# Exhibit D

## PART 4 of 9

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/around-the-nation-us-to-try-ex-general-in-spy-fund-fraud.html | AROUND THE NATION US to Try ExGeneral In Spy Fund Fraud | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/briefing-218750.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/burdened-federal-court-delaying-civil-cases.html | BURDENED FEDERAL COURT DELAYING CIVIL CASES | By Reginald Stuart Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/california-assessing-health-threat-at-waste-site.html | CALIFORNIA ASSESSING HEALTH THREAT AT WASTE SITE | By Gladwin Hill Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/decision-file-shared-responsibility-for-a-murder.html | DECISION FILEShared Responsibility For a Murder | By Michael de Courcy Hinds | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/former-epa-head-cleared-of-contempt-in-house-panel-vote.html | FORMER EPA HEAD CLEARED OF CONTEMPT IN HOUSE PANEL VOTE | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/german-embassy-aide-shot.html | German Embassy Aide Shot | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/nuclear-unit-gets-sabotage-warning.html | NUCLEAR UNIT GETS SABOTAGE WARNING | By Matthew L Wald | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/politics-hollings-hacks-away-at-his-rivals.html | POLITICS HOLLINGS HACKS AWAY AT HIS RIVALS | By Howell Raines Special to the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/press-notes-reward-offer-in-li-killing-opens-debate.html | PRESS NOTES REWARD OFFER IN LI KILLING OPENS DEBATE | By Jonathan Friendly | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/reagan-aide-hails-shift-on-disability.html | REAGAN AIDE HAILS SHIFT ON DISABILITY | By Robert Pear Special to the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/teamster-chief-tells-senators-he-opposes-racketeering-bill.html | Teamster Chief Tells Senators He Opposes Racketeering Bill | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/tests-at-newark-show-more-dioxin.html | TESTS AT NEWARK SHOW MORE DIOXIN | By Douglas C McGill Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/texas-governor-finds-oil-wealth-has-dried-up.html | TEXAS GOVERNOR FINDS OIL WEALTH HAS DRIED UP | By Wayne King Special to the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/us-proposes-easing-some-rules-on-cotton-dust.html | US PROPOSES EASING SOME RULES ON COTTON DUST | By Seth S King Special to the New York Times | TX 1-130266 | 1983-06-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-08 | https://www.nytimes.com/1983/06/08/us/youth-s-column-makes-him-popular-with-top-minds-in-video-games.html | YOUTHS COLUMN MAKES HIM POPULAR WITH TOP MINDS IN VIDEO GAMES | Special to the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/world/2d-house-committee-votes-to-ban-aid-for-nicaraguan-rebels.html | 2D HOUSE COMMITTEE VOTES TO BAN AID FOR NICARAGUAN REBELS | By Martin Tolchin Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/world/andropov-appears-weak-at-ceremony.html | ANDROPOV APPEARS WEAK AT CEREMONY | Special to the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/world/around-the-world-east-germans-sentence-ss-man-to-life-in-jail.html | AROUND THE WORLD East Germans Sentence SS Man to Life in Jail | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/world/around-the-world-malawi-aide-denies-plan-to-hang-foe-tomorrow.html | AROUND THE WORLD Malawi Aide Denies Plan To Hang Foe Tomorrow | AP | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/world/british-nonwhites-seek-bigger-voice.html | BRITISH NONWHITES SEEK BIGGER VOICE | By Jon Nordheimer Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/world/diplomat-says-afghan-rebels-killed-200-of-army-s-soldiers.html | DIPLOMAT SAYS AFGHAN REBELS KILLED 200 OF ARMYS SOLDIERS | Special to the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/world/france-warms-up-to-a-role-in-nato.html | FRANCE WARMS UP TO A ROLE IN NATO | By John Vinocur Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/world/insurgency-in-peru-the-unarmed-are-dying.html | INSURGENCY IN PERU THE UNARMED ARE DYING | By Edward Schumacher Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/world/more-than-100-died-in-volga-boat-crash-soviet-official-says.html | MORE THAN 100 DIED IN VOLGA BOAT CRASH SOVIET OFFICIAL SAYS | By John F Burns Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/world/plo-is-reportedly-planning-to-send-new-units-to-bekaa.html | PLO IS REPORTEDLY PLANNING TO SEND NEW UNITS TO BEKAA | By Ihsan A Hijazi Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/world/previous-votes-on-covert-aid.html | PREVIOUS VOTES ON COVERT AID | Special to the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/world/qaddafi-bodyguards-in-patent-leather-high-heels.html | QADDAFI BODYGUARDS IN PATENTLEATHER HIGH HEELS | By Alan Cowell Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/world/roll-call-vote-on-covert-aid.html | RollCall Vote On Covert Aid | Special to the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/world/senator-warns-of-risk-of-a-wider-latin-war.html | Senator Warns of Risk Of a Wider Latin War | AP | TX 1-130266 | 1983-06-10 |

| | | | | |
|---|---|---|---|---|
| 1983-06-08 | https://www.nytimes.com/1983/06/08/world/tory-campaign-shrewd-and-brutal.html | TORY CAMPAIGN SHREWD AND BRUTAL | By Rw Apple Jr Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-08 | https://www.nytimes.com/1983/06/08/world/us-sending-a-retired-judge-to-monitor-a-salvador-trial.html | US SENDING A RETIRED JUDGE TO MONITOR A SALVADOR TRIAL | By Francis X Clines Special To the New York Times | TX 1-130266 | 1983-06-10 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/chamber-pressler-s-piano.html | CHAMBER PRESSLERS PIANO | By Edward Rothstein | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/churches-press-dispute-with-cbs.html | CHURCHES PRESS DISPUTE WITH CBS | By Charles Austin | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/concert-new-romanticism-at-the-philarmonic.html | CONCERT NEW ROMANTICISM AT THE PHILARMONIC | By Edward Rothstein | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/critic-s-notebook-those-new-buildings-promise-vs-the-reality.html | CRITICS NOTEBOOK THOSE NEW BUILDINGS PROMISE VS THE REALITY | By Paul Goldberger | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/philharmonic-new-music-in-a-festival-rehearsal.html | PHILHARMONIC NEW MUSIC IN A FESTIVAL REHEARSAL | By Tim Page | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/reynolds-s-absence-affecting-abc-news-ratings.html | REYNOLDSS ABSENCE AFFECTING ABC NEWS RATINGS | By Sally Bedell Smith | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/books/books-of-the-times-220399.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/2-dean-witter-brokers-accused-of-trade-fraud.html | 2 DEAN WITTER BROKERS ACCUSED OF TRADE FRAUD | By Tamar Lewin | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/6-nuclear-plant-contractors-indicted.html | 6 Nuclear Plant Contractors Indicted | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/advertising-addenda.html | ADVERTISING Addenda | By Sandra Salmans | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/advertising-big-gains-for-radio-networks.html | Advertising Big Gains For Radio Networks | By Sandra Salmans | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/advertising-blore-and-richman-win-7-clio-awards.html | ADVERTISING Blore and Richman Win 7 Clio Awards | By Sandra Salmans | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/advertising-new-wells-account.html | ADVERTISING New Wells Account | By Sandra Salmans | TX 1-134879 | 1983-06-13 |

| | | | | |
|---|---|---|---|---|
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/advertising-new-yorker-returns-to-tv.html | ADVERTISING New Yorker Returns to TV | By Sandra Salmans | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/advertising-spending-on-local-tv-15.5-higher-in-quarter.html | ADVERTISING Spending on Local TV 155 Higher in Quarter | By Sandra Salmans | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/article-221576-no-title.html | Article 221576  No Title | By Clyde H Farnsworth Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/baxter-asks-end-to-bank-branching-ban.html | BAXTER ASKS END TO BANK BRANCHING BAN | By Kenneth B Noble Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/big-5-us-securities-dealers.html | BIG 5 US SECURITIES DEALERS | By Michael Quint | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/boeing-jet-orders.html | Boeing Jet Orders | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/btr-obtains-tilling-control.html | BTR Obtains Tilling Control | Special to the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/business-people-diasonics-lists-changes-in-fischer-acquisition.html | BUSINESS PEOPLE Diasonics Lists Changes In Fischer Acquisition | By Daniel F Cuff | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/business-people-gaf-finance-chief-is-going-to-triangle.html | BUSINESS PEOPLE GAF Finance Chief Is Going to Triangle | DANIEL F CUFF | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/business-people-two-directors-leave-oak-industries-board.html | BUSINESS PEOPLE Two Directors Leave Oak Industries Board | By Daniel F Cuff | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/credit-markets-most-interest-rates-move-up.html | CREDIT MARKETSMOST INTEREST RATES MOVE UP | By Yla Eason | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/currency-markets-dollar-gains-strongly-worrying-europeans.html | CURRENCY MARKETS DOLLAR GAINS STRONGLY WORRYING EUROPEANS | By John Tagliabue Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/distiller-in-offer-for-lenox.html | DISTILLER IN OFFER FOR LENOX | By Pamela G Hollie | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/dow-off-9.41-in-broad-decline.html | Dow Off 941 in Broad Decline | By Alexander R Hammer | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/export-record-set-in-canada.html | Export Record Set in Canada | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/ge-to-close-10-facilities.html | GE To Close 10 Facilities | AP | TX 1-134879 | 1983-06-13 |

| | | | | |
|---|---|---|---|---|
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/gerald-ford-on-board.html | Gerald Ford on Board | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/high-court-in-rebuff-to-irs.html | HIGH COURT IN REBUFF TO IRS | By Linda Greenhouse Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/hyatt-submits-plan-in-braniff-hearing.html | HYATT SUBMITS PLAN IN BRANIFF HEARING | By Agis Salpukas | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/judge-orders-new-gaf-proxy-vote.html | JUDGE ORDERS NEW GAF PROXY VOTE | By Nr Kleinfield | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/market-place-outlook-buoys-coachman-inc.html | Market Place Outlook Buoys Coachman Inc | By Vartanig G Vartan | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/north-south-issue-flares-up.html | NORTHSOUTH ISSUE FLARES UP | By Paul Lewis Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/opec-says-its-price-accord-is-holding.html | OPEC SAYS ITS PRICE ACCORD IS HOLDING | By Ej Dionne Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/reagan-s-aides-narrow-choices-for-volcker-job.html | REAGANS AIDES NARROW CHOICES FOR VOLCKER JOB | By Jonathan Fuerbringer Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/regan-assails-move-to-cap-tax-cut.html | Regan Assails Move to Cap Tax Cut | By Karen W Arenson | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/sec-files-suit-against-fox-co.html | SEC FILES SUIT AGAINST FOX  CO | By Eric N Berg | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/technology-automating-gas-stations.html | Technology Automating Gas Stations | By Thomas J Lueck | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/business/world-banking-guidelines.html | WORLD BANKING GUIDELINES | Special to the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/design-notebook.html | DESIGN NOTEBOOK | By Paul Goldberger | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/earhart-collection-given-to-radcliffe.html | EARHART COLLECTION GIVEN TO RADCLIFFE | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/for-halston-challenge-of-the-mass-market.html | FOR HALSTON CHALLENGE OF THE MASS MARKET | By Bernadine Morris | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/gardening-planting-a-city-window-box.html | GARDENING PLANTING A CITY WINDOW BOX | By Linda Yang | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/helpful-hardware-handy-ways-for-storing-wine.html | HELPFUL HARDWAREHANDY WAYS FOR STORING WINE | By Mary Smith | TX 1-134879 | 1983-06-13 |

| 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/hers.html | HERS | By June P Wilson | TX 1-134879 | 1983-06-13 |
|---|---|---|---|---|---|
| 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/lights-that-focus-beams-with-prisms.html | LIGHTS THAT FOCUS BEAMS WITH PRISMS | By Joseph Giovannini | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/patching-damaged-furniture.html | PATCHING DAMAGED FURNITURE | By Michael Varese | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/teak-garden-benches-in-varied-styles.html | TEAK GARDEN BENCHES IN VARIED STYLES | By Mary Smith | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/the-new-summer-slipcovers-cool-look-easy-fit.html | THE NEW SUMMER SLIPCOVERS COOL LOOK EASY FIT | By Carol Vogel | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/movies/film-on-piaf-and-cerdan-stirs-france.html | FILM ON PIAF AND CERDAN STIRS FRANCE | By Ej Dionne Jr Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/200-new-york-lawyers-are-working-free-to-aid-haitian-refugees.html | 200 NEW YORK LAWYERS ARE WORKING FREE TO AID HAITIAN REFUGEES | By E R Shipp | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/45-honored-by-fire-dept-with-medals-for-bravery.html | 45 HONORED BY FIRE DEPT WITH MEDALS FOR BRAVERY | By David W Dunlap | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/bridge-virtue-brings-its-rewards-over-powerful-opposition.html | Bridge Virtue Brings Its Rewards Over Powerful Opposition | By Alan Truscott | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/connecticut-fails-to-end-budget-impasse.html | CONNECTICUT FAILS TO END BUDGET IMPASSE | By Richard L Madden Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/jersey-abolishes-commuter-tax-on-new-yorkers.html | JERSEY ABOLISHES COMMUTER TAX ON NEW YORKERS | By Joseph F Sullivan Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/leonia-now-advertising-for-students.html | LEONIA NOW ADVERTISING FOR STUDENTS | By Samuel G Freedman Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/medgar-evers-83-class-told-to-extend-civil-rights-gains.html | MEDGAR EVERS 83 CLASS TOLD TO EXTEND CIVILRIGHTS GAINS | By Dorothy J Gaiter | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/mta-asks-exception-from-wheelchair-law.html | MTA ASKS EXCEPTION FROM WHEELCHAIR LAW | By Ari L Goldman | TX 1-134879 | 1983-06-13 |

| | | | | |
|---|---|---|---|---|
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/new-york-day-by-day-221022.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/new-york-day-by-day-221445.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/new-york-day-by-day-222035.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/new-york-day-by-day-222038.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/rockefeller-graduates-hailed-for-their-scientific-research.html | ROCKEFELLER GRADUATES HAILED FOR THEIR SCIENTIFIC RESEARCH | By Douglas C McGill | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/son-s-job-an-issue-in-margiotta-appeal.html | SONS JOB AN ISSUE IN MARGIOTTA APPEAL | By Joseph P Fried | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/task-force-proposes-merging-new-york-s-major-trial-courts.html | TASK FORCE PROPOSES MERGING NEW YORKS MAJOR TRIAL COURTS | By Josh Barbanel Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/tennis-balls-go-flying-in-new-school-program.html | TENNIS BALLS GO FLYING IN NEW SCHOOL PROGRAM | By David Bird | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/us-agency-finds-progress-is-made-on-indian-pt-plan.html | US AGENCY FINDS PROGRESS IS MADE ON INDIAN PT PLAN | By Jane Perlez Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/obituaries/lawrence-whipple-72-dies-sat-on-us-court-in-newark.html | LAWRENCE WHIPPLE 72 DIES SAT ON US COURT IN NEWARK | By Walter H Waggoner | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/obituaries/tom-steek-32-years-in-congress.html | TOM STEEK 32 YEARS IN CONGRESS | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/abroad-at-home-the-land-of-becoming.html | ABROAD AT HOME THE LAND OF BECOMING | By Anthony Lewis | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/essay-henry-and-sy.html | ESSAY HENRY AND SY | By William Safire | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/kim-s-hunger-strike.html | KIMS HUNGER STRIKE | By Kim Daejung | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/womens-new-issue.html | WOMENS NEW ISSUE | By Judith Nies | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/ariz-state-wins.html | Ariz State Wins | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/caveat-is-learning-early-speed-lesson.html | CAVEAT IS LEARNING EARLYSPEED LESSON | By Steven Crist | TX 1-134879 | 1983-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/classic-differs-from-the-open.html | CLASSIC DIFFERS FROM THE OPEN | By Gordon S White Jr Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/cosmos-win-in-overtime.html | Cosmos Win In Overtime | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/council-suspends-vilas-for-a-year.html | COUNCIL SUSPENDS VILAS FOR A YEAR | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/injunction-issued-in-red-sox-case.html | Injunction Issued In Red Sox Case | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/islanders-choose-center.html | ISLANDERS CHOOSE CENTER | By Kevin Dupont Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/kings-are-sold.html | Kings Are Sold | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/mets-fall-to-cubs-in-9th-2-1.html | METS FALL TO CUBS IN 9TH 21 | By Joseph Durso Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/nets-sign-albeck-as-the-new-coach.html | NETS SIGN ALBECK AS THE NEW COACH | By Roy S Johnson Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/outdoors-rains-alter-trout-prospects.html | OUTDOORS RAINS ALTER TROUT PROSPECTS | By Nelson Bryant | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/players-still-unfulfilled-kingman-awaits-fate.html | PLAYERS STILL UNFULFILLED KINGMAN AWAITS FATE | By Malcolm Moran | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/scouting-spahn-vs-appling.html | SCOUTING Spahn vs Appling | By Thomas Rogers | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/scouting-stitch-in-time.html | SCOUTING Stitch in Time | By Thomas Rogers | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/scouting-usfl-to-sign-bills-top-choice.html | SCOUTING USFL to Sign Bills Top Choice | By Thomas Rogers | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/scouting-wrong-schedule.html | SCOUTING Wrong Schedule | By Thomas Rogers | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/slow-play-a-problem-in-golf.html | SLOW PLAY A PROBLEM IN GOLF | By John Radosta Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/sports-of-the-times-mac-o-grady-s-golf-struggle.html | SPORTS OF THE TIMES MAC OGRADYS GOLF STRUGGLE | By Dave Anderson | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/yankees-win-on-run-in-ninth.html | YANKEES WIN ON RUN IN NINTH | By Murray Chass | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/theater/dispute-on-durang-play-is-eased-in-missouri.html | DISPUTE ON DURANG PLAY IS EASED IN MISSOURI | By Herbert Mitgang | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/theater/house-unit-backs-arts-rise.html | HOUSE UNIT BACKS ARTS RISE | AP | TX 1-134879 | 1983-06-13 |

| 1983-06-09 | https://www.nytimes.com/1983/06/09/theater/the-theater-greek.html | THE THEATER GREEK | By Mel Gussow | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/us/briefing-220944.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/us/clerics-urge-us-curb-on-gene-engineering.html | CLERICS URGE US CURB ON GENE ENGINEERING | By Kenneth A Briggs | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/us/company-will-clean-up-no-1-toxic-waste-dump.html | COMPANY WILL CLEAN UP NO 1 TOXIC WASTE DUMP | Special to the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/us/conferees-start-to-draft-budget.html | CONFEREES START TO DRAFT BUDGET | By Steven V Roberts Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/us/court-turns-aside-key-search-issue.html | COURT TURNS ASIDE KEY SEARCH ISSUE | By Linda Greenhouse Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/us/democrats-pick-84-senate-targets.html | DEMOCRATS PICK 84 SENATE TARGETS | By David Shribman Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/us/doctor-regretful-on-bogus-research.html | DOCTOR REGRETFUL ON BOGUS RESEARCH | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/us/early-contract-talks-at-chrysler-viewed-as-likely.html | EARLY CONTRACT TALKS AT CHRYSLER VIEWED AS LIKELY | By John Holusha Special to the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/us/education-emerges-as-major-issue-in-1984-presidential-campaigning.html | EDUCATION EMERGES AS MAJOR ISSUE IN 1984 PRESIDENTIAL CAMPAIGNING | By Phil Gailey Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/us/nicaraguan-embassy-is-a-study-in-turmoil.html | NICARAGUAN EMBASSY IS A STUDY IN TURMOIL | By Philip Taubman Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/us/pressure-to-cut-off-benefits-reported-by-disability-judges.html | PRESSURE TO CUT OFF BENEFITS REPORTED BY DISABILITY JUDGES | By Robert Pear Special to the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/us/role-of-man-cited-in-acid-rain-study.html | ROLE OF MAN CITED IN ACID RAIN STUDY | By Philip Shabecoff Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/us/sharp-decline-found-in-lead-levels-in-blood.html | SHARP DECLINE FOUND IN LEAD LEVELS IN BLOOD | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/us/springfield-mass-takes-new-heart.html | SPRINGFIELD MASS TAKES NEW HEART | By Fox Butterfield Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/2-israelis-killed-in-lebanon-blast.html | 2 ISRAELIS KILLED IN LEBANON BLAST | By Thomas L Friedman Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/africans-resolve-deadlock-in-oau.html | AFRICANS RESOLVE DEADLOCK IN OAU | By Alan Cowell Special to the New York Times | TX 1-134879 | 1983-06-13 |

| | | | | |
|---|---|---|---|---|
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/around-the-world-a-nicaraguan-consul-applies-for-asylum.html | AROUND THE WORLD A Nicaraguan Consul Applies for Asylum | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/around-the-world-seoul-opposition-leader-ends-a-hunger-strike.html | AROUND THE WORLD Seoul Opposition Leader Ends a Hunger Strike | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/around-the-world-soviet-says-dissident-was-injured-in-camp.html | AROUND THE WORLD Soviet Says Dissident Was Injured in Camp | Special to the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/bonn-diplomat-dies-in-us.html | Bonn Diplomat Dies in US | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/geneva-talks-a-brief-smile-then-silence.html | GENEVA TALKS A BRIEF SMILE THEN SILENCE | By Victor Lusinchi Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/guatemala-dismisses-general-who-urged-general-elections.html | Guatemala Dismisses General Who Urged General Elections | AP | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/mitterrand-sees-unity-and-order-despite-inflation-and-angry-police.html | MITTERRAND SEES UNITY AND ORDER DESPITE INFLATION AND ANGRY POLICE | By John Vinocur Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/mrs-kirkpatrick-urges-congress-to-seek-accord-on-latin-america.html | MRS KIRKPATRICK URGES CONGRESS TO SEEK ACCORD ON LATIN AMERICA | By Martin Tolchin Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/mrs-thatcher-closes-campaign-confident-of-victory.html | MRS THATCHER CLOSES CAMPAIGN CONFIDENT OF VICTORY | By Rw Apple Jr Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/no-soviet-change-is-seen-by-shultz.html | NO SOVIET CHANGE IS SEEN BY SHULTZ | By Bernard Gwertzman Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/old-newfoundland-is-bracing-for-a-royal-birthday.html | OLD NEWFOUNDLAND IS BRACING FOR A ROYAL BIRTHDAY | By Michael T Kaufman Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/president-s-comments-on-arms-talks-in-geneva.html | PRESIDENTS COMMENTS ON ARMS TALKS IN GENEVA | Special to the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/reagan-stressing-flexibility-eases-arms-talks-stand-president-s-remarks-are-page.html | REAGAN STRESSING FLEXIBILITY EASES ARMS TALKS STAND Presidents remarks are on page A12 | By Francis X Clines Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/spain-warm-on-enders-but-warily.html | SPAIN WARM ON ENDERS BUT WARILY | By John Darnton Special To the New York Times | TX 1-134879 | 1983-06-13 |

| | | | | |
|---|---|---|---|---|
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/the-kremlin-is-said-to-seize-mail-from-the-us-for-jews.html | THE KREMLIN IS SAID TO SEIZE MAIL FROM THE US FOR JEWS | By Bernard Weinraub Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-09 | https://www.nytimes.com/1983/06/09/world/three-black-nationalist-guerrillas-hanged-at-dawn-in-south-africa.html | THREE BLACK NATIONALIST GUERRILLAS HANGED AT DAWN IN SOUTH AFRICA | By Joseph Lelyveld Special To the New York Times | TX 1-134879 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/2d-us-takeover-bid-possible-sotheby-says.html | 2D US TAKEOVER BID POSSIBLE SOTHEBY SAYS | By Rita Reif | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/a-pick-of-britain-s-best-rail-journeys.html | A PICK OF BRITAINS BEST RAIL JOURNEYS | By John J OConnor | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/art-barbara-zucker-and-her-sculptures.html | ART BARBARA ZUCKER AND HER SCULPTURES | By John Russell | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/ballet-theater-2-debuts.html | BALLET THEATER 2 DEBUTS | By Jennifer Dunning | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/concert-early-andes-music.html | CONCERT EARLY ANDES MUSIC | By Jon Pareles | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/met-museum-salutes-charles-w-peale-renaissance-yankee.html | MET MUSEUM SALUTES CHARLES W PEALE RENAISSANCE YANKEE | By Grace Glueck | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/music-noted-in-brief-gato-barbieri-wields-saxophone-at-sob-s.html | MUSIC NOTED IN BRIEF Gato Barbieri Wields Saxophone at SOBs | By Jon Pareles | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/music-noted-in-brief-sophie-mgcina-sings-of-african-townships.html | MUSIC NOTED IN BRIEF Sophie Mgcina Sings Of African Townships | By John S Wilson | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/opera-world-premiere-of-delius-in-st-louis.html | OPERA WORLD PREMIERE OF DELIUS IN ST LOUIS | By Donal Henahan Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/pop-jazz.html | POP JAZZ | By Jon Pareles | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/publishing-a-pulitzer-and-friends-met-and-unmet.html | PUBLISHING A PULITZER AND FRIENDS MET AND UNMET | By Edwin McDowell | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/restaurants-a-theater-choice-and-a-river-view.html | RESTAURANTS A theater choice and a river view | By Mimi Sheraton | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/the-many-surprises-of-old-new-rochelle.html | THE MANY SURPRISES OF OLD NEW ROCHELLE | By James Feron | TX 1-132491 | 1983-06-13 |

| | | | | |
|---|---|---|---|---|
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/visit-to-a-catskill-world-of-yesteryear.html | VISIT TO A CATSKILL WORLD OF YESTERYEAR | By Harold Faber | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/weekender-guide-friday-quilts-from-the-indiana-amish.html | WEEKENDER GUIDE Friday QUILTS FROM THE INDIANA AMISH | By Eleanor Blau | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/word-s-out-to-musicians-jimmy-rowles-is-back.html | WORDS OUT TO MUSICIANS JIMMY ROWLES IS BACK | By John S Wilson | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/books/books-of-the-times-222059.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/about-real-estate-suburban-condominium-builders-vs-new-state-tax.html | ABOUT REAL ESTATE SUBURBAN CONDOMINIUM BUILDERS VS NEW STATE TAX | By Lee A Daniels | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/advertising-accounts.html | ADVERTISING Accounts | By Sandra Salmans | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/advertising-cable-tv-s-liberalized-guidelines.html | Advertising Cable TVs Liberalized Guidelines | By Sandra Salmans | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/austerity-moves-set-by-brazil.html | AUSTERITY MOVES SET BY BRAZIL | By Warren Hoge Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/baldwin-plans-sale-of-major-assets.html | BALDWIN PLANS SALE OF MAJOR ASSETS | By Kenneth N Gilpin | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/business-people-223094.html | BUSINESS PEOPLE | Apparel Chain Planned By ExFederated Aide | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/business-people-ex-at-t-aide-moves-to-wall-st.html | BUSINESS PEOPLE ExAT T Aide Moves to Wall St | By Daniel F Cuff | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/business-people-top-posts-revamped-at-beatrice-foods.html | BUSINESS PEOPLE Top Posts Revamped At Beatrice Foods | By Daniel F Cuff | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/businesses-plan-less-spending.html | Businesses Plan Less Spending | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/chemical-bank-names-presidents-for-3-sectors.html | CHEMICAL BANK NAMES PRESIDENTS FOR 3 SECTORS | By Michael Quint | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/chrysler-offers-new-rebate-plan.html | Chrysler Offers New Rebate Plan | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/corporate-triumph-then-death-in-a-ferrari.html | CORPORATE TRIUMPH THEN DEATH IN A FERRARI | By Isadore Barmash | TX 1-132491 | 1983-06-13 |

| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/credit-markets-interest-rates-edge-lower.html | CREDIT MARKETSInterest Rates Edge Lower | By Yla Eason | TX 1-132491 | 1983-06-13 |
|---|---|---|---|---|---|
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/economic-scene-introspection-in-europe.html | Economic Scene Introspection In Europe | By John Tagliabue | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/expedited-bond-sales-backed.html | EXPEDITED BOND SALES BACKED | By Robert J Cole | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/korf-planning-sale-of-2-units.html | Korf Planning Sale of 2 Units | Special to the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/late-advance-lifts-dow-3.50.html | Late Advance Lifts Dow 350 | By Alexander R Hammer | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/market-place-a-14-billion-stock-portfolio.html | Market Place A 14 Billion Stock Portfolio | By Vartanig G Vartan | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/mattel-loses-20.4-million.html | Mattel Loses 204 Million | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/power-system-seeks-credit.html | Power System Seeks Credit | Special to the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/progress-in-braniff-talks-seen.html | PROGRESS IN BRANIFF TALKS SEEN | By Agis Salpukas Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/sedate-forum-of-bell-holders.html | SEDATE FORUM OF BELL HOLDERS | By Eric N Berg | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/soviet-criticizes-trade-curbs.html | SOVIET CRITICIZES TRADE CURBS | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/thrift-unit-sale-stirs-a-dispute.html | Thrift Unit Sale Stirs A Dispute | By Winston Williams Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/white-house-soundings-viewed-as-sign-volcker-may-be-retained.html | WHITE HOUSE SOUNDINGS VIEWED AS SIGN VOLCKER MAY BE RETAINED | By Robert D Hershey Jr | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/business/yugoslavia-freeing-prices.html | Yugoslavia Freeing Prices | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/movies/art-people-what-price-varnish.html | ART PEOPLE What price varnish | By Michael Brenson | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/movies/film-martin-guerre.html | FILM MARTIN GUERRE | By Vincent Canby | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/movies/heatwave-drama-in-sydney.html | HEATWAVE DRAMA IN SYDNEY | By Janet Maslin | TX 1-132491 | 1983-06-13 |

| | | | | |
|---|---|---|---|---|
| 1983-06-10 | https://www.nytimes.com/1983/06/10/movies/james-bond-meets-octopussy.html | JAMES BOND MEETS OCTOPUSSY | By Vincent Canby | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/movies/martin-guerre.html | MARTIN GUERRE | By Vincent Canby | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/anderson-offers-plan-on-sharing-medicaid-costs.html | ANDERSON OFFERS PLAN ON SHARING MEDICAID COSTS | By Michael Oreskes Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/assemblyman-will-run-for-executive-in-suffolk.html | ASSEMBLYMAN WILL RUN FOR EXECUTIVE IN SUFFOLK | By Michael Winerip Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/bridge-is-soon-to-lose-a-people-s-roadway.html | BRIDGE IS SOON TO LOSE A PEOPLES ROADWAY | By Ari L Goldman | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/bridge-recalling-bids-may-solve-a-tricky-suit-combination.html | Bridge Recalling Bids May Solve A Tricky Suit Combination | By Alan Truscott | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/campaign-finances-of-15-judges-under-investigation-in-brooklyn.html | CAMPAIGN FINANCES OF 15 JUDGES UNDER INVESTIGATION IN BROOKLYN | By Frank Lynn | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/city-withdraws-a-rise-in-tuition-at-7-campuses.html | CITY WITHDRAWS A RISE IN TUITION AT 7 CAMPUSES | By Samuel Weiss | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/cuomo-stresses-social-needs-in-commencement-at-yeshiva.html | CUOMO STRESSES SOCIAL NEEDS IN COMMENCEMENT AT YESHIVA | By Dorothy J Gaiter | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/dioxin-contamination-found-at-a-2d-business-in-newark.html | DIOXIN CONTAMINATION FOUND AT A 2D BUSINESS IN NEWARK | By Joseph F Sullivan Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/dropout-rate-of-68-hispanic-unit-says.html | DROPOUT RATE OF 68 HISPANIC UNIT SAYS | By Gene I Maeroff | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/excerpts-from-statements-by-nrc-members-on-indian-point.html | EXCERPTS FROM STATEMENTS BY NRC MEMBERS ON INDIAN POINT | Special to the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/fiery-send-off-for-graduates-of-polytechnic.html | FIERY SENDOFF FOR GRADUATES OF POLYTECHNIC | By Maurice Carroll | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/museum-hopes-4-jade-pieces-match-those-stolen.html | MUSEUM HOPES 4 JADE PIECES MATCH THOSE STOLEN | By Leonard Buder | TX 1-132491 | 1983-06-13 |

| | | | | |
|---|---|---|---|---|
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/new-school-gives-praise-and-degrees.html | NEW SCHOOL GIVES PRAISE AND DEGREES | By Shawn G Kennedy | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/new-york-day-by-day-a-decision-for-mrs-scull.html | NEW YORK DAY BY DAY A Decision for Mrs Scull | By Laurie Johnston and Susan Heller Anderson | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/new-york-day-by-day-a-distant-west-side.html | NEW YORK DAY BY DAY A Distant West Side | By Laurie Johnston and Susan Heller Anderson | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/new-york-day-by-day-helping-the-young.html | NEW YORK DAY BY DAY Helping the Young | By Laurie Johnston and Susan Heller Anderson | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/new-york-day-by-day-pride-in-the-parks.html | NEW YORK DAY BY DAY Pride in the Parks | By Laurie Johnston and Susan Heller Anderson | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/officers-in-family-court-protest-ban-on-firearms.html | OFFICERS IN FAMILY COURT PROTEST BAN ON FIREARMS | By Er Shipp | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/policeman-guilty-in-extortion-of-clubs.html | POLICEMAN GUILTY IN EXTORTION OF CLUBS | By William G Blair | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/the-city-14-held-in-forcing-3-women-into-jobs.html | THE CITY 14 Held in Forcing 3 Women Into Jobs | By United Press International | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/the-region-li-school-shut-after-racial-clash.html | THE REGION LI School Shut After Racial Clash | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/the-region-margiotta-denied-shorter-sentence.html | THE REGION Margiotta Denied Shorter Sentence | Special to the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/the-region-senate-rejects-ban-on-trucks.html | THE REGION Senate Rejects Ban on Trucks | Special to the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/obituaries/dr-john-a-mackay-ex-president-of-princeton-theological-is-dead.html | DR JOHN A MACKAY EXPRESIDENT OF PRINCETON THEOLOGICAL IS DEAD | By Kenneth A Briggs | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/obituaries/robert-elkon-art-dealer-55-promoted-works-by-moderns.html | ROBERT ELKON ART DEALER 55 PROMOTED WORKS BY MODERNS | By Grace Glueck | TX 1-132491 | 1983-06-13 |

| | | | | |
|---|---|---|---|---|
| 1983-06-10 | https://www.nytimes.com/1983/06/10/opinio n/foreign-affairs-maggie-at-the-watershed.html | FOREIGN AFFAIRS Maggie At the Watershed | By Flora Lewis | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/opinio n/israel-s-lebanon-gains.html | ISRAELS LEBANON GAINS | By Hyman H Bookbinder | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/opinio n/let-irs-now-end-jonesism.html | LET IRS NOW END JONESISM | By Stephen Cohen | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/opinio n/losses-in-lebanon.html | LOSSES IN LEBANON | By Edward W Said | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/opinio n/trees-may-tell-man-turn-over-a-new-leaf.html | TREES MAY TELL MAN TURN OVER A NEW LEAF | By Monroe E Price | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/ belmont-draws-a-record-field-of-15.html | BELMONT DRAWS A RECORD FIELD OF 15 | By Steven Crist | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/ bench-plans-retirement.html | Bench Plans Retirement | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/ countersuit-by-nhl-over-blues.html | COUNTERSUIT BY NHL OVER BLUES | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/ hallberg-leads-in-westchester-classic.html | HALLBERG LEADS IN WESTCHESTER CLASSIC | By Gordon S White Jr Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/ mets-beat-cubs-in-11-innings-6-4.html | METS BEAT CUBS IN 11 INNINGS 64 | By Joseph Durso Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/ miss-reinhardt-leads-with-a-67.html | Miss Reinhardt Leads With a 67 | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/ orioles-win-despite-6-errors.html | ORIOLES WIN DESPITE 6 ERRORS | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/ plays-a-lesson-on-hitting-successfully.html | PLAYS A Lesson On Hitting Successfully | By Murray Chass | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/ scouting-coming-home.html | SCOUTING Coming Home | By Thomas Rogers | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/ scouting-day-in-the-life-of-a-champion.html | SCOUTING Day in the Life Of a Champion | By Thomas Rogers | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/ scouting-pennant-factor.html | SCOUTING Pennant Factor | By Thomas Rogers | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/ scouting-sayonara-studies.html | SCOUTING Sayonara Studies | By Thomas Rogers | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/ smu-faces-a-new-inquiry.html | SMU Faces A New Inquiry | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/ sports-of-the-times-preakness-winner-hits-the-road.html | SPORTS OF THE TIMES PREAKNESS WINNER HITS THE ROAD | By George Vecsey | TX 1-132491 | 1983-06-13 |

| | | | | |
|---|---|---|---|---|
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/surprise-starters-pay-a-small-price.html | SURPRISE STARTERS PAY A SMALL PRICE | STEVEN CRIST ON THE BELMONT | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/texas-sets-back-alabama-in-10-6-4.html | Texas Sets Back Alabama in 10 64 | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/tour-complaint-settled.html | Tour Complaint Settled | Special to the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/vilas-penalty-a-warning-to-top-players.html | VILAS PENALTY A WARNING TO TOP PLAYERS | By Neil Amdur | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/style/a-rio-party-for-2000-honors-a-social-chronicler.html | A RIO PARTY FOR 2000 HONORS A SOCIAL CHRONICLER | By Warren Hoge | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/style/women-are-the-stars-on-their-podium.html | WOMEN ARE THE STARS ON THEIR PODIUM | By Judy Klemesrud | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/theater/a-festival-of-festivals-indoors-and-out.html | A FESTIVAL OF FESTIVALS INDOORS AND OUT | By Jennifer Dunning | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/theater/broadway-as-business-lags-owners-of-theaters-turn-to-producing.html | BROADWAY As business lags owners of theaters turn to producing | By Carol Lawson | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/theater/stage-llosas-senorita.html | STAGE LLOSAS SENORITA | By Herbert Mitgang | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/theater/stars-of-fool-for-love-find-success-can-hurt.html | STARS OF FOOL FOR LOVE FIND SUCCESS CAN HURT | By Eleanor Blau | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/theater/theater-growing-old-in-taking-my-turn.html | THEATER GROWING OLD IN TAKING MY TURN | By Mel Gussow | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/4-alaska-lawmakers-forced-to-go-to-session.html | 4 Alaska Lawmakers Forced to Go to Session | Special to the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/around-the-nation-delorean-co-defendant-set-to-change-his-plea.html | AROUND THE NATION DeLorean CoDefendant Set to Change His Plea | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/around-the-nation-epa-to-study-14-sites-in-3-states-for-dioxin.html | AROUND THE NATION EPA to Study 14 Sites In 3 States for Dioxin | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/around-the-nation-p-u-r-i-m-spells-title-for-new-mexico-boy.html | AROUND THE NATION Purim Spells Title For New Mexico Boy | AP | TX 1-132491 | 1983-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/blood-of-ancient-hunt-found-by-archeologist.html | Blood of Ancient Hunt Found by Archeologist | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/briefing-a-nuclear-anniversary.html | BRIEFING A Nuclear Anniversary | By James F Clarity and Phil Gailey | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/budget-conferees-see-5-arms-rise.html | BUDGET CONFEREES SEE 5 ARMS RISE | By Steven V Roberts Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/chemical-leaders-hear-public-fear-is-top-problem.html | CHEMICAL LEADERS HEAR PUBLIC FEAR IS TOP PROBLEM | By Philip Shabecoff Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/company-stops-making-morning-sickness-drug.html | COMPANY STOPS MAKING MORNING SICKNESS DRUG | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/cook-county-aide-indicted.html | Cook County Aide Indicted | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/garish-intruders-muffling-spirit-of-french-quarter.html | GARISH INTRUDERS MUFFLING SPIRIT OF FRENCH QUARTER | By Fay S Joyce Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/high-success-is-reported-in-transplanting-embryos-between-mice.html | HIGH SUCCESS IS REPORTED IN TRANSPLANTING EMBRYOS BETWEEN MICE | By Walter Sullivan | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/how-air-traffic-controller-guided-burning-jetliner-to-safe-landing.html | HOW AIR TRAFFIC CONTROLLER GUIDED BURNING JETLINER TO SAFE LANDING | By Richard Witkin Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/issue-and-debate-parity-in-insurance-for-men-and-women.html | ISSUE AND DEBATE PARITY IN INSURANCE FOR MEN AND WOMEN | By Michael Decourcy Hinds Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/nuclear-unit-lets-indian-pt-plants-continue-running.html | NUCLEAR UNIT LETS INDIAN PT PLANTS CONTINUE RUNNING | By Matthew L Wald Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/oneill-leading-party-offensive-against-reagan.html | ONEILL LEADING PARTY OFFENSIVE AGAINST REAGAN | By Martin Tolchin Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/puerto-rico-officer-linked-to-new-yorker-s-death.html | PUERTO RICO OFFICER LINKED TO NEW YORKERS DEATH | Special to the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/reagan-acknowledges-cost-of-schools-proposals.html | REAGAN ACKNOWLEDGES COST OF SCHOOLS PROPOSALS | By Steven R Weisman | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/senate-s-roll-call-on-income-limit.html | SENATES ROLLCALL ON INCOME LIMIT | AP | TX 1-132491 | 1983-06-13 |

| | | | | |
|---|---|---|---|---|
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/senators-51-to-41-vote-to-limit-their-lecture-and-writing-income.html | SENATORS 51 TO 41 VOTE TO LIMIT THEIR LECTURE AND WRITING INCOME | By David Shribman Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/sharp-rise-in-childbearing-found-among-us-women-in-early-30-s.html | SHARP RISE IN CHILDBEARING FOUND AMONG US WOMEN IN EARLY 30S | By Robert Pear Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/women-s-organization-head-promises-defeat-of-reagan.html | Womens Organization Head Promises Defeat of Reagan | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/us/working-profile-a-very-easy-town-to-have-access.html | WORKING PROFILE A VERY EASY TOWN TO HAVE ACCESS | By Bernard Weinraub Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/world/conservatives-win-140-seat-majority-in-british-election.html | CONSERVATIVES WIN 140SEAT MAJORITY IN BRITISH ELECTION | By Rw Apple Jr Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/world/defeated-labor-party-asserts-it-is-alive-and-well.html | DEFEATED LABOR PARTY ASSERTS IT IS ALIVE AND WELL | By Barnaby J Feder | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/world/grenada-premier-establishes-some-sort-of-us-rapport.html | GRENADA PREMIER ESTABLISHES SOME SORT OF US RAPPORT | By Bernard D Nossiter Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/world/honduras-wants-large-increase-in-us-arms.html | HONDURAS WANTS LARGE INCREASE IN US ARMS | By Philip Taubman Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/world/jobs-for-italian-women-rocking-the-political-boat.html | JOBS FOR ITALIAN WOMEN ROCKING THE POLITICAL BOAT | By Henry Kamm Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/world/kohl-bids-moscow-stop-intimidation.html | KOHL BIDS MOSCOW STOP INTIMIDATION | By James M Markham Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/world/moscow-says-it-is-planning-maneuvers-starting-june-29.html | Moscow Says It Is Planning Maneuvers Starting June 29 | AP | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/world/moscow-says-shift-in-us-arms-stand-is-no-basic-change.html | MOSCOW SAYS SHIFT IN US ARMS STAND IS NO BASIC CHANGE | By John F Burns Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/world/oau-convenes-but-at-what-price-news-analysis.html | OAU CONVENES BUT AT WHAT PRICE News Analysis | By Alan Cowell | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/world/south-africa-hangs-3-guerrillas-black-nationalists-vow-revenge.html | SOUTH AFRICA HANGS 3 GUERRILLAS BLACK NATIONALISTS VOW REVENGE | AP | TX 1-132491 | 1983-06-13 |

| | | | | |
|---|---|---|---|---|
| 1983-06-10 | https://www.nytimes.com/1983/06/10/world/soviet-said-to-add-troops-in-cuba.html | SOVIET SAID TO ADD TROOPS IN CUBA | By Richard Halloran Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/world/talk-of-military-coup-persists-in-lima.html | TALK OF MILITARY COUP PERSISTS IN LIMA | By Edward Schumacher Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/world/us-army-chief-opposes-sending-combat-forces-to-aid-el-salvador.html | US ARMY CHIEF OPPOSES SENDING COMBAT FORCES TO AID EL SALVADOR | By Richard Halloran Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/world/us-avows-priority-for-arms-curbs.html | US AVOWS PRIORITY FOR ARMS CURBS | By Bernard Gwertzman | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/world/vietnam-and-thailand-confer-and-ease-strain.html | VIETNAM AND THAILAND CONFER AND EASE STRAIN | By Colin Campbell Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-10 | https://www.nytimes.com/1983/06/10/world/woman-in-the-news-stern-doctor-stern-remedy.html | WOMAN IN THE NEWS STERN DOCTOR STERN REMEDY | By Jon Nordheimer Special To the New York Times | TX 1-132491 | 1983-06-13 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/at-mississippi-homecoming-bb-king-unites-neighbors.html | AT MISSISSIPPI HOMECOMING BB KING UNITES NEIGHBORS | By Robert Palmer Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/ballet-theater-two-debuts-in-la-sylphide.html | BALLET THEATER TWO DEBUTS IN LA SYLPHIDE | By Jack Anderson | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/bidder-wants-sotheby-to-be-private-company.html | BIDDER WANTS SOTHEBY TO BE PRIVATE COMPANY | By Rita Reif | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/dance-city-ballet-offers-helgi-tomasson-isoline.html | DANCE CITY BALLET OFFERS HELGI TOMASSON ISOLINE | By Jennifer Dunning | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/dance-graham-company-and-dance-share-the-stage.html | DANCE GRAHAM COMPANY AND DANCE SHARE THE STAGE | By Jack Anderson | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/tv-a-us-doctor-tells-of-el-salvador.html | TV A US DOCTOR TELLS OF EL SALVADOR | By John Corry | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/books/books-of-the-times-trying-to-help-the-self.html | Books of the Times Trying to Help the Self | By Anatole Broyard | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/alternative-power-gets-a-lift.html | ALTERNATIVE POWER GETS A LIFT | By Steven J Marcus | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/baldwin-seeks-500-million-in-asset-sale.html | BALDWIN SEEKS 500 MILLION IN ASSET SALE | By Kenneth N Gilpin | TX 1-134880 | 1983-06-15 |

| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/dow-rises-by-7.11-volume-is-lighter.html | Dow Rises by 711 Volume Is Lighter | By Alexander R Hammer | TX 1-134880 | 1983-06-15 |
|---|---|---|---|---|---|
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/greyhound-to-dispose-of-armour.html | GREYHOUND TO DISPOSE OF ARMOUR | By Thomas J Lueck | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/japan-s-trade-chief-resigns.html | Japans Trade Chief Resigns | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/judge-allows-gte-deal.html | Judge Allows GTE Deal | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/martin-is-optimistic-on-volcker.html | MARTIN IS OPTIMISTIC ON VOLCKER | By Jonathan Fuerbringer Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/mrs-thatcher-s-priorities-news-analysis.html | MRS THATCHERS PRIORITIES News Analysis | By Barnaby J Feder Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/patents-3-control-mechanisms-for-sikorsky-helicopter.html | Patents3 Control Mechanisms For Sikorsky Helicopter | By Stacy V Jones | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/patents-application-filed-in-66-on-satellite-inspection.html | PatentsApplication Filed in 66 On Satellite Inspection | By Stacy V Jones | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/patents-portable-barcode-scanner.html | PatentsPortable BarCode Scanner | By Stacy V Jones | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/patents-race-horse-shoe-adds-to-traction-and-speed.html | PatentsRace Horse Shoe Adds To Traction and Speed | By Stacy V Jones | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/patents-uturn-signal-for-car-can-rise-above-hood.html | PatentsUTurn Signal for Car Can Rise Above Hood | By Stacy V Jones | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/pressure-being-put-on-braniff-holdouts.html | PRESSURE BEING PUT ON BRANIFF HOLDOUTS | By Agis Salpukas Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/producer-prices-up-0.3-rise-in-may-first-for-83.html | Producer Prices Up 03 Rise in May First for 83 | By Robert D Hershey Jr Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/retail-sales-up-2.1-in-may.html | RETAIL SALES UP 21 IN MAY | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/sec-panel-urges-takeover-curbs.html | SEC PANEL URGES TAKEOVER CURBS | By Kenneth B Noble Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/securities-group-delists-eagle-computer-s-stock.html | SECURITIES GROUP DELISTS EAGLE COMPUTERS STOCK | By Isadore Barmash | TX 1-134880 | 1983-06-15 |

| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/shipyard-is-sold-by-bethlehem-steel.html | SHIPYARD IS SOLD BY BETHLEHEM STEEL | AP | TX 1-134880 | 1983-06-15 |
|---|---|---|---|---|---|
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/small-rise-in-money-supply.html | SMALL RISE IN MONEY SUPPLY | By Michael Quint | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/us-will-fight-pay-tv-merger-by-film-studios.html | US WILL FIGHT PAYTV MERGER BY FILM STUDIOS | By Sally Bedell Smith | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/business/your-money-cutting-cost-of-child-care.html | Your Money Cutting Cost Of Child Care | By Leonard Sloane | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/1-photo-2-jackpots-3-payoffs.html | 1 PHOTO 2 JACKPOTS 3 PAYOFFS | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/10-of-us-elderly-have-problem-with-alcohol-congressmen-told.html | 10 OF US ELDERLY HAVE PROBLEM WITH ALCOHOL CONGRESSMEN TOLD | By Dorothy J Gaiter | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/9-fined-for-garbage-monopoly.html | 9 FINED FOR GARBAGE MONOPOLY | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/about-new-york-riding-2-ropes-to-the-double-dutch-top.html | About New York RIDING 2 ROPES TO THE DOUBLEDUTCH TOP | By Anna Quindlen | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/bridge-zonal-playoffs-being-held-in-grand-national-contest.html | Bridge Zonal Playoffs Being Held In Grand National Contest | By Alan Truscott | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/clinton-high-to-admit-girls-in-bid-to-survive.html | CLINTON HIGH TO ADMIT GIRLS IN BID TO SURVIVE | By Gene I Maeroff | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/convict-is-sentenced-to-death-for-murder-of-a-prison-guard.html | CONVICT IS SENTENCED TO DEATH FOR MURDER OF A PRISON GUARD | By James Feron Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/cuomo-said-to-choose-2-as-mental-health-chiefs.html | CUOMO SAID TO CHOOSE 2 AS MENTALHEALTH CHIEFS | By Susan Chira | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/lawyer-s-theater-trip-is-a-real-world-lesson.html | LAWYERS THEATER TRIP IS A REALWORLD LESSON | By David Margolick | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/new-york-day-by-day-225671.html | New York Day by Day | By Laurie Anderson and Susan Heller Anderson | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/new-york-day-by-day-227110.html | New York Day by Day | By Laurie Johnston and Susan Heller Anderson | TX 1-134880 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/new-york-day-by-day-227111.html | New York Day by Day | By Laurie Johnston and Susan Heller Anderson | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/new-york-day-by-day-227112.html | New York Day by Day | By Laurie Johnston and Susan Heller Anderson | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/new-york-day-by-day-227113.html | New York Day by Day | By Laurie Johnston and Susan Heller Anderson | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/new-york-telephone-seeks-2.7-rate-rise.html | New York Telephone Seeks 27 Rate Rise | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/newsroom-is-backdrop-as-newsday-tries-cable.html | NEWSROOM IS BACKDROP AS NEWSDAY TRIES CABLE | By Jonathan Friendly Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/nrc-standard-for-indian-point-plan-is-progress-not-success-news-analysis.html | NRC STANDARD FOR INDIAN POINT PLAN IS PROGRESS NOT SUCCESS News Analysis | By Matthew L Wald | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/state-democrats-approve-a-plan-for-84-primary.html | STATE DEMOCRATS APPROVE A PLAN FOR 84 PRIMARY | By Frank Lynn Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/state-says-levitt-diverted-5-million-from-family-foundation.html | STATE SAYS LEVITT DIVERTED 5 MILLION FROM FAMILY FOUNDATION | By Kathleen Teltsch | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/the-region-man-pleads-guilty-in-fire-fatal-to-6.html | The Region Man Pleads Guilty In Fire Fatal to 6 | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/udc-chief-withheld-data-on-convention-site-to-panel.html | UDC CHIEF WITHHELD DATA ON CONVENTION SITE TO PANEL | By Martin Gottlieb | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/unrepaired-car-derailed-train-at-ind-station.html | UNREPAIRED CAR DERAILED TRAIN AT IND STATION | By Ari L Goldman | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/obituaries/charmion-von-wiegand-artist.html | CHARMION VON WIEGAND ARTIST | By Eleanor Blau | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/obituaries/george-l-washington.html | GEORGE L WASHINGTON | Special to the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/obituaries/jenny-bradley-is-deat-at-97-literary-agent-helped-joyce.html | JENNY BRADLEY IS DEAT AT 97 LITERARY AGENT HELPED JOYCE | By Edwin McDowell | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/asylums-cold-war-remnant.html | ASYLUMS COLD WAR REMNANT | By Tom A Bernstein and Michael H Posner | TX 1-134880 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/elsewhere-anywhere-is-nowhere-there-is-here.html | ELSEWHERE ANYWHERE IS NOWHERE THERE IS HERE | By John G Mitchell | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/new-york-the-monster-we-created.html | NEW YORK THE MONSTER WE CREATED | By Sydney H Schanberg | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/observer-poland-water-solution.html | OBSERVER POLAND WATER SOLUTION | By Russell Baker | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/virginia-then-belgrade.html | VIRGINIA THEN BELGRADE | By Farooq Sobhan | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/2-round-record-broken.html | 2Round Record Broken | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/ballesteros-zoeller-lead-by-1.html | BALLESTEROS ZOELLER LEAD BY 1 | By Gordon S White Jr Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/basketball-to-resume-at-usf-in-1985.html | BASKETBALL TO RESUME AT USF IN 1985 | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/belmont-may-point-to-a-leading-colt.html | BELMONT MAY POINT TO A LEADING COLT | By Steven Crist | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/furman-s-faxon-leads.html | Furmans Faxon Leads | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/mets-win-on-clout-in-17th.html | METS WIN ON CLOUT IN 17TH | By Kevin Dupont | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/orioles-take-5th-straight-3-0.html | ORIOLES TAKE 5TH STRAIGHT 30 | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/players-jt-turner-adopts-new-role-for-a-film.html | PLAYERS JT TURNER ADOPTS NEW ROLE FOR A FILM | By Malcolm Moran | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/rawley-and-yanks-defeat-brewers-7-1.html | RAWLEY AND YANKS DEFEAT BREWERS 71 | By Gerald Eskenazi Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/scouting-a-long-journey.html | SCOUTING A Long Journey | By Thomas Rogers | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/scouting-action-sought.html | SCOUTING Action Sought | By Thomas Rogers | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/scouting-no-loser-here.html | SCOUTING No Loser Here | By Thomas Rogers | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/scouting-passing-a-test-in-the-usfl.html | SCOUTING Passing a Test In the USFL | By Thomas Rogers | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/sports-of-the-times-memories-of-secretariat-in-1973.html | SPORTS OF THE TIMES MEMORIES OF SECRETARIAT IN 1973 | By George Vecsey | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/texas-stays-unbeaten.html | Texas Stays Unbeaten | AP | TX 1-134880 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-11 | https://www.nytimes.com/1983/06/11/style/antique-lace-in-modern-dress.html | ANTIQUE LACE IN MODERN DRESS | By Bernadine Morris | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/style/consumer-saturday-ad-for-jobs-at-home-criticized.html | CONSUMER SATURDAY AD FOR JOBS AT HOME CRITICIZED | By Shawn G Kennedy | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/style/demand-increases-for-fire-safe-clothing.html | DEMAND INCREASES FOR FIRESAFE CLOTHING | By Peter Kerr | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/style/making-a-dish-fit-the-setting.html | MAKING A DISH FIT THE SETTING | By Mimi Sheraton | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/aid-to-us-inquiry-wins-cut-in-term.html | AID TO US INQUIRY WINS CUT IN TERM | Special to the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/anderson-outlines-plan-for-3d-party.html | ANDERSON OUTLINES PLAN FOR 3D PARTY | By Hedrick Smith | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/around-the-nation-appeals-court-backs-white-chicago-aldermen.html | AROUND THE NATION Appeals Court Backs White Chicago Aldermen | Special to the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/around-the-nation-louisiana-man-killed-in-shootout-with-police.html | AROUND THE NATION Louisiana Man Killed In Shootout With Police | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/around-the-nation-montgomery-council-told-to-redraw-districts.html | AROUND THE NATION Montgomery Council Told to Redraw Districts | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/around-the-nation-prison-action-questioned-as-suspect-is-hunted.html | AROUND THE NATION Prison Action Questioned As Suspect Is Hunted | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/big-crop-forecast-despite-new-plan.html | BIG CROP FORECAST DESPITE NEW PLAN | By Seth S King Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/bill-to-outlaw-sex-bias-in-insurance-is-delayed.html | Bill to Outlaw Sex Bias In Insurance Is Delayed | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/briefing-225564.html | BRIEFING | By James F Clarity and Phil Gailey | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/conferees-set-up-contingency-fund.html | CONFEREES SET UP CONTINGENCY FUND | By Martin Tolchin Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/dean-of-us-diplomats-bowing-out.html | DEAN OF US DIPLOMATS BOWING OUT | By Bernard Gwertzman Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/democratic-group-to-study-merit-pay-for-teachers.html | DEMOCRATIC GROUP TO STUDY MERIT PAY FOR TEACHERS | By David Shribman Special to the New York Times | TX 1-134880 | 1983-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/late-spring-in-colorado-snow-and-rising-rivers.html | LATE SPRING IN COLORADO SNOW AND RISING RIVERS | By William E Schmidt Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/leadership-conflict-just-one-problem-facing-naacp-at-meeting-today.html | LEADERSHIP CONFLICT JUST ONE PROBLEM FACING NAACP AT MEETING TODAY | By Sheila Rule | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/leading-civil-rights-official-to-check-mississippi-cases.html | Leading Civil Rights Official To Check Mississippi Cases | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/link-seen-among-heavily-armed-rightist-groups.html | LINK SEEN AMONG HEAVILY ARMED RIGHTIST GROUPS | By Wayne King | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/north-south-rift-of-presbyterians-healed-by-merger.html | NORTHSOUTH RIFT OF PRESBYTERIANS HEALED BY MERGER | By Charles Austin Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/strong-quake-felt-in-california-no-injuries-immediately-reported.html | STRONG QUAKE FELT IN CALIFORNIA NO INJURIES IMMEDIATELY REPORTED | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/us-appeals-court-upholds-agreement-on-carolina-schools.html | US APPEALS COURT UPHOLDS AGREEMENT ON CAROLINA SCHOOLS | Special to the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/us/vietnam-hero-faces-death.html | Vietnam Hero Faces Death | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/world/4500-salvadoran-troops-prepare-for-major-fight.html | 4500 SALVADORAN TROOPS PREPARE FOR MAJOR FIGHT | By Lydia Chavez Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/world/around-the-world-3-israeli-soldiers-slain-in-ambush-in-lebanon.html | AROUND THE WORLD 3 Israeli Soldiers Slain In Ambush in Lebanon | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/world/around-the-world-greek-leader-threatens-to-remove-us-bases.html | AROUND THE WORLD Greek Leader Threatens To Remove US Bases | Special to the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/world/around-the-world-pakistani-visits-soviet-as-afghan-talks-near.html | AROUND THE WORLD Pakistani Visits Soviet As Afghan Talks Near | Special to the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/world/bonn-s-bridge-to-soviet-is-going-home-to-sweden.html | BONNS BRIDGE TO SOVIET IS GOING HOME TO SWEDEN | By James M Markham Special To the New York Times | TX 1-134880 | 1983-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-11 | https://www.nytimes.com/1983/06/11/world/britain-s-premier-vows-not-to-shift-to-extremist-line.html | BRITAINS PREMIER VOWS NOT TO SHIFT TO EXTREMIST LINE | Special to the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/world/clues-to-true-power-of-andropov-are-expected-at-moscow-meetings.html | CLUES TO TRUE POWER OF ANDROPOV ARE EXPECTED AT MOSCOW MEETINGS | By John F Burns Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/world/czechs-quit-world-psychiatric-association.html | CZECHS QUIT WORLD PSYCHIATRIC ASSOCIATION | By Bryce Nelson | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/world/foreign-ministers-of-nato-reaffirm-plans-for-missiles.html | FOREIGN MINISTERS OF NATO REAFFIRM PLANS FOR MISSILES | By John Vinocur Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/world/stark-choices-for-laborites-news-analysis.html | STARK CHOICES FOR LABORITES News Analysis | By Rw Apple Jr Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/world/us-envoy-meets-sandinists-and-opposition-in-managua.html | US ENVOY MEETS SANDINISTS AND OPPOSITION IN MANAGUA | By Stephen Kinzer Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/world/us-missile-truck-crashes.html | US Missile Truck Crashes | AP | TX 1-134880 | 1983-06-15 |
| 1983-06-11 | https://www.nytimes.com/1983/06/11/world/wall-of-sand-deadlocks-the-war-in-west-sahara.html | WALL OF SAND DEADLOCKS THE WAR IN WEST SAHARA | By Alan Cowell Special To the New York Times | TX 1-134880 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/archives/a-looking-glass-on-the-way-we-might-live.html | A LOOKING GLASS ON THE WAY WE MIGHT LIVE | By William Zimmer | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/archives/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/archives/gardening-the-fungi-that-loom-in-the-spring.html | GARDENINGTHE FUNGI THAT LOOM IN THE SPRING | By Carl Totemeier | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/archives/if-romance-be-food-of-life-write-on.html | IF ROMANCE BE FOOD OF LIFE WRITE ON | By Rhoda M Gilinsky | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/archives/low-standards-and-our-schools-sharing-the-blame.html | LOW STANDARDS AND OUR SCHOOLS SHARING THE BLAME | By Jennifer P McLean | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/archives/the-private-life-of-homemade-bread.html | THE PRIVATE LIFE OF HOMEMADE BREAD | By Geraldine van Dusen | TX 1-134942 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/archives/youth-official-asks-community-efforts.html | YOUTH OFFICIAL ASKS COMMUNITY EFFORTS | By Gary Kriss | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/antiques-view-audubon-prints-stir.html | ANTIQUES VIEW AUDUBON PRINTS STIR | By Rita Reif Controversy | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/art-view-the-whitney-collection-helps-fill-out-art-history.html | ART VIEW THE WHITNEY COLLECTION HELPS FILL OUT ART HISTORY | By John Russell | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/bridge-dealing-with-politics.html | BRIDGE DEALING WITH POLITICS | By Alan Truscott | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/camera-some-pointers-on-shooting-pictures-after-dark.html | CAMERASOME POINTERS ON SHOOTING PICTURES AFTER DARK | By Lou Jacobs Jr | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/chess-the-queen-s-indian-has-taken-on-new-vitality.html | CHESS THE QUEENS INDIAN HAS TAKEN ON NEW VITALITY | By Robert Byrne | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/concert-florilegium.html | CONCERT FLORILEGIUM | By Bernard Holland | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/dance-view-pioneer-of-dance-criticism.html | DANCE VIEW PIONEER OF DANCE CRITICISM | By Jack Anderson | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/excess-and-allure-at-the-organ.html | EXCESS AND ALLURE AT THE ORGAN | By Allen Hughes | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/in-the-arts-critics-choices-215332.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/in-the-arts-critics-choices-227243.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/in-the-arts-critics-choices-227246.html | IN THE ARTS CRITICS CHOICES | By Edward Rothstein | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/mass-effort-films-a-mass-rally.html | MASS EFFORT FILMS A MASS RALLY | By Howard Gross | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/music-debuts-in-review-226471.html | MUSIC DEBUTS IN REVIEW | By John Rockwell | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/music-notes-why-does-it-hurt.html | MUSIC NOTES WHY DOES IT HURT | By Edward Rothstein | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/music-view-composers-who-don-t-do-it-all.html | MUSIC VIEW COMPOSERS WHO DONT DO IT ALL | By John Rockwell | TX 1-134942 | 1983-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/numismatics-us-medal-is-planned-for-international-show.html | NUMISMATICSUS MEDAL IS PLANNED FOR INTERNATIONAL SHOW | By Ed Reiter | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/paul-taylor-to-receive-scripps-prize-for-dance.html | Paul Taylor to Receive Scripps Prize for Dance | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/philharmonic-festival-of-moderns.html | PHILHARMONIC FESTIVAL OF MODERNS | By Bernard Holland | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/photography-view-portraits-of-people-held-spellbound-by-reading.html | PHOTOGRAPHY VIEWPORTRAITS OF PEOPLE HELD SPELLBOUND BY READING | By Gene Thornton | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/recital-miss-lipson-gruzen.html | RECITAL MISS LIPSONGRUZEN | By Tim Page | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/sound-are-there-bargains-in-tape.html | SOUND ARE THERE BARGAINS IN TAPE | By Hans Fantel | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/stamps-new-issues-honor-a-composer-and-an-educator.html | STAMPSNEW ISSUES HONOR A COMPOSER AND AN EDUCATOR | By Samuel A Tower | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/stevie-nicks-and-rickie-lee-jones-carry-on-the-torch.html | STEVIE NICKS AND RICKIE LEE JONES CARRY ON THE TORCH | By Stephen Holden | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/success-holds-no-laughter-for-richard-pryor.html | SUCCESS HOLDS NO LAUGHTER FOR RICHARD PRYOR | By Stephen Farber | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/sven-nykvist-paints-with-light.html | SVEN NYKVIST PAINTS WITH LIGHT | By John Curtin | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/television-week-215316.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/tv-view-the-british-know-when-to-call-it-quits.html | TV VIEW THE BRITISH KNOW WHEN TO CALL IT QUITS | By John J OConnor | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/vatican-exhibit-a-sellout.html | VATICAN EXHIBIT A SELLOUT | By United Press International | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/what-went-wrong-at-national-public-radio.html | WHAT WENT WRONG AT NATIONAL PUBLIC RADIO | By Irvin Molotsky | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/when-comic-dancing-is-serious-business.html | WHEN COMIC DANCING IS SERIOUS BUSINESS | By Jennifer Dunning | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/when-money-talks-what-does-it-say-about-art.html | WHEN MONEY TALKS WHAT DOES IT SAY ABOUT ART | By Grace Glueck | TX 1-134942 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/books/big-effects-and-hard-worked-perceptions.html | BIG EFFECTS AND HARDWORKED PERCEPTIONS | By Denis Donoghue | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/books/leo-and-the-ladies-of-temperament.html | LEO AND THE LADIES OF TEMPERAMENT | By Robert Towers | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/books/missives-from-a-murderer.html | MISSIVES FROM A MURDERER | By George Stade | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/books/paperback-talk-revivals-plans-and-progress.html | PAPERBACK TALK Revivals Plans and Progress | By Judith Appelbaum | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/books/reading-and-writing-poetry-and-music.html | READING AND WRITING POETRY AND MUSIC | By Edward Rothstein | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/books/romantic-idealism-barnyard-realism.html | ROMANTIC IDEALISM BARNYARD REALISM | By Margaret Atwood | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/business/a-daring-dealmaker-piles-up-profits.html | A DARING DEALMAKER PILES UP PROFITS | By Leslie Wayne | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/business/aid-and-trade-are-in-the-air-at-north-south-talks-in-belgrade.html | AID AND TRADE ARE IN THE AIR AT NORTHSOUTH TALKS IN BELGRADE | By Paul Lewis | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/business/fighting-back-lewis-w-lehr-3m-tough-stance-against-tough-environmental-bill.html | Fighting Back Lewis W Lehr AT 3M A TOUGH STANCE AGAINST A TOUGH ENVIRONMENTAL BILL | By Steven J Marcus | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/business/finally-a-good-break-on-wages.html | FINALLY A GOOD BREAK ON WAGES | By Karen W Arenson | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/business/industrial-policy-a-misguided-debate-false-images-and-political-bias.html | INDUSTRIAL POLICY  A MISGUIDED DEBATE FALSE IMAGES AND POLITICAL BIAS | By Bruce Bartlett | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/business/industrial-policy-a-misguided-debate-too-little-focus-on-the.html | INDUSTRIAL POLICY  A MISGUIDED DEBATETOO LITTLE FOCUS ON THE BUSINESS CYCLE | By Jerry J Jasinowski | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/business/investing-pension-funds-loading-up-on-stocks.html | INVESTING PENSION FUNDS LOADING UP ON STOCKS | By Fred R Bleakley | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/business/personal-finance-buying-time-on-those-student-loans.html | PERSONAL FINANCE BUYING TIME ON THOSE STUDENT LOANS | By Leonard Sloane | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/business/prospects.html | PROSPECTS | By Jonathan Fuerbringer | TX 1-134942 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/business/the-new-activists-big-investors.html | THE NEW ACTIVISTS BIG INVESTORS | By Anise C Wallace | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/business/volckers-fed-the-right-man-the-right-stuff.html | Volckers FedTHE RIGHT MAN THE RIGHT STUFF | By Sam Nakagama | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/business/week-in-business-volcker-s-selection-looks-more-likely.html | WEEK IN BUSINESS VOLCKERS SELECTION LOOKS MORE LIKELY | By Daniel F Cuff | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/business/what-s-new-in-consumer-electronics-a-second-coming-for-tapes.html | WHATS NEW IN CONSUMER ELECTRONICS A SECOND COMING FOR TAPES | By Andrew Pollack | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/business/what-s-new-in-consumer-electronics-and-now-the-new-war-in-software.html | WHATS NEW IN CONSUMER ELECTRONICS AND NOW THE NEW WAR IN SOFTWARE | By Andrew Pollack | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/business/whats-new-in-consumer-electronics-your-move-monty.html | WHATS NEW IN CONSUMER ELECTRONICSYOUR MOVE MONTY | By Andrew Pollock | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/business/x-rated-movies-and-other-miscellany.html | XRATED MOVIES AND OTHER MISCELLANY | By Andrew Pollack | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/about-men-fishing-and-hunting-with-women.html | ABOUT MEN FISHING AND HUNTING WITH WOMEN | By Nelson Bryant | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/being-seriously-funny.html | BEING SERIOUSLY FUNNY | By Ben Yagoda | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/boxing-and-the-brain.html | BOXING AND THE BRAIN | By David Noonan | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/detroit-s-sad-voices.html | DETROITS SAD VOICES | By Lorraine Dusky | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/food-matters-of-changing-taste.html | FOOD MATTERS OF CHANGING TASTE | By Craig Claiborne With Pierre Franey | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/on-language-boulevard-of-broken-words.html | ON LANGUAGE BOULEVARD OF BROKEN WORDS | By William Safire | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/sunday-observer-auto-oratory.html | SUNDAY OBSERVER AUTO ORATORY | By Russell Baker | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/wine-when-more-is-less.html | WINE WHEN MORE IS LESS | By Frank J Piral | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/movies/film-view-brazil-s-passionate-cinema-novo-delivers-a-fine-movie.html | FILM VIEW BRAZILS PASSIONATE CINEMA NOVO DELIVERS A FINE MOVIE | By Vincent Canby | TX 1-134942 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/movies/l-etoile-du-nord-with-simone-signoret.html | LETOILE DU NORD WITH SIMONE SIGNORET | By Janet Maslin | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/100-of-the-city-s-brightest-promote-its-schools.html | 100 OF THE CITYS BRIGHTEST PROMOTE ITS SCHOOLS | By Dorothy J Gaiter | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/30-sites-are-added-to-dioxin-inquiry.html | 30 SITES ARE ADDED TO DIOXIN INQUIRY | By Ralph Blumenthal | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/a-budget-meeting-on-utility-agency.html | A BUDGET MEETING ON UTILITY AGENCY | By James Feron | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/a-majority-in-poll-approve-of-cuomo.html | A MAJORITY IN POLL APPROVE OF CUOMO | By Michael Oreskes | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/a-new-show-at-windsor.html | A NEW SHOW AT WINDSOR | By Frances Phipps | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/a-reunion-of-korean-81-and-adoptees.html | A REUNION OF KOREAN 81 AND ADOPTEES | By Tessa Melvin | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/abrams-criticizes-utility-practices.html | ABRAMS CRITICIZES UTILITY PRACTICES | By Josh Barbanel Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/airplane-crashes-onto-bridge-in-trenton-injuring-3-aboard.html | Airplane Crashes Onto Bridge In Trenton Injuring 3 Aboard | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/antiques-the-lore-and-lure-of-paperweights.html | ANTIQUESTHE LORE AND LURE OF PAPERWEIGHTS | By Doris Ballard | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/art-drawing-and-sculpture-a-mixed-but-workable-bag.html | ARTDRAWING AND SCULPTURE A MIXED BUT WORKABLE BAG | By William Zimmer | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/art-fragility-in-colored-forms.html | ARTFRAGILITY IN COLORED FORMS | By Helen A Harrison | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/atomic-plant-running-again.html | Atomic Plant Running Again | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/auto-dealer-recalls-kit-days.html | AUTO DEALER RECALLS KIT DAYS | By Ruth Mari | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/beach-erosion-nature-vs-shortsighted-man.html | BEACH EROSION NATURE VS SHORTSIGHTED MAN | By Michael Winerip | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/beware-the-overvalued-dollar.html | BEWARE THE OVERVALUED DOLLAR | By James Jflorio | TX 1-134942 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/breeding-conditions-ideal-for-mosquito.html | BREEDING CONDITIONS IDEAL FOR MOSQUITO | By John T McQuiston | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/bribe-to-democrats-in-wanaque-is-denied-by-garbage-contractor.html | BRIBE TO DEMOCRATS IN WANAQUE IS DENIED BY GARBAGE CONTRACTOR | By Alfonso A Narvaez Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/caesarean-births-increase.html | CAESAREAN BIRTHS INCREASE | By Peggy McCarthy | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/camelot-reworked-by-its-star.html | CAMELOT REWORKED BY ITS STAR | By Alvin Klein | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/camp-scholarships-offered-in-yonkers.html | CAMP SCHOLARSHIPS OFFERED IN YONKERS | By Franklin Whitehouse | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/carnegie-debut-for-clarinetist.html | CARNEGIE DEBUT FOR CLARINETIST | By Lucy H Hedrick | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/casinos-stir-fears-for-the-environment.html | CASINOS STIR FEARS FOR THE ENVIRONMENT | By Robert Hanley | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/catskills-railroading-revived-by-towns-in-delaware-county.html | CATSKILLS RAILROADING REVIVED BY TOWNS IN DELAWARE COUNTY | By Harold Faber Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/chief-justice-at-pace-renews-his-call-for-reform-of-prisons.html | CHIEF JUSTICE AT PACE RENEWS HIS CALL FOR REFORM OF PRISONS | By Er Shipp | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/city-officials-find-surprise-in-computer.html | CITY OFFICIALS FIND SURPRISE IN COMPUTER | By Maurice Carroll | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/clouds-with-more-than-silver-linings.html | CLOUDS WITH MORE THAN SILVER LININGS | By Kathleen Ellard | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/conference-speakers-explore-the-hidden-world-of-monsters.html | CONFERENCE SPEAKERS EXPLORE THE HIDDEN WORLD OF MONSTERS | By Douglas C McGill | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/connecticut-guide-joyce-marathon.html | CONNECTICUT GUIDE JOYCE MARATHON | By Eleanor Charles | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/court-reinstates-lawsuit-by-nurse-on-dismissal-from-a-city-hospital.html | COURT REINSTATES LAWSUIT BY NURSE ON DISMISSAL FROM A CITY HOSPITAL | By Ronald Sullivan | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/courthouse-moved-because-of-asbestos.html | COURTHOUSE MOVED BECAUSE OF ASBESTOS | By Alfonso Anarvaez | TX 1-134942 | 1983-06-15 |

| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/crafts-artware-that-goes-to-your-head.html | CRAFTS ARTWARE THAT GOES TO YOUR HEAD | By Patricia Malarcher | TX 1-134942 | 1983-06-15 |
|---|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/cuomo-keeping-his-distance-from-liberal-party-s-turmoil.html | CUOMO KEEPING HIS DISTANCE FROM LIBERAL PARTYS TURMOIL | By Frank Lynn | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/cuomo-signs-bill-to-speed-clearing-of-checks.html | CUOMO SIGNS BILL TO SPEED CLEARING OF CHECKS | By Edward A Gargan Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/dilieto-to-seek-a-3d-term.html | DILIETO TO SEEK A 3D TERM | By Paul Bass | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/dining-out-cozy-and-ethnic-in-westport.html | DINING OUT COZY AND ETHNIC IN WESTPORT | By Patricia Brooks | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/dining-out-for-a-sunny-afternoon.html | DINING OUT FOR A SUNNY AFTERNOON | By Mh Reed | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/dining-out-from-tearoom-to-french-restaurant.html | DINING OUT FROM TEAROOM TO FRENCH RESTAURANT | By Florence Fabricant | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/dining-out-in-west-orange-ask-for-sergio.html | DINING OUTIN WEST ORANGE ASK FOR SERGIO | By Anne Semmes | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/disabled-visit-a-fresh-air-fund-camp.html | DISABLED VISIT A FRESH AIR FUND CAMP | Special to the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/east-end-approaches-choice-on-bridges.html | EAST END APPROACHES CHOICE ON BRIDGES | By Ronnie Wacker | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/evolution-of-home-computer-school.html | EVOLUTION OF HOMECOMPUTER SCHOOL | By Elizabeth Field | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/follow-up-on-the-news-bargain-air-power.html | FOLLOWUP ON THE NEWS Bargain Air Power | By Richard Haitch | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/follow-up-on-the-news-government-thrift.html | FOLLOWUP ON THE NEWS Government Thrift | By Richard Haitch | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | on/follow-up-on-the-news-smiting-smut.html | FOLLOWUP ON THE NEWS Smiting Smut | By Richard Haitch | TX 1-134942 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/food-salads-suitable-for-summertime.html | FOOD SALADS SUITABLE FOR SUMMERTIME | By Florence Fabricant | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/four-die-as-small-plane-crashes-minutes-after-leaving-danbury.html | FOUR DIE AS SMALL PLANE CRASHES MINUTES AFTER LEAVING DANBURY | By Wolfgang Saxon | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/gardening-the-fungi-that-loom-in-the-spring.html | GARDENINGTHE FUNGI THAT LOOM IN THE SPRING | By Carl Totemeier | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/gardening-the-fungi-that-loom-in-the-spring.html | GARDENINGTHE FUNGI THAT LOOM IN THE SPRING | By Carl Totemeier | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/gardening-the-fungi-that-loom-in-the-spring.html | GARDENINGTHE FUNGI THAT LOOM IN THE SPRING | By Carl Totemeier | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/greenmarket-is-burgeoning-in-sunshine.html | GREENMARKET IS BURGEONING IN SUNSHINE | By Shawn G Kennedy | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/hartford-s-menagerie-a-mixed-blessing.html | HARTFORDS MENAGERIE A MIXED BLESSING | By Alvin Klein | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/helping-alcoholics-can-be-fatal.html | HELPING ALCOHOLICS CAN BE FATAL | By Vivian Kotler | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/high-school-students-in-city-taking-more-difficult-courses.html | HIGH SCHOOL STUDENTS IN CITY TAKING MORE DIFFICULT COURSES | By Edward B Fiske | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/home-clinic-how-to-get-along-with-a-ladder-on-those-high-up-jobs.html | HOME CLINIC HOW TO GET ALONG WITH A LADDER ON THOSE HIGHUP JOBS | By Bernard Gladstone | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/hospitals-need-dress-codes-again.html | HOSPITALS NEED DRESS CODES AGAIN | By Jesse S Manlapaz | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/hunterdon-tunes-in-to-chamber-music.html | HUNTERDON TUNES IN TO CHAMBER MUSIC | By Terri Lowen Finn | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/in-new-haven-a-pushcart-cause-celebre.html | IN NEW HAVEN A PUSHCART CAUSE CELEBRE | By Peggy McCarthy | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/inquiry-on-mt-vernon-chemical-concerns.html | INQUIRY ON MT VERNON CHEMICAL CONCERNS | By Edward Hudson | TX 1-134942 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/it-s-picking-time-on-the-farm.html | ITS PICKING TIME ON THE FARM | By Florence Fabricant | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/joint-effort-renews-a-dune-at-fairfield.html | JOINT EFFORT RENEWS A DUNE AT FAIRFIELD | By Marcia Saft | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/judges-reasoning-on-casino-unions.html | JUDGES REASONING ON CASINO UNIONS | By Donald Janson | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/koch-seeks-to-revise-construction-bidding-law-to-cut-costs.html | KOCH SEEKS TO REVISE CONSTRUCTION BIDDING LAW TO CUT COSTS | By Selwyn Raab | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/learning-to-let-go-means-love.html | LEARNING TO LET GO MEANS LOVE | By Janet K Look | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/libraries-lending-computers.html | LIBRARIES LENDING COMPUTERS | By Gitta Morris | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/long-island-guide-history-festival.html | LONG ISLAND GUIDEHISTORY FESTIVAL | By Barbara Delatiner | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/long-islanders-from-tico-tico-to-a-good-year.html | LONG ISLANDERS FROM TICO TICO TO A GOOD YEAR | By Lawrence Van Gelder | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/more-banks-weigh-discount-brokerage.html | MORE BANKS WEIGH DISCOUNT BROKERAGE | By Robert A Hamilton | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/mt-vernon-mayor-warns-landlords.html | MT VERNON MAYOR WARNS LANDLORDS | By Betsy Brown | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/murder-inquiry-uncovering-intrigues.html | MURDER INQUIRY UNCOVERING INTRIGUES | By Marcia Chambers | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/new-and-the-old-in-music-festivals.html | NEW AND THE OLD IN MUSIC FESTIVALS | By Robert Sherman | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/new-beginning-for-and-old-estate.html | NEW BEGINNING FOR AND OLD ESTATE | By Robert E Tomasson | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/new-jersey-guide-rebs-and-yanks.html | NEW JERSEY GUIDE REBS AND YANKS | By Frank Emblen | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/new-jersey-journal-219622.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/new-look-at-ox-ridge-show.html | NEW LOOK AT OX RIDGE SHOW | By Stephen D Price | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/new-york-telephone-seeking-2.7-rate-rise.html | NEW YORK TELEPHONE SEEKING 27 RATE RISE | By James Barron | TX 1-134942 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/newark-farmers-market-dioxin-imperils-future.html | NEWARK FARMERS MARKET DIOXIN IMPERILS FUTURE | By Albert J Parisi | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/nose-surgery-becoming-more-common.html | NOSE SURGERY BECOMING MORE COMMON | By Steve Schneider | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/offices-planned-at-life-savers-site.html | OFFICES PLANNED AT LIFE SAVERS SITE | By James Feron | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/old-warplanes-revved-up-for-a-new-tour.html | OLD WARPLANES REVVED UP FOR A NEW TOUR | By Robert A Hamilton | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/outlook-dim-on-the-sunrise.html | OUTLOOK DIM ON THE SUNRISE | By Cathy Teevan | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/owners-of-commercial-properties-charge-city-tax-system-is-unfair.html | OWNERS OF COMMERCIAL PROPERTIES CHARGE CITY TAX SYSTEM IS UNFAIR | By Michael Goodwin | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/philanthropist-recalls-the-joy-of-giving-over-50-years.html | PHILANTHROPIST RECALLS THE JOY OF GIVING OVER 50 YEARS | By Kathleen Teltsch | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/planners-cite-preservation-efforts.html | PLANNERS CITE PRESERVATION EFFORTS | By Betsy Brown | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/politics-a-pax-politico-holds-in-hudson-county.html | POLITICS A PAX POLITICO HOLDS IN HUDSON COUNTY | By Joseph Fsullivan | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/red-cross-in-drive-for-us-local-aid.html | RED CROSS IN DRIVE FOR US LOCAL AID | By John B OMahoney | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/shoreham-dispute-film-without-end.html | SHOREHAM DISPUTE FILM WITHOUT END | By Barbara Delatiner | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/should-bargaining-be-broadened.html | SHOULD BARGAINING BE BROADENED | By Bernard Kirshtein | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/should-bargaining-be-broadened.html | SHOULD BARGAINING BE BROADENED | By Thomas Fcowan and Joseph Dpatero | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/skin-cancers-believed-rising.html | SKIN CANCERS BELIEVED RISING | By Leo Hcarney | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/speaking-personally-when-death-becomes-trivialized.html | SPEAKING PERSONALLYWHEN DEATH BECOMES TRIVIALIZED | By Et Shapiro | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/sports-figures-aid-charities.html | SPORTS FIGURES AID CHARITIES | By Doris Meadows | TX 1-134942 | 1983-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/starting-over-a-state-in-need-of-a-budget.html | STARTING OVER A STATE IN NEED OF A BUDGET | By Richard L Madden | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/state-near-decision-on-oak-brush-area.html | STATE NEAR DECISION ON OAK BRUSH AREA | By Peter Geller | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/state-studying-steps-to-improve-public-education.html | STATE STUDYING STEPS TO IMPROVE PUBLIC EDUCATION | By Priscilla van Tassel | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/statue-a-student-found-brings-341000-at-sale.html | Statue a Student Found Brings 341000 at Sale | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/students-learn-jobs-are-hard-to-find.html | STUDENTS LEARN JOBS ARE HARD TO FIND | By Laurie A ONeill | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/suffolk-in-photos-then-and-now.html | SUFFOLK IN PHOTOS THEN AND NOW | By Barbara Delatiner | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/summary-of-1983-regular-session.html | SUMMARY OF 1983 REGULAR SESSION | By Richard L Madden | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/tapping-the-security-market.html | TAPPING THE SECURITY MARKET | By Samuel G Freedman | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/the-chic-spot-for-all-the-swells.html | THE CHIC SPOT FOR ALL THE SWELLS | By Susan Leyner Wartur | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/theater-salutes-gallery-head.html | THEATER SALUTES GALLERY HEAD | By Alvin Klein | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/these-people-dont-mean-to-beat-their-children.html | THESE PEOPLE DONT MEAN TO BEAT THEIR CHILDREN | By Susan Carey Dempsey | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/towns-seek-cheaper-health-insurance.html | TOWNS SEEK CHEAPER HEALTH INSURANCE | By Ronnie Wacker | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/us-judge-to-rule-on-connecticut-truck-ban.html | US JUDGE TO RULE ON CONNECTICUT TRUCK BAN | By Richard L Madden Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/vandalism-damage-declines-at-city-s-schools.html | VANDALISM DAMAGE DECLINES AT CITYS SCHOOLS | By Philip Shenon | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/videogames-curb-is-planned.html | VIDEOGAMES CURB IS PLANNED | By Leonard J Grimaldi | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/washington-getting-resort-boardwalk.html | WASHINGTON GETTING RESORT BOARDWALK | By Carlo Msardella | TX 1-134942 | 1983-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/westchester-guide-racing-for-benefits.html | WESTCHESTER GUIDE RACING FOR BENEFITS | By Eleanor Charles | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/women-get-job-training-at-y.html | WOMEN GET JOB TRAINING AT Y | By Reginald Johnson | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/abroad-at-home-death-of-a-party.html | ABROAD AT HOME DEATH OF A PARTY | By Anthony Lewis | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/an-arms-nonoffer.html | AN ARMS NONOFFER | By Raymond L Garthoff | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/next-thatcher-moves.html | NEXT THATCHER MOVES | By Andrew Neil | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/reskilling-workers.html | RESKILLING WORKERS | By Bruce Nussbaum | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/washington-thatcher-and-reagan.html | WASHINGTON THATCHER AND REAGAN | By James Reston | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/albany-races-deadline-on-rent-stabilization-changes.html | ALBANY RACES DEADLINE ON RENTSTABILIZATION CHANGES | By Susan Chira | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/if-you-re-thinking-of-living-in-tuxedo.html | IF YOURE THINKING OF LIVING IN TUXEDO | By Anthony Depalma | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/illegal-loft-tenants-get-2d-chance.html | ILLEGAL LOFT TENANTS GET 2D CHANCE | By George W Goodman | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/outsider-shows-faith-in-newark.html | OUTSIDER SHOWS FAITH IN NEWARK | By Anthony Depalma | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/rehabilitation-holding-bronx-blight-at-bay.html | REHABILITATION HOLDING BRONX BLIGHT AT BAY | By George W Goodman | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/sharing-space-for-the-short-term.html | SHARING SPACE FOR THE SHORT TERM | By Kirk Johnson | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/talking-2d-homes-renting-yours-for-the-season.html | TALKING 2D HOMES RENTING YOURS FOR THE SEASON | By Andree Brooks | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/5-2-caveat-wins-the-belmont-stakes-before-60397.html | 52 CAVEAT WINS THE BELMONT STAKES BEFORE 60397 | By Steven Crist | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/arnoux-wins-pole-spot-for-canada-grand-prix.html | Arnoux Wins Pole Spot For Canada Grand Prix | AP | TX 1-134942 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/ballesteros-takes-one-shot-lead-on-a-70.html | Ballesteros Takes OneShot Lead on a 70 | By Gordon S White Jr Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/connors-and-mcenroe-advance-to-final.html | CONNORS AND MCENROE ADVANCE TO FINAL | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/expos-defeat-mets5-2.html | EXPOS DEFEAT METS52 | By Kevin Dupont | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/federals-18-wranglers-11.html | FEDERALS 18 WRANGLERS 11 | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/joie-de-vie-9.80-wins-yonkers-trot.html | JOIE DE VIE 980 WINS YONKERS TROT | By James Tuite Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/miss-haynie-leads-lpga-by-4-shots.html | MISS HAYNIE LEADS LPGA BY 4 SHOTS | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/modell-browns-owner-suffers-a-heart-attack.html | Modell Browns Owner Suffers a Heart Attack | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/moore-and-jay-in-final.html | Moore And Jay In Final | By William C Rhoden | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/no-headline-227478.html | No Headline | DAVE ANDERSONBy Sports of the Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/no-headline-228051.html | No Headline | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/no-headline-228231.html | No Headline | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/orioles-defeat-red-sox-for-6th-straight.html | ORIOLES DEFEAT RED SOX FOR 6TH STRAIGHT | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/outdoors-controversy-over-striped-bass-limits.html | OUTDOORS Controversy Over StripedBass Limits | By Nelson Bryant | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/palmer-near-a-start.html | Palmer Near a Start | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/pat-lafontaine-poised-on-and-off-ice.html | PAT LAFONTAINE POISED ON AND OFF ICE | By Kevin Dupont | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/pate-puts-sights-on-us-open.html | PATE PUTS SIGHTS ON US OPEN | By John Radosta Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/sports-of-the-times-a-ride-into-the-record-book.html | SPORTS OF THE TIMES A Ride Into the Record Book | By George Vecsey | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/stahr-takes-1600-in-meet-record-time.html | Stahr Takes 1600 in MeetRecord Time | By William J Miller Special To the New York Times | TX 1-134942 | 1983-06-15 |

| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/stars-are-excelling-with-consistency.html | Stars Are Excelling With Consistency | By William N Wallace | TX 1-134942 | 1983-06-15 |
|---|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/sunny-s-halo-heads-arlington-classic-field.html | Sunnys Halo Heads Arlington Classic Field | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/texas-captures-title.html | TEXAS CAPTURES TITLE | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/this-time-belmont-receives-trophy.html | THIS TIME BELMONT RECEIVES TROPHY | By Peter Alfano | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/turner-captures-regatta-on-2-firsts.html | TURNER CAPTURES REGATTA ON 2 FIRSTS | Special to the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/us-is-facing-a-tough-america-s-cup-summer.html | US IS FACING A TOUGH AMERICAS CUP SUMMER | By Joanne A Fishman | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/views-of-sport-one-of-the-most-exciting-challenges.html | VIEWS OF SPORTONE OF THE MOST EXCITING CHALLENGES | By Peter J de Savary | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/views-of-sport-when-the-golfers-play-the-us-open-its-pure-sport.html | VIEWS OF SPORTWHEN THE GOLFERS PLAY THE US OPEN ITS PURE SPORT | By Joseph C Dey | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/yankees-lose-to-brewers6-2.html | YANKEES LOSE TO BREWERS62 | By Gerald Eskenazi Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/style/2-new-guides-offer-advice-on-men-s-wear.html | 2 NEW GUIDES OFFER ADVICE ON MENS WEAR | By John Duka | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/style/future-events-dancing-around-town.html | Future Events Dancing Around Town | By Ruth Robinson | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/style/model-53-is-a-rare-success-story.html | MODEL 53 IS A RARE SUCCESS STORY | By Judy Klemesrud | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/theater/in-the-arts-critics-choices-215517.html | IN THE ARTS CRITICS CHOICES | By Mel Gussow | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/theater/stage-view-a-strangely-exhilarating-mix-of-anger-and-hope.html | STAGE VIEW A STRANGELY EXHILARATING MIX OF ANGER AND HOPE | By Walter Kerr | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/theater/they-ll-be-dancing-at-radio-city.html | THEYLL BE DANCING AT RADIO CITY | By Eleanor Blau | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/afoot-and-unhurried-in-lucca.html | AFOOT AND UNHURRIED IN LUCCA | By A Alvarez | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/all-aboard-el-frontizero.html | ALL ABOARD EL FRONTIZERO | By Edward C Burks | TX 1-134942 | 1983-06-15 |

| 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/aphrodite-s-divided-isle.html | APHRODITES DIVIDED ISLE | By Marvine Howe | TX 1-134942 | 1983-06-15 |
|---|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/at-the-beach-in-brittany-en-famille.html | AT THE BEACH IN BRITTANY EN FAMILLE | By David A Andelman | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/destinations-among-my-souvenirs.html | DESTINATIONS AMONG MY SOUVENIRS | By Robert D Hershey Jr | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/in-audubons-kentucky.html | IN AUDUBONS KENTUCKY | By Robert Meyers | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/knits-from-norway.html | KNITS FROM NORWAY | By Ruth Robinson | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/mumbles-childhoods-summer-idyll.html | MUMBLES CHILDHOODS SUMMER IDYLL | By Sara Evans | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/practical-traveler-how-to-protect-your-charter-tour-payments.html | PRACTICAL TRAVELER HOW TO PROTECT YOUR CHARTER TOUR PAYMENTS | By Michael Decourcy Hinds | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/recommended-route.html | RECOMMENDED ROUTE | By Erica Brown | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/the-baroque-of-minas-gerais.html | THE BAROQUE OF MINAS GERAIS | By Warren Hoge | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/the-favorite-brew-of-singapore.html | THE FAVORITE BREW OF SINGAPORE | By Patricia Wells | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/the-first-washington-a-capital-place.html | THE FIRST WASHINGTON A CAPITAL PLACE | By Seth S King | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/the-nouvelle-rappahannnock-cuisine.html | THE NOUVELLE RAPPAHANNNOCK CUISINE | By Marian Burros | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/travel-advisory-botanical-arctic-and-musical-adventures-the-flora-of-india.html | TRAVEL ADVISORY BOTANICAL ARCTIC AND MUSICAL ADVENTURES The Flora Of India | By Lawrence Van Gelder | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/what-s-doing-in-portland-me.html | WHATS DOING IN PORTLAND ME | By Eleanor Charles Eleanor Charles Contributes Regularly To the Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/12-journalists-are-selected-for-nieman-class-at-harvard.html | 12 Journalists Are Selected For Nieman Class at Harvard | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/a-few-stay-on-in-lonely-times-beach-mo.html | A FEW STAY ON IN LONELY TIMES BEACH MO | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/abortion-battle-moving-to-states.html | ABORTION BATTLE MOVING TO STATES | By John Herbers | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/around-the-nation-19-are-hurt-as-airliner-catches-fire-in-chicago.html | AROUND THE NATION 19 Are Hurt as Airliner Catches Fire in Chicago | AP | TX 1-134942 | 1983-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/around-the-nation-auto-of-slain-family-is-found-40-miles-away.html | AROUND THE NATION Auto of Slain Family Is Found 40 Miles Away | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/around-the-nation-new-earthquakes-hit-coalinga-calif-area.html | AROUND THE NATION New Earthquakes Hit Coalinga Calif Area | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/bazelon-gives-differing-view-on-court-woes.html | BAZELON GIVES DIFFERING VIEW ON COURT WOES | BY Martin Tolchin Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/board-of-naacp-decides-to-strip-chairman-of-powers.html | BOARD OF NAACP DECIDES TO STRIP CHAIRMAN OF POWERS | By Sheila Rule Special to the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/body-found-on-coast-studied-for-a-link-to-new-york-man.html | Body Found on Coast Studied For a Link to New York Man | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/book-revives-a-debate-on-presidential-power.html | BOOK REVIVES A DEBATE ON PRESIDENTIAL POWER | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/california-journal-new-pacific-mysteries-red-beaches-and-return-of-sardines.html | CALIFORNIA JOURNAL NEW PACIFIC MYSTERIES RED BEACHES AND RETURN OF SARDINES | By Robert Lindsey Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/cleveland-parley-assesses-economy.html | CLEVELAND PARLEY ASSESSES ECONOMY | By Andrew H Malcolm Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/consumer-group-questioning-safety-of-new-contraceptive.html | Consumer Group Questioning Safety of New Contraceptive | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/cranston-beats-mondale-in-wisconsin-democratic-straw-poll.html | CRANSTON BEATS MONDALE IN WISCONSIN DEMOCRATIC STRAW POLL | By Howell Raines Special to the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/documents-assail-2-timber-concerns.html | DOCUMENTS ASSAIL 2 TIMBER CONCERNS | By Philip Shabecoff Special to the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/economic-recovery-isnt-helping-cities-mayors-chief-says.html | ECONOMIC RECOVERY ISNT HELPING CITIES MAYORS CHIEF SAYS | By William E Schmidt Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/flood-canal-in-salt-lake-city-is-converted-back-to-a-street.html | FLOOD CANAL IN SALT LAKE CITY IS CONVERTED BACK TO A STREET | Special to the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/girl-7-awarded-8-million.html | Girl 7 Awarded 8 Million | AP | TX 1-134942 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/hearings-on-drug-agency-nominee-delayed-again.html | HEARINGS ON DRUG AGENCY NOMINEE DELAYED AGAIN | By Leslie Maitland Werner Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/houston-voters-reject-funds-for-2.35-billion-transit-plan.html | HOUSTON VOTERS REJECT FUNDS FOR 235 BILLION TRANSIT PLAN | By Wayne King Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/no-editors-needed-bad-writing-wins-prizes.html | NO EDITORS NEEDED BAD WRITING WINS PRIZES | Special to the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/reagan-assailing-critics-defends-his-environment-policy-as-sound.html | REAGAN ASSAILING CRITICS DEFENDS HIS ENVIRONMENT POLICY AS SOUND | By Steven R Weisman Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/reagan-education-plan-is-assailed-by-weicker.html | Reagan Education Plan Is Assailed by Weicker | Special to the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/testimony-details-kansas-city-underworld-s-control-of-a-las-vegas-casino.html | TESTIMONY DETAILS KANSAS CITY UNDERWORLDS CONTROL OF A LAS VEGAS CASINO | By Wallace Turner Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/town-battles-us-for-new-one-lane-bridge.html | TOWN BATTLES US FOR NEW ONELANE BRIDGE | Special to the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/us-seen-curbing-help-for-homeless.html | US SEEN CURBING HELP FOR HOMELESS | By Robert Pear Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/us/watergate-burglar-acquitted.html | Watergate Burglar Acquitted | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/centrifugal-force-at-work-in-indian-politics.html | CENTRIFUGAL FORCE AT WORK IN INDIAN POLITICS | By William K Stevens | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/does-a-public-figure-have-a-right-to-privacy-well.html | DOES A PUBLIC FIGURE HAVE A RIGHT TO PRIVACY  WELL | By Jonathan Friendly | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/housing-re-emerges-as-a-central-issue.html | HOUSING REEMERGES AS A CENTRAL ISSUE | By David Shribman | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/ideas-trends-in-summary-clean-up-the-dumps.html | Ideas  Trends in Summary Clean Up the Dumps | By Margot Slade and Wayne Biddle | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/ideas-trends-in-summary-coming-together-of-presbyterians.html | Ideas  Trends in Summary Coming Together Of Presbyterians | By Margot Slade and Wayne Biddle | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/ideas-trends-in-summary-court-bobbles-a-cold-potato.html | Ideas  Trends in Summary Court Bobbles A Cold Potato | By Margot Slade and Wayne Biddle | TX 1-134942 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/ideas-trends-in-summary-getting-a-fix-on-acid-rain.html | Ideas  Trends in Summary Getting a Fix On Acid Rain | By Margot Slade and Wayne Biddle | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/ideas-trends-in-summary-have-nots-of-the-new-era.html | Ideas  Trends in Summary HaveNots of The New Era | By Margot Slade and Wayne Biddle | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/ideas-trends-in-summary-imperiled-trees-apparently-don-t-just-stand-there.html | Ideas  Trends in Summary Imperiled Trees Apparently Dont Just Stand There | By Margot Slade and Wayne Biddle | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/nuclear-law-a-page-at-a-time-washington.html | NUCLEAR LAW A PAGE AT A TIME WASHINGTON | By Linda Greenhouse | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/on-economics-reagan-relies-on-automatic-pilot.html | ON ECONOMICS REAGAN RELIES ON AUTOMATIC PILOT | By Jonathan Fuerbringer | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/rosary-beads-on-lenin-shipyard-fences.html | ROSARY BEADS ON LENIN SHIPYARD FENCES | By John Kifner | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/target-of-flexibility-is-congress-not-the-kremlin.html | TARGET OF FLEXIBILITY IS CONGRESS NOT THE KREMLIN | By Leslie H Gelb | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-family-doctor-is-modern-medicine-s-latest-specialist.html | THE FAMILY DOCTOR IS MODERN MEDICINES LATEST SPECIALIST | By Ronald Sullivan | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-nation-in-summary-loosening-up-social-security-s-disability-fund.html | The Nation in Summary LOosening Up Social Securitys Disability Fund | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-nation-in-summary-on-schools-hard-knocks.html | The Nation in Summary ON Schools Hard Knocks | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-nation-in-summary-senators-limit-outside-earnings.html | The Nation in Summary SEnators Limit Outside Earnings | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-plant-biologists-turn-over-a-new-leaf.html | THE PLANT BIOLOGISTS TURN OVER A NEW LEAF | By Bayard Webster | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-region-in-summary-another-notch-on-drinking-age.html | The Region in Summary Another Notch On Drinking Age | By Richard Levine | TX 1-134942 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-region-in-summary-cuomo-salvages-something-on-his-mta-plan.html | The Region in Summary Cuomo Salvages Something on His MTA Plan | By Richard Levine | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-region-in-summary-small-step-is-a-major-move.html | The Region in Summary Small Step Is A Major Move | By Richard Levine | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-region-in-summary-state-loses-on-casino-unions.html | The Region in Summary State Loses on Casino Unions | By Richard Levine | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-region-in-summary-welcome-move-on-medicaid.html | The Region in Summary Welcome Move On Medicaid | By Richard Levine | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-welfare-state-was-a-boon-to-mrs-thatcher.html | THE WELFARE STATE WAS A BOON TO MRS THATCHER | By Rw Apple Jr | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-world-in-summary-general-sounds-cautionary-vote-on-el-salvador.html | The World in Summary General Sounds Cautionary Vote On El Salvador | By Milt Freudenheim and Henry Giniger | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-world-in-summary-no-mail-in-no-jews-out.html | The World in Summary No Mail In No Jews Out | By Milt Freudenheim and Henry Giniger | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-world-in-summary-poorer-nations-make-their-pitch.html | The World in Summary Poorer Nations Make Their Pitch | By Milt Freudenheim and Henry Giniger | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-world-in-summary-show-goes-on-without-qaddafi.html | The World in Summary Show Goes On Without Qaddafi | By Milt Freudenheim and Henry Giniger | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-world-in-summary-the-penalty-of-disobediance.html | The World in Summary The Penalty of Disobediance | By Milt Freudenheim and Henry Giniger | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/vengeance-vote-worries-white-house.html | VENGEANCE VOTE WORRIES WHITE HOUSE | By Francis X Clines | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/why-the-military-has-four-tactical-air-forces-a-case-study.html | WHY THE MILITARY HAS FOUR TACTICAL AIR FORCES A CASE STUDY | By Richard Halloran | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/aides-urge-shultz-to-visit-moscow-to-test-its-mood.html | AIDES URGE SHULTZ TO VISIT MOSCOW TO TEST ITS MOOD | By Hedrick Smith Special To the New York Times | TX 1-134942 | 1983-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/around-the-world-south-africa-bans-protests-over-hangings.html | AROUND THE WORLD South Africa Bans Protests Over Hangings | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/bomb-misses-israeli-patrol-hurts-6-lebanese.html | BOMB MISSES ISRAELI PATROL HURTS 6 LEBANESE | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/brazil-negotiating-trade-and-aid-deal-with-suriname.html | BRAZIL NEGOTIATING TRADE AND AID DEAL WITH SURINAME | By Warren Hoge Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/budget-office-said-to-hold-up-aid-for-latins.html | BUDGET OFFICE SAID TO HOLD UP AID FOR LATINS | By Richard Halloran Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/canada-s-tories-choose-a-challenger-to-trudeau.html | CANADAS TORIES CHOOSE A CHALLENGER TO TRUDEAU | By Michael T Kaufman Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/envoy-in-guatemala-for-talks.html | ENVOY IN GUATEMALA FOR TALKS | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/floods-and-drought-sweep-across-south-america.html | FLOODS AND DROUGHT SWEEP ACROSS SOUTH AMERICA | By Edward Schumacher Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/foreign-secretary-is-forced-to-quit-by-mrs-thatcher.html | FOREIGN SECRETARY IS FORCED TO QUIT BY MRS THATCHER | By Rw Apple Jr Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/guatemala-asks-refugees-to-return.html | GUATEMALA ASKS REFUGEES TO RETURN | By Marlise Simons Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/in-madagascar-mig-21-s-and-a-meager-rice-crop.html | IN MADAGASCAR MIG21S AND A MEAGER RICE CROP | By Alan Cowell Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/in-parliament-chinese-offer-no-surprises.html | IN PARLIAMENT CHINESE OFFER NO SURPRISES | By Christopher S Wren Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/mrs-gandhi-s-party-fails-in-kashmir-voting.html | MRS GANDHIS PARTY FAILS IN KASHMIR VOTING | By William K Stevens Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/newfoundland-sealers-call-hunt-vital-to-isle.html | NEWFOUNDLAND SEALERS CALL HUNT VITAL TO ISLE | Special to the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/oau-acts-to-end-west-sahara-war.html | OAU ACTS TO END WEST SAHARA WAR | Special to the New York Times | TX 1-134942 | 1983-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/paris-armored-car-hijacked-by-bandits-in-police-uniforms.html | Paris Armored Car Hijacked By Bandits in Police Uniforms | AP | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/protest-over-tokyo-airport-dragging-on-after-17-years.html | PROTEST OVER TOKYO AIRPORT DRAGGING ON AFTER 17 YEARS | By Clyde Haberman Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/russian-economy-gives-andropov-huge-problems.html | RUSSIAN ECONOMY GIVES ANDROPOV HUGE PROBLEMS | By Leonard Silk | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/shultz-complains-french-as-allies-are-aggravating.html | SHULTZ COMPLAINS FRENCH AS ALLIES ARE AGGRAVATING | By Bernard Gwertzman Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/sihanouk-offers-to-step-down-as-president-in-exile.html | SIHANOUK OFFERS TO STEP DOWN AS PRESIDENT IN EXILE | By Colin Campbell Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/spanish-cautions-us-on-latin-war.html | SPANISH CAUTIONS US ON LATIN WAR | By John Darnton Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/us-prepares-sites-for-new-missiles.html | US PREPARES SITES FOR NEW MISSILES | By Drew Middleton Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-12 | https://www.nytimes.com/1983/06/12/world/west-germany-s-antimissile-activists-discouraged.html | WEST GERMANYS ANTIMISSILE ACTIVISTS DISCOURAGED | By James M Markham Special To the New York Times | TX 1-134942 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/3500-japanese-applaud-horowitz-for-14-minutes.html | 3500 JAPANESE APPLAUD HOROWITZ FOR 14 MINUTES | By Clyde Haberman Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/cable-leaders-to-break-meeting-to-go-lobbying.html | CABLE LEADERS TO BREAK MEETING TO GO LOBBYING | By Sally Bedell Smith | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/coming-june-23-a-festival-of-jazz-from-j-to-z.html | COMING JUNE 23 A FESTIVAL OF JAZZ FROM J TO Z | By John S Wilson | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/ncert-american-composers.html | CONCERT AMERICAN COMPOSERS | By Bernard Holland | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/paul-taylor-receives-scripps-award.html | PAUL TAYLOR RECEIVES SCRIPPS AWARD | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/piano-recital-howard-plays-liszt-waltzes.html | PIANO RECITAL HOWARD PLAYS LISZT WALTZES | By Bernard Holland | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/rock-scandal-plays-the-ritz.html | ROCK SCANDAL PLAYS THE RITZ | By Stephen Holden | TX 1-151087 | 1983-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/tv-riddles-of-the-genes-on-the-body-human.html | TV RIDDLES OF THE GENES ON THE BODY HUMAN | By John J OConnor | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-addendum.html | ADVERTISING Addendum | By Sandra Salmans | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-blue-cross-to-marsteller.html | ADVERTISING Blue Cross to Marsteller | By Sandra Salmans | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-cox-names-president-for-broadcasting-unit.html | ADVERTISING Cox Names President For Broadcasting Unit | By Sandra Salmans | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-della-femina-and-unit-win-2-new-accounts.html | ADVERTISING Della Femina and Unit Win 2 New Accounts | By Sandra Salmans | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-marschalk-promotions.html | ADVERTISING Marschalk Promotions | By Sandra Salmans | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-million-dollar-accounts-awarded.html | ADVERTISING MillionDollar Accounts Awarded | By Sandra Salmans | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-more-growth-for-cable-tv.html | ADVERTISING More Growth For Cable TV | By Sandra Salmans | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-sasson-jeans-at-jwt.html | ADVERTISING Sasson Jeans at JWT | By Sandra Salmans | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-spike-picks-rosenfeld.html | ADVERTISING Spike Picks Rosenfeld | By Sandra Salmans | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-the-big-winners-of-clios.html | Advertising The Big Winners Of Clios | By Sandra Salmans | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/baldwin-will-sell-empire-savings.html | BALDWIN WILL SELL EMPIRE SAVINGS | By Kenneth N Gilpin | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/bank-asset-rule-expected-from-fed.html | BANK ASSET RULE EXPECTED FROM FED | By Robert A Bennett | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/banks-find-success-in-new-accounts.html | BANKS FIND SUCCESS IN NEW ACCOUNTS | By Eric N Berg | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/brown-forman-strays-afield.html | BROWNFORMAN STRAYS AFIELD | By Pamela G Hollie | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/business-people-new-casualty-chief-for-hartford-group.html | BUSINESS PEOPLE NEW CASUALTY CHIEF FOR HARTFORD GROUP | By Daniel F Cuff | TX 1-151087 | 1983-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/business-people-nike-president-outlines-aim-business-as-usual.html | BUSINESS PEOPLE NIKE PRESIDENT OUTLINES AIM BUSINESS AS USUAL | By Daniel F Cuff | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/business-people-robertet-filling-a-gap-names-top-us-officer.html | BUSINESS PEOPLE ROBERTET FILLING A GAP NAMES TOP US OFFICER | By Daniel F Cuff | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/commodities-cocoa-prices-on-the-rise.html | COMMODITIES COCOA PRICES ON THE RISE | By Elizabeth M Fowler | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/credit-markets-rate-rise-laid-to-investor-psychology.html | CREDIT MARKETSRATE RISE LAID TO INVESTOR PSYCHOLOGY | By Yla Eason | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/gm-and-ford-face-fines-on-mileage.html | GM AND FORD FACE FINES ON MILEAGE | By John Holusha Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/goldome-adding-florida-thrift-unit.html | Goldome Adding Florida Thrift Unit | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/growth-urged-in-4-nations.html | GROWTH URGED IN 4 NATIONS | By Paul Lewis Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/intense-battle-for-antibiotics.html | INTENSE BATTLE FOR ANTIBIOTICS | By Nr Kleinfield | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/loss-seen-by-texas-instruments.html | LOSS SEEN BY TEXAS INSTRUMENTS | By Michael Blumstein | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/market-place-rescinding-stock-offers.html | Market Place Rescinding Stock Offers | By Michael Blumstein | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/seagram-s-net-up-1.3-percent.html | Seagrams Net Up 13 Percent | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/venezuela-s-orinoco-oil-plan.html | VENEZUELAS ORINOCO OIL PLAN | Special to the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/washington-watch-technology-pact-favored.html | Washington Watch Technology Pact Favored | By Clyde H Farnsworth | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/business/yugoslav-furniture-problems.html | Yugoslav Furniture Problems | By John Tagliabue Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/movies/libel-suit-lawyer-says-cbs-destroyed-a-tape.html | LIBEL SUIT LAWYER SAYS CBS DESTROYED A TAPE | By Stuart Taylor Jr Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/abuses-are-found-in-minority-hiring-in-new-york-state.html | ABUSES ARE FOUND IN MINORITY HIRING IN NEW YORK STATE | By Selwyn Raab | TX 1-151087 | 1983-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/bill-to-increase-state-pensions-nearing-a-vote.html | BILL TO INCREASE STATE PENSIONS NEARING A VOTE | By Josh Barbanel | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/bridge-westchester-team-ahead-at-grand-national-zonals.html | Bridge Westchester Team Ahead At Grand National Zonals | By Alan Truscott Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/builder-offers-a-deal-to-save-79th-st-temple.html | BUILDER OFFERS A DEAL TO SAVE 79TH ST TEMPLE | By Richard Bernstein | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/california-body-identified-as-that-of-missing-producer.html | CALIFORNIA BODY IDENTIFIED AS THAT OF MISSING PRODUCER | By Robert D McFadden | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/crash-kills-pilot-of-small-plane-at-jersey-show.html | CRASH KILLS PILOT OF SMALL PLANE AT JERSEY SHOW | By David W Dunlap | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/ex-addicts-revisit-byrant-park-for-their-graduation.html | EXADDICTS REVISIT BYRANT PARK FOR THEIR GRADUATION | By Philip Shenon | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/for-scholar-and-protester-hard-road-to-the-white-house.html | FOR SCHOLAR AND PROTESTER HARD ROAD TO THE WHITE HOUSE | By Douglas C McGill | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/from-saigon-with-love-eight-years-later.html | FROM SAIGON WITH LOVE EIGHT YEARS LATER | By Suzanne Daley Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/issue-and-debate-who-should-pick-jurors-attorneys-or-the-judge.html | ISSUE AND DEBATE WHO SHOULD PICK JURORS ATTORNEYS OR THE JUDGE | By Marcia Chambers | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/justice-blackmun-tells-new-lawyers-take-risks.html | JUSTICE BLACKMUN TELLS NEW LAWYERS TAKE RISKS | By David Margolick | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/mta-says-5-of-8-areas-get-a-bargain-in-transit.html | MTA SAYS 5 OF 8 AREAS GET A BARGAIN IN TRANSIT | By Ari L Goldman | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/new-york-day-by-day-229197.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/new-york-day-by-day-230171.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/new-york-day-by-day-230173.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/new-york-day-by-day-230174.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-151087 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-13 | https://www.nytimes.com/1983/06/13/obituaries/jerome-a-johnson.html | JEROME A JOHNSON | Special to the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/a-cautious-gonzalez.html | A CAUTIOUS GONZALEZ | By Juan Goytisolo | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/bipartisan-consensus-a-mirage.html | BIPARTISAN CONSENSUS A MIRAGE | By Gerry E Studds | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/essay-the-psychoprimaries.html | ESSAY THE PSYCHOPRIMARIES | By William Safire | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/for-an-incomes-policy.html | FOR AN INCOMES POLICY | By Ww Rostow | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/foreign-affairs-iron-and-cardboard.html | FOREIGN AFFAIRS IRON AND CARDBOARD | By Flora Lewis | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/argentina-gains-in-youth-tourney.html | Argentina Gains In Youth Tourney | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/arnoux-takes-grand-prix.html | Arnoux Takes Grand Prix | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/ballesteros-wins-classic-by-2-with-an-eagle-at-18th.html | BALLESTEROS WINS CLASSIC BY 2 WITH AN EAGLE AT 18TH | By Gordon S White Jr Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/coghlan-wins.html | Coghlan Wins | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/connors-in-top-form-defeats-mcenroe.html | CONNORS IN TOP FORM DEFEATS MCENROE | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/duran-s-heart-and-stomach-ready-for-fight-with-moore.html | DURANS HEART AND STOMACH READY FOR FIGHT WITH MOORE | By Michael Katz | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/horses-in-belmont-promising.html | HORSES IN BELMONT PROMISING | By Steven Crist | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/john-jay-routs-moore-catholic-for-title.html | JOHN JAY ROUTS MOORE CATHOLIC FOR TITLE | By William C Rhoden | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/joie-de-vie-can-t-go-for-crown.html | JOIE DE VIE CANT GO FOR CROWN | By James Tuite | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/mets-rout-expos-9-1-yankees-lose-in-12th.html | METS ROUT EXPOS 91 YANKEES LOSE IN 12TH | By Gerald Eskenazi | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/misses-putt-is-costly-for-bean.html | MISSES PUTT IS COSTLY FOR BEAN | By John Radosta Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/moses-and-maree-win-in-elliot-track.html | MOSES AND MAREE WIN IN ELLIOT TRACK | By Frank Litsky Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/no-limits-for-lewis.html | NO LIMITS FOR LEWIS | By Dave Anderson | TX 1-151087 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/on-monofilament-line.html | ON MONOFILAMENT LINE | By Nelson Bryant | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/red-sox-end-slide-by-stopping-orioles.html | RED SOX END SLIDE BY STOPPING ORIOLES | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/robertson-is-first.html | Robertson Is First | Special to the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/ryan-ties-carlton.html | Ryan Ties Carlton | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/scrambling-fearlessly-to-the-top.html | SCRAMBLING FEARLESSLY TO THE TOP | By Ira Berkow | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/sports-world-specials-conflict-on-sunday.html | SPORTS WORLD SPECIALS Conflict on Sunday | By Robert Mcg Thomas Jr | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/sports-world-specials-important-numbers.html | SPORTS WORLD SPECIALS Important Numbers | By Robert Mcg Thomas Jr | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/sports-world-specials-taming-a-dragon.html | SPORTS WORLD SPECIALS Taming a Dragon | By Robert Mcg Thomas Jr | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/stars-set-back-generals-23-9.html | Stars Set Back Generals 239 | By William N Wallace Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/suffern-schoolboy-sets-meet-record.html | Suffern Schoolboy Sets Meet Record | Special to the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/sunny-s-halo-is-4th-in-arlington-classic.html | SUNNYS HALO IS 4TH IN ARLINGTON CLASSIC | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/swiss-cyclist-dies.html | Swiss Cyclist Dies | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/style/costume-court-gets-new-setting.html | COSTUME COURT GETS NEW SETTING | By Erica Brown Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/style/counseling-students-for-new-life-at-college.html | COUNSELING STUDENTS FOR NEW LIFE AT COLLEGE | By Sandra Friedland Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/style/relationships-redefining-the-role-of-fathers.html | RELATIONSHIPS REDEFINING THE ROLE OF FATHERS | By Glenn Collins | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/us/an-ailing-javits-speaks-at-a-graduation.html | AN AILING JAVITS SPEAKS AT A GRADUATION | By Wallace Turner Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/us/around-the-nation-girl-4-months-premature-is-taken-off-critical-list.html | AROUND THE NATION Girl 4 Months Premature Is Taken Off Critical List | AP | TX 1-151087 | 1983-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-13 | https://www.nytimes.com/1983/06/13/us/around-the-nation-southern-baptists-gather-for-pittsburgh-meetings.html | AROUND THE NATION Southern Baptists Gather For Pittsburgh Meetings | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/us/briefing-228830.html | BRIEFING | By James F Clarity and Phil Gailey | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/us/cocaine-cache-in-carnations.html | Cocaine Cache in Carnations | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/us/kissinger-role-in-68-race-stirs-conflicting-views.html | KISSINGER ROLE IN 68 RACE STIRS CONFLICTING VIEWS | By Terence Smith Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/us/leading-kentuckians-linked-to-drug-and-betting-inquiry.html | LEADING KENTUCKIANS LINKED TO DRUG AND BETTING INQUIRY | By Wendell Rawls Jr Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/us/man-in-the-news-new-power-in-the-naacp.html | MAN IN THE NEWS NEW POWER IN THE NAACP | By Ronald Smothers | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/us/miami-herald-to-broaden-its-role-in-florida-and-latin-america.html | MIAMI HERALD TO BROADEN ITS ROLE IN FLORIDA AND LATIN AMERICA | By Reginald Stuart Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/us/pioneer-10-to-leave-solar-system-today.html | Pioneer 10 to Leave Solar System Today | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/us/slain-family-s-neighbors-live-in-new-found-fear.html | SLAIN FAMILYS NEIGHBORS LIVE IN NEWFOUND FEAR | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/us/supreme-court-a-warning-on-frivolous-appeals.html | SUPREME COURT A WARNING ON FRIVOLOUS APPEALS | By Linda Greenhouse Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/us/tax-error-causes-problems-in-california.html | TAX ERROR CAUSES PROBLEMS IN CALIFORNIA | By Judith Cummings Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/us/the-calendar.html | THE CALENDAR | By Barbara Gamarekian | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/us/the-winners-in-wisconsin-news-analysis.html | THE WINNERS IN WISCONSIN News Analysis | By Howell Raines | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/world/african-unity-organization-ends-its-summit-gathering-in-disunity.html | AFRICAN UNITY ORGANIZATION ENDS ITS SUMMIT GATHERING IN DISUNITY | By Alan Cowell Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/world/around-the-world-a-turk-in-pope-case-is-reported-on-the-move.html | AROUND THE WORLD A Turk in Pope Case Is Reported on the Move | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/world/around-the-world-sicilian-soccer-game-erupts-in-gunfire.html | AROUND THE WORLD Sicilian Soccer Game Erupts in Gunfire | AP | TX 1-151087 | 1983-06-15 |

| | | | | |
|---|---|---|---|---|
| 1983-06-13 | https://www.nytimes.com/1983/06/13/world/british-election-does-little-for-ulster-s-prospects.html | BRITISH ELECTION DOES LITTLE FOR ULSTERS PROSPECTS | By Jon Nordheimer Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/world/call-for-a-war-inquiry-withdrawn-by-sharon.html | Call for a War Inquiry Withdrawn by Sharon | AP | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/world/canada-s-new-tory-leader-bilingual-and-stylish.html | CANADAS NEW TORY LEADER BILINGUAL AND STYLISH | By Michael T Kaufman Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/world/change-is-swift-in-seoul-as-population-explodes.html | CHANGE IS SWIFT IN SEOUL AS POPULATION EXPLODES | By Clyde Haberman Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/world/europe-s-dioxin-drama-a-slaughterhouse-finale.html | EUROPES DIOXIN DRAMA A SLAUGHTERHOUSE FINALE | By Ej Dionne Jr Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/world/labor-party-chief-to-quit-after-loss-to-mrs-thatcher.html | LABOR PARTY CHIEF TO QUIT AFTER LOSS TO MRS THATCHER | By Rw Apple Jr Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/world/pentagon-chief-is-doubtful-on-gi-s-for-central-america.html | PENTAGON CHIEF IS DOUBTFUL ON GIS FOR CENTRAL AMERICA | By Richard Halloran Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/world/sandinists-say-honduras-plays-major-role-in-fighting.html | SANDINISTS SAY HONDURAS PLAYS MAJOR ROLE IN FIGHTING | By Stephen Kinzer Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/world/us-soviet-talks-held-on-lebanon.html | USSOVIET TALKS HELD ON LEBANON | By Phil Gailey Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-13 | https://www.nytimes.com/1983/06/13/world/vote-trends-and-missiles-news-analysis.html | VOTE TRENDS AND MISSILES News Analysis | By John F Burns Special To the New York Times | TX 1-151087 | 1983-06-15 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/ballet-divertissement.html | BALLET DIVERTISSEMENT | By Jennifer Dunning | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/effect-of-new-sports-cable-debated.html | EFFECT OF NEW SPORTS CABLE DEBATED | By Sally Bedell Smith Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/kitty-carlisle-hart-ready-for-return-to-broadway.html | KITTY CARLISLE HART READY FOR RETURN TO BROADWAY | By Carol Lawson | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/mcnamara-criticizes-cbs-on-taping-of-call.html | MCNAMARA CRITICIZES CBS ON TAPING OF CALL | By Stuart Taylor Jr Special To the New York Times | TX 1-130260 | 1983-06-17 |

| | | | | |
|---|---|---|---|---|
| 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/music-noted-in-brief-bel-canto-opera-offers-moniuszko-s-halka.html | Music Noted In Brief Bel Canto Opera Offers Moniuszkos Halka | By Bernard Holland | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/music-noted-in-brief-carmet-lundy-sings-at-greene-street.html | MUSIC NOTED IN BRIEF Carmet Lundy Sings At Greene Street | By John S Wilson | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/music-noted-in-brief-lawrence-eydie-gorme-play-carnegie-hall.html | MUSIC NOTED IN BRIEF Lawrence Eydie Gorme Play Carnegie Hall | By Stephen Holden | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/sotheby-takeover-offer-raised-by-first-bidders.html | SOTHEBY TAKEOVER OFFER RAISED BY FIRST BIDDERS | By Rita Reif | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/stage-light-opera-presented-at-cafe-lamama.html | STAGE LIGHT OPERA PRESENTED AT CAFE LAMAMA | By Jon Pareles | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/books/books-of-the-times-230441.html | Books Of The Times | By Michiko Kakutani | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/advertising-changes-at-isidore-lefkowitz.html | Advertising Changes At Isidore Lefkowitz | By Philip H Dougherty | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/advertising-mankiewicz-at-gray-co.html | ADVERTISING Mankiewicz At Gray  Co | Special to the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/advertising-richard-kelly-picked-to-head-wrg-west.html | ADVERTISING Richard Kelly Picked To Head WRGWest | By Philip H Dougherty | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/advertising-us-remains-leader-in-advertising-spending.html | ADVERTISING US Remains Leader In Advertising Spending | By Philip H Dougherty | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/burger-king-shifts-to-pepsi.html | Burger King Shifts to Pepsi | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/business-and-the-law-trying-to-alter-gas-contracts.html | Business and the Law Trying to Alter Gas Contracts | By Tamar Lewin | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/business-people-finance-institute-picks-first-director.html | BUSINESS PEOPLE Finance Institute Picks First Director | By Daniel F Cuff | TX 1-130260 | 1983-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/business-people-founder-of-cycle-study-transfers-to-columbia.html | BUSINESS PEOPLE Founder of Cycle Study Transfers to Columbia | By Daniel F Cuff | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/business-people-troubled-canadair-gets-interim-chief-executive.html | BUSINESS PEOPLE Troubled Canadair Gets Interim Chief Executive | By Daniel F Cuff | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/central-banks-ask-more-private-loans-for-the-third-world.html | CENTRAL BANKS ASK MORE PRIVATE LOANS FOR THE THIRD WORLD | By Paul Lewis Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/consumer-debt-is-up.html | CONSUMER DEBT IS UP | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/credit-markets-rally-continues-in-us-issues.html | CREDIT MARKETSRALLY CONTINUES IN US ISSUES | By Yla Eason | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/europe-s-cloudy-car-outlook.html | EUROPES CLOUDY CAR OUTLOOK | By John Tagliabue Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/fed-sets-capital-rules-affecting-5-large-banks.html | FED SETS CAPITAL RULES AFFECTING 5 LARGE BANKS | By Kenneth B Noble Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/high-court-to-hear-bond-case.html | High Court To Hear Bond Case | Special to the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/ibm-s-rolm-deal-ends-mitel-accord.html | IBMS ROLM DEAL ENDS MITEL ACCORD | By Andrew Pollack | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/inventories-rise-0.5-as-sales-climb-by-0.7.html | INVENTORIES RISE 05 AS SALES CLIMB BY 07 | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/market-place-glamour-stock-shock-waves.html | Market Place Glamour Stock Shock Waves | By Vartanig G Vartan | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/rate-hopes-push-dow-up-24.44.html | RATE HOPES PUSH DOW UP 2444 | By Alexander R Hammer | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/renault-offers-a-free-option.html | Renault Offers A Free Option | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/strains-in-seabrook-project.html | STRAINS IN SEABROOK PROJECT | By Dan Gillmor | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/business/two-major-banks-plan-merger-in-new-england.html | TWO MAJOR BANKS PLAN MERGER IN NEW ENGLAND | By Thomas J Lueck | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/1500-attend-central-park-memorial-service-for-aids-victim.html | 1500 ATTEND CENTRAL PARK MEMORIAL SERVICE FOR AIDS VICTIM | By Lindsey Gruson | TX 1-130260 | 1983-06-17 |

| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/21-hurt-in-2-car-crash-on-verrazano-bridge.html | 21 Hurt in 2Car Crash On Verrazano Bridge | By United Press International | TX 1-130260 | 1983-06-17 |
|---|---|---|---|---|---|
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/bridge-westchester-squad-takes-grand-national-zonal-title.html | Bridge Westchester Squad Takes Grand National Zonal Title | By Alan Truscott Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/chess-once-in-a-while-the-victor-can-learn-from-the-loser.html | Chess Once in a While the Victor Can Learn From the Loser | By Robert Byrne | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/council-at-large-posts-nearly-at-end.html | COUNCIL ATLARGE POSTS NEARLY AT END | By David W Dunlap | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/cuomo-said-to-pick-upstate-prosecutor-to-head-state-police.html | CUOMO SAID TO PICK UPSTATE PROSECUTOR TO HEAD STATE POLICE | By Michael Oreskes Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/help-for-buyers-of-lemon-cars-voted-in-albany.html | HELP FOR BUYERS OF LEMON CARS VOTED IN ALBANY | By Edward A Gargan Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/mta-says-city-subways-have-halted-drop-in-riders.html | MTA SAYS CITY SUBWAYS HAVE HALTED DROP IN RIDERS | By Maurice Carroll | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/new-york-day-by-day-231285.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/new-york-day-by-day-231649.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/new-york-day-by-day-231834.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/new-york-day-by-day-232412.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/new-york-day-by-day-232416.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/overhaul-urged-of-management-for-new-center.html | OVERHAUL URGED OF MANAGEMENT FOR NEW CENTER | By Martin Gottlieb | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/state-agency-to-investigate-westway-case.html | STATE AGENCY TO INVESTIGATE WESTWAY CASE | By Josh Barbanel Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/the-battle-of-the-oak-beach-inn.html | THE BATTLE OF THE OAK BEACH INN | Special to the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/the-region-232423.html | THE REGION | Special to the New York Times | TX 1-130260 | 1983-06-17 |

| | | | | |
|---|---|---|---|---|
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/the-region-herbicide-maker-sued-over-dioxin.html | THE REGION Herbicide Maker Sued Over Dioxin | Special to the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/the-region-li-school-opens-after-racial-strife.html | THE REGION LI School Opens After Racial Strife | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/the-region-westchester-man-sentenced-in-fraud.html | THE REGION Westchester Man Sentenced in Fraud | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/us-curbs-libya-on-jersey-mansion.html | US CURBS LIBYA ON JERSEY MANSION | By Samuel G Freedman | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/obituaries/judge-oren-r-lewis-key-figure-in-ruling-in-54-on-school-bias.html | JUDGE OREN R LEWIS KEY FIGURE IN RULING IN 54 ON SCHOOL BIAS | By Walter H Waggoner | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/obituaries/norma-shearer-film-star-two-decades-is-dead.html | NORMA SHEARER FILM STAR TWO DECADES IS DEAD | By Eric Pace | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/brezhneved-by-the-us.html | BREZHNEVED BY THE US | By George W Ball | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/lab-animals-use.html | LAB ANIMALS USE | By Lynn Morrison and Gerald S Levey | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/new-york-the-kissinger-debate.html | NEW YORK THE KISSINGER DEBATE | By Sydney H Schanberg | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/sacrabudgetation.html | SACRABUDGETATION | By James C Rosapepe | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/science/acts-of-violence-against-therapists-pose-lurking-threat.html | ACTS OF VIOLENCE AGAINST THERAPISTS POSE LURKING THREAT | By Bryce Nelson | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/science/education-city-u-graduate-school-gains-high-rank.html | EDUCATION CITY U GRADUATE SCHOOL GAINS HIGH RANK | By Gene I Maeroff | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/science/lightning-rods-franklin-had-it-wrong.html | LIGHTNING RODS FRANKLIN HAD IT WRONG | By John Noble Wilford | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/science/notorious-darsee-case-shakes-assumptions-about-science.html | NOTORIOUS DARSEE CASE SHAKES ASSUMPTIONS ABOUT SCIENCE | By William J Broad | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/science/personal-computers-reaching-out-to-the-system.html | PERSONAL COMPUTERS REACHING OUT TO THE SYSTEM | By Erik SandbergDiment | TX 1-130260 | 1983-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-14 | https://www.nytimes.com/1983/06/14/science/prenatal-adoption-is-the-objective-of-new-technique.html | PRENATAL ADOPTION IS THE OBJECTIVE OF NEW TECHNIQUE | By Harold M Schmeck Jr | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/science/soviet-reveals-locations-of-not-so-secret-sites.html | SOVIET REVEALS LOCATIONS OF NOT SO SECRET SITES | By Theodore Shabad | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/science/spacecraft-leaves-realm-of-planets.html | SPACECRAFT LEAVES REALM OF PLANETS | By John Noble Wilford | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/connors-miss-navratilova-seeded-no-1.html | CONNORS MISS NAVRATILOVA SEEDED NO 1 | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/cubs-family-minus-banks.html | CUBS FAMILY MINUS BANKS | By Ira Berkow Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/cubs-send-torrez-to-eighth-defeat.html | CUBS SEND TORREZ TO EIGHTH DEFEAT | By Kevin Dupont | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/indians-rout-yankees-9-0.html | INDIANS ROUT YANKEES 90 | By Gerald Eskenazi Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/indictment-is-likely-for-former-player.html | INDICTMENT IS LIKELY FOR FORMER PLAYER | By Joseph P Fried | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/nhl-controls-blues-franchise.html | NHL Controls Blues Franchise | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/players-perseverance-puts-teen-ager-on-top-gary-ind.html | PLAYERS PERSEVERANCE PUTS TEENAGER ON TOP GARY Ind | By Malcolm Moran | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/plays-ballesteros-s-fateful-choice.html | PLAYS Ballesteross Fateful Choice | Gordon S White | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/richardson-says-addiction-is-cured.html | RICHARDSON SAYS ADDICTION IS CURED | By Roy S Johnson Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/sports-of-the-times-for-tom-watson-an-encore.html | SPORTS OF THE TIMES FOR TOM WATSON AN ENCORE | By Dave Anderson | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/ticket-sale-starts-for-1984-olympics.html | TICKET SALE STARTS FOR 1984 OLYMPICS | Special to the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/tv-sports-for-golf-ratings-aren-t-everything.html | TV SPORTS FOR GOLF RATINGS ARENT EVERYTHING | By Neil Amdur | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/style/broadway-luminaries-turn-out-to-fete-liz-smith.html | BROADWAY LUMINARIES TURN OUT TO FETE LIZ SMITH | By Ron Alexander | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/style/dressing-up-in-midtown.html | DRESSING UP IN MIDTOWN | By Bernadine Morris | TX 1-130260 | 1983-06-17 |

| 1983-06-14 | https://www.nytimes.com/1983/06/14/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-130260 | 1983-06-17 |
|---|---|---|---|---|---|
| 1983-06-14 | https://www.nytimes.com/1983/06/14/theater/theater-new-york-clown-festival.html | THEATER NEW YORK CLOWN FESTIVAL | By Mel Gussow | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/alabama-at-a-crossroads-in-its-drive-for-prosperity.html | ALABAMA AT A CROSSROADS IN ITS DRIVE FOR PROSPERITY | By Ronald Smothers Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/around-the-nation-gonorrhea-cases-decline-as-fear-of-aids-spreads.html | AROUND THE NATION Gonorrhea Cases Decline As Fear of AIDS Spreads | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/around-the-nation-postal-service-postpones-rate-increase-until-1984.html | AROUND THE NATION Postal Service Postpones Rate Increase Until 1984 | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/around-the-nation-scientology-leader-s-son-loses-a-court-challenge.html | AROUND THE NATION Scientology Leaders Son Loses a Court Challenge | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/around-the-nation-us-permitted-to-collect-fee-from-dairy-farmers.html | AROUND THE NATION US Permitted to Collect Fee From Dairy Farmers | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/boat-with-76-haitians-stopped-and-returned.html | Boat With 76 Haitians Stopped and Returned | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/briefing-230873.html | BRIEFING | By James F Clarity and Phil Gailey | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/budget-writers-hear-outlook-is-brighter-and-deficit-shrinks.html | BUDGET WRITERS HEAR OUTLOOK IS BRIGHTER AND DEFICIT SHRINKS | By Steven V Roberts Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/bush-will-coordinate-new-effort-to-bar-drugs.html | Bush Will Coordinate New Effort to Bar Drugs | Special to the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/civil-rights-panel-criticizes-reagan-on-appointments.html | CIVIL RIGHTS PANEL CRITICIZES REAGAN ON APPOINTMENTS | By Robert Pear Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/clean-water-bill-offered-in-house.html | CLEANWATER BILL OFFERED IN HOUSE | By Philip Shabecoff Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/co-defendant-of-delorean-agrees-to-aid-prosecution-in-plea-bargain.html | CODEFENDANT OF DELOREAN AGREES TO AID PROSECUTION IN PLEA BARGAIN | Special to the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/dayton-votes-a-school-tax-publicity-effort-held-crucial.html | DAYTON VOTES A SCHOOL TAX PUBLICITY EFFORT HELD CRUCIAL | Special to the New York Times | TX 1-130260 | 1983-06-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/ex-cia-head-now-works-for-a-nuclear-freeze.html | EXCIA HEAD NOW WORKS FOR A NUCLEAR FREEZE | By Phil Gailey Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/florida-execution-is-stayed.html | Florida Execution Is Stayed | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/high-court-imposes-first-penalty-under-rule-on-frivolous-appeals.html | HIGH COURT IMPOSES FIRST PENALTY UNDER RULE ON FRIVOLOUS APPEALS | By Linda Greenhouse Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/israeli-envoy-says-he-s-no-diplomat.html | ISRAELI ENVOY SAYS HES NO DIPLOMAT | By Bernard Weinraub Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/mississippi-lawyer-believed-dead-held-in-murder.html | MISSISSIPPI LAWYER BELIEVED DEAD HELD IN MURDER | Special to the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/poles-in-detroit-welcome-but-no-jobs.html | POLES IN DETROIT WELCOME BUT NO JOBS | Special to the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/suits-against-military-and-us-superiors-barred.html | SUITS AGAINST MILITARY AND US SUPERIORS BARRED | Special to the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/tax-exemption-ruling-an-old-question-still-lingers-news-analysis.html | TAX EXEMPTION RULING AN OLD QUESTION STILL LINGERS News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/teacher-pay-on-agenda-for-reagan-in-knoxville.html | TEACHER PAY ON AGENDA FOR REAGAN IN KNOXVILLE | By Wendell Rawls Jr Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/us/us-judge-blocks-connecticut-s-ban-on-tandem-trucks.html | US JUDGE BLOCKS CONNECTICUTS BAN ON TANDEM TRUCKS | By Richard L Madden Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/world/around-the-world-australian-declares-us-can-rely-on-close-ties.html | AROUND THE WORLD Australian Declares US  Can Rely on Close Ties | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/world/around-the-world-new-law-lets-military-bar-turkish-candidates.html | AROUND THE WORLD New Law Lets Military Bar Turkish Candidates | Special to the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/world/around-the-world-olof-palme-renews-call-for-nuclear-free-zones.html | AROUND THE WORLD Olof Palme Renews Call For NuclearFree Zones | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/world/convict-poet-idol-of-france-s-left-is-fallen.html | CONVICTPOET IDOL OF FRANCES LEFT IS FALLEN | By John Vinocur Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/world/corsican-seized-on-mitterrand-route.html | CORSICAN SEIZED ON MITTERRAND ROUTE | Special to the New York Times | TX 1-130260 | 1983-06-17 |

| 1983-06-14 | https://www.nytimes.com/1983/06/14/world/emigres-in-israel-deny-soviet-claim.html | EMIGRES IN ISRAEL DENY SOVIET CLAIM | By David K Shipler Special To the New York Times | TX 1-130260 | 1983-06-17 |
|---|---|---|---|---|---|
| 1983-06-14 | https://www.nytimes.com/1983/06/14/world/ethiopian-new-head-of-oau-denounces-us-as-military-peril.html | ETHIOPIAN NEW HEAD OF OAU DENOUNCES US AS MILITARY PERIL | By Alan Cowell Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/world/fiat-chief-sees-chance-for-change-in-italian-politics.html | FIAT CHIEF SEES CHANCE FOR CHANGE IN ITALIAN POLITICS | By Henry Kamm Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/world/gunmen-kill-tourist-in-kenya.html | Gunmen Kill Tourist in Kenya | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/world/honduras-reports-100-gi-s-arrive-today-in-training-role.html | Honduras Reports 100 GIs Arrive Today in Training Role | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/world/lebanese-hashish-is-invading-israel.html | LEBANESE HASHISH IS INVADING ISRAEL | Special to the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/world/peruvians-assail-president-s-tactic.html | PERUVIANS ASSAIL PRESIDENTS TACTIC | By Edward Schumacher Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/world/sephardic-rabbi-in-office.html | Sephardic Rabbi in Office | AP | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/world/social-democratic-chief-in-britain-quits.html | SOCIAL DEMOCRATIC CHIEF IN BRITAIN QUITS | By Rw Apple Jr Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/world/us-officials-say-anti-sandinists-are-growing-stronger-by-the-day.html | US OFFICIALS SAY ANTISANDINISTS ARE GROWING STRONGER BY THE DAY | By Leslie H Gelb Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-14 | https://www.nytimes.com/1983/06/14/world/west-germans-reopen-a-touchy-issue-advanced-arms-for-saudis.html | WEST GERMANS REOPEN A TOUCHY ISSUE ADVANCED ARMS FOR SAUDIS | By John Tagliabue Special To the New York Times | TX 1-130260 | 1983-06-17 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/chn-and-daytime-anounce-merger.html | CHN AND DAYTIME ANOUNCE MERGER | By Sally Bedell Smith Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/concert-the-mcleans.html | CONCERT THE MCLEANS | By Jon Pareles | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/levine-said-to-seek-artistic-control-of-met.html | LEVINE SAID TO SEEK ARTISTIC CONTROL OF MET | By Harold C Schonberg | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/lucia-opens-opera-season-in-parks.html | LUCIA OPENS OPERA SEASON IN PARKS | By Tim Page | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/music-cappella-nova.html | MUSIC CAPPELLA NOVA | By Bernard Holland | TX 1-130254 | 1983-06-20 |

| | | | | |
|---|---|---|---|---|
| 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/pop-tracy-nelson-vocalist.html | POP TRACY NELSON VOCALIST | By Stephen Holden | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/the-pop-life-bb-king-hometown-proves-music-dissolves-all-barriers.html | THE POP LIFE BB KING HOMETOWN PROVES MUSIC DISSOLVES ALL BARRIERS | By Robert Palmer | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/tv-world-of-james-joyce-marking-bloomsday.html | TV WORLD OF JAMES JOYCE MARKING BLOOMSDAY | By John J OConnor | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/books/authors-offer-plan-to-extend-sales-life-of-books.html | AUTHORS OFFER PLAN TO EXTEND SALES LIFE OF BOOKS | By Edwin McDowell | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/2-ex-arbitragers-accused-by-sec.html | 2 EXARBITRAGERS ACCUSED BY SEC | By Kenneth B Noble Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/about-real-estate-mack-putting-up-2-more-office-buildings-in-paramus.html | ABOUT REAL ESTATE MACK PUTTING UP 2 MORE OFFICE BUILDINGS IN PARAMUS | By Lee A Daniels Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/advertising-executive-assails-commercials-on-radio.html | ADVERTISING Executive Assails Commercials on Radio | By Philip H Dougherty | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/advertising-new-unit-to-report-on-ads.html | Advertising New Unit To Report On Ads | By Philip H Dougherty | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/advertising-the-700-club-chooses-compton-advertising.html | ADVERTISING The 700 Club Chooses Compton Advertising | By Philip H Dougherty | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/appraising-volcker-s-record.html | APPRAISING VOLCKERS RECORD | By Peter T Kilborn Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/article-233423-no-title.html | Article 233423  No Title | By Leonard Sloane | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/big-3-auto-sales-jump-by-19.7.html | BIG 3 AUTO SALES JUMP BY 197 | Special to the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/business-people-dean-witter-group-gets-new-president.html | BUSINESS PEOPLE Dean Witter Group Gets New President | By Daniel F Cuff | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/business-people-monarch-machine-tool-loses-chief-executive.html | BUSINESS PEOPLE Monarch Machine Tool Loses Chief Executive | By Daniel F Cuff | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/business-people-tenneco-names-head-of-new-minerals-unit.html | BUSINESS PEOPLE Tenneco Names Head Of New Minerals Unit | By Daniel F Cuff | TX 1-130254 | 1983-06-20 |

| | | | | |
|---|---|---|---|---|
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/careers-women-as-college-officials.html | Careers Women As College Officials | By Elizabeth M Fowler | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/credit-markets-interest-rates-move-ahead.html | CREDIT MARKETSInterest Rates Move Ahead | By Yla Eason | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/democrats-fight-limit-on-tax-cut.html | DEMOCRATS FIGHT LIMIT ON TAX CUT | By Jonathan Fuerbringer Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/dow-up-6.71-as-volume-rises.html | Dow Up 671 as Volume Rises | By Alexander R Hammer | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/economic-scene-hard-to-repair-soviet-system.html | Economic Scene HardtoRepair Soviet System | By Leonard Silk | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/marietta-to-buy-stock-allied-holds.html | Marietta to Buy Stock Allied Holds | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/market-place-maryland-cup-merger-bait.html | Market Place Maryland Cup Merger Bait | By Robert J Cole | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/merchant-bank-bids-for-norton.html | MERCHANT BANK BIDS FOR NORTON | By Robert J Cole | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/new-plan-outlined-on-bethlehem-unit.html | NEW PLAN OUTLINED ON BETHLEHEM UNIT | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/nine-banks-end-loans-to-seafirst.html | NINE BANKS END LOANS TO SEAFIRST | By Robert A Bennett | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/texas-gas-csx-merger-opposed.html | Texas GasCSX Merger Opposed | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/the-advantages-of-going-private.html | THE ADVANTAGES OF GOING PRIVATE | By Michael Blumstein | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/business/us-rules-on-cable-tv-are-passed-by-senate.html | US RULES ON CABLE TV ARE PASSED BY SENATE | Special to the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/60-minute-gourmet-232366.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/a-chef-who-teaches-his-art-to-the-poor.html | A CHEF WHO TEACHES HIS ART TO THE POOR | By Fred Ferretti | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/food-notes-232953.html | FOOD NOTES | By Marian Burros | TX 1-130254 | 1983-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/in-barbados-a-pictureesque-fish-market-controlled-by-women.html | IN BARBADOS A PICTUREESQUE FISH MARKET CONTROLLED BY WOMEN | By Paula Deitz | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/increasing-number-of-medical-schools-stress-nutrition-in-their-cirriculums.html | INCREASING NUMBER OF MEDICAL SCHOOLS STRESS NUTRITION IN THEIR CIRRICULUMS | By Sharon Johnson | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/kitchen-equipment-towels-and-potholders.html | KITCHEN EQUIPMENT TOWELS AND POTHOLDERS | By Pierre Franey | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/kitchen-library-2-books-on-entertaining-and-2-on-dieting.html | KITCHEN LIBRARY 2 BOOKS ON ENTERTAINING AND 2 ON DIETING | By Florence Fabricant | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/metropolitan-diary-232469.html | METROPOLITAN DIARY | By Gerogia Dullea | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/pastry-chefs-who-breach-a-male-bastion.html | PASTRY CHEFS WHO BREACH A MALE BASTION | By Bryan Miller | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/personal-health-231897.html | PERSONAL HEALTH | By Jane E Brody | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/shoulders-find-a-place-in-the-sun-on-city-streets.html | SHOULDERS FIND A PLACE IN THE SUN ON CITY STREETS | By John Duka | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/wine-talk-232298.html | WINE TALK | By Frank J Piral | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/movies/flights-of-fancy.html | FLIGHTS OF FANCY | By Vincent Canby | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/movies/memories-of-war.html | MEMORIES OF WAR | By Janet Maslin | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/banking-consumer-bills-enacted-in-a-trade-off.html | BANKINGCONSUMER BILLS ENACTED IN A TRADEOFF | By Susan Chira Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/city-freed-of-liability-in-73-hotel-collapse.html | City Freed of Liability In 73 Hotel Collapse | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/dioxin-traces-found-at-edison-plant-site.html | DIOXIN TRACES FOUND AT EDISON PLANT SITE | By Joseph F Sullivan Special To the New York Times | TX 1-130254 | 1983-06-20 |

| | | | | |
|---|---|---|---|---|
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/fink-is-critical-of-a-city-carter-of-toxic-waste.html | FINK IS CRITICAL OF A CITY CARTER OF TOXIC WASTE | By Edward A Gargan Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/four-charged-in-slaying-of-cabby.html | FOUR CHARGED IN SLAYING OF CABBY | By Richard D Lyons | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/houses-of-worship-take-landmark-fight-to-albany.html | HOUSES OF WORSHIP TAKE LANDMARK FIGHT TO ALBANY | By Josh Barbanel Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/koch-tells-legal-aid-to-shift-rights-unit-to-appeals-work.html | KOCH TELLS LEGAL AID TO SHIFT RIGHTS UNIT TO APPEALS WORK | By E R Shipp | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/mayor-attacks-bill-to-improve-state-pensions.html | MAYOR ATTACKS BILL TO IMPROVE STATE PENSIONS | By Michael Oreskes Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/new-york-day-by-day-233669.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/new-york-day-by-day-235319.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/new-york-day-by-day-235324.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/new-york-day-by-day-235327.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/o-rourke-seeking-to-remain-westchester-s-chief.html | OROURKE SEEKING TO REMAIN WESTCHESTERS CHIEF | By James Feron Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/oldest-streets-are-protected-as-landmark.html | OLDEST STREETS ARE PROTECTED AS LANDMARK | By David W Dunlap | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/princeton-and-3-men-s-clubs-fight-suit-on-sex-bias.html | PRINCETON AND 3 MENS CLUBS FIGHT SUIT ON SEX BIAS | By David Margolick Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/the-city-moynihan-seeking-park-at-ft-totten.html | THE CITY Moynihan Seeking Park at Ft Totten | Special to the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/the-region-200-leave-homes-after-benzene-spill.html | THE REGION 200 Leave Homes After Benzene Spill | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/the-region-mrs-fenwick-gets-un-post-in-rome.html | THE REGION Mrs Fenwick Gets UN Post in Rome | AP | TX 1-130254 | 1983-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/the-region-northeast-utilities-seeks-rise-in-rates.html | THE REGION Northeast Utilities Seeks Rise in Rates | Special to the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/the-region-woman-is-injured-in-fall-at-overpass.html | THE REGION Woman Is Injured In Fall at Overpass | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/trump-offers-direct-work-at-convention-center.html | TRUMP OFFERS DIRECT WORK AT CONVENTION CENTER | By Martin Gottlieb | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/obituaries/frank-o-connor.html | FRANK OCONNOR | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/obituaries/lisle-blackbourn-dies-at-84-coached-green-bay-packers.html | Lisle Blackbourn Dies at 84 Coached Green Bay Packers | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/combating-acid-rain.html | COMBATING ACID RAIN | By Michael Oppenheimer | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/observer-the-hissing-of-hersh.html | OBSERVER The Hissing Of Hersh | By Russell Baker | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/perilous-argentine-rearming.html | PERILOUS ARGENTINE REARMING | By Cesar A Chelala and Jose F Westerkamp | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/prison-isnt-the-only-solution.html | PRISON ISNT THE ONLY SOLUTION | By Marc D Mauer | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/washington-good-news-for-reagan.html | WASHINGTON Good News For Reagan | By James Reston | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/a-match-of-soccer-champions.html | A MATCH OF SOCCER CHAMPIONS | By Alex Yannis Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/davey-moore-on-edge-in-hometown.html | DAVEY MOORE ON EDGE IN HOMETOWN | By Michael Katz | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/gibson-of-tigers-hits-huge-homer.html | GIBSON OF TIGERS HITS HUGE HOMER | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/hit-wins-in-10th.html | Hit Wins In 10th | By Kevin Dupont | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/nets-trying-to-get-mickey-johnson-back.html | NETS TRYING TO GET MICKEY JOHNSON BACK | By Roy S Johnson | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/new-offer-made-to-buy-the-blues.html | New Offer Made To Buy the Blues | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/oakmont-challenges-us-open-field.html | OAKMONT CHALLENGES US OPEN FIELD | By Gordon S White Jr Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/plays-a-passer-displays-old-touch.html | PLAYS A Passer Displays Old Touch | By William C Rhoden | TX 1-130254 | 1983-06-20 |

| | | | | |
|---|---|---|---|---|
| 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/rangers-send-duguay-mio-and-johnstone-to-detroit.html | Rangers Send Duguay Mio and Johnstone to Detroit | By Lawrie Mifflin | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/scouting-endurance-test.html | SCOUTING Endurance Test | By Thomas Rogers | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/scouting-faithful-fans.html | SCOUTING Faithful Fans | By Thomas Rogers | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/scouting-making-matches-at-the-us-open.html | SCOUTING Making Matches At the US Open | By Thomas Rogers | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/scouting-usfl-riches.html | SCOUTING USFL Riches | By Thomas Rogers | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/sports-of-the-times-orosco-says-thank-you.html | SPORTS OF THE TIMES OROSCO SAYS THANK YOU | By George Vecsey | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/yankees-lose-9-6-martin-is-enraged.html | YANKEES LOSE 96 MARTIN IS ENRAGED | By Gerald Eskenazi Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/style/group-for-those-who-cant-fight-food.html | GROUP FOR THOSE WHO CANT FIGHT FOOD | By Phyllis Theroux | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/theater/stage-modernized-mikado.html | STAGE MODERNIZED MIKADO | By Edward Rothstein | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/theater/stage-musical-tallulah.html | STAGE MUSICAL TALLULAH | By John S Wilson | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/22-states-are-reported-high-on-the-jobless-list.html | 22 STATES ARE REPORTED HIGH ON THE JOBLESS LIST | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/4-leading-cancer-specialists-win-general-motors-awards.html | 4 LEADING CANCER SPECIALISTS WIN GENERAL MOTORS AWARDS | By Harold M Schmeck Jr | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/5-are-killed-and-33-injured-in-hotel-fire-at-fort-worth.html | 5 ARE KILLED AND 33 INJURED IN HOTEL FIRE AT FORT WORTH | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/around-the-nation-medical-college-unit-sues-over-copyright-on-tests.html | AROUND THE NATION Medical College Unit Sues Over Copyright on Tests | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/around-the-nation-pension-denial-upheld-in-reparations-case.html | AROUND THE NATION Pension Denial Upheld In Reparations Case | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/baptists-re-elect-draper.html | Baptists Reelect Draper | AP | TX 1-130254 | 1983-06-20 |

| | | | | |
|---|---|---|---|---|
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/briefing-233534.html | BRIEFING | By James F Clarity and Phil Gailey | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/carolina-lieutenant-governor-cited-in-suspected-bribe-plot.html | CAROLINA LIEUTENANT GOVERNOR CITED IN SUSPECTED BRIBE PLOT | Special to the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/conferees-struggle-over-budget-and-count-votes.html | CONFEREES STRUGGLE OVER BUDGET AND COUNT VOTES | By Steven V Roberts Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/conrail-workers-offer-to-buy-line-from-government.html | CONRAIL WORKERS OFFER TO BUY LINE FROM GOVERNMENT | By Robert D Hershey Jr Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/deepening-financial-troubles-taking-emotional-toll-on-midwest-s-farmers.html | DEEPENING FINANCIAL TROUBLES TAKING EMOTIONAL TOLL ON MIDWESTS FARMERS | By Andrew H Malcolm | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/delegates-to-church-conventions-get-a-course-in-politics-of-religion.html | DELEGATES TO CHURCH CONVENTIONS GET A COURSE IN POLITICS OF RELIGION | By Charles Austin Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/glenn-seeking-to-turn-a-hero-s-image-into-votes.html | GLENN SEEKING TO TURN A HEROS IMAGE INTO VOTES | By Howell Raines Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/hearing-record-altered-2-say.html | Hearing Record Altered 2 Say | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/inquiries-into-donovan-end-on-election-report.html | Inquiries Into Donovan End on Election Report | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/mrs-heckler-lists-added-aids-funds.html | MRS HECKLER LISTS ADDED AIDS FUNDS | By William E Schmidt Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/reagan-visits-tennessee-in-another-swing-to-press-education-issue.html | REAGAN VISITS TENNESSEE IN ANOTHER SWING TO PRESS EDUCATION ISSUE | By Francis X Clines Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/reporter-dismissed-after-election-to-school-board.html | REPORTER DISMISSED AFTER ELECTION TO SCHOOL BOARD | By Jonathan Friendly | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/rights-unit-faults-reagan-once-more.html | RIGHTS UNIT FAULTS REAGAN ONCE MORE | By Robert Pear Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/ruckelshaus-endorses-clean-air-proposals.html | RUCKELSHAUS ENDORSES CLEAN AIR PROPOSALS | By Philip Shabecoff Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/senator-baker-uncovers-big-news-in-a-small-item.html | SENATOR BAKER UNCOVERS BIG NEWS IN A SMALL ITEM | Special to the New York Times | TX 1-130254 | 1983-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/six-new-units-to-bolster-fight-on-drug-smuggling.html | SIX NEW UNITS TO BOLSTER FIGHT ON DRUG SMUGGLING | By Jane Perlez Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/us/weinberger-cites-military-s-savings.html | WEINBERGER CITES MILITARYS SAVINGS | By Richard Halloran Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/world/afghan-villages-reported-shelled.html | AFGHAN VILLAGES REPORTED SHELLED | Special to the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/world/are-us-covert-activities-best-policy-on-nicaragua.html | ARE US COVERT ACTIVITIES BEST POLICY ON NICARAGUA | By Philip Taubman Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/world/around-the-world-british-liberal-chief-talks-of-stepping-down.html | AROUND THE WORLD British Liberal Chief Talks of Stepping Down | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/world/around-the-world-un-palestinian-parley-is-scheduled-in-geneva.html | AROUND THE WORLD UN Palestinian Parley Is Scheduled in Geneva | Special to the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/world/australian-sees-peace-role.html | Australian Sees Peace Role | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/world/cape-town-blacks-new-home-segregated-in-sand.html | CAPE TOWN BLACKS NEW HOME SEGREGATED IN SAND | By Joseph Lelyveld Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/world/fight-reagan-crusade-soviet-aide-says.html | FIGHT REAGAN CRUSADE SOVIET AIDE SAYS | By John F Burns Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/world/foes-of-pinochet-in-mass-protests-in-chilean-cities.html | FOES OF PINOCHET IN MASS PROTESTS IN CHILEAN CITIES | By Edward Schumacher Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/world/islam-after-persecutions-rebounds-in-china.html | ISLAM AFTER PERSECUTIONS REBOUNDS IN CHINA | By Christopher S Wren Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/world/last-libyan-plane-detained-by-brazil-departs.html | LAST LIBYAN PLANE DETAINED BY BRAZIL DEPARTS | By Warren Hoge | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/world/lebanon-parliament-65-to-2-backs-pullout-pact.html | LEBANON PARLIAMENT 65 TO 2 BACKS PULLOUT PACT | By Thomas L Friedman Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/world/nicaragua-reports-rebel-defeat.html | NICARAGUA REPORTS REBEL DEFEAT | AP | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/world/on-big-picture-allies-aren-t-in-step.html | ON BIG PICTURE ALLIES ARENT IN STEP | By Drew Middleton | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/world/salvadorans-take-rebel-base.html | SALVADORANS TAKE REBEL BASE | By Lydia Chavez Special To the New York Times | TX 1-130254 | 1983-06-20 |

| | | | | |
|---|---|---|---|---|
| 1983-06-15 | https://www.nytimes.com/1983/06/15/world/us-envoy-backs-latins-peace-bid.html | US ENVOY BACKS LATINS PEACE BID | By Barbara Crossette Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-15 | https://www.nytimes.com/1983/06/15/world/weinberger-says-pact-with-israel-can-be-restored.html | WEINBERGER SAYS PACT WITH ISRAEL CAN BE RESTORED | By Hedrick Smith Special To the New York Times | TX 1-130254 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/audit-shows-npr-has-a-deficit-of-6.5-million.html | AUDIT SHOWS NPR HAS A DEFICIT OF 65 MILLION | By Irvin Molotsky Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/cbs-producer-suspended-for-secret-taping.html | CBS PRODUCER SUSPENDED FOR SECRET TAPING | By Stuart Taylor Jr Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/critic-s-notebook-is-new-romanticism-music-of-the-future.html | CRITICS NOTEBOOK IS NEW ROMANTICISM MUSIC OF THE FUTURE | By John Rockwell | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/dance-les-ballets-trockadero-at-city-center.html | DANCE LES BALLETS TROCKADERO AT CITY CENTER | By Jennifer Dunning | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/dance-petipa-don-quixote-presented-by-balllet-theater.html | DANCE PETIPA DON QUIXOTE PRESENTED BY BALLLET THEATER | By Jack Anderson | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/morgan-may-get-stravinsky-papers.html | MORGAN MAY GET STRAVINSKY PAPERS | By Herbert Mitgang | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/music-schuller-leads-horizons-83.html | MUSIC SCHULLER LEADS HORIZONS 83 | By Donal Henahan | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/natural-history-and-indian-museums-to-join.html | NATURAL HISTORY AND INDIAN MUSEUMS TO JOIN | By Leslie Bennetts | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/star-wars-creator-getting-a-divorce.html | Star Wars Creator Getting a Divorce | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/books/books-of-the-times-234563.html | Books Of The Times | By Anatole Broyard | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/3-texans-end-bid-for-butcher-unit.html | 3 TEXANS END BID FOR BUTCHER UNIT | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/advertising-9-investigations-into-ad-claims.html | ADVERTISING 9 Investigations Into Ad Claims | By Philip H Dougherty | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/advertising-bates-adds-feeling-to-hard-sell.html | Advertising Bates Adds Feeling to Hard Sell | By Philip H Dougherty | TX 1-141712 | 1983-06-20 |

| | | | | |
|---|---|---|---|---|
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/advertising-record-magazine-plans-a-change-in-format.html | ADVERTISING Record Magazine Plans A Change in Format | By Philip H Dougherty | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/brown-bid-spurned-by-lenox.html | BROWN BID SPURNED BY LENOX | By Pamela G Hollie | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/business-people-canal-randolph-names-president-its-chairman.html | BUSINESS PEOPLE CanalRandolph Names President Its Chairman | By Daniel F Cuff | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/business-people-chief-increases-duties-at-anthony-industries.html | BUSINESS PEOPLE Chief Increases Duties At Anthony Industries | By Daniel F Cuff | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/business-people-lawyer-will-head-dome-mines-group.html | BUSINESS PEOPLE Lawyer Will Head Dome Mines Group | By Daniel F Cuff | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/cable-tv-industry-to-press-decontrol-measure-in-house.html | CABLETV INDUSTRY TO PRESS DECONTROL MEASURE IN HOUSE | By Sally Bedell Smith Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/chrysler-makes-big-repayment.html | Chrysler Makes Big Repayment | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/credit-markets-prices-rise-on-retail-demand-yields-are-up-at-us.html | CREDIT MARKETSPrices Rise on Retail DemandYields Are Up At US Sale | By Yla Eason | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/dow-hits-a-record-1237.28.html | Dow Hits A Record 123728 | By Alexander R Hammer | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/french-oust-chief-of-elf-aquitaine.html | FRENCH OUST CHIEF OF ELF AQUITAINE | By Paul Lewis Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/gte-completes-telephone-deal.html | GTE Completes Telephone Deal | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/industrial-ouptut-up-1.1-in-may.html | INDUSTRIAL OUPTUT UP 11 IN MAY | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/japanese-seek-a-computer-standard.html | JAPANESE SEEK A COMPUTER STANDARD | By Andrew Pollack | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/market-place-cautious-view-of-the-market.html | Market Place Cautious View Of the Market | By Vartanig G Vartan | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/marshall-field-hunt-seen-narrowed.html | MARSHALL FIELD HUNT SEEN NARROWED | By Isadore Barmash | TX 1-141712 | 1983-06-20 |

| | | | | |
|---|---|---|---|---|
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/nuclear-plant-contracts-voided-raising-concern-in-bond-markets.html | NUCLEAR PLANT CONTRACTS VOIDED RAISING CONCERN IN BOND MARKETS | By Michael Quint | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/poland-debt-talks-end.html | POLAND DEBT TALKS END | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/rice-contracts-ordered-liquidated.html | RICE CONTRACTS ORDERED LIQUIDATED | Special to the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/strong-month-for-casinos.html | Strong Month For Casinos | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/tax-cut-limit-vote-due.html | Tax Cut Limit Vote Due | Special to the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/business/technology-a-robot-to-aid-the-disabled.html | Technology A Robot to Aid The Disabled | By Steven J Marcus | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/1000-rosebushes-bloom-at-the-un.html | 1000 ROSEBUSHES BLOOM AT THE UN | Special to the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/design-notebook-in-new-ironwork-hints-of-a-renaissance.html | DESIGN NOTEBOOK IN NEW IRONWORK HINTS OF A RENAISSANCE | By Joseph Giovannini | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/gardening-it-s-not-too-late-to-plant-vegetables.html | GARDENING ITS NOT TOO LATE TO PLANT VEGETABLES | JOAN LEE FAUST | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/helpful-hardware-in-hotwater-heaters-small-is-economical.html | HELPFUL HARDWAREIN HOTWATER HEATERS SMALL IS ECONOMICAL | By Mary Smith | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/hers.html | HERS | By June P Wilson | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/metal-plating-goes-beyond-baby-shoes.html | METAL PLATING GOES BEYOND BABY SHOES | By Karel Joyce Littman | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/mothers-helpers-a-summer-guide.html | MOTHERS HELPERS A SUMMER GUIDE | By Arlene Fischer | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/technology-and-tradition-mark-chicago-show.html | TECHNOLOGY AND TRADITION MARK CHICAGO SHOW | By Suzanne Slesin Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/2-killed-in-battles-with-police.html | 2 KILLED IN BATTLES WITH POLICE | By Leonard Buder | TX 1-141712 | 1983-06-20 |

| | | | | |
|---|---|---|---|---|
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/accord-is-set-on-halfway-houses-to-ease-crowding-in-state-prisons.html | ACCORD IS SET ON HALFWAY HOUSES TO EASE CROWDING IN STATE PRISONS | By Susan Chira Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/bridge-seattle-is-picked-as-the-site-of-the-84-team-olympiad.html | Bridge Seattle Is Picked as the Site Of the 84 Team Olympiad | By Alan Truscott | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/buses-get-own-5th-ave-lane-in-a-new-bid-to-ease-tie-ups.html | BUSES GET OWN 5TH AVE LANE IN A NEW BID TO EASE TIEUPS | By Ari L Goldman | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/city-boils-beaches-buzz-ambulances-keep-busy.html | CITY BOILS BEACHES BUZZ AMBULANCES KEEP BUSY | By William G Blair | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/con-ed-and-2-unions-press-talks.html | CON ED AND 2 UNIONS PRESS TALKS | By Damon Stetson | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/cuomo-s-naming-of-haddad-blocked.html | CUOMOS NAMING OF HADDAD BLOCKED | By Michael Oreskes Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/harris-concern-and-two-aides-indicted-upstate.html | HARRIS CONCERN AND TWO AIDES INDICTED UPSTATE | By Edward Gargan Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/homosexuals-confronting-a-time-of-change.html | HOMOSEXUALS CONFRONTING A TIME OF CHANGE | By Michael Norman | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/koch-criticizes-american-jews-who-yield-to-anti-israel-sentiment.html | KOCH CRITICIZES AMERICAN JEWS WHO YIELD TO ANTIISRAEL SENTIMENT | By Maurice Carroll | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/man-in-the-news-keeper-of-environment.html | MAN IN THE NEWS KEEPER OF ENVIRONMENT | By Joseph F Sullivan Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/mayor-attacks-education-chief-on-wagner-veto.html | MAYOR ATTACKS EDUCATION CHIEF ON WAGNER VETO | By Michael Goodwin | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/new-york-day-by-day-235801.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/new-york-day-by-day-236912.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/new-york-day-by-day-236919.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/new-york-day-by-day-236926.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-141712 | 1983-06-20 |

| | | | | |
|---|---|---|---|---|
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/port-agency-offers-bronx-herb-farm-some-room-for-growth.html | PORT AGENCY OFFERS BRONX HERB FARM SOME ROOM FOR GROWTH | By Dorothy J Gaiter | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/small-world-of-astronomy-at-conference.html | SMALL WORLD OF ASTRONOMY AT CONFERENCE | By Samuel G Freedman Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/term-started-by-margiotta-in-fraud-case.html | TERM STARTED BY MARGIOTTA IN FRAUD CASE | By John T McQuiston | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/the-city-jamaica-hospital-fined-by-state.html | THE CITY Jamaica Hospital Fined by State | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/obituaries/dr-elliot-d-weitzman-expert-on-sleep-dies.html | DR ELLIOT D WEITZMAN EXPERT ON SLEEP DIES | By Walter H Waggoner | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/abroad-at-home-is-there-no-mercy.html | ABROAD AT HOME IS THERE NO MERCY | By Anthony Lewis | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/watts-park-land-failures.html | WATTS PARK LAND FAILURES | By Frances Beinecke | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/3-acquired-in-trade-glad-to-be-rangers.html | 3 ACQUIRED IN TRADE GLAD TO BE RANGERS | By Lawrie Mifflin | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/celtics-seek-knicks-webster-sly-williams-gets-offer.html | Celtics Seek Knicks Webster Sly Williams Gets Offer | By Sam Goldaper | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/cosmos-trounce-europe-champions.html | COSMOS TROUNCE EUROPE CHAMPIONS | By Alex Yannis Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/drugs-called-bribe-lure.html | Drugs Called Bribe Lure | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/keith-hernandez-sent-to-mets-for-allen-ownbey.html | KEITH HERNANDEZ SENT TO METS FOR ALLEN OWNBEY | By Kevin Dupont | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/martin-is-called-for-talk-today.html | MARTIN IS CALLED FOR TALK TODAY | By Gerald Eskenazi Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/miller-at-oakmont-with-surgery-next.html | MILLER AT OAKMONT WITH SURGERY NEXT | By Gordon S White Jr Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/moves-looming-in-nba.html | MOVES LOOMING IN NBA | By Roy S Johnson | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/newport-race-to-running-tide.html | Newport Race To Running Tide | Special to the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/ortiz-eager-to-show-mets-his-worth.html | ORTIZ EAGER TO SHOW METS HIS WORTH | By Kevin Dupont | TX 1-141712 | 1983-06-20 |

| | | | | |
|---|---|---|---|---|
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/outdoors-black-bass-season-to-open-saturday.html | OUTDOORS BLACK BASS SEASON TO OPEN SATURDAY | By Nelson Bryant | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/players-trading-deadline-is-a-fragile-time.html | PLAYERS TRADING DEADLINE IS A FRAGILE TIME | By Malcolm Moran | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/scouting-a-new-start.html | SCOUTING A New Start | By Thomas Rogers | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/scouting-a-runner-s-view-of-long-journey.html | SCOUTING A Runners View Of Long Journey | By Thomas Rogers | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/scouting-albany-influence.html | SCOUTING Albany Influence | By Thomas Rogers | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/scouting-football-at-100o.html | SCOUTING Football at 100o | By Thomas Rogers | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/sports-of-the-times-former-fighter-keeps-a-hand-in.html | SPORTS OF THE TIMES FORMER FIGHTER KEEPS A HAND IN | By George Vecsey | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/us-open-notebook-backache-forces-trevino-to-withdraw.html | US Open Notebook Backache Forces Trevino to Withdraw | By John Radosta Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/theater/private-lives-to-close-early.html | PRIVATE LIVES TO CLOSE EARLY | By Carol Lawson | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/theater/theater-three-short-plays-by-samuel-beckett.html | THEATER THREE SHORT PLAYS BY SAMUEL BECKETT | By Mel Gussow | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/3-men-held-in-plane-sale-plot.html | 3 MEN HELD IN PLANE SALE PLOT | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/around-the-nation-insecticide-cloud-forces-1500-to-flee-in-texas.html | AROUND THE NATION Insecticide Cloud Forces 1500 to Flee in Texas | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/around-the-nation-losses-of-us-japanese-in-war-put-in-millions.html | AROUND THE NATION Losses of US Japanese In War Put in Millions | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/block-proposes-an-extension-of-wheat-payment-program.html | BLOCK PROPOSES AN EXTENSION OF WHEAT PAYMENT PROGRAM | By Seth S King Special to the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/briefing-235267.html | BRIEFING | By James F Clarity and Phil Gailey | TX 1-141712 | 1983-06-20 |

| | | | | |
|---|---|---|---|---|
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/civil-liberties-union-hails-ruling-as-women-s-rights-victory.html | CIVIL LIBERTIES UNION HAILS RULING AS WOMENS RIGHTS VICTORY | By Joseph B Treaster | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/civil-rights-chief-assures-mississippi-blacks-on-fair-voting-districts.html | CIVIL RIGHTS CHIEF ASSURES MISSISSIPPI BLACKS ON FAIR VOTING DISTRICTS | Special to the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/coffee-s-drinkers-said-to-run-risks.html | COFFEES DRINKERS SAID TO RUN RISKS | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/congress-out-of-touch-with-us-baker-contends.html | CONGRESS OUT OF TOUCH WITH US BAKER CONTENDS | DAVID SHRIBMAN Special to the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/court-reaffirms-right-abortion-bars-variety-local-curbs-excerpts-akron-case-page.html | COURT REAFFIRMS RIGHT TO ABORTION AND BARS VARIETY OF LOCAL CURBS Excerpts from Akron case page B10 | By Linda Greenhouse Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/data-bank-urged-for-toxic-smoke.html | DATA BANK URGED FOR TOXIC SMOKE | By Michael Decourcy Hinds Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/democratic-hopefuls-urge-funds-for-schools.html | DEMOCRATIC HOPEFULS URGE FUNDS FOR SCHOOLS | By Marjorie Hunter Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/excerpts-from-court-s-opinion-and-dissent-on-abortion-case.html | EXCERPTS FROM COURTS OPINION AND DISSENT ON ABORTION CASE | Special to the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/high-court-upholds-labor-board-steps-to-aid-union-rights.html | HIGH COURT UPHOLDS LABOR BOARD STEPS TO AID UNION RIGHTS | Special to the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/house-denies-funds-for-new-chemical-weapons.html | HOUSE DENIES FUNDS FOR NEW CHEMICAL WEAPONS | By Steven V Roberts Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/house-unit-subpoenas-watt-assailing-incredible-delays.html | House Unit Subpoenas Watt Assailing Incredible Delays | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/in-tennessee-the-us-and-japan-mesh.html | IN TENNESSEE THE US AND JAPAN MESH | By John Holusha Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/leaders-of-rights-coalition-call-for-rejection-of-3-reagan-nominees.html | LEADERS OF RIGHTS COALITION CALL FOR REJECTION OF 3 REAGAN NOMINEES | By Phil Gailey Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/mayors-criticize-reagan-s-economic-policies.html | MAYORS CRITICIZE REAGANS ECONOMIC POLICIES | AP | TX 1-141712 | 1983-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/michigan-hires-new-yorker.html | Michigan Hires New Yorker | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/population-put-at-233-million.html | Population Put at 233 Million | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/presbyterians-support-prelates-arms-letter.html | PRESBYTERIANS SUPPORT PRELATES ARMS LETTER | By Charles Austin | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/president-presses-school-merit-pay.html | PRESIDENT PRESSES SCHOOL MERIT PAY | By Francis X Clines Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/reagan-names-special-aide.html | Reagan Names Special Aide | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/researchers-report-a-link-between-common-virus-and-aids-cases.html | RESEARCHERS REPORT A LINK BETWEEN COMMON VIRUS AND AIDS CASES | By Lawrence K Altman | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/rising-influence-of-a-key-aide-on-latin-america.html | RISING INFLUENCE OF A KEY AIDE ON LATIN AMERICA | By Bernard Weinraub Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/shuttle-s-crew-flies-to-base-on-eve-of-countdown.html | SHUTTLES CREW FLIES TO BASE ON EVE OF COUNTDOWN | By John Noble Wilford Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/the-trials-of-a-top-level-appointee.html | THE TRIALS OF A TOPLEVEL APPOINTEE | By Stuart Taylor Jr Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/two-roads-leading-to-a-head-on-clash-in-atlanta.html | TWO ROADS LEADING TO A HEADON CLASH IN ATLANTA | By Fay S Joyce Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/us/warrants-issued-for-slayers-of-eagles-over-eight-states.html | WARRANTS ISSUED FOR SLAYERS OF EAGLES OVER EIGHT STATES | By Philip Shabecoff Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/world/100-arrested-in-kashmir-capital-after-political-violence-in-the-streets.html | 100 ARRESTED IN KASHMIR CAPITAL AFTER POLITICAL VIOLENCE IN THE STREETS | Special to the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/world/an-unsure-poland-awaits-john-paul.html | AN UNSURE POLAND AWAITS JOHN PAUL | By John Kifner Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/world/around-the-world-greece-says-dispute-arises-over-us-bases.html | AROUND THE WORLD Greece Says Dispute Arises Over US Bases | Special to the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/world/around-the-world-lloyd-s-to-pay-millions-in-kidnapping-of-horse.html | AROUND THE WORLD Lloyds to Pay Millions In Kidnapping of Horse | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/world/around-the-world-zimbabwe-insurgents-kill-a-white-farmer.html | AROUND THE WORLD Zimbabwe Insurgents Kill a White Farmer | AP | TX 1-141712 | 1983-06-20 |

| | | | | |
|---|---|---|---|---|
| 1983-06-16 | https://www.nytimes.com/1983/06/16/world/bonn-questioning-soviet-motives-on-missiles.html | BONN QUESTIONING SOVIET MOTIVES ON MISSILES | Special to the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/world/chile-seizes-leader-of-mass-protests.html | CHILE SEIZES LEADER OF MASS PROTESTS | By Edward Schumacher Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/world/excerpts-from-shultz-statement-on-soviet-to-senate-committee.html | EXCERPTS FROM SHULTZ STATEMENT ON SOVIET TO SENATE COMMITTEE | Special to the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/world/leningrader-gets-high-soviet-party-post.html | LENINGRADER GETS HIGH SOVIET PARTY POST | By John F Burns Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/world/mitterrand-in-corsica-a-political-ritual-in-the-sun.html | MITTERRAND IN CORSICA A POLITICAL RITUAL IN THE SUN | By John Vinocur Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/world/pakistani-aide-doubts-afghan-solution-is-in-sight.html | PAKISTANI AIDE DOUBTS AFGHAN SOLUTION IS IN SIGHT | By William K Stevens Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/world/polish-exiles-homesickness-and-a-rebirth.html | POLISH EXILES HOMESICKNESS AND A REBIRTH | By James M Markham Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/world/senators-call-for-bipartisan-latin-panel.html | SENATORS CALL FOR BIPARTISAN LATIN PANEL | By Martin Tolchin Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/world/shultz-testifies-rifts-with-soviet-aren-t-inevitable.html | SHULTZ TESTIFIES RIFTS WITH SOVIET ARENT INEVITABLE | By Philip Taubman Special To the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/world/syrians-call-for-guerrilla-war-against-gemayel-in-lebanon.html | SYRIANS CALL FOR GUERRILLA WAR AGAINST GEMAYEL IN LEBANON | Special to the New York Times | TX 1-141712 | 1983-06-20 |
| 1983-06-16 | https://www.nytimes.com/1983/06/16/world/us-carrier-in-mediterranean.html | US Carrier in Mediterranean | AP | TX 1-141712 | 1983-06-20 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/art-people-subway-art-by-alex-katz.html | ART PEOPLE Subway art by Alex Katz | By Michael Brenson | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/auctions-major-sale-of-judaica.html | AUCTIONS Major sale of Judaica | By Rita Reif | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/central-park-subcontinent-for-a-day.html | CENTRAL PARK SUBCONTINENT FOR A DAY | By Robert Palmer | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/dance-city-ballet-offers-debuts-in-other-dances.html | DANCE CITY BALLET OFFERS DEBUTS IN OTHER DANCES | By Jennifer Dunning | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/happy-return-of-dancer-who-chose-to-walk-off.html | HAPPY RETURN OF DANCER WHO CHOSE TO WALK OFF | By Jennifer Dunning | TX 1-141727 | 1983-06-21 |

| | | | | |
|---|---|---|---|---|
| 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/music-rebo-aoki-plays-flute.html | MUSIC REBO AOKI PLAYS FLUTE | By Allen Hughes | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/new-bid-for-sotheby-s-referred-to-merger-unit.html | New Bid for Sothebys Referred to Merger Unit | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/opera-the-met-s-boheme-in-bronx-botanical-garden.html | OPERA THE METS BOHEME IN BRONX BOTANICAL GARDEN | By Edward Rothstein | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/pop-jazz.html | POP JAZZ | By John S Wilson | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/pop-ray-contreras-s-latinized-rock.html | POP RAY CONTRERASS LATINIZED ROCK | By Stephen Holden | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/restaurants-east-side-trattoria-and-tribeca-cafe.html | RESTAURANTS East Side trattoria and TriBeCa cafe | By Mimi Sheraton | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/stieglitz-show-at-the-met-the-essence-of-greatness.html | STIEGLITZ SHOW AT THE MET THE ESSENCE OF GREATNESS | By Andy Grundberg | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/strawberry-is-in-late-but-luscious.html | STRAWBERRY IS IN LATE BUT LUSCIOUS | By Harold Faber | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/trip-in-africa-on-the-zambesi-express.html | TRIP IN AFRICA ON THE ZAMBESI EXPRESS | By John J OConnor | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/weekender-guide-friday-offbeat-music-at-st-john.html | WEEKENDER GUIDE Friday OFFBEAT MUSIC AT ST JOHN | By Eleanor Blau | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/whitney-museum-offers-a-2d-look-at-grant-wood.html | WHITNEY MUSEUM OFFERS A 2D LOOK AT GRANT WOOD | By Grace Glueck | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/books/behind-the-lions-literary-travelers-here-and-abroad.html | BEHIND THE LIONS LITERARY TRAVELERS HERE AND ABROAD | By Herbert Mitgang | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/books/books-of-the-times-237417.html | BOOKS OF THE TIMES | By Harold C Schonberg | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/books/publishing-literary-agent-as-editor-packager.html | PUBLISHING LITERARY AGENT AS EDITORPACKAGER | By Edwin McDowell | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/11.02-gain-sends-dow-to-1248.30.html | 1102 GAIN SENDS DOW TO 124830 | By Alexander R Hammer | TX 1-141727 | 1983-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/about-real-estate-a-debate-over-extending-rent-controls-to-small-apartment-units.html | ABOUT REAL ESTATE A DEBATE OVER EXTENDING RENT CONTROLS TO SMALL APARTMENT UNITS | By Lee A Daniels | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/advertising-3-agencies-win-4-andys-each.html | ADVERTISING 3 Agencies Win 4 Andys Each | By Philip H Dougherty | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/advertising-century-21-switches-to-mccann.html | Advertising Century 21 Switches to McCann | By Philip H Dougherty | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/advertising-executive-service-corps-campaign-introduced.html | ADVERTISING Executive Service Corps Campaign Introduced | By Philip H Dougherty | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/bell-unit-in-west.html | Bell Unit in West | Special to the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/brazilian-loan-needs.html | Brazilian Loan Needs | By Kenneth N Gilpin | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/canadian-national.html | Canadian National | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/cargill-corn-mill.html | Cargill Corn Mill | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/credit-markets-prices-rise-sharply-again-tightening-by-fed-doubted.html | CREDIT MARKETSPrices Rise Sharply AgainTightening by Fed Doubted | By Yla Eason | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/economic-scene.html | ECONOMIC SCENE | By Leonard Silk | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/elf-aquitaine-president.html | Elf Aquitaine President | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/factory-use-up-to-72.html | FACTORY USE UP TO 72 | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/house-panel-backs-bill-limiting-july-tax-cut.html | HOUSE PANEL BACKS BILL LIMITING JULY TAX CUT | By Jonathan Fuerbringer Special To the New York Times | TX 1-141727 | 1983-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/issue-in-polish-debt-how-to-borrow-again-economic-analysis.html | ISSUE IN POLISH DEBT HOW TO BORROW AGAINEconomic Analysis | By H Erich Heinemann | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/japan-pagers-held-dumped.html | Japan Pagers Held Dumped | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/logical-challenges-coleco-s-adam.html | Logical Challenges Colecos Adam | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/market-place-elliott-wave-is-superbullish.html | Market Place Elliott Wave Is Superbullish | By Vartanig G Vartan | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/may-starts-in-housing-rose-19.1.html | MAY STARTS IN HOUSING ROSE 191 | By Eric N Berg | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/new-deal-bank-acts-turn-50.html | NEW DEAL BANK ACTS TURN 50 | By Kenneth B Noble Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/payments-deficit-narrows.html | PAYMENTS DEFICIT NARROWS | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/pittston-refinery.html | Pittston Refinery | Special to the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/power-unit-may-default.html | Power Unit May Default | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/profit-margins-up-at-factories.html | Profit Margins Up at Factories | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/savings-unit-contraction.html | Savings Unit Contraction | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/schlumberger-venture.html | SCHLUMBERGER VENTURE | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/sony-income-plunges-57.html | Sony Income Plunges 57 | Special to the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/tax-changes-seen-by-regan.html | Tax Changes Seen by Regan | Special to the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/business/trade-shift-on-china-seen-near.html | TRADE SHIFT ON CHINA SEEN NEAR | By Clyde H Farnsworth Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/movies/at-the-movies-their-credits-include-a-mad-computer.html | AT THE MOVIES Their credits include a mad computer | By Chris Chase | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/movies/if-it-s-summer-it-s-time-to-catch-a-film-festival.html | IF ITS SUMMER ITS TIME TO CATCH A FILM FESTIVAL | By Nan Robertson | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/movies/ingmar-bergman-s-fanny-and-alexander.html | INGMAR BERGMANS FANNY AND ALEXANDER | By Vincent Canby | TX 1-141727 | 1983-06-21 |

| 1983-06-17 | https://www.nytimes.com/1983/06/17/movies/superman-iii-reeve-joined-by-pryor.html | SUPERMAN III REEVE JOINED BY PRYOR | By Janet Maslin | TX 1-141727 | 1983-06-21 |
|---|---|---|---|---|---|
| 1983-06-17 | https://www.nytimes.com/1983/06/17/movies/us-fights-quebec-curb-on-film-distribution.html | US FIGHTS QUEBEC CURB ON FILM DISTRIBUTION | By Michael T Kaufman Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/albany-reported-ready-to-increase-workers-benefits.html | ALBANY REPORTED READY TO INCREASE WORKERS BENEFITS | By Michael Oreskes Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/american-express-completes-deal-to-move-to-battery-park.html | AMERICAN EXPRESS COMPLETES DEAL TO MOVE TO BATTERY PARK | By Alan S Oser | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/bridge-reality-sometimes-upsets-theoretical-generalization.html | Bridge Reality Sometimes Upsets Theoretical Generalization | By Alan Truscott | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/cuomo-says-the-states-should-have-veto-power-over-reactors.html | CUOMO SAYS THE STATES SHOULD HAVE VETO POWER OVER REACTORS | By Josh Barbanel | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/ethnic-differences-found-to-affect-nursing-homes.html | ETHNIC DIFFERENCES FOUND TO AFFECT NURSING HOMES | By Richard Severo | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/exempt-groups-voice-objections-to-koch-tax-plan.html | EXEMPT GROUPS VOICE OBJECTIONS TO KOCH TAX PLAN | By Michael Goodwin | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/hartford-house-passes-measure-to-raise-taxes.html | HARTFORD HOUSE PASSES MEASURE TO RAISE TAXES | By Richard L Madden Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/kean-s-town-meeting-local-issues-stand-out.html | KEANS TOWN MEETING LOCAL ISSUES STAND OUT | By Samuel G Freedman Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/koch-opens-bus-lane-on-5th-and-hails-city-traffic-efforts.html | KOCH OPENS BUS LANE ON 5TH AND HAILS CITY TRAFFIC EFFORTS | By William G Blair | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/lawyers-will-appeal-man-s-death-sentence.html | Lawyers Will Appeal Mans Death Sentence | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/new-york-day-by-day-alumni-celebrate-early.html | NEW YORK DAY BY DAY Alumni Celebrate Early | By Laurie Johnston and Susan Heller Anderson | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/new-york-day-by-day-dr-minter-to-take-post-at-lehman-college.html | NEW YORK DAY BY DAY Dr Minter to Take Post At Lehman College | By Laurie Johnston and Susan Heller Anderson | TX 1-141727 | 1983-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/new-york-day-by-day-koch-knows-his-audience.html | NEW YORK DAY BY DAY Koch Knows His Audience | By Laurie Johnston and Susan Heller Anderson | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/new-york-day-by-day-man-and-nature-producing-ever-changing-canvass.html | NEW YORK DAY BY DAY Man and Nature Producing EverChanging Canvass | By Laurie Johnston and Susan Heller Andersaon | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/new-york-day-by-day-udc-computer-course.html | NEW YORK DAY BY DAY UDC Computer Course | By Laurie Johnston and Susan Heller Anderson | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/senate-in-jersey-backs-execution-using-injections.html | SENATE IN JERSEY BACKS EXECUTION USING INJECTIONS | By Joseph F Sullivan Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/stricter-math-standards-are-backed-by-regents.html | STRICTER MATH STANDARDS ARE BACKED BY REGENTS | By Susan Chira Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/supreme-court-justice-in-queens-is-rebuked-for-jailing-prosecutor.html | SUPREME COURT JUSTICE IN QUEENS IS REBUKED FOR JAILING PROSECUTOR | By Selwyn Raab | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/the-region-238877.html | THE REGION | Candidate Elected By His Own Vote Ap | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/the-region-7-hurt-after-fight-at-li-carnival.html | THE REGION 7 Hurt After Fight At LI Carnival | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/the-region-banker-on-li-kills-wife-and-himself.html | THE REGION Banker on LI Kills Wife And Himself | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/the-region-panel-votes-funds-for-jersey-cleanup.html | THE REGION Panel Votes Funds For Jersey Cleanup | Special to the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/obituaries/bill-sackter-a-retarded-man-portrayed-in-tv-movie-dies.html | Bill Sackter a Retarded Man Portrayed in TV Movie Dies | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/obituaries/mario-cardinal-casariego-74-of-guatemala-dies.html | MARIO CARDINAL CASARIEGO 74 OF GUATEMALA DIES | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/opinion/foreign-affairs-more-soviet-enigmas.html | FOREIGN AFFAIRS MORE SOVIET ENIGMAS | By Flora Lewis | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/opinion/lawyers-for-the-poor.html | LAWYERS FOR THE POOR | By Ronald F Pollack | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/opinion/limits-in-aiding-salvador.html | LIMITS IN AIDING SALVADOR | By Murat W Williams | TX 1-141727 | 1983-06-21 |

| | | | | |
|---|---|---|---|---|
| 1983-06-17 | https://www.nytimes.com/1983/06/17/opinio n/repairing-china-ties.html | REPAIRING CHINA TIES | By Stephen J Solarz | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/ballesteros-shares-lead-on-69.html | BALLESTEROS SHARES LEAD ON 69 | By Gordon S White Jr Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/celtics-seek-sparrow.html | Celtics Seek Sparrow | By Sam Goldaper | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/cosmos-face-team-america-two-teams-meet-for-first-time.html | Cosmos Face Team America Two Teams Meet for First Time | By Alex Yannis Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/dodgers-and-pena-top-braves.html | DODGERS AND PENA TOP BRAVES | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/duran-stops-moore-in-8th-capturing-wba-crown.html | DURAN STOPS MOORE IN 8TH CAPTURING WBA CROWN | By Michael Katz | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/generals-try-another-kicker-roveto-joins-team.html | Generals Try Another Kicker Roveto Joins Team | By William N Wallace Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/jersey-offer-said-to-benefit-jets.html | JERSEY OFFER SAID TO BENEFIT JETS | By Maurice Carroll | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/mako-triumphs-in-open-jumping.html | Mako Triumphs In Open Jumping | Special to the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/martin-is-confident-as-yankees-win.html | MARTIN IS CONFIDENT AS YANKEES WIN | By Gerald Eskenazi Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/miss-navratilova-gains.html | MISS NAVRATILOVA GAINS | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/plays-burns-soars-to-a-10-on-crucial-hole.html | PLAYS Burns Soars To a 10 on Crucial Hole | By John Radosta | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/scouting-a-relief-mission.html | SCOUTING A Relief Mission | By Thomas Rogers | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/scouting-drugs-to-remain-a-lively-issue.html | SCOUTING Drugs to Remain A Lively Issue | By Thomas Rogers | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/scouting-in-trading-mood.html | SCOUTING In Trading Mood | By Thomas Rogers | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/scouting-switching-sports.html | SCOUTING Switching Sports | By Thomas Rogers | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/sports-of-the-times-pro-at-the-wallpaper-store.html | SPORTS OF THE TIMES PRO AT THE WALLPAPER STORE | By Dave Anderson | TX 1-141727 | 1983-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-17 | https://www.nytimes.com/1983/06/17/style/families-practice-togetherness-in-rented-hot-tubs.html | FAMILIES PRACTICE TOGETHERNESS IN RENTED HOT TUBS | By Ron Alexander | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/style/living-up-to-diamond-jim.html | LIVING UP TO DIAMOND JIM | By Enid Nemy | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/theater/bloomsday-marathon-on-west-side.html | BLOOMSDAY MARATHON ON WEST SIDE | By Leslie Bennetts | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/theater/broadway-summer-s-hottest-ticket-how-about-sondheim-musical.html | BROADWAY Summers hottest ticket How about Sondheim musical | By Carol Lawson | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/theater/light-opera-composer-is-also-writer-of-jingles.html | LIGHT OPERA COMPOSER IS ALSO WRITER OF JINGLES | By Tim Page | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/theater/stage-sandy-duncan-with-the-rockettes.html | STAGE SANDY DUNCAN WITH THE ROCKETTES | By Mel Gussow | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/aids-spreads-pain-and-fear-among-ill-and-healthy-alike.html | AIDS SPREADS PAIN AND FEAR AMONG ILL AND HEALTHY ALIKE | By Dudley Clendinen | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/around-the-nation-grand-jury-charges-3-in-movie-copter-deaths.html | AROUND THE NATION Grand Jury Charges 3 In Movie Copter Deaths | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/around-the-nation-sirhan-denied-parole-2-year-wait-lies-ahead.html | AROUND THE NATION Sirhan Denied Parole 2Year Wait Lies Ahead | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/around-the-nation-two-arrested-in-murder-of-black-alabama-youth.html | AROUND THE NATION Two Arrested in Murder Of Black Alabama Youth | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/article-239007-no-title.html | Article 239007  No Title | By Robert Pear Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/briefing-will-tuesday-be-super.html | BRIEFING Will Tuesday Be Super | By James F Clarity and Phil Gailey | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/countdown-starts-for-2d-launching-of-shuttle-challenger-tomorrow.html | COUNTDOWN STARTS FOR 2D LAUNCHING OF SHUTTLE CHALLENGER TOMORROW | By John Noble Wilford Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/court-dismisses-a-challenge-to-watt-s-offshore-leasing-plan.html | COURT DISMISSES A CHALLENGE TO WATTS OFFSHORE LEASING PLAN | AP | TX 1-141727 | 1983-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/disorder-has-struck-1552.html | DISORDER HAS STRUCK 1552 | Special to the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/farewell-call-to-nation-on-armed-forces-policy.html | FAREWELL CALL TO NATION ON ARMED FORCES POLICY | By Richard Halloran Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/first-nissan-truck-produced.html | First Nissan Truck Produced | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/indian-denounces-watt-on-eagle-indictments.html | Indian Denounces Watt On Eagle Indictments | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/indiana-s-high-court-rejects-case-of-dead-retarded-infant.html | Indiana's High Court Rejects Case of Dead Retarded Infant | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/issue-and-debate-merit-pay-for-teachers-vs-single-salary-schedule.html | ISSUE AND DEBATE MERIT PAY FOR TEACHERS VS SINGLE SALARY SCHEDULE | By Gene I Maeroff | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/laos-hill-people-try-yet-again-in-california-valley.html | LAOS HILL PEOPLE TRY YET AGAIN IN CALIFORNIA VALLEY | Special to the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/michigan-post-is-declined.html | Michigan Post Is Declined | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/new-winds-blowing-on-ecological-front.html | NEW WINDS BLOWING ON ECOLOGICAL FRONT | By Philip Shabecoff Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/officer-is-dismissed-in-arrest-of-man-who-died-in-custody.html | Officer Is Dismissed in Arrest Of Man Who Died in Custody | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/panel-approves-a-cut-in-milk-price-supports.html | Panel Approves a Cut In Milk Price Supports | Special to the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/pilots-use-device-to-avoid-accident.html | PILOTS USE DEVICE TO AVOID ACCIDENT | By Richard Witkin | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/plan-for-budget-compromise-disapproved-by-white-house.html | PLAN FOR BUDGET COMPROMISE DISAPPROVED BY WHITE HOUSE | By Steven V Roberts Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/plane-crashes-in-military-exercise-in-hawaii-killing-all-14-aboard.html | PLANE CRASHES IN MILITARY EXERCISE IN HAWAII KILLING ALL 14 ABOARD | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/president-and-a-student-indirectly-debate-arms.html | PRESIDENT AND A STUDENT INDIRECTLY DEBATE ARMS | Special to the New York Times | TX 1-141727 | 1983-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/raucous-police-protest-is-latest-in-string-of-difficulties-for-houston-s-mayor.html | RAUCOUS POLICE PROTEST IS LATEST IN STRING OF DIFFICULTIES FOR HOUSTONS MAYOR | By Wayne King Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/reagan-urges-congress-to-nullify-supreme-court-s-abortion-rulings.html | REAGAN URGES CONGRESS TO NULLIFY SUPREME COURTS ABORTION RULINGS | By Francis X Clines Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/senate-roll-call-on-pay-package.html | SENATE ROLLCALL ON PAY PACKAGE | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/senators-reject-a-withholding-of-interest-tax.html | SENATORS REJECT A WITHHOLDING OF INTEREST TAX | By David Shribman Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/senators-vote-to-increase-pay-and-defer-lecture-fee-limit.html | SENATORS VOTE TO INCREASE PAY AND DEFER LECTURE FEE LIMIT | By David Shribman Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/the-bard-and-politics.html | THE BARD AND POLITICS | By Marjorie Hunter Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/us-will-register-mississippi-voters.html | US WILL REGISTER MISSISSIPPI VOTERS | By Leslie Maitland Werner Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/us/white-house-asked-about-story-of-theft-from-carter-in-1980.html | WHITE HOUSE ASKED ABOUT STORY OF THEFT FROM CARTER IN 1980 | Special to the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/world/a-chill-at-the-kremlin-news-analysis.html | A CHILL AT THE KREMLIN News Analysis | By John F Burns Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/world/andropov-adds-soviet-presidency-to-top-party-job-excerpts-from-speech-page-a8.html | ANDROPOV ADDS SOVIET PRESIDENCY TO TOP PARTY JOB Excerpts from speech page A8 | Special to the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/world/angry-french-prison-guards-stop-performing-some-tasks.html | ANGRY FRENCH PRISON GUARDS STOP PERFORMING SOME TASKS | By John Vinocur Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/world/around-the-world-gunmen-said-to-kill-15-in-lebanese-port-city.html | AROUND THE WORLD Gunmen Said to Kill 15 In Lebanese Port City | Special to the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/world/around-the-world-israeli-consults-in-us-on-lebanon-pullback.html | AROUND THE WORLD Israeli Consults in US On Lebanon Pullback | Special to the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/world/copper-mines-in-chile-defy-regime.html | COPPER MINES IN CHILE DEFY REGIME | By Edward Schumacher Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/world/cuba-is-open-to-talks-on-ties-with-us.html | CUBA IS OPEN TO TALKS ON TIES WITH US | AP | TX 1-141727 | 1983-06-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-17 | https://www.nytimes.com/1983/06/17/world/in-mexico-ill-economy-ill-weather-now-ill-health.html | IN MEXICO ILL ECONOMY ILL WEATHER NOW ILL HEALTH | By Barbara Crossette Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/world/india-cancels-punjab-rail-service-for-today-to-thwart-sikh-protest.html | INDIA CANCELS PUNJAB RAIL SERVICE FOR TODAY TO THWART SIKH PROTEST | Special to the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/world/pan-am-s-flights-to-taiwan-bring-peking-protest.html | PAN AMS FLIGHTS TO TAIWAN BRING PEKING PROTEST | By Christopher S Wren Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/world/pope-in-warsaw-makes-a-firm-plea-for-the-wronged.html | POPE IN WARSAW MAKES A FIRM PLEA FOR THE WRONGED | By John Kifner | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/world/priests-say-pope-will-warn-poles-of-hate-s-high-price.html | PRIESTS SAY POPE WILL WARN POLES OF HATES HIGH PRICE | By Henry Kamm Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/world/soviet-helicopter-crashes.html | Soviet Helicopter Crashes | AP | TX 1-141727 | 1983-06-21 |
| 1983-06-17 | https://www.nytimes.com/1983/06/17/world/two-readings-climate-governing-relations-between-superpowers-analysis.html | TWO READINGS OF THE CLIMATE GOVERNING RELATIONS BETWEEN THE SUPERPOWERS News Analysis | By Leslie H Gelb Special To the New York Times | TX 1-141727 | 1983-06-21 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/arts/city-ballet-a-premiere-by-robbins.html | CITY BALLET A PREMIERE BY ROBBINS | By Anna Kisselgoff | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/arts/dance-trockadero-spoofing.html | DANCE TROCKADERO SPOOFING | By Jack Anderson | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/arts/going-out-guide.html | GOING OUT GUIDE | Richard F Shepard | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/arts/reporter-s-notebook-cable-meeting.html | REPORTERS NOTEBOOK CABLE MEETING | BY Sally Bedell Smith Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/3-indicted-in-failure-of-bank.html | 3 INDICTED IN FAILURE OF BANK | Special to the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/armour-deadline-on-plant-closings.html | Armour Deadline On Plant Closings | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/beatrice-can-keep-tropicana.html | BEATRICE CAN KEEP TROPICANA | Special to the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/bid-for-lenox-inc.html | Bid For Lenox Inc | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/big-role-for-juice-at-beatrice.html | BIG ROLE FOR JUICE AT BEATRICE | By Pamela G Hollie | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/citibank-is-winner-in-cuban-debt-case.html | CITIBANK IS WINNER IN CUBAN DEBT CASE | Special to the New York Times | TX 1-143829 | 1983-06-22 |

| | | | | |
|---|---|---|---|---|
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/consumer-measures-enacted.html | CONSUMER MEASURES ENACTED | By Susan Chira Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/delta-spreads-out-at-la-guardia.html | DELTA SPREADS OUT AT LA GUARDIA | By Agis Salpukas | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/dow-declines-6.11-amid-profit-taking.html | Dow Declines 611 Amid Profit Taking | By Alexander R Hammer | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/family-clash-on-macandrews.html | FAMILY CLASH ON MACANDREWS | By Robert J Cole | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/gold-concern-meeting-held.html | Gold Concern Meeting Held | Special to the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/money-supply-up-5.6-billion.html | MONEY SUPPLY UP 56 BILLION | By Michael Quint | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/patents-abandoned-mines-coal-is-burned-for-energy.html | PATENTSAbandoned Mines Coal Is Burned for Energy | By Stacy V Jones | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/patents-solarrun-chiming-sundial.html | PatentsSolarRun Chiming Sundial | By Stacy V Jones | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/patents-system-for-keeping-liquids-in-proportion.html | PATENTSSystem for Keeping Liquids in Proportion | By Stacy V Jones | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/penn-square-repayment.html | Penn Square Repayment | Special to the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/simplicity-pattern-buys-a-9.9-stake-in-amstar.html | SIMPLICITY PATTERN BUYS A 99 STAKE IN AMSTAR | By Vartanig G Vartan | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/toxic-waste-weapon-bugs.html | TOXIC WASTE WEAPON BUGS | By Steven J Marcus | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/world-debt-refinancing-and-its-impact-on-banks-news-analysis.html | WORLD DEBT REFINANCING AND ITS IMPACT ON BANKS News Analysis | By Kenneth N Gilpin | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/business/your-money-estimated-tax-modifications.html | Your Money Estimated Tax Modifications | By Leonard Sloane | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/movies/computers-enter-hollywood-picture.html | COMPUTERS ENTER HOLLYWOOD PICTURE | By Aljean Harmetz Special to the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/movies/film-starring-redford-to-be-shot-in-buffalo.html | Film Starring Redford To Be Shot in Buffalo | AP | TX 1-143829 | 1983-06-22 |

| | | | | |
|---|---|---|---|---|
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/16000-workers-at-con-edison-go-out-on-strike.html | 16000 WORKERS AT CON EDISON GO OUT ON STRIKE | By Les Ledbetter | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/about-new-york.html | ABOUT NEW YORK | By Anna Quindlen | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/an-ex-koch-aide-urges-taxing-exempt-groups.html | AN EXKOCH AIDE URGES TAXING EXEMPT GROUPS | By Maurice Carroll | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/big-tree-is-leaving-fordham-presidency.html | BIG TREE IS LEAVING FORDHAM PRESIDENCY | By Richard Severo | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/bridge-familiar-bidding-problem-comes-to-fore-in-far-east.html | Bridge Familiar Bidding Problem Comes to Fore in Far East | By Alan Truscott | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/cuomo-delays-meeting-on-business-tax-aid.html | CUOMO DELAYS MEETING ON BUSINESS TAX AID | By Josh Barbanel Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/leaders-in-albany-agree-on-measure-to-shield-tenants.html | LEADERS IN ALBANY AGREE ON MEASURE TO SHIELD TENANTS | By Shawn G Kennedy | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/mta-to-hire-outside-experts-on-derailments.html | MTA TO HIRE OUTSIDE EXPERTS ON DERAILMENTS | By Philip Shenon | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/new-york-day-by-day-241280.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/new-york-day-by-day-241725.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/new-york-day-by-day-241727.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/new-york-day-by-day-241730.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/senators-assert-15-pay-raise-is-not-adequate.html | SENATORS ASSERT 15 PAY RAISE IS NOT ADEQUATE | By Jane Perlez Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/state-funds-approved-for-theater-purchase.html | State Funds Approved For Theater Purchase | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/state-officials-and-environmentalists-asses-the-problems-of-toxic-waste.html | STATE OFFICIALS AND ENVIRONMENTALISTS ASSES THE PROBLEMS OF TOXIC WASTE | By Susan Chira | TX 1-143829 | 1983-06-22 |

| | | | | |
|---|---|---|---|---|
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/states-are-changing-the-abortion-rules-voided-by-top-court.html | STATES ARE CHANGING THE ABORTION RULES VOIDED BY TOP COURT | By Ronald Sullivan | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/tax-abatement-panel-labors-on-amid-its-critics-and-some-chaos.html | TAX ABATEMENT PANEL LABORS ON AMID ITS CRITICS AND SOME CHAOS | By Michael Goodwin | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/the-region-boy-8-dies-in-fire-11-people-injured.html | THE REGION Boy 8 Dies in Fire 11 People Injured | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/the-region-execution-is-set-for-jersey-slayer.html | THE REGION Execution Is Set For Jersey Slayer | Special to the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/the-region-girl-found-bound-is-dead-on-li.html | THE REGION Girl Found Bound Is Dead on LI | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/the-region-inmates-win-right-to-sue-the-state.html | THE REGION Inmates Win Right To Sue the State | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/obituaries/francoise-de-la-rente-62-a-leader-in-fashion.html | FRANCOISE DE LA RENTE 62 A LEADER IN FASHION | By Enid Nemy | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/obituaries/peter-mennin-julliard-president-and-prolific-composer-dies-at-60.html | PETER MENNIN JULLIARD PRESIDENT AND PROLIFIC COMPOSER DIES AT 60 | By Bernard Holland | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/the-editorial-notebook-it-s-only-a-movie.html | The Editorial Notebook Its Only a Movie | By Mary Cantwell | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/cosmos-beaten-2-1-by-team-america.html | COSMOS BEATEN 21 BY TEAM AMERICA | By Alex Yannis Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/duran-savors-his-triumph.html | Duran Savors His Triumph | By Michael Katz | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/generals-win-5th-beat-express-20-13.html | GENERALS WIN 5TH BEAT EXPRESS 2013 | By William N Wallace Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/hernandez-gets-2-hits-but-mets-lose-7-2.html | HERNANDEZ GETS 2 HITS BUT METS LOSE 72 | By James Tuite Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/lewis-gains-in-3-events.html | Lewis Gains In 3 Events | Special to the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/ox-ridge-event-to-dutch-crown.html | Ox Ridge Event To Dutch Crown | Special to the New York Times | TX 1-143829 | 1983-06-22 |

| | | | | |
|---|---|---|---|---|
| 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/players-another-step-up-for-sisk.html | PLAYERS ANOTHER STEP UP FOR SISK | By Malcolm Moran | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/rookie-shares-lead-in-open.html | ROOKIE SHARES LEAD IN OPEN | By Gordon S White Jr Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/scouting-2-ways-to-help.html | SCOUTING 2 Ways to Help | By Lawrie Mifflin | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/scouting-help-from-drew.html | SCOUTING Help From Drew | By Lawrie Mifflin | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/scouting-safety-first.html | SCOUTING Safety First | By Lawrie Mifflin | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/scouting-summer-league-eastern-style.html | SCOUTING Summer League EasternStyle | By Lawrie Mifflin | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/sports-of-the-times-a-new-name-on-the-leaderboard.html | SPORTS OF THE TIMES A NEW NAME ON THE LEADERBOARD | DAVE ANDERSON | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/steinbrenner-removes-fowler-pitching-coach.html | STEINBRENNER REMOVES FOWLER PITCHING COACH | By Joseph Durso | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/style/childbearing-centers-are-increasing-in-popularity.html | CHILDBEARING CENTERS ARE INCREASING IN POPULARITY | By Andree Brooks | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/style/de-gustibus-appetizers-win-over-desserts.html | DE GUSTIBUS APPETIZERS WIN OVER DESSERTS | By Mimi Sheraton | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/style/issue-and-debate-safety-the-us-and-the-public.html | ISSUE AND DEBATE SAFETY THE US AND THE PUBLIC | By Peter Kerr | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/theater/stage-a-kiss-is-just-a-kiss-bogey-buff-via-walter-mitty.html | STAGE A KISS IS JUST A KISS BOGEY BUFF VIA WALTER MITTY | By Richard F Shepard | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/theater/theater-great-days-by-donald-barthelme.html | THEATER GREAT DAYS BY DONALD BARTHELME | By Mel Gussow | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/alaskans-assert-governor-called-out-troopers-to-ward-off-political-attack.html | ALASKANS ASSERT GOVERNOR CALLED OUT TROOPERS TO WARD OFF POLITICAL ATTACK | By Wallace Turner Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/around-the-nation-krishna-group-loses-brainwashing-lawsuit.html | AROUND THE NATION Krishna Group Loses Brainwashing Lawsuit | AP | TX 1-143829 | 1983-06-22 |

| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/around-the-nation-law-on-draft-status-ruled-unconstitutional.html | AROUND THE NATION Law on Draft Status Ruled Unconstitutional | AP | TX 1-143829 | 1983-06-22 |
|---|---|---|---|---|---|
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/around-the-nation-teamsters-defendants-denied-a-new-trial.html | AROUND THE NATION Teamsters Defendants Denied a New Trial | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/backers-see-obstacles-to-compensation-of-japanese-americans.html | BACKERS SEE OBSTACLES TO COMPENSATION OF JAPANESEAMERICANS | Special to the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/bodies-of-14-navy-men-recovered-from-plane.html | Bodies of 14 Navy Men Recovered From Plane | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/briefingthe-anderson-mystery.html | BRIEFINGThe Anderson Mystery | JAMES F ClARITY AND PHIL GAILEY | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/budget-conferees-break-off-talks.html | BUDGET CONFEREES BREAK OFF TALKS | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/candidates-a-shuffling-news-analysis.html | CANDIDATES A SHUFFLING News Analysis | By Howell Raines Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/court-upholds-random-ship-searches-by-customs.html | COURT UPHOLDS RANDOM SHIP SEARCHES BY CUSTOMS | Special to the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/debate-on-ordaining-women-avoided-by-southern-baptists.html | DEBATE ON ORDAINING WOMEN AVOIDED BY SOUTHERN BAPTISTS | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/delorean-accuses-the-british.html | DELOREAN ACCUSES THE BRITISH | By Judith Cummings Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/jury-acquits-five-of-rape-charges.html | JURY ACQUITS FIVE OF RAPE CHARGES | Special to the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/kilauea-lava-flow-stalls.html | Kilauea Lava Flow Stalls | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/local-opposition-is-stalling-development-of-waste-sites.html | LOCAL OPPOSITION IS STALLING DEVELOPMENT OF WASTE SITES | By Susan Saiter | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/mx-missile-sails-over-pacific-in-a-successful-maiden-flight.html | MX MISSILE SAILS OVER PACIFIC IN A SUCCESSFUL MAIDEN FLIGHT | By Robert Lindsey Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/new-claims-by-jobless-drop.html | New Claims by Jobless Drop | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/plan-for-new-hampshire-primary-held-to-violate-democratic-rules.html | PLAN FOR NEW HAMPSHIRE PRIMARY HELD TO VIOLATE DEMOCRATIC RULES | AP | TX 1-143829 | 1983-06-22 |

| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/revisions-adopted-in-information-act.html | REVISIONS ADOPTED IN INFORMATION ACT | By Martin Tolchin Special To the New York Times | TX 1-143829 | 1983-06-22 |
|---|---|---|---|---|---|
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/satellite-tests-to-highlight-shuttle-flight.html | SATELLITE TESTS TO HIGHLIGHT SHUTTLE FLIGHT | By John Noble Wilford Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/scrambling-to-muffle-reagan-s-radio-addresses.html | SCRAMBLING TO MUFFLE REAGANS RADIO ADDRESSES | Special to the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/social-security-medical-adviser-is-termed-in-conflict-of-interest.html | SOCIAL SECURITY MEDICAL ADVISER IS TERMED IN CONFLICT OF INTEREST | BY Robert Pear Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/us/stockman-assails-health-aid-bill.html | STOCKMAN ASSAILS HEALTH AID BILL | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/world/angry-chants-and-v-signs-fill-warsaw.html | ANGRY CHANTS AND V SIGNS FILL WARSAW | By John Kifner Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/world/around-the-world-iran-and-iraq-report-outbreak-of-fighting.html | AROUND THE WORLD Iran and Iraq Report Outbreak of Fighting | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/world/around-the-world-sikhs-drop-protest-plan-as-india-cancels-trains.html | AROUND THE WORLD Sikhs Drop Protest Plan As India Cancels Trains | Special to the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/world/chilean-makes-concessions-to-protesters.html | CHILEAN MAKES CONCESSIONS TO PROTESTERS | By Edward Schumacher Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/world/dublin-car-theft-casts-doubt-on-visit-by-the-queen-mother.html | Dublin Car Theft Casts Doubt On Visit by the Queen Mother | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/world/french-say-new-rapid-reaction-force-is-to-stop-thrust-into-europe.html | FRENCH SAY NEW RAPID REACTION FORCE IS TO STOP THRUST INTO EUROPE | By Paul Lewis Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/world/india-said-to-shut-down-reactor.html | INDIA SAID TO SHUT DOWN REACTOR | By David Burnham Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/world/italian-police-seize-425-in-a-major-drive-against-organized-crime.html | ITALIAN POLICE SEIZE 425 IN A MAJOR DRIVE AGAINST ORGANIZED CRIME | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/world/japanese-loan-sharks-bigger-than-the-banks.html | JAPANESE LOAN SHARKS BIGGER THAN THE BANKS | By Clyde Haberman Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/world/metro-strike-chokes-streets-of-paris.html | METRO STRIKE CHOKES STREETS OF PARIS | By Ej Dionne Jr Special To the New York Times | TX 1-143829 | 1983-06-22 |

| | | | | |
|---|---|---|---|---|
| 1983-06-18 | https://www.nytimes.com/1983/06/18/world/old-mood-of-sun-and-sin-survives-in-soviet-port-the-talk-of-odessa.html | OLD MOOD OF SUN AND SIN SURVIVES IN SOVIET PORT The Talk of Odessa | By Serge Schmemann Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/world/pope-asks-poland-to-put-agreement-of-80-into-effect-excerpts-from-remarks-page-5.html | POPE ASKS POLAND TO PUT AGREEMENT OF 80 INTO EFFECT Excerpts from remarks page 5 | By Henry Kamm Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/world/remarks-by-john-paul-and-the-polish-leader.html | REMARKS BY JOHN PAUL AND THE POLISH LEADER | AP | TX 1-143829 | 1983-06-22 |
| 1983-06-18 | https://www.nytimes.com/1983/06/18/world/us-open-to-space-weapon-talk-with-soviet.html | US OPEN TO SPACE WEAPON TALK WITH SOVIET | By Charles Mohr Special To the New York Times | TX 1-143829 | 1983-06-22 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/archives/a-place-67-buffaloes-call-home.html | A PLACE 67 BUFFALOES CALL HOME | By Lynne Ames | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/archives/a-young-son-makes-a-fathers-day.html | A YOUNG SON MAKES A FATHERS DAY | By Herbert Hadad | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/archives/disabled-entering-world-of-computers.html | DISABLED ENTERING WORLD OF COMPUTERS | By Gary Kriss | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/archives/for-5-county-natives-symbolic-victory.html | FOR 5 COUNTY NATIVES SYMBOLIC VICTORY | By Gary Kriss | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/archives/gardening-hybrid-plants-reflect-market-demand.html | GARDENINGHYBRID PLANTS REFLECT MARKET DEMAND | By Carl Totemeier | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/archives/in-an-era-of-change-league-of-women-voters-faces-big-battle.html | IN AN ERA OF CHANGE LEAGUE OF WOMEN VOTERS FACES BIG BATTLE | By Virginia Franklin | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/archives/tulips-and-mortality-spring-eternal.html | TULIPS AND MORTALITY SPRING ETERNAL | By Paul Levine | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/a-trumpeter-at-home-with-jazz-and-the-classics.html | A TRUMPETER AT HOME WITH JAZZ AND THE CLASSICS | By Jon Pareles | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/antiques-view-london-auction-african-tribal-art-adds-sparks-continuing.html | ANTIQUES VIEW LONDON AUCTION OF AFRICAN TRIBAL ART ADDS SPARKS TO CONTINUING CONTROVERSY | By Rita Reif | TX 1-151028 | 1983-06-24 |

| | | | | |
|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/architecture-view-small-building-big-gestures-princeton-nj.html | ARCHITECTURE VIEW SMALL BUILDING BIG GESTURES PRINCETON NJ | By Paul Goldberger | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/art-view-journeying-back-in-time-at-yes-the-whitney.html | ART VIEW JOURNEYING BACK IN TIME AT YES THE WHITNEY | By John Russell | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/bridge-recalling-the-brain.html | BRIDGE RECALLING THE BRAIN | By Alan Truscott | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/cabaret-leata-galloway.html | CABARET LEATA GALLOWAY | By John S Wilson | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/camera-the-new-breed-of-compact-video-cameras.html | CAMERATHE NEW BREED OF COMPACT VIDEO CAMERAS | By Peggy Sealfon | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/character-dance-returns-with-panache.html | CHARACTER DANCE RETURNS WITH PANACHE | By Alan Jones | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/chess-on-avoiding-gambits.html | CHESS ON AVOIDING GAMBITS | By Robert Byrne | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/concert-sem-performs-new-music.html | CONCERT SEM PERFORMS NEW MUSIC | By Tim Page | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/dance-view-why-all-these-mysteries.html | DANCE VIEW WHY ALL THESE MYSTERIES | By Jack Anderson | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/in-the-arts-critics-choice-230236.html | IN THE ARTS CRITICS CHOICE | By Tim Page | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/in-the-arts-critics-choices-242376.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/in-the-arts-critics-choices-242385.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/in-the-arts-critics-choices.html | IN THE ARTS CRITICS CHOICES | By Gene Thornton | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/jazz-heritage-hall-band.html | JAZZ HERITAGE HALL BAND | By John S Wilson | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/leisure-gardens-in-historic-settings-can-guide-amateur-restorers.html | LEISURE GARDENS IN HISTORIC SETTINGS CAN GUIDE AMATEUR RESTORERS | By Joanna May Thach | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/music-steven-richman-and-harmonie-ensemble.html | MUSIC STEVEN RICHMAN AND HARMONIE ENSEMBLE | By Bernard Holland | TX 1-151028 | 1983-06-24 |

| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/music-view-what-s-to-be-found-in-the-operatic-attic.html | MUSIC VIEW WHATS TO BE FOUND IN THE OPERATIC ATTIC | By Donal Henahan | TX 1-151028 | 1983-06-24 |
|---|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/new-york-reasserts-itself-as-a-pop-trendsetter.html | NEW YORK REASSERTS ITSELF AS A POP TRENDSETTER | By Nelson George | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/numismatics-garretts-foreign-and-ancient-coins-to-be-sold.html | NUMISMATICSGARRETTS FOREIGN AND ANCIENT COINS TO BE SOLD | By Ed Reiter | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/peter-greenaways-movies-very-english-very-eccentric.html | PETER GREENAWAYS MOVIES VERY ENGLISH VERY ECCENTRIC | By Stephen Harvey | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/photography-view-an-artist-looks-anew-at-color.html | PHOTOGRAPHY VIEW AN ARTIST LOOKS ANEW AT COLOR | By Andy Grundberg | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/sound-tiny-recorders-travel-far.html | SOUND TINY RECORDERS TRAVEL FAR | By Hans Fantel | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/stamps-for-the-author-who-portrayed-life-in-china.html | STAMPSFOR THE AUTHOR WHO PORTRAYED LIFE IN CHINA | By Samuel A Tower | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/the-dance-a-new-cast-in-quixote.html | THE DANCE A NEW CAST IN QUIXOTE | By Jennifer Dunning | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/the-legacy-of-this-harpsichord-pioneer-lives-on.html | THE LEGACY OF THIS HARPSICHORD PIONEER LIVES ON | By Lesley Valdes | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/the-met-plans-its-centenary.html | THE MET PLANS ITS CENTENARY | By John Rockwell | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/the-metropolitan-unveils-its-full-egyptian-treasures.html | THE METROPOLITAN UNVEILS ITS FULL EGYPTIAN TREASURES | By Michael Brenson | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/tvs-mr-rogers-a-busy-surrogate-dad.html | TVS MR ROGERSA BUSY SURROGATE DAD | By Glenn Collins | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/tv-view-video-artists-still-seek-a-showcase-for-their-works.html | TV VIEW VIDEO ARTISTS STILL SEEK A SHOWCASE FOR THEIR WORKS | By John J OConnor | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/violin-concert-mary-findley.html | VIOLIN CONCERT MARY FINDLEY | By Tim Page | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/books/a-scientist-within-limits.html | A SCIENTIST WITHIN LIMITS | By Bernard A Weisberger | TX 1-151028 | 1983-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/books/about-books-and-authors-the-law-s-delay.html | ABOUT BOOKS AND AUTHORS The Laws Delay | By Edwin McDowell | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/books/an-egyptian-foreign-minister-s-memoirs.html | AN EGYPTIAN FOREIGN MINISTERS MEMOIRS | By Joseph Sisco | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/books/art-for-the-few-and-the-many.html | ART FOR THE FEW AND THE MANY | By John Russell | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/books/california-s-commitment.html | CALIFORNIAS COMMITMENT | By Leo Litwak | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/books/characters-on-a-course.html | CHARACTERS ON A COURSE | By Joel Conarroe | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/books/determined-on-distiction.html | DETERMINED ON DISTICTION | By James R Mellow | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/books/greatest-after-dante.html | GREATEST AFTER DANTE | By Edmund White | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/books/in-the-shadow-of-chinas-revolution.html | IN THE SHADOW OF CHINAS REVOLUTION | By Jerome B Grieder | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/books/newspaper-novels.html | NEWSPAPER NOVELS | By Cathleen Schinecathleen SchineS First Novel Alice In BedWas Published Last Month | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/books/paperback-talk-who-knows-how-to-be-a-parent.html | PAPERBACK TALKWho Knows How to Be a Parent | By Judith Applelaum | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/books/reading-and-writing-literary-invective.html | READING AND WRITING LITERARY INVECTIVE | By Walter Goodman | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/books/tennis-and-diplomacy.html | TENNIS AND DIPLOMACY | By Elisabeth Jakab | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/books/virtuoso-set-pieces.html | VIRTUOSO SET PIECES | By Ronald de Feo | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/books/what-there-is-to-be-said-for-it.html | WHAT THERE IS TO BE SAID FOR IT | By William H Pritchard | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/business/business-forum-at-last-hope-for-coherent-policy.html | BUSINESS FORUMAT LAST HOPE FOR COHERENT POLICY | By Malcolm Baldrige | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/business/business-forum-unsettling-a-delicate-balance.html | BUSINESS FORUMUNSETTLING A DELICATE BALANCE | By Stuart E Eizenstat | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/business/debate-grows-over-adoption-of-national-industrial-policy.html | DEBATE GROWS OVER ADOPTION OF NATIONAL INDUSTRIAL POLICY | By Karen W Arenson | TX 1-151028 | 1983-06-24 |

| | | | | |
|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/business/herpes-burroughs-wellcome-sees-its-treatment-as-a-way-to-cure-profit-ills.html | HERPES BURROUGHS WELLCOME SEES ITS TREATMENT AS A WAY TO CURE PROFIT ILLS | By Doug McInnis | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/business/paying-the-price-for-the-mighty-dollar.html | PAYING THE PRICE FOR THE MIGHTY DOLLAR | By H Erich Heinemann | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/business/personal-finance-how-college-students-establish-credit.html | PERSONAL FINANCE HOW COLLEGE STUDENTS ESTABLISH CREDIT | By Michael Decourcy Hinds | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/business/prospects-good-tidings-ahead.html | PROSPECTS Good Tidings Ahead | By Jonathan Fuerbringer | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/business/technicare-s-cat-scanner-woes.html | TECHNICARES CAT SCANNER WOES | By Lindsey Gruson | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/business/the-coming-crisis-in-home-computers.html | THE COMING CRISIS IN HOME COMPUTERS | By Andrew Pollack | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/business/white-knight-with-a-picasso.html | WHITE KNIGHT WITH A PICASSO | By Isadore Barmash | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/a-link-to-life.html | A LINK TO LIFE | By Sally Kalson | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/about-men-the-right-fit.html | ABOUT MENTHE RIGHT FIT | By Alan Flusser | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/about-men-the-right-fit.html | ABOUT MENTHE RIGHT FIT | By Alan Flusser | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/food-veal-shanks-flavorful-simplicity-itself.html | FOOD VEAL SHANKS FLAVORFUL SIMPLICITY ITSELF | By Craig Claiborne With Pierre Franey | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/home-design-beyond-walden.html | HOME DESIGN BEYOND WALDEN | By Marilyn Bethany | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/on-language-dangling-man.html | ON LANGUAGE DANGLING MAN | By William Safire | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/reassessing-the-fairness-doctorine.html | REASSESSING THE FAIRNESS DOCTORINE | By Irving R Kaufman | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/roar-of-the-crowd.html | ROAR OF THE CROWD | By Russell Baker | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/understanding-mondale.html | UNDERSTANDING MONDALE | By David Harris | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/movies/film-view-trading-places-brings-30-s-comedy-into-the-80-s.html | FILM VIEW TRADING PLACES BRINGS 30S COMEDY INTO THE 80S | By Vincent Canby | TX 1-151028 | 1983-06-24 |

| | | | | |
|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/movies/television-week-230951.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/17-strawberry-pickers-injured-as-a-bus-overturns-in-jersey.html | 17 Strawberry Pickers Injured As a Bus Overturns in Jersey | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/2-banks-announce-merger-agreement.html | 2 BANKS ANNOUNCE MERGER AGREEMENT | By Robert A Hamilton | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/2-benefits-on-road-to-fall.html | 2 BENEFITS ON ROAD TO FALL | By Robert Sherman | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/2-impressionists-with-li-ties.html | 2 IMPRESSIONISTS WITH LI TIES | By Phyllis Braff | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/2-suits-against-transit-unions-over-80-strike-are-dismissed.html | 2 SUITS AGAINST TRANSIT UNIONS OVER 80 STRIKE ARE DISMISSED | Special to the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/a-fathers-gift.html | A FATHERS GIFT | By Helen Ruth Cohen | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/a-fathers-role.html | A FATHERS ROLE | By Carol Nuetzman Weber | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/a-plea-for-sharing-childrearing-duty.html | A PLEA FOR SHARING CHILDREARING DUTY | By Dale B Salm | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/a-summery-salad-of-theater-fare.html | A SUMMERY SALAD OF THEATER FARE | By Alvin Klein | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/beecher-clan-to-catch-up-on-124-years.html | BEECHER CLAN TO CATCH UP ON 124 YEARS | By Eleanor Charles | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/black-festival-set.html | BLACK FESTIVAL SET | By Gina Geslewitz | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/borough-loses-bid-to-silence-project-s-critics.html | BOROUGH LOSES BID TO SILENCE PROJECTS CRITICS | By Joseph Fsullivan | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/building-bridges-fostering-phd-s.html | BUILDING BRIDGES FOSTERING PHDS | By Lawrence Van Gelder | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/chamber-concerts-begin-at-norfolk.html | CHAMBER CONCERTS BEGIN AT NORFOLK | By Robert Sherman | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/chemical-concerns-held-still-violating.html | CHEMICAL CONCERNS HELD STILL VIOLATING | By Edward Hudson | TX 1-151028 | 1983-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/city-ordered-to-give-abatement-on-taxes-to-the-trump-tower.html | CITY ORDERED TO GIVE ABATEMENT ON TAXES TO THE TRUMP TOWER | By Dorothy J Gaiter | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/city-sets-deadline-for-picking-incinerator-sites.html | CITY SETS DEADLINE FOR PICKING INCINERATOR SITES | By Maurice Carroll | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/cohalan-and-halpin-testing-the-issues.html | COHALAN AND HALPIN TESTING THE ISSUES | By Frank Lynn | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/colleges-juggle-performingart-schedule.html | COLLEGES JUGGLE PERFORMINGART SCHEDULE | By Barbara Delatiner | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/commuters-seek-alternatives.html | COMMUTERS SEEK ALTERNATIVES | By Peggy McCarthy | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/con-ed-managers-replace-strikers.html | CON ED MANAGERS REPLACE STRIKERS | By Matthew L Wald | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/connecticut-guide-life-of-a-cantor.html | CONNECTICUT GUIDE LIFE OF A CANTOR | By Eleanor Charles | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/consultant-report-on-salem-i-is-due.html | CONSULTANT REPORT ON SALEM I IS DUE | By Joseph Deitch | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/conversations-on-a-train-heading-for-the-future.html | CONVERSATIONS ON A TRAIN HEADING FOR THE FUTURE | By Jay Kaplan | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/county-plans-new-steps-on-evacuation.html | COUNTY PLANS NEW STEPS ON EVACUATION | By Franklin Whitehouse | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/cracks-in-a-shopping-centers-image.html | CRACKS IN A SHOPPING CENTERS IMAGE | By Jamie Talan | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/dining-out-a-new-feather-in-westfields-cap.html | DINING OUTA NEW FEATHER IN WESTFIELDS CAP | By Valerie Sinclair | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/dining-out-all-the-world-s-the-stage.html | DINING OUT ALL THE WORLDS THE STAGE | By Mh Reed | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/dining-out-high-caliber-hunan-in-greenwich.html | DINING OUT HIGHCALIBER HUNAN IN GREENWICH | By Patricia Brooks | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/dining-out-stylish-setting-ambitious-kitchen.html | DINING OUT STYLISH SETTING AMBITIOUS KITCHEN | By Florence Fabricant | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/doctor-discover-your-humanity.html | DOCTOR DISCOVER YOUR HUMANITY | By Jacqueline Shaheen | TX 1-151028 | 1983-06-24 |

| | | | | |
|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/effects-of-trailer-ruling-awaited.html | EFFECTS OF TRAILER RULING AWAITED | By Richard L Madden | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/environews.html | ENVIRONEWS | By Leo Hcarney | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/fluoride-rinse-in-schools-questioned.html | FLUORIDE RINSE IN SCHOOLS QUESTIONED | By Susan Carey Dempsey | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/follow-up-on-the-news-ecumenical-giving.html | FOLLOWUP ON THE NEWS Ecumenical Giving | By Richard Haitch | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/follow-up-on-the-news-horses-rights.html | FOLLOWUP ON THE NEWS Horses Rights | By Richard Haitch | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/follow-up-on-the-news-mortgage-scare.html | FOLLOWUP ON THE NEWS Mortgage Scare | By Richard Haitch | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/follow-up-on-the-news-unplugging-ears.html | FOLLOWUP ON THE NEWS Unplugging Ears | By Richard Haitch | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/food-some-easily-prepared-dishes-for-the-last-minute.html | FOOD SOME EASILY PREPARED DISHES FOR THE LAST MINUTE | By Moira Hodgson | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/for-homesick-mississippians-a-day-full-of-grits-and-grins.html | FOR HOMESICK MISSISSIPPIANS A DAY FULL OF GRITS AND GRINS | By Philip Shenon | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/for-mrs-fenwick-a-new-career-at-73.html | FOR MRS FENWICK A NEW CAREER AT 73 | By Sandra Gardner | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/gardening-hybrid-plants-reflect-market-demand.html | GARDENINGHYBRID PLANTS REFLECT MARKET DEMAND | By Carl Totemeier | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/gardening-hybrid-plants-reflect-market-demand.html | GARDENINGHYBRID PLANTS REFLECT MARKET DEMAND | By Carl Totemeier | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/gardening-hybrid-plants-reflect-market-demand.html | GARDENINGHYBRID PLANTS REFLECT MARKET DEMAND | By Carl Totemeier | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/garment-industry-in-chinatown-seeking-aid.html | GARMENT INDUSTRY IN CHINATOWN SEEKING AID | By William Serrin | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/grieving-for-a-closed-school.html | GRIEVING FOR A CLOSED SCHOOL | By Etta M Endahl | TX 1-151028 | 1983-06-24 |

| | | | | |
|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/hartford-girds-for-a-new-rise-in-property-tax.html | HARTFORD GIRDS FOR A NEW RISE IN PROPERTY TAX | By Vicky Raczka | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/home-clinic-considering-the-benefits-of-special-screening.html | HOME CLINIC CONSIDERING THE BENEFITS OF SPECIAL SCREENING | By Bernard Gladstone | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/hospitals-collection-comforts-patients.html | HOSPITALS COLLECTION COMFORTS PATIENTS | By William Zimmer | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/how-do-honeybees-navigate-so-well-findings-suggest-a-compass.html | HOW DO HONEYBEES NAVIGATE SO WELL FINDINGS SUGGEST A COMPASS | By Jamie Talan | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/how-li-will-pay-for-shoreham.html | HOW LI WILL PAY FOR SHOREHAM | By Matthew L Wald | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/kean-orders-3d-dioxin-site-shut.html | KEAN ORDERS 3D DIOXIN SITE SHUT | By Douglas C McGill Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/legislators-promote-restitution-for-crime-victims.html | LEGISLATORS PROMOTE RESTITUTION FOR CRIME VICTIMS | By Susan Chira Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/litchfield-featuring-american-sconces.html | LITCHFIELD FEATURING AMERICAN SCONCES | By Frances Phipps | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/long-island-guide-seeking-sightings.html | LONG ISLAND GUIDESEEKING SIGHTINGS | By Barbara Delatiner | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/lyme-students-to-get-observatory.html | LYME STUDENTS TO GET OBSERVATORY | By Martha A Davidson | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/major-shifts-near-in-police-command.html | MAJOR SHIFTS NEAR IN POLICE COMMAND | By Leonard Buder | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/middletown-reaches-out-in-2d-phase-of-its-renewal.html | MIDDLETOWN REACHES OUT IN 2D PHASE OF ITS RENEWAL | By Tracie Rozhon | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/military-buffs-get-firehouse-for-base.html | MILITARY BUFFS GET FIREHOUSE FOR BASE | By Marie Green | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/new-jersey-guide-nature-at-twilight.html | NEW JERSEY GUIDENATURE AT TWILIGHT | By Frank Emblem | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/new-jersey-journal-234692.html | NEW JERSEY JOURNAL | By Anthony Depalma | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-151028 | 1983-06-24 |

| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/newark-manipulating-space.html | NEWARK MANIPULATING SPACE | By William Zimmer | TX 1-151028 | 1983-06-24 |
|---|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/nuclear-debate-shatters-catholic-panel.html | NUCLEAR DEBATE SHATTERS CATHOLIC PANEL | By Samuel G Freedman | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/opponents-react-to-feiner-guarantee.html | OPPONENTS REACT TO FEINER GUARANTEE | By Roland Foster Miller | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/opposition-grows-to-safety-project-along-saw-mill.html | OPPOSITION GROWS TO SAFETY PROJECT ALONG SAW MILL | By Tessa Melvin | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/organized-labor-in-the-state-is-facing-difficult-times.html | ORGANIZED LABOR IN THE STATE IS FACING DIFFICULT TIMES | By Joseph Laura | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/osha-assailed-on-gas-blast.html | OSHA ASSAILED ON GAS BLAST | By Joseph Malinconico | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/peace-proponent-is-fondly-recalled.html | PEACE PROPONENT IS FONDLY RECALLED | By Paul Bass | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/peconic-now-protected-as-a-scenic-river.html | PECONIC NOW PROTECTED AS A SCENIC RIVER | By Valerie Brooks | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/pelham-exhibit-spans-a-century-of-dreams-and-engineering.html | PELHAM EXHIBIT SPANS A CENTURY OF DREAMS AND ENGINEERING | By John B OMahoney | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/pewter-good-for-more-than-ale.html | PEWTER GOOD FOR MORE THAN ALE | By Muriel Jacobs | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/pilots-say-speed-led-to-crash.html | PILOTS SAY SPEED LED TO CRASH | By Albert Jparisi | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/problem-for-aged-getting-a-ride.html | PROBLEM FOR AGED GETTING A RIDE | By Diane Greenberg | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/recruiting-a-doctor.html | RECRUITING A DOCTOR | By Randi Dickson | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/renovations-begin-on-1st-branch-here-of-federal-court.html | RENOVATIONS BEGIN ON 1ST BRANCH HERE OF FEDERAL COURT | By Lena Williams | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/rhinebeck-onward-and-upward.html | RHINEBECK ONWARD AND UPWARD | By Patricia Malarcher | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/riparian-plan-hearing-is-set.html | RIPARIAN PLAN HEARING IS SET | By Donald Janson | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/school-closings-spell-end-of-an-era.html | SCHOOL CLOSINGS SPELL END OF AN ERA | By Robert E Tomasson | TX 1-151028 | 1983-06-24 |

| | | | | |
|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/show-enhanced-by-a-new-setting.html | SHOW ENHANCED BY A NEW SETTING | By Helen A Harrison | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/some-discord-is-seen-in-planning-for-350year-jubilee.html | SOME DISCORD IS SEEN IN PLANNING FOR 350YEAR JUBILEE | By Pete Mobilia | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/state-police-adding-color-to-uniforms.html | STATE POLICE ADDING COLOR TO UNIFORMS | By Pete Mobilia | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/state-seeks-us-system-to-check-air.html | STATE SEEKS US SYSTEM TO CHECK AIR | By Abigail Sullivan | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/state-studies-curriculum-changes.html | STATE STUDIES CURRICULUM CHANGES | BY Priscilla van Tassel | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/state-will-test-home-care-for-aged.html | STATE WILL TEST HOME CARE FOR AGED | By Sandra Friedland | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/the-clowns-send-in-a-festival.html | THE CLOWNS SEND IN A FESTIVAL | By Alvin Klein | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/the-subject-is-love-in-musical-review.html | THE SUBJECT IS LOVE IN MUSICAL REVIEW | By Alvin Klein | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/the-vicious-circle-of-educational-mediocrity.html | THE VICIOUS CIRCLE OF EDUCATIONAL MEDIOCRITY | By Nancy Devlin | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/to-dad-for-his-legacy-thank-you-dear-friend.html | TO DAD FOR HIS LEGACY THANK YOU DEAR FRIEND | By Mildred King | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/towing-service-started-for-boaters.html | TOWING SERVICE STARTED FOR BOATERS | By Leonard J Grimaldi | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/toxic-waste-law-yields-no-results.html | TOXIC WASTE LAW YIELDS NO RESULTS | By Edward A Gargan Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/turn-right-at-the-rhododendron.html | TURN RIGHT AT THE RHODODENDRON | By Irene Coyle | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/upstate-arboretum-gives-up-on-solar-heating.html | UPSTATE ARBORETUM GIVES UP ON SOLAR HEATING | By Harold Faber Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/use-of-waterfront-studied.html | USE OF WATERFRONT STUDIED | By Stephen Kleege | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/utility-is-seeking-a-better-mousetrap.html | UTILITY IS SEEKING A BETTER MOUSETRAP | By Joseph Deitch | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/volunteers-give-free-medical-care.html | VOLUNTEERS GIVE FREE MEDICAL CARE | By Peter Klebnikov | TX 1-151028 | 1983-06-24 |

| | | | | |
|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/westchester-guide-youth-golf-open-set.html | WESTCHESTER GUIDE YOUTH GOLF OPEN SET | By Eleanor Charles | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/witness-says-he-aided-2-brink-s-robbery-suspects.html | WITNESS SAYS HE AIDED 2 BRINKS ROBBERY SUSPECTS | By Arnold H Lubasch | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/yonkers-weighs-effort-to-revive-putnam-rail-line.html | YONKERS WEIGHS EFFORT TO REVIVE PUTNAM RAIL LINE | By Edward Hudson | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/obituaries/wf-schnitzler-labor-chief-dies.html | WF SCHNITZLER LABOR CHIEF DIES | By Shawn G Kennedy | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/a-strong-rights-unit.html | A STRONG RIGHTS UNIT | By Allan J Lichtman | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/abroad-at-home-medium-as-mirror.html | ABROAD AT HOME Medium As Mirror | By Anthony Lewis | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/toward-arms-control.html | TOWARD ARMS CONTROL | By Bob Dole | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/warsaw-poland-s-enduring-faith.html | WARSAW POLANDS ENDURING FAITH | By James Reston | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/a-guide-to-a-jungle-of-jargon.html | A GUIDE TO A JUNGLE OF JARGON | By Maurice Carroll | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/if-you-re-thinking-of-living-in-brighton-beach.html | IF YOURE THINKING OF LIVING IN BRIGHTON BEACH | By Dolores Dolan | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/manhattan-drawing-the-british-investor.html | MANHATTAN DRAWING THE BRITISH INVESTOR | By Alan S Oser | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/on-the-ridge-hackensack-s-luxury-row.html | ON THE RIDGE HACKENSACKS LUXURY ROW | By Anthony Depalma | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/picking-a-central-air-conditioning-system.html | PICKING A CENTRAL AIRCONDITIONING SYSTEM | By James Barron | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/postings-35-story-midblock-tower.html | POSTINGS 35STORY MIDBLOCK TOWER | By Shawn G Kennedy | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/talking-of-sumps-pumps-and-insurance.html | TALKING OF SUMPS PUMPS AND INSURANCE | By Andree Brooks | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/what-s-the-shape-of-city-s-housing.html | WHATS THE SHAPE OF CITYS HOUSING | By Richard D Lyons | TX 1-151028 | 1983-06-24 |

| | | | | |
|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/able-money-is-winner-in-mother-goose.html | Able Money Is Winner in Mother Goose | By Steven Crist | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/about-carrs-on-the-lemon-law-and-arbitration.html | ABOUT CARRS ON THE LEMON LAW AND ARBITRATION | By Marshall Schuon | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/billy-cunningham-the-76ers-2-titles.html | BILLY CUNNINGHAM THE 76ERS 2 TITLES | By Billy Cunningham | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/cosmos-are-weary.html | COSMOS ARE WEARY | By Alex Yannis Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/courageous-upsets-liberty-in-opener.html | COURAGEOUS UPSETS LIBERTY IN OPENER | By Joanne A Fishman Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/davis-alters-style-and-stops-rival-in-8th.html | Davis Alters Style and Stops Rival in 8th | By Michael Katz Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/harvard-8-wins-rowing-title.html | HARVARD 8 WINS ROWING TITLE | By Norman HildesHeim Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/hernandez-is-upbeat-on-the-mets.html | HERNANDEZ IS UPBEAT ON THE METS | By James Tuite Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/jumping-at-ox-ridge-captured-by-pachelbel.html | Jumping at Ox Ridge Captured by Pachelbel | Special to the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/lewis-wins-us-100-for-3d-year-in-row.html | LEWIS WINS US 100 FOR 3D YEAR IN ROW | By Frank Litsky Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/martin-s-future-as-manager-is-in-doubt.html | MARTINS FUTURE AS MANAGER IS IN DOUBT | By Joseph Durso | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/messenger-stakes-to-ralph-hanover.html | MESSENGER STAKES TO RALPH HANOVER | By Sam Goldaper Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/mets-top-expos-by-6-to-1.html | METS TOP EXPOS BY 6 to 1 | Special to the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/miss-howe-leading-by-2-shots-on-68-134.html | Miss Howe Leading By 2 Shots on 68134 | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/nelson-pursues-leaders.html | NELSON PURSUES LEADERS | By John Radosta Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/outdoors-bluefish-receive-close-attention.html | OUTDOORS Bluefish Receive Close Attention | By Nelson Bryant | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/peak-performance-expanding.html | PEAK PERFORMANCE EXPANDING | By William J Broad | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/record-set-in-hurdles.html | RECORD SET IN HURDLES | Special to the New York Times | TX 1-151028 | 1983-06-24 |

| | | | | |
|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/red-sox-set-back-orioles-on-5-hitter.html | Red Sox Set Back Orioles on 5Hitter | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/scannell-captures-100-mile-title-run.html | SCANNELL CAPTURES 100MILE TITLE RUN | By William C Rhoden | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/sports-of-the-times-stimpmeter-does-the-job.html | SPORTS OF THE TIMES STIMPMETER DOES THE JOB | By Dave Anderson | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/sports-of-the-times-the-real-problem.html | SPORTS OF THE TIMES THE REAL PROBLEM | By George Vecsey | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/sullivan-stars-for-generals.html | SULLIVAN STARS FOR GENERALS | By William N Wallace | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/the-lawns-are-ready-at-wimbledon.html | The Lawns Are Ready at Wimbledon | By Neil Amdur Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/ultra-athletes-take-it-to-the-limit.html | ULTRAATHLETES TAKE IT TO THE LIMIT | By Peter Alfano | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/watson-tied-with-ballesteros.html | WATSON TIED WITH BALLESTEROS | By Gordon S White Jr Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/why-grasscourt-tennis-must-survive.html | WHY GRASSCOURT TENNIS MUST SURVIVE | By Vic Seixas | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/world-dog-award-to-spanish-mastiff.html | World Dog Award To Spanish Mastiff | By Walter R Fletcher Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/yanks-win-5-4-on-3-run-9th.html | Yanks Win 54 on 3Run 9th | By Al Harvin | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/style/future-events-town-and-country.html | Future Events Town and Country | By Ruth Robinson | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/style/helping-pregnant-teen-agers.html | HELPING PREGNANT TEENAGERS | By Sheila Rule | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/style/in-japan-problems-of-working-women.html | IN JAPAN PROBLEMS OF WORKING WOMEN | By Terry Trucco Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/theater/playing-it-seriously-in-summer-stock.html | PLAYING IT SERIOUSLY IN SUMMER STOCK | By Don Shewey | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/theater/stage-jewish-rep-musical-about-sephardic-poet.html | STAGE JEWISH REP MUSICAL ABOUT SEPHARDIC POET | By Richard F Shepard | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/theater/stage-view-an-inquiry-into-the-vanishing-ending.html | STAGE VIEW AN INQUIRY INTO THE VANISHING ENDING | By Walter Kerr | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/air-fare-bargains-over-the-atlantic.html | AIR FARE BARGAINS OVER THE ATLANTIC | FRED FERRETTI | TX 1-151028 | 1983-06-24 |

| | | | | |
|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/fare-country-swiss-valais-raclette-ritual-paul-hofmann-formerly-correspondent.html | FARE OF THE COUNTRY IN THE SWISS VALAIS RACLETTE IS A RITUAL PAUL HOFMANN formerly a correspondent for The New York Times lives in Rome | By Paul Hofmann | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/from-point-reyes-to-the-top-of-the-state-donald-e-westlake-is-a.html | FROM POINT REYES TO THE TOP OF THE STATEDONALD E WESTLAKE is a novelist who lives in New York His latest book is Why Me Viking | By Donald E Westlake | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/hotel-heaven-make-mine-modern-bernard-sloan-lives-in-larchmont-ny-and.html | HOTEL HEAVEN  MAKE MINE MODERNBERNARD SLOAN lives in Larchmont NY and is working on his second book Confessions of a Young Stockbroker | By Bernard Sloan | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/new-cuisine-s-palace-lacey-fosburgh-former-reporter-for-new-york-times-author.html | THE NEW CUISINES PALACE LACEY FOSBURGH a former reporter for The New York Times is the author of Closing Time The True Story of the Goodbar Murder Her first novel Old Money about a womans investigation of her fathers past will be published this fall by Doubleday She lives in San Francisco | By Lacey Fosburgh | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/practical-traveler.html | PRACTICAL TRAVELER | By Irvin Molotsky | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/shoppers-world-bybees-pottery-dynasty-skip-rozin-is-the-author-of-a.html | SHOPPERS WORLDBYBEES POTTERY DYNASTYSKIP ROZIN is the author of a book on Daley Thompson the Olympic decathlon champion just published by Hutchinson London | By Skip Rozin | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/spoleto-between-the-acts.html | SPOLETO BETWEEN THE ACTS | By Henry Kamm | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/striking-pay-dirt-in-the-gold-country.html | STRIKING PAY DIRT IN THE GOLD COUNTRY | By Robert Lindsey | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/travel-advisory-the-art-of-the-sauna.html | TRAVEL ADVISORY The Art Of the Sauna | By Lawrence Van Gelder | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/what-s-doing-in-san-francisco.html | WHATS DOING IN SAN FRANCISCO | WALLACE TURNER | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/2d-term-at-central-bank-steady-recovery-is-goal-economic-analysis.html | 2D TERM AT CENTRAL BANK STEADY RECOVERY IS GOAL Economic Analysis | By Leonard Silk | TX 1-151028 | 1983-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/5-held-at-a-shipyard-as-500-demonstrate-against-new-trident.html | 5 HELD AT A SHIPYARD AS 500 DEMONSTRATE AGAINST NEW TRIDENT | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/air-force-seeking-joint-space-unit.html | AIR FORCE SEEKING JOINT SPACE UNIT | By Richard Halloran Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/around-the-nation-2-more-indicted-in-crash-that-killed-actors.html | AROUND THE NATION 2 More Indicted in Crash That Killed Actors | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/arrest-in-food-stamp-fraud.html | Arrest in Food Stamp Fraud | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/article-241836-no-title.html | Article 241836  No Title | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/bear-hunting-in-the-yard.html | Bear Hunting in the Yard | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/bill-backed-by-helms-vetoed.html | BILL BACKED BY HELMS VETOED | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/cost-sharing-for-water-projects-in-west-is-studied.html | COST SHARING FOR WATER PROJECTS IN WEST IS STUDIED | By William E Schmidt Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/estimates-of-aliens-baffle-us.html | ESTIMATES OF ALIENS BAFFLE US | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/final-choice-of-volcker-is-attributed-to-his-experience-and-solid-support.html | FINAL CHOICE OF VOLCKER IS ATTRIBUTED TO HIS EXPERIENCE AND SOLID SUPPORT | By Jonathan Fuerbringer Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/general-sees-mx-test-as-prodding-congress.html | GENERAL SEES MX TEST AS PRODDING CONGRESS | By Robert Lindsey Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/indian-chieftains-protest-eagle-indictments.html | INDIAN CHIEFTAINS PROTEST EAGLE INDICTMENTS | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/judge-orders-review-of-disability-cuts-in-9-states.html | JUDGE ORDERS REVIEW OF DISABILITY CUTS IN 9 STATES | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/lieut-gen-winfield-scott-jr-is-air-force-academy-chief.html | Lieut Gen Winfield Scott Jr  Is Air Force Academy Chief | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/marijuana-breakfast-22-ill.html | Marijuana Breakfast 22 Ill | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/old-soldier-s-trail-leads-to-broadway.html | OLD SOLDIERS TRAIL LEADS TO BROADWAY | By Peter Applebome Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/pair-dumped-into-garbage.html | Pair Dumped Into Garbage | AP | TX 1-151028 | 1983-06-24 |

| | | | | |
|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/plane-crash-ignites-brush.html | Plane Crash Ignites Brush | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/presidential-news-flash.html | PRESIDENTIAL NEWS FLASH | Special to the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/sacrifice-a-way-of-life-for-reserve-chairman.html | SACRIFICE A WAY OF LIFE FOR RESERVE CHAIRMAN | By Robert D Hershey Jr Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/shuttle-rockets-to-orbit-with-5-aboard.html | SHUTTLE ROCKETS TO ORBIT WITH 5 ABOARD | By John Noble Wilford Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/sketches-of-the-four-men-of-the-challenger-s-crew.html | SKETCHES OF THE FOUR MEN OF THE CHALLENGERS CREW | By Bryce Nelson | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/study-says-affirmative-rule-expands-hiring-of-minorities.html | STUDY SAYS AFFIRMATIVE RULE EXPANDS HIRING OF MINORITIES | By Robert Pear Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/volcker-renamed-by-reagan-to-run-federal-reserve.html | VOLCKER RENAMED BY REAGAN TO RUN FEDERAL RESERVE | By Steven R Weisman Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/woman-in-the-news-cool-versatile-astronaut-sally-kristen-ride-w.html | WOMAN IN THE NEWS COOL VERSATILE ASTRONAUT SALLY KRISTEN RIDE W | By William J Broad | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/women-s-leaders-hail-sally-ride.html | WOMENS LEADERS HAIL SALLY RIDE | By United Press International | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/us/zanucks-wills-more-drama-than-soap-operas.html | ZANUCKS WILLS MORE DRAMA THAN SOAP OPERAS | By Robert E Lindsey Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/a-ruling-on-residency-agitates-south-africa.html | A RULING ON RESIDENCY AGITATES SOUTH AFRICA | By Joseph Lelyveld | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/chile-isn-t-poland-but-labor-is-restless.html | CHILE ISNT POLAND BUT LABOR IS RESTLESS | By Edward Schumacher | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/even-the-upright-fed-can-sometimes-nod-to-politics.html | EVEN THE UPRIGHT FED CAN SOMETIMES NOD TO POLITICS | By Peter T Kilborn | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/high-court-clears-up-any-doubts-on-abortion.html | HIGH COURT CLEARS UP ANY DOUBTS ON ABORTION | By Linda Greenhouse | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/iberia-waits-at-europe-s-threshold.html | IBERIA WAITS AT EUROPES THRESHOLD | By John Darnton | TX 1-151028 | 1983-06-24 |

| | | | | |
|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/ideas-trends-epa-sticks-to-its-course-on-water-policy.html | IDEAS  TRENDS EPA Sticks To Its Course On Water Policy | By Wayne Biddle and Margot Slade | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/ideas-trends-indian-museum-needs-a-shelter.html | IDEAS  TRENDS Indian Museum Needs a Shelter | By Wayne Biddle and Margot Slade | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/ideas-trends-its-only-gasoline.html | IDEAS  TRENDSIts Only Gasoline | By Wayne Biddle and Margot Salde | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/ideas-trends-nuclear-power-bonding-power.html | IDEAS  TRENDS Nuclear Power Bonding Power | By Wayne Biddle and Margot Slade | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/ideas-trends-senate-steps-in-on-cable-tv.html | IDEAS  TRENDS Senate Steps In On Cable TV | By Wayne Biddle and Margot Slade | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/in-alberta-help-isn-t-just-around-the-corner.html | IN ALBERTA HELP ISNT JUST AROUND THE CORNER | By Douglas Martin | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/in-hartford-the-majority-doesn-t-always-rule.html | IN HARTFORD THE MAJORITY DOESNT ALWAYS RULE | By Richard L Madden | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/shadow-of-doubt-wipes-out-bendectin.html | SHADOW OF DOUBT WIPES OUT BENDECTIN | By Jane E Brody | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-kremlin-adds-some-new-tea-leaves-to-a-familiar-brew.html | THE KREMLIN ADDS SOME NEW TEA LEAVES TO A FAMILIAR BREW | By Serge Schmemann | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-nation-civil-rights-panel-turns-up-the-heat-on-white-house.html | THE NATION Civil Rights Panel Turns Up the Heat On White House | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-nation-second-thoughts-in-the-senate.html | THE NATION Second Thoughts In the Senate | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-nation-testing-weapons-on-education.html | THE NATION Testing Weapons On Education | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-nation-the-meaning-of-wisconsin.html | THE NATION The Meaning Of Wisconsin | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-region-cuomo-s-newest-nuclear-strategy.html | THE REGION Cuomos Newest Nuclear Strategy | By Richard Levine | TX 1-151028 | 1983-06-24 |

| | | | | |
|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-region-death-penalty-the-jersey-way.html | THE REGION Death Penalty The Jersey Way | By Richard Levine | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-region-laws-that-work-when-cars-don-t.html | THE REGION Laws That Work When Cars Dont | By Richard Levine | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-region-majority-enterprise.html | THE REGION Majority Enterprise | By Richard Levine | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-region-tandem-trailers-get-right-of-way-in-connecticut.html | THE REGION Tandem Trailers Get Right of Way In Connecticut | By Richard Levine | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-region-what-a-way-to-buy-a-railroad.html | THE REGION What a Way to Buy a Railroad | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-world-fresh-option-on-central-america.html | THE WORLD Fresh Option on Central America | By Henry Giniger and Milt Freudenheim | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-world-mulroney-takes-no-chances.html | THE WORLD Mulroney Takes No Chances | By Henry Giniger and Milt Freudenheim | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-world-syria-extends-its-campaign-of-disruption.html | THE WORLD Syria Extends Its Campaign Of Disruption | By Henry Giniger and Milt Freudenheim | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-world-the-fallout-from-the-british-vote.html | THE WORLD The Fallout From The British Vote | By Henry Giniger and Milt Freudenhiem | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/what-hopes-for-the-contadora-process.html | WHAT HOPES FOR THE CONTADORA PROCESS | By Barbara Crossette | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/who-or-what-can-contain-the-mississippi.html | WHO OR WHAT CAN CONTAIN THE MISSISSIPPI | By Frances Frank Marcus | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/4000-cubans-are-working-in-many-jobs-in-nicaragua.html | 4000 CUBANS ARE WORKING IN MANY JOBS IN NICARAGUA | Special to the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/a-new-president-is-named-by-china.html | A NEW PRESIDENT IS NAMED BY CHINA | CHRISTOPHER S WREN Special to the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/around-the-world-policemen-in-west-berlin-clash-with-protesters.html | AROUND THE WORLD Policemen in West Berlin Clash With Protesters | AP | TX 1-151028 | 1983-06-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/australian-assures-us-on-use-of-joint-bases.html | AUSTRALIAN ASSURES US ON USE OF JOINT BASES | By Richard Bernstein | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/chile-army-takes-over-mines.html | CHILE ARMY TAKES OVER MINES | By Edward Schumacher Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/chinese-chief-of-state-an-astute-old-warrior.html | CHINESE CHIEF OF STATE AN ASTUTE OLD WARRIOR | Special to the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/common-market-moves-toward-accord.html | COMMON MARKET MOVES TOWARD ACCORD | By John Tagliabue Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/cuban-commander-in-nicaragua-post.html | CUBAN COMMANDER IN NICARAGUA POST | By Leslie H Gelb Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/firefight-in-guatemala.html | Firefight in Guatemala | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/new-fighting-said-to-flare-between-plo-units.html | NEW FIGHTING SAID TO FLARE BETWEEN PLO UNITS | By Ihsan A Hijazi Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/nicaragua-rebels-inflict-heavy-damage-at-border.html | NICARAGUA REBELS INFLICT HEAVY DAMAGE AT BORDER | By Stephen Kinzer Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/pope-hails-the-solidarity-of-poles-and-gets-a-tumultuous-ovation.html | POPE HAILS THE SOLIDARITY OF POLES AND GETS A TUMULTUOUS OVATION | By John Kifner Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/pope-honors-the-saint-of-auschwitz.html | POPE HONORS THE SAINT OF AUSCHWITZ | By Henry Kamm Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/president-of-ivory-coast-sees-more-moderation-by-africans.html | PRESIDENT OF IVORY COAST SEES MORE MODERATION BY AFRICANS | By Clifford D May | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/reagan-writes-andropov.html | Reagan Writes Andropov | AP | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/salvador-s-leader-rebuffs-congress.html | SALVADORS LEADER REBUFFS CONGRESS | By Philip Taubman Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/spain-offers-compromise-at-east-west-talks.html | SPAIN OFFERS COMPROMISE AT EASTWEST TALKS | By John Darnton Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/tory-foes-denounce-election-results.html | TORY FOES DENOUNCE ELECTION RESULTS | By Rw Apple Jr Special To the New York Times | TX 1-151028 | 1983-06-24 |
| 1983-06-19 | https://www.nytimes.com/1983/06/19/world/un-study-sees-slower-growth-in-population.html | UN STUDY SEES SLOWER GROWTH IN POPULATION | By Bernard D Nossiter Special To the New York Times | TX 1-151028 | 1983-06-24 |

| 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/19th-century-us-art-winning-new-esteem.html | 19THCENTURY US ART WINNING NEW ESTEEM | By Michael Brenson | TX 1-141726 | 1983-06-22 |
|---|---|---|---|---|---|
| 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/city-ballet-2-balanchine-favorites.html | CITY BALLET 2 BALANCHINE FAVORITES | By Anna Kisselgoff | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/dance-ballet-theater-in-tudor-s-pillar-of-fire.html | DANCE BALLET THEATER IN TUDORS PILLAR OF FIRE | By Jack Anderson | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/dance-pearl-lang-presents-tehillim-and-interlude.html | DANCE PEARL LANG PRESENTS TEHILLIM AND INTERLUDE | By Jennifer Dunning | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/early-music-an-homage-to-women.html | EARLY MUSIC AN HOMAGE TO WOMEN | By Edward Rothstein | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/jazz-hyman-and-friend.html | JAZZ HYMAN AND FRIEND | By John S Wilson | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/mostly-mozart-festival-plans-17th-lincoln-center-summer.html | MOSTLY MOZART FESTIVAL PLANS 17TH LINCOLN CENTER SUMMER | By Bernard Holland | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/opera-bernstein-s-quiet-place-opens-in-houston.html | OPERA BERNSTEINS QUIET PLACE OPENS IN HOUSTON | By Donal Henahan Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/tv-a-compendium-of-twyla-tharp-dances.html | TV A COMPENDIUM OF TWYLA THARP DANCES | By John J OConnor | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/tv-disabled-budget-cut-casualties.html | TV DISABLED BUDGETCUT CASUALTIES | By John Corry | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/books/books-of-the-times-243268.html | Books Of The Times | By Michiko Kakutani | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/advertising-chase-unit-at-rosenfeld.html | ADVERTISING Chase Unit at Rosenfeld | By Philip H Dougherty | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/advertising-ddb-international-wins-michelin-account.html | ADVERTISING DDB International Wins Michelin Account | By Philip H Dougherty | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/advertising-mcgraw-hill-s-changes-for-market-segments.html | ADVERTISING McGrawHills Changes For Market Segments | By Philip H Dougherty | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/advertising-optimism-on-direct-marketing.html | Advertising Optimism On Direct Marketing | By Philip H Dougherty | TX 1-141726 | 1983-06-22 |

| | | | | |
|---|---|---|---|---|
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/an-upheaval-in-meatpacking.html | AN UPHEAVAL IN MEATPACKING | By Winston Williams Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/britain-s-inflation-down.html | Britains Inflation Down | AP | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/business-people-british-steel-making-changes-at-high-level.html | BUSINESS PEOPLE BRITISH STEEL MAKING CHANGES AT HIGH LEVEL | By Daniel F Cuff | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/business-people-fox-s-former-chief-a-venture-capitalist.html | BUSINESS PEOPLE FOXS FORMER CHIEF A VENTURE CAPITALIST | By Daniel F Cuff | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/business-people-wall-st-auto-analyst-to-be-money-manager.html | BUSINESS PEOPLE WALL ST AUTO ANALYST TO BE MONEY MANAGER | By Daniel F Cuff | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/canadians-debating-oil-price-decontrol.html | CANADIANS DEBATING OIL PRICE DECONTROL | By Douglas Martin Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/continuance-of-eclectic-policy-and-bullishness-is-expected-economic-analysis.html | CONTINUANCE OF ECLECTIC POLICY AND BULLISHNESS IS EXPECTED Economic Analysis | By Leonard Silk | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/credit-markets-worry-over-treasury-issues.html | CREDIT MARKETSWORRY OVER TREASURY ISSUES | By Yla Eason | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/economists-in-shift-see-strong-second-quarter.html | ECONOMISTS IN SHIFT SEE STRONG SECOND QUARTER | By Eric N Berg | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/edible-oil-importation-criticized.html | EDIBLE OIL IMPORTATION CRITICIZED | By Hj Maidenberg | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/french-production-up.html | French Production Up | AP | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/gm-electronics-back-in-us.html | GM ELECTRONICS BACK IN US | By John Holusha | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/long-financial-times-strike.html | Long Financial Times Strike | By Barnaby J Feder Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/market-place-ibm-pattern-key-to-action.html | Market Place IBM Pattern Key to Action | By Vartanig G Vartan | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/nomura-securities-expansion.html | NOMURA SECURITIES EXPANSION | By Steve Lohr Special To the New York Times | TX 1-141726 | 1983-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/renaming-of-volcker-welcomed.html | RENAMING OF VOLCKER WELCOMED | By Michael Blumstein | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/sales-at-city-s-stores-up-9.9-in-may.html | SALES AT CITYS STORES UP 99 IN MAY | By Isadore Barmash | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/us-seeks-to-cut-farm-export-loss.html | US SEEKS TO CUT FARM EXPORT LOSS | By Seth S King Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/business/washington-watch-auto-content-trade-abuses.html | Washington Watch Auto Content Trade Abuses | By Clyde H Farnsworth | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/bridge-mascots-apparently-help-or-so-these-2-players-feel.html | Bridge Mascots Apparently Help Or So These 2 Players Feel | By Alan Truscott | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/con-ed-s-supervisors-fill-the-breach.html | CON EDS SUPERVISORS FILL THE BREACH | By Matthew L Wald | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/dioxin-unsettles-quiet-neighborhood.html | DIOXIN UNSETTLES QUIET NEIGHBORHOOD | By Suzanne Daley Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/for-many-a-weekender-traffic-jam-begins-at-car-rental-office.html | FOR MANY A WEEKENDER TRAFFIC JAM BEGINS AT CAR RENTAL OFFICE | By Philip Shenon | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/haggling-in-albany-news-analysis.html | HAGGLING IN ALBANY News Analysis | By Michael Oreskes Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/jersey-town-meetings-focus-on-latin-america.html | JERSEY TOWN MEETINGS FOCUS ON LATIN AMERICA | By Jane Perlez Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/new-york-day-by-day-244094.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/new-york-day-by-day-245032.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/new-york-day-by-day-245039.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/new-york-day-by-day-245044.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/teacher-72-suing-to-remain-in-his-connecticut-classroom.html | TEACHER 72 SUING TO REMAIN IN HIS CONNECTICUT CLASSROOM | By Samuel G Freedman Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/tentative-pact-gives-control-of-rent-stabilization-to-state.html | TENTATIVE PACT GIVES CONTROL OF RENT STABILIZATION TO STATE | By Edward A Gargan | TX 1-141726 | 1983-06-22 |

| 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/tests-for-dioxin-at-8-jersey-sites-to-take-1-month.html | TESTS FOR DIOXIN AT 8 JERSEY SITES TO TAKE 1 MONTH | By Douglas C McGill | TX 1-141726 | 1983-06-22 |
|---|---|---|---|---|---|
| 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/trustees-go-outside-city-u-to-find-new-administrators.html | TRUSTEES GO OUTSIDE CITY U TO FIND NEW ADMINISTRATORS | By Gene I Maeroff | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/obituaries/robert-a-lewis-65-co-pilot-on-mission-over-hiroshima.html | ROBERT A LEWIS 65 COPILOT ON MISSION OVER HIROSHIMA | By Lindsey Gruson | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/obituaries/simcha-ehrlich-deputy-israeli-premier-dies-at-67.html | SIMCHA EHRLICH DEPUTY ISRAELI PREMIER DIES AT 67 | Special to the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/congress-gone-astray.html | CONGRESS GONE ASTRAY | By Howard H Baker Jr | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/essay-two-women.html | ESSAY TWO WOMEN | By William Safire | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/foreign-affairs-coming-space-war.html | FOREIGN AFFAIRS COMING SPACE WAR | By Flora Lewis | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/successful-mideast-diplomacy.html | SUCCESSFUL MIDEAST DIPLOMACY | By Michael Sterner | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/a-tougher-mrs-lloyd-is-focus-of-wimbledon.html | A TOUGHER MRS LLOYD IS FOCUS OF WIMBLEDON | By Neil Amdur | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/balloons-explode-burn-5-at-game.html | Balloons Explode Burn 5 at Game | AP | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/blue-jays-climb-to-second-place.html | Blue Jays Climb To Second Place | By William C Rhoden | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/cosmos-triumph-over-blizzard-5-1.html | Cosmos Triumph Over Blizzard 51 | By Alex Yannis Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/courageous-wins-again-in-cup-trials.html | COURAGEOUS WINS AGAIN IN CUP TRIALS | By Joanne A Fishman Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/cunningham-pact-is-reported.html | Cunningham Pact Is Reported | AP | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/hawks-may-bid-for-abdul-jabbar.html | Hawks May Bid For AbdulJabbar | AP | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/lewis-wins-jump-in-28-10-1-4.html | LEWIS WINS JUMP IN 2810 14 | By Frank Litsky Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/livius-is-winner-at-ox-ridge-show.html | Livius Is Winner At Ox Ridge Show | Special to the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/management-dispute-hurting-red-sox.html | MANAGEMENT DISPUTE HURTING RED SOX | By Fox Butterfield Special To the New York Times | TX 1-141726 | 1983-06-22 |

| | | | | |
|---|---|---|---|---|
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/martin-inquiry-opened.html | MARTIN INQUIRY OPENED | By Joseph Durso | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/no-nonsense-code-of-conduct-stressed.html | NONONSENSE CODE OF CONDUCT STRESSED | Special to the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/palmer-starts-and-wins.html | Palmer Starts And Wins | AP | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/playing-for-laughs-and-scouts.html | PLAYING FOR LAUGHS AND SCOUTS | By Barry Jacobs | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/sharks-in-abundance.html | SHARKS IN ABUNDANCE | By Nelson Bryant | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/sports-world-specials-feathers-are-out.html | SPORTS WORLD SPECIALS Feathers Are Out | By Robert Mcg Thomas Jr | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/sports-world-specials-gaining-respect.html | SPORTS WORLD SPECIALS Gaining Respect | By Robert Mcg Thomas Jr | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/sports-world-specials-the-plot-begins.html | SPORTS WORLD SPECIALS The Plot Begins | By Robert Mcg Thomas Jr | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/staub-extends-streak-but-mets-lose-4-3.html | Staub Extends Streak but Mets Lose 43 | By James Tuite Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/tantalizing-wins-in-bowling-green.html | TANTALIZING WINS IN BOWLING GREEN | By Steven Crist | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/watson-and-nelson-tied-as-open-is-halted-by-rain.html | WATSON AND NELSON TIED AS OPEN IS HALTED BY RAIN | By Gordon S White Jr Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/style/aggression-still-a-stronger-trait-for-males.html | AGGRESSION STILL A STRONGER TRAIT FOR MALES | By Bryce Nelson | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/style/for-students-4-months-on-the-job-replaces-school.html | FOR STUDENTS 4 MONTHS ON THE JOB REPLACES SCHOOL | By Enid Nemy | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/style/relationships.html | RELATIONSHIPS | By Margot Slade | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/theater/seasoned-stars-are-aglow-on-two-london-stages.html | SEASONED STARS ARE AGLOW ON TWO LONDON STAGES | By Frank Rich Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/14-poisoned-by-prison-brew.html | 14 Poisoned by Prison Brew | AP | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/another-satellite-sent-from-shuttle.html | ANOTHER SATELLITE SENT FROM SHUTTLE | By John Noble Wilford Special To the New York Times | TX 1-141726 | 1983-06-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/around-the-nation-civil-liberties-leader-assails-administration.html | AROUND THE NATION Civil Liberties Leader Assails Administration | AP | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/around-the-nation-figure-in-tylenol-case-held-on-a-murder-charge.html | AROUND THE NATION Figure in Tylenol Case Held on a Murder Charge | AP | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/around-the-nation-leaders-from-2-nations-to-discuss-acid-rain.html | AROUND THE NATION Leaders From 2 Nations To Discuss Acid Rain | AP | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/bid-for-carolina-refinery-stirs-economy-environment-fight.html | BID FOR CAROLINA REFINERY STIRS ECONOMYENVIRONMENT FIGHT | Special to the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/blacks-criticize-handling-of-alabama-klan-case.html | BLACKS CRITICIZE HANDLING OF ALABAMA KLAN CASE | Special to the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/briefing-243442.html | BRIEFING | By Phil Gailey and James Fclarity | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/conferees-and-the-budget-politics-weighing-heavy-news-analysis.html | CONFEREES AND THE BUDGET POLITICS WEIGHING HEAVY News Analysis | By Steven V Roberts Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/congress-a-tightrope-act-on-aid-to-nicaragua.html | CONGRESS A TIGHTROPE ACT ON AID TO NICARAGUA | By Philip Taubman Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/despite-reservations-in-congress-approval-of-volcker-is-expected.html | DESPITE RESERVATIONS IN CONGRESS APPROVAL OF VOLCKER IS EXPECTED | By Peter T Kilborn Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/eskimos-use-oil-taxes-to-modernize.html | ESKIMOS USE OIL TAXES TO MODERNIZE | By Wallace Turner Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/field-in-boston-mayor-s-race-may-be-11.html | FIELD IN BOSTON MAYORS RACE MAY BE 11 | By Fox Butterfield Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/for-a-labor-crusader-the-play-s-the-thing.html | FOR A LABOR CRUSADER THE PLAYS THE THING | By Barbara Gamarekian Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/high-water-level-deprives-great-salt-lake-of-buoyancy.html | HIGH WATER LEVEL DEPRIVES GREAT SALT LAKE OF BUOYANCY | AP | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/house-panel-describes-questionable-practices-by-nuclear-agency.html | HOUSE PANEL DESCRIBES QUESTIONABLE PRACTICES BY NUCLEAR AGENCY | Special to the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/mondale-predicts-sending-of-troops-into-latin-region.html | MONDALE PREDICTS SENDING OF TROOPS INTO LATIN REGION | By Leslie H Gelb Special To the New York Times | TX 1-141726 | 1983-06-22 |

| | | | | |
|---|---|---|---|---|
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/old-old-grow-in-numbers-and-impact.html | OLD OLD GROW IN NUMBERS AND IMPACT | By Reginald Stuart Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/pershing-2-test-marred.html | Pershing 2 Test Marred | AP | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/phillip-burton-s-widow-seen-as-likely-successor-in-house.html | PHILLIP BURTONS WIDOW SEEN AS LIKELY SUCCESSOR IN HOUSE | Special to the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/the-calendar-the-calendar.html | THE CALENDARThe Calendar | By Majorie Hunter | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/us/us-helps-blacks-register-to-vote.html | US HELPS BLACKS REGISTER TO VOTE | Special to the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/world/39-more-people-are-arrested-in-italy-s-crackdown-on-crime.html | 39 More People Are Arrested In Italys Crackdown on Crime | AP | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/world/a-key-arafat-aide-wounded-in-syria.html | A KEY ARAFAT AIDE WOUNDED IN SYRIA | By Ihsan A Hijazi Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/world/communists-try-mitterrand-patience.html | COMMUNISTS TRY MITTERRAND PATIENCE | By John Vinocur Special to the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/world/french-baccalaureat-a-mighty-ticket-to-maturity.html | FRENCH BACCALAUREAT A MIGHTY TICKET TO MATURITY | By Ej Dionne Jr Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/world/little-joy-after-common-market-session.html | LITTLE JOY AFTER COMMON MARKET SESSION | By James M Markham Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/world/misjudgement-by-warsaw-news-analysis.html | MISJUDGEMENT BY WARSAW News Analysis | By John Kifner Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/world/soviet-shells-on-drifting-ship.html | SOVIET SHELLS ON DRIFTING SHIP | AP | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/world/tension-high-in-guatemala-as-chief-is-pressed-on-vote.html | TENSION HIGH IN GUATEMALA AS CHIEF IS PRESSED ON VOTE | By Barbara Crossette Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-20 | https://www.nytimes.com/1983/06/20/world/warsaw-cautions-church-to-avoid-a-political-role.html | WARSAW CAUTIONS CHURCH TO AVOID A POLITICAL ROLE | By Henry Kamm Special To the New York Times | TX 1-141726 | 1983-06-22 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/abc-names-radio-and-tv-president.html | ABC NAMES RADIO AND TV PRESIDENT | By Sally Bedell Smith | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/city-ballet-variety-of-form.html | CITY BALLET VARIETY OF FORM | By Anna Kisselgoff | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/concert-harmonic-choir.html | CONCERT HARMONIC CHOIR | By Bernard Holland | TX 1-141716 | 1983-06-23 |

| 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/dance-zsedenyi-ballet.html | DANCE ZSEDENYI BALLET | By Jack Anderson | TX 1-141716 | 1983-06-23 |
|---|---|---|---|---|---|
| 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/music-noted-in-brief-lonnie-liston-smith-with-funk-and-fusion.html | MUSIC NOTED IN BRIEF Lonnie Liston Smith With Funk and Fusion | By Stephen Holden | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/music-noted-in-brief-miss-donahue-soprano-presents-a-recital.html | MUSIC NOTED IN BRIEF Miss Donahue Soprano Presents a Recital | By Bernard Holland | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/music-noted-in-brief-naumburg-symphony-plays-in-damrosch-park.html | Music Noted in Brief Naumburg Symphony Plays in Damrosch Park | By Bernard Holland | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/music-noted-in-brief-spanish-harpist-plays-in-carnegie-recital-hall.html | MUSIC NOTED IN BRIEF Spanish Harpist Plays In Carnegie Recital Hall | By Tim Page | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/opera-a-rare-berlioz.html | OPERA A RARE BERLIOZ | By Donal Henahan Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/books/books-of-the-times-245009.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/53.4-stake-sought-in-capitol-air.html | 534 STAKE SOUGHT IN CAPITOL AIR | By Kenneth N Gilpin | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/advertising-84-outlays-could-top-1-billion-at-2-concerns.html | ADVERTISING 84 Outlays Could Top 1 Billion at 2 Concerns | By Philip H Dougherty | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/advertising-team-has-grim-story-to-tell.html | Advertising Team Has Grim Story To Tell | By Philip H Dougherty | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/belo-tv-purchase-put-at-606-million.html | BELO TV PURCHASE PUT AT 606 MILLION | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/business-people-eller-to-be-chairman-of-circle-k-corporation.html | BUSINESS PEOPLE Eller to Be Chairman Of Circle K Corporation | By Daniel F Cuff | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/business-people-son-of-bic-s-founder-to-add-chief-s-position.html | BUSINESS PEOPLE Son of Bics Founder To Add Chiefs Position | By Daniel F Cuff | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/business-people-top-officer-named-at-marshall-field.html | BUSINESS PEOPLE Top Officer Named At Marshall Field | By Daniel F Cuff | TX 1-141716 | 1983-06-23 |

| | | | | |
|---|---|---|---|---|
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/commodities-large-treasury-options-begin-trading-at-amex.html | COMMODITIES LARGE TREASURY OPTIONS BEGIN TRADING AT AMEX | By Hj Maidenberg | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/court-to-re-examine-disputed-antitrust-doctrine.html | Court to Reexamine Disputed Antitrust Doctrine | Special to the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/credit-markets-us-securities-climb-in-yield.html | CREDIT MARKETSUS SECURITIES CLIMB IN YIELD | By Yla Eason | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/csx-increases-offer-for-texas-gas.html | CSX INCREASES OFFER FOR TEXAS GAS | By Robert J Cole | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/delorean-car-discounts.html | DeLorean Car Discounts | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/dow-falls-by-3.01-to-1239.18.html | DOW FALLS BY 301 TO 123918 | By Phillip H Wiggins | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/economic-theories-face-test.html | ECONOMIC THEORIES FACE TEST | By Kathleen Teltsch Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/eec-jobless-rate-off.html | EEC Jobless Rate Off | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/eec-to-act-on-ibm.html | EEC to Act On IBM | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/imasco-tire-bid-faces-opposition.html | Imasco Tire Bid Faces Opposition | Special to the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/income-increased-1.2-in-may.html | INCOME INCREASED 12 IN MAY | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/irs-ruling-aids-bid-by-internorth.html | IRS Ruling Aids Bid by Internorth | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/kodak-picks-atex-chief.html | Kodak Picks Atex Chief | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/market-place-mutual-fund-resurgence.html | Market Place Mutual Fund Resurgence | By Vartanig G Vartan | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/money-fund-pay-plan-for-merrill-s-brokers.html | MONEYFUND PAY PLAN FOR MERRILLS BROKERS | By Eric N Berg | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/murjani-seeking-a-stable-of-designers.html | MURJANI SEEKING A STABLE OF DESIGNERS | By Pamela G Hollie | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/saab-to-construct-connecticut-plant.html | Saab to Construct Connecticut Plant | AP | TX 1-141716 | 1983-06-23 |

| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/salary-restoration-at-allis-chalmers.html | Salary Restoration At AllisChalmers | AP | TX 1-141716 | 1983-06-23 |
|---|---|---|---|---|---|
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/saudi-trade-surplus-off.html | Saudi Trade Surplus Off | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/soviet-oil-revenue-rose-in-82.html | SOVIET OIL REVENUE ROSE IN 82 | By Theodore Shabad | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/stake-in-volkswagen-is-acquired-by-kuwait.html | STAKE IN VOLKSWAGEN IS ACQUIRED BY KUWAIT | By John Tagliabue Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/sun-will-sell-flagship-units.html | Sun Will Sell Flagship Units | Special to the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/talking-business-with-mackworth-young-of-grenfell-world-debt-progress-seen.html | Talking Business with MackworthYoung of Grenfell World Debt Progress Seen | By Barnaby J Feder | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/tennessee-s-banking-turmoil.html | TENNESSEES BANKING TURMOIL | By Michael Blumstein Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/business/us-gains-in-small-trucks.html | US GAINS IN SMALL TRUCKS | Special to the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/movies/group-accuses-channel-13-of-pro-sandinist-bias.html | GROUP ACCUSES CHANNEL 13 OF PROSANDINIST BIAS | By Richard Bernstein | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/2-cable-companies-threaten-to-drop-plans-to-serve-city.html | 2 CABLE COMPANIES THREATEN TO DROP PLANS TO SERVE CITY | By Maurice Carroll | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/2-hasidic-groups-in-brooklyn-involved-in-complex-conflict.html | 2 HASIDIC GROUPS IN BROOKLYN INVOLVED IN COMPLEX CONFLICT | By Kenneth A Briggs | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/a-family-battles-to-have-girl-treated-at-home.html | A FAMILY BATTLES TO HAVE GIRL TREATED AT HOME | By Richard Severo | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/bridge-mill-basin-club-should-get-more-than-passing-notice.html | Bridge Mill Basin Club Should Get More Than Passing Notice | By Alan Truscott | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/chess-five-finish-tied-for-first-at-los-angeles-tourney.html | Chess Five Finish Tied for First At Los Angeles Tourney | By Robert Byrne | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/growth-of-interest-in-farming-is-seen-among-young-people.html | GROWTH OF INTEREST IN FARMING IS SEEN AMONG YOUNG PEOPLE | By Samuel G Freedman | TX 1-141716 | 1983-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/hasidic-rabbi-s-beard-is-cut-in-an-abduction-in-brooklyn.html | HASIDIC RABBIS BEARD IS CUT IN AN ABDUCTION IN BROOKLYN | By Leonard Buder | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/high-schools-struggle-with-coach-shortage.html | HIGH SCHOOLS STRUGGLE WITH COACH SHORTAGE | By William E Geist | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/kean-approves-a-lemon-law-for-auto-buyers.html | KEAN APPROVES A LEMON LAW FOR AUTO BUYERS | By Alfonso A Narvaez Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/mccall-assails-as-racially-divisive-koch-s-attack-on-education-chief.html | MCCALL ASSAILS AS RACIALLY DIVISIVE KOCHS ATTACK ON EDUCATION CHIEF | By Michael Goodwin | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/new-york-day-by-day-a-new-monthly-on-movies.html | NEW YORK DAY BY DAY  A New Monthly on Movies | By Laurie Johnston and Susan Heller Anderson | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/new-york-day-by-day-team-at-the-top.html | NEW YORK DAY BY DAY  Team at the Top | By Laurie Johnston and Susan Heller Anderson | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/new-york-day-by-day-transit-transition.html | NEW YORK DAY BY DAY  Transit Transition | By Laurie Johnston and Susan Heller Anderson | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/new-york-day-by-day-wanted-a-bridge-deal.html | NEW YORK DAY BY DAY  Wanted A Bridge Deal | By Laurie Johnston and Susan Heller Anderson | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/no-dioxin-is-found-outside-edison-site-kean-tells-residents.html | NO DIOXIN IS FOUND OUTSIDE EDISON SITE KEAN TELLS RESIDENTS | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/pension-change-is-termed-dead-in-albany-fight.html | PENSION CHANGE IS TERMED DEAD IN ALBANY FIGHT | By Michael Oreskes Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/tentative-accord-reached-by-state-in-oil-tax-dispute.html | TENTATIVE ACCORD REACHED BY STATE IN OIL TAX DISPUTE | By Josh Barbanel Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/the-city-si-survival-alone-viewed-as-possible.html | THE CITY SI Survival Alone Viewed as Possible | Special to the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/the-region-98-held-in-jersey-for-cockfighting.html | THE REGION 98 Held in Jersey For Cockfighting | AP | TX 1-141716 | 1983-06-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/the-region-ruling-appealed-on-casino-union.html | THE REGION Ruling Appealed On Casino Union | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/the-region-tax-bills-backed-in-connecticut.html | THE REGION Tax Bills Backed In Connecticut | Special to the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/weather-brightens-trade-in-summer-rentals.html | WEATHER BRIGHTENS TRADE IN SUMMER RENTALS | By John T McQuiston | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/obituaries/elizabeth-seifert.html | ELIZABETH SEIFERT | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/obituaries/sidney-weintraub-dies-at-69-an-economist-and-professor.html | SIDNEY WEINTRAUB DIES AT 69 AN ECONOMIST AND PROFESSOR | By Wolfgang Saxon | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/obituaries/warren-e-winsche-brookhaven-official-and-energy-expert.html | WARREN E WINSCHE BROOKHAVEN OFFICIAL AND ENERGY EXPERT | By Glenn Fowler | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/a-basic-curriculum.html | A BASIC CURRICULUM | By Jean Mayer | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/koch-s-chutzpah.html | KOCHS CHUTZPAH | By John B Oakes | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/new-york-stay-home-rising-star.html | NEW YORK STAY HOME RISING STAR | By Sydney H Schanberg | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/what-saudi-key.html | WHAT SAUDI KEY | By Jacob Goldberg | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/science/about-education-the-new-strategies-for-paying-teachers-more.html | ABOUT EDUCATION THE NEW STRATEGIES FOR PAYING TEACHERS MORE | By Fred M Hechinger | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/science/challenger-passing-its-tests-prepares-to-catch-a-satellite.html | CHALLENGER PASSING ITS TESTS PREPARES TO CATCH A SATELLITE | By John Noble Wilford Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/science/disease-victim-dies-at-gathering.html | DISEASE VICTIM DIES AT GATHERING | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/science/education-new-test-of-writing-in-5th-grade.html | EDUCATION NEW TEST OF WRITING IN 5TH GRADE | By Gene I Maeroff | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/science/heart-attacks-turmoil-beneath-the-calm.html | HEART ATTACKS TURMOIL BENEATH THE CALM | By Jane E Brody | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/science/key-hormone-is-discovered.html | KEY HORMONE IS DISCOVERED | By Harold M Schmeck Jr | TX 1-141716 | 1983-06-23 |

| 1983-06-21 | https://www.nytimes.com/1983/06/21/science/new-look-at-northern-lights.html | NEW LOOK AT NORTHERN LIGHTS | AP | TX 1-141716 | 1983-06-23 |
|---|---|---|---|---|---|
| 1983-06-21 | https://www.nytimes.com/1983/06/21/science/personal-computers-at-the-controls-of-a-cessna-182-more-or-less.html | PERSONAL COMPUTERS AT THE CONTROLS OF A CESSNA 182 MORE OR LESS | By Erik SandbergDiment | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/science/scientists-find-severe-loss-of-coastline.html | SCIENTISTS FIND SEVERE LOSS OF COASTLINE | By Bayard Webster | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/science/the-doctor-s-world-shaving-area-of-operation-now-seems-dangerous.html | THE DOCTORS WORLD SHAVING AREA OF OPERATION NOW SEEMS DANGEROUS | By Lawrence K Altman Md | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/science/the-yellow-rain-debate-scientists-take-sides-as-battle-intensifies.html | THE YELLOW RAIN DEBATE SCIENTISTS TAKE SIDES AS BATTLE INTENSIFIES | By Philip M Boffey | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/liberty-suffers-3d-loss.html | Liberty Suffers 3d Loss | Special to the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/mets-gain-split-with-cards.html | METS GAIN SPLIT WITH CARDS | By Kevin Dupont | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/nelson-wins-open-by-1-on-62-foot-birdie-putt.html | NELSON WINS OPEN BY 1 ON 62FOOT BIRDIE PUTT | By Gordon S White Jr Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/odizor-of-nigeria-tops-vilas-in-5-sets.html | ODIZOR OF NIGERIA TOPS VILAS IN 5 SETS | By Neil Amdur Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/players-a-homecoming-for-neil-allen.html | PLAYERS A HOMECOMING FOR NEIL ALLEN | By Malcolm Moran | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/plays-nelson-measures-it-just-right.html | PLAYS NELSON MEASURES IT JUST RIGHT | By John Radosta | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/scouting-a-timely-assist-for-soccer-player.html | SCOUTING A Timely Assist For Soccer Player | By Michael Katz | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/scouting-an-omen-in-song.html | SCOUTING An Omen in Song | By Michael Katz | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/scouting-bout-too-costly.html | SCOUTING Bout Too Costly | By Michael Katz | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/scouting-generals-bargain.html | SCOUTING Generals Bargain | By Michael Katz | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/sports-of-the-times-the-17th-hole-gets-even.html | SPORTS OF THE TIMES THE 17TH HOLE GETS EVEN | By Dave Anderson | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/surprising-success-for-courageous.html | SURPRISING SUCCESS FOR COURAGEOUS | By Joanne A Fishman Special To the New York Times | TX 1-141716 | 1983-06-23 |

| 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/tv-sports-mccarver-puts-life-into-mets-games.html | TV SPORTS MCCARVER PUTS LIFE INTO METS GAMES | By Lawrie Mifflin | TX 1-141716 | 1983-06-23 |
|---|---|---|---|---|---|
| 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/two-tiger-pitchers-stop-brewers-4-to-1.html | TWO TIGER PITCHERS STOP BREWERS 4 TO 1 | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/westphal-waived-by-knicks.html | Westphal Waived by Knicks | By Sam Goldaper | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/yanks-drop-murcer-ending-his-career.html | YANKS DROP MURCER ENDING HIS CAREER | By Gerald Eskenazi Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/style/starting-out-the-hurdles-young-designers-face.html | STARTING OUT THE HURDLES YOUNG DESIGNERS FACE | By John Duka | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/theater/fen-unusual-on-the-spot-creation.html | FEN UNUSUAL ONTHESPOT CREATION | By Jennifer Dunning | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/a-political-insider-s-new-views-from-the-outside.html | A POLITICAL INSIDERS NEW VIEWS FROM THE OUTSIDE | By Robert D Hershey Jr Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/almost-1000-arrested-in-nuclear-weapons-protest.html | ALMOST 1000 ARRESTED IN NUCLEAR WEAPONS PROTEST | By Robert Lindsey Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/around-the-nation-boston-jury-acquits-4-in-beating-of-policeman.html | AROUND THE NATION Boston Jury Acquits 4 In Beating of Policeman | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/around-the-nation-chicago-mayor-granted-control-of-900-city-jobs.html | AROUND THE NATION Chicago Mayor Granted Control of 900 City Jobs | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/around-the-nation-senate-officer-shuns-bid-to-be-mayor-of-boston.html | AROUND THE NATION Senate Officer Shuns Bid To Be Mayor of Boston | Special to the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/art-museum-to-bid-the-hill-adieu.html | ART MUSEUM TO BID THE HILL ADIEU | By Barbara Gamarekian Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/briefing-245549.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/conferees-agree-on-us-budget-for-fiscal-1984.html | CONFEREES AGREE ON US BUDGET FOR FISCAL 1984 | By Steven V Roberts Special To the New York Times | TX 1-141716 | |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/denver-to-elect-new-mayor-in-runoff-today.html | DENVER TO ELECT NEW MAYOR IN RUNOFF TODAY | By William E Schmidt Special To the New York Times | TX 1-141716 | 1983-06-23 |

| | | | | |
|---|---|---|---|---|
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/dioxin-level-high-at-a-missouri-site.html | DIOXIN LEVEL HIGH AT A MISSOURI SITE | Special to the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/ex-tylenol-suspect-indicted.html | ExTylenol Suspect Indicted | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/grand-jury-indicts-lieut-gov-green-of-north-carolina.html | GRAND JURY INDICTS LIEUT GOV GREEN OF NORTH CAROLINA | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/group-of-black-leaders-supports-idea-of-bid-by-black-for-presidency.html | GROUP OF BLACK LEADERS SUPPORTS IDEA OF BID BY BLACK FOR PRESIDENCY | By Howell Raines Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/justices-uphold-canine-sniff-of-luggage.html | JUSTICES UPHOLD CANINE SNIFF OF LUGGAGE | By Linda Greenhouse Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/naacp-at-crossroads-time-for-a-new-direction-news-analysis.html | NAACP AT CROSSROADS TIME FOR A NEW DIRECTION News Analysis | By Sheila Rule | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/pregnancy-ruling-extends-benefits.html | PREGNANCY RULING EXTENDS BENEFITS | Special to the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/reagan-says-his-opponents-risk-central-america-influx.html | REAGAN SAYS HIS OPPONENTS RISK CENTRAL AMERICA INFLUX | By Francis X Clines Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/us/veteran-pleads-case-to-congressmen.html | VETERAN PLEADS CASE TO CONGRESSMEN | By Robert Pear Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/2-key-issues-snag-constitution-for-el-salvador.html | 2 KEY ISSUES SNAG CONSTITUTION FOR EL SALVADOR | By Lydia Chavez Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/3-syrians-killed-in-ambush-in-lebanon.html | 3 SYRIANS KILLED IN AMBUSH IN LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/arafat-opens-mutiny-talks.html | Arafat Opens Mutiny Talks | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/around-the-world-china-names-head-of-new-security-ministry.html | AROUND THE WORLD China Names Head Of New Security Ministry | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/beirut-issues-report-on-massacre.html | BEIRUT ISSUES REPORT ON MASSACRE | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/chile-coalition-calls-a-nationwide-strike-begining-thursday.html | CHILE COALITION CALLS A NATIONWIDE STRIKE BEGINING THURSDAY | By Edward Schumacher Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/czech-chief-shuffles-cabinet-replacing-technical-minister.html | Czech Chief Shuffles Cabinet Replacing Technical Minister | AP | TX 1-141716 | 1983-06-23 |

| | | | | |
|---|---|---|---|---|
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/fraud-case-splits-south-africa-church-group.html | FRAUD CASE SPLITS SOUTH AFRICA CHURCH GROUP | By Joseph Lelyveld Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/israeli-doctors-expand-hunger-strike-for-pay.html | ISRAELI DOCTORS EXPAND HUNGER STRIKE FOR PAY | By David K Shipler Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/on-fabled-silk-road-free-trade-thrives-in-china.html | ON FABLED SILK ROAD FREE TRADE THRIVES IN CHINA | By Christopher S Wren Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/pope-s-assailant-appeals.html | Popes Assailant Appeals | AP | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/pope-s-words-leave-poles-all-amazed.html | POPES WORDS LEAVE POLES ALL AMAZED | By John Kifner Special to the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/reagan-exploring-salvadoran-talks.html | REAGAN EXPLORING SALVADORAN TALKS | By Philip Taubman Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/schoolmaster-s-methods-stir-furor-in-japan-after-boy-dies.html | SCHOOLMASTERS METHODS STIR FUROR IN JAPAN AFTER BOY DIES | By Clyde Haberman Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/scots-resisting-thatcher-tide-hearten-home-rule-backers.html | SCOTS RESISTING THATCHER TIDE HEARTEN HOMERULE BACKERS | By Jon Nordheimer Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/shultz-meets-lebanese-on-a-pullback.html | SHULTZ MEETS LEBANESE ON A PULLBACK | By Bernard Gwertzman Special To the New York Times | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/un-chief-opposes-press-curbs.html | UN CHIEF OPPOSES PRESS CURBS | By Jonathan Friendly | TX 1-141716 | 1983-06-23 |
| 1983-06-21 | https://www.nytimes.com/1983/06/21/world/us-generals-are-leery-of-latin-intervention.html | US GENERALS ARE LEERY OF LATIN INTERVENTION | By Drew Middleton | TX 1-141716 | 1983-06-23 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/arts/art-at-last-all-egypt-on-view-at-met-museum.html | ART AT LAST ALL EGYPT ON VIEW AT MET MUSEUM | By John Russell | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/arts/public-radio-chairman-resigns-in-fiscal-crisis.html | PUBLIC RADIO CHAIRMAN RESIGNS IN FISCAL CRISIS | By Irvin Molotsky Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/arts/the-pop-life-247693.html | THE POP LIFE | By Robert Palmer | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/arts/woman-in-the-news-curator-with-a-dream.html | WOMAN IN THE NEWS CURATOR WITH A DREAM | By Eleanor Blau | TX 1-151024 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-22 | https://www.nytimes.com/1983/06/22/books/books-of-the-times-247313.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/2-texas-banks-plan-to-merge.html | 2 TEXAS BANKS PLAN TO MERGE | By Kenneth N Gilpin | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/4year-notes-sold-at-1062.html | 4YEAR NOTES SOLD AT 1062 | By Yla Eason | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/about-real-estate-confidence-grows-at-battery-park-city.html | ABOUT REAL ESTATE CONFIDENCE GROWS AT BATTERY PARK CITY | By Alan S Oser | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/advertising-ayer-unit-gains.html | ADVERTISING Ayer Unit Gains | By Philip H Dougherty | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/advertising-electronic-gift-insert.html | ADVERTISING Electronic Gift Insert | By Philip H Dougherty | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/advertising-grey-chief-salary-criticized.html | Advertising Grey Chief Salary Criticized | By Philip H Dougherty | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/advertising-mccaffrey-mccall-denies-saatchi-rumor.html | ADVERTISING McCaffrey  McCall Denies Saatchi Rumor | By Philip H Dougherty | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/advertising-osborne-choice.html | ADVERTISING Osborne Choice | By Philip H Dougherty | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/airline-computer-system-bias-cited.html | AIRLINE COMPUTER SYSTEM BIAS CITED | Special to the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/auto-content-bill-advances.html | Auto Content Bill Advances | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/b-m-railroad.html | B M Railroad | Special to the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/business-people-at-becton-dickinson-president-retires-at-55.html | BUSINESS PEOPLE AT BECTON DICKINSON PRESIDENT RETIRES AT 55 | By Daniel F Cuff | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/business-people-new-head-of-cointreau-in-us-maps-sales-push.html | BUSINESS PEOPLE NEW HEAD OF COINTREAU IN US MAPS SALES PUSH | By Daniel F Cuff | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/business-people-president-of-olin-joins-occidental.html | BUSINESS PEOPLE PRESIDENT OF OLIN JOINS OCCIDENTAL | By Daniel F Cuff | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/careers-women-s-prospects-in-science.html | Careers Womens Prospects In Science | By Elizabeth M Fowler | TX 1-151024 | 1983-07-19 |

| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/cash-potato-contracts-cleared-to-trade-today.html | CASH POTATO CONTRACTS CLEARED TO TRADE TODAY | By Hj Maidenberg | TX 1-151024 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/dow-closes-at-1247.40-up-8.22.html | Dow Closes at 124740 Up 822 | By Phillip H Wiggins | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/durables-orders-up-0.2-in-may.html | DURABLES ORDERS UP 02 IN MAY | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/economic-scene-recovery-s-strength.html | Economic Scene Recoverys Strength | By Leonard Silk | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/elf-total-accord-allows-french-chemical-shifts.html | ELFTOTAL ACCORD ALLOWS FRENCH CHEMICAL SHIFTS | By Paul Lewis Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/insurance-broker-still-suffering-from-scandal.html | INSURANCE BROKER STILL SUFFERING FROM SCANDAL | By Eric N Berg | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/marathon-wins-trial-over-sale.html | Marathon Wins Trial Over Sale | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/market-place-kodak-stock-dow-laggard.html | Market Place Kodak Stock Dow Laggard | By Vartanig G Vartan | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/member-resigning-at-sec.html | MEMBER RESIGNING AT SEC | By Kenneth B Noble Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/outlook-after-bell-spinoff.html | Outlook After Bell Spinoff | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/piedmont-aviation.html | Piedmont Aviation | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/realty-credit-ads-challenged.html | Realty Credit Ads Challenged | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/retailers-debate-off-price-threat.html | RETAILERS DEBATE OFFPRICE THREAT | By Isadore Barmash | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/strong-recovery-in-this-quarter-forecast-by-us.html | STRONG RECOVERY IN THIS QUARTER FORECAST BY US | By Peter T Kilborn Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/tokyo-stock-index-at-record-high.html | TOKYO STOCK INDEX AT RECORD HIGH | By Steve Lohr Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/us-easing-china-trade.html | US Easing China Trade | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/business/world-steel-output-in-may.html | World Steel Output in May | AP | TX 1-151024 | 1983-07-19 |

| 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/60-minute-gourmet-246689.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-151024 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/do-it-yourself-and-save-on-chicken-parts.html | DO IT YOURSELF AND SAVE ON CHICKEN PARTS | By Robert Farrar Capon | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/food-notes-247832.html | FOOD NOTES | By Marian Burros | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/for-fall-adolfo-expands-his-repertory.html | FOR FALL ADOLFO EXPANDS HIS REPERTORY | By John Duka | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/gesundheit-sneezing-gets-a-big-reaction.html | GESUNDHEIT SNEEZING GETS A BIG REACTION | By Jane E Brody | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/high-fiber-diet-taste-is-hidden-attraction.html | HIGHFIBER DIET TASTE IS HIDDEN ATTRACTION | By Marian Burros | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/in-norwalk-a-disneyland-dairy-store.html | IN NORWALK A DISNEYLAND DAIRY STORE | By Bryan Miller | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/kitchen-equipment-portable-butane-stove.html | KITCHEN EQUIPMENT PORTABLE BUTANE STOVE | By Pierre Franey | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/men-s-wear-fashion-awards.html | MENS WEAR FASHION AWARDS | Special to the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/metropolitan-diary-246685.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/wine-talk-247130.html | WINE TALK | By Frank J Prial | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/movies/louise-brooks.html | LOUISE BROOKS | By Vincent Canby | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/movies/survivors.html | SURVIVORS | By Vincent Canby | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/movies/tv-penguins-an-invasion-and-stranded-photographers.html | TV PENGUINS AN INVASION AND STRANDED PHOTOGRAPHERS | By John Corry | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/agency-assails-love-canal-assurances.html | AGENCY ASSAILS LOVE CANAL ASSURANCES | By Philip M Boffey Special To the New York Times | TX 1-151024 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/attack-on-rabbi-brings-anguish-to-borough-park.html | ATTACK ON RABBI BRINGS ANGUISH TO BOROUGH PARK | By Ari L Goldman | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/bridge-slams-spur-deep-thought-in-head-to-head-matches.html | Bridge Slams Spur Deep Thought In HeadtoHead Matches | By Alan Truscott | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/brooklyn-new-plan-of-growth.html | BROOKLYN NEW PLAN OF GROWTH | By Martin Gottlieb | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/cable-tv-companies-reach-tentative-accord-with-city.html | CABLE TV COMPANIES REACH TENTATIVE ACCORD WITH CITY | By Maurice Carroll | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/connecticut-senate-passes-241-million-tax-rise.html | CONNECTICUT SENATE PASSES 241 MILLION TAX RISE | By Richard L Madden | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/cuomo-and-kean-agree-on-raising-tolls-on-bridges.html | CUOMO AND KEAN AGREE ON RAISING TOLLS ON BRIDGES | By Michael Oreskes Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/exotic-old-foreign-bonds-focus-of-collection-suits.html | EXOTIC OLD FOREIGN BONDS FOCUS OF COLLECTION SUITS | By Eric Pace | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/files-destroyed-by-a-company-tied-to-dioxin.html | FILES DESTROYED BY A COMPANY TIED TO DIOXIN | By Ralph Blumenthal Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/lehrman-will-set-up-conservative-project.html | Lehrman Will Set Up Conservative Project | Special to the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/li-landfill-regulations-tightened-by-state-law.html | LI LANDFILL REGULATIONS TIGHTENED BY STATE LAW | By Josh Barbanel Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/margiotta-s-choice-prefers-my-own-way.html | MARGIOTTAS CHOICE PREFERS MY OWN WAY | By Frank Lynn | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/new-york-day-by-day-a-new-car-for-the-mayor.html | NEW YORK DAY BY DAY A New Car for the Mayor | By Laurie Johnston and Susan Heller Anderson | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/new-york-day-by-day-cheer-at-vandalized-school.html | NEW YORK DAY BY DAY Cheer at Vandalized School | By Laurie Johnston and Susan Heller Anderson | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/new-york-day-by-day-time-for-egg-creams.html | NEW YORK DAY BY DAY Time for Egg Creams | By Laurie Johnston and Susan Heller Anderson | TX 1-151024 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/new-york-day-by-day-up-at-bat-lamotta-and-seaver.html | NEW YORK DAY BY DAY Up at Bat LaMotta and Seaver | By Laurie Johnston and Susan Heller Anderson | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/new-york-day-by-day-welcome-mat-in-queens.html | NEW YORK DAY BY DAY Welcome Mat in Queens | By Laurie Johnston and Susan Heller Anderson | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/rising-labor-costs-threaten-new-york-port.html | RISING LABOR COSTS THREATEN NEW YORK PORT | By Sam Roberts | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/the-city-legislators-agree-on-tax-incentives.html | THE CITY Legislators Agree On Tax Incentives | Special to the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/the-region-hempstead-gets-a-landmark-law.html | THE REGION Hempstead Gets A Landmark Law | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/the-region-nj-transit-seeks-8-fare-increases.html | THE REGION NJ Transit Seeks 8 Fare Increases | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/the-region-spill-from-truck-closes-highway.html | THE REGION Spill From Truck Closes Highway | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/obituaries/owen-dodson-is-dead-at-68-major-figure-in-black-drama.html | OWEN DODSON IS DEAD AT 68 MAJOR FIGURE IN BLACK DRAMA | By C Gerald Fraser | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/obituaries/wayne-b-colburn-76-dies-top-marshal-at-wounded-knee.html | Wayne B Colburn 76 Dies Top Marshal at Wounded Knee | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/afghans-will-fight-on.html | AFGHANS WILL FIGHT ON | By Sabah Kushkaki | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/link-the-dollar-to-to-to.html | LINK THE DOLLAR TO TO TO | By Eugene McCarthy | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/shaped-by-the-war-in-vietnam.html | SHAPED BY THE WAR IN VIETNAM | By John Wheeler | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/why-does-iran-kill-bahais.html | WHY DOES IRAN KILL BAHAIS | By Roy P Mottahedeh | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/20-top-players-support-vilas.html | 20 Top Players Support Vilas | Special to the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/a-champion-and-his-mild-manners.html | A CHAMPION AND HIS MILD MANNERS | By Gordon S White Jr | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/allen-stands-out-in-stopping-mets.html | ALLEN STANDS OUT IN STOPPING METS | By Joseph Durso | TX 1-151024 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/freestyle-record-broken.html | Freestyle Record Broken | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/miss-navratilova-advances.html | MISS NAVRATILOVA ADVANCES | By Neil Amdur Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/nba-playoffs-a-round-of-16.html | NBA PLAYOFFS A ROUND OF 16 | By Roy S Johnson | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/old-master-of-a-quick-and-subtle-art.html | Old Master of a Quick and Subtle Art | Special to the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/sampson-gets-20-in-pro-debut.html | Sampson Gets 20 In Pro Debut | Special to the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/scouting-first-hand-view.html | SCOUTING FirstHand View | By Michael Katz | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/scouting-he-s-all-business.html | SCOUTING Hes All Business | By Michael Katz | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/scouting-no-comment.html | SCOUTING No Comment | By Michael Katz | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/scouting-the-quarterback-who-got-away.html | SCOUTING The Quarterback Who Got Away | By Michael Katz | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/sports-of-the-times-latest-met-trade.html | SPORTS OF THE TIMES LATEST MET TRADE | By George Vecsey | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/tambellini-is-traded-by-devils.html | TAMBELLINI IS TRADED BY DEVILS | By Alex Yannis Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/yankee-streak-ends-at-5.html | YANKEE STREAK ENDS AT 5 | By Gerald Eskenazi Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/theater/al-hirschfeld-is-in-the-spotlight-at-80.html | AL HIRSCHFELD IS IN THE SPOTLIGHT AT 80 | By Richard F Shepard | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/around-the-nation-5-chicagoans-admit-tampering-with-ballots.html | AROUND THE NATION 5 Chicagoans Admit Tampering With Ballots | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/around-the-nation-nuclear-monitors-wary-of-3-mile-island-proposal.html | AROUND THE NATION Nuclear Monitors Wary Of 3Mile Island Proposal | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/bell-and-a-house-panel-clash-over-reagan-s-schools-policy.html | BELL AND A HOUSE PANEL CLASH OVER REAGANS SCHOOLS POLICY | By Marjorie Hunter | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/blanton-verdict-weighed-by-panel.html | BLANTON VERDICT WEIGHED BY PANEL | By Wendell Rawls Jr Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/briefing-249074.html | BRIEFING | By Warren Weaver Jr and James F Clarity | TX 1-151024 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/budget-cuts-may-force-university-of-california-to-reduce-its-size-and-scope.html | BUDGET CUTS MAY FORCE UNIVERSITY OF CALIFORNIA TO REDUCE ITS SIZE AND SCOPE | By Robert Lindsey Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/carolina-official-surrenders-in-payoff-inquiry.html | CAROLINA OFFICIAL SURRENDERS IN PAYOFF INQUIRY | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/cia-seeks-protection-against-opening-files.html | CIA Seeks Protection Against Opening Files | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/congress-a-party-boxed-into-a-political-corner.html | CONGRESS A PARTY BOXED INTO A POLITICAL CORNER | By Martin Tolchin Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/decision-file-no-easy-money.html | Decision File No Easy Money | By Michael Decourcy Hinds | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/ex-guard-found-guilty-in-rifle-slayings-of-13.html | EXGUARD FOUND GUILTY IN RIFLE SLAYINGS OF 13 | By William Robbins Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/hispanic-ex-legislator-is-elected-mayor-of-denver-in-close-voting.html | HISPANIC EXLEGISLATOR IS ELECTED MAYOR OF DENVER IN CLOSE VOTING | By William E Schmidt Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/national-security-decisions-to-be-focus-of-broad-inquiry.html | NATIONAL SECURITY DECISIONS TO BE FOCUS OF BROAD INQUIRY | By Richard Halloran Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/pressure-on-jesse-jackson-news-analysis.html | PRESSURE ON JESSE JACKSON News Analysis | By Howell Raines Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/reagan-assails-budget-plan-and-its-passage-is-in-doubt.html | REAGAN ASSAILS BUDGET PLAN AND ITS PASSAGE IS IN DOUBT | By Steven V Roberts Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/retrieval-testing-due-in-orbit-today.html | RETRIEVAL TESTING DUE IN ORBIT TODAY | By John Noble Wilford Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/senators-endorse-farm-subsidy-bill.html | SENATORS ENDORSE FARM SUBSIDY BILL | By Seth S King Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/sneaky-bears-stage-snack-attacks.html | SNEAKY BEARS STAGE SNACK ATTACKS | Special to the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/survey-pressed-on-illness-of-atomic-veterans.html | SURVEY PRESSED ON ILLNESS OF ATOMIC VETERANS | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/the-bureaucracy-status-move-security-aide-shuffles-staff.html | THE BUREAUCRACY STATUS MOVE SECURITY AIDE SHUFFLES STAFF | By Leslie H Gelb Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/us/turning-point-on-budget-news-analysis.html | TURNING POINT ON BUDGET News Analysis | By Steven R Weisman Special To the New York Times | TX 1-151024 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-22 | https://www.nytimes.com/1983/06/22/world/a-polish-official-replies-to-pope-s-criticisms.html | A POLISH OFFICIAL REPLIES TO POPES CRITICISMS | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/world/around-the-world-afghan-rebels-mount-a-new-round-of-attacks.html | AROUND THE WORLD Afghan Rebels Mount A New Round of Attacks | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/world/around-the-world-honduras-approves-a-us-training-camp.html | AROUND THE WORLD Honduras Approves A US Training Camp | AP | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/world/chile-lets-128-political-exiles-return.html | CHILE LETS 128 POLITICAL EXILES RETURN | By Edward Schumacher Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/world/gromyko-says-summit-meeting-depends-on-attitude-of-us.html | GROMYKO SAYS SUMMIT MEETING DEPENDS ON ATTITUDE OF US | By Serge Schmemann Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/world/in-housing-policy-it-seems-tories-had-a-winner.html | IN HOUSING POLICY IT SEEMS TORIES HAD A WINNER | By Barnaby J Feder Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/world/japan-ousts-soviet-aide-on-computer-data-charge.html | JAPAN OUSTS SOVIET AIDE ON COMPUTER DATA CHARGE | By Clyde Haberman Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/world/john-paul-says-future-of-poland-depends-on-restoration-of-trust.html | JOHN PAUL SAYS FUTURE OF POLAND DEPENDS ON RESTORATION OF TRUST | By Henry Kamm Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/world/mexico-acting-to-stem-influx-of-central-americans.html | MEXICO ACTING TO STEM INFLUX OF CENTRAL AMERICANS | By Marlise Simons | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/world/no-disagreement-in-gonzalez-reagan-talks.html | NO DISAGREEMENT IN GONZALEZREAGAN TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/world/plo-rebels-seize-8-arafat-positions.html | PLO REBELS SEIZE 8 ARAFAT POSITIONS | By Thomas L Friedman | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/world/reactor-parts-for-india-supported.html | REACTOR PARTS FOR INDIA SUPPORTED | By Philip Taubman Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/world/the-russian-s-joy-and-anguish-of-car-ownership.html | THE RUSSIANS JOY AND ANGUISH OF CAR OWNERSHIP | By John F Burns Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/world/two-american-journalists-killed-at-border-honduran-army-says.html | TWO AMERICAN JOURNALISTS KILLED AT BORDER HONDURAN ARMY SAYS | By Barbara Crossette Special To the New York Times | TX 1-151024 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-22 | https://www.nytimes.com/1983/06/22/world/un-report-on-iran-iraq-war-called-possible-key-to-peace.html | UN REPORT ON IRANIRAQ WAR CALLED POSSIBLE KEY TO PEACE | By Bernard D Nossiter | TX 1-151024 | 1983-07-19 |
| 1983-06-22 | https://www.nytimes.com/1983/06/22/world/us-presses-soviet-for-big-reduction-in-its-icbm-force.html | US PRESSES SOVIET FOR BIG REDUCTION IN ITS ICBM FORCE | By Hedrick Smith Special To the New York Times | TX 1-151024 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/arts/cbs-in-struggle-over-news-budget.html | CBS IN STRUGGLE OVER NEWS BUDGET | By Sally Bedell Smith | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/arts/city-opera-talks-halted-a-strike-is-authorized.html | CITY OPERA TALKS HALTED A STRIKE IS AUTHORIZED | By John Rockwell | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/arts/critic-s-notebook-modern-hilarions-change-giselle.html | CRITICS NOTEBOOK MODERN HILARIONS CHANGE GISELLE | By Jack Anderson | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/arts/opera-l-ormindo.html | OPERA LORMINDO | By Edward Rothstein | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/arts/tv-abc-offers-the-american-inquisition.html | TV ABC OFFERS THE AMERICAN INQUISITION | By John Corry | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/books/books-of-the-times-249950.html | Books Of The Times | By Christopher LehmannHaupt | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/advertising-british-air-ads-create-quite-a-stir.html | Advertising British Air Ads Create Quite a Stir | By Philip H Dougherty | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/advertising-dancer-and-dorland-holding-talks.html | ADVERTISING Dancer and Dorland Holding Talks | By Philip H Dougherty | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/advertising-doyle-dane-loses-hyatt-legal-services.html | ADVERTISING Doyle Dane Loses Hyatt Legal Services | By Philip H Dougherty | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/advertising-new-panty-hose-line.html | ADVERTISING New Panty Hose Line | By Philip H Dougherty | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/agency-to-review-trafalgar-s-bid.html | Agency to Review Trafalgars Bid | Special to the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/brokers-vs-banks-canadian-test-case.html | BROKERS VS BANKS CANADIAN TEST CASE | Special to the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/business-people-chief-resigns-post-at-applied-digital.html | BUSINESS PEOPLE CHIEF RESIGNS POST AT APPLIED DIGITAL | By Daniel F Cuff | TX 1-151022 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/business-people-ex-microsoft-president-to-no-2-job-at-metheus.html | BUSINESS PEOPLE ExMicrosoft President To No 2 Job at Metheus | By Daniel F Cuff | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/business-people-loehmann-s-executive-promoted-to-president.html | BUSINESS PEOPLE Loehmanns Executive Promoted to President | By Daniel F Cuff | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/chemical-seeks-to-lift-order-on-supply-system.html | Chemical Seeks to Lift Order on Supply System | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/coffee-exchange-seeks-futures-on-a-price-index.html | COFFEE EXCHANGE SEEKS FUTURES ON A PRICE INDEX | By Hj Maidenberg | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/credit-markets-interest-rates-turn-higher-7year-notes-bring-108.html | CREDIT MARKETSInterest Rates Turn Higher7Year Notes Bring 108 | By Yla Eason | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/dow-declines-1.71-two-indexes-rise.html | Dow Declines 171 Two Indexes Rise | By Alexander R Hammer | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/failures-in-france-rise.html | Failures in France Rise | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/fed-backs-acquisition-of-seafirst.html | FED BACKS ACQUISITION OF SEAFIRST | By Andrew Pollack | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/focus-on-federal-funds-rate.html | FOCUS ON FEDERAL FUNDS RATE | By Michael Quint | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/imasco-makes-bid-for-canadian-tire.html | IMASCO MAKES BID FOR CANADIAN TIRE | Special to the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/kaufman-broad-has-profit-sales-up.html | Kaufman  Broad Has Profit Sales Up | By Phillip H Wiggins | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/local-content-global-practice.html | LOCAL CONTENT GLOBAL PRACTICE | By Kenneth N Gilpin | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/market-place-penn-central-buyback-plan.html | Market Place Penn Central Buyback Plan | By Vartanig G Vartan | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/may-consumer-prices-rose-0.5-led-by-gasoline-and-natural-gas.html | MAY CONSUMER PRICES ROSE 05 LED BY GASOLINE AND NATURAL GAS | By Peter T Kilborn Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/new-york-area-costs-up-by-0.7.html | NEW YORK AREA COSTS UP BY 07 | By Damon Stetson | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/nissan-motor-plan.html | Nissan Motor Plan | AP | TX 1-151022 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/oil-data-program-to-resume.html | OILDATA PROGRAM TO RESUME | By Kenneth B Noble Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/reagan-and-o-neill-spar-on-tax-bill.html | REAGAN AND ONEILL SPAR ON TAX BILL | By Steven R Weisman Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/socal-and-dravo-agree-on-project.html | Socal and Dravo Agree on Project | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/swedish-prices-up.html | Swedish Prices Up | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/technology-a-pay-phone-of-your-own.html | Technology A Pay Phone Of Your Own | By Andrew Pollack | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/texas-gas-accepts-csx-offer.html | TEXAS GAS ACCEPTS CSX OFFER | By Robert J Cole | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/texas-instruments.html | Texas Instruments | Special to the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/business/us-soviet-grain-talks.html | USSoviet Grain Talks | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/cornucopia-of-crafts-at-rhinebeck.html | CORNUCOPIA OF CRAFTS AT RHINEBECK | By Suzanne Slesin | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/employers-offering-seminars-to-help-the-working-parent.html | EMPLOYERS OFFERING SEMINARS TO HELP THE WORKING PARENT | By Glenn Collins | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/gardening-plantings-for-street-tree-pits.html | GARDENING PLANTINGS FOR STREET TREE PITS | By Linda Yang | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/glass-exhibition-of-student-works.html | GLASS EXHIBITION OF STUDENT WORKS | By Roslyn Siegel | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/helpful-hardware-extras-for-hoses.html | HELPFUL HARDWAREEXTRAS FOR HOSES | By Mary Smith | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/hers.html | HERS | By June P Wilson | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/home-beat-50-grand-pieces-of-50-s-furniture.html | HOME BEAT 50 GRAND PIECES OF 50S FURNITURE | By Suzanne Slesin | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/making-houses-from-the-past-fit-the-present.html | MAKING HOUSES FROM THE PAST FIT THE PRESENT | By Joseph Giovannini | TX 1-151022 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/russell-page-the-master-of-the-superlative-garden.html | RUSSELL PAGE THE MASTER OF THE SUPERLATIVE GARDEN | By John Russell | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/stripped-furniture-enhanced-by-wax.html | STRIPPED FURNITURE ENHANCED BY WAX | By Michael Varese | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/anderson-refuses-to-act-on-port-authority-bills.html | ANDERSON REFUSES TO ACT ON PORT AUTHORITY BILLS | By Michael Oreskes Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/article-251294-no-title.html | Article 251294  No Title | By Richard L Madden Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/bridge-japanese-have-indicated-they-can-play-with-best.html | Bridge Japanese Have Indicated They Can Play With Best | By Alan Truscott | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/chief-negotiators-for-labor-and-management-in-consolidated-edison-strike.html | CHIEF NEGOTIATORS FOR LABOR AND MANAGEMENT IN CONSOLIDATED EDISON STRIKE | By Richard D Lyons | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/cuomo-says-state-will-step-up-aids-research-and-assist-victims.html | CUOMO SAYS STATE WILL STEP UP AIDS RESEARCH AND ASSIST VICTIMS | By Susan Chira Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/guaranteed-wage-is-crux-of-pier-economics.html | GUARANTEED WAGE IS CRUX OF PIER ECONOMICS | By Sam Roberts | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/gunmen-wound-three-students-near-yeshiva-u.html | GUNMEN WOUND THREE STUDENTS NEAR YESHIVA U | By Leonard Buder | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/high-court-voids-jersey-districting-for-seats-in-house.html | HIGH COURT VOIDS JERSEY DISTRICTING FOR SEATS IN HOUSE | By Linda Greenhouse Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/indian-pt-3-shut-for-5-months.html | INDIAN PT 3 SHUT FOR 5 MONTHS | By Matthew L Wald | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/judge-is-urged-to-dismiss-westway-bid-for-a-landfill-permit.html | JUDGE IS URGED TO DISMISS WESTWAY BID FOR A LANDFILL PERMIT | By Arnold H Lubasch | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/man-chief-negotiators-for-labor-management-consolidated-edison-strke.html | MAN IN THE NEWS CHIEF NEGOTIATORS FOR LABOR AND MANAGEMENT IN CONSOLIDATED EDISON STRKE | By William G Blair | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/nash-given-100-year-minimum-term.html | NASH GIVEN 100YEAR MINIMUM TERM | By Selwyn Raab | TX 1-151022 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/new-law-gives-si-drivers-a-25-discount-on-verrazano.html | NEW LAW GIVES SI DRIVERS A 25 DISCOUNT ON VERRAZANO | By Josh Barbanel Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/new-york-day-by-day-doing-justice-to-landmakers-and-to-theater-interiors.html | NEW YORK DAY BY DAY Doing Justice to Landmakers And to Theater Interiors | By Laurie Johnston and Susan Heller Anderson | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/new-york-day-by-day-meeting-men-and-avoiding-them.html | NEW YORK DAY BY DAY Meeting Men And Avoiding Them | By Laurie Johnston and Susan Heller Anderson | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/new-york-day-by-day-mrs-abzug-comes-out-for-nuetrality.html | NEW YORK DAY BY DAY Mrs Abzug Comes Out For Nuetrality | By Laurie Johnston and Susan Heller Anderson | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/new-york-day-by-day-new-developer-using-familiar-plans.html | NEW YORK DAY BY DAY New Developer Using Familiar Plans | By Laurie Johnston and Susan Heller Anderson | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/new-york-day-by-day-some-people-who-care-spruce-up-the-city.html | NEW YORK DAY BY DAY Some People Who Care Spruce Up the City | By Laurie Johnston and Susan Heller Anderson | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/pact-reached-in-legislature-on-tax-abatements-by-city.html | PACT REACHED IN LEGISLATURE ON TAX ABATEMENTS BY CITY | By Edward A Gargan Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/state-oil-pact-facing-fight-in-the-senate.html | STATE OIL PACT FACING FIGHT IN THE SENATE | Special to the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/subway-derailments-lead-to-checking-of-guardrails.html | SUBWAY DERAILMENTS LEAD TO CHECKING OF GUARDRAILS | By Philip Shenon | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/the-region-congress-votes-radiation-cleanup.html | THE REGION Congress Votes Radiation Cleanup | Special to the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/the-region-holding-of-unruh-upheld-in-jersey.html | THE REGION Holding of Unruh Upheld in Jersey | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/obituaries/raymond-h-rieder-founder-of-carling-yacht-racing-cup.html | Raymond H Rieder Founder Of Carling Yacht Racing Cup | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/abroad-at-home-sakharov-speaks.html | ABROAD AT HOME SAKHAROV SPEAKS | By Anthony Lewis | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/essay-mindreading-jackson.html | ESSAY MINDREADING JACKSON | By William Safire | TX 1-151022 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/on-strategic-parity.html | ON STRATEGIC PARITY | By Andrei D Sakharov | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/reagan-s-truth-on-blacks.html | REAGANS TRUTH ON BLACKS | By H Carl McCall | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/anderson-wins.html | Anderson Wins | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/billie-jean-king-wins-in-3-sets.html | BILLIE JEAN KING WINS IN 3 SETS | By Neil Amdur Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/cosmos-are-beaten-and-a-streak-ends.html | COSMOS ARE BEATEN AND A STREAK ENDS | By Alex Yannis Special to the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/courageous-wins-twice.html | Courageous Wins Twice | Special to the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/fate-of-blues-still-undecided.html | Fate of Blues Still Undecided | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/guidry-defeats-orioles.html | GUIDRY DEFEATS ORIOLES | By Murray Chass Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/knicks-plan-offer-for-nets-elmore.html | KNICKS PLAN OFFER FOR NETS ELMORE | By Sam Goldaper | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/outdoors-snorkeling-reveals-underwater-beauty.html | OUTDOORS SNORKELING REVEALS UNDERWATER BEAUTY | By Nelson Bryant | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/players-cooney-is-mending-and-starting-over.html | PLAYERS COONEY IS MENDING AND STARTING OVER | By Malcolm Moran | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/plays-neil-allen-surprises-with-2-strike-bunt.html | PLAYS NEIL ALLEN SURPRISES WITH 2STRIKE BUNT | By Joseph Durso | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/sampson-shows-pro-touch.html | SAMPSON SHOWS PRO TOUCH | By William C Rhoden Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/scouting-blair-s-choice.html | SCOUTING Blairs Choice | By Michael Katz | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/scouting-this-way-please.html | SCOUTING This Way Please | By Michael Katz | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/scouting-timely-advice-on-pinch-hitting.html | SCOUTING Timely Advice On PinchHitting | By Michael Katz | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/seaver-and-torrez-sweep-cards.html | SEAVER AND TORREZ SWEEP CARDS | By Joseph Durso | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/sports-of-the-times-yanks-last-link-to-bygone-days.html | SPORTS OF THE TIMES YANKS LAST LINK TO BYGONE DAYS | By Ira Berkow | TX 1-151022 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-23 | https://www.nytimes.com/1983/06/23/theater/stage-conference-asks-what-is-a-dramaturge.html | STAGE CONFERENCE ASKS WHAT IS A DRAMATURGE | By Leslie Bennetts | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/theater/stoppard-s-real-thing-in-london.html | STOPPARDS REAL THING IN LONDON | By Frank Rich Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/7-virginia-coal-miners-including-a-woman-die-in-shaft-blast.html | 7 VIRGINIA COAL MINERS INCLUDING A WOMAN DIE IN SHAFT BLAST | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/a-star-who-shines-brightly-in-reagan-s-shadow.html | A STAR WHO SHINES BRIGHTLY IN REAGANS SHADOW | By Phil Gailey Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/ama-plans-drive-to-counter-reports-of-dioxin-as-hazard.html | AMA PLANS DRIVE TO COUNTER REPORTS OF DIOXIN AS HAZARD | By Bayard Webster | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/army-chief-wanted-gi-wedded-to-his-unit-military-analysis.html | ARMY CHIEF WANTED GI WEDDED TO HIS UNIT Military Analysis | By Drew Middleton | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/around-the-nation-ex-guard-who-killed-13-is-given-death-sentence.html | AROUND THE NATION ExGuard Who Killed 13 Is Given Death Sentence | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/around-the-nation-man-held-in-stranglings-of-two-teen-age-boys.html | AROUND THE NATION Man Held in Stranglings Of Two TeenAge Boys | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/briefing-250604.html | BRIEFING | By Warren Weaver Jr and James F Clarity | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/challenger-crew-snares-satellite.html | CHALLENGER CREW SNARES SATELLITE | By John Noble Wilford Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/democratic-leaders-in-house-say-budget-passage-is-likely.html | DEMOCRATIC LEADERS IN HOUSE SAY BUDGET PASSAGE IS LIKELY | By Steven V Roberts Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/denver-election-widens-circle-of-hispanic-leaders.html | DENVER ELECTION WIDENS CIRCLE OF HISPANIC LEADERS | By William E Schmidt Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/doctors-back-tax-on-health-plans.html | DOCTORS BACK TAX ON HEALTH PLANS | By Robert Pear Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/epa-chief-urges-uniform-pollution-assessment.html | EPA CHIEF URGES UNIFORM POLLUTION ASSESSMENT | By Philip Shabecoff Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/farm-protesters-focus-prices-and-foreclosures.html | FARM PROTESTERS FOCUS PRICES AND FORECLOSURES | By Andrew H Malcolm Special To the New York Times | TX 1-151022 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/faulty-tests-lead-to-canadian-chemical-ban.html | FAULTY TESTS LEAD TO CANADIAN CHEMICAL BAN | Special to the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/interferon-found-a-transplant-aid.html | INTERFERON FOUND A TRANSPLANT AID | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/justices-uphold-imposition-of-death-penalty-in-georgia-case.html | JUSTICES UPHOLD IMPOSITION OF DEATH PENALTY IN GEORGIA CASE | Special to the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/senate-gop-plays-cable-tv-circuit.html | SENATE GOP PLAYS CABLE TV CIRCUIT | By David Shribman Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/senate-kills-funds-for-breeder-reactor-in-passing-energy-water-bill.html | SENATE KILLS FUNDS FOR BREEDER REACTOR IN PASSING ENERGYWATER BILL | By David Shribman Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/senators-endorse-tougher-cigarette-warning.html | SENATORS ENDORSE TOUGHER CIGARETTE WARNING | By Michael Decourcy Hinds Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/testing-of-arms-held-inadequate.html | TESTING OF ARMS HELD INADEQUATE | By B Drummond Ayres Jr Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/us/widow-of-rep-burton-is-elected-in-california-congressional-race.html | WIDOW OF REP BURTON IS ELECTED IN CALIFORNIA CONGRESSIONAL RACE | Special to the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/100-young-czechs-calling-for-freedom-are-routed-by-police.html | 100 YOUNG CZECHS CALLING FOR FREEDOM ARE ROUTED BY POLICE | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/2-slain-us-journalists-flown-to-honduran-capital.html | 2 SLAIN US JOURNALISTS FLOWN TO HONDURAN CAPITAL | By Barbara Crossette Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/4-predecessors-assail-adelman-on-missile-idea.html | 4 PREDECESSORS ASSAIL ADELMAN ON MISSILE IDEA | By Martin Tolchin Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/around-the-world-36-miners-in-hungary-killed-in-explosion.html | AROUND THE WORLD 36 Miners in Hungary Killed in Explosion | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/around-the-world-anti-israeli-resolution-is-rejected-by-the-ilo.html | AROUND THE WORLD AntiIsraeli Resolution Is Rejected by the ILO | Special to the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/around-the-world-iraq-asks-un-to-study-pow-camps-in-iran.html | AROUND THE WORLD Iraq Asks UN to Study POW Camps in Iran | Special to the New York Times | TX 1-151022 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/around-the-world-rebel-attack-in-chad-is-reported-imminent.html | AROUND THE WORLD Rebel Attack in Chad Is Reported Imminent | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/doctors-appeal-for-arms-curb.html | DOCTORS APPEAL FOR ARMS CURB | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/godless-polish-city-gets-6th-church.html | GODLESS POLISH CITY GETS 6TH CHURCH | By John Kifner Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/jaruzelski-holds-surprise-meeting-with-the-pontiff.html | JARUZELSKI HOLDS SURPRISE MEETING WITH THE PONTIFF | By Henry Kamm Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/nearly-2000-doctors-are-fasting-in-israel.html | Nearly 2000 Doctors Are Fasting in Israel | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/nuclear-spill-in-france.html | Nuclear Spill in France | AP | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/pretoria-upholds-ruling-on-blacks.html | PRETORIA UPHOLDS RULING ON BLACKS | By Joseph Lelyveld Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/rebels-demand-plo-end-compromise-and-corruption.html | REBELS DEMAND PLO END COMPROMISE AND CORRUPTION | By Thomas L Friedman Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/separatists-lose-in-3-quebec-votes.html | SEPARATISTS LOSE IN 3 QUEBEC VOTES | By Michael T Kaufman Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/soviet-increased-1981-arms-outlay.html | SOVIET INCREASED 1981 ARMS OUTLAY | By Richard Halloran Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/stars-in-japan-s-politics-have-lost-the-limelight.html | STARS IN JAPANS POLITICS HAVE LOST THE LIMELIGHT | By Clyde Haberman Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/strength-and-diplomacy-stressed-by-shultz.html | STRENGTH AND DIPLOMACY STRESSED BY SHULTZ | By Bernard Gwertzman Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-23 | https://www.nytimes.com/1983/06/23/world/un-press-report-approved.html | UN PRESS REPORT APPROVED | By Bernard D Nossiter Special To the New York Times | TX 1-151022 | 1983-07-19 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/a-garden-walk-in-the-city-with-flowers-at-their-best.html | A GARDEN WALK IN THE CITY WITH FLOWERS AT THEIR BEST | By Joan Lee Faust | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/art-architecture-real-and-imagined-in-prints.html | ART ARCHITECTURE REAL AND IMAGINED IN PRINTS | By Grace Glueck | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/art-summertime-discoveries-at-the-galleries.html | ART SUMMERTIME DISCOVERIES AT THE GALLERIES | By John Russell | TX 1-151023 | 1983-06-27 |

| | | | | |
|---|---|---|---|---|
| 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/auctions-twin-phyfes-twin-owners.html | AUCTIONS Twin Phyfes twin owners | By Rita Reif | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/dance-a-contact-festival.html | DANCE A CONTACT FESTIVAL | By Jennifer Dunning | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/dance-ballets-about-passion.html | DANCE BALLETS ABOUT PASSION | By Jack Anderson | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/dance-rod-rodgers-unit.html | DANCE ROD RODGERS UNIT | By Jennifer Dunning | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/hot-weekend-in-clubs-awaits-droves-of-fans.html | HOT WEEKEND IN CLUBS AWAITS DROVES OF FANS | By Robert Palmer | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/jazz-festival.html | JAZZ FESTIVAL | By John S Wilson | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/martins-to-retire-from-dancing.html | MARTINS TO RETIRE FROM DANCING | By Anna Kisselgoff | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/piano-van-zandt-ellis-plays-liszt.html | PIANO VAN ZANDT ELLIS PLAYS LISZT | By Bernard Holland | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/public-radio-to-get-aid.html | PUBLIC RADIO TO GET AID | Special to the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/restaurants-brazilian-tradition-in-modern-setting.html | RESTAURANTS Brazilian tradition in modern setting | By Mimi Sheraton | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/swiss-to-pay-5250000-for-stravinsky-archive.html | SWISS TO PAY 5250000 FOR STRAVINSKY ARCHIVE | By Herbert Mitgang | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/westchester-fire-buffs-fair.html | WESTCHESTER FIREBUFFS FAIR | By Edward Hudson | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/books/books-of-the-times-252066.html | Books of The Times | By Anatole Broyard | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/books/publishing-where-book-buyers-are.html | PUBLISHING WHERE BOOK BUYERS ARE | By Edwin McDowell | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/about-real-estate-new-federal-rent-rules-will-have-a-wide-impact.html | ABOUT REAL ESTATE NEW FEDERAL RENT RULES WILL HAVE A WIDE IMPACT | By Alan S Oser | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/advertising-cadwell-davis-hires-bartley-as-president.html | ADVERTISING Cadwell Davis Hires Bartley as President | By Philip H Dougherty | TX 1-151023 | 1983-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/advertising-changes-ahead-for-new-wave.html | Advertising Changes Ahead for New Wave | By Philip H Dougherty | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/advertising-public-service-award.html | ADVERTISING Public Service Award | By Philip H Dougherty | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/at-t-billing.html | AT T Billing | AP | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/big-three-auto-sales-soar-73.html | BIG THREE AUTO SALES SOAR 73 | By Eric N Berg | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/business-people-merrill-lynch-names-banking-division-head.html | BUSINESS PEOPLE Merrill Lynch Names Banking Division Head | By Daniel F Cuff | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/business-people-smith-barney-fills-key-brokerage-post.html | BUSINESS PEOPLE Smith Barney Fills Key Brokerage Post | By Daniel F Cuff | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/business-people-travel-unit-president-for-american-express.html | BUSINESS PEOPLE TRAVEL UNIT PRESIDENT FOR AMERICAN EXPRESS | By Daniel F Cuff | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/coastal-bid-for-texas-gas-ended.html | COASTAL BID FOR TEXAS GAS ENDED | By Robert J Cole | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/dow-down-by-3.90-volume-also-off.html | DOW DOWN BY 390 VOLUME ALSO OFF | By Alexander R Hammer | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/economic-scene-the-legacy-of-keynes.html | Economic Scene The Legacy Of Keynes | By Leonard Silk | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/exxon-suing-gas-pipeline.html | Exxon Suing Gas Pipeline | AP | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/fedders-hearing-set.html | Fedders Hearing Set | Special to the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/house-votes-720-ceiling-on-july-1-income-tax-cut.html | HOUSE VOTES 720 CEILING ON JULY 1 INCOME TAX CUT | By Jonathan Fuerbringer Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/market-place-bright-outlook-for-apparel.html | Market Place Bright Outlook For Apparel | By Vartanig G Vartan | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/more-us-europe-farm-talks-planned.html | MORE USEUROPE FARM TALKS PLANNED | SETH S KING Special to the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/nuclear-plant-contract-case.html | Nuclear Plant Contract Case | AP | TX 1-151023 | 1983-06-27 |

| | | | | |
|---|---|---|---|---|
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/rep-dingell-cites-data-damaging-to-citicorp.html | REP DINGELL CITES DATA DAMAGING TO CITICORP | By Jeff Gerth Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/roll-call-of-house-vote-on-a-limit-for-income-tax-reduction.html | ROLLCALL OF HOUSE VOTE ON A LIMIT FOR INCOME TAX REDUCTION | AP | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/us-sees-rebound-but-not-in-all-areas.html | US SEES REBOUND BUT NOT IN ALL AREAS | By Peter T Kilborn Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/us-steel-meets-on-import-plan.html | US STEEL MEETS ON IMPORT PLAN | By Sandra Salmans | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/volcker-plan-to-curb-bank-mergers.html | Volcker Plan to Curb Bank Mergers | AP | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/business/wary-traders-let-rates-rise.html | WARY TRADERS LET RATES RISE | By Yla Eason | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/movies/angels-from-fassbinder-play.html | ANGELS FROM FASSBINDER PLAY | By Vincent Canby | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/movies/at-the-movies-director-talks-about-his-survivors.html | AT THE MOVIES Director talks about his Survivors | By Chris Chase | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/movies/olympics-harbinger-and-specials-for-a-fund-drive.html | OLYMPICS HARBINGER AND SPECIALS FOR A FUND DRIVE | By John J OConnor | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/movies/twilight-zone-is-adapted-to-the-big-screen.html | TWILIGHT ZONE IS ADAPTED TO THE BIG SCREEN | By Vincent Canby | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/movies/yellowbeard-a-17th-century-treasure-hunt.html | YELLOWBEARD A 17THCENTURY TREASURE HUNT | By Lawrence Van Gelder | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/accord-on-medicaid-costs-reached-in-albany.html | ACCORD ON MEDICAID COSTS REACHED IN ALBANY | By Michael Oreskes Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/after-a-week-mixed-review-for-bus-lane-on-5th.html | AFTER A WEEK MIXED REVIEW FOR BUS LANE ON 5TH | By Dorothy Gaiter | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/aids-foundation-is-set-up-in-city-to-find-out-more-about-ailment.html | AIDS FOUNDATION IS SET UP IN CITY TO FIND OUT MORE ABOUT AILMENT | By Ronald Sullivan | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/bridge-odd-hands-can-test-skill-of-defenders-on-discards.html | Bridge Odd Hands Can Test Skill Of Defenders on Discards | By Alan Truscott | TX 1-151023 | 1983-06-27 |

| | | | | |
|---|---|---|---|---|
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/checking-for-safety-in-the-gloom-of-irt-caverns.html | CHECKING FOR SAFETY IN THE GLOOM OF IRT CAVERNS | By Ari L Goldman | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/cuomo-in-shift-accepts-anderson-s-pension-plan.html | CUOMO IN SHIFT ACCEPTS ANDERSONS PENSION PLAN | By Edward A Gargan Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/emergency-plan-for-atom-plant-found-deficient.html | EMERGENCY PLAN FOR ATOM PLANT FOUND DEFICIENT | By Matthew L Wald | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/jersey-s-assembly-approves-death-by-injection-measure.html | JERSEYS ASSEMBLY APPROVES DEATHBYINJECTION MEASURE | By Alfonso A Narvaez Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/new-york-day-by-day-a-lesser-eclipse.html | NEW YORK DAY BY DAY A Lesser Eclipse | By Laurie Johnston and Susan Heller Anderson | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/new-york-day-by-day-amid-racket-of-the-present-an-echo-of-the-past.html | NEW YORK DAY BY DAY Amid Racket of the Present An Echo of the Past | By Laurie Johnston and Susan Heller Anderson | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/new-york-day-by-day-in-and-out-of-office-without-being-elected.html | NEW YORK DAY BY DAY In and Out of Office Without Being Elected | By Laurie Johnston and Susan Heller Anderson | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/new-york-day-by-day-message-about-missiles-takes-a-novel-form.html | NEW YORK DAY BY DAY Message About Missiles Takes A Novel Form | By Laurie Johnston and Susan Heller Anderson | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/new-york-day-by-day-reagan-says-medicaid-rule-will-be-eased-for-girl-4.html | NEW YORK DAY BY DAY Reagan Says Medicaid Rule Will Be Eased for Girl 4 | By Laurie Johnston and Susan Heller Anderson | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/panel-expected-to-deny-tax-credit-to-businesses.html | PANEL EXPECTED TO DENY TAX CREDIT TO BUSINESSES | By Josh Barbanel Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/rich-schools-getting-richer-in-computers.html | RICH SCHOOLS GETTING RICHER IN COMPUTERS | By Michael Winerip Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/stabilized-rents-in-city-to-go-up-by-4-7-and-10.html | STABILIZED RENTS IN CITY TO GO UP BY 4 7 AND 10 | By Lee A Daniels | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/state-will-build-a-major-prison-in-south-bronx.html | STATE WILL BUILD A MAJOR PRISON IN SOUTH BRONX | By Edward A Gargan Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/obituaries/jason-seley-dies-taught-sculpture.html | JASON SELEY DIES TAUGHT SCULPTURE | By Joan Cook | TX 1-151023 | 1983-06-27 |

| | | | | |
|---|---|---|---|---|
| 1983-06-24 | https://www.nytimes.com/1983/06/24/opinio n/foreign-affairs-a-mideast-crossroads.html | FOREIGN AFFAIRS A MIDEAST CROSSROADS | By Flora Lewis | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/opinio n/invest-in-south-africa.html | INVEST IN SOUTH AFRICA | By Robert E Weigand | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/opinio n/japans-noneducation.html | JAPANS NONEDUCATION | By John Zeugner | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/opinio n/limit-student-loans.html | LIMIT STUDENT LOANS | By Joseph D Rodota Jr | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/opinio n/no-instead-divest.html | NO INSTEAD DIVEST | By Michael Joseph Smith and Stanley Hoffmann | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/ 65-by-beck-leads-by-1.html | 65 by Beck Leads by 1 | AP | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/ cam-fella-in-dead-heat.html | Cam Fella In Dead Heat | AP | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/ curb-on-boxing-voted-by-ama.html | Curb on Boxing Voted by AMA | AP | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/ dravecky-s-11th-caps-sweep-of-dodgers.html | DRAVECKYS 11TH CAPS SWEEP OF DODGERS | AP | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/ elmore-accepts-knicks-offer.html | Elmore Accepts Knicks Offer | By Roy S Johnson | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/ elston-howard-s-ring-recovered.html | Elston Howards Ring Recovered | By United Press International | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/ grand-jury-indicts-cobb.html | Grand Jury Indicts Cobb | By United Press International | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/ kimball-eliminated-in-diving.html | Kimball Eliminated in Diving | AP | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/ liberty-wins-2-of-3-in-trials.html | Liberty Wins 2 of 3 In Trials | By Joanne A Fishman Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/ mcenroe-advances-as-tempers-flare.html | MCENROE ADVANCES AS TEMPERS FLARE | By Neil Amdur Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/ mets-win-third-straight.html | METS WIN THIRD STRAIGHT | By Joseph Durso | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/ players-resentment-deepens.html | PLAYERS RESENTMENT DEEPENS | Special to the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/ scouting-juggling-generals.html | SCOUTING Juggling Generals | By Michael Katz | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/ scouting-no-shortcuts.html | SCOUTING No Shortcuts | By Michael Katz | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/ scouting-on-sick-leave.html | SCOUTING On Sick Leave | By Michael Katz | TX 1-151023 | 1983-06-27 |

| | | | | |
|---|---|---|---|---|
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/scouting-trying-to-track-a-record-in-flux.html | SCOUTING Trying to Track A Record in Flux | By Michael Katz | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/sports-of-the-times-the-pitcher-and-the-lawyer.html | SPORTS OF THE TIMES The Pitcher and the Lawyer | By George Vecsey | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/spotlight-follows-yankees-coaches.html | SPOTLIGHT FOLLOWS YANKEES COACHES | By Murray Chass | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/the-bias-against-sprinting.html | THE BIAS AGAINST SPRINTING | By Steven Crist | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/us-track-team-faces-test.html | US TRACK TEAM FACES TEST | By Frank Litsky Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/style/computers-now-list-bridal-gifts.html | COMPUTERS NOW LIST BRIDAL GIFTS | By Angela Taylor | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/style/weddings-march-to-new-tunes.html | WEDDINGS MARCH TO NEW TUNES | By James Barron | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/theater/asian-troupe-moves-yellow-fever-uptown.html | ASIAN TROUPE MOVES YELLOW FEVER UPTOWN | By Leslie Bennetts | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/theater/bel-canto-opera-turns-to-a-fantasy-play-on-china.html | BEL CANTO OPERA TURNS TO A FANTASY PLAY ON CHINA | By Eleanor Blau | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/theater/broadway-coming-next-fall-a-song-and-dance-mike-doonesbury.html | BROADWAY Coming next fall a songanddance Mike Doonesbury | By Carol Lawson | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/theater/stage-accounts-on-scots-border-farm.html | STAGE ACCOUNTS ON SCOTS BORDER FARM | By Herbert Mitgang | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/around-the-nation-41-are-slightly-injured-in-boston-subway-crash.html | AROUND THE NATION 41 Are Slightly Injured In Boston Subway Crash | AP | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/around-the-nation-berserk-marine-is-shot-after-wounding-another.html | AROUND THE NATION Berserk Marine Is Shot After Wounding Another | AP | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/around-the-nation-jailed-protesters-on-coast-in-standoff-with-judge.html | AROUND THE NATION Jailed Protesters on Coast In Standoff With Judge | AP | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/baker-and-stockman-report-receiving-80-carter-material.html | BAKER AND STOCKMAN REPORT RECEIVING 80 CARTER MATERIAL | By Phil Gailey Special To the New York Times | TX 1-151023 | 1983-06-27 |

| | | | | |
|---|---|---|---|---|
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/briefing-252724.html | BRIEFING | By Warren Weaver Jr and James F Clarity | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/congress-adopts-1984-budget-plan.html | CONGRESS ADOPTS 1984 BUDGET PLAN | By Steven V Roberts Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/delorean-granted-delay-in-his-trial.html | DELOREAN GRANTED DELAY IN HIS TRIAL | By Judith Cummings Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/epa-will-ease-sanctions-on-clean-air-act-violators.html | EPA WILL EASE SANCTIONS ON CLEAN AIR ACT VIOLATORS | By Philip Shabecoff Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/excerpts-from-supreme-court-decision-on-legislative-vetoes.html | EXCERPTS FROM SUPREME COURT DECISION ON LEGISLATIVE VETOES | Special to the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/graduate-tells-of-a-capitol-school.html | GRADUATE TELLS OF A CAPITOL SCHOOL | Special to the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/high-water-causing-some-problems-for-tourist-businesses-on-colorado.html | HIGH WATER CAUSING SOME PROBLEMS FOR TOURIST BUSINESSES ON COLORADO | Special to the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/hoover-was-first-to-let-congress-veto-president.html | HOOVER WAS FIRST TO LET CONGRESS VETO PRESIDENT | By Martin Tolchin Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/official-urges-dismissal-of-3-at-three-mile-island.html | OFFICIAL URGES DISMISSAL OF 3 AT THREE MILE ISLAND | By Jane Perlez Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/panel-backs-tax-plan-to-save-railroad-retirement-system.html | PANEL BACKS TAX PLAN TO SAVE RAILROAD RETIREMENT SYSTEM | By David Shribman Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/pope-orders-study-of-drop-in-religious-orders-in-us.html | POPE ORDERS STUDY OF DROP IN RELIGIOUS ORDERS IN US | By Kenneth A Briggs Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/powerful-community-with-diplomatic-license.html | POWERFUL COMMUNITY WITH DIPLOMATIC LICENSE | By Clyde H Farnsworth Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/reagan-asks-doctors-to-support-freeze-in-their-medicare-returns.html | REAGAN ASKS DOCTORS TO SUPPORT FREEZE IN THEIR MEDICARE RETURNS | By Francis X Clines Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/saturn-moon-may-hold-clues-on-life-s-chemical-evolution.html | SATURN MOON MAY HOLD CLUES ON LIFES CHEMICAL EVOLUTION | By Walter Sullivan | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/senate-roll-call-on-budget-vote.html | SENATE ROLLCALL ON BUDGET VOTE | AP | TX 1-151023 | 1983-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/sharp-shifts-in-congress-practices-and-legislative-conflict-predicted.html | SHARP SHIFTS IN CONGRESS PRACTICES AND LEGISLATIVE CONFLICT PREDICTED | Special to the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/shuttle-flight-termed-nearly-perfect-mission.html | SHUTTLE FLIGHT TERMED NEARLY PERFECT MISSION | By John Noble Wilford Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/supreme-court-7-2-restricts-congress-s-right-overrule-actions-executive-branch.html | SUPREME COURT 72 RESTRICTS CONGRESSS RIGHT TO OVERRULE ACTIONS BY EXECUTIVE BRANCH | By Linda Greenhouse Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/unveiling-of-kennedy-tapes-adds-no-revelations.html | UNVEILING OF KENNEDY TAPES ADDS NO REVELATIONS | By Fox Butterfield Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/us/white-house-undeclared-campaign-on-classroom-hustings.html | WHITE HOUSE UNDECLARED CAMPAIGN ON CLASSROOM HUSTINGS | By Francis X Clines Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/world/arafat-says-syria-blocks-supplies-to-all-his-guerrillas-in-lebanon.html | ARAFAT SAYS SYRIA BLOCKS SUPPLIES TO ALL HIS GUERRILLAS IN LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/world/around-the-world-czech-dissidents-sign-pact-with-westerners.html | AROUND THE WORLD Czech Dissidents Sign Pact With Westerners | AP | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/world/around-the-world-turks-impose-a-ban-on-21-founders-of-party.html | AROUND THE WORLD Turks Impose a Ban On 21 Founders of Party | Special to the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/world/bush-begins-a-trip-to-europe-to-explain-u-s-latin-policy.html | Bush Begins a Trip to Europe To Explain U S Latin Policy | AP | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/world/chad-says-rebels-are-raiding-city-in-north-with-libyan-aid.html | CHAD SAYS REBELS ARE RAIDING CITY IN NORTH WITH LIBYAN AID | AP | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/world/excerpts-from-address-on-us-policy-in-africa.html | EXCERPTS FROM ADDRESS ON US POLICY IN AFRICA | Special to the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/world/la-pasionaria-at-87-just-embers-of-passion-remain.html | LA PASIONARIA AT 87 JUST EMBERS OF PASSION REMAIN | By John Darnton Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/world/lebanon-aide-disputes-beirut-massacre-report.html | Lebanon Aide Disputes Beirut Massacre Report | Special to the New York Times | TX 1-151023 | 1983-06-27 |

| | | | | |
|---|---|---|---|---|
| 1983-06-24 | https://www.nytimes.com/1983/06/24/world/mx-deployment-linked-to-soviet-stance.html | MX DEPLOYMENT LINKED TO SOVIET STANCE | By Hedrick Smith Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/world/pontiff-meets-with-walesa-then-flies-back-to-vatican.html | PONTIFF MEETS WITH WALESA THEN FLIES BACK TO VATICAN | By John Kifner Special to the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/world/reagan-urges-end-to-polish-tension.html | REAGAN URGES END TO POLISH TENSION | Special to the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/world/some-salvador-prisoners-fresh-from-jail-seeking-exit-visas.html | SOME SALVADOR PRISONERS FRESH FROM JAIL SEEKING EXIT VISAS | By Lydia Chavez Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/world/truckers-in-chile-begin-a-walkout.html | TRUCKERS IN CHILE BEGIN A WALKOUT | By Edward Schumacher Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/world/us-calls-policies-of-south-africans-morally-wrong-excerpts-from-speech-page-a7.html | US CALLS POLICIES OF SOUTH AFRICANS MORALLY WRONG Excerpts from speech page A7 | By Bernard Gwertzman Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/world/us-tells-of-secret-air-operations-in-egypt.html | US TELLS OF SECRET AIR OPERATIONS IN EGYPT | By Richard Halloran Special To the New York Times | TX 1-151023 | 1983-06-27 |
| 1983-06-24 | https://www.nytimes.com/1983/06/24/world/warsaw-pact-proposes-accord-on-troop-cuts.html | Warsaw Pact Proposes Accord on Troop Cuts | AP | TX 1-151023 | 1983-06-27 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/arts/ethics-of-taping-debate-over-the-ground-rules-news-analysis.html | ETHICS OF TAPING DEBATE OVER THE GROUND RULES News Analysis | By Jonathan Friendly | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/arts/music-hollanders-in-concert.html | MUSIC HOLLANDERS IN CONCERT | By Tim Page | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/arts/tv-kuralt-and-moyers-each-in-a-new-series-on-cbs.html | TV KURALT AND MOYERS EACH IN A NEW SERIES ON CBS | By John Corry | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/books/books-of-the-times-254727.html | Books of the Times | By Anatole Broyard | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/3-banks-seek-butcher-bankruptcy.html | 3 BANKS SEEK BUTCHER BANKRUPTCY | Special to the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/a-norton-simon-bid-by-esmark.html | A NORTON SIMON BID BY ESMARK | By Leslie Wayne | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/a-wilson-foods-pact-is-reached.html | A WILSON FOODS PACT IS REACHED | By Eric N Berg | TX 1-150256 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/braniff-says-hyatt-plan-helps-secured-creditors.html | BRANIFF SAYS HYATT PLAN HELPS SECURED CREDITORS | By Agis Salpukas | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/chrysler-and-vw-hold-talks.html | CHRYSLER AND VW HOLD TALKS | By Kenneth N Gilpin | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/dow-declines-0.10-as-volume-eases.html | Dow Declines 010 As Volume Eases | By Alexander R Hammer | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/executive-was-drunk-in-crash.html | Executive Was Drunk in Crash | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/fdic-suit-in-bank-loss.html | FDIC Suit In Bank Loss | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/honda-to-offer-a-new-model.html | Honda to Offer A New Model | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/money-supply-falls-by-3.2billion.html | MONEY SUPPLY FALLS BY 32BILLION | By Robert A Bennett | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/patents-an-exercising-device-that-produces-power.html | PATENTSAn Exercising Device That Produces Power | By Stacy V Jones | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/patents-handbook-for-inventors-to-be-published-soon.html | PATENTSHandbook for Inventors To Be Published Soon | By Stacy V Jones | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/patents-helping-children-to-read.html | PatentsHelping Children To Read | By Stacy V Jones | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/patents-method-to-monitor-spent-nuclear-fuel.html | PATENTSMethod to Monitor Spent Nuclear Fuel | By Stacy V Jones | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/patents-shadow-masks-for-picture-tubes.html | PATENTSShadow Masks For Picture Tubes | By Stacy V Jones | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/power-system-asks-agency-s-help.html | POWER SYSTEM ASKS AGENCYS HELP | Special to the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/saatchi-agrees-to-buy-mccaffrey-mccall.html | SAATCHI AGREES TO BUY MCCAFFREY  MCCALL | By Philip H Dougherty | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/vita-looks-to-herring-maven.html | VITA LOOKS TO HERRING MAVEN | Special to the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/wiring-europe-for-cable-tv.html | WIRING EUROPE FOR CABLE TV | By John Tagliabue Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/wyoming-bank-closed.html | Wyoming Bank Closed | Special to the New York Times | TX 1-150256 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-25 | https://www.nytimes.com/1983/06/25/business/your-money-seeking-help-for-a-portfolio.html | Your Money Seeking Help For a Portfolio | By Leonard Sloane | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/movies/film-studios-wonder-if-new-hits-will-last.html | FILM STUDIOS WONDER IF NEW HITS WILL LAST | By Aljean Harmetz Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/movies/porky-s-ii-more-high-school-hijinks.html | PORKYS II MORE HIGH SCHOOL HIJINKS | By Lawrence Van Gelder | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/movies/us-agency-calls-film-it-aided-propaganda.html | US AGENCY CALLS FILM IT AIDED PROPAGANDA | By Irvin Molotsky Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/3-teachers-are-robbed-in-school.html | 3 TEACHERS ARE ROBBED IN SCHOOL | By Leonard Buder | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/albany-agrees-on-privacy-safeguards-for-records.html | ALBANY AGREES ON PRIVACY SAFEGUARDS FOR RECORDS | By Susan Chira Special to the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/albany-drawing-broad-changes-in-laws-on-rent.html | ALBANY DRAWING BROAD CHANGES IN LAWS ON RENT | By Edward A Gargan Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/bridge-blackwood-a-contributor-of-much-to-the-game-is-80.html | Bridge Blackwood a Contributor Of Much to the Game Is 80 | By Alan Truscott | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/council-members-tell-panel-they-can-t-live-on-35000-salary.html | COUNCIL MEMBERS TELL PANEL THEY CANT LIVE ON 35000 SALARY | By Maurice Carroll | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/cuomo-moves-to-replace-2-on-control-board.html | CUOMO MOVES TO REPLACE 2 ON CONTROL BOARD | Special to the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/grand-old-city-i-boatyard-back-on-course.html | GRAND OLD CITY I BOATYARD BACK ON COURSE | By Deirdre Carmody | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/high-school-athletes-told-of-college-pitfalls.html | HIGH SCHOOL ATHLETES TOLD OF COLLEGE PITFALLS | By Samuel G Freedman Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/in-washington-a-garden-of-jersey-delights.html | IN WASHINGTON A GARDEN OF JERSEY DELIGHTS | By Michael Norman Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/kean-says-tests-show-no-dioxin-peril-for-neighbors-of-clifton-plant.html | KEAN SAYS TESTS SHOW NO DIOXIN PERIL FOR NEIGHBORS OF CLIFTON PLANT | AP | TX 1-150256 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/new-york-day-by-day-at-park-clinics-it-s-walk-don-t-run.html | NEW YORK DAY BY DAY At Park Clinics Its Walk Dont Run | By Laurie Johnston and Susan Heller Anderson | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/new-york-day-by-day-entomological-warfare-fighting-bugs-with-bugs.html | NEW YORK DAY BY DAY Entomological Warfare Fighting Bugs With Bugs | By Laurie Johnston and Susan Heller Anderson | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/new-york-day-by-day-hot-dogs-and-jazz-on-gracie-mansion-s-lawn.html | NEW YORK DAY BY DAY Hot Dogs and Jazz On Gracie Mansions Lawn | By Laurie Johnston and Susan Heller Anderson | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/new-york-day-by-day-of-skyscrapers-and-sherpas-and-bills-to-stuntmen.html | NEW YORK DAY BY DAY Of Skyscrapers and Sherpas  And Bills to Stuntmen | By Laurie Johnston and Susan Heller Anderson | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/police-in-suffolk-accused-by-us-of-bias-in-hiring.html | POLICE IN SUFFOLK ACCUSED BY US OF BIAS IN HIRING | By Jane Perlez Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/state-to-build-5-new-prisons-including-one-in-the-bronx.html | STATE TO BUILD 5 NEW PRISONS INCLUDING ONE IN THE BRONX | By Michael Oreskes Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/the-region-hartford-to-audit-new-nuclear-plant.html | THE REGION Hartford to Audit New Nuclear Plant | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/charles-p-taft-former-mayor-of-cincinnati.html | CHARLES P TAFT FORMER MAYOR OF CINCINNATI | By Joseph B Treaster | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/edward-sparer-55-legal-advocate-for-the-poor.html | EDWARD SPARER 55 LEGAL ADVOCATE FOR THE POOR | By David Margolick | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/ex-rep-william-miller-69-dies-goldwaters-1964-running-mate.html | EXREP WILLIAM MILLER 69 DIES GOLDWATERS 1964 RUNNING MATE | By Douglas C McGill | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/jonathan-latimer-dies-at-76-writer-of-perry-mason-show.html | Jonathan Latimer Dies at 76 Writer of Perry Mason Show | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/leon-thompson-55-organized-concerts-on-black-composers.html | LEON THOMPSON 55 ORGANIZED CONCERTS ON BLACK COMPOSERS | By C Gerald Fraser | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/osvaldo-dorticos-an-ex-president-and-aide-to-castro-kills-himself.html | OSVALDO DORTICOS AN EXPRESIDENT AND AIDE TO CASTRO KILLS HIMSELF | AP | TX 1-150256 | 1983-07-19 |

| 1983-06-25 | https://www.nytimes.com/1983/06/25/opinio n/cities-be-street-smart-leave-peddlers-be.html | CITIES BE STREETSMART LEAVE PEDDLERS BE | By Louis Raveson | TX 1-150256 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-25 | https://www.nytimes.com/1983/06/25/opinio n/new-york-the-carte-blanche-express.html | NEW YORK THE CARTE BLANCHE EXPRESS | By Sydney H Schanberg | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/opinio n/not-much-of-a-world-to-look-forward-to.html | NOT MUCH OF A WORLD TO LOOK FORWARD TO | By Don Hewitt | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/opinio n/observer-salary-and-lettuce.html | OBSERVER SALARY AND LETTUCE | By Russell Baker | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/opinio n/stop-forced-removal-of-residential-and-commercial-tenants.html | STOP FORCED REMOVAL OF RESIDENTIAL AND COMMERCIAL TENANTS | By Edward C Sullivan | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/ beck-leads-by-2-at-memphis.html | Beck Leads by 2 at Memphis | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/ carlton-stops-mets-as-swanis-routed.html | CARLTON STOPS METS AS SWANIS ROUTED | By Kevin Dupont | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/ joie-de-vie-takes-376000-dexter.html | Joie de Vie Takes 376000 Dexter | Special to the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/ juantorena-at-32-making-comeback.html | JUANTORENA AT 32 MAKING COMEBACK | By Frank Litsky Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/ liberty-wins-3-straight.html | Liberty Wins 3 Straight | Special to the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/ national-festival-opens-before-40000.html | NATIONAL FESTIVAL OPENS BEFORE 40000 | By Lawrie Mifflin Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/ nba-votes-fines-to-enforce-caps-knicks-alone-in-dissenting-as-22-agree.html | NBA Votes Fines To Enforce Caps Knicks Alone in Dissenting as 22 Agree | By Sam Goldaper | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/ players-learning-a-lesson-for-the-marathon.html | PLAYERS LEARNING A LESSON FOR THE MARATHON | By Malcolm Moran | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/ red-sox-defeat-yankees-by-5-4.html | RED SOX DEFEAT YANKEES BY 54 | By Murray Chass Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/ rehearing-denied-on-ncaa-tv.html | Rehearing Denied On NCAA TV | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/ scouting-back-to-basics.html | SCOUTING Back to Basics | By Michael Katz | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/ scouting-no-comparison.html | SCOUTING No Comparison | By Michael Katz | TX 1-150256 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/scouting-would-be-insider-offers-her-views.html | SCOUTING WouldBe Insider Offers Her Views | By Michael Katz | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/sports-of-the-times-a-tale-blending-myth-and-reality.html | SPORTS OF THE TIMES A TALE BLENDING MYTH AND REALITY | By Ira Berkow | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/unseeded-kathy-jordan-upsets-mrs-lloyd-6-1-7-6.html | UNSEEDED KATHY JORDAN UPSETS MRS LLOYD 61 76 | By Neil Amdur Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/style/consumer-saturday-warning-on-proper-drug-use.html | CONSUMER SATURDAY WARNING ON PROPER DRUG USE | Special to the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/style/de-gustibus-apricots-for-summer-the-best-are-small-and-ripe.html | DE GUSTIBUS APRICOTS FOR SUMMER THE BEST ARE SMALL AND RIPE | By Mimi Sheraton | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/style/getting-in-the-swim-stylishly.html | GETTING IN THE SWIM STYLISHLY | By AnneMarie Schiro | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/837-antinuclear-protesters-face-weekend-in-4-jail-tents.html | 837 Antinuclear Protesters Face Weekend in 4 Jail Tents | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/alaskan-natives-seeking-more-village-autonomy.html | ALASKAN NATIVES SEEKING MORE VILLAGE AUTONOMY | By Wallace Turner Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/aliens-deportation-fight-led-to-landmark-decision.html | ALIENS DEPORTATION FIGHT LED TO LANDMARK DECISION | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/around-the-nation-father-pleads-guilty-in-burning-of-son-7.html | AROUND THE NATION Father Pleads Guilty In Burning of Son 7 | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/around-the-nation-police-check-man-s-tale-of-killing-100-women.html | AROUND THE NATION Police Check Mans Tale Of Killing 100 Women | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/briefing-254962.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/council-acts-to-free-slayer.html | Council Acts to Free Slayer | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/courts-curb-on-congress-assessed.html | COURTS CURB ON CONGRESS ASSESSED | By Martin Tolchin Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/delorean-facing-drug-trial-alone.html | DELOREAN FACING DRUG TRIAL ALONE | By Judith Cummings Special To the New York Times | TX 1-150256 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/detroit-papers-avert-a-strike.html | Detroit Papers Avert a Strike | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/high-court-backs-airbags-mandate.html | HIGH COURT BACKS AIRBAGS MANDATE | By Linda Greenhouse Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/in-motor-city-prosperity-may-not-be-just-around-the-corner-the-talk-of-detroit.html | IN MOTOR CITY PROSPERITY MAY NOT BE JUST AROUND THE CORNER The Talk of Detroit | By Iver Peterson Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/landing-switch-could-delay-future-missions.html | LANDING SWITCH COULD DELAY FUTURE MISSIONS | By John Noble Wilford Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/medicare-analysis-predicts-insolvency-of-the-fund-by-1990.html | MEDICARE ANALYSIS PREDICTS INSOLVENCY OF THE FUND BY 1990 | By Robert Pear Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/new-claims-by-jobless-drop-by-3000-in-week.html | New Claims by Jobless Drop by 3000 in Week | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/panel-absolves-mrs-burford.html | Panel Absolves Mrs Burford | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/president-making-light-of-stolen-debate-data.html | PRESIDENT MAKING LIGHT OF STOLEN DEBATE DATA | By Francis X Clines Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/reunion-echoes-bygone-years-at-white-house.html | REUNION ECHOES BYGONE YEARS AT WHITE HOUSE | By Barbara Gamarekian Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/secretary-dole-says-she-is-eager-for-review-of-auto-crash-safety.html | SECRETARY DOLE SAYS SHE IS EAGER FOR REVIEW OF AUTO CRASH SAFETY | By Michael Decourcy Hinds Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/shuttle-returns-diverted-to-land-on-the-west-coast.html | SHUTTLE RETURNS DIVERTED TO LAND ON THE WEST COAST | By Robert Lindsey Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/st-louis-selling-parking-meter-space-for-ads.html | ST LOUIS SELLING PARKING METER SPACE FOR ADS | Special to the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/supreme-court-roundup-justices-disallow-limit-on-contraceptive-ads.html | SUPREME COURT ROUNDUP JUSTICES DISALLOW LIMIT ON CONTRACEPTIVE ADS | Special to the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/taxation-fighter-s-son-given-life-in-murders.html | Taxation Fighters Son Given Life in Murders | AP | TX 1-150256 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/the-debate-over-dioxin-news-analysis.html | THE DEBATE OVER DIOXIN News Analysis | By Philip M Boffey Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/vandalism-by-computer-alleged-by-high-school.html | VANDALISM BY COMPUTER ALLEGED BY HIGH SCHOOL | Special to the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/us/western-governors-to-meet-canadian-chiefs.html | WESTERN GOVERNORS TO MEET CANADIAN CHIEFS | By William E Schmidt Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/a-soviet-device-was-found-near-base-weinberger-says.html | A Soviet Device Was Found Near Base Weinberger Says | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/a-wall-street-partner-tries-to-make-mark-in-italian-politics.html | A WALL STREET PARTNER TRIES TO MAKE MARK IN ITALIAN POLITICS | By Henry Kamm Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/afghan-talks-end-without-progress.html | AFGHAN TALKS END WITHOUT PROGRESS | By John Darnton Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/arafat-expelled-after-saying-syria-aids-plo-revolt.html | ARAFAT EXPELLED AFTER SAYING SYRIA AIDS PLO REVOLT | By Thomas L Friedman Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/around-the-world-us-and-soviet-discuss-spread-of-nuclear-arms.html | AROUND THE WORLD US and Soviet Discuss Spread of Nuclear Arms | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/bomb-found-in-dusseldorf.html | Bomb Found in Dusseldorf | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/bush-in-london-gives-latin-views.html | BUSH IN LONDON GIVES LATIN VIEWS | By Jon Nordheimer Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/church-in-chile-defends-dissent-and-urges-talks-with-opposition.html | CHURCH IN CHILE DEFENDS DISSENT AND URGES TALKS WITH OPPOSITION | By Edward Schumacher Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/israeli-egyptian-ties-are-withering.html | ISRAELIEGYPTIAN TIES ARE WITHERING | By Judith Miller Special to the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/nicaraguan-rebel-holds-fire-charging-us-blocked-arms.html | NICARAGUAN REBEL HOLDS FIRE CHARGING US BLOCKED ARMS | By Marlise Simons Special to the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/religion-remains-heart-of-revolutionary-ethiopia-the-talk-of-addis-ababa.html | RELIGION REMAINS HEART OF REVOLUTIONARY ETHIOPIA The Talk of Addis Ababa | By Alan Cowell Special to the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/soviet-said-to-reject-new-offer-on-nato-missiles.html | SOVIET SAID TO REJECT NEW OFFER ON NATO MISSILES | By James M Markham Special To the New York Times | TX 1-150256 | 1983-07-19 |

| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/the-challenge-to-arafat-rise-of-radicals-feared-military-analysis.html | THE CHALLENGE TO ARAFAT RISE OF RADICALS FEARED Military Analysis | By Drew Middleton | TX 1-150256 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/un-chief-criticizes-article-in-the-times.html | UN Chief Criticizes Article in The Times | Special to the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/vatican-newspaper-says-walesa-has-lost-his-battle-with-regime.html | VATICAN NEWSPAPER SAYS WALESA HAS LOST HIS BATTLE WITH REGIME | AP | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/warsaw-aim-try-to-recoup-news-analysis.html | WARSAW AIM TRY TO RECOUP News Analysis | By John Kifner Special To the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-25 | https://www.nytimes.com/1983/06/25/world/white-house-says-public-support-is-slipping-on-central-america-aid.html | WHITE HOUSE SAYS PUBLIC SUPPORT IS SLIPPING ON CENTRAL AMERICA AID | Special to the New York Times | TX 1-150256 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/a-call-for-regulating-use-of-bicycles-on-our-roads.html | A CALL FOR REGULATING USE OF BICYCLES ON OUR ROADS | By Harold Gluck | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/gardening-potted-plants-are-pretty-outdoors-too.html | GARDENINGPOTTED PLANTS ARE PRETTY OUTDOORS TOO | By Carl Totemeier | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/invaders-some-are-welcome-and-some-not.html | INVADERS SOME ARE WELCOME AND SOME NOT | By Tom Anderson | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/lawyer-discusses-new-juvenile-law.html | LAWYER DISCUSSES NEW JUVENILE LAW | By Gary Kriss | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/oils-show-bathes-in-success.html | OILS SHOW BATHES IN SUCCESS | By William Zimmer | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/ryes-3-rs-reading-riting-renovatin.html | RYES 3 RS READING RITING RENOVATIN | By Rhoda M Gilinsky | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/take-the-quiz-on-what-is-trivial-in-the-suburbs.html | TAKE THE QUIZ ON WHAT IS TRIVIAL IN THE SUBURBS | By John Chervokas | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/antiques-view-discovering-american-indian-art.html | ANTIQUES VIEW DISCOVERING AMERICAN INDIAN ART | By Rita Reif | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-154535 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/art-view-seeing-manet-within-his-own-world.html | ART VIEW SEEING MANET WITHIN HIS OWN WORLD | By John Russell | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/bridge-20-years-of-teamwork.html | BRIDGE 20 YEARS OF TEAMWORK | By Alan Truscott | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/camera-pointers-on-photographing-fireworks-displays.html | CAMERAPOINTERS ON PHOTOGRAPHING FIREWORKS DISPLAYS | By Howard Millard | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/charles-kuralt-continues-to-wonder-what-s-around-the-bend.html | CHARLES KURALT CONTINUES TO WONDER WHATS AROUND THE BEND | By William E Geist | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/chess-using-the-ruy-lopez.html | CHESS USING THE RUY LOPEZ | By Robert Byrne | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/concert-choral-group-performs.html | CONCERT CHORAL GROUP PERFORMS | By Edward Rothstein | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/concert-guggenheim-band.html | CONCERT GUGGENHEIM BAND | By Tim Page | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/concert-nyu-offers-new-music.html | CONCERT NYU OFFERS NEW MUSIC | By Bernard Holland | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/dance-calcium-light-performed-by-city-ballet.html | DANCE CALCIUM LIGHT PERFORMED BY CITY BALLET | By Jennifer Dunning | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/dance-les-noces-by-ballet-theater.html | DANCE LES NOCES BY BALLET THEATER | By Jack Anderson | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/dance-the-trockadero-draws-some-dancers.html | DANCE THE TROCKADERO DRAWS SOME DANCERS | By Jennifer Dunning | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/dance-view-this-sylphide-surpasses-its-predecessors.html | DANCE VIEW THIS SYLPHIDE SURPASSES ITS PREDECESSORS | By Jack Anderson | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/folk-steve-goodman.html | FOLK STEVE GOODMAN | By Stephen Holden | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/gallery-view-a-gallery-scene-that-pioneers-in-new-territories.html | GALLERY VIEW A GALLERY SCENE THAT PIONEERS IN NEW TERRITORIES | By Grace Glueck | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/her-mark-is-on-the-coinage.html | HER MARK IS ON THE COINAGE | By Judy Klemesrud Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/in-the-arts-critics-choices-247422.html | IN THE ARTS CRITICS CHOICES | By Bernard Holland | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/in-the-arts-critics-choices-257718.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 1-154535 | 1983-07-19 |

| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/in-the-arts-critics-choices-257721.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 1-154535 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/jazz-festival-ralph-sutton-on-solo-piano.html | JAZZ FESTIVAL RALPH SUTTON ON SOLO PIANO | By John S Wilson | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/music-alliance-for-song-and-60-american-years.html | MUSIC ALLIANCE FOR SONG AND 60 AMERICAN YEARS | By Allen Hughes | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/music-notes-it-s-opera-time-again-in-santa-fe.html | MUSIC NOTES ITS OPERA TIME AGAIN IN SANTA FE | By Bernard Holland | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/music-view-machines-that-masquerade-as-the-piano.html | MUSIC VIEW MACHINES THAT MASQUERADE AS THE PIANO | By Donal Henahan | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/numismatics-another-major-coin-collection-is-put-up-for-sale.html | NUMISMATICSANOTHER MAJOR COIN COLLECTION IS PUT UP FOR SALE | By Ed Reiter | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/opera-resurrection-performed-in-cincinnati.html | OPERA RESURRECTION PERFORMED IN CINCINNATI | By Donal Henahan Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/photography-view-alfred-stieglitz-was-a-determined-publicist-too.html | PHOTOGRAPHY VIEWALFRED STIEGLITZ WAS A DETERMINED PUBLICIST TOO | By Gene Thornton | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/pop-jazz-a-brazilian-trio.html | POPJAZZ A BRAZILIAN TRIO | By Stephen Holden | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/popular-music-takes-a-serious-turn.html | POPULAR MUSIC TAKES A SERIOUS TURN | By John Rockwell | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/recital-eve-weiss-guitarist.html | RECITAL EVE WEISS GUITARIST | By Allen Hughes | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/songs-alberta-hunter-returns-to-the-cookery.html | SONGS ALBERTA HUNTER RETURNS TO THE COOKERY | By John S Wilson | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/sound-audio-splits-along-class-lines.html | SOUND AUDIO SPLITS ALONG CLASS LINES | By Hans Fantel | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/stamps-tribute-to-baseballs-immortal-sultan-of-swat.html | STAMPSTRIBUTE TO BASEBALLS IMMORTAL SULTAN OF SWAT | By Samuel A Tower | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/television-week-245319.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/television-week-257727.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-154535 | 1983-07-19 |

| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/television-week-257730.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-154535 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/television-week-257731.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/that-delicate-voice-a-singer-s-nemesis.html | THAT DELICATE VOICE A SINGERS NEMESIS | By Laurie P Cohen | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/the-musical-avant-garde-an-idea-whose-time-may-have-gone.html | THE MUSICAL AVANTGARDE AN IDEA WHOSE TIME MAY HAVE GONE | By Edward Rothstein | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/the-police-fuse-avant-garde-and-the-commercial.html | THE POLICE FUSE AVANTGARDE AND THE COMMERCIAL | By Robert Palmer | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/tv-view-when-form-dictates-content-what-happens-to-the-news.html | TV VIEW WHEN FORM DICTATES CONTENT WHAT HAPPENS TO THE NEWS | By John Corry | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/books/as-a-life-is-erased.html | AS A LIFE IS ERASED | By Edith Milton | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/books/crime-and-the-court.html | CRIME AND THE COURT | By Alan M Dershowitz | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/books/nora-between-ned-and-the-devil.html | NORA BETWEEN NED AND THE DEVIL | By Frances Taliaferro | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/books/our-ministry-of-information.html | OUR MINISTRY OF INFORMATION | By Andrew Hacker | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/books/paperback-talk-at-the-annual-booksellers-bash.html | PAPERBACK TALKAt the Annual Booksellers Bash | By Judith Applelbaum | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/books/people-to-whom-things-happen.html | PEOPLE TO WHOM THINGS HAPPEN | By Joyce Carol Oates | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/books/reading-and-writing-disorderly-masterpiece.html | READING AND WRITING DISORDERLY MASTERPIECE | By Djr Bruckner | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/books/ronald-reagan-s-performance.html | RONALD REAGANS PERFORMANCE | By Nicholas Lemann | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/books/the-novelist-as-memoirist.html | THE NOVELIST AS MEMOIRIST | By Michiko Kakutani | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/books/the-stature-of-an-eccentric.html | THE STATURE OF AN ECCENTRIC | By Phyllis Rose | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/books/the-will-to-power.html | THE WILL TO POWER | By Robert Nisbet | TX 1-154535 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/books/understanding-the-realities.html | UNDERSTANDING THE REALITIES | By James Fallows | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/business/at-data-general-a-subdued-soul.html | AT DATA GENERAL A SUBDUED SOUL | By Mitchell Lynch | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/business/big-brother-and-business-the-uns-bid-to-play-consumer-cop.html | BIG BROTHER AND BUSINESSTHE UNS BID TO PLAY CONSUMER COP | By Murray L Weidenbaum | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/business/cable-catalyst-jane-deknatel-the-in-house-movie-maker-at-hbo.html | CABLE CATALYST JANE DEKNATEL THE INHOUSE MOVIE MAKER AT HBO | By Sandra Salmans | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/business/insurance-by-gender-beware-the-industrys-logic.html | INSURANCE BY GENDERBEWARE THE INDUSTRYS LOGIC | By Barbara R Bergmann | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/business/insurance-by-gender-pricing-by-risk-fair-to-both-sexes.html | INSURANCE BY GENDERPRICING BY RISK FAIR TO BOTH SEXES | By Richard S Schweiker | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/business/investing-giving-gas-pipelines-another-look.html | INVESTING GIVING GAS PIPELINES ANOTHER LOOK | By Thomas J Lueck | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/business/on-7th-avenue-it-s-all-in-the-family.html | ON 7TH AVENUE ITS ALL IN THE FAMILY | By Pamela G Hollie | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/business/personal-finance-disability-insurance-for-young-workers.html | PERSONAL FINANCE DISABILITY INSURANCE FOR YOUNG WORKERS | By Peter Kerr | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/business/prospects.html | PROSPECTS | By Robert A Bennett | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/business/spending-in-gilded-style.html | SPENDING IN GILDED STYLE | By Kirk Johnson | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/business/the-maturing-of-a-bull-market.html | THE MATURING OF A BULL MARKET | By Leslie Wayne | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/business/week-in-business-fast-growth-leads-to-fear-of-inflation.html | WEEK IN BUSINESS FAST GROWTH LEADS TO FEAR OF INFLATION | By Nathaniel C Nash | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/business/what-s-new-on-the-business-bookshelf-boss-kettering-and-inventions.html | WHATS NEW ON THE BUSINESS BOOKSHELF BOSS KETTERING AND INVENTIONS | By Edwin McDowell | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/about-men-buying-a-baseball-glove.html | ABOUT MENBUYING A BASEBALL GLOVE | By Edward Tivnan | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/biking-s-tour-de-force.html | BIKINGS TOUR DE FORCE | By Samuel Abt | TX 1-154535 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/food-savoring-savories.html | FOOD SAVORING SAVORIES | By Craig Claiborne With Pierre Franey | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/home-design-retouching-a-masters-work.html | HOME DESIGNRETOUCHING A MASTERS WORK | By Veronica McNiff | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/ingmar-bergman-summing-up-a-life-in-film.html | INGMAR BERGMAN SUMMING UP A LIFE IN FILM | By Michiko Kakutani | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/on-language-caught-red-handed.html | ON LANGUAGE CAUGHT REDHANDED | By William Safire | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/six-years-for-the-president.html | SIX YEARS FOR THE PRESIDENT | By Tom Wickery | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/sunday-observer-making-it.html | SUNDAY OBSERVER MAKING IT | By Russell Baker | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/wine-the-rites-of-vintage-assembly.html | WINE THE RITES OF VINTAGE ASSEMBLY | By Frank J Prial | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/movies/film-view-gimmicks-alone-can-t-make-a-sequel-fly.html | FILM VIEW GIMMICKS ALONE CANT MAKE A SEQUEL FLY | By Janet Maslin | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/2-men-killed-in-newark-fire-8-escape-from-apartments.html | 2 Men Killed in Newark Fire 8 Escape From Apartments | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/4-fresh-air-fund-camps-begin-season-this-week.html | 4 FRESH AIR FUND CAMPS BEGIN SEASON THIS WEEK | Special to the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/a-journey-from-60s-dreams-to-80s-realities.html | A JOURNEY FROM 60S DREAMS TO 80S REALITIES | By Steven Doloff | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/a-rich-legacy-of-history-lies-hidden-along-the-shore.html | A RICH LEGACY OF HISTORY LIES HIDDEN ALONG THE SHORE | By Leo Hcarney | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/a-shore-guide.html | A SHORE GUIDE | By Gene Rondinaro | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/abortion-rule-to-be-changed.html | ABORTION RULE TO BE CHANGED | By Laurie A ONeill | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/about-long-island-baldwin.html | ABOUT LONG ISLAND BALDWIN | By Fred McMorrow | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/aids-and-civil-liberties.html | AIDS AND CIVIL LIBERTIES | By Barry S Coller | TX 1-154535 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/along-the-battery-esplanade-salt-air-greenery-and-peace.html | ALONG THE BATTERY ESPLANADE SALT AIR GREENERY AND PEACE | By Philip Shenon | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/an-outpost-of-artistic-freedom-is-in-trouble.html | AN OUTPOST OF ARTISTIC FREEDOM IS IN TROUBLE | By Pamela Margoshes | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/antiques-main-street-chester-a-thriving-relic-of-the-mid1800s.html | ANTIQUESMAIN STREET CHESTER A THRIVING RELIC OF THE MID1800S | By Doris Ballard | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/at-the-tappan-zee-an-army-and-navy-of-workers.html | AT THE TAPPAN ZEE AN ARMY AND NAVY OF WORKERS | By Suzanne Dechillo | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/ballet-pinched-plans-a-brief-season.html | BALLET PINCHED PLANS A BRIEF SEASON | By Jill Silverman | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/boat-industry-working-its-way-out-of-a-slump.html | BOAT INDUSTRY WORKING ITS WAY OUT OF A SLUMP | By Leonard J Grimaldi | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/bridgeport-police-assailed.html | BRIDGEPORT POLICE ASSAILED | By Leonard J Grimaldi | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/bus-garage-dispute-raises-health-issue.html | BUS GARAGE DISPUTE RAISES HEALTH ISSUE | By Scott Higham | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/cities-seeking-to-save-us-aid.html | CITIES SEEKING TO SAVE US AID | By Paul Bass | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/city-and-town-approach-merger-amid-controversy.html | CITY AND TOWN APPROACH MERGER AMID CONTROVERSY | By Robert A Hamilton | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/clinic-helps-diabetics-cope-with-fears.html | CLINIC HELPS DIABETICS COPE WITH FEARS | By Pete Mobilia | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/connecticut-guide-river-festival.html | CONNECTICUT GUIDE RIVER FESTIVAL | By Eleanor Charles | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/cooperman-has-high-hopes-for-new-high-school-tests.html | COOPERMAN HAS HIGH HOPES FOR NEW HIGH SCHOOL TESTS | By Priscilla van Tassel | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/costs-of-jobless-youth-cited.html | COSTS OF JOBLESS YOUTH CITED | By Damon Stetson | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/county-center-rehabilitation-is-weighed.html | COUNTY CENTER REHABILITATION IS WEIGHED | By Franklin Whitehouse | TX 1-154535 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/crafts-painting-on-clay-new-but-old.html | CRAFTS PAINTING ON CLAY NEW BUT OLD | By Patricia Malarcher | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/cuomo-role-is-another-shoreham-issue.html | CUOMO ROLE IS ANOTHER SHOREHAM ISSUE | By Michael Oreskes | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/danbury-golfer-battles-obscurity.html | DANBURY GOLFER BATTLES OBSCURITY | By Bill Brink | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/dining-out-a-long-menu-emphasizing-hunan.html | DINING OUT A LONG MENU EMPHASIZING HUNAN | By Florence Fabricant | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/dining-out-elegant-pastries-and-good-service.html | DINING OUT ELEGANT PASTRIES AND GOOD SERVICE | By Patricia Brooks | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/dining-out-in-the-shadow-of-the-paper-mill.html | DINING OUTIN THE SHADOW OF THE PAPER MILL | By Anne Semmes | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/dining-out-spot-at-a-busy-crossroads.html | DINING OUT SPOT AT A BUSY CROSSROADS | By Mh Reed | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/drug-abuse-by-police-called-force-s-major-internal-worry.html | DRUG ABUSE BY POLICE CALLED FORCES MAJOR INTERNAL WORRY | By Leonard Buder | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/drunken-driving-push-urged.html | DRUNKENDRIVING PUSH URGED | By Robert A Hamilton | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/exonerated-officers-return.html | EXONERATED OFFICERS RETURN | By Albert Jparisi | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/farmers-markets-flourishing.html | FARMERS MARKETS FLOURISHING | By Ian T MacAuley | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/federal-fruit-repository-planned-for-upstate.html | FEDERAL FRUIT REPOSITORY PLANNED FOR UPSTATE | By Harold Faber Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/financial-disclosure-for-officials-in-city-is-upheld.html | FINANCIAL DISCLOSURE FOR OFFICIALS IN CITY IS UPHELD | By Arnold H Lubasch | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/firehouse-becomes-his-own-museum.html | FIREHOUSE BECOMES HIS OWN MUSEUM | By Helen A Harrison | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/flawless-casting-marks-picnic.html | FLAWLESS CASTING MARKS PICNIC | By Leah D Frank | TX 1-154535 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/follow-up-on-the-news-city-farm-woes.html | FOLLOWUP ON THE NEWS City Farm Woes | By Richard Haitch | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/follow-up-on-the-news-foiled-astronaut.html | FOLLOWUP ON THE NEWS Foiled Astronaut | By Richard Haitch | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/follow-up-on-the-news-saving-manatees.html | FOLLOWUP ON THE NEWS Saving Manatees | By Richard Haitch | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/food-the-cherry-now-is-the-loveliest-of-fruits.html | FOOD THE CHERRY NOW IS THE LOVELIEST OF FRUITS | By Florence Fabricant | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/fund-for-inmates-celebrated.html | FUND FOR INMATES CELEBRATED | By Tessa Melvin | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/gardening-potted-plants-are-pretty-outdoors-too.html | GARDENINGPOTTED PLANTS ARE PRETTY OUTDOORS TOO | By Carl Totemeier | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/gardening-potted-plants-are-pretty-outdoors-too.html | GARDENINGPOTTED PLANTS ARE PRETTY OUTDOORS TOO | By Carl Totemeier | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/gardening-potted-plants-are-pretty-outdoors-too.html | GARDENINGPOTTED PLANTS ARE PRETTY OUTDOORS TOO | By Carl Totemeier | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/gas-blast-brings-stricter-rules-at-dumps.html | GAS BLAST BRINGS STRICTER RULES AT DUMPS | By Debra Wetzel | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/groups-setting-up-own-blood-banks.html | GROUPS SETTING UP OWN BLOOD BANKS | By Michael Winerip Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/home-clinic-repairing-house-siding-correctly.html | HOME CLINIC REPAIRING HOUSE SIDING CORRECTLY | By Bernard Gladstone | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/homosexuals-find-suburban-life-good.html | HOMOSEXUALS FIND SUBURBAN LIFE GOOD | By Judith Hoopes | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/hughes-presses-for-new-route.html | HUGHES PRESSES FOR NEW ROUTE | By Carlo Msardella | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/in-bronx-desperadoes-battle-crime.html | IN BRONX DESPERADOES BATTLE CRIME | By Kathleen Teltsch | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/insecticide-is-found-in-2-bottles-of-sauce-from-stores-in-jersey.html | INSECTICIDE IS FOUND IN 2 BOTTLES OF SAUCE FROM STORES IN JERSEY | AP | TX 1-154535 | 1983-07-19 |

| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/jersey-seeks-law-to-regulate-casino-unions.html | JERSEY SEEKS LAW TO REGULATE CASINO UNIONS | By Donald Janson | TX 1-154535 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/judge-increases-protection-for-homeless-families.html | JUDGE INCREASES PROTECTION FOR HOMELESS FAMILIES | By Sheila Rule | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/juvenile-code-who-pays.html | JUVENILE CODE WHO PAYS | By Steven Zamrin | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/leggett-harris-trial-judge-steps-down.html | LEGGETT HARRIS TRIAL JUDGE STEPS DOWN | By James Feron | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/long-island-guide-mill-town.html | LONG ISLAND GUIDEMILL TOWN | By Barbara Delatiner | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/long-islander-set-for-test-of-skills-in-motocross-event.html | LONG ISLANDER SET FOR TEST OF SKILLS IN MOTOCROSS EVENT | By Tom Lederer | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/maternity-wards-welcome-young-siblings.html | MATERNITY WARDS WELCOME YOUNG SIBLINGS | By Elaine Budd | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/mba-phd-ok.html | MBA PHD OK | By Ruth Jernick | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/mondello-has-a-mandate-but-his-party-is-divided.html | MONDELLO HAS A MANDATE BUT HIS PARTY IS DIVIDED | By Frank Lynn | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/mushrooms-pick-an-expert-picker.html | MUSHROOMS PICK AN EXPERT PICKER | By John Rather | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/music-new-music-festival-beckons-jerseyans.html | MUSICNEW MUSIC FESTIVAL BECKONS JERSEYANS | By Terri Lowen Finn | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/new-gallery-opens-with-nuns-works.html | NEW GALLERY OPENS WITH NUNS WORKS | By Marian Courtney | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/new-jersey-guide-bluegrass-for-bergen.html | NEW JERSEY GUIDE BLUEGRASS FOR BERGEN | By Frank Emblen | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/norwalk-to-decide-on-site-of-city-hall.html | NORWALK TO DECIDE ON SITE OF CITY HALL | By Rob Corriea | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/office-workers-hail-a-victory.html | OFFICE WORKERS HAIL A VICTORY | By Cynthia Saltzman | TX 1-154535 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/partisan-dispute-delays-bill-to-mitigate-shoreham-s-cost.html | PARTISAN DISPUTE DELAYS BILL TO MITIGATE SHOREHAMS COST | By Edward A Gargan Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/planners-assess-homes-for-retarded.html | PLANNERS ASSESS HOMES FOR RETARDED | By Betsy Brown | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/polishing-surfaces-of-wood.html | POLISHING SURFACES OF WOOD | By Frances Phipps | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/politics-overzealous-legislators-keeping-governor-busy.html | POLITICS OVERZEALOUS LEGISLATORS KEEPING GOVERNOR BUSY | By Joseph Fsullivan | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/publicsector-unions-seen-facing-a-decline-in-growth.html | PUBLICSECTOR UNIONS SEEN FACING A DECLINE IN GROWTH | By Joseph Laura | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/railroad-proposal-draws-heavier-fire.html | RAILROAD PROPOSAL DRAWS HEAVIER FIRE | By Donald Janson | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/railroads-heyday-in-state-portrayed-in-exhibit.html | RAILROADS HEYDAY IN STATE PORTRAYED IN EXHIBIT | By Alberta Eiseman | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/recalling-college-and-facing-reality.html | RECALLING COLLEGE AND FACING REALITY | By Laurie Berenson | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/reporter-s-notebook-in-albany-the-ploys-of-summer.html | REPORTERS NOTEBOOK IN ALBANY THE PLOYS OF SUMMER | By Michael Oreskes Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/rutgers-sets-goals-for-its-freshmen.html | RUTGERS SETS GOALS FOR ITS FRESHMEN | By Patricia Turner | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/service-instead-of-jail-gaining-proponents.html | SERVICE INSTEAD OF JAIL GAINING PROPONENTS | By Peggy McCarthy | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/speaking-personally-the-report-card-of-a-retiring-teacher.html | SPEAKING PERSONALLYTHE REPORT CARD OF A RETIRING TEACHER | By Evelyn R Shakin | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/stavisky-stavisky-bill-is-a-first-in-legislature.html | StaviskyStavisky Bill Is a First in Legislature | Special to the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/summer-festivals-opening.html | SUMMER FESTIVALS OPENING | By Robert Sherman | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/table-grapes-taking-root-on-east-end.html | TABLE GRAPES TAKING ROOT ON EAST END | By Lydia Tortora | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/the-long-path-to-tax-accord.html | THE LONG PATH TO TAX ACCORD | By Richard L Madden | TX 1-154535 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/the-party-next-door-not-an-inviting-thought.html | THE PARTY NEXT DOOR NOT AN INVITING THOUGHT | By Edith Felber | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/the-trial-and-reward-of-being-on-jury-duty.html | THE TRIAL AND REWARD OF BEING ON JURY DUTY | By Bruce Smith | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/theater-chapter-two-comes-up-dull.html | THEATER CHAPTER TWO COMES UP DULL | By Alvin Klein | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/three-with-much-in-common-run-for-a-queens-senate-seat.html | THREE WITH MUCH IN COMMON RUN FOR A QUEENS SENATE SEAT | By Frank Lynn | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/town-hall-site-is-at-issue.html | TOWN HALL SITE IS AT ISSUE | By Stephen Kleege | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/tracing-the-threads-of-li-history.html | TRACING THE THREADS OF LI HISTORY | By Barbara Delatiner | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/transportation-bond-issue-debate-blocking-adjournment-in-albany.html | TRANSPORTATION BOND ISSUE DEBATE BLOCKING ADJOURNMENT IN ALBANY | By Josh Barbanel Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/turning-old-into-new.html | TURNING OLD INTO NEW | By Kristin Nord | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/westchester-guide-the-subject-is-dance.html | WESTCHESTER GUIDE THE SUBJECT IS DANCE | By Eleanor Charles | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/what-accountants-need-to-know.html | WHAT ACCOUNTANTS NEED TO KNOW | By Lawrence Van Gelder | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/abroad-at-home-the-kissinger-lesson.html | ABROAD AT HOME THE KISSINGER LESSON | By Anthony Lewis | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/fdr-s-coalition-awaits-a-spark.html | FDRS COALITION AWAITS A SPARK | By Joseph L Rauh Jr | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/the-way-to-make-congress-s-life-easier.html | THE WAY TO MAKE CONGRESSS LIFE EASIER | By Daniel Patrick Moynihan | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/victorian-savvy.html | VICTORIAN SAVVY | By William Tucker | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/yes-talk-with-salvador-guerrillas.html | YES TALK WITH SALVADOR GUERRILLAS | By Robert Leiken | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/coping-with-crime-in-office-buildings.html | COPING WITH CRIME IN OFFICE BUILDINGS | By Leonard Buder | TX 1-154535 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/if-you-re-thinking-of-living-in-katonah.html | IF YOURE THINKING OF LIVING IN KATONAH | By Steven J Rago | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/in-new-jersey-affordable-homes-snapped-up-in-morris.html | IN NEW JERSEY AFFORDABLE HOMES SNAPPED UP IN MORRIS | By Anthony Depalma | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/perspectives-conversions-lefrak-co-ops-extending-market-range.html | PERSPECTIVES CONVERSIONS LEFRAK COOPS EXTENDING MARKET RANGE | By Alan S Oser | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/postings-a-corporate-identity.html | POSTINGS A CORPORATE IDENTITY | By David Bird | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/postings-affordable-homes-with-amenities.html | POSTINGS AFFORDABLE HOMES WITH AMENITIES | By David Bird | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/postings-block-group-born-in-crisis-flowers.html | POSTINGS BLOCK GROUP BORN IN CRISIS FLOWERS | By David Bird | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/rent-rises-shock-city-property-tenants.html | RENT RISES SHOCK CITYPROPERTY TENANTS | By Rosemary Breslin | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/talking-lags-on-loans-speeding-mortgage-approval.html | TALKING LAGS ON LOANS SPEEDING MORTGAGE APPROVAL | By Andree Brooks | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/taxes-hold-primary-residence-key.html | TAXES HOLD PRIMARYRESIDENCE KEY | By George W Goodman | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/a-happy-yankee-career-that-spanned-generations.html | A HAPPY YANKEE CAREER THAT SPANNED GENERATIONS | By Bobby Murcer | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/after-sampson-and-stipanovich-the-draft-is-a-guessing-game.html | AFTER SAMPSON AND STIPANOVICH THE DRAFT IS A GUESSING GAME | By Sam Goldaper | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/americans-lead-east-germans-in-track.html | AMERICANS LEAD EAST GERMANS IN TRACK | By Frank Litsky Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/australia-ii-looms-as-threat.html | AUSTRALIA II LOOMS AS THREAT | By Joanne A Fishman Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/bompago-heads-field-of-14-for-queen-s-plate.html | Bompago Heads Field Of 14 for Queens Plate | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/boxing-bill-gains-in-albany.html | Boxing Bill Gains in Albany | Special to the New York Times | TX 1-154535 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/by-sports-of-times-the-new-math.html | By Sports of Times The New Math | DAVE ANDERSON | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/cosmos-overtime-winners.html | COSMOS OVERTIME WINNERS | By Alex Yannis Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/generals-defeat-arizona.html | GENERALS DEFEAT ARIZONA | By William N Wallace Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/joie-de-vie-captures-376000-dexter-cup.html | Joie de Vie Captures 376000 Dexter Cup | Special to the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/le-mans-winner-ends-losing-streak.html | Le Mans Winner Ends Losing Streak | By Steve Potter | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/mcgorty-rallies-to-win-the-decathlon.html | MCGORTY RALLIES TO WIN THE DECATHLON | By William J Miller Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/megan-neyer-gains-pan-am-team-spot.html | Megan Neyer Gains Pan Am Team Spot | By Lawrie Mifflin Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/outdoors-nature-book-is-fine-reading.html | OUTDOORS Nature Book Is Fine Reading | By Nelson Bryant | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/phils-beat-mets-4-2.html | PHILS BEAT METS 42 | By Kevin Dupont | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/problem-for-miss-navratilova.html | PROBLEM FOR MISS NAVRATILOVA | Special to the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/roberts-captures-race-uncini-injured-in-crash.html | Roberts Captures Race Uncini Injured in Crash | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/sabin-5.80-wins-belmont-turf-race.html | Sabin 580 Wins Belmont Turf Race | By Steven Crist | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/sports-of-the-times-smoke-and-fire-in-pro-tennis.html | Sports of The Times Smoke and Fire In Pro Tennis | GEORGE VECSEY | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/tanner-defeats-wilander-in-4-sets.html | TANNER DEFEATS WILANDER IN 4 SETS | By Neil Amdur Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/tapp-wins-first-event-in-seattle-open-bowling.html | Tapp Wins First Event In Seattle Open Bowling | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/teams-in-nhl-join-in-suing-ralston-purina.html | Teams in NHL Join In Suing Ralston Purina | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/the-allure-of-fly-fishing-and-a-woman-s-quest-to-master-it.html | THE ALLURE OF FLYFISHING AND A WOMANS QUEST TO MASTER IT | By Patricia Leigh Brown | TX 1-154535 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/tigers-defeat-orioles-palmer.html | TIGERS DEFEAT ORIOLESPALMER | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/walker-ending-longest-season.html | WALKER ENDING LONGEST SEASON | By Peter Alfano | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/yanks-top-red-sox.html | YANKS TOP RED SOX | By Murray Chass Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/yount-signs-contract.html | Yount Signs Contract | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/zoeller-s-203-leads-at-memphis-by-a-shot.html | ZOELLERS 203 LEADS AT MEMPHIS BY A SHOT | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/style/conveyor-systems-for-closets.html | CONVEYOR SYSTEMS FOR CLOSETS | By AnneMarie Schiro | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/theater/harvey-fierstein-s-long-journey-to-the-tony-and-beyond.html | HARVEY FIERSTEINS LONG JOURNEY TO THE TONY AND BEYOND | By Leslie Bennetts | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/theater/in-the-arts-critics-choices-257702.html | IN THE ARTS CRITICS CHOICES | By Mel Gussow | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/theater/musical-play-tao-yuan-by-the-bel-canto-opera.html | MUSICAL PLAY TAO YUAN BY THE BEL CANTO OPERA | By Bernard Holland | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/theater/stage-view-just-what-is-an-important-actor.html | STAGE VIEW JUST WHAT IS AN IMPORTANT ACTOR | By Walter Kerr | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/abroad-in-tulsa.html | ABROAD IN TULSA | By David Plante | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/calculating-the-power-of-the-dollar.html | CALCULATING THE POWER OF THE DOLLAR | By Ej Dionne Jr | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/celebrating-pennsylvanias-german-roots.html | CELEBRATING PENNSYLVANIAS GERMAN ROOTS | By Barbara Crosette | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/food-market-in-galicia.html | FOOD MARKET IN GALICIA | By Fred Ferretti | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/jubilee-celebration-mit-schlag.html | JUBILEE CELEBRATION MIT SCHLAG | RW APPLE JR | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/practical-traveler.html | PRACTICAL TRAVELER | By Paul Grimes | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/shopper-s-world-more-scents-for-the-dollar.html | SHOPPERS WORLD MORE SCENTS FOR THE DOLLAR | By Marylin Bender | TX 1-154535 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/starting-in-germantown.html | STARTING IN GERMANTOWN | By Barbara Crosette | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/the-view-from-the-back-seat.html | THE VIEW FROM THE BACK SEAT | BY Clyde Haberman | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/travel-advisory-a-glorious-fourth-in-deerfield-mass.html | TRAVEL ADVISORY A Glorious Fourth in Deerfield Mass | By Lawrence Van Gelder | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/travel-bookshelf-european-tales-and-dante-s-city.html | TRAVEL BOOKSHELF EUROPEAN TALES AND DANTES CITY | By Herbert Mitgang | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/1983-us-cars-found-to-cost-23.8-a-mile.html | 1983 US Cars Found To Cost 238 a Mile | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/adults-only-housing-causing-hardships-for-some.html | ADULTSONLY HOUSING CAUSING HARDSHIPS FOR SOME | Special to the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/around-the-nation-colorado-river-s-flow-called-highest-since-64.html | AROUND THE NATION Colorado Rivers Flow Called Highest Since 64 | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/around-the-nation-governor-of-kentucky-has-open-heart-surgery.html | AROUND THE NATION Governor of Kentucky Has OpenHeart Surgery | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/around-the-nation-suspect-in-coast-killings-is-indicted-in-michigan.html | AROUND THE NATION Suspect in Coast Killings Is Indicted in Michigan | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/bergland-to-lead-co-ops.html | Bergland to Lead CoOps | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/congressional-report-criticizes-drilling-plan.html | CONGRESSIONAL REPORT CRITICIZES DRILLING PLAN | Special to the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/conservatives-disappointed-with-shift-by-reagan.html | CONSERVATIVES DISAPPOINTED WITH SHIFT BY REAGAN | By Robert Pear Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/dangerous-dam-churns-up-debate.html | DANGEROUS DAM CHURNS UP DEBATE | Special to the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/decline-in-church-membership-nearly-stopped-council-says.html | DECLINE IN CHURCH MEMBERSHIP NEARLY STOPPED COUNCIL SAYS | By Charles Austin | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/fear-and-frustration-beset-midwest-mired-in-recession.html | FEAR AND FRUSTRATION BESET MIDWEST MIRED IN RECESSION | By Andrew H Malcolm Special To the New York Times | TX 1-154535 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/foes-demagogic-reagan-says.html | Foes Demagogic Reagan Says | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/high-cost-of-arms-linked-to-waste.html | HIGH COST OF ARMS LINKED TO WASTE | By Richard Halloran Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/new-york-will-get-a-convention-of-fossil-skulls-of-man-s-ancestors.html | NEW YORK WILL GET A CONVENTION OF FOSSIL SKULLS OF MANS ANCESTORS | By Walter Sullivan | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/oakland-pressing-effort-for-team.html | OAKLAND PRESSING EFFORT FOR TEAM | By Robert Lindsey Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/official-s-indictment-may-reshape-carolina-races.html | OFFICIALS INDICTMENT MAY RESHAPE CAROLINA RACES | Special to the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/papers-show-fbi-had-little-evidence-against-us-judge.html | PAPERS SHOW FBI HAD LITTLE EVIDENCE AGAINST US JUDGE | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/scuffed-up-shuttle-prepared-for-florida-trip.html | SCUFFEDUP SHUTTLE PREPARED FOR FLORIDA TRIP | By John Noble Wilford Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/us-may-require-antifire-material-in-airline-seats.html | US MAY REQUIRE ANTIFIRE MATERIAL IN AIRLINE SEATS | By Richard Witkin | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/us/watt-says-he-ll-shift-toward-conservation.html | WATT SAYS HELL SHIFT TOWARD CONSERVATION | By Philip Shabecoff Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/anderson-gets-the-credit-but-cuomo-gets-his-bills.html | ANDERSON GETS THE CREDIT BUT CUOMO GETS HIS BILLS | By Michael Oreskes | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/assad-banishes-arafat-and-perhaps-some-plo-hopes.html | ASSAD BANISHES ARAFAT AND PERHAPS SOME PLO HOPES | By Thomas L Friedman | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/begin-too-seems-among-the-war-weary.html | BEGIN TOO SEEMS AMONG THE WAR WEARY | By David K Shipler | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/bridging-constituencies-on-a-tightrope.html | BRIDGING CONSTITUENCIES ON A TIGHTROPE | By Jane Perlez | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/exploration-for-knowledge-is-becoming-a-search-for-profit.html | EXPLORATION FOR KNOWLEDGE IS BECOMING A SEARCH FOR PROFIT | By John Noble Wilford | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/fire-retardant-plastics-can-also-make-deadlier-fumes.html | FIRERETARDANT PLASTICS CAN ALSO MAKE DEADLIER FUMES | By Michael Decourcy Hinds | TX 1-154535 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/for-new-asian-arrivals-california-is-someplace-like-home.html | FOR NEW ASIAN ARRIVALS CALIFORNIA IS SOMEPLACE LIKE HOME | By Robert Lindsey | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/government-power-poised-for-a-grand-realignment.html | GOVERNMENT POWER POISED FOR A GRAND REALIGNMENT | By John Herbers | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/ideas-trends-in-summary-court-demands-a-good-explanation-on-air-bags.html | IDEAS  TRENDS IN SUMMARY Court Demands a Good Explanation On Air Bags | By Margot Slade and Wayne Biddle | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/ideas-trends-in-summary-in-a-nutshell-hard-to-crack.html | IDEAS  TRENDS IN SUMMARY In a Nutshell Hard to Crack | By Margot Slade and Wayne Biddle | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/ideas-trends-in-summary-new-evidence-in-a-blood-mystery.html | IDEAS  TRENDS IN SUMMARY New Evidence in A Blood Mystery | By Margot Slade and Wayne Biddle | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/ideas-trends-in-summary-nuclear-agency-in-the-wringer.html | IDEAS  TRENDS IN SUMMARY Nuclear Agency In the Wringer | By Margot Slade and Wayne Biddle | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/ideas-trends-in-summary-tuning-up-the-smoking-hazards.html | IDEAS  TRENDS IN SUMMARY Tuning Up the Smoking Hazards | By Margot Slade and Wayne Biddle | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/in-perpetual-political-standoff-italy-elects-a-44th-government.html | IN PERPETUAL POLITICAL STANDOFF ITALY ELECTS A 44TH GOVERNMENT | By Henry Kamm | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/publish-and-perish-catch-in-defense-research.html | PUBLISHANDPERISH CATCH IN DEFENSE RESEARCH | By Wayne Biddle | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/recovery-arrives-staying-power-uncertain.html | RECOVERY ARRIVES STAYING POWER UNCERTAIN | By Peter T Kilborn | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/softening-some-images-if-not-policies.html | SOFTENING SOME IMAGES IF NOT POLICIES | By Robert Pear | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/teachers-unions-are-courted-and-castigated.html | TEACHERS UNIONS ARE COURTED AND CASTIGATED | By Gene I Maeroff | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-nation-in-summary-beyond-the-budget-votes.html | THE NATION IN SUMMARY Beyond the Budget Votes | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-154535 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-nation-in-summary-louisiana-drops-racial-fractions.html | THE NATION IN SUMMARY Louisiana Drops Racial Fractions | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-nation-in-summary-uphill-runner-wins-in-denver.html | THE NATION IN SUMMARY Uphill Runner Wins in Denver | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-nation-in-summary-why-not-a-black-candidate-for-the-presidency.html | THE NATION IN SUMMARY Why Not a Black Candidate for The Presidency | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-poles-are-buoyed-but-what-s-next.html | THE POLES ARE BUOYED BUT WHATS NEXT | By John Kifner | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-region-in-summary-a-bow-to-staten-island.html | THE REGION IN SUMMARY A Bow to Staten Island | By Richard Levine | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-region-in-summary-creeping-toward-an-income-tax.html | THE REGION IN SUMMARY Creeping Toward An Income Tax | By Richard Levine | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-region-in-summary-cuomo-friends-iron-it-all-out.html | THE REGION IN SUMMARY Cuomo Friends Iron It All Out | By Richard Levine | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-region-in-summary-shoreham-plan-is-not-exactly-a-hit.html | THE REGION IN SUMMARY Shoreham Plan Is Not Exactly a Hit | By Richard Levine | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-region-in-summary-suffolk-police-accused-of-bias.html | THE REGION IN SUMMARY Suffolk Police Accused of Bias | By Richard Levine | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-region-in-summary-toll-and-fare-increase-to-spread-wealth.html | THE REGION IN SUMMARY Toll and Fare Increase to Spread Wealth | By Richard Levine | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-world-in-summary-adelman-gets-a-lesson-in-letter-writing.html | THE WORLD IN SUMMARY Adelman Gets A Lesson in Letter Writing | By Milt Freudenheim and Henry Giniger | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-world-in-summary-chile-gripped-by-fear-and-doubt.html | THE WORLD IN SUMMARY Chile Gripped by Fear and Doubt | By Milt Freudenheim and Henry Giniger | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-world-in-summary-familiar-fears-about-qaddafi.html | THE WORLD IN SUMMARY Familiar Fears About Qaddafi | By Milt Freudenheim and Henry Giniger | TX 1-154535 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-world-in-summary-speaking-up-on-south-africa.html | THE WORLD IN SUMMARY Speaking Up On South Africa | By Milt Freudenheim and Henry Giniger | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/veto-battles-set-the-stage-for-84.html | VETO BATTLES SET THE STAGE FOR 84 | By Steven V Roberts | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/where-iron-and-bamboo-curtains-meet.html | WHERE IRON AND BAMBOO CURTAINS MEET | By Christopher S Wren | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/worst-case-plans-for-central-america.html | WORSTCASE PLANS FOR CENTRAL AMERICA | By Philip Taubman | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/world/a-new-focus-for-us-jews-israel-s-slums.html | A NEW FOCUS FOR US JEWS ISRAELS SLUMS | By David K Shipler Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/world/around-the-world-chilean-strikers-soften-their-demands.html | AROUND THE WORLD Chilean Strikers Soften Their Demands | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/world/around-the-world-salvadoran-troops-press-offensive-against-rebels.html | AROUND THE WORLD Salvadoran Troops Press Offensive Against Rebels | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/world/base-plan-raises-honduran-tension.html | BASE PLAN RAISES HONDURAN TENSION | By Barbara Crossette Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/world/bush-s-car-stoned-in-germany.html | BUSHS CAR STONED IN GERMANY | By James M Markham Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/world/for-the-new-ethiopia-old-troubles-grind-on.html | FOR THE NEW ETHIOPIA OLD TROUBLES GRIND ON | By Alan Cowell Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/world/iran-and-iraq-report-gulf-attacks.html | IRAN AND IRAQ REPORT GULF ATTACKS | AP | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/world/israel-acts-in-doctor-strike.html | Israel Acts in Doctor Strike | Special to the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/world/japan-s-vote-today-seen-as-test-for-nakasone.html | JAPANS VOTE TODAY SEEN AS TEST FOR NAKASONE | By Clyde Haberman Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/world/palestinian-rights-parley.html | Palestinian Rights Parley | Special to the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/world/pope-s-assailant-says-some-in-vatican-want-to-kill-him.html | Popes Assailant Says Some In Vatican Want to Kill Him | AP | TX 1-154535 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-26 | https://www.nytimes.com/1983/06/26/world/pope-s-trip-stirs-vatican-debate-on-political-role.html | POPES TRIP STIRS VATICAN DEBATE ON POLITICAL ROLE | By Henry Kamm Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/world/shultz-in-manila-affirms-support-of-us-for-marcos.html | SHULTZ IN MANILA AFFIRMS SUPPORT OF US FOR MARCOS | By Philip Taubman Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/study-sees-need-for-more-aid-to-israel.html | STUDY SEES NEED FOR MORE AID TO ISRAEL | Special to the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/world/swiss-ponder-future-status-of-8-russians.html | SWISS PONDER FUTURE STATUS OF 8 RUSSIANS | By John Darnton Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-26 | https://www.nytimes.com/1983/06/26/world/warsaw-accuses-reagan-of-interference-in-poland.html | WARSAW ACCUSES REAGAN OF INTERFERENCE IN POLAND | By John Kifner Special To the New York Times | TX 1-154535 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/butch-morris-in-new-jazz.html | BUTCH MORRIS IN NEW JAZZ | By Robert Palmer | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/concert-a-performance-on-homemade-instruments.html | CONCERT A PERFORMANCE ON HOMEMADE INSTRUMENTS | By Edward Rothstein | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/d-rivera-headlines-latin-bill.html | DRIVERA HEADLINES LATIN BILL | By Jon Pareles | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/dance-ballet-theater-offers-robbins-s-other-dances.html | DANCE BALLET THEATER OFFERS ROBBINSS OTHER DANCES | By Anna Kisselgoff | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/ella-fitzgerald-at-carnegie.html | ELLA FITZGERALD AT CARNEGIE | By John S Wilson | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shephard | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/jazz-2-guitarists-pete-cosey-and-john-scofield-at-public.html | JAZZ 2 GUITARISTS PETE COSEY AND JOHN SCOFIELD AT PUBLIC | By Robert Palmer | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/mangione-and-soloists.html | MANGIONE AND SOLOISTS | By Jon Pareles | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/mercer-ellington-leads-his-father-s-43-suite.html | MERCER ELLINGTON LEADS HIS FATHERS 43 SUITE | By John S Wilson | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/new-band-in-debut-at-carnegie.html | NEW BAND IN DEBUT AT CARNEGIE | By John S Wilson | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/pop-robert-palmer-sings.html | POP ROBERT PALMER SINGS | By Jon Pareles | TX 1-151020 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/the-dance-swan-lac-offered-by-andrew-de-groat.html | THE DANCE SWAN LAC OFFERED BY ANDREW DE GROAT | By Jennifer Dunning | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/tv-great-performances-presents-spoleto-usa.html | TV GREAT PERFORMANCES PRESENTS SPOLETO USA | By John J OConnor | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/tv-view-of-rules-on-wages.html | TV VIEW OF RULES ON WAGES | By John Corry | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/books/the-man-who-boxed-hemingway-keeps-writing.html | THE MAN WHO BOXED HEMINGWAY KEEPS WRITING | By Michael T Kaufman Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/advertising-a-serious-shearson-campaign.html | Advertising A Serious Shearson Campaign | By Philip H Dougherty | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/advertising-benihana-at-romann.html | ADVERTISING Benihana at Romann | By Philip H Dougherty | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/advertising-crayola-to-needham.html | ADVERTISING Crayola to Needham | By Philip H Dougherty | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/advertising-litton-microwave.html | ADVERTISING Litton Microwave | By Philip H Dougherty | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/advertising-nec-information-moving-to-ingalls.html | ADVERTISING NEC Information Moving to Ingalls | By Philip H Dougherty | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/advertising-new-ads-on-planes.html | ADVERTISING New Ads on Planes | By Philip H Dougherty | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/business-people-leader-of-textron-unit-named-waterbury-chief.html | BUSINESS PEOPLE LEADER OF TEXTRON UNIT NAMED WATERBURY CHIEF | By Daniel F Cuff | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/business-people-liquidator-for-retailers-to-expand-into-barter.html | BUSINESS PEOPLE LIQUIDATOR FOR RETAILERS TO EXPAND INTO BARTER | By Daniel F Cuff | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/business-people-texans-plan-team-for-merged-banks.html | BUSINESS PEOPLE Texans Plan Team For Merged Banks | By Daniel F Cuff | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/commodities-new-wave-of-futures-contracts.html | Commodities New Wave Of Futures Contracts | By Hj Maidenberg | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/commodity-stockpile-fund.html | COMMODITY STOCKPILE FUND | By Paul Lewis Special To the New York Times | TX 1-151020 | 1983-07-19 |

| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/fisher-price-cuts-video-game-role.html | FisherPrice Cuts Video Game Role | AP | TX 1-151020 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/focus-remains-on-fed-policy.html | FOCUS REMAINS ON FED POLICY | By Yla Eason | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/free-piston-engine-debated.html | FreePiston Engine Debated | By John Taglilabue Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/market-place-some-groups-show-strength.html | Market Place Some Groups Show Strength | By Vartanig G Vartan | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/northwest-s-power-tangle.html | NORTHWESTS POWER TANGLE | By Thomas C Hayes | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/orders-up-14-in-may-for-tools.html | ORDERS UP 14 IN MAY FOR TOOLS | By Pamela G Hollie | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/racketeering-law-s-fallout.html | RACKETEERING LAWS FALLOUT | By Tamar Lewin | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/the-trials-of-owning-just-one-movie-theater.html | THE TRIALS OF OWNING JUST ONE MOVIE THEATER | By Sandra Salmans Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/business/washington-watch-the-search-for-revenues.html | Washington Watch The Search For Revenues | By Kenneth B Noble | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/movies/sales-of-movie-cassettes-for-home-use-rising.html | SALES OF MOVIE CASSETTES FOR HOME USE RISING | By Aljean Harmetz Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/alvarado-to-close-a-city-high-school.html | ALVARADO TO CLOSE A CITY HIGH SCHOOL | By Joyce Purnick | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/bridge-bridge-father-son-teams-attain-the-heights-only-rarely.html | BRIDGE Bridge FatherSon Teams Attain The Heights Only Rarely | By Alan Truscott | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/fire-in-paterson-ruins-factories-in-historic-area.html | FIRE IN PATERSON RUINS FACTORIES IN HISTORIC AREA | By Richard D Lyons Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/homosexuals-parade-dedicated-to-aids-victims.html | HOMOSEXUALS PARADE DEDICATED TO AIDS VICTIMS | By Douglas C McGill | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/leaders-in-albany-agree-to-institute-overseer-of-mta.html | LEADERS IN ALBANY AGREE TO INSTITUTE OVERSEER OF MTA | By Michael Oreskes Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/legislature-approves-increase-in-oil-tax.html | LEGISLATURE APPROVES INCREASE IN OIL TAX | By Edward A Gargan Special To the New York Times | TX 1-151020 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/mirijuana-stores-defy-enforcement-efforts.html | MIRIJUANA STORES DEFY ENFORCEMENT EFFORTS | By Philip Shenon | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/new-york-day-by-day-258477.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/new-york-day-by-day-258897.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/new-york-day-by-day-259254.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/new-york-day-by-day-259256.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/newark-studied-by-3-prosecutors-in-new-inquiries.html | NEWARK STUDIED BY 3 PROSECUTORS IN NEW INQUIRIES | By Joseph F Sullivan Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/speaker-s-counsel-a-man-in-demand.html | SPEAKERS COUNSEL A MAN IN DEMAND | By Susan Chira Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/woman-in-the-news-new-civil-service-chief.html | WOMAN IN THE NEWS NEW CIVIL SERVICE CHIEF | By Ari L Goldman | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/women-plan-arms-protest-upstate.html | WOMEN PLAN ARMS PROTEST UPSTATE | By Suzanne Daley Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/obituaries/alberto-ginastera-dead-at-67-leading-argentine-composer.html | ALBERTO GINASTERA DEAD AT 67 LEADING ARGENTINE COMPOSER | By Bernard Holland | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/obituaries/james-robert-knox-australian-cardinal-was-vatican-envoy.html | JAMES ROBERT KNOX AUSTRALIAN CARDINAL WAS VATICAN ENVOY | Special to the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/a-chance-to-undo-the-chilean-regime.html | A CHANCE TO UNDO THE CHILEAN REGIME | By Steven S Volk | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/essay-the-pope-in-retreat.html | ESSAY The Pope In Retreat | By William Safire | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/foreign-affairs-ferment-in-france.html | FOREIGN AFFAIRS Ferment In France | By Flora Lewis | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/the-primary-species-call-them-darwinners.html | THE PRIMARY SPECIES CALL THEM DARWINNERS | By Jack Valenti | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/to-help-the-economy-invest-in-public-works.html | TO HELP THE ECONOMY INVEST IN PUBLIC WORKS | By Frederick C Thayer | TX 1-151020 | 1983-07-19 |

| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/challenge-12-wins-in-trials.html | Challenge 12 Wins in Trials | By Joanne A Fishman Special To the New York Times | TX 1-151020 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/cockerell-captures-skating.html | COCKERELL CAPTURES SKATING | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/conference-backs-return-of-usf.html | Conference Backs Return of USF | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/cosmos-missing-chinaglia-s-efforts.html | COSMOS MISSING CHINAGLIA S EFFORTS | By Alex Yannis | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/davis-bid-for-no-hitter-foiled.html | DAVIS BID FOR NOHITTER FOILED | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/davis-excels-in-200.html | Davis Excels In 200 | By William J Miller Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/dolphin-linebacker-dies.html | Dolphin Linebacker Dies | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/gold-beauty-wins-at-belmont.html | GOLD BEAUTY WINS AT BELMONT | By Steven Crist | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/hinson-s-a-favorite-in-draft.html | HINSONS A FAVORITE IN DRAFT | By Sam Goldaper | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/hu-na-is-ready-for-us-debut.html | Hu Na Is Ready For US Debut | Special to the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/island-whirl-wins.html | ISLAND WHIRL WINS | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/louganis-triumphs-in-platform-diving.html | LOUGANIS TRIUMPHS IN PLATFORM DIVING | By Lawrie Mifflin Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/mets-gain-split-staub-ties-mark.html | METS GAIN SPLIT STAUB TIES MARK | By Kevin Dupont | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/miss-okamoto-wins.html | Miss Okamoto Wins | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/mize-wins-by-1-on-birdie-at-18.html | MIZE WINS BY 1 ON BIRDIE AT 18 | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/musyoki-retains-cascade-title.html | Musyoki Retains Cascade Title | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/noah-resigns-from-the-atp.html | Noah Resigns From the ATP | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/outdoors-canoeing-made-easier.html | OUTDOORS CANOEING MADE EASIER | By Nelson Bryant | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/pete-rose-talking-.300.html | PETE ROSE TALKING 300 | By Dave Anderson | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/pirates-beat-cards-for-8th-straight.html | PIRATES BEAT CARDS FOR 8TH STRAIGHT | By William C Rhoden | TX 1-151020 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/question-box.html | Question Box | S Lee Kanner | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/rallies-by-red-sox-sink-yankees-12-5.html | RALLIES BY RED SOX SINK YANKEES 125 | By Murray Chass Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/sports-world-specials-ashe-searches-past.html | SPORTS WORLD SPECIALS Ashe Searches Past | By Robert Mcg Thomas | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/sports-world-specials-baseball-hunger.html | SPORTS WORLD SPECIALS Baseball Hunger | By Robert Mcg Thomas Jr | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/sports-world-specials-well-fed-viewers.html | SPORTS WORLD SPECIALS WellFed Viewers | By Robert Mcg Thomas Jr | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/stabler-signs.html | Stabler Signs | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/tennis-struggles-with-an-uncourtly-image.html | TENNIS STRUGGLES WITH AN UNCOURTLY IMAGE | By Neil Amdur | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/us-defeated-by-east-germany-in-track.html | US DEFEATED BY EAST GERMANY IN TRACK | By Frank Litsky Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/walker-s-backup-proves-able.html | WALKERS BACKUP PROVES ABLE | By William N Wallace | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/yarrawonga-represented.html | YARRAWONGA REPRESENTED | By George Vecsey | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/style/emotional-effects-of-natural-disasters.html | EMOTIONAL EFFECTS OF NATURAL DISASTERS | By Nadine Brozan | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/style/in-peapack-moroccan-fantasy-benefits-channel-13.html | IN PEAPACK MOROCCAN FANTASY BENEFITS CHANNEL 13 | Special to the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/style/relationships-finding-a-name-that-suits.html | RELATIONSHIPS FINDING A NAME THAT SUITS | By Olive Evans | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/theater/two-jewel-box-hits-of-london-s-fringe-theater-s.html | TWO JEWEL BOX HITS OF LONDONS FRINGE THEATERS | By Frank Rich Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/us/around-the-nation-man-killing-grizzly-trapped-put-to-death.html | AROUND THE NATION ManKilling Grizzly Trapped Put to Death | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/us/around-the-nation-strikers-vote-to-accept-meat-packer-s-offer.html | AROUND THE NATION Strikers Vote to Accept Meat Packers Offer | AP | TX 1-151020 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-27 | https://www.nytimes.com/1983/06/27/us/bell-system-and-3-unions-seek-new-accords.html | BELL SYSTEM AND 3 UNIONS SEEK NEW ACCORDS | By Seth S King Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/us/briefing-257816.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/us/brown-stable-after-surgery.html | Brown Stable After Surgery | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/us/canadian-judge-weighs-key-dioxin-case.html | CANADIAN JUDGE WEIGHS KEY DIOXIN CASE | By Douglas Martin Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/us/chrysler-workers-seek-to-catch-up-on-wages.html | CHRYSLER WORKERS SEEK TO CATCH UP ON WAGES | By Iver Peterson Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/us/cleveland-reassesses-510-million-house.html | Cleveland Reassesses 510 Million House | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/us/delaware-museum-seeks-funds-to-support-a-du-pont-legacy.html | DELAWARE MUSEUM SEEKS FUNDS TO SUPPORT A DU PONT LEGACY | By William Robbins Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/us/fiery-jesse-jackson-attracting-politicians-praise-and-criticism.html | FIERY JESSE JACKSON ATTRACTING POLITICIANS PRAISE AND CRITICISM | By Fay Joyce | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/us/foundations-seek-tax-law-changes.html | FOUNDATIONS SEEK TAX LAW CHANGES | By Kathleen Teltsch | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/us/reagan-aides-discuss-inquiry-into-campaign.html | Reagan Aides Discuss Inquiry Into Campaign | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/us/some-rich-towns-being-walled-off.html | SOME RICH TOWNS BEING WALLED OFF | Special to the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/us/umbrellas-the-cheaper-the-better.html | UMBRELLAS THE CHEAPER THE BETTER | By Michael Decourcy Hinds Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/us/with-the-mole-jokes-rising-anxiety.html | WITH THE MOLE JOKES RISING ANXIETY | By Francis X Clines Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/world/15-pentecostals-to-leave-soviet-5-spent-5-years-in-us-embassy.html | 15 PENTECOSTALS TO LEAVE SOVIET 5 SPENT 5 YEARS IN US EMBASSY | By John F Burns Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/world/408-bodies-recovered-in-west-india-floods.html | 408 Bodies Recovered In West India Floods | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/world/a-turin-official-is-slain-as-italians-vote.html | A TURIN OFFICIAL IS SLAIN AS ITALIANS VOTE | By Henry Kamm Special To the New York Times | TX 1-151020 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-27 | https://www.nytimes.com/1983/06/27/world/around-the-world-libyan-backed-rebels-moving-south-in-chad.html | AROUND THE WORLD LibyanBacked Rebels Moving South in Chad | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/world/damascus-steps-up-attack-on-arafat.html | DAMASCUS STEPS UP ATTACK ON ARAFAT | By Thomas L Friedman Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/world/future-of-mx-tightrope-for-reagan-news-analysis.html | FUTURE OF MX TIGHTROPE FOR REAGAN News Analysis | By Hedrick Smith Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/world/in-gandhi-s-footsteps-politician-treks-2700-miles.html | IN GANDHIS FOOTSTEPS POLITICIAN TREKS 2700 MILES | By Sanjoy Hazarika Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/world/israelis-act-to-end-doctor-strike.html | ISRAELIS ACT TO END DOCTOR STRIKE | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/world/nakasone-party-takes-big-vote-lead.html | NAKASONE PARTY TAKES BIG VOTE LEAD | By Clyde Haberman Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/world/ship-blast-hurts-16-in-brazil.html | Ship Blast Hurts 16 in Brazil | AP | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/world/shultz-criticizes-soviet-rejection-of-arms-proposal.html | SHULTZ CRITICIZES SOVIET REJECTION OF ARMS PROPOSAL | By Philip Taubman Special to the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/world/unrest-in-chile-brings-pinochet-first-tough-test.html | UNREST IN CHILE BRINGS PINOCHET FIRST TOUGH TEST | By Edward Schumacher Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-27 | https://www.nytimes.com/1983/06/27/world/walesa-commenting-on-future-declares-i-won-t-quit-like-a-rat.html | WALESA COMMENTING ON FUTURE DECLARES I WONT QUIT LIKE A RAT | By John Kifner Special To the New York Times | TX 1-151020 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/a-mondrian-surpasses-2-million.html | A MONDRIAN SURPASSES 2 MILLION | By Jon Nordheimer Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/a-tribute-to-charles-mingus.html | A TRIBUTE TO CHARLES MINGUS | By Robert Palmer | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/article-260978-no-title.html | Article 260978  No Title | Special to the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/celebrating-the-genius-of-coleman-hawkins.html | CELEBRATING THE GENIUS OF COLEMAN HAWKINS | By John S Wilson | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/miles-davis-at-avery-fisher-hall.html | MILES DAVIS AT AVERY FISHER HALL | By Robert Palmer | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/music-pop-experimentation.html | MUSIC POP EXPERIMENTATION | By Tim Page | TX 1-150257 | 1983-07-19 |

| 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/spyro-gyra-and-steps-ahead.html | SPYRO GYRA AND STEPS AHEAD | By Stephen Holden | TX 1-150257 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/the-dance-city-ballet-closes-season.html | THE DANCE CITY BALLET CLOSES SEASON | By Anna Kisselgoff | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/books/books-of-the-times-259623.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/business/advertising-dress-barn-picks-par.html | ADVERTISING Dress Barn Picks Par | By Philip H Dougherty | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/business/advertising-fcb-unit-gets-new-president.html | Advertising FCB Unit Gets New President | By Philip H Dougherty | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/business/advertising-grey-advertising-unit.html | ADVERTISING Grey Advertising Unit | By Philip H Dougherty | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/business/advertising-ocean-spray-reassigns-some-of-its-business.html | ADVERTISING Ocean Spray Reassigns Some of its Business | By Philip H Dougherty | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/business/advertising-trade-publication-sold.html | ADVERTISING Trade Publication Sold | By Philip H Dougherty | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/business/advertising-two-magazines-sold.html | ADVERTISING Two Magazines Sold | By Philip H Dougherty | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/business/anderson-makes-bid-for-norton.html | ANDERSON MAKES BID FOR NORTON | By Sandra Salmans | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/business/bache-proposes-bank-alliance.html | BACHE PROPOSES BANK ALLIANCE | By Robert A Bennett | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/business/bill-lets-life-insurers-use-futures-to-hedge.html | BILL LETS LIFE INSURERS USE FUTURES TO HEDGE | By Hj Maidenberg | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/business/business-and-the-law-british-view-of-mergers.html | Business and the Law British View Of Mergers | By Barnaby J Feder | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/business/business-people-cook-united-names-a-new-chairman.html | BUSINESS PEOPLE Cook United Names A New Chairman | By Daniel F Cuff | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/business/business-people-official-leaves-fdic-to-head-goldome-unit.html | BUSINESS PEOPLE Official Leaves FDIC To Head Goldome Unit | By Daniel F Cuff | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/business/business-people-tandy-executive-made-president-of-microsoft.html | BUSINESS PEOPLE Tandy Executive Made President of Microsoft | By Daniel F Cuff | TX 1-150257 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/caterpillar-sues-tap-equipment.html | Caterpillar Sues TAP Equipment | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/charting-industry-s-capacity.html | CHARTING INDUSTRYS CAPACITY | By Winston Williams Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/court-lets-states-tax-companies-on-portion-of-worldwide-income.html | COURT LETS STATES TAX COMPANIES ON PORTION OF WORLDWIDE INCOME | By Linda Greenhouse Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/credit-markets-bond-prices-decline-sharply.html | CREDIT MARKETSBOND PRICES DECLINE SHARPLY | By Yla Eason | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/dow-slumps-12.22-volume-off.html | DOW SLUMPS 1222 VOLUME OFF | By Phillip H Wiggins | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/ford-cuts-rates.html | Ford Cuts Rates | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/gulf-oil-layoffs.html | Gulf Oil Layoffs | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/head-quits-at-tiger-s-air-cargo.html | HEAD QUITS AT TIGERS AIR CARGO | By Thomas C Hayes Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/house-sales-up-5-in-may.html | House Sales Up 5 in May | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/imasco-ends-offer-for-canadian-tire.html | Imasco Ends Offer For Canadian Tire | Special to the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/inquest-jury-undecided-on-calvi.html | INQUEST JURY UNDECIDED ON CALVI | Special to the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/japan-training-global-experts.html | JAPAN TRAINING GLOBAL EXPERTS | By Steve Lohr Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/loan-commitments-to-third-world.html | LOAN COMMITMENTS TO THIRD WORLD | Special to the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/market-place-semiconductor-industry-s-rise.html | Market Place Semiconductor Industrys Rise | By Vartanig G Vartan | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/olivetti-asks-paris-to-cut-role.html | OLIVETTI ASKS PARIS TO CUT ROLE | By Paul Lewis Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/rise-forecast-in-car-output.html | Rise Forecast In Car Output | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/seafirst-dissidents-limit-vote-goal.html | Seafirst Dissidents Limit Vote Goal | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/busine ss/tenneco-ordered-to-buy-gas-in-high-cost-pact.html | TENNECO ORDERED TO BUY GAS IN HIGHCOST PACT | By Thomas J Lueck | TX 1-150257 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-28 | https://www.nytimes.com/1983/06/28/movies/tv-documentary-film-examines-amiri-baraka.html | TV DOCUMENTARY FILM EXAMINES AMIRI BARAKA | By John Corry | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/accord-in-albany-to-put-bond-plan-on-ballot-in-state.html | ACCORD IN ALBANY TO PUT BOND PLAN ON BALLOT IN STATE | By Michael Oreskes Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/alvarado-in-testimony-warns-of-elitist-schools.html | ALVARADO IN TESTIMONY WARNS OF ELITIST SCHOOLS | By Joyce Purnick | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/article-260960-no-title.html | Article 260960  No Title | By Joseph F Sullivan Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/assembly-passes-shoreham-rate-bill.html | ASSEMBLY PASSES SHOREHAM RATE BILL | By Edward A Gargan Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/bridge-an-important-rule-helps-in-making-right-discard.html | Bridge An Important Rule Helps In Making Right Discard | By Alan Truscott | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/cases-of-aids-in-city-increase-at-slower-rate-than-was-predicted.html | CASES OF AIDS IN CITY INCREASE AT SLOWER RATE THAN WAS PREDICTED | By Ronald Sullivan | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/chess-two-finish-tied-for-first-in-the-cuba-championship.html | Chess Two Finish Tied for First In the Cuba Championship | By Robert Byrne | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/free-courses-offer-jobless-a-2d-chance.html | FREE COURSES OFFER JOBLESS A 2D CHANCE | By William E Geist Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/jailed-burglar-seized-in-murder-of-owner-of-a-cigarette-store.html | JAILED BURGLAR SEIZED IN MURDER OF OWNER OF A CIGARETTE STORE | By Leonard Buder | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/libyan-envoy-says-he-will-ignore-restriction-on-use-of-jersey-home.html | LIBYAN ENVOY SAYS HE WILL IGNORE RESTRICTION ON USE OF JERSEY HOME | By Lindsey Gruson | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/new-york-concedes-in-subway-token-war.html | NEW YORK CONCEDES IN SUBWAY TOKEN WAR | By Samuel G Freedman | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/new-york-day-by-day-260643.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/new-york-day-by-day-261763.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/new-york-day-by-day-261764.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150257 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/new-york-day-by-day-261766.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/affirming-affirmative-action.html | AFFIRMING AFFIRMATIVE ACTION | By Murray Saltzman | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/cells-and-souls.html | CELLS AND SOULS | By Bernard D Davis | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/new-york-beyond-contempt.html | NEW YORK BEYOND CONTEMPT | By Sydney H Schanberg | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/nicaragua-choose-a-new-path.html | NICARAGUA CHOOSE A NEW PATH | By Arturo Jose Cruz | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/the-editorial-notebook-sticks-stones-and-somocistas.html | The Editorial Notebook Sticks Stones and Somocistas | KARL E MEYER | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/science/a-saudi-princess-gets-a-new-kidney.html | A Saudi Princess Gets a New Kidney | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/science/about-education-gap-between-reform-and-reality.html | ABOUT EDUCATION GAP BETWEEN REFORM AND REALITY | By Fred M Hechinger | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/science/arid-west-trying-drip-irrigation.html | ARID WEST TRYING DRIP IRRIGATION | By Carol Ann Bassett | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/science/education-debaters-shine-in-the-bronx.html | EDUCATION DEBATERS SHINE IN THE BRONX | By Gene I Maeroff | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/science/is-science-stymied-by-today-s-complexity.html | IS SCIENCE STYMIED BY TODAYS COMPLEXITY | By William J Broad | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/science/issue-and-debate-should-life-always-be-prolonged.html | ISSUE AND DEBATE SHOULD LIFE ALWAYS BE PROLONGED | By Harold M Schmeck Jr | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/science/lyme-disease-broadens-its-range.html | LYME DISEASE BROADENS ITS RANGE | By Jane E Brody | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/science/personal-computers-are-two-disk-drives-always-preferable.html | PERSONAL COMPUTERS ARE TWO DISK DRIVES ALWAYS PREFERABLE | By Erik SandbergDiment | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/science/soviet-craft-launched-in-new-linkup-attempt.html | SOVIET CRAFT LAUNCHED IN NEW LINKUP ATTEMPT | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/science/us-fears-one-bomb-could-cripple-the-nation.html | US FEARS ONE BOMB COULD CRIPPLE THE NATION | By David Burnham | TX 1-150257 | 1983-07-19 |

| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/browner-testifies-he-bought-drugs.html | Browner Testifies He Bought Drugs | AP | TX 1-150257 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/celtics-obtain-dennis-johnson.html | Celtics Obtain Dennis Johnson | By Sam Goldaper | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/connors-upset-by-curren-at-wimbledon-in-four-sets.html | CONNORS UPSET BY CURREN AT WIMBLEDON IN FOUR SETS | By Neil Amdur Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/field-hockey-glory-lures-veterinarian.html | FIELD HOCKEY GLORY LURES VETERINARIAN | By Lawrie Mifflin Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/hu-na-beaten-in-her-debut.html | HU NA BEATEN IN HER DEBUT | Special to the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/mets-lose-6-5-to-tidewater.html | Mets Lose 65 To Tidewater | Special to the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/monmouth-is-not-for-sale.html | Monmouth Is Not For Sale | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/mrs-king-in-a-familiar-spot.html | MRS KING IN A FAMILIAR SPOT | By George Vecsey Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/pirates-streak-at-9-candelaria-ejected.html | Pirates Streak at 9 Candelaria Ejected | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/players-a-rookie-pitcher-waits-for-chance.html | PLAYERS A ROOKIE PITCHER WAITS FOR CHANCE | By Malcolm Moran | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/plays-staub-a-master-in-pinch.html | PLAYS STAUB A MASTER IN PINCH | By Kevin Dupont | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/race-car-driver-held-in-shooting.html | Race Car Driver Held in Shooting | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/rain-interrupts-usfl-game.html | Rain Interrupts USFL Game | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/sampson-seeking-a-low-key-style.html | SAMPSON SEEKING A LOW KEY STYLE | By Roy S Johnson | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/scouting-change-of-view.html | SCOUTING Change of View | By Thomas Rogers and Michael Katz | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/scouting-hip-injury-ends-general-s-streak.html | SCOUTING Hip Injury Ends Generals Streak | By Thomas Rogers and Michael Katz | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/scouting-image-and-reality.html | SCOUTING Image and Reality | By Thomas Rogers and Michael Katz | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/scouting-on-the-road.html | SCOUTING On the Road | By Thomas Rogers and Michael Katz | TX 1-150257 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/sports-of-the-times-weaver-remains-an-old-oriole.html | SPORTS OF THE TIMES WEAVER REMAINS AN OLD ORIOLE | By Dave Anderson | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/swimming-as-one-toward-olympics.html | SWIMMING AS ONE TOWARD OLYMPICS | Special to the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/tv-sports-dispute-on-football-unsettled.html | TV SPORTS DISPUTE ON FOOTBALL UNSETTLED | By Peter Alfano | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/yankees-defeat-orioles-in-11.html | YANKEES DEFEAT ORIOLES IN 11 | By Murray Chass | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/style/a-preview-for-winter-holidays.html | A PREVIEW FOR WINTER HOLIDAYS | By Bernadine Morris | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/style/changing-women-s-names.html | CHANGING WOMENS NAMES | By Sharon Johnson | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/style/notes-on-fashions.html | NOTES ON FASHIONS | By John Duka | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/theater/stage-that-s-it-folks.html | STAGE THATS IT FOLKS | By Frank Rich | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/administration-tries-again-on-care-law-for-impaired-infants.html | ADMINISTRATION TRIES AGAIN ON CARE LAW FOR IMPAIRED INFANTS | By Robert Pear Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/around-the-nation-bear-s-killing-of-camper-puzzles-wildlife-officials.html | AROUND THE NATION Bears Killing of Camper Puzzles Wildlife Officials | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/around-the-nation-kennedy-tours-field-of-pcb-s-near-boston.html | AROUND THE NATION Kennedy Tours Field Of PCBs Near Boston | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/around-the-nation-twilight-zone-studio-and-3-others-pay-fines.html | AROUND THE NATION Twilight Zone Studio and 3 Others Pay Fines | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/around-the-nation-united-church-of-christ-elects-woman-as-officer.html | AROUND THE NATION United Church of Christ Elects Woman as Officer | Special to the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/briefing-260351.html | BRIEFING | By James F Clarity and Phil Gailey | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/chicago-power-struggle-in-new-stage.html | CHICAGO POWER STRUGGLE IN NEW STAGE | By Andrew H Malcolm Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/haitian-paused-to-give-aid-and-lost-on-a-point-of-law.html | HAITIAN PAUSED TO GIVE AID AND LOST ON A POINT OF LAW | AP | TX 1-150257 | 1983-07-19 |

| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/haitians-seeking-freedom-and-jobs-find-heartaches-instead-in-america.html | HAITIANS SEEKING FREEDOM AND JOBS FIND HEARTACHES INSTEAD IN AMERICA | By Reginald Stuart Special To the New York Times | TX 1-150257 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/justices-uphold-injured-suspect-s-right-to-treatment.html | JUSTICES UPHOLD INJURED SUSPECTS RIGHT TO TREATMENT | Special to the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/los-angeles-weighs-merits-of-bonus-pay-for-the-best-teachers.html | LOS ANGELES WEIGHS MERITS OF BONUS PAY FOR THE BEST TEACHERS | By Judith Cummings Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/mrs-reagan-visits-mother.html | Mrs Reagan Visits Mother | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/nation-s-air-conditioning-bill-is-one-third-lower-this-year.html | Nations Air Conditioning Bill Is OneThird Lower This Year | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/panel-of-scientists-bids-us-act-now-to-curb-acid-rain.html | PANEL OF SCIENTISTS BIDS US ACT NOW TO CURB ACID RAIN | By Philip Shabecoff Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/reagan-asks-inquiry-into-papers-reportedly-purloined-from-carter.html | REAGAN ASKS INQUIRY INTO PAPERS REPORTEDLY PURLOINED FROM CARTER | By Francis X Clines Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/report-on-minority-progress-still-distressing.html | REPORT ON MINORITY PROGRESS STILL DISTRESSING | By Kenneth B Noble Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/senate-opens-debate-on-abortion.html | SENATE OPENS DEBATE ON ABORTION | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/senate-panel-said-to-trim-money-for-b-1-bombers-and-mx-missiles.html | SENATE PANEL SAID TO TRIM MONEY FOR B1 BOMBERS AND MX MISSILES | By Richard Halloran Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/senate-tradition-monday-absentees.html | SENATE TRADITION MONDAY ABSENTEES | By David Shribman Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/supreme-court-to-try-again-at-resolving-evidence-issue.html | SUPREME COURT TO TRY AGAIN AT RESOLVING EVIDENCE ISSUE | Special to the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/us/us-plans-rules-on-fire-retardants-in-plane-seats.html | US PLANS RULES ON FIRE RETARDANTS IN PLANE SEATS | By Richard Witkin Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/world/15-in-soviet-dissident-family-clutching-bibles-fly-to-vienna.html | 15 IN SOVIET DISSIDENT FAMILY CLUTCHING BIBLES FLY TO VIENNA | AP | TX 1-150257 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-28 | https://www.nytimes.com/1983/06/28/world/2-scientists-in-soviet-report-hunger-strike-over-exit-visa.html | 2 Scientists in Soviet Report Hunger Strike Over Exit Visa | Special to the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/world/3000-israeli-doctors-end-hunger-strike.html | 3000 ISRAELI DOCTORS END HUNGER STRIKE | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/world/a-sleepy-cairo-wakens-to-a-sudden-ramadan.html | A SLEEPY CAIRO WAKENS TO A SUDDEN RAMADAN | By Judith Miller Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/world/around-the-world-reagan-will-visit-far-east-in-november.html | AROUND THE WORLD Reagan Will Visit Far East in November | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/world/beirut-holds-8-in-us-envoys-killing.html | BEIRUT HOLDS 8 IN US ENVOYS KILLING | AP | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/world/cuba-offers-talks-on-return-of-undesirables.html | CUBA OFFERS TALKS ON RETURN OF UNDESIRABLES | Special to the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/world/french-agree-to-lend-iraq-planes-to-use-in-firing-its-exocet-missiles.html | FRENCH AGREE TO LEND IRAQ PLANES TO USE IN FIRING ITS EXOCET MISSILES | By Bernard Gwertzman Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/world/italian-elections-deal-big-setback-to-leading-party.html | ITALIAN ELECTIONS DEAL BIG SETBACK TO LEADING PARTY | By Henry Kamm Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/world/japan-s-ruling-party-wins-but-without-landslide.html | JAPANS RULING PARTY WINS BUT WITHOUT LANDSLIDE | By Clyde Haberman Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/world/pope-is-said-to-hint-end-to-martial-law-if-solidarity-yields.html | POPE IS SAID TO HINT END TO MARTIAL LAW IF SOLIDARITY YIELDS | By United Press International | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/world/salvador-party-calls-charter-threat-to-new-land-efforts.html | SALVADOR PARTY CALLS CHARTER THREAT TO NEW LAND EFFORTS | By Lydia Chavez Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/world/supreme-court-ruling-casts-doubt-on-salvador-aid.html | SUPREME COURT RULING CASTS DOUBT ON SALVADOR AID | By Martin Tolchin Special To the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-28 | https://www.nytimes.com/1983/06/28/world/the-mufti-calls-for-assad-s-death.html | THE MUFTI CALLS FOR ASSADS DEATH | Special to the New York Times | TX 1-150257 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/ballet-a-messac-giselle.html | BALLET A MESSAC GISELLE | By Anna Kisselgoff | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/bridge-aunt-agatha-joins-a-group-of-distinguished-eccentrics.html | Bridge Aunt Agatha Joins a Group Of Distingished Eccentrics | By Alan Truscott | TX 1-150905 | 1983-07-19 |

| 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/dance-collaborations-in-harlem.html | DANCE COLLABORATIONS IN HARLEM | By Jon Pareles | TX 1-150905 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/ellis-marsalis-s-solo-piano.html | ELLIS MARSALISS SOLO PIANO | By Stephen Holden | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/michel-petrucciani-pianist-from-france.html | MICHEL PETRUCCIANI PIANIST FROM FRANCE | By Stephen Holden | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/oscar-peterson-plays-his-mainstream-piano.html | OSCAR PETERSON PLAYS HIS MAINSTREAM PIANO | By Stephen Holden | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/study-finds-no-tv-link-to-violence.html | STUDY FINDS NO TV LINK TO VIOLENCE | By Herbert Mitgang | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/taubman-to-buy-out-southeby-rivals.html | TAUBMAN TO BUY OUT SOUTHEBY RIVALS | By Rita Reif | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/the-pop-life-mitch-ryder-from-detroit-to-fame.html | THE POP LIFE MITCH RYDER FROM DETROIT TO FAME | By Robert Palmer | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/tv-loving-new-abc-soap-opera.html | TV LOVING NEW ABC SOAP OPERA | By John J OConnor | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/books/webster-s-ninth-published-first-edition-since-73.html | WEBSTERS NINTH PUBLISHED FIRST EDITION SINCE 73 | By Edwin McDowell | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/20.24-drop-puts-dow-at-1209.23.html | 2024 DROP PUTS DOW AT 120923 | By Eric N Berg | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/a-fluor-division-is-put-up-for-sale.html | A Fluor Division Is Put Up for Sale | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/about-real-estate-city-s-transit-agency-improves-concession-revenue.html | ABOUT REAL ESTATE CITYS TRANSIT AGENCY IMPROVES CONCESSION REVENUE | By Lee A Daniels | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/advertising-ketchum-gets-y-r-executive.html | Advertising Ketchum Gets YR Executive | By Philip H Dougherty | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/advertising-marschalk-campaign-on-running-red-lights.html | ADVERTISING Marschalk Campaign On Running Red Lights | By Philip H Dougherty | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/business-people-american-can-realigns-some-management.html | BUSINESS PEOPLE American Can Realigns Some Management | By Daniel F Cuff | TX 1-150905 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/business-people-indiana-standard-names-a-chairman.html | BUSINESS PEOPLE Indiana Standard Names a Chairman | DANIEL F CUFF | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/careers-new-focus-on-factory-engineers.html | Careers New Focus On Factory Engineers | By Elizabeth M Fowler | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/citicorp-officials-defend-70-s-currency-trading.html | CITICORP OFFICIALS DEFEND 70S CURRENCY TRADING | By Jeff Gerth Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/company-news-royal-plans-to-sell-its-banks-in-florida.html | COMPANY NEWS Royal Plans to Sell Its Banks in Florida | Special to the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/credit-markets-prices-rise-on-credit-hopes-statement-by-volcker.html | CREDIT MARKETSPrices Rise on Credit HopesStatement by Volcker Cited | By Yla Eason | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/delay-on-revenue-bill.html | Delay on Revenue Bill | Special to the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/distiller-wins-bid-for-lenox.html | DISTILLER WINS BID FOR LENOX | By Pamela G Hollie | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/economic-scene-heavy-burden-of-big-deficits.html | Economic Scene Heavy Burden Of Big Deficits | By Leonard Silk | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/fedders-denies-knowledge-of-purported-bribery.html | FEDDERS DENIES KNOWLEDGE OF PURPORTED BRIBERY | By Kenneth B Noble Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/finance-new-issues-003996.html | FINANCE NEW ISSUES | Stock Repurchase By Con Ed Set | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/foreign-investing-in-us-off.html | Foreign Investing in US Off | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/fort-howard-to-buy-maryland-cup.html | FORT HOWARD TO BUY MARYLAND CUP | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/market-place-casino-deals-odd-timing.html | Market Place CASINO DEALS ODD TIMING | By Vartanig G Vartan | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/market-value-index-of-amex-to-be-halved.html | MARKET VALUE INDEX OF AMEX TO BE HALVED | By Hj Maidenberg | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/may-sells-stake.html | May Sells Stake | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/more-backing-for-imf-plan.html | More Backing For IMF Plan | AP | TX 1-150905 | 1983-07-19 |

| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/new-tiger-debt-accord.html | New Tiger Debt Accord | Special to the New York Times | TX 1-150905 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/next-dome-chief-a-financier.html | NEXT DOME CHIEF A FINANCIER | By Douglas Martin Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/no-headline-003593.html | No Headline | Special to the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/painful-surplus-for-mexicans.html | PAINFUL SURPLUS FOR MEXICANS | By Richard J Meislin Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/rich-poor-split-at-un-talks-deeper.html | RICHPOOR SPLIT AT UN TALKS DEEPER | By Paul Lewis Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/seafirst-merger-backed.html | Seafirst Merger Backed | Special to the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/shortages-growing-in-semiconductors.html | SHORTAGES GROWING IN SEMICONDUCTORS | By Andrew Pollack Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/business/trade-gap-a-record.html | TRADE GAP A RECORD | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/60-minute-gourmet-261798.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/a-showcase-for-fancy-foods.html | A SHOWCASE FOR FANCY FOODS | By Marian Burros Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/an-effort-to-revive-new-york-beer-in-utica-for-now.html | AN EFFORT TO REVIVE NEW YORK BEER IN UTICA FOR NOW | By Bryan Miller | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/bar-mitzvah-with-a-vietnamese-flavor.html | BAR MITZVAH WITH A VIETNAMESE FLAVOR | By Ron Alexander | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/discoveries-a-bag-sweaters-cat-at-the-door-1-bags-in-creel-shape.html | DISCOVERIES A BAG SWEATERS CAT AT THE DOOR 1 Bags in Creel Shape | By AnneMarie Schiro | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/dog-races-win-place-and-show-off.html | DOG RACES WIN PLACE AND SHOW OFF | By Michael Winerip Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/kitchen-equipment-picking-the-right-knife.html | KITCHEN EQUIPMENT PICKING THE RIGHT KNIFE | By Pierre Franey | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/metropolitan-diary-261284.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/personal-health-261319.html | PERSONAL HEALTH | By Jane E Brody | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/the-varied-culinary-riches-of-wild-mushrooms.html | THE VARIED CULINARY RICHES OF WILD MUSHROOMS | By Craig Claiborne | TX 1-150905 | 1983-07-19 |

| 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/wine-talk-261892.html | WINE TALK | By Frank J Prial | TX 1-150905 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/10-arrested-at-kennedy-in-a-taxi-bribe-scheme.html | 10 ARRESTED AT KENNEDY IN A TAXI BRIBE SCHEME | By Ari L Goldman | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/closing-forces-thousands-to-take-alternative-roads.html | CLOSING FORCES THOUSANDS TO TAKE ALTERNATIVE ROADS | By Edward Hudson Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/cuomo-expects-new-bond-issue-to-rebuild-state.html | CUOMO EXPECTS NEW BOND ISSUE TO REBUILD STATE | By Josh Barbanel Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/hearings-on-police-brutality-would-do-harm-koch-says.html | HEARINGS ON POLICE BRUTALITY WOULD DO HARM KOCH SAYS | By Michael Goodwin | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/how-bridges-are-inspected-and-what-is-being-done-to-make-them-safer.html | HOW BRIDGES ARE INSPECTED AND WHAT IS BEING DONE TO MAKE THEM SAFER | By Richard L Madden Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/man-in-the-news-new-landmarks-chief.html | MAN IN THE NEWS NEW LANDMARKS CHIEF | By David W Dunlap | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/mrs-cuomo-and-son-settling-in-at-albany.html | MRS CUOMO AND SON SETTLING IN AT ALBANY | By Susan Chira Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/new-york-day-by-day-003715.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/new-york-day-by-day-003842.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/new-york-day-by-day-004403.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/new-york-day-by-day-004404.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/new-york-day-by-day-004405.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/part-of-bridge-on-route-i-95-falls-into-river-in-greenwich-killing-3.html | PART OF BRIDGE ON ROUTE I95 FALLS INTO RIVER IN GREENWICH KILLING 3 | By Samuel G Freedman Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/richard-iii-s-reputation-is-offered-a-white-rose.html | RICHARD IIIS REPUTATION IS OFFERED A WHITE ROSE | By Deirdre Carmody | TX 1-150905 | 1983-07-19 |

| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/soviet-chess-group-protests-choice-of-sites-for-semifinals.html | Soviet Chess Group Protests Choice of Sites for Semifinals | AP | TX 1-150905 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/state-aide-endorses-city-s-budget.html | STATE AIDE ENDORSES CITYS BUDGET | By Maurice Carroll | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/turner-catledge-of-times-is-honored-at-a-memorial.html | TURNER CATLEDGE OF TIMES IS HONORED AT A MEMORIAL | By Walter H Waggoner | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/an-argentine-bomb.html | AN ARGENTINE BOMB | By Daneil Poneman | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/no-handouts-for-blacks.html | NO HANDOUTS FOR BLACKS | By Haskell G Ward | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/observer-the-legible-woman.html | OBSERVER THE LEGIBLE WOMAN | By Russell Baker | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/the-us-and-soviet-muddle-through.html | THE US AND SOVIET MUDDLE THROUGH | By Dimitri K Simes | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/arkansas-guard-knicks-top-choice.html | Arkansas Guard Knicks Top Choice | By Sam Goldaper | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/blue-jays-fall-into-3-way-tie.html | BLUE JAYS FALL INTO 3WAY TIE | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/few-surprises-in-nba-draft.html | FEW SURPRISES IN NBA DRAFT | By Roy S Johnson | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/mets-cardinals-in-split.html | METS CARDINALS IN SPLIT | By Kevin Dupont Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/mrs-king-gains-semifinals.html | MRS KING GAINS SEMIFINALS | By Neil Amdur Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/plays-great-serves-carry-lendl-to-victory.html | PLAYS Great Serves Carry Lendl To Victory | NEIL AMDUR | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/rangers-3-angels-1.html | Rangers 3 Angels 1 | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/scouting-debartolo-family-is-standing-firm.html | SCOUTINGDeBartolo Family Is Standing Firm | By Thomas Rodgers | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/scouting-office-demands.html | SCOUTINGOffIce Demands | By Thomas Rodgers | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/scouting-switch-pays-off.html | SCOUTINGSwitch Pays Off | By Thomas Rodgers | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/sports-of-the-times-honored-member-of-centre-court.html | SPORTS OF THE TIMES HONORED MEMBER OF CENTRE COURT | By George Vecsey | TX 1-150905 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/swimmer-sets-olympic-goal.html | SWIMMER SETS OLYMPIC GOAL | By Frank Litsky Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/the-day-monmouth-is-the-only-game.html | THE DAY MONMOUTH IS THE ONLY GAME | By Steven Crist Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/style/food-notes.html | FOOD NOTES | By Marion Burros | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/theater/actors-equity-and-producers-reach-tentative-agreement.html | ACTORS EQUITY AND PRODUCERS REACH TENTATIVE AGREEMENT | By Carol Lawson | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/theater/stage-eugene-o-neill-s-ah-wilderness-revived.html | STAGE EUGENE ONEILLS AH WILDERNESS REVIVED | By Frank Rich | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/around-the-nation-colorado-river-closed-to-tourist-boat-travel.html | AROUND THE NATION Colorado River Closed To Tourist Boat Travel | Special to the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/book-assails-reagan-adviser.html | Book Assails Reagan Adviser | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/briefing-002448.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/church-easing-homosexuality-stand.html | CHURCH EASING HOMOSEXUALITY STAND | By Charles Austin Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/concern-on-acid-rain-extending-to-public-health.html | CONCERN ON ACID RAIN EXTENDING TO PUBLIC HEALTH | By Dudley Clendinen | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/faa-unveils-techniques-to-tame-airliner-fires.html | FAA UNVEILS TECHNIQUES TO TAME AIRLINER FIRES | By Richard Witkin Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/foes-of-abortion-beaten-in-senate-on-amendment-bid.html | FOES OF ABORTION BEATEN IN SENATE ON AMENDMENT BID | By David Shribman Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/gains-in-air-quality-are-cited.html | GAINS IN AIR QUALITY ARE CITED | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/house-aide-suggests-broader-impact-of-court-s-veto-ruling.html | HOUSE AIDE SUGGESTS BROADER IMPACT OF COURTS VETO RULING | By Martin Tolchin Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/house-panel-backs-bill-to-protect-cotton-farmers.html | HOUSE PANEL BACKS BILL TO PROTECT COTTON FARMERS | By Seth S King Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/jet-loses-tires-upon-landing-after-kennedy-florida-flight.html | Jet Loses Tires Upon Landing After KennedyFlorida Flight | AP | TX 1-150905 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/justices-5-4-void-life-term-as-too-long-for-minor-crime.html | JUSTICES 54 VOID LIFE TERM AS TOO LONG FOR MINOR CRIME | By Linda Greenhouse Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/military-cargo-plane-crashes.html | Military Cargo Plane Crashes | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/new-clues-reported-on-pollutant-acid-rain-ratio.html | NEW CLUES REPORTED ON POLLUTANTACID RAIN RATIO | By Nathaniel Sheppard Jr | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/reagan-announces-a-higher-forecast-for-the-economy.html | REAGAN ANNOUNCES A HIGHER FORECAST FOR THE ECONOMY | By Steven R Weisman Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/reshaping-the-joint-chiefs-by-way-of-persuasion.html | RESHAPING THE JOINT CHIEFS BY WAY OF PERSUASION | By Richard Halloran Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/senate-committee-restores-888-million-for-b-1-plane.html | SENATE COMMITTEE RESTORES 888 MILLION FOR B1 PLANE | By B Drummond Ayres Jr Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/senate-s-roll-call-on-abortion-plan.html | SENATES ROLLCALL ON ABORTION PLAN | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/soviet-crew-links-2-craft-while-in-orbit.html | SOVIET CREW LINKS 2 CRAFT WHILE IN ORBIT | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/teachers-unit-asks-rise-in-pay.html | Teachers Unit Asks Rise in Pay | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/time-to-vote-the-sound-and-the-fury.html | TIME TO VOTE THE SOUND AND THE FURY | By Martin Tolchin Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/utilities-say-move-to-control-acid-rain-will-push-up-rates.html | UTILITIES SAY MOVE TO CONTROL ACID RAIN WILL PUSH UP RATES | By Philip Shabecoff Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/us/wide-gop-access-to-carter-papers-in-80-is-indicated.html | WIDE GOP ACCESS TO CARTER PAPERS IN 80 IS INDICATED | By Francis X Clines Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/world/around-the-world-sudan-rebels-reported-ready-to-kill-churchmen.html | AROUND THE WORLD Sudan Rebels Reported Ready to Kill Churchmen | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/world/around-the-world-tory-challenges-us-over-irish-guerrilla.html | AROUND THE WORLD Tory Challenges US Over Irish Guerrilla | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/world/five-party-coalition-is-foreseen-for-italy.html | FIVEPARTY COALITION IS FORESEEN FOR ITALY | Special to the New York Times | TX 1-150905 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-29 | https://www.nytimes.com/1983/06/29/world/in-pakistan-an-afghan-peephole.html | IN PAKISTAN AN AFGHAN PEEPHOLE | By William K Stevens Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/world/jerusalem-bomb-wounds-2.html | Jerusalem Bomb Wounds 2 | Special to the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/world/latin-nominee-clears-a-hurdle.html | LATIN NOMINEE CLEARS A HURDLE | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/world/nicaragua-rebels-said-to-plan-5000-man-offensive.html | NICARAGUA REBELS SAID TO PLAN 5000MAN OFFENSIVE | By Barbara Crossette Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/world/plo-insurgents-stepping-up-their-attacks.html | PLO INSURGENTS STEPPING UP THEIR ATTACKS | By Thomas L Friedman Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/world/pow-s-in-vietnam-aren-t-ruled-out.html | POWS IN VIETNAM ARENT RULED OUT | By Philip Taubman Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/world/president-terms-free-unions-key-to-aid-to-poles.html | PRESIDENT TERMS FREE UNIONS KEY TO AID TO POLES | By Bernard Gwertzman Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/world/soviet-bloc-session-does-not-issue-expectedd-threat-on-new-missiles.html | SOVIET BLOC SESSION DOES NOT ISSUE EXPECTEDD THREAT ON NEW MISSILES | By Serge Schmemann Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/world/us-colonel-in-salvador-warns-congress-on-aid.html | US COLONEL IN SALVADOR WARNS CONGRESS ON AID | By Lydia Chavez Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/world/us-tells-of-embassy-attack.html | US TELLS OF EMBASSY ATTACK | AP | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/world/what-pope-told-walesa-a-debate-develops.html | WHAT POPE TOLD WALESA A DEBATE DEVELOPS | By Henry Kamm Special To the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-29 | https://www.nytimes.com/1983/06/29/world/with-flowers-and-v-s-a-polish-anniversary-passes-quietly.html | WITH FLOWERS AND VS A POLISH ANNIVERSARY PASSES QUIETLY | By John Kifner Special to the New York Times | TX 1-150905 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/a-salute-to-swing-era.html | A SALUTE TO SWING ERA | By John S Wilson | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/ballet-two-new-faces.html | BALLET TWO NEW FACES | By Jack Anderson | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/critic-s-notebook-re-evaluations-of-webern-s-music.html | CRITICS NOTEBOOK REEVALUATIONS OF WEBERNS MUSIC | By Tim Page | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/dance-jacob-s-pillow-festival-opens.html | DANCE JACOBS PILLOW FESTIVAL OPENS | By Jennifer Dunning Special To the New York Times | TX 1-150258 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/don-pullen-in-piano-concert.html | DON PULLEN IN PIANO CONCERT | By Robert Palmer | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/folk-rock-stevie-nicks.html | FOLKROCK STEVIE NICKS | By Stephen Holden | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/items-in-the-smithsonian-total-100-million-or-so.html | ITEMS IN THE SMITHSONIAN TOTAL 100 MILLION OR SO | Special to the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/music-george-crumb.html | MUSIC GEORGE CRUMB | By John Rockwell | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/music-three-improvisers.html | MUSIC THREE IMPROVISERS | By Tim Page | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/odean-pope-and-libre.html | ODEAN POPE AND LIBRE | By Jon Pareles | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/philharmonic-musicians-complain.html | PHILHARMONIC MUSICIANS COMPLAIN | By Edward Rothstein | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/public-radio-stations-backing-network-aid-plan.html | PUBLIC RADIO STATIONS BACKING NETWORK AID PLAN | By Irvin Molotsky Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/reagan-on-court-rulings.html | Reagan on Court Rulings | Special to the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/stars-in-salute-to-coleman-hawkins.html | STARS IN SALUTE TO COLEMAN HAWKINS | By John S Wilson | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/tv-inside-story-looks-at-three-papers.html | TV INSIDE STORY LOOKS AT THREE PAPERS | By John Corry | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/tv-spot-uses-reagan-to-promote-007.html | TV Spot Uses Reagan To Promote 007 | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/books/books-of-the-times-004759.html | Books Of The Times | By Anatole Broyard | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/advertising-creamer-fills-position.html | ADVERTISING Creamer Fills Position | By Philip H Dougherty | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/advertising-mci-searching-for-an-agency.html | ADVERTISING MCI Searching For an Agency | By Philip H Dougherty | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/advertising-parade-extends-penetration.html | Advertising Parade Extends Penetration | By Philip H Dougherty | TX 1-150258 | 1983-07-19 |

| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/banks-reschedule-part-of-mexico-s-private-debt.html | BANKS RESCHEDULE PART OF MEXICOS PRIVATE DEBT | By Richard J Meislin Special To the New York Times | TX 1-150258 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/barclays-bank-to-retrench.html | Barclays Bank To Retrench | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/bonn-backs-loans-to-east.html | Bonn Backs Loans to East | Special to the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/code-scanner-race-quickens.html | CODESCANNER RACE QUICKENS | By James Barron Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/common-market-split-on-more-sdrs.html | COMMON MARKET SPLIT ON MORE SDRS | By H Erich Heinemann | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/credit-markets-funds-rate-stays-below-9.html | CREDIT MARKETSFunds Rate Stays Below 9 | By Yla Eason | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/dow-in-mild-rally-rises-4.61.html | DOW IN MILD RALLY RISES 461 | By Phillip H Wiggins | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/economic-forecast-is-revised.html | ECONOMIC FORECAST IS REVISED | By Peter T Kilborn Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/greyhound-selling-armour.html | GREYHOUND SELLING ARMOUR | By Pamela G Hollie | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/heileman-accused-of-insider-trades.html | HEILEMAN ACCUSED OF INSIDER TRADES | By Eric N Berg | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/hercules-simmonds-set-merger.html | HERCULES SIMMONDS SET MERGER | By Isadore Barmash | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/home-sales-rose-4.3-in-may.html | HOME SALES ROSE 43 IN MAY | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/imf-short-of-money-for-loan-commitments.html | IMF Short of Money For Loan Commitments | Special to the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/leading-index-up-1.2-in-may.html | LEADING INDEX UP 12 IN MAY | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/market-place-mutual-funds-a-new-twist.html | Market Place Mutual Funds A New Twist | By Vartanig G Vartan | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/senate-bars-limit-income-tax-cut-reagan-sought-roll-call-vote-page-d8.html | SENATE BARS LIMIT ON INCOME TAX CUT AS REAGAN SOUGHT Rollcall vote is on page D8 | By Jonathan Fuerbringer Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/senate-roll-call.html | Senate Roll Call | AP | TX 1-150258 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/technology-bubble-policy-pros-and-cons.html | Technology Bubble Policy Pros and Cons | By Steven J Marcus | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/the-home-health-care-boom.html | THE HOME HEALTH CARE BOOM | By Nr Kleinfield Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/tv-deregulation-plan-proposed-by-the-fcc.html | TV Deregulation Plan Proposed by the FCC | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/us-2-banks-sue-j-butcher.html | US 2 Banks Sue J Butcher | Special to the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/business/us-blocks-bank-loan-for-nicaragua-roads.html | US BLOCKS BANK LOAN FOR NICARAGUA ROADS | By Clyde H Farnsworth Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/caring-for-lawns-mistakes-to-avoid.html | CARING FOR LAWNS MISTAKES TO AVOID | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/gardening-mature-plantings-transform-a-city-yard.html | GARDENING MATURE PLANTINGS TRANSFORM A CITY YARD | By Linda Yang | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/helpful-hardware-travelers-safety-aids.html | HELPFUL HARDWARETRAVELERS SAFETY AIDS | By Mary Smith | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/hers.html | HERS | By June P Wilson | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/home-beat-art-made-of-window-blinds.html | HOME BEAT ART MADE OF WINDOW BLINDS | By Suzanne Slesin | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/in-sterling-elegance-endures-as-tastes-change.html | IN STERLING ELEGANCE ENDURES AS TASTES CHANGE | By Paula Deitz | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/on-air-conditioners-in-landmark-areas.html | ON AIRCONDITIONERS IN LANDMARK AREAS | By James Barron | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/satinwood-repairs-can-be-noticeable.html | SATINWOOD REPAIRS CAN BE NOTICEABLE | By Michael Varese | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/selecting-a-desk-for-a-computer.html | SELECTING A DESK FOR A COMPUTER | By Jane Wollman | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/southampton-show-house-to-open-doors.html | SOUTHAMPTON SHOW HOUSE TO OPEN DOORS | By Suzanne Slesin | TX 1-150258 | 1983-07-19 |

| 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/telling-a-story-the-art-takes-practice.html | TELLING A STORY THE ART TAKES PRACTICE | By Samuel G Freedman | TX 1-150258 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/2-chiefs-to-be-promoted-to-top-police-posts-today.html | 2 CHIEFS TO BE PROMOTED TO TOP POLICE POSTS TODAY | By Leonard Buder | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/bridge-crane-picked-up-the-pace-for-the-players-at-the-top.html | Bridge Crane Picked Up the Pace For the Players at the Top | By Alan Truscott | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/city-and-coalition-plan-a-food-bank.html | CITY AND COALITION PLAN A FOOD BANK | By David W Dunlap | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/criminal-court-fails-8-key-areas-turnstile-justice-breakdown-criminal-court.html | HOW CRIMINAL COURT FAILS THE 8 KEY AREAS Turnstile Justice The Breakdown of Criminal Court Third of four articles | By Er Shipp | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/for-the-4th-gas-prices-stabilizing.html | FOR THE 4TH GAS PRICES STABILIZING | By James Barron | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/general-motors-closing-foundry-at-tonawanda.html | GENERAL MOTORS CLOSING FOUNDRY AT TONAWANDA | By Richard D Lyons | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/in-an-upstate-city-court-a-feeling-of-quiet-efficient-justice.html | IN AN UPSTATE CITY COURT A FEELING OF QUIET EFFICIENT JUSTICE | By James Feron Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/koch-will-press-unions-to-agree-on-productivity.html | KOCH WILL PRESS UNIONS TO AGREE ON PRODUCTIVITY | By Maurice Carroll | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/new-york-day-by-day-006132.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/new-york-day-by-day-006583.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/new-york-day-by-day-006587.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/new-york-day-by-day-006590.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/repairs-start-on-i-95-span-amid-inquiry.html | REPAIRS START ON I95 SPAN AMID INQUIRY | By Samuel G Freedman Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/report-urges-transfer-of-inmates-to-li-prison-cuomo-wants-shut.html | REPORT URGES TRANSFER OF INMATES TO LI PRISON CUOMO WANTS SHUT | By Edward A Gargan Special To the New York Times | TX 1-150258 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/shortage-of-doctors-in-hamptons-limits-medical-care-for-poor.html | SHORTAGE OF DOCTORS IN HAMPTONS LIMITS MEDICAL CARE FOR POOR | By Michael Winerip Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/obituaries/joe-delaney-football-player-drowns-in-a-rescue-attempt.html | Joe Delaney Football Player Drowns in a Rescue Attempt | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/abroad-at-home-a-new-kind-of-secret.html | ABROAD AT HOME A NEW KIND OF SECRET | By Anthony Lewis | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/essay-briefingate.html | ESSAY BRIEFINGATE | By William Safire | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/involve-syria-in-peace.html | INVOLVE SYRIA IN PEACE | By William B Quandt | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/the-legislative-vetonow-that-its-gone.html | THE LEGISLATIVE VETONOW THAT ITS GONE | By Bernard Schwartz | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/a-choice-olympics-or-pros.html | A CHOICE OLYMPICS OR PROS | By Lawrie Mifflin Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/brakettes-lose-in-festival-final.html | Brakettes Lose In Festival Final | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/cosmos-set-back-whitecaps.html | COSMOS SET BACK WHITECAPS | By Alex Yannis Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/dodgers-howe-fined-54000.html | DODGERS HOWE FINED 54000 | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/high-school-star-meets-his-hero.html | HIGH SCHOOL STAR MEETS HIS HERO | By William C Rhoden | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/jays-top-twins-with-2-in-9th.html | JAYS TOP TWINS WITH 2 IN 9TH | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/knicks-trade-williams.html | KNICKS TRADE WILLIAMS | By Sam Goldaper | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/mcenroe-in-semifinals.html | McEnroe in Semifinals | By Neil Amdur Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/mets-lose-staub-pinch-hit-streak-ends.html | METS LOSE STAUB PINCHHIT STREAK ENDS | By Kevin Dupont Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/outdoors-how-to-catch-fish-using-light-tackle.html | OUTDOORS How to Catch Fish Using Light Tackle | By Nelson Bryant | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/players-a-6th-man-is-happy-over-his-selection.html | PLAYERS A 6TH MAN IS HAPPY OVER HIS SELECTION | By Malcolm Moran | TX 1-150258 | 1983-07-19 |

| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/record-contract-for-fouts.html | Record Contract for Fouts | AP | TX 1-150258 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/scouitng-couple-on-target.html | SCOUITNG Couple on Target | By Thomas Rogers | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/scouting-back-on-the-ice.html | SCOUTING Back on the Ice | By Thomas Rogers | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/scouting-looking-beyond-a-football-field.html | SCOUTING Looking Beyond A Football Field | By Thomas Rogers | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/scouting-no.1-louis-fan.html | SCOUTING No1 Louis Fan | By Thomas Rogers | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/sports-of-the-times-more-problems-for-paul-brown.html | SPORTS OF THE TIMES MORE PROBLEMS FOR PAUL BROWN | By Dave Anderson | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/us-alters-eights-for-henley-races.html | US Alters Eights For Henley Races | Special to the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/yanks-top-orioles-on-righetti-5-hitter.html | YANKS TOP ORIOLES ON RIGHETTI 5HITTER | By Murray Chass | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/2-die-in-airport-collision.html | 2 Die in Airport Collision | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/acid-rain-panel-urges-curb-on-pollutants-in-east.html | ACID RAIN PANEL URGES CURB ON POLLUTANTS IN EAST | By Philip Shabecoff Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/after-much-in-common-a-split-on-central-america.html | AFTER MUCH IN COMMON A SPLIT ON CENTRAL AMERICA | By Jane Perlez Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/aides-to-reagan-continue-search-for-carter-plans.html | AIDES TO REAGAN CONTINUE SEARCH FOR CARTER PLANS | By Francis X Clines Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/around-the-nation-18-injured-as-tornado-hits-burlington-iowa.html | AROUND THE NATION 18 Injured as Tornado Hits Burlington Iowa | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/around-the-nation-detroit-orders-a-curfew-to-avert-youth-crime.html | AROUND THE NATION Detroit Orders a Curfew To Avert Youth Crime | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/around-the-nation-largest-quake-felt-in-san-diego-county.html | AROUND THE NATION Largest Quake Felt In San Diego County | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/around-the-nation-life-insurance-changes-judges-mind-on-sentence.html | AROUND THE NATION Life Insurance Changes Judges Mind on Sentence | AP | TX 1-150258 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/article-006146-no-title.html | Article 006146  No Title | By B Drummond Ayres Jr Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/big-teacher-union-is-willing-to-discuss-merit-pay-plans.html | BIG TEACHER UNION IS WILLING TO DISCUSS MERIT PAY PLANS | By Gene I Maeroff Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/bill-halts-spending-on-reactor.html | Bill Halts Spending on Reactor | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/briefing-005023.html | BRIEFING | By James F Clarity and Phil Gailey | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/cancer-gene-linked-to-natural-human-substance.html | CANCER GENE LINKED TO NATURAL HUMAN SUBSTANCE | By Harold M Schmeck Jr | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/coast-utility-tells-of-safety-defect-in-atomic-plant.html | COAST UTILITY TELLS OF SAFETY DEFECT IN ATOMIC PLANT | By Judith Cummings Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/debate-on-daylight-saving-time-leads-to-talk-of-thermometers.html | DEBATE ON DAYLIGHT SAVING TIME LEADS TO TALK OF THERMOMETERS | By Marjorie Hunter Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/errant-satellite-nudged-into-orbit.html | ERRANT SATELLITE NUDGED INTO ORBIT | By John Noble Wilford | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/excerpts-from-court-s-ruling-on-minnesota-tax-law-on-school-expense.html | EXCERPTS FROM COURTS RULING ON MINNESOTA TAX LAW ON SCHOOL EXPENSE | Special to the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/father-held-in-killing-of-baby.html | Father Held in Killing of Baby | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/fire-interrupts-power-service-in-much-of-downtown-miami.html | Fire Interrupts Power Service In Much of Downtown Miami | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/gop-political-aide-replaced.html | GOP Political Aide Replaced | Special to the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/gop-presidential-bid.html | GOP Presidential Bid | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/high-court-backs-state-tax-benefit-for-schools-costs-excerpts-opinions-page-d22.html | HIGH COURT BACKS STATE TAX BENEFIT FOR SCHOOLS COSTS Excerpts from opinions page D22 | By Linda Greenhouse Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/high-court-rejects-release-after-successful-plea-on-insanity.html | HIGH COURT REJECTS RELEASE AFTER SUCCESSFUL PLEA ON INSANITY | Special to the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/house-moves-to-recoup-on-lost-veto.html | HOUSE MOVES TO RECOUP ON LOST VETO | By Martin Tolchin Special To the New York Times | TX 1-150258 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/man-in-the-news-carter-papers-investigator.html | MAN IN THE NEWS CARTER PAPERS INVESTIGATOR | By Marjorie Hunter Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/president-on-way-west-presses-education-drive.html | PRESIDENT ON WAY WEST PRESSES EDUCATION DRIVE | By David Shribman Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/ruling-touches-off-new-debate-on-prospects-of-tuition-tax-credit.html | RULING TOUCHES OFF NEW DEBATE ON PROSPECTS OF TUITION TAX CREDIT | By Robert Pear Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/safety-of-new-contraceptive-sponge-is-questioned.html | SAFETY OF NEW CONTRACEPTIVE SPONGE IS QUESTIONED | Special to the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/san-jose-schools-declare-insolvency-in-wake-of-tax-revolt.html | SAN JOSE SCHOOLS DECLARE INSOLVENCY IN WAKE OF TAX REVOLT | By Robert Lindsey Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/sedition-charges-filed-in-chicago-bomb-plot.html | Sedition Charges Filed In Chicago Bomb Plot | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/selective-service-citing-70000-for-not-registering.html | SELECTIVE SERVICE CITING 70000 FOR NOT REGISTERING | By Richard Halloran Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/senate-approves-farm-funds-despite-reagan-veto-threat.html | SENATE APPROVES FARM FUNDS DESPITE REAGAN VETO THREAT | By Seth S King Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/the-ethics-of-politics-news-analysis.html | THE ETHICS OF POLITICS News Analysis | By Steven R Weisman Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/us/who-may-run-for-president-a-proposed-change.html | WHO MAY RUN FOR PRESIDENT A PROPOSED CHANGE | Special to the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/world/arafat-loyalists-retreat-in-bekaa-under-pressure-from-rebel-forces.html | ARAFAT LOYALISTS RETREAT IN BEKAA UNDER PRESSURE FROM REBEL FORCES | By Thomas L Friedman Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/world/architect-of-mexico-oil-boom-named-in-fraud.html | ARCHITECT OF MEXICO OIL BOOM NAMED IN FRAUD | By Marlise Simons Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/world/around-the-world-polish-party-paper-scolds-writers-union.html | AROUND THE WORLD Polish Party Paper Scolds Writers Union | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/world/expanding-contracts-with-soviet-shultz-and-dobrynin-make-a-start.html | EXPANDING CONTRACTS WITH SOVIET SHULTZ AND DOBRYNIN MAKE A START | By Leslie H Gelb Special To the New York Times | TX 1-150258 | 1983-07-19 |

| 1983-06-30 | https://www.nytimes.com/1983/06/30/world/guatemala-offers-date-for-election.html | GUATEMALA OFFERS DATE FOR ELECTION | By Barbara Crossette Special To the New York Times | TX 1-150258 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-06-30 | https://www.nytimes.com/1983/06/30/world/honduras-charges-border-was-mined.html | HONDURAS CHARGES BORDER WAS MINED | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/world/kenya-cabinet-official-faces-an-inquiry-on-irregularities.html | Kenya Cabinet Official Faces An Inquiry on Irregularities | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/world/new-farm-prices-urged-on-africans.html | NEW FARM PRICES URGED ON AFRICANS | By Bernard D Nossiter Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/world/odd-man-out-in-africa-malawi-votes.html | ODD MAN OUT IN AFRICA MALAWI VOTES | By Alan Cowell Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/world/pakistani-afghan-area-leads-as-supplier-of-heroin-to-us.html | PAKISTANIAFGHAN AREA LEADS AS SUPPLIER OF HEROIN TO US | By William K Stevens Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/world/pentagon-concerned-about-assault-on-chad-military-analysis.html | PENTAGON CONCERNED ABOUT ASSAULT ON CHAD Military Analysis | By Drew Middleton | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/world/pretoria-extends-ban-on-mrs-mandela.html | PRETORIA EXTENDS BAN ON MRS MANDELA | By Joseph Lelyveld Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/world/rhodes-scholarship-party-is-a-distinguished-bash.html | RHODES SCHOLARSHIP PARTY IS A DISTINGUISHED BASH | By Rw Apple Jr Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/world/senate-confirms-latin-post.html | Senate Confirms Latin Post | AP | TX 1-150258 | 1983-07-19 |
| 1983-06-30 | https://www.nytimes.com/1983/06/30/world/shultz-sees-plo-following-lead-of-syrians.html | SHULTZ SEES PLO FOLLOWING LEAD OF SYRIANS | By Philip Taubman Special To the New York Times | TX 1-150258 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/a-star-spangled-three-state-fourth-of-july-weekend.html | A STARSPANGLED THREESTATE FOURTH OF JULY WEEKEND | By Eric Pace | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/art-people-major-change-in-cleveland.html | ART PEOPLE Major change in Cleveland | By Michael Brenson | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/art-reginald-marsh-in-new-york-of-the-30-s.html | ART REGINALD MARSH IN NEW YORK OF THE 30S | By Grace Glueck | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/art-reliving-the-heyday-of-the-savoy-ballroom.html | ART RELIVING THE HEYDAY OF THE SAVOY BALLROOM | By John Russell | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/auctions-twin-phyfes-set-record.html | AUCTIONS Twin Phyfes set record | By Rita Reif | TX 1-150255 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/john-nelson-new-chief-at-caramoor.html | JOHN NELSON NEW CHIEF AT CARAMOOR | By Tim Page | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/music-l-histoire-du-soldat-with-baird-marionettes.html | MUSIC LHISTOIRE DU SOLDAT WITH BAIRD MARIONETTES | By Edward Rothstein | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/pop-jazz-the-old-and-the-new-at-festival-s-last-sessions.html | POP JAZZ THE OLD AND THE NEW AT FESTIVALS LAST SESSIONS | By John S Wilson | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/restaurants-charming-bistro-and-tex-mex-pair.html | RESTAURANTS Charming bistro and TexMex pair | By Mimi Sheraton | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/rock-alarm-and-the-irish-u2-open-pier-84-concert-season.html | ROCK ALARM AND THE IRISH U2 OPEN PIER 84 CONCERT SEASON | By John Rockwell | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/sarah-vaughn-in-sassy-the-great.html | SARAH VAUGHN IN SASSY THE GREAT | By Stephen Holden | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/the-colson-unity-troupe.html | THE COLSON UNITY TROUPE | By Jon Pareles | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/tribute-to-monk.html | TRIBUTE TO MONK | By Jon Pareles | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/tribute-to-the-late-bill-evans.html | TRIBUTE TO THE LATE BILL EVANS | By John S Wilson | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/tv-weekend-wimbledon-heroes-and-ireland.html | TV WEEKEND WIMBLEDON HEROES AND IRELAND | By John J OConnor | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/weekender-guide-friday-shakespeare-back-in-park.html | WEEKENDER GUIDE Friday SHAKESPEARE BACK IN PARK | By Eleanor Blau | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/where-fantasy-and-nostaglia-mix.html | WHERE FANTASY AND NOSTAGLIA MIX | By John Duka | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/willie-nelson-festival-rolls-into-meadowlands.html | WILLIE NELSON FESTIVAL ROLLS INTO MEADOWLANDS | By Stephen Holden | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/books/publishing-a-venture-in-science-fiction-ends.html | PUBLISHING A VENTURE IN SCIENCE FICTION ENDS | By Edwin McDowell | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/business/achievements-but-failures-too-for-reaganomics-economic-analysis.html | ACHIEVEMENTS BUT FAILURES TOO FOR REAGANOMICS Economic Analysis | By Peter T Kilborn Special To the New York Times | TX 1-150255 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/advertising-ogilvy-is-agency-for-cbs.html | Advertising Ogilvy Is Agency For CBS | By Philip H Dougherty | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/banks-to-extend-credit-to-eastern.html | Banks to Extend Credit to Eastern | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/basf-sales-rise-3.html | BASF Sales Rise 3 | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/bond-prices-slightly-higher.html | BOND PRICES SLIGHTLY HIGHER | By Yla Eason | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/british-unemployment.html | British Unemployment | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/business-people-american-is-named-president-of-miles.html | BUSINESS PEOPLE American Is Named President of Miles | By Daniel F Cuff | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/business-people-engineer-chosen-to-run-real-estate-developer.html | BUSINESS PEOPLEEngineer Chosen to Run Real Estate Developer | By Daneil F Cuff | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/canada-freezes-fuel-prices.html | CANADA FREEZES FUEL PRICES | By Douglas Martin Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/csx-asks-court-to-back-takeover.html | CSX Asks Court To Back Takeover | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/delorean-funds-frozen.html | DeLorean Funds Frozen | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/dow-rises-by-8.12-volume-declines.html | DOW RISES BY 812 VOLUME DECLINES | By Phillip H Wiggins | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/economic-scene-understanding-role-of-budget.html | Economic Scene Understanding Role of Budget | By Leonard Silk | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/eec-steel-cutbacks-set.html | EEC Steel Cutbacks Set | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/fox-agrees-to-review-of-its-auditing-methods.html | FOX AGREES TO REVIEW OF ITS AUDITING METHODS | By Thomas J Lueck | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/gainers-and-losers-in-first-half-of-83.html | GAINERS AND LOSERS IN FIRST HALF OF 83 | By Eric N Berg | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/busine ss/japan-will-end-pact-on-cars.html | JAPAN WILL END PACT ON CARS | AP | TX 1-150255 | 1983-07-19 |

| 1983-07-01 | https://www.nytimes.com/1983/07/01/business/june-farm-prices-fell.html | JUNE FARM PRICES FELL | AP | TX 1-150255 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-01 | https://www.nytimes.com/1983/07/01/business/kaiser-and-gulf-may-merge-units.html | Kaiser and Gulf May Merge Units | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/business/kaiser-steel-bid-is-withdrawn.html | Kaiser Steel Bid Is Withdrawn | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/business/kodak-to-defer-us-pay-increases.html | Kodak to Defer US Pay Increases | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/business/market-place-recent-lag-for-at-t.html | Market Place Recent Lag For AT T | By Vartanig G Vartan | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/business/mitsubishi-s-128k-chip.html | Mitsubishis 128K Chip | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/business/norton-accepts-bid-by-esmark.html | NORTON ACCEPTS BID BY ESMARK | By Robert J Cole | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/business/payment-by-utility-system.html | Payment by Utility System | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/business/regulators-lift-rate-lid-on-most-time-deposits.html | REGULATORS LIFT RATE LID ON MOST TIME DEPOSITS | By Clyde H Farnsworth Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/business/trading-in-baldwin-suspended.html | TRADING IN BALDWIN SUSPENDED | By Kenneth N Gilpin | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/business/updating-2-bethlehem-plants.html | UPDATING 2 BETHLEHEM PLANTS | By Agis Salpukas | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/business/us-backs-synthetic-fuelsplant.html | US BACKS SYNTHETIC FUELSPLANT | By Robert D Hershey Jr Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/business/us-unit-of-vw-in-black.html | US UNIT OF VW IN BLACK | Special to the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/business/withholding-tax-on-wages-declines-today.html | WITHHOLDING TAX ON WAGES DECLINES TODAY | By Jonathan Fuerbringer Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/movies/a-romance-from-france.html | A ROMANCE FROM FRANCE | By Lawrence Van Gelder | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/movies/at-the-movies-the-filming-of-new-york-s-youngest.html | AT THE MOVIES The filming of New Yorks youngest | By Chris Chase | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/movies/stroker-ace-at-wheel.html | STROKER ACE AT WHEEL | By Vincent Canby | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/movies/wim-wender-s-hammett.html | WIM WENDERS HAMMETT | By Vincent Canby | TX 1-150255 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/60-bridges-like-the-span-that-fell-being-inspected.html | 60 BRIDGES LIKE THE SPAN THAT FELL BEING INSPECTED | By Samuel G Freedman Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/bridge-defender-solves-problem-in-trumps-in-an-odd-way.html | Bridge Defender Solves Problem In Trumps in an Odd Way | By Alan Truscott | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/builder-cites-ploy-in-minority-hiring.html | BUILDER CITES PLOY IN MINORITY HIRING | By Selwyn Raab | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/cable-pact-for-all-of-city-passes.html | CABLE PACT FOR ALL OF CITY PASSES | By Maurice Carroll | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/convention-hall-still-enmeshed-in-uncertainty.html | CONVENTION HALL STILL ENMESHED IN UNCERTAINTY | By Martin Gottlieb | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/cuomo-the-mediator-news-analysis.html | CUOMO THE MEDIATOR News Analysis | By Michael Oreskes | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/jeweler-charged-with-role-in-sale-of-stolen-jewish-religious-objects.html | JEWELER CHARGED WITH ROLE IN SALE OF STOLEN JEWISH RELIGIOUS OBJECTS | By Lindsey Gruson | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/kean-signs-bill-easing-auto-testing.html | KEAN SIGNS BILL EASING AUTO TESTING | By Joseph F Sullivan Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/koch-ends-bid-to-tax-cultural-groups.html | KOCH ENDS BID TO TAX CULTURAL GROUPS | By Michael Goodwin | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/loyalty-is-the-theme-as-roy-cohn-feasts-friends.html | LOYALTY IS THE THEME AS ROY COHN FEASTS FRIENDS | By David Margolick Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/manhattan-south-head-quits-after-not-getting-promotion.html | MANHATTAN SOUTH HEAD QUITS AFTER NOT GETTING PROMOTION | By Leonard Buder | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/men-in-the-news-for-2-new-police-chiefs-duty-is-no-1.html | MEN IN THE NEWS FOR 2 NEW POLICE CHIEFS DUTY IS NO 1 | By Sheila Rule | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/mishap-snarls-the-thruway.html | Mishap Snarls the Thruway | Special to the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/new-york-day-by-day-008619.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/new-york-day-by-day-009129.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/new-york-day-by-day-009131.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150255 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/new-york-day-by-day-009135.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/tainted-sauce-linked-to-extortion.html | TAINTED SAUCE LINKED TO EXTORTION | By Alfonso A Narvaez Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/the-city-3-men-arrested-in-fireworks-raid.html | THE CITY 3 Men Arrested In Fireworks Raid | By United Press International | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/the-region-4-jersey-students-sue-test-service.html | THE REGION 4 Jersey Students Sue Test Service | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/the-region-4-on-li-seized-in-an-abduction.html | THE REGION 4 on LI Seized In an Abduction | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/the-region-brink-s-informant-has-case-severed.html | THE REGION Brinks Informant Has Case Severed | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/the-region-woman-admits-larceny-at-bank.html | THE REGION Woman Admits Larceny at Bank | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/us-removes-key-obstacle-to-shoreham-startup.html | US REMOVES KEY OBSTACLE TO SHOREHAM STARTUP | By Matthew L Wald | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/obituaries/allen-f-hurlburt-72-is-dead-a-leader-in-magazine-design.html | ALLEN F HURLBURT 72 IS DEAD A LEADER IN MAGAZINE DESIGN | By Walter H Waggoner | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/2-salary-disparities-continue.html | 2 SALARY DISPARITIES CONTINUE | By Irwin Stark | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/foreign-affairs-sparkle.html | FOREIGN AFFAIRS SPARKLE | By Flora Lewis | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/mexicos-biggest-need.html | MEXICOS BIGGEST NEED | By Benjamin Weiner | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/teachers-merit-pay-1-narrow.html | TEACHERS MERIT PAY 1 NARROW | By James P Comer | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/to-help-soviet-jews.html | TO HELP SOVIET JEWS | By Edgar M Bronfman | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/allen-defeats-mets-2d-time-since-trade.html | ALLEN DEFEATS METS 2D TIME SINCE TRADE | By Kevin Dupont Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/an-open-tour-de-france.html | AN OPEN TOUR DE FRANCE | By Samuel Abt Special To the New York Times | TX 1-150255 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/boy-11-is-3d-drowning-victim-in-delaney-mishap.html | BOY 11 IS 3D DROWNING VICTIM IN DELANEY MISHAP | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/harvard-foursome-advances-at-henley.html | HARVARD FOURSOME ADVANCES AT HENLEY | By Norman HildesHeim Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/lewis-out-of-festival.html | Lewis Out Of Festival | Special to the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/miss-jaeger-trounces-mrs-king.html | MISS JAEGER TROUNCES MRS KING | By Neil Amdur Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/pimlico-s-owners-will-buy-bowie.html | Pimlicos Owners Will Buy Bowie | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/plays-birkenmeier-stands-firm-in-the-goal.html | PLAYS Birkenmeier Stands Firm In the Goal | Alex Yannis | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/reds-tigers-deal.html | RedsTigers Deal | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/scouting-contract-study.html | SCOUTING Contract Study | By Thomas Rogers | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/scouting-football-planned-round-the-world.html | SCOUTING Football Planned Round the World | By Thomas Rogers | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/scouting-ranger-prospects.html | SCOUTING Ranger Prospects | By Thomas Rogers | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/scouting-toss-to-nebraska.html | SCOUTING Toss to Nebraska | By Thomas Rogers | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/sports-of-the-times-the-tour-guide.html | SPORTS OF THE TIMES The Tour Guide | By George Vecsey | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/the-richest-filly-unofficially.html | THE RICHEST FILLY UNOFFICIALLY | By Steven Crist | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/watson-posts-a-67-in-western-open.html | WATSON POSTS A 67 IN WESTERN OPEN | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/wynegar-clout-beats-orioles.html | WYNEGAR CLOUT BEATS ORIOLES | By Murray Chass | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/style/breezy-return-of-convertibles.html | BREEZY RETURN OF CONVERTIBLES | By Michael Winerip | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/style/the-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/style/the-master-of-the-chiffon-dress.html | THE MASTER OF THE CHIFFON DRESS | By Bernadine Morris | TX 1-150255 | 1983-07-19 |

| 1983-07-01 | https://www.nytimes.com/1983/07/01/theater/broadway-wiz-is-following-the-broadway-road-again-next-season.html | Broadway Wiz is following the Broadway road again next season | By Carol Lawson | TX 1-150255 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-01 | https://www.nytimes.com/1983/07/01/theater/memories-of-les-and-bess.html | MEMORIES OF LES AND BESS | By Nan Robertson | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/6th-shuttle-flight-member.html | 6th Shuttle Flight Member | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/administration-drafts-rules-to-limit-lobbying-by-nonprofit-groups.html | ADMINISTRATION DRAFTS RULES TO LIMIT LOBBYING BY NONPROFIT GROUPS | By Robert Pear Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/ama-disavows-jab-at-dioxin-reports.html | AMA DISAVOWS JAB AT DIOXIN REPORTS | By Robert Reinhold Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/around-the-nation-cleveland-bond-issue-welcomed-in-market.html | AROUND THE NATION Cleveland Bond Issue Welcomed in Market | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/around-the-nation-judge-says-us-avoided-its-duty-on-segregation.html | AROUND THE NATION Judge Says US Avoided Its Duty on Segregation | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/around-the-nation-louisiana-law-permits-shooting-of-intruders.html | AROUND THE NATION Louisiana Law Permits Shooting of Intruders | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/around-the-nation-nuclear-activists-negotiate-reduced-fines.html | AROUND THE NATION Nuclear Activists Negotiate Reduced Fines | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/briefing-008576.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/democrats-arms-stances-criticized.html | DEMOCRATS ARMS STANCES CRITICIZED | By Richard Halloran Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/embassy-row-argentine-envoy-says-democracy-is-the-goal.html | EMBASSY ROW ARGENTINE ENVOY SAYS DEMOCRACY IS THE GOAL | By Barbara Gamarekian Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/guideline-on-dioxin-is-offered.html | GUIDELINE ON DIOXIN IS OFFERED | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/hauler-in-missouri-had-site-in-illinois.html | HAULER IN MISSOURI HAD SITE IN ILLINOIS | Special to the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/justice-dept-sets-a-formal-inquiry-on-carter-papers.html | JUSTICE DEPT SETS A FORMAL INQUIRY ON CARTER PAPERS | By Phil Gailey Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/last-union-reaches-agreement-to-end-108-day-philadelphia-commuter-rail-strike.html | LAST UNION REACHES AGREEMENT TO END 108DAY PHILADELPHIA COMMUTER RAIL STRIKE | By William Robbins Special To the New York Times | TX 1-150255 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/lexicon.html | Lexicon | By Marjorie Hunter | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/nixon-s-son-in-law-resigns.html | Nixons SoninLaw Resigns | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/panel-offers-government-a-plan-on-saving-137-billion-in-outlays.html | PANEL OFFERS GOVERNMENT A PLAN ON SAVING 137 BILLION IN OUTLAYS | By Bdrummond Ayres Jr Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/press-notes-sealing-of-pretrial-record-is-at-issue-in-2-libel-cases.html | PRESS NOTES SEALING OF PRETRIAL RECORD IS AT ISSUE IN 2 LIBEL CASES | By Jonathan Friendly | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/reagan-praises-school-for-improved-programs.html | REAGAN PRAISES SCHOOL FOR IMPROVED PROGRAMS | By David Shribman Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/state-department-counselor-misses-capitol-hill.html | STATE DEPARTMENT COUNSELOR MISSES CAPITOL HILL | By Bernard Weinraub Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/supreme-court-roundup-sharing-data-of-grand-jury-is-restricted.html | SUPREME COURT ROUNDUP SHARING DATA OF GRAND JURY IS RESTRICTED | By Linda Greenhouse Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/tass-reports-space-tugboat-is-attached-to-salyut-station.html | TASS REPORTS SPACE TUGBOAT IS ATTACHED TO SALYUT STATION | By John Noble Wilford | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/us/white-plains-woman-taking-leading-church-role.html | WHITE PLAINS WOMAN TAKING LEADING CHURCH ROLE | By Charles Austin Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/world/arafat-guerrillas-and-rebels-said-to-call-a-truce.html | ARAFAT GUERRILLAS AND REBELS SAID TO CALL A TRUCE | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/world/east-germany-has-found-its-own-martin-luther.html | EAST GERMANY HAS FOUND ITS OWN MARTIN LUTHER | By James M Markham Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/world/german-to-visit-washington.html | German to Visit Washington | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/world/guatemalans-swear-in-tribunal-on-elections.html | GUATEMALANS SWEAR IN TRIBUNAL ON ELECTIONS | By Barbara Crossette Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/world/israeli-timetable-for-withdrawal-is-sought-by-us.html | ISRAELI TIMETABLE FOR WITHDRAWAL IS SOUGHT BY US | By Bernard Gwertzman Special To the New York Times | TX 1-150255 | 1983-07-19 |

| 1983-07-01 | https://www.nytimes.com/1983/07/01/world/poland-after-the-pope-s-visit-will-moscow-loosen-the-reins-news-analysis.html | POLAND AFTER THE POPES VISIT WILL MOSCOW LOOSEN THE REINS News Analysis | By John Kifner Special To the New York Times | TX 1-150255 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-01 | https://www.nytimes.com/1983/07/01/world/polish-prelate-says-solidarity-isn-t-dead.html | POLISH PRELATE SAYS SOLIDARITY ISNT DEAD | By Henry Kamm Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/world/poll-finds-americans-don-t-know-us-positions-on-central-america.html | POLL FINDS AMERICANS DONT KNOW US POSITIONS ON CENTRAL AMERICA | By Adam Clymer | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/world/reagan-says-security-of-the-us-is-why-central-america-matters.html | REAGAN SAYS SECURITY OF THE US IS WHY CENTRAL AMERICA MATTERS | Special to the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/world/salvador-town-dances-to-its-own-tune.html | SALVADOR TOWN DANCES TO ITS OWN TUNE | By Lydia Chavez Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/world/shultz-tells-india-that-us-will-drop-reactor-parts-ban.html | SHULTZ TELLS INDIA THAT US WILL DROP REACTORPARTS BAN | By Philip Taubman Special To the New York Times | TX 1-150255 | 1983-07-19 |
| 1983-07-01 | https://www.nytimes.com/1983/07/01/world/west-german-sees-no-gains-at-the-arms-talks-in-geneva.html | West German Sees No Gains At the Arms Talks in Geneva | AP | TX 1-150255 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/a-solo-piano-full-of-power-from-ozone.html | A SOLO PIANO FULL OF POWER FROM OZONE | By John S Wilson | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/dance-new-leads-in-giselle-by-american-ballet-theater.html | DANCE NEW LEADS IN GISELLE BY AMERICAN BALLET THEATER | By Jennifer Dunning | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/getz-brubeck-mulligan.html | GETZ BRUBECK MULLIGAN | By Stephen Holden | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/modern-jazz-quartet-at-carnegie-hall.html | MODERN JAZZ QUARTET AT CARNEGIE HALL | By John S Wilson | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/opening-night-strike-set-at-the-city-opera.html | OPENINGNIGHT STRIKE SET AT THE CITY OPERA | By John Rockwell | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/quartet-led-by-cyrille-on-drums.html | QUARTET LED BY CYRILLE ON DRUMS | By Jon Pareles | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/rock-bob-seger-in-jersey.html | ROCK BOB SEGER IN JERSEY | By Stephen Holden | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/tv-cubans-in-new-jersey.html | TV CUBANS IN NEW JERSEY | By John Corry | TX 1-150906 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-02 | https://www.nytimes.com/1983/07/02/books/books-of-the-times-clothing-as-language.html | Books of The Times Clothing as Language | By Anatole Broyard | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/a-creditor-accord-revives-baldwin.html | A CREDITOR ACCORD REVIVES BALDWIN | By Kenneth N Gilpin | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/anderson-weighs-norton-moves.html | ANDERSON WEIGHS NORTON MOVES | By Robert J Cole | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/dow-rises-by-3.30-to-1225.26-close.html | DOW RISES BY 330 TO 122526 CLOSE | By Phillip H Wiggins | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/for-controversial-broker-vindication.html | FOR CONTROVERSIAL BROKER VINDICATION | By Michael Blumstein | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/grand-ole-opry-finds-a-buyer.html | GRAND OLE OPRY FINDS A BUYER | By Eric N Berg | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/high-court-backs-stock-analyst-who-told-clients-about-a-fraud.html | HIGH COURT BACKS STOCK ANALYST WHO TOLD CLIENTS ABOUT A FRAUD | By Linda Greenhouse Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/house-unit-puts-off-tax-bill.html | HOUSE UNIT PUTS OFF TAX BILL | By Jonathan Fuerbringer Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/jet-order-won-by-mcdonnell.html | Jet Order Won By McDonnell | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/mgf-oil-suit.html | MGF Oil Suit | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/money-supply-up-600-million.html | MONEY SUPPLY UP 600 MILLION | By Thomas J Lueck | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/one-view-of-norton-s-chief.html | ONE VIEW OF NORTONS CHIEF | By Sandra Salmans | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/patents-ambulatorwheelchair-combination-invented.html | PATENTSAmbulatorWheelchair Combination Invented | By Stacy V Jones | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/patents-automated-banking-system.html | PatentsAutomated Banking System | By Stacy V Jones | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/patents-implantable-artificial-heart-system-devised.html | PATENTSImplantable Artificial Heart System Devised | By Stacy V Jones | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/patents-trademark-exposition-set-for-next-weekend.html | PATENTSTrademark Exposition Set for Next Weekend | By Stacy V Jones | TX 1-150906 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/searle-sweetener-wins-approval-for-soft-drinks.html | SEARLE SWEETENER WINS APPROVAL FOR SOFT DRINKS | By Pamela G Hollie | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/un-trade-parley-likely-to-sidestep-3d-world-demands.html | UN TRADE PARLEY LIKELY TO SIDESTEP 3D WORLD DEMANDS | By Paul Lewis Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/us-backs-swap-of-stroh-plants.html | US Backs Swap Of Stroh Plants | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/business/your-money-ways-to-settle-with-insurers.html | Your Money Ways to Settle With Insurers | By Leonard Sloane | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/4-students-sue-over-suggestion-they-cheated.html | 4 STUDENTS SUE OVER SUGGESTION THEY CHEATED | By Robert D McFadden | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/a-schumer-inquiry-by-miss-holtzman-permitted-by-court.html | A SCHUMER INQUIRY BY MISS HOLTZMAN PERMITTED BY COURT | By Joseph P Fried | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/bridge-a-strange-play-may-lead-to-well-deserved-disaster.html | Bridge A Strange Play May Lead To WellDeserved Disaster | By Alan Truscott | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/city-to-propose-better-cable-tv-for-manhattan.html | CITY TO PROPOSE BETTER CABLE TV FOR MANHATTAN | By Maurice Carroll | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/colleges-criticize-court-order-tying-student-aid-to-draft-law.html | COLLEGES CRITICIZE COURT ORDER TYING STUDENT AID TO DRAFT LAW | By Howard Blum | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/computer-scholars-live-for-more-than-graphics-chips-and-pixels.html | COMPUTER SCHOLARS LIVE FOR MORE THAN GRAPHICS CHIPS AND PIXELS | By Richard Severo | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/for-bridge-inspectors-private-fears.html | FOR BRIDGE INSPECTORS PRIVATE FEARS | By Samuel G Freedman Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/governor-signs-major-measures-affecting-taxes.html | GOVERNOR SIGNS MAJOR MEASURES AFFECTING TAXES | By Michael Oreskes Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/greenwich-bridge-collapse-causing-hardships-in-port-chester.html | GREENWICH BRIDGE COLLAPSE CAUSING HARDSHIPS IN PORT CHESTER | Special to the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/new-york-day-by-day-cuomo-the-non-candidate-taking-west-coast-trip.html | NEW YORK DAY BY DAY Cuomo the NonCandidate Taking West Coast Trip | By Laurie Johnston and Susan Heller Anderson | TX 1-150906 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/new-york-day-by-day-ex-brooklynites-pursuing-ralph-cramden-s-uniform.html | NEW YORK DAY BY DAY ExBrooklynites Pursuing Ralph Cramdens Uniform | Laurie Johnston and Susan Heller Anderson | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/new-york-day-by-day-former-hospital-to-shelter-the-aged-and-handicapped.html | NEW YORK DAY BY DAY Former Hospital to Shelter The Aged and Handicapped | By Laurie Johnston and Susan Heller Anderson | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/new-york-day-by-day-racing-to-enter-the-race.html | NEW YORK DAY BY DAY Racing to Enter the Race | By Laurie Johnston and Susan Heller Anderson | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/new-york-day-by-day-smooth-start-for-a-summer-of-the-bard-in-the-park.html | NEW YORK DAY BY DAY Smooth Start for a Summer of the Bard in the Park | By Laurie Johnston and Susan Heller Anderson | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/officer-shot-and-suspect-slain-in-midtown-after-a-robbery.html | OFFICER SHOT AND SUSPECT SLAIN IN MIDTOWN AFTER A ROBBERY | By Wolfgang Saxon | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/six-police-dogs-to-be-assigned-to-central-park.html | SIX POLICE DOGS TO BE ASSIGNED TO CENTRAL PARK | By Deirdre Carmody | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/turnstile-justice-breakdown-criminal-court-search-efficient-justice-reforming.html | TURNSTILE JUSTICE THE BREAKDOWN OF CRIMINAL COURT IN SEARCH OF EFFICIENT JUSTICE REFORMING THE CRIMINAL COURT | By David Margolick | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/obituaries/len-jordan-a-former-senator.html | LEN JORDAN A FORMER SENATOR | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/obituaries/mary-livingstone-radio-star-with-husband-jack-benny.html | MARY LIVINGSTONE RADIO STAR WITH HUSBAND JACK BENNY | By Les Ledbetter | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/obituaries/r-buckminster-fuller-dead-futurist-built-geodesic-dome.html | R BUCKMINSTER FULLER DEAD FUTURIST BUILT GEODESIC DOME | By Albin Krebs | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/obituaries/today-s-chuckle-writer-60.html | Todays Chuckle Writer 60 | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/new-york-a-wonderful-pretend.html | NEW YORK A WONDERFUL PRETEND | By Sydney H Schanberg | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/observer-unhand-that-set.html | OBSERVER UNHAND THAT SET | By Russell Baker | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/real-nuclear-war-for-less-than-1.html | REAL NUCLEAR WAR FOR LESS THAN 1 | By Lloyd J Dumas | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/teas-need-tlc.html | TEAS NEED TLC | By Eugene Stein | TX 1-150906 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/the-editorial-notebook-the-aims-of-sandinismo.html | The Editorial Notebook The Aims of Sandinismo | KARL E MEYER | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/us-duty-to-uruguay.html | US DUTY TO URUGUAY | By Lucy Komisar | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/allwin-steady-wins-rich-pace.html | Allwin Steady Wins Rich Pace | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/at-43-an-athlete-starts-over.html | AT 43 AN ATHLETE STARTS OVER | By Frank Litsky Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/cruz-drives-in-six-as-orioles-win-9-5.html | CRUZ DRIVES IN SIX AS ORIOLES WIN 95 | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/ivy-league-boats-gain-at-henley.html | Ivy League Boats Gain at Henley | Special to the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/license-of-trainer-in-boxing-revoked.html | LICENSE OF TRAINER IN BOXING REVOKED | By Michael Katz | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/mcenroe-and-lewis-reach-final-lewis-in-final.html | MCENROE AND LEWIS REACH FINAL Lewis In Final | By Neil Amdur Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/phillies-defeat-seaver.html | PHILLIES DEFEAT SEAVER | By Kevin Dupont Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/players-a-pitcher-remakes-himself.html | PLAYERSA PITCHER REMAKES HIMSELF | By Malcom Moran | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/scouting-an-eternal-inning.html | SCOUTING An Eternal Inning | By Thomas Rogers | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/scouting-gaylord-perry-has-no-regrets.html | SCOUTING Gaylord Perry Has No Regrets | By Thomas Rogers | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/scouting-one-way-street.html | SCOUTING OneWay Street | By Thomas Rogers | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/yanks-lose-7-0-lead-but-win.html | YANKS LOSE 70 LEAD BUT WIN | By Murray Chass | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/style/consumer-saturday-efficiency-in-home-cooling.html | CONSUMER SATURDAY EFFICIENCY IN HOME COOLING | By Shawn G Kennedy | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/style/fathoming-the-essence-of-american-cooking.html | FATHOMING THE ESSENCE OF AMERICAN COOKING | By Mimi Sheraton | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/style/summer-guide-to-adventure-on-water-land-and-in-the-air.html | SUMMER GUIDE TO ADVENTURE ON WATER LAND AND IN THE AIR | By Peter Kerr | TX 1-150906 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-02 | https://www.nytimes.com/1983/07/02/theater/london-critics-are-cool-to-buried-inside-extra.html | LONDON CRITICS ARE COOL TO BURIED INSIDE EXTRA | Special to the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/us/air-force-reports-no-high-death-rates-among-defoliant-sprayers.html | AIR FORCE REPORTS NO HIGH DEATH RATES AMONG DEFOLIANT SPRAYERS | By B Drummond Ayres Jr Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/us/around-the-nation-budget-impasses-freeze-checks-in-two-states.html | AROUND THE NATION Budget Impasses Freeze Checks in Two States | By United Press International | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/us/around-the-nation-lava-approaches-homes-near-hawaii-volcano.html | AROUND THE NATION Lava Approaches Homes Near Hawaii Volcano | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/us/around-the-nation-legal-routes-dwindle-for-killer-in-mississippi.html | AROUND THE NATION Legal Routes Dwindle For Killer in Mississippi | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/us/briefing-010063.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/us/citizenship-lost-in-nazi-case.html | CITIZENSHIP LOST IN NAZI CASE | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/us/decade-of-uncertainty-ends-in-finality-for-2-vietnam-widows.html | DECADE OF UNCERTAINTY ENDS IN FINALITY FOR 2 VIETNAM WIDOWS | By William G Blair | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/us/denver-mayor-sworn-in.html | Denver Mayor Sworn In | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/us/ex-prosecutor-wins-libel-suit.html | EXPROSECUTOR WINS LIBEL SUIT | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/us/fbi-likely-to-ask-key-reagan-aides-about-1980-debate.html | FBI LIKELY TO ASK KEY REAGAN AIDES ABOUT 1980 DEBATE | By Francis X Clines Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/us/first-us-woman-in-space-called-equal-to-men.html | FIRST US WOMAN IN SPACE CALLED EQUAL TO MEN | By John Noble Wilford | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/us/many-speakers-altered-own-remarks-in-disputed-transcripts.html | MANY SPEAKERS ALTERED OWN REMARKS IN DISPUTED TRANSCRIPTS | By Martin Tolchin Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/us/merit-pay-draws-criticism-and-praise-from-teachers.html | MERIT PAY DRAWS CRITICISM AND PRAISE FROM TEACHERS | By Gene I Maeroff | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/us/potent-bloc-from-rockies-in-senate.html | POTENT BLOC FROM ROCKIES IN SENATE | By Martin Tolchin Special To the New York Times | TX 1-150906 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-02 | https://www.nytimes.com/1983/07/02/us/questions-on-infant-deaths-beset-san-antonio-hospital.html | QUESTIONS ON INFANT DEATHS BESET SAN ANTONIO HOSPITAL | By Wayne King Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/world/50-officers-dismissed-by-guatemalan-leader.html | 50 Officers Dismissed By Guatemalan Leader | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/world/arafat-vs-assad-news-analysis.html | ARAFAT VS ASSAD News Analysis | By Thomas L Friedman Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/world/around-the-world-chad-rebels-report-seizing-an-american.html | AROUND THE WORLD Chad Rebels Report Seizing an American | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/world/around-the-world-us-and-palau-sign-nuclear-transit-accord.html | AROUND THE WORLD US and Palau Sign Nuclear Transit Accord | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/world/blackout-in-eastern-salvador.html | Blackout in Eastern Salvador | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/world/israel-opposing-us-suggestion-on-withdrawal.html | ISRAEL OPPOSING US SUGGESTION ON WITHDRAWAL | By David K Shipler Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/world/officials-blame-separatist-groups-for-series-of-bombings-in-corsica.html | OFFICIALS BLAME SEPARATIST GROUPS FOR SERIES OF BOMBINGS IN CORSICA | By Ej Dionne Jr Special to the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/world/on-honduran-coast-a-world-apart-the-talk-of-la-ceiba.html | ON HONDURAN COAST A WORLD APART The Talk of La Ceiba | By Barbara Crossette Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/world/pretoria-ends-banning-orders-for-50.html | PRETORIA ENDS BANNING ORDERS FOR 50 | By Joseph Lelyveld Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/world/reagan-renews-arms-cut-pledge.html | REAGAN RENEWS ARMS CUT PLEDGE | Special to the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/world/shultz-trip-a-help-to-us-india-mood.html | SHULTZ TRIP A HELP TO US INDIA MOOD | By Philip Taubman Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/world/soviet-eases-stand-at-madrid-talks.html | SOVIET EASES STAND AT MADRID TALKS | By John Darnton Special To the New York Times | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/world/us-and-soviet-editors-adopt-exchange-plans.html | US and Soviet Editors Adopt Exchange Plans | AP | TX 1-150906 | 1983-07-19 |
| 1983-07-02 | https://www.nytimes.com/1983/07/02/world/us-weighs-panel-on-latin-america.html | US WEIGHS PANEL ON LATIN AMERICA | By Richard Halloran Special To the New York Times | TX 1-150906 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/about-westchester-53-years-of-playland-memories.html | ABOUT WESTCHESTER53 YEARS OF PLAYLAND MEMORIES | By Lynne Ames | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/art-a-sense-of-renewal-in-port-chester.html | ARTA SENSE OF RENEWAL IN PORT CHESTER | By William Zimmer | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/bridges-in-county-considered-safe.html | BRIDGES IN COUNTY CONSIDERED SAFE | By Gary Kriss | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/dogs-and-children-seem-a-lot-alike.html | DOGS AND CHILDREN SEEM A LOT ALIKE | By Judith Naomi Fish | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/gardening-fresh-quality-vegetables-your-own.html | GARDENINGFRESH QUALITY VEGETABLES YOUR OWN | By Carl Totemeier | | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/memories-of-holiday-firecrackers.html | MEMORIES OF HOLIDAY FIRECRACKERS | By Virginia Franklin | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/new-park-to-be-dedicated-at-historic-site-in-dobbs-ferry.html | NEW PARK TO BE DEDICATED AT HISTORIC SITE IN DOBBS FERRY | By Gary Kriss | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/one-village-without-a-bang.html | ONE VILLAGE WITHOUT A BANG | By Anne M Walzer | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/300000-recordings-beckon.html | 300000 RECORDINGS BECKON | By Gerald Gold | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/a-concerto-by-any-other-name-may-sound-just-as-sweet.html | A CONCERTO BY ANY OTHER NAME MAY SOUND JUST AS SWEET | By Raymond Ericson | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/antiques-view-the-special-appeal-of-amish-quilts.html | ANTIQUES VIEW THE SPECIAL APPEAL OF AMISH QUILTS | By Rita Reif | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/architecture-view-a-corporate-equivalent-of-the-classical-villa-rye-brook-ny.html | ARCHITECTURE VIEW A CORPORATE EQUIVALENT OF THE CLASSICAL VILLA RYE BROOK NY | By Paul Goldberger | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/art-view-two-efforts-to-embrace-american-painting.html | ART VIEW TWO EFFORTS TO EMBRACE AMERICAN PAINTING | By John Russell | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/bridge-developments-from-down-under.html | BRIDGE DEVELOPMENTS FROM DOWN UNDER | By Alan Truscott | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/camera-new-color-films-faster-sharper-and-brighter.html | CAMERA NEW COLOR FILMS FASTER SHARPER AND BRIGHTER | By Jack Manning | TX 1-154534 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/chess-keeping-cool-in-the-face-of-a-surprise.html | CHESS KEEPING COOL IN THE FACE OF A SURPRISE | By Robert Byrne | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/concert-harpist-plays-in-series-on-new-music.html | CONCERT HARPIST PLAYS IN SERIES ON NEW MUSIC | By Edward Rothstein | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/dance-view-a-fine-new-ballet-honors-the-classical-tradition.html | DANCE VIEW A FINE NEW BALLET HONORS THE CLASSICAL TRADITION | BY Anna Kisselgoff | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/daniel-ponce-s-cuban-fusion.html | DANIEL PONCES CUBAN FUSION | By Robert Palmer | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/explorations-by-dick-hyman.html | EXPLORATIONS BY DICK HYMAN | By John S Wilson | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/in-the-arts-critics-choices-012815.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/in-the-arts-critics-choices-012820.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/in-the-arts-critics-choices-012823.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/in-the-arts-critics-choices-259302.html | IN THE ARTS CRITICS CHOICES | By Andy Grundberg | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/jazz-festival-bittersweet-memories-of-the-1930s.html | JAZZ FESTIVAL BITTERSWEET MEMORIES OF THE 1930S | By George W Goodman | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/music-view-what-caused-the-decline-and-fall-of-opera-in-italy.html | MUSIC VIEW WHAT CAUSED THE DECLINE AND FALL OF OPERA IN ITALY | By Donal Henahan | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/numismatics-rare-us-coins-to-be-featured-at-auction-83.html | NUMISMATICSRARE US COINS TO BE FEATURED AT AUCTION 83 | By Ed Reiter | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/peter-griggs-s-experiments.html | PETER GRIGGSS EXPERIMENTS | By Tim Page | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/photography-view-a-landscapist-and-much-more-boston.html | PHOTOGRAPHY VIEW A LANDSCAPIST AND MUCH MORE BOSTON | By Andy Grundberg | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/public-tv-still-poor-but-newly-hopeful.html | PUBLIC TVSTILL POOR BUT NEWLY HOPEFUL | By Sally Bedell Smith | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/sound-a-handy-cd-player-arrives.html | SOUND A HANDY CD PLAYER ARRIVES | By Hans Fantel | TX 1-154534 | 1983-07-19 |

| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/stamps-tribute-to-the-author-of-the-scarlet-letter.html | STAMPSTRIBUTE TO THE AUTHOR OF THE SCARLET LETTER | By Samuel A Tower | TX 1-154534 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/taking-a-closer-look-at-puccini.html | TAKING A CLOSER LOOK AT PUCCINI | By Bernard Holland | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/television-week-259783.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/tv-view-spain-braces-for-cable.html | TV VIEWSPAIN BRACES FOR CABLE | By John OConnor | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/walter-bishop-on-solo-piano.html | WALTER BISHOP ON SOLO PIANO | By John S Wilson | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/a-priests-indulgence.html | A PRIESTS INDULGENCE | By Webster Schott | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/american-maoist-in-china.html | AMERICAN MAOIST IN CHINA | By Richard Bernstein | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/cardinal-newman-meets-ambrose-bierce.html | CARDINAL NEWMAN MEETS AMBROSE BIERCE | By Robert Sherrill | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/fiction-in-brief.html | FICTION IN BRIEF | By Evan Hunter | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/fiction-in-brief.html | FICTION IN BRIEF | By John Jay Osborn Jr | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/fiction-in-brief.html | FICTION IN BRIEF | By Philippe van Rjndt | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/government-soap-opera.html | GOVERNMENT SOAP OPERA | By Donald Goddard | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/in-the-reign-of-theodoric.html | IN THE REIGN OF THEODORIC | By Frank Kermode | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/nonfiction-in-brief-007042.html | NONFICTION IN BRIEF | By Dudley Clendinen | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/nonfiction-in-brief-007050.html | NONFICTION IN BRIEF | By Herbert Gold | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/nonfiction-in-brief-878307.html | NONFICTION IN BRIEF | By William Serrin | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/novelist-of-power-and-privilege.html | NOVELIST OF POWER AND PRIVILEGE | By John W Aldridge | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/obsessed-with-the-conquest-of-a-continent.html | OBSESSED WITH THE CONQUEST OF A CONTINENT | By C Vann Woodward | TX 1-154534 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/paperback-talk-inside-the-pigeonholing-process.html | PAPERBACK TALK Inside the Pigeonholing Process | By Judith Appelbaum | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/reading-and-writing-strange-fish.html | READING AND WRITING STRANGE FISH | By le Anne Schreiber | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/taking-the-slow-way-out.html | TAKING THE SLOW WAY OUT | By Morris Dickstein | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/the-centenary-of-a-contemporary.html | THE CENTENARY OF A CONTEMPORARY | By Ernst Pawel | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/the-kissinger-antimemoirs.html | THE KISSINGER ANTIMEMOIRS | By Stanley Hoffmann | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/books/two-political-thrillers.html | TWO POLITICAL THRILLERS | By Stanley Ellin | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/business/antitrust-chiefs-midterm-grade-a-reordering-and-a-slowing-down.html | ANTITRUST CHIEFS MIDTERM GRADEA REORDERING  AND A SLOWING DOWN | By Robert L Wald | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/business/antitrust-chiefs-midterm-review-baxters-confusing-signals-to.html | ANTITRUST CHIEFS MIDTERM REVIEWBAXTERS CONFUSING SIGNALS TO BUSINESS | By Sanford M Litvack | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/business/cutting-loose-the-drive-to-divest.html | CUTTING LOOSE THE DRIVE TO DIVEST | By Jeffrey Madrick | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/business/investing-stock-splits-not-always-a-bonanza.html | INVESTING STOCK SPLITS  NOT ALWAYS A BONANZA | By Thomas J Lueck | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/business/on-threadneedle-street-robert-leigh-pemberton-country-squire-turns-city-s-banker.html | On Threadneedle Street Robert LeighPemberton COUNTRY SQUIRE TURNS CITYS BANKER | By Barnaby J Feder | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/business/personal-finance-shopping-around-for-a-discount-broker.html | PERSONAL FINANCE SHOPPING AROUND FOR A DISCOUNT BROKER | By Harvey D Shapiro | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/business/prospects.html | PROSPECTS | By Robert A Bennett | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/business/renaissance-center-fords-costly-and-failing-bid-to-revive-detroit.html | RENAISSANCE CENTER FORDS COSTLY AND FAILING BID TO REVIVE DETROIT | By G Bruce Knecht | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/business/the-consumer-bounces-back-chicago.html | THE CONSUMER BOUNCES BACK CHICAGO | By Winston Williams | TX 1-154534 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/business/the-free-market-and-chile-an-aborted-economic-test.html | THE FREE MARKET AND CHILEAN ABORTED ECONOMIC TEST | By Claudia Rosett | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/business/week-in-business-new-esmark-offer-convinces-norton.html | WEEK IN BUSINESS NEW ESMARK OFFER CONVINCES NORTON | By Nathaniel C Nash | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/business/what-s-new-in-japanese-robotics-musical-chairs.html | WHATS NEW IN JAPANESE ROBOTICS MUSICAL CHAIRS | By Steve Lohr | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/business/what-s-new-in-japanese-robotics-the-shipbuilder-s-littlest-mate.html | WHATS NEW IN JAPANESE ROBOTICS THE SHIPBUILDERS LITTLEST MATE | By Steve Lohr | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/business/what-s-new-in-japanese-robotics-tireless-sushi-chef-fearless-lumberjack.html | WHATS NEW IN JAPANESE ROBOTICS TIRELESS SUSHI CHEF FEARLESS LUMBERJACK | TOKYO Its not quite that there are hordes of unemployed robots sitting around waiting for the economy to pick up But the going is getting a bit tougher for Japans robot makers By the Secon | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/business/what-s-new-in-japanese-robotics-tracking-the-smart-machine.html | WHATS NEW IN JAPANESE ROBOTICS TRACKING THE SMART MACHINE | By Steve Lohr | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/about-men-traveling-alone.html | ABOUT MEN TRAVELING ALONE | By Drew Middleton | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/food-stuffed-chicken-legs.html | FOOD STUFFED CHICKEN LEGS | By Craig Claiborne With Pierre Franey | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/gandhi-s-living-legacy-robert-trumbull-was-foreign-correspondent-for-times-for.html | GANDHIS LIVING LEGACY Robert Trumbull was a foreign correspondent for the Times for 37 years | By Robert Trumbull | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/olympics-84.html | OLYMPICS 84 | By Ps Wood | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/the-new-wave-of-puerto-rican-immigrants-howard-bray-is-a-freelance.html | THE NEW WAVE OF PUERTO RICAN IMMIGRANTSHoward Bray is a freelance writer in Washington | By Howard Bray | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/wine-what-even-mortals-may-drink.html | WINE WHAT EVEN MORTALS MAY DRINK | By Frank J Prial | TX 1-154534 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/movies/film-view-ingmar-bergman-pays-homage-to-a-family.html | FILM VIEW INGMAR BERGMAN PAYS HOMAGE TO A FAMILY | By Vincent Canby | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/5-afghan-refugees-freed-in-brooklyn.html | 5 AFGHAN REFUGEES FREED IN BROOKLYN | By Dorothy J Gaiter | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/a-bridge-falls-and-concerns-rise.html | A BRIDGE FALLS AND CONCERNS RISE | By Richard L Madden | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/a-fire-an-inquiry-and-a-waiter-s-research-for-a-thesis.html | A FIRE AN INQUIRY AND A WAITERS RESEARCH FOR A THESIS | By Ellen Mitchell | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/a-grotesque-tour-of-princeton.html | A GROTESQUE TOUR OF PRINCETON | By Paul BenItzak | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/a-holiday-guide-to-the-celebrations.html | A HOLIDAY GUIDE TO THE CELEBRATIONS | By Eleanor Charles | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/a-new-look-for-jones-beach.html | A NEW LOOK FOR JONES BEACH | By James Barron | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/a-salute-to-oldfashioned-gyms.html | A SALUTE TO OLDFASHIONED GYMS | By Michael Cavanaugh | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/a-stamp-of-disapproval-for-junk-mail.html | A STAMP OF DISAPPROVAL FOR JUNK MAIL | By Betty McCollister | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/after-eight-months-enterprise-zones-get-mixed-reviews.html | AFTER EIGHT MONTHS ENTERPRISE ZONES GET MIXED REVIEWS | By Andree Brooks | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/an-apostle-of-technology-an-appreciation.html | AN APOSTLE OF TECHNOLOGY An Appreciation | By Paul Goldberger | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/antiques-colonial-kitchens-had-their-charm.html | ANTIQUESCOLONIAL KITCHENS HAD THEIR CHARM | By Frances Phipps | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/antiques-relics-that-survived-a-revolution.html | ANTIQUESRELICS THAT SURVIVED A REVOLUTION | By Muriel Jacobs | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/art-new-britain-show-helps-celebrate-an-anniversary.html | ART NEW BRITAIN SHOW HELPS CELEBRATE AN ANNIVERSARY | By Vivien Raynor | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/art-newark-museum-puts-focus-on-pueblo-pottery.html | ARTNEWARK MUSEUM PUTS FOCUS ON PUEBLO POTTERY | By William Zimmer | TX 1-154534 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/art-onceneglected-areas-of-american-art-yield-delights.html | ARTONCENEGLECTED AREAS OF AMERICAN ART YIELD DELIGHTS | By Helen A Harrison | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/art-sampler.html | ART SAMPLER | By David L Shirey | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/attendance-revenues-up-at-playland.html | ATTENDANCE REVENUES UP AT PLAYLAND | By Franklin Whitehouse | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/autoists-gird-for-changes-in-regulations.html | AUTOISTS GIRD FOR CHANGES IN REGULATIONS | By Alfonso Anarvaez | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/booming-jersey-casinos-seek-sites-for-branches.html | BOOMING JERSEY CASINOS SEEK SITES FOR BRANCHES | By Donald Janson Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/busy-days-for-red-sox-fans.html | BUSY DAYS FOR RED SOX FANS | By John Cavanaugh | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/casino-donations-to-state-questioned.html | CASINO DONATIONS TO STATE QUESTIONED | By Donald Janson | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/clsfied-rdr-finds-thrills.html | CLSFIED RDR FINDS THRILLS | By Allia Zobel | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/connecticut-guide-film-making-seminar.html | CONNECTICUT GUIDE FILMMAKING SEMINAR | By Eleanor Charles | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/conservators-gain-threatened-marsh.html | CONSERVATORS GAIN THREATENED MARSH | By Elsa Brenner | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/county-moves-on-two-fronts-in-airport-dispute.html | COUNTY MOVES ON TWO FRONTS IN AIRPORT DISPUTE | By Edward Hudson | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/county-offering-program-on-aids.html | COUNTY OFFERING PROGRAM ON AIDS | By Franklin Whitehouse | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/cuomo-reflects-on-his-term-and-discovers-a-few-flaws.html | CUOMO REFLECTS ON HIS TERM AND DISCOVERS A FEW FLAWS | By Michael Oreskes Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/dining-out-beef-in-various-cuts-is-a-speciality.html | DINING OUT BEEF IN VARIOUS CUTS IS A SPECIALITY | By Patricia Brooks | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/dining-out-interesting-food-and-piaf-songs.html | DINING OUT INTERESTING FOOD AND PIAF SONGS | By Florence Fabricant | TX 1-154534 | 1983-07-19 |

| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/dining-out-italian-look-undergoes-a-change.html | DINING OUTITALIAN LOOK UNDERGOES A CHANGE | By Valerie Sinclair | TX 1-154534 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/dining-out-making-a-virtue-of-necessity.html | DINING OUT MAKING A VIRTUE OF NECESSITY | By Mh Reed | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/education-commissioner-stresses-teacher-quality.html | EDUCATION COMMISSIONER STRESSES TEACHER QUALITY | By Priscilla van Tassel | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/families-seek-genetic-counseling.html | FAMILIES SEEK GENETIC COUNSELING | By Jamie Talan | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/film-of-cancer-case-wins-award.html | FILM OF CANCER CASE WINS AWARD | By Gitta Morris | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/follow-up-on-the-news-forgotten-victim.html | FOLLOWUP ON THE NEWS Forgotten Victim | By Mervyn Rothstein | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/follow-up-on-the-news-racial-killing.html | FOLLOWUP ON THE NEWS Racial Killing | By Mervyn Rothstein | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/follow-up-on-the-news-token-sucking.html | FOLLOWUP ON THE NEWS Token Sucking | By Mervyn Rothstein | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/food-some-ideas-to-help-keep-the-summer-kitchen-cool.html | FOOD SOME IDEAS TO HELP KEEP THE SUMMER KITCHEN COOL | By Moira Hodgson | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/former-convict-fighting-to-right-50-year-wrong.html | FORMER CONVICT FIGHTING TO RIGHT 50YEAR WRONG | By Ronald Smothers | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/garden-created-for-deafblind.html | GARDEN CREATED FOR DEAFBLIND | By Carl Totemeier | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/gardening-fresh-quality-vegetables-your-own.html | GARDENINGFRESH QUALITY VEGETABLES YOUR OWN | By Carl Totemeier | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/gardening-fresh-quality-vegetables-your-own.html | GARDENINGFRESH QUALITY VEGETABLES YOUR OWN | By Carl Totemeier | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/gardening-fresh-quality-vegetables-your-own.html | GARDENINGFRESH QUALITY VEGETABLES YOUR OWN | By Carl Totemeier | TX 1-154534 | 1983-07-19 |

| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/genealogy-session-attracting-experts.html | GENEALOGY SESSION ATTRACTING EXPERTS | By Robert A Hamilton | TX 1-154534 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/haitians-aids-susceptibility-questioned-by-doctors-panel.html | HAITIANS AIDS SUSCEPTIBILITY QUESTIONED BY DOCTORS PANEL | By Philip Shenon | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/help-wanted-male-girl-scout-leaders.html | HELP WANTED MALE GIRL SCOUT LEADERS | By Louise Saul | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/home-clinic-it-s-as-easy-as-painting-with-a-roller-if-you-do-it-right.html | HOME CLINIC ITS AS EASY AS PAINTING WITH A ROLLER IF YOU DO IT RIGHT | By Bernard Gladstone | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/initiatives-proposal-advances.html | INITIATIVES PROPOSAL ADVANCES | By Louise Saul | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/key-witness-ends-testimony-in-brink-s-trial.html | KEY WITNESS ENDS TESTIMONY IN BRINKS TRIAL | By Arnold H Lubasch | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/legal-group-helps-the-elderly.html | LEGAL GROUP HELPS THE ELDERLY | By Dan Kelley | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/long-island-guide-tercentenary-concert.html | LONG ISLAND GUIDETERCENTENARY CONCERT | By Barbara Delatiner | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/long-islanders-speaking-out-on-behalf-of-unions.html | LONG ISLANDERS SPEAKING OUT ON BEHALF OF UNIONS | By Lawrence Van Gelder | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/mccarthy-s-purge-at-fort-is-recalled.html | MCCARTHYS PURGE AT FORT IS RECALLED | By Shirley Horner | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/memories-on-energy-more-myth-than-reality.html | MEMORIES ON ENERGY MORE MYTH THAN REALITY | By Raymond R Beauregard | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/millstone-is-focus-of-rate-plan.html | MILLSTONE IS FOCUS OF RATE PLAN | By Matthew L Wald | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/music-cultural-potpourri-at-festivals-galore.html | MUSIC CULTURAL POTPOURRI AT FESTIVALS GALORE | By Robert Sherman | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/new-directions-by-playhouses.html | NEW DIRECTIONS BY PLAYHOUSES | By Alvin Klein | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/new-jersey-guide-oldfashioned-fourth.html | NEW JERSEY GUIDEOLDFASHIONED FOURTH | By Frank Emblem | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/new-jersey-journal-003970.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 1-154534 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/new-law-imperils-prison-road-sign-industry.html | NEW LAW IMPERILS PRISON ROAD SIGN INDUSTRY | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/new-lights-in-the-windows-of-main-street.html | NEW LIGHTS IN THE WINDOWS OF MAIN STREET | By Larry Decker | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/panel-finds-taxpayers-subsidize-nonresidents-attending-state-u.html | PANEL FINDS TAXPAYERS SUBSIDIZE NONRESIDENTS ATTENDING STATE U | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/pilots-are-blamed-in-a-jersey-crash.html | PILOTS ARE BLAMED IN A JERSEY CRASH | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/politics-campaign-circus-is-playing-trenton.html | POLITICS CAMPAIGN CIRCUS IS PLAYING TRENTON | By Joseph Fsullivan | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/pro-shoreham-group-voice-now-heard.html | PROSHOREHAM GROUP VOICE NOW HEARD | By Michael Winerip | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/program-helping-city-youths-to-get-jobs.html | PROGRAM HELPING CITY YOUTHS TO GET JOBS | By Damon Stetson | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/rikers-island-inmate-flees-using-a-ruse-the-first-since-1981.html | RIKERS ISLAND INMATE FLEES USING A RUSE THE FIRST SINCE 1981 | By Wolfgang Saxon | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/search-for-stained-glass-leads-to-some-sparkling-finds.html | SEARCH FOR STAINED GLASS LEADS TO SOME SPARKLING FINDS | By Bruce Jacobsen | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/show-of-fiber-art-brings-a-revelation.html | SHOW OF FIBER ART BRINGS A REVELATION | By Phyllis Braff | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/speaking-personally-ellis-island-the-memories-linger-on.html | SPEAKING PERSONALLYELLIS ISLAND THE MEMORIES LINGER ON | By Martta Rose | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/the-passaic-its-time-to-make-waves.html | THE PASSAIC ITS TIME TO MAKE WAVES | By Bill Wurst | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/theater-in-review-love-and-growth-in-camelot.html | THEATER IN REVIEW LOVE AND GROWTH IN CAMELOT | By Leah D Frank | TX 1-154534 | 1983-07-19 |

| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/theater-production-of-brel-alive-but-not-well.html | THEATER PRODUCTION OF BREL ALIVE BUT NOT WELL | By Alvin Klein | TX 1-154534 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/things-to-do-on-the-fourth.html | THINGS TO DO ON THE FOURTH | By Eleanor Charles | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/upstate-fruit-researchers-hunt-secret-of-the-ultimate-apple.html | UPSTATE FRUIT RESEARCHERS HUNT SECRET OF THE ULTIMATE APPLE | By Harold Faber Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/us-attorney-to-stress-fight-against-heroin.html | US ATTORNEY TO STRESS FIGHT AGAINST HEROIN | By Arnold H Lubasch | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/westchester-guide-fair-s-final-days.html | WESTCHESTER GUIDE FAIRS FINAL DAYS | By Eleanor Charles | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/westchester-journal-006430.html | WESTCHESTER JOURNAL | By Matthew L Wald | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/what-those-handbags-really-contain.html | WHAT THOSE HANDBAGS REALLY CONTAIN | By Joan D Ayral | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/you-and-the-night-and-the-music.html | YOU AND THE NIGHT AND THE MUSIC | By Barbara Delatiner | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/obituaries/john-m-maury.html | JOHN M MAURY | Special to the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/obituaries/judith-dunn-49-a-dancer-teacher-and-choreographer.html | JUDITH DUNN 49 A DANCER TEACHER AND CHOREOGRAPHER | By Shawn G Kennedy | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/obituaries/lammot-copeland-sr-dead-led-du-pont-in-major-growth.html | LAMMOT COPELAND SR DEAD LED DU PONT IN MAJOR GROWTH | By Robert D McFadden | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/obituaries/r-buckminster-fuller-futurist-inventor-dies-at-87.html | R BUCKMINSTER FULLER FUTURIST INVENTOR DIES AT 87 | By Albin Krebs | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/essay-on-the-glenn-trail.html | ESSAY ON THE GLENN TRAIL | By William Safire | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/in-defense-of-the-maligned-city-dog.html | IN DEFENSE OF THE MALIGNED CITY DOG | By James Thomas Flexner | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/marking-revolution-opposing-revolution.html | MARKING REVOLUTION OPPOSING REVOLUTION | By Walter Lafeber | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/west-bank-tide.html | WEST BANK TIDE | By Arthur Hertzberg | TX 1-154534 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/a-turn-in-the-market-for-new-apartments.html | A TURN IN THE MARKET FOR NEW APARTMENTS | By Dee Wedemeyer | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/complex-rent-guideline-rules-troubling-both-sides.html | COMPLEX RENTGUIDELINE RULES TROUBLING BOTH SIDES | By Lee A Daniels | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/high-court-sets-forced-sale-rules.html | HIGH COURT SETS FORCEDSALE RULES | By George W Goodman | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/if-you-re-thinking-of-living-in-sunnyside.html | IF YOURE THINKING OF LIVING IN SUNNYSIDE | By Marcus W Brauchli | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/in-new-jersey-in-tiny-guttenberg-a-city-within-a-city.html | IN NEW JERSEY IN TINY GUTTENBERG A CITY WITHIN A CITY | By Anthony Depalma | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/perspectives-j-51-revisions-new-law-will-limit-benefits-in-gut-rehabilitations.html | PERSPECTIVES J 51 REVISIONS NEW LAW WILL LIMIT BENEFITS IN GUT REHABILITATIONS | By Alan S Oser | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/postings-a-new-mall.html | POSTINGS A NEW MALL | By Shawn G Kennedy | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/talking-co-op-buying-financial-screening-toughens.html | TALKING COOP BUYING FINANCIAL SCREENING TOUGHENS | By Andree Brooks | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/16-year-old-captures-festival-cycling-event.html | 16YearOld Captures Festival Cycling Event | Special to the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/6-day-race-to-start.html | 6Day Race To Start | By James Tuite | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/about-cars-ford-s-new-midsize-twins.html | ABOUT CARS Fords New Midsize Twins | By Marshall Schuon | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/agonizing-season-for-orioles-palmer.html | Agonizing Season For Orioles Palmer | By Michael Janofsky | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/au-point-17-takes-dwyer-at-belmont.html | AU POINT 17 TAKES DWYER AT BELMONT | By Steven Crist | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/australia-ii-captures-two-races.html | Australia II Captures Two Races | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/ban-shocks-boxing-trainer.html | BAN SHOCKS BOXING TRAINER | By Michael Katz | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/bandits-miss-playoffs.html | Bandits Miss Playoffs | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/boat-racer-seeks-7th-in-row.html | Boat Racer Seeks 7th in Row | By Joanne A Fishman | TX 1-154534 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/comparing-football-leagues-new-and-old.html | COMPARING FOOTBALL LEAGUES NEW AND OLD | By Lynn Swann | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/cosmos-miss-chances-in-loss.html | COSMOS MISS CHANCES IN LOSS | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/cubs-top-expos-win-5th-straight.html | CUBS TOP EXPOS WIN 5TH STRAIGHT | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/dello-joio-captures-jumping-at-lake-placid.html | Dello Joio Captures Jumping at Lake Placid | Special to the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/emotion-rules-the-way-martin-lives-and-works.html | EMOTION RULES THE WAY MARTIN LIVES AND WORKS | By Ira Berkow | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/hayes-of-us-winner-in-200-meter-freestyle.html | Hayes of US Winner In 200Meter Freestyle | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/jays-rally-to-down-mariners.html | JAYS RALLY TO DOWN MARINERS | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/l-mailbox-012800.html | Mailbox | Display of Grace By Mrs Lloyd | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/lewis-relies-on-fitness-in-final.html | LEWIS RELIES ON FITNESS IN FINAL | By George Vecsey Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/mets-beat-phils-4-3-after-losing-opener.html | METS BEAT PHILS 43 AFTER LOSING OPENER | By Kevin Dupont Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/miss-navratilova-takes-fourth-wimbledon-title.html | MISS NAVRATILOVA TAKES FOURTH WIMBLEDON TITLE | By Neil Amdur Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/new-yorkers-impressive.html | New Yorkers Impressive | By Lawrie Mifflin Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/original-allstar-recalls-the-early-games.html | ORIGINAL ALLSTAR RECALLS THE EARLY GAMES | By Joe Cronin | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/outdoors-sports-science-and-sharks.html | OUTDOORS Sports Science and Sharks | By Nelson Bryant | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/pirard-wins-tour-leg.html | Pirard Wins Tour Leg | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/player-is-suspended-for-clubbing-heckler.html | Player Is Suspended For Clubbing Heckler | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/players-spoiled-survey-finds.html | PLAYERS SPOILED SURVEY FINDS | By Neil Amdur | TX 1-154534 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/princeton-crew-gains.html | Princeton Crew Gains | By Norman HildesHeim Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/rutgers-woman-takes-first-in-400-hurdles-in-record-55.69.html | Rutgers Woman Takes First In 400 Hurdles in Record 5569 | By Frank Litsky Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/sports-of-the-times-please-use-the-postcode.html | SPORTS OF THE TIMES PLEASE USE THE POSTCODE | By George Vecsey | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/sports-of-the-times-the-first-second-offender.html | Sports of the Times THE FIRST SECONDOFFENDER | DAVE ANDERSONBy Sports of the Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/usfl-sees-progress.html | USFL SEES PROGRESS | By William N Wallace | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/western-golf-2d-round-put-off-by-rain-again.html | WESTERN GOLF 2D ROUND PUT OFF BY RAIN AGAIN | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/yankees-fall-to-red-sox-10-4.html | YANKEES FALL TO RED SOX 104 | By Murray Chass | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/style/a-book-to-tell-about-life.html | A BOOK TO TELL ABOUT LIFE | By Ron Alexander | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/style/center-solves-crises-in-adoptive-families.html | CENTER SOLVES CRISES IN ADOPTIVE FAMILIES | By Georgia Dullea | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/theater/55-years-of-theater-retrospective-by-al-hirschfeld.html | 55 YEARS OF THEATER RETROSPECTIVE BY AL HIRSCHFELD | By John Russell | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/theater/lloyd-webber-hits-but-no-hit-songs.html | LLOYD WEBBER HITS BUT NO HIT SONGS | By Stephen Holden | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/theater/stage-view-a-critic-celebrates-the-unpredictable.html | STAGE VIEW A CRITIC CELEBRATES THE UNPREDICTABLE | By Walter Kerr | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/a-peek-at-the-midnight-sun.html | A PEEK AT THE MIDNIGHT SUN | By Douglas Martin | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/five-climates-in-three-hours.html | FIVE CLIMATES IN THREE HOURS | By Fletcher Knebel | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/practical-traveler-avoiding-pitfalls-in-clearing-customs.html | PRACTICAL TRAVELER AVOIDING PITFALLS IN CLEARING CUSTOMS | By Stanley Carr | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/shopper-s-world-capitalist-s-guide-to-beriozkas.html | SHOPPERS WORLD CAPITALISTS GUIDE TO BERIOZKAS | By Gloria Levitas | TX 1-154534 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/travel-advisory-tots-put-chicago-ritz-new-horizons-spain-colorado-opera-fete.html | TRAVEL ADVISORY TOTS PUT ON THE CHICAGO RITZ NEW HORIZONS IN SPAIN COLORADO OPERA FETE | By Lawrence Van Gelder | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/what-s-doing-in-switzerland-s-valais.html | WHATS DOING IN SWITZERLANDS VALAIS | By Paul Hofmann | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/us/around-the-nation-2-arrested-one-sought-in-video-arcade-killings.html | AROUND THE NATION 2 Arrested One Sought In Video Arcade Killings | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/us/around-the-nation-3-killed-as-man-ignites-gasoline-in-supermarket.html | AROUND THE NATION 3 Killed as Man Ignites Gasoline in Supermarket | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/us/around-the-nation-cherokee-bingo-session-attracts-thousands.html | AROUND THE NATION Cherokee Bingo Session Attracts Thousands | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/us/carter-aides-fear-deeper-infiltration.html | CARTER AIDES FEAR DEEPER INFILTRATION | By Francis X Clines Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/us/democrats-court-teachers-at-gathering.html | DEMOCRATS COURT TEACHERS AT GATHERING | By Robert Pear Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/us/foundation-leaders-press-for-changes-in-tax-law.html | FOUNDATION LEADERS PRESS FOR CHANGES IN TAX LAW | By Kathleen Teltsch Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/us/gunfight-shatters-tranquility-of-arkansas-hills-the-talk-of-lawrence-county.html | GUNFIGHT SHATTERS TRANQUILITY OF ARKANSAS HILLS The Talk of Lawrence County | By Jc Barden Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/us/interior-department-memo-urges-expanded-use-of-wildlife-refuges.html | INTERIOR DEPARTMENT MEMO URGES EXPANDED USE OF WILDLIFE REFUGES | By Philip Shabecoff Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/us/low-copper-price-brings-end-to-jobs-in-butte.html | LOW COPPER PRICE BRINGS END TO JOBS IN BUTTE | Special to the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/us/mafia-link-seen-in-trash-carting-in-west-florida.html | MAFIA LINK SEEN IN TRASH CARTING IN WEST FLORIDA | By Ben A Franklin Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/us/pan-am-plane-seized-and-diverted-to-cuba.html | Pan Am Plane Seized And Diverted to Cuba | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/us/six-concerns-accused-by-us-of-bid-rigging.html | Six Concerns Accused By US of Bid Rigging | Special to the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/us/woman-in-the-news-energetic-leader-for-teachers-union.html | WOMAN IN THE NEWS ENERGETIC LEADER FOR TEACHERS UNION | By Gene I Maeroff Special To the New York Times | TX 1-154534 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/anyone-can-devise-a-tax-but-who-can-pass-one.html | ANYONE CAN DEVISE A TAX BUT WHO CAN PASS ONE | By Jonathan Fuerbringer | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/burdens-shed-by-washington-fall-unequally-on-the-states.html | BURDENS SHED BY WASHINGTON FALL UNEQUALLY ON THE STATES | By John Herbers | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/fatal-bridge-collapse-heightens-urgency-repairs-three-states-infrastructure.html | Fatal Bridge Collapse Heightens Urgency on Repairs in Three States INFRASTRUCTURE MEANS LIFE AND DEATH CUOMO PUSHES 125 BILLION IN BONDS | By Josh Barbanel | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/fatal-bridge-collapse-heightens-urgency-reparis-three-states-infrastructure.html | FATAL BRIDGE COLLAPSE HEIGHTENS URGENCY OR REPARIS IN THREE STATES INFRASTRUCTURE MEANS LIFE AND DEATH JERSEY SEEKS KEY TO MORE FUNDS | By Joseph F Sullivan | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/foreign-trade-becomes-a-local-issue.html | FOREIGN TRADE BECOMES A LOCAL ISSUE | By Clyde H Farnsworth | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/ideas-trends-cancer-gene-meets-its-match.html | IDEAS  TRENDS Cancer Gene Meets Its Match | By Wayne Biddle and Margot Slade | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/ideas-trends-further-fallout-in-the-debate-over-acid-rain.html | IDEAS  TRENDS Further Fallout In the Debate Over Acid Rain | By Wayne Biddle and Margot Slade | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/ideas-trends-insanity-defense-is-no-easy-out.html | IDEAS  TRENDS Insanity Defense Is No Easy Out | By Wayne Biddle and Margot Slade | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/ideas-trends-russia-s-great-tinker-toy.html | IDEAS  TRENDS Russias Great Tinker Toy | By Wayne Biddle and Margot Slade | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/ideas-trends-satellite-put-in-its-place.html | IDEAS  TRENDS Satellite Put in Its Place | By Wayne Biddle and Margot Slade | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/japanese-leader-escapes-the-gray-areas.html | JAPANESE LEADER ESCAPES THE GRAY AREAS | By Clyde Haberman | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/kohl-is-getting-results-east-and-west.html | KOHL IS GETTING RESULTS EAST AND WEST | By James M Markham | TX 1-154534 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/land-reform-makes-life-better-though-not-easier.html | LAND REFORM MAKES LIFE BETTER THOUGH NOT EASIER | By Lydia Chavez | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/legislative-veto-case-leaves-much-unsettled.html | LEGISLATIVE VETO CASE LEAVES MUCH UNSETTLED | By Anthony Lewis | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/pastoral-politics.html | PASTORAL POLITICS | By Henry Kamm | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/pseudo-gate-or-not-reagan-is-in-trouble.html | PSEUDOGATE OR NOT REAGAN IS IN TROUBLE | By Howell Raines | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/tb-remains-a-stubborn-foe-for-alaska.html | TB REMAINS A STUBBORN FOE FOR ALASKA | By Wallace Turner | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-nation-abortion-foes-overreach-in-the-senate.html | THE NATION ABortion Foes Overreach in The Senate | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-nation-can-the-pentagon-save-a-bundle.html | THE NATION CAn the Pentagon Save a Bundle | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-nation-chicago-needs-three-to-tango.html | THE NATION CHicago Needs Three to Tango | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-nation-imprudent-words-on-dioxin.html | THE NATION Imprudent Words on Dioxin | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-nation-they-stand-miscorrected.html | THE NATION THey Stand Miscorrected | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-region-albany-comes-to-the-end-of-lost-weekends.html | THE REGION Albany Comes To the End of Lost Weekends | By Richard Levine | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-region-bull-market-in-marijuana.html | THE REGION Bull Market In Marijuana | By Richard Levine | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-region-kean-retouches-jersey-budget.html | THE REGION Kean Retouches Jersey Budget | By Richard Levine | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-region-koch-sees-light-on-exemptions.html | THE REGION Koch Sees Light On Exemptions | By Richard Levine | TX 1-154534 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-world-between-arms-and-arms-control.html | THE WORLD Between Arms And Arms Control | By Henry Giniger and Milt Freudenheim | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-world-italian-vote-more-confusion.html | THE WORLD Italian Vote More Confusion | By Henry Giniger and Milt Freudenheim | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-world-state-of-alert-days-of-alarm.html | THE WORLD State of Alert Days of Alarm | By Henry Giniger and Milt Freudenheim | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-world-us-is-still-groping-for-the-exit-in-lebanon.html | THE WORLD US Is Still Groping for the Exit in Lebanon | By Henry Giniger and Milt Freudenheim | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/wilting-of-farm-research-prompts-critical-queries.html | WILTING OF FARM RESEARCH PROMPTS CRITICAL QUERIES | By Seth S King | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/world/4-soviet-scientists-assail-sakharov-on-arms-views.html | 4 SOVIET SCIENTISTS ASSAIL SAKHAROV ON ARMS VIEWS | By Serge Schmemann Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/world/48-israeli-tie-to-phalangists-revealed.html | 48 ISRAELI TIE TO PHALANGISTS REVEALED | By David K Shipler Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/world/around-the-world-italy-arrests-11-in-drive-on-gangsters.html | AROUND THE WORLD Italy Arrests 11 In Drive on Gangsters | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/world/around-the-world-progress-reported-in-sudan-hostage-case.html | AROUND THE WORLD Progress Reported In Sudan Hostage Case | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/world/music-sparks-political-protest-of-chile-youth.html | MUSIC SPARKS POLITICAL PROTEST OF CHILE YOUTH | By Edward Schumacher Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/world/president-sending-shultz-to-mideast-on-peace-mission.html | PRESIDENT SENDING SHULTZ TO MIDEAST ON PEACE MISSION | Special to the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/world/quebec-finds-france-warm-up-to-a-point.html | QUEBEC FINDS FRANCE WARM UP TO A POINT | By Michael T Kaufman Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/world/rightists-kill-two-in-salvador-to-avenge-politician-s-slaying.html | Rightists Kill Two in Salvador To Avenge Politicians Slaying | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/world/trade-talks-end-in-compromise.html | TRADE TALKS END IN COMPROMISE | By Paul Lewis Special To the New York Times | TX 1-154534 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-03 | https://www.nytimes.com/1983/07/03/world/us-copter-crash-injures-6.html | US Copter Crash Injures 6 | AP | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/world/us-is-sending-african-nations-more-arms-aid.html | US IS SENDING AFRICAN NATIONS MORE ARMS AID | By Bernard Weinraub Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/world/vatican-warns-malta-on-seizing-church-property.html | VATICAN WARNS MALTA ON SEIZING CHURCH PROPERTY | By Henry Kamm Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-03 | https://www.nytimes.com/1983/07/03/world/visitor-to-mandela-in-prison-finds-him-in-good-health-and-spirits.html | VISITOR TO MANDELA IN PRISON FINDS HIM IN GOOD HEALTH AND SPIRITS | By Joseph Lelyveld Special To the New York Times | TX 1-154534 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/archives/relationships-pressure-to-have-children.html | RELATIONSHIPSPRESSURE TO HAVE CHILDREN | By Andre E Brooks | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/approval-sought-for-jerusalem-gate.html | APPROVAL SOUGHT FOR JERUSALEM GATE | By Michael Brenson | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/ballet-theater-radojevic-in-push.html | BALLET THEATER RADOJEVIC IN PUSH | By Jack Anderson | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/concert-mal-sun-pak-sings-concert-mal-sun-pak-sings-korean-music.html | CONCERT MALSUN PAK SINGS KOREAN MUSIC Concert MalSun Pak Sings Korean Music | By Tim Page | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/concert-nelson-leads-38th-caramoor-season.html | CONCERT NELSON LEADS 38TH CARAMOOR SEASON | By John Rockwell Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/jazz-festival-bb-king-follows-ray-charles.html | JAZZ FESTIVAL BB KING FOLLOWS RAY CHARLES | By Stephen Holden | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/jazz-festival-billy-bang-and-the-gang.html | JAZZ FESTIVAL BILLY BANG AND THE GANG | By Jon Pareles | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/jazz-festival-charlie-haden-s-band-plays-liberation-music.html | JAZZ FESTIVAL CHARLIE HADENS BAND PLAYS LIBERATION MUSIC | By Robert Palmer | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/jazz-festival-dave-grusin-at-fisher-hall.html | JAZZ FESTIVAL DAVE GRUSIN AT FISHER HALL | By Stephen Holden | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/jazz-festival-joe-williams-an-evening-of-tribute.html | JAZZ FESTIVAL JOE WILLIAMS AN EVENING OF TRIBUTE | By John S Wilson | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/jazz-festival-rivera-and-salsa-refugees.html | JAZZ FESTIVAL RIVERA AND SALSA REFUGEES | By Jon Pareles | TX 1-150267 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/jazz-festival-riverboat-spirit-recalled.html | JAZZ FESTIVAL RIVERBOAT SPIRIT RECALLED | By John S Wilson | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/jazz-tempo-reminiscence-by-hendricks.html | JAZZ TEMPO REMINISCENCE BY HENDRICKS | By John S Wilson | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/new-head-plans-to-make-prado-living-museum.html | NEW HEAD PLANS TO MAKE PRADO LIVING MUSEUM | By Nina Darnton Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/tv-she-s-with-me-a-new-comedy-on-cbs.html | TV SHES WITH ME A NEW COMEDY ON CBS | By John J OConnor | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/books/books-of-the-times-012897.html | Books of The Times | Two Articulate Women By Michiko Kakutani | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/business/allegheny-ends-nippon-steel-deal.html | Allegheny Ends Nippon Steel Deal | AP | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/business/amc-car-prices.html | AMC Car Prices | AP | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/business/antilles-fights-us-assertions.html | ANTILLES FIGHTS US ASSERTIONS | By Jeff Gerth Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/business/bid-for-cheaper-better-roads.html | BID FOR CHEAPER BETTER ROADS | By Raymond Bonner | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/business/british-bell-maker-sees-better-times.html | BRITISH BELL MAKER SEES BETTER TIMES | By Barnaby J Feder Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/business/cigarette-makers-vying-to-overcome-a-difficult-period.html | CIGARETTE MAKERS VYING TO OVERCOME A DIFFICULT PERIOD | By Pamela G Hollie | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/business/global-stock-markets-strong.html | GLOBAL STOCK MARKETS STRONG | By Kenneth N Gilpin | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/business/new-businesses-cite-lack-of-capital.html | NEW BUSINESSES CITE LACK OF CAPITAL | By Kenneth B Noble Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/business/sale-of-conrail-now-appears-attractive.html | SALE OF CONRAIL NOW APPEARS ATTRACTIVE | By Agis Salpukas | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/business/utility-debt-actions-expected.html | UTILITY DEBT ACTIONS EXPECTED | Special to the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/business/washington-watch-trying-to-alter-banking-laws.html | Washington Watch Trying to Alter Banking Laws | By Clyde H Farnsworth | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/movies/tv-longtime-executives-and-sudden-dismissal.html | TV LONGTIME EXECUTIVES AND SUDDEN DISMISSAL | By John Corry | TX 1-150267 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/appeals-judges-back-dismissal-of-suit-on-shah.html | APPEALS JUDGES BACK DISMISSAL OF SUIT ON SHAH | By Er Shipp | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/audit-criticizes-us-prosecutor-on-secret-pleas.html | AUDIT CRITICIZES US PROSECUTOR ON SECRET PLEAS | By Marcia Chambers | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/bridge-an-organizer-gets-chance-to-shine-in-his-own-event.html | Bridge An Organizer Gets Chance To Shine in His Own Event | By Alan Truscott | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/fervor-for-polo-survives-li-s-changed-times.html | FERVOR FOR POLO SURVIVES LIS CHANGED TIMES | By James Barron Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/florio-preparing-new-gubernatorial-bid.html | FLORIO PREPARING NEW GUBERNATORIAL BID | By Jane Perlez Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/man-his-wife-and-son-killed-in-home-on-li.html | MAN HIS WIFE AND SON KILLED IN HOME ON LI | By Robert D McFadden | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/mourning-friends-remember-artist-s-talent-and-love-for-son.html | MOURNING FRIENDS REMEMBER ARTISTS TALENT AND LOVE FOR SON | By Douglas C McGill | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/music-day-in-stadium-is-a-picnic.html | MUSIC DAY IN STADIUM IS A PICNIC | Special to the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/new-york-day-by-day-013578.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/new-york-day-by-day-013952.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/new-york-day-by-day-013953.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/new-york-day-by-day-013954.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/new-york-day-by-day-013956.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/on-a-busy-flight-deck-few-thoughts-of-the-heat.html | ON A BUSY FLIGHT DECK FEW THOUGHTS OF THE HEAT | By David W Dunlap | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/summer-isn-t-just-banter-for-li-coastguardsmen.html | SUMMER ISNT JUST BANTER FOR LI COASTGUARDSMEN | By Suzanne Daley Special To the New York Times | TX 1-150267 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/young-daredevils-flocking-to-bicycle-tracks.html | YOUNG DAREDEVILS FLOCKING TO BICYCLE TRACKS | By Philip Shenon Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/obituaries/anne-hewlett-fuller-87-dies-widow-of-futurist-architect.html | ANNE HEWLETT FULLER 87 DIES WIDOW OF FUTURIST ARCHITECT | By Ari L Goldman | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/america-hasnt-run-out-of-heroes.html | AMERICA HASNT RUN OUT OF HEROES | By David J Mahoney | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/foreign-affairs-another-polish-first.html | FOREIGN AFFAIRS Another Polish First | By Flora Lewis | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/job-news-bad-news-city-in-city-out.html | JOB NEWS BAD NEWS CITY IN CITY OUT | By Philip R Newell Jr | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/july-4-1933-a-gotham-glance.html | JULY 4 1933 A GOTHAM GLANCE | By Thomas V Dibacco | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/the-civil-wars-lure.html | THE CIVIL WARS LURE | By William S McFeely | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/a-second-defeat-for-australia-ii.html | A Second Defeat For Australia II | AP | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/a-stranger-on-the-court.html | A STRANGER ON THE COURT | By George Vecsey | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/a-village-s-faith-is-rewarded.html | A VILLAGES FAITH IS REWARDED | By Samuel Abt Special to the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/belmont-feature-to-mare.html | BELMONT FEATURE TO MARE | By Steven Crist | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/dixon-wins-10000-meter-run.html | Dixon Wins 10000Meter Run | By Craig Wolff | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/experts-favor-yount.html | EXPERTS FAVOR YOUNT | By Joseph Durso | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/generals-lose-in-finale-34-10.html | GENERALS LOSE IN FINALE 3410 | By William N Wallace Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/harvard-freshmen-triumph-at-henley.html | HARVARD FRESHMEN TRIUMPH AT HENLEY | By Norman HildesHeim Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/hockey-olympians-to-be-designated.html | HOCKEY OLYMPIANS TO BE DESIGNATED | By Lawrie Mifflin Special to the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/horse-show-title-to-miss-monahan.html | Horse Show Title To Miss Monahan | Special to the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/mcenroe-captures-wimbledon-final-by-6-2-6-2-6-2.html | MCENROE CAPTURES WIMBLEDON FINAL BY 62 62 62 | By Neil Amdur Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/mets-beaten-by-phillies-6-to-4.html | METS BEATEN BY PHILLIES 6 TO 4 | By Kevin Dupont Special To the New York Times | TX 1-150267 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/miss-stacy-winner.html | Miss Stacy Winner | AP | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/outdoors-era-of-the-great-sailing-ships-is-recalled.html | OUTDOORS ERA OF THE GREAT SAILING SHIPS IS RECALLED | By Nelson Bryant | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/panthers-take-division-title.html | PANTHERS TAKE DIVISION TITLE | AP | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/president-s-son-ends-bid-for-mark.html | Presidents Son Ends Bid for Mark | AP | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/question-box.html | Question Box | S Lee Kanner | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/red-sox-homers-stop-yanks.html | Red Sox Homers Stop Yanks | By Murray Chass | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/smith-and-miss-ashford-set-world-records-in-100.html | SMITH AND MISS ASHFORD SET WORLD RECORDS IN 100 | By Frank Litsky Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/sweet-bird-of-baseball.html | Sweet Bird Of Baseball | DAVE ANDERSON | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/the-players-choice-dawson.html | THE PLAYERS CHOICE DAWSON | By Joseph Durso | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/style/computers-as-a-learning-tool.html | COMPUTERS AS A LEARNING TOOL | By Nadine Brozan | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/style/therapists-decor-do-the-patients-count.html | THERAPISTS DECOR DO THE PATIENTS COUNT | By Georgia Dullea | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/4-flee-illinois-prison.html | 4 Flee Illinois Prison | AP | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/6-hurt-as-freighter-and-ferry-collide-in-rhode-island-sound.html | 6 HURT AS FREIGHTER AND FERRY COLLIDE IN RHODE ISLAND SOUND | AP | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/a-fellow-named-ronald-getting-away-from-it-all.html | A FELLOW NAMED RONALD GETTING AWAY FROM IT ALL | By David Shribman Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/a-flood-of-refugees-from-salvador-tries-to-get-legal-status.html | A FLOOD OF REFUGEES FROM SALVADOR TRIES TO GET LEGAL STATUS | By Robert Lindsey Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/ama-s-dioxin-stance-news-analysis.html | AMAS DIOXIN STANCE News Analysis | By Robert Reinhold Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/around-the-nation-man-who-gave-resume-to-reagan-gives-up-job.html | AROUND THE NATION Man Who Gave Resume To Reagan Gives Up Job | Special to the New York Times | TX 1-150267 | 1983-07-19 |

| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/around-the-nation-philadelphia-rail-lines-return-with-free-rides.html | AROUND THE NATION Philadelphia Rail Lines Return With Free Rides | AP | TX 1-150267 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/around-the-nation-storm-collapses-roof-injuring-52-shoppers.html | AROUND THE NATION Storm Collapses Roof Injuring 52 Shoppers | AP | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/briefing-013147.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/casey-made-call-on-carter-papers.html | CASEY MADE CALL ON CARTER PAPERS | By Phil Gailey Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/heroin-chase-mixes-frustration-with-success.html | HEROIN CHASE MIXES FRUSTRATION WITH SUCCESS | By Leslie Maitland Werner Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/massachusetts-mounts-campaign-to-get-drunken-drivers-off-road.html | MASSACHUSETTS MOUNTS CAMPAIGN TO GET DRUNKEN DRIVERS OFF ROAD | Special to the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/methodist-units-ask-panel-for-ruling-on-homosexuality.html | METHODIST UNITS ASK PANEL FOR RULING ON HOMOSEXUALITY | By Charles Austin | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/mountains-of-hubcaps-form-bridge-between-houston-and-the-past.html | MOUNTAINS OF HUBCAPS FORM BRIDGE BETWEEN HOUSTON AND THE PAST | By Wayne King Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/nun-sees-a-big-truth-in-nicaragua.html | NUN SEES A BIG TRUTH IN NICARAGUA | By Leslie H Gelb Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/partisan-dispute-blocks-budget-in-pennsylvania.html | PARTISAN DISPUTE BLOCKS BUDGET IN PENNSYLVANIA | By William Robbins Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/senators-oppose-reagan-gift-curbs.html | SENATORS OPPOSE REAGAN GIFT CURBS | By Kathleen Teltsch Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/teachers-meeting-debates-merit-pay.html | TEACHERS MEETING DEBATES MERIT PAY | By Gene I Maeroff Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/tragedy-of-jonestown-cult-is-shifting-from-courts-to-history.html | TRAGEDY OF JONESTOWN CULT IS SHIFTING FROM COURTS TO HISTORY | Special to the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/us-atom-smasher-attains-a-record.html | US ATOM SMASHER ATTAINS A RECORD | By William J Broad | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/vermont-s-lawmakers-to-return-to-deal-with-budgetary-deficit.html | VERMONTS LAWMAKERS TO RETURN TO DEAL WITH BUDGETARY DEFICIT | Special to the New York Times | TX 1-150267 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-04 | https://www.nytimes.com/1983/07/04/us/victories-in-federal-fight-against-narcotics-have-been-short-lived.html | VICTORIES IN FEDERAL FIGHT AGAINST NARCOTICS HAVE BEEN SHORTLIVED | Special to the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/world/32-more-die-in-indian-floods.html | 32 More Die in Indian Floods | AP | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/world/afghan-refugees-hear-shultz-vow-we-are-with-you.html | AFGHAN REFUGEES HEAR SHULTZ VOW WE ARE WITH YOU | By Philip Taubman Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/world/argentines-stage-a-protest-march.html | ARGENTINES STAGE A PROTEST MARCH | AP | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/world/bonn-leader-off-to-moscow-today-for-vital-talks.html | BONN LEADER OFF TO MOSCOW TODAY FOR VITAL TALKS | By James M Markham Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/world/jungle-man-got-rebels-to-give-up.html | JUNGLE MAN GOT REBELS TO GIVE UP | Special to the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/world/liechtenstein-prince-to-cede-power-to-son.html | Liechtenstein Prince To Cede Power to Son | AP | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/world/malawi-s-elite-academy-the-very-model-of-eton.html | MALAWIS ELITE ACADEMY THE VERY MODEL OF ETON | By Alan Cowell Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/world/many-thai-communists-give-up-their-long-warfare-in-the-jungle.html | MANY THAI COMMUNISTS GIVE UP THEIR LONG WARFARE IN THE JUNGLE | By Colin Campbell Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/world/reagan-tells-officials-to-draft-a-foreign-policy-success-list.html | Reagan Tells Officials to Draft A Foreign Policy Success List | AP | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/world/regime-in-poland-rallies-the-young-after-pope-s-visit.html | REGIME IN POLAND RALLIES THE YOUNG AFTER POPES VISIT | Special to the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/world/shultz-sees-little-hope-of-lebanon-breakthrough.html | SHULTZ SEES LITTLE HOPE OF LEBANON BREAKTHROUGH | Special to the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-04 | https://www.nytimes.com/1983/07/04/world/syria-called-adamant-on-pullout-talks.html | SYRIA CALLED ADAMANT ON PULLOUT TALKS | By Thomas L Friedman Special To the New York Times | TX 1-150267 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/gil-evans-his-music-and-band.html | GIL EVANS HIS MUSIC AND BAND | ROBERT PALMER | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/lean-strong-public-radio-foreseen.html | LEAN STRONG PUBLIC RADIO FORESEEN | By Irvin Molotsky Special To the New York Times | TX 1-150907 | 1983-07-19 |

| 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/mcdonald-s-band-and-amazon-play.html | MCDONALDS BAND AND AMAZON PLAY | By John S Wilson | TX 1-150907 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-05 | https://www.nytimes.com/1983/07/05/music-willie-nelson-and-friends-perform-at-jersey-picnic.html | MUSIC WILLIE NELSON AND FRIENDS PERFORM AT JERSEY PICNIC | By Jon Pareles | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/portrait-lady-bernardsville-nj-high-above-town-densely-forested-somerset-hills.html | PORTRAIT OF A LADY BERNARDSVILLE NJ  High above the town in the densely forested Somerset Hills is a rambling house with several drawing rooms Outside the mistress of that house and what used to be a 500acre property sits on her porch sipping minty iced tea | By Charlotte Curtis | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/songs-and-stories-of-30-s.html | SONGS AND STORIES OF 30S | By John S Wilson | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/soviet-violinist-flees-to-sweden-after-tour.html | Soviet Violinist Flees To Sweden After Tour | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/tyler-lyons-and-new-music.html | TYLER LYONS AND NEW MUSIC | By Jon Pareles | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/advertising-agency-s-rebate-test.html | Advertising Agencys Rebate Test | By Philip H Dougherty | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/advertising-ally-may-go-public.html | ADVERTISING Ally May Go Public | By Philip H Dougherty | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/advertising-keller-haver-sets-test-of-french-lemon-juice.html | ADVERTISING Keller Haver Sets Test Of French Lemon Juice | By Philip H Dougherty | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/advertising-martin-sturtevant-gets-spanish-tourist-office.html | ADVERTISING Martin Sturtevant Gets Spanish Tourist Office | By Philip H Dougherty | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/advertising-purolator-unit-names-wells-rich-greene.html | ADVERTISING PUROLATOR UNIT NAMES WELLS RICH GREENE | By Philip H Dougherty | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/advertising-transamerica-selects-della-femina-agency.html | ADVERTISING Transamerica Selects Della Femina Agency | By Philip H Dougherty | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/brighter-soviet-crop-outlook.html | BRIGHTER SOVIET CROP OUTLOOK | By John F Burns Special To the New York Times | TX 1-150907 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/commodities-exchange-celebrates-50th-year.html | Commodities Exchange Celebrates 50th Year | By Hj Maidenberg | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/company-news-tiger-debt-agreement-detailed-swap-involves-two-issues.html | COMPANY NEWS Tiger Debt Agreement Detailed Swap Involves Two Issues | By Thomas C Hayes Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/critics-divided-on-what-to-do-about-unpopular-income-tax.html | CRITICS DIVIDED ON WHAT TO DO ABOUT UNPOPULAR INCOME TAX | By Jonathan Fuerbringer Special To The New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/dollar-jumps-gold-is-stable.html | Dollar Jumps Gold Is Stable | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/economic-gains-cited-in-survey.html | ECONOMIC GAINS CITED IN SURVEY | By Michael Blumstein | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/japan-adds-flavor-to-english-it-uses.html | JAPAN ADDS FLAVOR TO ENGLISH IT USES | By Steve Lohr Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/market-place-wary-traders-ready-to-go.html | Market Place Wary Traders Ready to Go | By Vartanig G Vartan | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/mexican-indemnity-on-banks.html | MEXICAN INDEMNITY ON BANKS | By Richard J Meislin Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/new-change-for-sambo-s.html | New Change For Sambos | Special to the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/rich-airways-files-under-chapter-11.html | Rich Airways Files Under Chapter 11 | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/talking-business-with-howe-of-tool-builders-group-an-industry-in-a-squeeze.html | Talking Business With Howe of Tool Builders Group An Industry In a Squeeze | By Agis Salpukas | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/third-worlds-700-billion-debt-posing-threat-to-richer-nations.html | THIRD WORLDS 700 BILLION DEBT POSING THREAT TO RICHER NATIONSQuestions and answers on the debt problems page D8 | By H Erich Heinemann | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/unorthodox-savings-bank.html | UNORTHODOX SAVINGS BANK | By Robert A Bennett | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/business/work-to-start-on-rail-line.html | Work to Start On Rail Line | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/movies/inhabitants-of-pigalle.html | INHABITANTS OF PIGALLE | By Vincent Canby | TX 1-150907 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/beach-boys-on-the-sand-offer-good-vibrations.html | BEACH BOYS ON THE SAND OFFER GOOD VIBRATIONS | By Michael Norman Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/bridge-theorists-prefer-to-make-an-idle-bid-do-some-work.html | Bridge Theorists Prefer to Make An Idle Bid Do Some Work | By Alan Truscott | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/chess-gurevich-takes-first-place-in-heraldica-ruslan-event.html | Chess Gurevich Takes First Place In HeraldicaRuslan Event | By Robert Byrne | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/drug-indictment-voided-for-prosecution-zeal.html | DRUG INDICTMENT VOIDED FOR PROSECUTION ZEAL | By Arnold H Lubasch | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/east-river-barge-blast-laid-to-faulty-valves.html | East River Barge Blast Laid to Faulty Valves | By United Press International | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/fireworks-fiery-day-hearald-4th.html | FIREWORKS FIERY DAY HEARALD 4TH | By Ari L Goldman | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/gunman-is-sought-in-4th-rape-at-park-in-queens.html | GUNMAN IS SOUGHT IN 4TH RAPE AT PARK IN QUEENS | By David W Dunlap | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/half-a-loaf-for-koch-news-analysis.html | HALF A LOAF FOR KOCH News Analysis | By Michael Goodwin | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/how-to-teach-kindergarten-the-debate-is-on.html | HOW TO TEACH KINDERGARTEN THE DEBATE IS ON | By Joyce Purnick | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/lower-east-side-drug-trade-evades-cleanup.html | LOWER EAST SIDE DRUG TRADE EVADES CLEANUP | By Marcia Chambers | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/man-s-body-recovered-near-bridge-on-hudson.html | Mans Body Recovered Near Bridge on Hudson | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/new-york-day-by-day-015274.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/new-york-day-by-day-015902.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/new-york-day-by-day-015906.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/new-york-day-by-day-015909.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/new-york-day-by-day-015913.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150907 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/son-in-law-held-in-triple-murder-at-a-li-home.html | SONINLAW HELD IN TRIPLE MURDER AT A LI HOME | By Lindsey Gruson | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/statue-of-liberty-to-be-repaired-starting-in-fall.html | STATUE OF LIBERTY TO BE REPAIRED STARTING IN FALL | By Philip Shenon | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/threat-to-trees-eased-by-a-drop-in-gypsy-moths.html | THREAT TO TREES EASED BY A DROP IN GYPSY MOTHS | By Harold Faber Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/in-the-nation-a-spark-of-life.html | IN THE NATION A SPARK OF LIFE | By Tom Wicker | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/new-york-a-chasm-too-wide.html | NEW YORK A CHASM TOO WIDE | By Sydney H Schanberg | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/nursing-homes.html | NURSING HOMES | By Kathleen A Hughes | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/with-the-veto-game.html | WITH THE VETO GAME | By Robert E Litan and William D Nordhaus | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/science/about-education-reform-in-the-past-what-went-wrong.html | ABOUT EDUCATION REFORM IN THE PAST WHAT WENT WRONG | By Fred M Hechinger | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/science/fetal-research-new-field-offers-promise-amid-problems.html | FETAL RESEARCH NEW FIELD OFFERS PROMISE AMID PROBLEMS | By Harold M Schmeck Jr | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/science/forest-s-role-in-weather-documented-in-amazon.html | FORESTS ROLE IN WEATHER DOCUMENTED IN AMAZON | By Bayard Webster | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/science/heat-from-barn-an-energy-source.html | Heat From Barn An Energy Source | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/science/personal-computers-software-on-a-disk-acts-as-a-guide-to-the-ibm.html | PERSONAL COMPUTERS SOFTWARE ON A DISK ACTS AS A GUIDE TO THE IBM | By Erik SandbergDiment | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/science/science-using-new-tools-to-verify-continental-drift.html | SCIENCE USING NEW TOOLS TO VERIFY CONTINENTAL DRIFT | By Walter Sullivan | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/science/team-believes-it-has-found-wreck-of-napoleon-s-ship.html | TEAM BELIEVES IT HAS FOUND WRECK OF NAPOLEONS SHIP | By Judith Miller | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/science/the-doctor-s-world-search-for-the-natural-history-of-aids-so-little-is-known.html | THE DOCTORS WORLD SEARCH FOR THE NATURAL HISTORY OF AIDS SO LITTLE IS KNOWN | By Lawrence K Altman Md | TX 1-150907 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/3000-attend-delaney-rites.html | 3000 Attend Delaney Rites | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/a-suburban-double-for-winter-s-tale.html | A SUBURBAN DOUBLE FOR WINTERS TALE | By Steven Crist | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/allstars-of-1933-recall-scene-of-glory.html | ALLSTARS OF 1933 RECALL SCENE OF GLORY | By George de Gregorio | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/british-cup-yacht-keeps-her-lead.html | British Cup Yacht Keeps Her Lead | Special to the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/carlton-stops-mets-striking-out-nine.html | CARLTON STOPS METS STRIKING OUT NINE | By Kevin Dupont Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/firecracker-400-taken-by-baker.html | Firecracker 400 Taken by Baker | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/lime-rock-race-to-englishman.html | Lime Rock Race To Englishman | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/mccumber-beats-watson-by-shot.html | McCumber Beats Watson by Shot | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/players-two-stars-differ-in-outlook-on-game.html | PLAYERS TWO STARS DIFFER IN OUTLOOK ON GAME | By Malcolm Moran | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/plays-butch-wynegar-makes-right-call.html | PLAYS BUTCH WYNEGAR MAKES RIGHT CALL | By William C Rhoden | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/righetti-pitches-first-yankee-no-hitter-since-1956.html | RIGHETTI PITCHES FIRST YANKEE NOHITTER SINCE 1956 | By Murray Chass | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/soviet-swimmers-sweep-5-races.html | Soviet Swimmers Sweep 5 Races | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/sports-of-the-times-the-legacy-of-joe-delaney.html | SPORTS OF THE TIMES THE LEGACY OF JOE DELANEY | By Ira Berkow | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/steeplechase-won-by-marsh.html | Steeplechase Won by Marsh | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/tv-sports-nbc-put-final-in-perspective.html | TV SPORTS NBC PUT FINAL IN PERSPECTIVE | By Peter Alfano | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/us-hockey-squad-emphasizes-youth.html | US HOCKEY SQUAD EMPHASIZES YOUTH | By Lawrie Mifflin Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/style/resort-clothes-at-center-stage.html | RESORT CLOTHES AT CENTER STAGE | By Bernadine Morris | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/theater/afrikaner-s-satire-a-box-office-hit.html | AFRIKANERS SATIRE A BOXOFFICE HIT | By Joseph Lelyveld Special To the New York Times | TX 1-150907 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/3-month-old-emergency-act-has-created-few-jobs-as-yet.html | 3MONTHOLD EMERGENCY ACT HAS CREATED FEW JOBS AS YET | By Iver Peterson | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/acid-rain-new-evidence-limits-political-options-news-analysis.html | ACID RAIN NEW EVIDENCE LIMITS POLITICAL OPTIONS News Analysis | By Philip Shabecoff Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/around-the-nation-bus-crash-in-kentucky-kills-2-and-injures-19.html | AROUND THE NATION Bus Crash in Kentucky Kills 2 and Injures 19 | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/around-the-nation-death-row-population-was-record-1050-in-82.html | AROUND THE NATION Death Row Population Was Record 1050 in 82 | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/around-the-nation-officer-says-2-youthsconfessed-to-4-slayings.html | AROUND THE NATION Officer Says 2 YouthsConfessed to 4 Slayings | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/big-crops-likely-despite-cutbacks.html | BIG CROPS LIKELY DESPITE CUTBACKS | By Seth S King Special to the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/big-gold-project-splits-coast-area.html | BIG GOLD PROJECT SPLITS COAST AREA | Special to the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/black-leader-urges-inquiry-into-klan-disclosures.html | BLACK LEADER URGES INQUIRY INTO KLAN DISCLOSURES | Special to the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/briefing-014629.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/florida-schools-face-cuts-in-budget-impasse.html | FLORIDA SCHOOLS FACE CUTS IN BUDGET IMPASSE | By Reginald Stuart Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/life-in-sheffield-ala-a-black-s-olds-a-white-s-sax-and-a-new-harmony.html | LIFE IN SHEFFIELD ALA A BLACKS OLDS A WHITES SAX AND A NEW HARMONY | By Samuel G Freedman Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/military-divided-over-space-policy.html | MILITARY DIVIDED OVER SPACE POLICY | By Richard Halloran Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/network-of-alternative-philanthropies-is-forming.html | NETWORK OF ALTERNATIVE PHILANTHROPIES IS FORMING | By Kathleen Teltsch | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/shanker-says-union-could-back-a-merit-pay-plan.html | SHANKER SAYS UNION COULD BACK A MERIT PAY PLAN | By Judith Cummings Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/teachers-find-politicians-attention-not-all-welcome.html | TEACHERS FIND POLITICIANS ATTENTION NOT ALL WELCOME | By Gene I Maeroff Special to the New York Times | TX 1-150907 | 1983-07-19 |

| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 1-150907 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/the-role-of-barnacles-in-foreign-aid.html | THE ROLE OF BARNACLES IN FOREIGN AID | By Martin Tolchin Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/us/worker-lost-in-mine-blast.html | Worker Lost in Mine Blast | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/world/arafat-is-said-to-accept-rebel-demand-for-panel-to-discuss-mutiny.html | ARAFAT IS SAID TO ACCEPT REBEL DEMAND FOR PANEL TO DISCUSS MUTINY | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/world/around-the-world-015553.html | AROUND THE WORLD | Bahais Report Attacks By Angry Mobs In Iran Upi | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/world/around-the-world-1000-young-filipinos-stage-anti-us-protest.html | AROUND THE WORLD 1000 Young Filipinos Stage AntiUS Protest | Special to the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/world/around-the-world-chilean-copper-union-meets-interior-minister.html | AROUND THE WORLD Chilean Copper Union Meets Interior Minister | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/world/boat-people-in-britain-a-voyage-of-hard-luck.html | BOAT PEOPLE IN BRITAIN A VOYAGE OF HARD LUCK | By Jon Nordheimer Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/world/bush-joining-a-danish-fete-on-4th-stresses-need-for-new-missiles.html | BUSH JOINING A DANISH FETE ON 4TH STRESSES NEED FOR NEW MISSILES | Special to the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/world/guatemala-s-new-strife-a-savage-war-of-words.html | GUATEMALAS NEW STRIFE A SAVAGE WAR OF WORDS | By Barbara Crossette Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/world/help-for-settlers-stirs-israeli-poor.html | HELP FOR SETTLERS STIRS ISRAELI POOR | By David K Shipler Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/world/le-monde-struggling-to-stem-losses.html | LE MONDE STRUGGLING TO STEM LOSSES | By John Vinocur Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/world/premier-of-soviet-warns-kohl-on-bid-to-deploy-missiles.html | PREMIER OF SOVIET WARNS KOHL ON BID TO DEPLOY MISSILES | By Serge Schmemann Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/world/shultz-flies-to-saudi-arabia-to-test-lebanon-prospects.html | SHULTZ FLIES TO SAUDI ARABIA TO TEST LEBANON PROSPECTS | By Philip Taubman Special To the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/world/two-rockets-fired-from-jordan-hit-near-an-israeli-town-in-galilee.html | TWO ROCKETS FIRED FROM JORDAN HIT NEAR AN ISRAELI TOWN IN GALILEE | By Richard Bernstein Special To the New York Times | TX 1-150907 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-05 | https://www.nytimes.com/1983/07/05/world/us-envoy-reported-to-seek-salvador-contact-with-rebels.html | US Envoy Reported to Seek Salvador Contact With Rebels | AP | TX 1-150907 | 1983-07-19 |
| 1983-07-05 | https://www.nytimes.com/1983/07/05/world/walesa-said-to-take-vacation-from-job-without-permission.html | WALESA SAID TO TAKE VACATION FROM JOB WITHOUT PERMISSION | Special to the New York Times | TX 1-150907 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/arts/auction-sales-of-art-in-us-improve.html | AUCTION SALES OF ART IN US IMPROVE | By Rita Reif | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/arts/city-opera-strike-seen-as-talks-break-down.html | CITY OPERA STRIKE SEEN AS TALKS BREAK DOWN | By John Rockwell | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/arts/coast-millionaire-to-open-art-museum-in-soho.html | COAST MILLIONAIRE TO OPEN ART MUSEUM IN SOHO | By Fay S Joyce | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/arts/currier-and-ives-show-a-reliving-of-the-1800-s.html | CURRIER AND IVES SHOW A RELIVING OF THE 1800S | By Nan Robertson | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/arts/going-out-guide.html | GOING OUT GUIDE | By Carol Lawson | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/arts/the-pop-life-016533.html | THE POP LIFE | By Robert Palmer | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/arts/tv-bachauer-piano-competition.html | TV BACHAUER PIANO COMPETITION | By John J OConnor | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/books/israelis-upset-by-spy-novel.html | ISRAELIS UPSET BY SPY NOVEL | Special to the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/about-real-estate-boston-firm-may-breathe-new-life-into-citicorp-site.html | ABOUT REAL ESTATE BOSTON FIRM MAY BREATHE NEW LIFE INTO CITICORP SITE | By Diane Henry | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/advertising-buckingham-leaves-scali.html | ADVERTISING Buckingham Leaves Scali | By Philip H Dougherty | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/advertising-consumers-union-and-miller-spar.html | Advertising Consumers Union and Miller Spar | By Philip H Dougherty | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/advertising-grey-extends-contract-and-acquires-new-unit.html | ADVERTISING Grey Extends Contract And Acquires New Unit | By Philip H Dougherty | TX 1-150268 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/advertising-penthouse-cuts-back-its-rate-base-by-15.html | ADVERTISING Penthouse Cuts Back Its Rate Base by 15 | By Philip H Dougherty | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/baldwin-sells-5-loan-units-to-hutton.html | BALDWIN SELLS 5 LOAN UNITS TO HUTTON | By Michael Blumstein | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/business-people-017284.html | BUSINESS PEOPLE | A GoodWill Move By EsmarkS Chief | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/careers-this-age-of-flexible-benefits.html | Careers This Age Of Flexible Benefits | By Elizabeth M Fowler | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/china-s-hong-kong-ventures.html | CHINAS HONG KONG VENTURES | By Christopher S Wren Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/chrysler-reported-to-plan-2-engines.html | Chrysler Reported To Plan 2 Engines | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/coal-projection-drops.html | Coal Projection Drops | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/economic-scene-expectations-and-reality.html | Economic Scene Expectations And Reality | By Leonard Silk | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/ex-director-of-pemex-faces-loss-of-immunity.html | EXDIRECTOR OF PEMEX FACES LOSS OF IMMUNITY | By Richard J Meislin Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/factory-production-up.html | Factory Production Up | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/fight-over-home-videotaping.html | FIGHT OVER HOME VIDEOTAPING | By Andrew Pollack | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/gm-s-fleet-prices-to-rise-1-to-3.html | GMS FLEET PRICES TO RISE 1 to 3 | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/high-court-limits-texas-bank-tax.html | HIGH COURT LIMITS TEXAS BANK TAX | Special to the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/interest-rates-sharply-higher.html | INTEREST RATES SHARPLY HIGHER | By Hj Maidenberg | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/market-place-stock-outlook-vs-rising-net.html | Market Place Stock Outlook Vs Rising Net | By Vartanig G Vartan | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/mitsumi-venture-with-commodore.html | Mitsumi Venture With Commodore | AP | TX 1-150268 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/nomura-morgan-to-start-trust.html | NOMURA MORGAN TO START TRUST | By Tamar Lewin | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/pillsbury-stokely-stake.html | Pillsbury Stokely Stake | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/posner-lets-evans-run-itself.html | POSNER LETS EVANS RUN ITSELF | Special to the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/prevailing-wage-ruling.html | Prevailing Wage Ruling | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/rate-fears-push-dow-down-16.73.html | RATE FEARS PUSH DOW DOWN 1673 | By Phillip H Wiggins | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/business/utility-curb-on-bank-is-kept.html | Utility Curb on Bank Is Kept | Special to the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/60-minute-gourmet-016152.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/americans-marrying-later.html | AMERICANS MARRYING LATER | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/appalachian-trail-gets-buffer-zone.html | APPALACHIAN TRAIL GETS BUFFER ZONE | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/cold-food-for-the-torrid-days-of-summer-gazpacho-versatile-soup.html | COLD FOOD FOR THE TORRID DAYS OF SUMMER GAZPACHO VERSATILE SOUP | By Florence Fabricant | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/cold-food-for-the-torrid-days-of-summer-the-refreshing-fruit-sherberts.html | COLD FOOD FOR THE TORRID DAYS OF SUMMER THE REFRESHING FRUIT SHERBERTS | By Bryan Miller | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/cold-food-for-torrid-days-summer-nouvelle-cuisine-inspires-salads-centerpieces.html | COLD FOOD FOR THE TORID DAYS OF SUMMER NOUVELLE CUISINE INSPIRES SALADS AS CENTERPIECES | By Craig Claiborne | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/discoveries-1-flowers-on-madison.html | DISCOVERIES 1 Flowers on Madison | By AnneMarie Schiro | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/food-notes-016790.html | FOOD NOTES | By Marian Burros | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/how-famous-nicknames-were-born.html | HOW FAMOUS NICKNAMES WERE BORN | By Ron Alexander | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/ice-cream-very-much-the-thing-in-sicily.html | ICE CREAM VERY MUCH THE THING IN SICILY | By Mimi Sheraton Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/kitchen-equipment-for-pitting-cherries.html | KITCHEN EQUIPMENT FOR PITTING CHERRIES | By Pierre Franey | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/metropolitan-diary-015729.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-150268 | 1983-07-19 |

| 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/personal-health-016582.html | PERSONAL HEALTH | By Jane E Brody | TX 1-150268 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/wine-talk-016552.html | WINE TALK | By Frank J Prial | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/movies/jedi-print-stolen.html | Jedi Print Stolen | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/bridge-latest-book-by-blackwood-a-new-sign-of-his-talents.html | Bridge Latest Book by Blackwood A New Sign of His Talents | By Alan Truscott | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/bronx-auto-crash-disrupts-metro-north.html | BRONX AUTO CRASH DISRUPTS METRONORTH | By Wolfgang Saxon | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/court-won-t-rehear-case-on-casino-union-control.html | COURT WONT REHEAR CASE ON CASINO UNION CONTROL | By Donald Janson Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/cuomo-won-t-give-the-mta-advice-on-law-on-disabled.html | CUOMO WONT GIVE THE MTA ADVICE ON LAW ON DISABLED | By Michael Oreskes Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/ex-college-aide-arrested-in-art-theft.html | EXCOLLEGE AIDE ARRESTED IN ART THEFT | By James Barron Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/for-broadway-a-new-hotel-with-a-theater.html | FOR BROADWAY A NEW HOTEL WITH A THEATER | By Eric Pace | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/investigators-charge-contractors-formed-club-for-tax-fraud.html | INVESTIGATORS CHARGE CONTRACTORS FORMED CLUB FOR TAX FRAUD | By Selwyn Raab | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/man-in-the-news-top-official-in-bridge-investigation.html | MAN IN THE NEWS TOP OFFICIAL IN BRIDGE INVESTIGATION | By Samuel G Freedman Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/new-york-day-by-day-018191.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Laurie Johnston | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/new-york-day-by-day-018233.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/new-york-day-by-day-aspiring-models.html | NEW YORK DAY BY DAY Aspiring Models | By Laurie Johnston and Susan Heller Anderson | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/new-york-day-by-day-mayor-gives-blood-to-make-a-point.html | NEW YORK DAY BY DAY Mayor Gives Blood To Make a Point | By Laurie Johnston and Susan Heller Anderson | TX 1-150268 | 1983-07-19 |

| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/proposals-to-screen-children-for-lead-poisoning-debated.html | PROPOSALS TO SCREEN CHILDREN FOR LEAD POISONING DEBATED | By Sandra Gardner | TX 1-150268 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/rain-cools-city-storm-damages-suburban-areas.html | RAIN COOLS CITY STORM DAMAGES SUBURBAN AREAS | By Joseph B Treaster | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/state-court-limits-hypnotism-as-tool.html | STATE COURT LIMITS HYPNOTISM AS TOOL | By David Margolick | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/summary-of-major-actions-by-new-york-legislature-in-83.html | SUMMARY OF MAJOR ACTIONS BY NEW YORK LEGISLATURE IN 83 | Special to the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/the-city-fire-department-adds-142-recruits.html | THE CITY Fire Department Adds 142 Recruits | By United Press International | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/the-city.html | THE CITY | Brinks Bid Lost By War Prisoner | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/the-region-016663.html | THE REGION | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/the-region-kean-signs-bill-on-lethal-injection.html | THE REGION Kean Signs Bill On Lethal Injection | Special to the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/the-region-trucks-from-i-95-snarl-port-chester.html | THE REGION Trucks From I95 Snarl Port Chester | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/the-region-westchester-buses-idled-by-walkout.html | THE REGION Westchester Buses Idled by Walkout | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/obituaries/claus-adam-cellist-is-dead-played-with-julliard-quartet.html | CLAUS ADAM CELLIST IS DEAD PLAYED WITH JULLIARD QUARTET | By John Rockwell | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/obituaries/geraldine-souvaine-producer-of-features-for-met-s-broadcasts.html | GERALDINE SOUVAINE PRODUCER OF FEATURES FOR METS BROADCASTS | By Walter H Waggoner | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/obituaries/harry-james-trumpter-and-band-leader-dies-at-67.html | HARRY JAMES TRUMPTER AND BAND LEADER DIES AT 67 | By John S Wilson | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/andropov-started-strong-but-now.html | ANDROPOV STARTED STRONG BUT NOW | By Marshall I Goldman | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/baseball-trains-gone-like-lou-ty.html | BASEBALL TRAINSGONE LIKE LOU TY | By Mike Tully | TX 1-150268 | 1983-07-19 |

| 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/observer-wise-guys-finish-last.html | OBSERVER Wise Guys Finish Last | By Russell Baker | TX 1-150268 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/soviet-and-us-policy-contrasted.html | SOVIET AND US POLICY CONTRASTED | By Grigori Bondarevsky | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/what-tv-cant-see-in-the-capital.html | WHAT TV CANT SEE IN THE CAPITAL | By Edward M Fouhy | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/a-life-on-the-run-can-seem-homey.html | A LIFE ON THE RUN CAN SEEM HOMEY | By Peter Alfano | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/amritraj-outlasts-a-17-year-old.html | Amritraj Outlasts A 17YearOld | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/confusion-reigning-over-wbc-titles.html | CONFUSION REIGNING OVER WBC TITLES | Michael Katz On Boxing | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/howard-s-priority-boost-mets-hitting.html | HOWARDS PRIORITY BOOST METS HITTING | By Kevin Dupont | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/oilers-react-to-drug-problem.html | OILERS REACT TO DRUG PROBLEM | By Michael Janofsky Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/plays-an-old-timer-retains-swing.html | PLAYS AN OLDTIMER RETAINS SWING | By Malcolm Moran | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/race-postponed.html | Race Postponed | Special to the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/russians-capture-4-swim-events.html | Russians Capture 4 Swim Events | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/scouting-back-in-the-swim.html | SCOUTING Back in the Swim | By Thomas Rogers | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/scouting-breaking-a-habit.html | SCOUTING Breaking a Habit | By Thomas Rogers | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/scouting-canadian-vision.html | SCOUTING Canadian Vision | By Thomas Rogers | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/scouting-second-to-none-in-frustration.html | SCOUTING Second to None In Frustration | By Thomas Rogers | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/soto-and-stieb-start-for-stars.html | SOTO AND STIEB START FOR STARS | By Joseph Durso | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/sports-of-the-times-babe-baptized-all-star-game.html | SPORTS OF THE TIMES BABE BAPTIZED ALLSTAR GAME | By Dave Anderson | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/steinbrenner-plans-reward-for-righetti.html | STEINBRENNER PLANS REWARD FOR RIGHETTI | By Murray Chass | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/swiss-bicyclist-wins-tour-stage.html | Swiss Bicyclist Wins Tour Stage | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/two-old-yankees-remember.html | TWO OLD YANKEES REMEMBER | By William C Rhoden | TX 1-150268 | 1983-07-19 |

| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/us-soccer-teams-in-action.html | US SOCCER TEAMS IN ACTION | By Lawrie Mifflin | TX 1-150268 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/usfl-to-add-2-teams.html | USFL TO ADD 2 TEAMS | By William N Wallace Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/a-pentagon-newspaper-consisting-of-clippings.html | A PENTAGON NEWSPAPER CONSISTING OF CLIPPINGS | Special to the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/around-the-nation-fears-for-heater-safety-said-to-be-unfounded.html | AROUND THE NATION Fears for Heater Safety Said to Be Unfounded | Special to the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/around-the-nation-inquiry-on-crash-cause-continues-in-kentucky.html | AROUND THE NATION Inquiry on Crash Cause Continues in Kentucky | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/around-the-nation-woman-said-to-bear-girl-long-after-brain-death.html | AROUND THE NATION Woman Said to Bear Girl Long After Brain Death | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/briefing-017080.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/casey-says-he-wouldn-t-touch-papers-from-the-carter-campaign.html | CASEY SAYS HE WOULDNT TOUCH PAPERS FROM THE CARTER CAMPAIGN | By Francis X Clines Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/desegregation-plan-for-st-louis-region-approved-by-judge.html | DESEGREGATION PLAN FOR ST LOUIS REGION APPROVED BY JUDGE | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/employment-of-chaplains-upheld-for-prayer-in-legislative-sessions.html | EMPLOYMENT OF CHAPLAINS UPHELD FOR PRAYER IN LEGISLATIVE SESSIONS | By Linda Greenhouse Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/files-show-dioxin-makers-knew-of-hazards.html | FILES SHOW DIOXIN MAKERS KNEW OF HAZARDS | By Ralph Blumenthal | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/louisiana-repeals-black-blood-law.html | LOUISIANA REPEALS BLACK BLOOD LAW | By Frances Frank Marcus Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/nea-in-support-of-minority-hiring.html | NEA IN SUPPORT OF MINORITY HIRING | By Gene I Maeroff | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/new-tunnel-open-after-slide.html | New Tunnel Open After Slide | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/reagan-implies-that-nea-lessons-are-aimed-at-brainwashing-students.html | REAGAN IMPLIES THAT NEA LESSONS ARE AIMED AT BRAINWASHING STUDENTS | By David Shribman Special To the New York Times | TX 1-150268 | 1983-07-19 |

| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/school-that-sharpens-judges-s-skills-marks-2-decades-of-unusual-mission.html | SCHOOL THAT SHARPENS JUDGESS SKILLS MARKS 2 DECADES OF UNUSUAL MISSION | By Stuart Taylor Jr Special To the New York Times | TX 1-150268 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/stormy-4th-leads-to-fights.html | Stormy 4th Leads to Fights | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/the-bureaucracy-influence-of-sub-cabinet-conservatives-is-mixed.html | THE BUREAUCRACY INFLUENCE OF SUBCABINET CONSERVATIVES IS MIXED | By Robert Pear Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/udall-opens-drive-in-arizona-for-favorite-son-nomination.html | Udall Opens Drive in Arizona For Favorite Son Nomination | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/us-curbs-imports-of-specialty-steel.html | US CURBS IMPORTS OF SPECIALTY STEEL | By Clyde H Farnsworth Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/us/waste-bins-in-planes-lavatories-face-inspections-over-fire-safety.html | WASTE BINS IN PLANES LAVATORIES FACE INSPECTIONS OVER FIRE SAFETY | By Richard Witkin | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/world/all-male-begin-cabinet-is-joined-by-a-woman.html | AllMale Begin Cabinet Is Joined by a Woman | Special to the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/world/around-the-world-maoists-in-peru-set-off-25-bombs-in-one-city.html | AROUND THE WORLD Maoists in Peru Set Off 25 Bombs in One City | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/world/chief-of-plo-mediation-team-says-rift-remains.html | CHIEF OF PLO MEDIATION TEAM SAYS RIFT REMAINS | By Thomas L Friedman | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/world/envoy-seeks-talks-with-salvador-rebels.html | ENVOY SEEKS TALKS WITH SALVADOR REBELS | By Bernard Gwertzman Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/world/ex-us-agents-tell-of-efforts-to-help-barbie.html | EXUS AGENTS TELL OF EFFORTS TO HELP BARBIE | AP | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/world/france-drops-plan-for-world-s-fair-on-bicentennial-of-its-revolution.html | FRANCE DROPS PLAN FOR WORLDS FAIR ON BICENTENNIAL OF ITS REVOLUTION | By Ej Dionne Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/world/highest-soviet-award-is-given-to-jaruzelski.html | Highest Soviet Award Is Given to Jaruzelski | Special to the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/world/israelis-planning-partial-pullback-of-their-troops.html | ISRAELIS PLANNING PARTIAL PULLBACK OF THEIR TROOPS | By Richard Bernstein Special To the New York Times | TX 1-150268 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-06 | https://www.nytimes.com/1983/07/06/world/on-soviet-china-border-the-thaw-is-just-a-trickle.html | ON SOVIETCHINA BORDER THE THAW IS JUST A TRICKLE | By John F Burns Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/world/shultz-is-in-syria-to-press-pullout.html | SHULTZ IS IN SYRIA TO PRESS PULLOUT | By Philip Taubman Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-06 | https://www.nytimes.com/1983/07/06/world/soviet-invokes-german-partition-in-warning-kohl-on-new-missiles.html | SOVIET INVOKES GERMAN PARTITION IN WARNING KOHL ON NEW MISSILES | By Serge Schmemann Special To the New York Times | TX 1-150268 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/a-bruegel-fails-to-sell-in-london.html | A BRUEGEL FAILS TO SELL IN LONDON | By Rita Reif Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/ballet-theater-revival-of-three-virgins.html | BALLET THEATER REVIVAL OF THREE VIRGINS | By Anna Kisselgoff | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/city-opera-puccini-festival-s-events.html | CITY OPERA PUCCINI FESTIVALS EVENTS | By John Rockwell | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/critic-s-notebook-art-museum-on-coast-astir-for-opening-in-fall.html | CRITICS NOTEBOOK ART MUSEUM ON COAST ASTIR FOR OPENING IN FALL | By John Russell | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/diana-ross-concert-set-in-central-park-july-21.html | Diana Ross Concert Set In Central Park July 21 | By United Press International | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/hopes-rise-for-accord-in-city-opera-dispute.html | HOPES RISE FOR ACCORD IN CITY OPERA DISPUTE | By John Rockwell | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/organist-larry-allen.html | ORGANIST LARRY ALLEN | By Allen Hughes | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/paris-show-displays-mystery-of-magritte.html | PARIS SHOW DISPLAYS MYSTERY OF MAGRITTE | By Ej Dionne Jr Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/previn-advised-to-rest.html | Previn Advised to Rest | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/tv-sleeping-beauty-on-pay-cable.html | TV SLEEPING BEAUTY ON PAY CABLE | By John J OConnor | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/advertising-a-case-of-magazine-piracy.html | Advertising A Case of Magazine Piracy | By Philip H Dougherty | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/advertising-executive-changes-at-meredith-and-13-30.html | ADVERTISING Executive Changes At Meredith and 1330 | By Philip H Dougherty | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-151019 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/advertising-scali-and-gianettino-attract-accounts.html | ADVERTISING Scali and Gianettino Attract Accounts | By Philip H Dougherty | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/big-three-auto-sales-jump-55.2.html | BIG THREE AUTO SALES JUMP 552 | Special to the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/canada-to-spur-sales-trims-export-gas-price.html | CANADA TO SPUR SALES TRIMS EXPORT GAS PRICE | By Douglas Martin Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/canadian-trade-surplus.html | Canadian Trade Surplus | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/credit-markets-prices-move-slightly-higher.html | CREDIT MARKETS PRICES MOVE SLIGHTLY HIGHER | By Robert A Bennett | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/dow-gains-12.12-after-late-rally.html | DOW GAINS 1212 AFTER LATE RALLY | By Phillip H Wiggins | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/europeans-upset-by-us-barrier-on-steel-imports.html | EUROPEANS UPSET BY US BARRIER ON STEEL IMPORTS | By John Tagliabue Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/general-mills-rises-marriott-up-26.3.html | General Mills Rises Marriott Up 263 | By Elizabeth M Fowler | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/high-court-delays-videotape-ruling.html | HIGH COURT DELAYS VIDEOTAPE RULING | Special to the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/japan-truck-maker-s-us-bid.html | JAPAN TRUCK MAKERS US BID | Special to the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/kentucky-explores-butchers-banking.html | KENTUCKY EXPLORES BUTCHERS BANKING | By Michael Blumstein | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/market-place-bank-stocks-growth-seen.html | Market Place Bank Stocks Growth Seen | By Vartanig G Vartan | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/mortage-rates-go-up.html | Mortage Rates Go Up | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/newspaper-bill-in-canada.html | Newspaper Bill in Canada | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/norelco-shaver-claim-spurs-suit.html | Norelco Shaver Claim Spurs Suit | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/pemex-fraud-session-set.html | Pemex Fraud Session Set | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/penn-square-suit.html | Penn Square Suit | AP | TX 1-151019 | 1983-07-19 |

| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/ruling-on-hydroelectic.html | Ruling on Hydroelectic | By Robert D Hershey Jr Special To the New York Times | TX 1-151019 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/stokely-moves-to-delay-takeover-by-pillsbury.html | STOKELY MOVES TO DELAY TAKEOVER BY PILLSBURY | By Pamela G Hollie | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/technology-basis-for-hope-at-foundries.html | Technology Basis for Hope At Foundries | By Steven J Marcus | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/toshiba-s-net-declines.html | Toshibas Net Declines | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/business/traffic-is-building-at-airlines.html | TRAFFIC IS BUILDING AT AIRLINES | By Agis Salpukas | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/all-the-comforts-of-home-at-the-beach-and-the-pool.html | ALL THE COMFORTS OF HOME AT THE BEACH AND THE POOL | By Suzanne Slesin | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/antiques-symposiums-draw-many-collectors.html | ANTIQUES SYMPOSIUMS DRAW MANY COLLECTORS | By Sandra Salmans | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/choosing-a-polish-for-fine-furniture.html | CHOOSING A POLISH FOR FINE FURNITURE | By Michael Varese | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/cleaning-services-for-window-blinds.html | CLEANING SERVICES FOR WINDOW BLINDS | By Karel Joyce Littman | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/gardening-the-practical-gardener.html | GARDENING THE PRACTICAL GARDENER | By Linda Yang | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/helpful-hardware-staircases-of-ornate-iron.html | HELPFUL HARDWARESTAIRCASES OF ORNATE IRON | By Mary Smith | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/hers.html | HERS | By Joyce P Wilson | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/playing-host-to-a-bat-under-stress.html | PLAYING HOST TO A BAT UNDER STRESS | By Maggie Scarf | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/the-restoration-of-garden-and-grove-at-monticello.html | THE RESTORATION OF GARDEN AND GROVE AT MONTICELLO | By Joseph Giovannini | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/bridge-problems-can-be-avoided-if-you-understand-english.html | Bridge Problems Can Be Avoided If You Understand English | By Alan Truscott | TX 1-151019 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/cuomo-charges-reagan-promotes-policy-of-supply-side-education.html | CUOMO CHARGES REAGAN PROMOTES POLICY OF SUPPLYSIDE EDUCATION | By Judith Cummings Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/design-of-bridge-in-i-95-collapse-called-suspect.html | DESIGN OF BRIDGE IN I95 COLLAPSE CALLED SUSPECT | By Samuel G Freedman Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/gotbaum-plans-to-quit-his-post-on-state-board.html | GOTBAUM PLANS TO QUIT HIS POST ON STATE BOARD | By Martin Gottlieb | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/head-of-yale-elected-to-ford-foundation.html | Head of Yale Elected To Ford Foundation | By United Press International | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/jersey-reassessing-its-no-fault-insurance-system.html | JERSEY REASSESSING ITS NOFAULT INSURANCE SYSTEM | By Joseph F Sullivan Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/jersey-students-space-ants-apparently-died.html | JERSEY STUDENTS SPACE ANTS APPARENTLY DIED | By William E Geist | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/lining-up-for-passport-nightmare-of-a-wait.html | LINING UP FOR PASSPORT NIGHTMARE OF A WAIT | By Susan Chira | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/new-parking-lot-hailed-in-bronx.html | NEW PARKING LOT HAILED IN BRONX | By William G Blair | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/new-york-day-by-day-019408.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/new-york-day-by-day-020665.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/new-york-day-by-day-020677.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/new-york-day-by-day-020689.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/o-neill-to-put-connecticut-drinking-age-at-20.html | ONEILL TO PUT CONNECTICUT DRINKING AGE AT 20 | By Richard L Madden Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/strokes-of-a-koch-pen-yield-laws-broad-and-narrow.html | STROKES OF A KOCH PEN YIELD LAWS BROAD AND NARROW | By Maurice Carroll | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/the-region-agreement-settles-wildcat-bus-strike.html | THE REGION Agreement Settles Wildcat Bus Strike | AP | TX 1-151019 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/the-region-miss-boudin-gets-a-separate-trial.html | THE REGION Miss Boudin Gets A Separate Trial | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/three-library-branches-to-be-open-on-sundays.html | THREE LIBRARY BRANCHES TO BE OPEN ON SUNDAYS | By Deirdre Carmody | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/essay-white-house-divided.html | ESSAY WHITE HOUSE DIVIDED | By William Safire | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/how-about-domestic-cooperation.html | HOW ABOUT DOMESTIC COOPERATION | By Felix G Rohatyn | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/mutually-accepting-nuclear-parity.html | MUTUALLY ACCEPTING NUCLEAR PARITY | By Seweryn Bialer | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/a-119-pound-champion-has-heavyweight-goals.html | A 119POUND CHAMPION HAS HEAVYWEIGHT GOALS | By Frank Litsky | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/american-stars-end-11-game-slide-lynn-hits-slam.html | AMERICAN STARS END 11GAME SLIDE LYNN HITS SLAM | By Joseph Durso Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/cosmos-turn-back-team-america-4-0.html | COSMOS TURN BACK TEAM AMERICA 40 | By Lawrie Mifflin Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/louganis-takes-diving-gold.html | LOUGANIS TAKES DIVING GOLD | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/outdoors-combing-the-beaches-for-exotic-edibles.html | OUTDOORS COMBING THE BEACHES FOR EXOTIC EDIBLES | By Nelson Bryant | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/players-rookie-reaches-the-stars.html | PLAYERS ROOKIE REACHES THE STARS | By Malcolm Moran | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/plays-slam-hit-to-avoid-strikeout.html | PLAYS SLAM HIT TO AVOID STRIKEOUT | By Malcolm Moran | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/scouting-age-no-factor.html | SCOUTING Age No Factor | By Thomas Rogers | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/scouting-three-for-three.html | SCOUTING Three for Three | By Thomas Rogers | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/scouting-volleyball-tour.html | SCOUTING Volleyball Tour | By Thomas Rogers | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/scouting-watson-awaits-final-results.html | SCOUTING Watson Awaits Final Results | By Thomas Rogers | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/sports-of-the-times-the-fireworks-for-the-50th.html | SPORTS OF THE TIMES THE FIREWORKS FOR THE 50TH | By Dave Anderson | TX 1-151019 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/2-killed-in-air-force-crash.html | 2 Killed in Air Force Crash | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/a-torrent-of-requests-for-asylum.html | A TORRENT OF REQUESTS FOR ASYLUM | By Leslie Maitland Werner Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/around-the-nation-appeals-judge-questions-draft-prosecution-policy.html | AROUND THE NATION Appeals Judge Questions Draft Prosecution Policy | Special to the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/around-the-nation-former-cleveland-mayor-wins-council-primary.html | AROUND THE NATION Former Cleveland Mayor Wins Council Primary | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/around-the-nation-unions-lose-court-fight-on-construction-wages.html | AROUND THE NATION Unions Lose Court Fight On Construction Wages | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/around-the-nation-workers-partly-plug-leak-in-earthen-dam.html | AROUND THE NATION Workers Partly Plug Leak in Earthen Dam | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/both-sides-in-pension-dispute-hail-court-ruling-as-a-victory.html | BOTH SIDES IN PENSION DISPUTE HAIL COURT RULING AS A VICTORY | By Michael Decourcy Hinds Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/brain-dead-mother-dies.html | BrainDead Mother Dies | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/briefing-018962.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/bus-driver-lacked-license.html | Bus Driver Lacked License | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/excerpts-from-high-court-decision-on-inequality-in-pensions.html | EXCERPTS FROM HIGH COURT DECISION ON INEQUALITY IN PENSIONS | Special to the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/high-court-bans-unequal-pensions-for-the-two-sexes.html | HIGH COURT BANS UNEQUAL PENSIONS FOR THE TWO SEXES | By Linda Greenhouse Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/high-court-upholds-expedited-handling-of-death-row-case.html | HIGH COURT UPHOLDS EXPEDITED HANDLING OF DEATH ROW CASE | Special to the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/hijackers-to-cuba-given-stiff-terms.html | HIJACKERS TO CUBA GIVEN STIFF TERMS | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/impasse-on-budget-persists-on-coast.html | IMPASSE ON BUDGET PERSISTS ON COAST | By Robert Lindsey Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/inquiries-start-on-carter-briefing-documents.html | INQUIRIES START ON CARTER BRIEFING DOCUMENTS | By Francis X Clines Special To the New York Times | | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/new-gentry-are-key-to-boston-race.html | NEW GENTRY ARE KEY TO BOSTON RACE | By Fox Butterfield Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/q-a-bonn-visitor-rates-capital-calls-it-nice.html | QA BONN VISITOR RATES CAPITAL CALLS IT NICE | Special to the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/racial-problems-continue-in-a-california-city.html | RACIAL PROBLEMS CONTINUE IN A CALIFORNIA CITY | Special to the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/reagan-aides-describe-operation-to-gather-inside-data-on-carter.html | REAGAN AIDES DESCRIBE OPERATION TO GATHER INSIDE DATA ON CARTER | By Leslie H Gelb Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/reporter-s-notebook-teachers-meeting.html | REPORTERS NOTEBOOK TEACHERS MEETING | By Gene I Maeroff Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/rita-lavelle-ordered-to-trial-on-july-21-in-contempt-case.html | Rita Lavelle Ordered to Trial On July 21 in Contempt Case | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/study-insists-diabetics-can-have-some-sugar.html | STUDY INSISTS DIABETICS CAN HAVE SOME SUGAR | By Richard D Lyons | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/supreme-court-roundup-protective-search-inside-automobile-backed.html | SUPREME COURT ROUNDUP PROTECTIVE SEARCH INSIDE AUTOMOBILE BACKED | Special to the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/the-evening-news-a-galvanizing-force.html | THE EVENING NEWS A GALVANIZING FORCE | Special to the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/ukrainian-accused-of-aiding-nazis-is-found-shot-to-death.html | Ukrainian Accused of Aiding Nazis Is Found Shot to Death | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/us/voters-fend-off-attacks-on-bonus-checks-and-the-peninsula-sends-up-smoke.html | VOTERS FEND OFF ATTACKS ON BONUS CHECKS AND THE PENINSULA SENDS UP SMOKE | By Wallace Turner Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/world/around-the-world-assault-on-rebels-reported-in-chad.html | AROUND THE WORLD Assault on Rebels Reported in Chad | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/world/around-the-world-south-africa-to-inquire-into-death-of-a-black.html | AROUND THE WORLD South Africa to Inquire Into Death of a Black | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/world/around-the-world-walesa-pledges-lawsuit-to-keep-his-job.html | AROUND THE WORLD Walesa Pledges Lawsuit To Keep His Job | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/world/battleship-new-jersey-joins-exercises-with-thai-forces.html | Battleship New Jersey Joins Exercises With Thai Forces | AP | TX 1-151019 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-07 | https://www.nytimes.com/1983/07/07/world/brazil-s-new-governors-find-the-cupboards-bare.html | BRAZILS NEW GOVERNORS FIND THE CUPBOARDS BARE | By Warren Hoge Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/world/british-renew-their-commitment-to-the-deployment-of-us-missiles.html | BRITISH RENEW THEIR COMMITMENT TO THE DEPLOYMENT OF US MISSILES | By Barnaby J Feder Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/world/british-tv-asserts-employees-bombed-beirut-us-embassy.html | British TV Asserts Employees Bombed Beirut US Embassy | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/world/deaths-bring-air-of-menace-to-malawi.html | DEATHS BRING AIR OF MENACE TO MALAWI | By Alan Cowell Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/world/equatorial-guinea-kills-2.html | Equatorial Guinea Kills 2 | AP | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/world/house-compromise-sought-on-nicaragua.html | HOUSE COMPROMISE SOUGHT ON NICARAGUA | By Hedrick Smith Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/world/kohl-s-view-of-soviet-talks-blunt-and-useful.html | KOHLS VIEW OF SOVIET TALKS BLUNT AND USEFUL | By Serge Schmemann Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/world/shultz-says-syria-is-firmly-opposed-to-troop-pullout.html | SHULTZ SAYS SYRIA IS FIRMLY OPPOSED TO TROOP PULLOUT | By Philip Taubman Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/world/syrian-president-warned-by-israel.html | SYRIAN PRESIDENT WARNED BY ISRAEL | By Richard Bernstein Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/world/us-failure-with-syrians-news-analysis.html | US FAILURE WITH SYRIANS News Analysis | By Bernard Gwertzman Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-07 | https://www.nytimes.com/1983/07/07/world/us-giving-egypt-a-100-million-power-plant.html | US GIVING EGYPT A 100 MILLION POWER PLANT | By Judith Miller Special To the New York Times | TX 1-151019 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/3-free-nights-of-blues-in-brooklyn.html | 3 FREE NIGHTS OF BLUES IN BROOKLYN | By Jon Pareles | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/art-six-painters-at-hudson-museum.html | ART SIX PAINTERS AT HUDSON MUSEUM | By John Russell | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/art-the-case-for-crafts.html | ART THE CASE FOR CRAFTS | By Grace Glueck | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/auctions-victoriana-in-spotlight.html | AUCTIONS Victoriana in spotlight | By Rita Reif | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/ballet-la-sonnambula.html | BALLET LA SONNAMBULA | By Anna Kisselgoff | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/cabaret-laura-theodore.html | CABARET LAURA THEODORE | By Stephen Holden | TX 1-150904 | 1983-07-19 |

| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/exploring-route-66.html | EXPLORING ROUTE 66 | By John J OConnor | TX 1-150904 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/its-a-busy-time-for-dody-goodman.html | ITS A BUSY TIME FOR DODY GOODMAN | By Leslie Bennetts | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/koch-to-impose-cultural-aid-limit.html | KOCH TO IMPOSE CULTURAL AID LIMIT | By Fay S Joyce | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/mireille-darc-injured.html | Mireille Darc Injured | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/nbc-film-on-terror-wins-prize.html | NBC FILM ON TERROR WINS PRIZE | By Aljean Harmetz Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/orchestra-strike-cancels-opening-of-city-opera.html | ORCHESTRA STRIKE CANCELS OPENING OF CITY OPERA | By John Rockwell | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/pop-jazz.html | POP JAZZ | By Robert Palmer | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/restaurants-a-twin-success-in-italian-cuisine.html | RESTAURANTS A twin success in Italian cuisine | By Mimi Sheraton | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/sculpture-of-summer-is-in-full-bloom.html | SCULPTURE OF SUMMER IS IN FULL BLOOM | By Michael Brenson | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/taking-a-midsummer-day-s-stroll-in-a-suburban-garden.html | TAKING A MIDSUMMER DAYS STROLL IN A SUBURBAN GARDEN | By Joan Lee Faust | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/touring-old-stone-houses-of-hudson-valley-town.html | TOURING OLD STONE HOUSES OF HUDSON VALLEY TOWN | By Harold Faber | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/us-premiere-for-wagner-s-liebesverbot-at-jersey-festival.html | US PREMIERE FOR WAGNERS LIEBESVERBOT AT JERSEY FESTIVAL | By John Rockwell | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/weekender-guide-friday-openers-at-tanglewood.html | WEEKENDER GUIDE Friday OPENERS AT TANGLEWOOD | By Eleanor Blau | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/books/publishing-on-expurgating-books.html | PUBLISHING ON EXPURGATING BOOKS | By Edwin McDowell | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/18-month-low-in-car-layoffs.html | 18Month Low In Car Layoffs | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/700-claims-listed-by-wilson-foods.html | 700 Claims Listed By Wilson Foods | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/about-real-estate-a-family-of-builders-develops-its-farm.html | ABOUT REAL ESTATE A FAMILY OF BUILDERS DEVELOPS ITS FARM | By Alan S Oser | TX 1-150904 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/advertising-bates-unit-uses-japan-system.html | Advertising Bates Unit Uses Japan System | By Philip H Dougherty | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/advertising-doyle-dane-acquires-brignull-le-bas-gould.html | ADVERTISING Doyle Dane Acquires Brignull Le Bas Gould | By Philip H Dougherty | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/advertising-foote-cone-marschalk-and-ally-gain-business.html | ADVERTISING Foote Cone Marschalk And Ally Gain Business | By Philip H Dougherty | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/advertising-recruiter-picks-himself-for-b-j-position.html | ADVERTISING Recruiter Picks Himself For B J Position | By Philip H Dougherty | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/aetna-cuts-last-year-s-profits-38.html | AETNA CUTS LAST YEARS PROFITS 38 | Special to the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/british-ge-profit-up-9.html | British GE  Profit Up 9 | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business-people-allen-sinai-named-lehman-forecaster.html | BUSINESS PEOPLE ALLEN SINAI NAMED LEHMAN FORECASTER | By Pamela G Hollie | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business-people-julia-walsh-to-sell-firm-to-tucker-anthony.html | BUSINESS PEOPLE JULIA WALSH TO SELL FIRM TO TUCKER ANTHONY | By Pamela G Hollie | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/cbs-closes-down-gospel-music-unit.html | CBS Closes Down Gospel Music Unit | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/chief-is-replaced-at-troubled-atari.html | CHIEF IS REPLACED AT TROUBLED ATARI | By Andrew Pollack | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/chrysler-reshapes-leadership-iacocca-forms-4-man-office.html | Chrysler Reshapes Leadership Iacocca Forms 4Man Office | By Iver Peterson Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/cox-picked-over-evans-for-sec.html | COX PICKED OVER EVANS FOR SEC | By Robert D Hershey Jr Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/credit-markets-rates-jump-in-anticipation-of-fed-move.html | CREDIT MARKETS RATES JUMP IN ANTICIPATION OF FED MOVE | By Hj Maidenberg | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/danish-unemployment.html | Danish Unemployment | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/denmark-s-oil-search.html | Denmarks Oil Search | AP | TX 1-150904 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/economic-scene-scientific-role-attacked.html | Economic Scene Scientific Role Attacked | By Leonard Silk | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/ex-rumasa-head-indicted.html | ExRumasa Head Indicted | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/ex-typist-for-wachtell-accused-of-insider-tips.html | EXTYPIST FOR WACHTELL ACCUSED OF INSIDER TIPS | By Kenneth B Noble Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/filipino-pay-is-raised.html | Filipino Pay Is Raised | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/foreign-debt-worries-send-dow-down-by-10.21.html | Foreign Debt Worries Send Dow Down by 1021 | By Phillip H Wiggins | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/goodyear-layoffs.html | Goodyear Layoffs | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/lending-to-latin-america-declines.html | Lending to Latin America Declines | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/lockheed-missile.html | Lockheed Missile | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/market-place-coal-stocks-bleak-outlook.html | Market Place Coal Stocks Bleak Outlook | By Vartanig G Vartan | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/business/us-protests-barclay-ad.html | US Protests Barclay Ad | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/movies/deadly-force.html | DEADLY FORCE | By Vincent Canby | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/movies/the-the-movies-a-job-for-fans-of-burt-reynolds.html | THE THE MOVIES A job for fans of Burt Reynolds | By Chris Chase | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/6-begin-serving-terms-in-prison-in-abscam-case.html | 6 BEGIN SERVING TERMS IN PRISON IN ABSCAM CASE | By Robert D McFadden | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/bags-with-cash-part-of-evidence-in-a-heroin-case.html | BAGS WITH CASH PART OF EVIDENCE IN A HEROIN CASE | By Arnold H Lubasch | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/big-raises-sought-for-city-officials-by-mayoral-panel.html | BIG RAISES SOUGHT FOR CITY OFFICIALS BY MAYORAL PANEL | By Michael Goodwin | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/blacks-form-united-front-in-vote-drive.html | BLACKS FORM UNITED FRONT IN VOTE DRIVE | By Sam Roberts | TX 1-150904 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/bridge-one-must-be-very-careful-when-going-into-reverse.html | Bridge One Must Be Very Careful When Going Into Reverse | By Alan Truscott | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/city-transit-officer-accused-of-assault-in-arrests-of-5-men.html | CITY TRANSIT OFFICER ACCUSED OF ASSAULT IN ARRESTS OF 5 MEN | By E R Shipp | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/court-upholds-a-confession-offered-before-prosecution.html | COURT UPHOLDS A CONFESSION OFFERED BEFORE PROSECUTION | By David Margolick | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/governors-urge-a-single-drinking-age.html | GOVERNORS URGE A SINGLE DRINKING AGE | By Edward A Gargan | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/homeless-feel-lost-as-church-shelters-shut-for-the-season.html | HOMELESS FEEL LOST AS CHURCH SHELTERS SHUT FOR THE SEASON | By Sheila Rule | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/jersey-is-offered-new-districting-plan.html | JERSEY IS OFFERED NEW DISTRICTING PLAN | By Joseph F Sullivan Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/man-in-the-news-new-school-board-chief.html | MAN IN THE NEWS NEW SCHOOL BOARD CHIEF | By Joyce Purnick | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/new-port-official-found-her-job-in-newspapers.html | NEW PORT OFFICIAL FOUND HER JOB IN NEWSPAPERS | By Maurice Carroll | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/new-upstate-prison-is-authorized.html | NEW UPSTATE PRISON IS AUTHORIZED | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/new-york-day-by-day-022211.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/new-york-day-by-day-023034.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/new-york-day-by-day-023037.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/new-york-day-by-day-expecting-the-worst-and-not-getting-it.html | NEW YORK DAY BY DAY Expecting the Worst And Not Getting It | By Laurie Johnston and Susan Heller Anderson | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/on-the-city-2-lotto-winners-to-split-3-million.html | THE CITY 2 Lotto Winners To Split 3 Million | By United Press International | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/the-region-hartford-asks-us-for-bridge-funds.html | THE REGION Hartford Asks US For Bridge Funds | Special to the New York Times | TX 1-150904 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/the-region-no-dioxin-found-at-site-near-plant.html | THE REGION No Dioxin Found At Site Near Plant | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/the-region-public-discussion-puzzles-the-public.html | THE REGION Public Discussion Puzzles the Public | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/obituaries/herman-kahn-dies-futurist-and-thinker-on-nuclear-strategy.html | HERMAN KAHN DIES FUTURIST AND THINKER ON NUCLEAR STRATEGY | By Joseph B Treaster | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/obituaries/john-s-saloma-48-specialist-in-politics-started-ripon-group.html | JOHN S SALOMA 48 SPECIALIST IN POLITICS STARTED RIPON GROUP | By Lindsey Gruson | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/foreign-affairs-europe-and-the-wolf.html | FOREIGN AFFAIRS Europe And The Wolf | By Flora Lewis | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/in-the-nation-a-disputed-balance.html | IN THE NATION A DISPUTED BALANCE | By Tom Wicker | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/no-debategate-isnt-quite-watergate-ii.html | NO DEBATEGATE ISNT QUITE WATERGATE II | By Daniel Schorr | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/pull-all-israelis-out-of-lebanon.html | PULL ALL ISRAELIS OUT OF LEBANON | By Shimon Peres | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/3-gold-medals-won-by-nigeria-in-track.html | 3 Gold Medals Won By Nigeria in Track | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/a-night-of-long-hits-and-one-liners.html | A NIGHT OF LONG HITS AND ONELINERS | By Joseph Durso Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/australia-ii-widens-lead-in-cup-trials.html | AUSTRALIA II WIDENS LEAD IN CUP TRIALS | Special to the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/charges-of-rape-are-dismissed.html | Charges of Rape Are Dismissed | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/davis-advances-to-semifinals.html | Davis Advances To Semifinals | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/griffey-is-placed-on-disabled-list.html | GRIFFEY IS PLACED ON DISABLED LIST | By Murray Chass | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/mets-at-midpoint-howard-sees-gains.html | METS AT MIDPOINT HOWARD SEES GAINS | By Peter Alfano | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/oaks-draws-a-big-cast-but-lacks-a-star.html | OAKS DRAWS A BIG CAST BUT LACKS A STAR | STEVEN CRIST ON RACING | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/scouting-all-star-batboy-of-the-ruth-era.html | SCOUTING AllStar Batboy Of the Ruth Era | By Thomas Rogers | TX 1-150904 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/scouting-baseball-bonanza.html | SCOUTING Baseball Bonanza | By Thomas Rogers | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/scouting-one-of-a-kind.html | SCOUTING One of a Kind | By Thomas Rogers | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/scouting-picture-of-health.html | SCOUTING Picture of Health | By Thomas Rogers | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/sports-of-the-times-doctor-s-nba-diagnosis.html | SPORTS OF THE TIMES DOCTORS NBA DIAGNOSIS | By Ira Berkow | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/tracy-caulkins-loses-and-wins.html | Tracy Caulkins Loses and Wins | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/style/child-support-frequently-not-paid.html | CHILD SUPPORT FREQUENTLY NOT PAID | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/style/country-clubs-lure-the-young.html | COUNTRY CLUBS LURE THE YOUNG | By Andree Brooks | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/theater/broadway-tap-dance-kid-joins-schedule-in-a-season-of-musicals.html | BROADWAY Tap Dance Kid joins schedule in a season of musicals | By Carol Lawson | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/theater/theater-funhouse-and-emmett-at-public.html | THEATER FUNHOUSE AND EMMETT AT PUBLIC | By Frank Rich | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/19-seeking-house-seat-vacated-by-chicago-mayor.html | 19 SEEKING HOUSE SEAT VACATED BY CHICAGO MAYOR | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/28-suspects-arrested-in-florida-drug-raid.html | 28 Suspects Arrested In Florida Drug Raid | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/a-graduate-school-that-really-isn-t.html | A GRADUATE SCHOOL THAT REALLY ISNT | By Irvin Molotsky Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/allen-reported-to-have-named-debate-informer.html | ALLEN REPORTED TO HAVE NAMED DEBATE INFORMER | By Phil Gailey | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/around-the-nation-texan-drowns-as-2-men-walk-off-witness-says.html | AROUND THE NATION Texan Drowns as 2 Men Walk Off Witness Says | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/around-the-nation-vicki-morgan-a-model-is-beaten-to-death.html | AROUND THE NATION Vicki Morgan a Model Is Beaten to Death | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/big-island-near-miami-being-developed.html | BIG ISLAND NEAR MIAMI BEING DEVELOPED | By Reginald Stuart Special To the New York Times | TX 1-150904 | 1983-07-19 |

| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/briefing-021427.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-150904 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/chemical-companies-ask-epa-for-major-role-in-cleanup-efforts.html | CHEMICAL COMPANIES ASK EPA FOR MAJOR ROLE IN CLEANUP EFFORTS | By Philip Shabecoff Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/development-plans-divide-vip-s-in-a-california-desert-resort.html | DEVELOPMENT PLANS DIVIDE VIPS IN A CALIFORNIA DESERT RESORT | Special to the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/ethics-in-politics-news-analysis.html | ETHICS IN POLITICS News Analysis | By Leslie H Gelb Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/one-view-of-excess-bureaucracy.html | ONE VIEW OF EXCESS BUREAUCRACY | Special to the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/reagan-recalling-nixon-era-said-to-shun-his-own-inquiry.html | REAGAN RECALLING NIXON ERA SAID TO SHUN HIS OWN INQUIRY | By Francis X Clines | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/scranton-hauler-is-accused-of-felonies-on-toxic-waste.html | SCRANTON HAULER IS ACCUSED OF FELONIES ON TOXIC WASTE | By Ben A Franklin Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/stanford-s-advisers-reaffirm-dismissal-for-anthropologist.html | STANFORDS ADVISERS REAFFIRM DISMISSAL FOR ANTHROPOLOGIST | By Fox Butterfield | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/us-jury-in-chicago-indicts-4-in-bomb-and-terrorism-case.html | US Jury in Chicago Indicts 4 In Bomb and Terrorism Case | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/usia-chief-repays-22000.html | USIA Chief Repays 22000 | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/white-house-asks-federal-reserve-to-avoid-rate-rise.html | WHITE HOUSE ASKS FEDERAL RESERVE TO AVOID RATE RISE | By Peter T Kilborn Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/widow-of-ex-justice-named-to-supreme-court-of-maine.html | Widow of ExJustice Named To Supreme Court of Maine | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/us/working-profile-helping-the-library-of-congress-fulfill-its-mission.html | WORKING PROFILE HELPING THE LIBRARY OF CONGRESS FULFILL ITS MISSION | By Barbara Gamarekian Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/world/arafat-developing-strategy-against-rebels-and-syrians.html | ARAFAT DEVELOPING STRATEGY AGAINST REBELS AND SYRIANS | By Thomas L Friedman Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/world/around-the-world-kenya-s-ruling-party-suspends-key-politician.html | AROUND THE WORLD Kenyas Ruling Party Suspends Key Politician | Special to the New York Times | TX 1-150904 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-08 | https://www.nytimes.com/1983/07/08/world/around-the-world-reagan-s-latin-envoy-arrives-in-salvador.html | AROUND THE WORLD Reagans Latin Envoy Arrives in Salvador | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/world/around-the-world-reagan-wants-peace-bush-says-in-iceland.html | AROUND THE WORLD Reagan Wants Peace Bush Says in Iceland | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/world/british-to-weigh-a-death-penalty.html | BRITISH TO WEIGH A DEATH PENALTY | By Barnaby J Feder Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/world/iranians-in-paris-bow-to-rebel-chief-and-give-up.html | IRANIANS IN PARIS BOW TO REBEL CHIEF AND GIVE UP | By Ej Dionne Jr Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/world/israeli-student-is-slain-in-hebron-arab-mayor-and-council-ousted.html | ISRAELI STUDENT IS SLAIN IN HEBRON ARAB MAYOR AND COUNCIL OUSTED | By Richard Bernstein Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/world/notebook-equanimity-rules-as-the-shultzes-take-a-tour.html | NOTEBOOK EQUANIMITY RULES AS THE SHULTZES TAKE A TOUR | By Philip Taubman Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/world/off-to-see-the-russians-a-maine-girl-is-excited.html | Off to See the Russians A Maine Girl Is Excited | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/world/peking-and-hanoi-battling-with-bullet-and-buffalo.html | PEKING AND HANOI BATTLING WITH BULLET AND BUFFALO | By Christopher S Wren Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/world/shultz-leaves-mideast-without-progress-on-pullout.html | SHULTZ LEAVES MIDEAST WITHOUT PROGRESS ON PULLOUT | Special to the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/world/us-lawmakers-in-moscow-disagree-about-a-signal-on-missiles.html | US LAWMAKERS IN MOSCOW DISAGREE ABOUT A SIGNAL ON MISSILES | By Serge Schmemann Special To the New York Times | TX 1-150904 | 1983-07-19 |
| 1983-07-08 | https://www.nytimes.com/1983/07/08/world/us-war-games-set-in-4-mideast-nations.html | US War Games Set In 4 Mideast Nations | AP | TX 1-150904 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/bee-gees-did-not-steal-hit-song-judge-rules.html | Bee Gees Did Not Steal Hit Song Judge Rules | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/impasse-at-the-city-opera-news-analysis.html | IMPASSE AT THE CITY OPERA News Analysis | By John Rockwell | TX 1-150903 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/louis-xvi-cabinet-nets-a-record-1.39-million.html | Louis XVI Cabinet Nets A Record 139 Million | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/no-progress-in-city-opera-strike.html | NO PROGRESS IN CITY OPERA STRIKE | By John Rockwell | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/opera-nabucco-in-the-park.html | OPERA NABUCCO IN THE PARK | By Tim Page | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/pink-checks-for-1-say-thank-you-for-christo.html | Pink Checks for 1 Say Thank You for Christo | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/sinatra-praises-harry-james-before-las-vegas-mourners.html | Sinatra Praises Harry James Before Las Vegas Mourners | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/telefrance-usa-cuts-services-in-effort-to-stay-alive.html | TELEFRANCE USA CUTS SERVICES IN EFFORT TO STAY ALIVE | By Frank J Prial | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/books/books-of-the-times-emancipation-as-it-was.html | Books of The Times Emancipation as It Was | By Herbert Mitgang | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/big-loss-at-baldwin-in-quarter.html | BIG LOSS AT BALDWIN IN QUARTER | By Michael Blumstein | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/bonn-regains-export-lead.html | Bonn Regains Export Lead | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/caterpillar-loss-is-92-million.html | Caterpillar Loss Is 92 Million | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/chase-and-iran-in-accord-on-claims.html | CHASE AND IRAN IN ACCORD ON CLAIMS | By Nr Kleinfield | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/conditions-placed-on-at-t-breakup-by-federal-judge.html | CONDITIONS PLACED ON AT T BREAKUP BY FEDERAL JUDGE | By David Burnham Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/conrail-lowers-shipping-rates.html | Conrail Lowers Shipping Rates | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/csx-reports-tally-in-texas-gas-bid.html | CSX Reports Tally In Texas Gas Bid | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/dow-declines-3.21-in-light-trading.html | DOW DECLINES 321 IN LIGHT TRADING | By Phillip H Wiggins | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/feldstein-backs-rein-on-money.html | Feldstein Backs Rein on Money | By Peter T Kilborn Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/ftc-reports-avco-agreement.html | FTC Reports Avco Agreement | AP | TX 1-150903 | 1983-07-19 |

| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/imf-head-views-83-84.html | IMF Head Views 8384 | AP | TX 1-150903 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/japan-store-offers-robots.html | Japan Store Offers Robots | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/money-supply-off-3-billion.html | MONEY SUPPLY OFF 3 BILLION | By Robert A Bennett | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/patents-amusement-device-for-dogs-and-cats.html | PATENTSAmusement Device For Dogs and Cats | By Stacy V Jones | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/patents-dialing-phone-number-with-tv-selector-unit.html | PATENTSDialing Phone Number With TV Selector Unit | By Stacy V Jones | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/patents-process-to-manufacture-cancertest-product.html | PATENTSProcess to Manufacture CancerTest Product | By Stacy V Jones | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/patents-products-slow-growth-of-mosquito-larvae.html | PATENTSProducts Slow Growth Of Mosquito Larvae | By Stacy V Jones | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/patents-satellite-retrieval-system.html | PatentsSatellite Retrieval System | By Stacy V Jones | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/sun-banks-sells-nine-branches.html | Sun Banks Sells Nine Branches | Special to the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/the-new-spot-market-for-gas.html | THE NEW SPOT MARKET FOR GAS | By Thomas J Lueck | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/the-real-end-of-the-recession.html | THE REAL END OF THE RECESSION | By Eric N Berg | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/us-panel-backs-curb-on-takeover-tactics.html | US PANEL BACKS CURB ON TAKEOVER TACTICS | By Kenneth B Noble Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/us-seeks-expansion-of-banking-activities.html | US SEEKS EXPANSION OF BANKING ACTIVITIES | Special to the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/views-vary-on-value-of-the-bell-name.html | Views Vary on Value of the Bell Name | By Isadore Barmash | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/warning-on-tariffs.html | Warning on Tariffs | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/washington-utility-puts-atom-plant-in-mothballs.html | WASHINGTON UTILITY PUTS ATOM PLANT IN MOTHBALLS | AP | TX 1-150903 | 1983-07-19 |

| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/white-collar-wage-gains-decline.html | WhiteCollar Wage Gains Decline | AP | TX 1-150903 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-09 | https://www.nytimes.com/1983/07/09/business/your-money-bid-to-tax-health-benefits.html | Your Money Bid to Tax Health Benefits | By Leonard Sloane | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/movies/cbs-halts-film-on-nicarauga.html | CBS HALTS FILM ON NICARAUGA | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/movies/jedi-prints-stolen-for-cassette-piracy-movie-industry-says.html | JEDI PRINTS STOLEN FOR CASSETTE PIRACY MOVIE INDUSTRY SAYS | By Aljean Harmetz Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/movies/teen-jokes.html | TEEN JOKES | By Lawrence Van Gelder | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/17-indicted-in-insurance-fraud.html | 17 INDICTED IN INSURANCE FRAUD | By Joseph P Fried | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/a-season-for-looking-at-all-the-tall-buildings.html | A SEASON FOR LOOKING AT ALL THE TALL BUILDINGS | By William E Geist | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/bridge-possibilities-of-play-seem-to-be-limited-on-occasion.html | Bridge Possibilities of Play Seem To Be Limited on Occasion | By Alan Truscott | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/city-weighs-suit-on-abatement-granted-to-cbs.html | CITY WEIGHS SUIT ON ABATEMENT GRANTED TO CBS | By Michael Goodwin | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/court-officials-consider-working-on-saturdays.html | COURT OFFICIALS CONSIDER WORKING ON SATURDAYS | By E R Shipp | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/jersey-court-bars-halt-in-feeding-if-patient-not-in-coma-would-die.html | JERSEY COURT BARS HALT IN FEEDING IF PATIENT NOT IN COMA WOULD DIE | By Ronald Sullivan | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/judge-indicates-he-will-end-westchester-airport-curfew.html | JUDGE INDICATES HE WILL END WESTCHESTER AIRPORT CURFEW | By Edward Hudson | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/man-in-the-news-new-director-of-city-labor-relations-robert-wechsler-linn.html | MAN IN THE NEWS NEW DIRECTOR OF CITY LABOR RELATIONS ROBERT WECHSLER LINN | By Maurice Carroll | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/new-york-day-by-day-024598.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/new-york-day-by-day-first-the-costume-now-a-convention.html | NEW YORK DAY BY DAY First the Costume Now a Convention | By Laurie Johnston and Susan Heller Anderson | TX 1-150903 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/new-york-day-by-day-oneness-with-two-sticks-a-string-and-some-feathers.html | NEW YORK DAY BY DAY Oneness With Two Sticks A String and Some Feathers | By Laurie Johnston and Susan Heller Anderson | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/new-york-day-by-day-singing-the-praises-of-seagirt-beach.html | NEW YORK DAY BY DAY Singing the Praises Of Seagirt Beach | By Laurie Johnston and Susan Heller Anderson | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/new-york-day-by-day-views-of-america-through-foreign-eyes.html | NEW YORK DAY BY DAY Views of America Through Foreign Eyes | By Laurie Johnston and Susan Heller Anderson | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/new-york-s-jobless-rate-held-steady-last-month.html | NEW YORKS JOBLESS RATE HELD STEADY LAST MONTH | By William G Blair | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/student-18-acquitted-of-assault-in-death-of-a-teacher-in-brooklyn.html | STUDENT 18 ACQUITTED OF ASSAULT IN DEATH OF A TEACHER IN BROOKLYN | By Robert D McFadden | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/the-region-2-die-in-shootings-a-3d-is-wounded.html | THE REGION 2 Die in Shootings A 3d Is Wounded | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/the-region-ex-official-fined-in-princeton-theft.html | THE REGION ExOfficial Fined In Princeton Theft | Special to the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/the-region-li-clam-beds-may-remain-shut.html | THE REGION LI Clam Beds May Remain Shut | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/the-region-rutgers-tuition-up-at-least-9.1.html | THE REGION Rutgers Tuition Up at Least 91 | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/under-the-tall-pines-yaddo-nurtures-the-artistic-spirit.html | UNDER THE TALL PINES YADDO NURTURES THE ARTISTIC SPIRIT | By Michael Norman Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/obituaries/donald-henderson-61-former-aide-in-senate.html | Donald Henderson 61 Former Aide in Senate | Special to the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/obituaries/dr-wallace-p-rowe-57-dies-a-leader-in-cancer-research.html | DR WALLACE P ROWE 57 DIES A LEADER IN CANCER RESEARCH | Special to the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/obituaries/kurt-l-hanslowe-professor-at-cornell-and-an-arbitrator.html | Kurt L Hanslowe Professor At Cornell and an Arbitrator | AP | TX 1-150903 | 1983-07-19 |

| 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/for-me-its-still-1949-in-noo-yawk-city.html | FOR ME ITS STILL 1949 IN NOO YAWK CITY | By Charles Bailey | TX 1-150903 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/how-should-we-fix-i95s-ailing-bridges-by-selling-them-off.html | HOW SHOULD WE FIX I95S AILING BRIDGES BY SELLING THEM OFF | By Robert Poole | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/new-york-hip-boots-or-gloves.html | NEW YORK Hip Boots Or Gloves | By Sydney H Schanberg | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/observer-fun-in-the-doldrums.html | OBSERVER FUN IN THE DOLDRUMS | By Russell Baker | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/us-medical-aid-to-el-salvador-must-be-condemned.html | US MEDICAL AID TO EL SALVADOR MUST BE CONDEMNED | By Teresa Chopoorian and Eli Messinger | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/18-6-1-2-wins-pole-vault.html | 186 12 Wins Pole Vault | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/4-cowboys-named-as-cocaine-users.html | 4 COWBOYS NAMED AS COCAINE USERS | By Jane Gross | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/first-place-jays-top-first-place-rangers.html | FIRSTPLACE JAYS TOP FIRSTPLACE RANGERS | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/players-righetti-shuts-out-offers-to-market-his-no-hitter.html | PLAYERS Righetti Shuts Out Offers To Market His NoHitter | By Malcolm Moran | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/pooley-o-meara-lead-by-stroke.html | Pooley OMeara Lead by Stroke | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/rich-pace-goes-to-a-22-1-colt.html | RICH PACE GOES TO A 221 COLT | By Sam Goldaper Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/ryan-strikes-out-12-and-gets-8th-victory.html | RYAN STRIKES OUT 12 AND GETS 8TH VICTORY | By Kevin Dupont | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/scouting-a-city-crew.html | SCOUTING A City Crew | By Thomas Rogers | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/scouting-a-prize-recruit-like-his-sister.html | SCOUTING A Prize Recruit Like His Sister | By Thomas Rogers | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/scouting-racing-a-horse.html | SCOUTING Racing a Horse | By Thomas Rogers | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/sports-of-the-times-knucklehead-takes-to-turf.html | SPORTS OF THE TIMES KNUCKLEHEAD TAKES TO TURF | By Steven Crist | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/usfl-playoffs-to-begin.html | USFL PLAYOFFS TO BEGIN | By William N Wallace Special To the New York Times | TX 1-150903 | 1983-07-19 |

| 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/victory-83-loses-as-rigging-fails.html | Victory 83 Loses As Rigging Fails | Special to the New York Times | TX 1-150903 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/yanks-rawley-defeat-royals.html | YANKS RAWLEY DEFEAT ROYALS | By Murray Chass Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/style/computers-at-disadvantaged-s-camp.html | COMPUTERS AT DISADVANTAGEDS CAMP | By Enid Nemy | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/style/consumer-saturday-drug-users-warned-of-effects.html | CONSUMER SATURDAY DRUG USERS WARNED OF EFFECTS | By Fred Ferretti | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/style/de-gustibus-in-italy-an-elegant-dessert-of-fruit.html | DE GUSTIBUS IN ITALY AN ELEGANT DESSERT OF FRUIT | By Mimi Sheraton | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/style/what-deregulation-will-cost-consumers.html | WHAT DEREGULATION WILL COST CONSUMERS | By Peter Kerr | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/90-years-after-americans-took-charge-some-hawaiians-still-distrust-us.html | 90 YEARS AFTER AMERICANS TOOK CHARGE SOME HAWAIIANS STILL DISTRUST US | By Wallace Turner Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/around-the-nation-federal-jury-indicts-33-in-drug-smuggling-case.html | AROUND THE NATION Federal Jury Indicts 33 In Drug Smuggling Case | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/around-the-nation-wright-promises-inquiry-into-releases-of-water.html | AROUND THE NATION Wright Promises Inquiry Into Releases of Water | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/bridge-wear-broad-worry-news-analysis.html | BRIDGE WEAR BROAD WORRY News Analysis | By John Herbers Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/briefing-024058.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/columnist-helped-reagan-on-debate.html | COLUMNIST HELPED REAGAN ON DEBATE | By Jonathan Friendly | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/commuters-in-boston-get-free-ride-for-day.html | Commuters in Boston Get Free Ride for Day | Reuter | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/court-blocks-rule-on-notice-by-family-planning-clinics.html | COURT BLOCKS RULE ON NOTICE BY FAMILY PLANNING CLINICS | By Marjorie Hunter Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/helms-and-anti-helms-campaigns-going-strong.html | HELMS AND ANTIHELMS CAMPAIGNS GOING STRONG | By Martin Tolchin Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/how-gop-tactics-came-under-scrutiny.html | HOW GOP TACTICS CAME UNDER SCRUTINY | Special to the New York Times | TX 1-150903 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/midwest-journal-indiana-guzzles-gasohol-unknowingly.html | MIDWEST JOURNAL INDIANA GUZZLES GASOHOL UNKNOWINGLY | By Andrew H Malcolm Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/power-of-women-s-vote-cited-at-convention.html | POWER OF WOMENS VOTE CITED AT CONVENTION | By Judy Klemesrud Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/president-orders-full-staff-to-aid-in-fbi-inquiry.html | PRESIDENT ORDERS FULL STAFF TO AID IN FBI INQUIRY | By Francis X Clines Special to the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/quest-for-help-for-the-hard-of-hearing.html | QUEST FOR HELP FOR THE HARD OF HEARING | Special to the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/shellfish-beds-reopened.html | Shellfish Beds Reopened | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/us/us-jobless-rate-declines-to-9.8-on-surge-of-hiring.html | US JOBLESS RATE DECLINES TO 98 ON SURGE OF HIRING | By Seth S King Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/world/advance-reported-by-chadian-rebels.html | ADVANCE REPORTED BY CHADIAN REBELS | By Clifford D May Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/world/andropov-reportedly-told-kohl-of-soviet-flexibility-on-missiles.html | ANDROPOV REPORTEDLY TOLD KOHL OF SOVIET FLEXIBILITY ON MISSILES | By James M Markham Special to the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/world/around-the-world-023730.html | AROUND THE WORLD | Election Is Promised By Bangladesh Leader Upi | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/world/belize-breathing-a-bit-easier-over-latin-neighbor.html | BELIZE BREATHING A BIT EASIER OVER LATIN NEIGHBOR | By Barbara Crossette Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/world/french-bishops-to-back-nuclear-deterrence-policy.html | FRENCH BISHOPS TO BACK NUCLEAR DETERRENCE POLICY | By Ej Dionne Jr Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/world/israel-says-it-s-not-totally-pessimistic-about-a-syrian-withdrawal.html | ISRAEL SAYS ITS NOT TOTALLY PESSIMISTIC ABOUT A SYRIAN WITHDRAWAL | By Richard Bernstein Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/world/salvadoran-tied-to-killings-now-in-intelligence-job.html | SALVADORAN TIED TO KILLINGS NOW IN INTELLIGENCE JOB | By Lydia Chavez Special To the New York Times | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/world/us-envoy-gets-salvador-request.html | US ENVOY GETS SALVADOR REQUEST | AP | TX 1-150903 | 1983-07-19 |
| 1983-07-09 | https://www.nytimes.com/1983/07/09/world/us-said-to-be-firm-on-syrian-pullout.html | US SAID TO BE FIRM ON SYRIAN PULLOUT | By Bernard Gwertzman Special To the New York Times | TX 1-150903 | 1983-07-19 |

| 1983-07-09 | https://www.nytimes.com/1983/07/09/world/warsaw-pressing-drive-on-dissent.html | WARSAW PRESSING DRIVE ON DISSENT | By John Kifner Special To the New York Times | TX 1-150903 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/a-childs-guide-to-surviving-the-first-summer-at-camp.html | A CHILDS GUIDE TO SURVIVING THE FIRST SUMMER AT CAMP | By Susan J Gordon | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/at-katonah-a-glimpse-of-armageddon.html | AT KATONAH A GLIMPSE OF ARMAGEDDON | By John Caldwell | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/bastille-day-memories-a-web-of-chance-and-friendship.html | BASTILLE DAY MEMORIES A WEB OF CHANCE AND FRIENDSHIP | By Vivian Ellis | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/conservation-corps-the-glory-lingers.html | CONSERVATION CORPS THE GLORY LINGERS | By Philip Weiner | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/gardening-trimming-back-summer-garden-chores.html | GARDENINGTRIMMING BACK SUMMER GARDEN CHORES | By Carl Totemeier | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/lyme-disease-causing-concern-in-parts-of-country.html | LYME DISEASE CAUSING CONCERN IN PARTS OF COUNTRY | By Gary Kriss | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/numismatics-poland-honors-pope-john-paul-ii.html | NUMISMATICS Poland Honors Pope John Paul II | ED REITER | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/photography-view-meeting-the-artistic-challenge-of-the-nude.html | PHOTOGRAPHY VIEW Meeting The Artistic Challenge of The Nude | GENE THORNTON | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/prison-labor-caters-to-doll-collectors.html | PRISON LABOR CATERS TO DOLL COLLECTORS | By Gary Kriss | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/soldiers-letters-inspire-composer.html | SOLDIERS LETTERS INSPIRE COMPOSER | By Felice Buckvar | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/stamps-world-tour-for-armchair-travelers.html | STAMPS World Tour for Armchair Travelers | SAMUEL A TOWER | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/a-series-aims-at-turning-young-viewers-into-readers.html | A Series Aims at Turning Young Viewers Into Readers | By Ari L Goldman | TX 1-172437 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/antiques-view-a-spectrum-of-american-furniture.html | ANTIQUES VIEW  A Spectrum of American Furniture | RITA REIF | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/around-the-garden.html | AROUND THE Garden | JOAN LEE FAUST | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/art-view-midsummer-stirrings-at-the-museum-of-modern-art.html | ART VIEW  Midsummer Stirrings at The Museum of Modern Art | JOHN RUSSELL | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/ballet-role-for-miss-kirkland.html | BALLET ROLE FOR MISS KIRKLAND | By Jennifer Dunning | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/bridge-arriving-at-decisions.html | BRIDGE  Arriving at Decisions | ALAN TRUSCOTT | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/camera-shooting-in-sequence-leads-to-better-pictures.html | CAMERA  Shooting in Sequence Leads to Better Pictures | LOU JACOBS JR | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/chess-innovation-isn-t-enough.html | CHESS  Innovation Isnt Enough | ROBERT BYRne | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/concert-boston-symphony-opens-at-tanglewood.html | CONCERT BOSTON SYMPHONY OPENS AT TANGLEWOOD | By Tim Page | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/concert-summermusic-ends-with-haydn-and-debussy.html | CONCERT SUMMERMUSIC ENDS WITH HAYDN AND DEBUSSY | By Bernard Holland | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/dance-nadia-creamer-work.html | DANCE NADIA CREAMER WORK | By Jack Anderson | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/dance-view-robbin-s-paradoxical-new-works.html | DANCE VIEW  Robbins Paradoxical New Works | ANNA KISSELGOFF | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/film-view-is-berlin-alexanderplatz-a-vision-of-the-movies-future.html | FILM VIEW  Is Berlin Alexanderplatz a Vision of the Movies Future | VINCENT CANBY | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/for-a-change-french-dance-comes-to-america.html | For a Change French Dance Comes to America | By David Stevens | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/gallery-view-when-expressionism-invaded-realism.html | GALLERY VIEW  When Expressionism Invaded Realism | GRACE GLUECK | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/guitar-blues-player-at-first-city.html | GUITAR BLUES PLAYER AT FIRST CITY | By Jon Pareles | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/have-cultural-centers-benefited-the-arts.html | Have Cultural Centers Benefited The Arts | BY Harold C Schonberg | TX 1-172437 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/in-the-arts-critics-choices-014194.html | IN THE ARTS CRITICS CHOICES | By Robert Palmer | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/in-the-arts-critics-choices-026441.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/in-the-arts-critics-choices-026443.html | IN THE ARTS CRITICSCHOICES | By Anna Kisselgoff | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/in-the-arts-critics-choices-026446.html | IN THE ARTS CRITICS CHOICES | By Jon Pareles | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/it-s-still-the-festival-that-mozart-built.html | Its Still the Festival That Mozart Built | By Allan Kozinn | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/music-notes-making-a-day-of-beethoven-sonatas.html | MUSIC NOTES  Making a Day of Beethoven Sonatas | By Tim Page | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/music-view-did-shostakovich-have-a-secret.html | MUSIC VIEW  Did Shostakovich Have a Secret | DONAL HENAHAN | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/opera-the-taming-of-the-shrew-is-performed-by-reimann-studio.html | OPERA THE TAMING OF THE SHREW IS PERFORMED BY REIMANN STUDIO | By Bernard Holland | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/recordings-beethoven-quartets-pose-the-challenge-of-greatness.html | Recordings  Beethoven Quartets Pose the Challenge Of Greatness | By John Rockwell | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/richard-iii-stalks-into-central-park.html | Richard III Stalks Into Central Park | By Helen Dudar | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/sound-fm-stereo-gets-a-boost.html | SOUND  FM Stereo Gets a Boost | HANS FANTEL | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/stage-view-london-s-best-is-very-good-indeed.html | STAGE VIEW  Londons Best Is Very Good Indeed | FRANK RICH | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/staying-alive-revives-travolta.html | Staying Alive Revives Travolta | By Stephen Farber | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/television-week-026455.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/those-indispensable-presences-who-prefer-to-be-called-pianists.html | Those Indispensable Presences Who Prefer to Be Called Pianists | By Leslie Kandell | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/tropical-rhythms-weave-their-spell-on-pop-music.html | Tropical Rhythms Weave Their Spell on Pop Music | By Jon Pareles | TX 1-172437 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/tv-view-books-are-in-focus-on-this-cable-show.html | TV VIEW  Books Are in Focus On This Cable Show | JOHN J OCONNOR | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/wild-flowers-to-grow-from-seeds-or-cuttings.html | Wild Flowers To Grow from Seeds or Cuttings | By William E Brumback | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/an-obedient-monster.html | An Obedient Monster | By Walter Laqueur | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/blaming-the-other-side.html | Blaming the Other Side | By Marshall D Shulman | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/from-palm-forest-to-ice-floe.html | From Palm Forest to Ice Floe | By Paul Zweig | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/hollywood-boulevard-and-times-square.html | Hollywood Boulevard and Times Square | By Alan Cheuse | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/life-and-death-of-a-terrorist.html | Life and Death of a Terrorist | By James M Markham | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/nonfiction-in-brief-164282.html | NONFICTION IN BRIEF | By Richard J Margolis | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/nonfiction-in-brief-164319.html | NONFICTION IN BRIEF | By Judith K Davison | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/nonfiction-in-brief-164356.html | NONFICTION IN BRIEF | By Peter Engel | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/nonfiction-in-brief-164393.html | NONFICTION IN BRIEF | By Tom Chaffin | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/outsider-and-leader.html | Outsider and Leader | By Peter Stansky | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/reading-and-writing-books-into-movies.html | READING AND WRITING Books Into Movies | By Michiko Kakutani | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/testament-of-distress.html | TESTAMENT OF DISTRESS | By John Weightman | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/the-emigre-influence.html | The Emigre Influence | By Stanley Kauffmann | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/the-poems-of-an-aristocratic-marxist.html | The Poems of an Aristocratic Marxist | By Peter Schjeldahl | TX 1-172437 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/the-roots-of-modern-capitalism.html | The Roots of Modern Capitalism | By Jonathan Spence | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/tinkering-with-the-soviet-economy.html | Tinkering With the Soviet Economy | By Ed A Hewett | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/voices-of-hoot-owl-holler.html | Voices of Hoot Owl Holler | By Frederick Busch | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/wall-across-europe.html | Wall Across Europe | By Walter Goodman | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/war-within-war-in-lebanon.html | War Within War in Lebanon | By Edward Mortimer | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/books/who-killed-wife-no-6.html | Who Killed Wife No 6 | By Richard Gilman | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/business/a-freeze-on-bank-deregulation-market-forces-cant-be-dammed-up.html | A FREEZE ON BANK DEREGULATIONMARKET FORCES CANT BE DAMMED UP | By Willard C Butcher | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/business/a-freeze-on-bank-deregulation-time-out-for-an-orderly-transition.html | A FREEZE ON BANK DEREGULATIONTIME OUT FOR AN ORDERLY TRANSITION | By Henry C Wallich | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/business/a-growing-storm-over-interest-rates.html | A GROWING STORM OVER INTEREST RATES | By H Erich Heinemann | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/business/back-on-line-lore-harp-can-vecor-do-it-again.html | BACK ON LINE LORE HARP CAN VECOR DO IT AGAIN | By Michael S Malone | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/business/big-steel-s-puzzling-strategy.html | BIG STEELS PUZZLING STRATEGY | By Leslie Wayne | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/business/investing-the-man-behind-the-magellan-fund.html | INVESTING THE MAN BEHIND THE MAGELLAN FUND | By Fred R Bleakley | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/business/on-the-ropes-everlast-strives-to-score-a-comeback.html | ON THE ROPES EVERLAST STRIVES TO SCORE A COMEBACK | By Kendall J Wills | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/business/penney-s-1-billion-gamble-on-chic.html | PENNEYS 1 BILLION GAMBLE ON CHIC | By Isadore Barmash | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/business/personal-finance-using-your-children-to-shelter-income.html | PERSONAL FINANCE USING YOUR CHILDREN TO SHELTER INCOME | By Harvey D Shapiro | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/business/prospects.html | PROSPECTS | By Robert A Bennett | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/business/the-past-may-not-be-prologue-two-scenarios-for-sharply-higher-rates.html | THE PAST MAY NOT BE PROLOGUETWO SCENARIOS FOR SHARPLY HIGHER RATES | By Michael E Levy | TX 1-172437 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/business/week-in-business-wrapping-up-the-bell-case.html | WEEK IN BUSINESS WRAPPING UP THE BELL CASE | By Nathaniel C Nash | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/about-men-cars-and-self-image.html | About Men Cars and SelfImage | By Marshall Schuon | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/fashion-social-graces.html | Fashion SOCIAL GRACES | By Carrie Donovan | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/food-smooth-as-ice.html | Food Smooth as Ice | By Craig Claiborne With Pierre Franey | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/home-design-a-sentimental-journey.html | Home Design A Sentimental Journey | By Marilyn Bethany | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/on-language-under-covert.html | On Language Under Covert | By William Saffire | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/sunday-observer-gnats-and-ghumans.html | Sunday Observer Gnats And Ghumans | By Russell Baker | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/the-changing-chesapeake.html | THE CHANGING CHESAPEAKE | By Michael Wright | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/the-cloistered-life.html | The Cloistered Life | By Julia Lieblich | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/the-fantasy-world-of-italo-calvino.html | THE FANTASY WORLD OF ITALO CALVINO | By Frank MacShane | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/2-shelters-for-abused-to-open.html | 2 SHELTERS FOR ABUSED TO OPEN | By Randi Dickson | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/a-blend-of-baking-and-meditation.html | A BLEND OF BAKING AND MEDITATION | By Charles Austin | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/a-buff-of-the-bard-much-ado-at-drew.html | A BUFF OF THE BARD  MUCH ADO AT DREW | By Alfonso Anarvaez | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/a-fete-for-cincinatti-society.html | A FETE FOR CINCINATTI SOCIETY | By Pete Mobilia | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/a-new-theater-and-therein-lies-a-tale.html | A NEW THEATER AND THEREIN LIES A TALE | By Alvin Klein | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/a-quiet-summer-for-playhouse.html | A QUIET SUMMER FOR PLAYHOUSE | By Laurie A ONeill | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/a-tale-of-two-cities-and-millions-in-aid.html | A TALE OF TWO CITIES AND MILLIONS IN AID | By Paul Bass | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-172437 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/albany-scoreboard-some-runs-some-hits-some-errors.html | ALBANY SCOREBOARD SOME RUNS SOME HITS SOME ERRORS | By Arthur J Kremer | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/an-inmates-mural-enhances-life-in-jail.html | AN INMATES MURAL ENHANCES LIFE IN JAIL | By Paul Bass | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/antiques-a-clean-house-meant-work.html | ANTIQUESA CLEAN HOUSE MEANT WORK | By Frances Phipps | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/antiques-where-some-dealers-like-to-deal.html | ANTIQUESWHERE SOME DEALERS LIKE TO DEAL | By Doris Ballard | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/antirobbery-program-to-grow.html | ANTIROBBERY PROGRAM TO GROW | By Leonard Buder | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/art-creatures-of-many-sizes-cavort-in-many-styles.html | ARTCREATURES OF MANY SIZES CAVORT IN MANY STYLES | By Helen A Harrison | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/art-jersey-city-the-works-of-visual-arts-fellows.html | ART JERSEY CITY THE WORKS OF VISUAL ARTS FELLOWS | By Vivien Raynor | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/art-works-by-benn-are-back-in-view.html | ART WORKS BY BENN ARE BACK IN VIEW | By Vivien Raynor | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/at-medical-college-view-is-optimistic.html | AT MEDICAL COLLEGE VIEW IS OPTIMISTIC | By James Feron | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/battle-intensifies-over-i-95-detours.html | BATTLE INTENSIFIES OVER I95 DETOURS | By Douglas C McGill Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/board-seeks-an-end-to-wiretap-case.html | BOARD SEEKS AN END TO WIRETAP CASE | By Andrew Houlding | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/bridge-s-fall-reopens-connecticut-toll-issue.html | BRIDGES FALL REOPENS CONNECTICUT TOLL ISSUE | By Richard L Madden Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/businesses-find-the-allure-of-rural-life.html | BUSINESSES FIND THE ALLURE OF RURAL LIFE | By Elsa Brenner | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/by-fall-hearing-expected-in-inmates-suit.html | BY FALL HEARING EXPECTED IN INMATES SUIT | By Lena Williams | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/camera-visions-of-the-hamptons.html | CAMERA VISIONS OF THE HAMPTONS | By Barbara Delatiner | TX 1-172437 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/city-considers-welfare-clients-illegal-income.html | CITY CONSIDERS WELFARE CLIENTS ILLEGAL INCOME | By David W Dunlap | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/city-financial-aide-selected-as-a-top-alvarado-assistant.html | CITY FINANCIAL AIDE SELECTED AS A TOP ALVARADO ASSISTANT | By Joyce Purnick | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/con-ed-and-union-meet-on-walkout.html | CON ED AND UNION MEET ON WALKOUT | By Shawn G Kennedy | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/connecticut-guide-brahmsian-evening.html | CONNECTICUT GUIDE BRAHMSIAN EVENING | By Eleanor Charles | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/crafts-indian-patchwork-on-view-in-newark.html | CRAFTS INDIAN PATCHWORK ON VIEW IN NEWARK | By Patricia Malarcher | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/dining-down-by-the-riverside.html | DINING DOWN BY THE RIVERSIDE | By Tom Jackman | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/dining-out-in-bethel-an-international-menu.html | DINING OUT IN BETHEL AN INTERNATIONAL MENU | By Patricia Brooks | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/dining-out-sampling-the-fare-at-a-new-hotel.html | DINING OUT SAMPLING THE FARE AT A NEW HOTEL | By Florence Fabricant | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/dining-out-that-hotel-with-a-wishing-well.html | DINING OUTTHAT HOTEL WITH A WISHING WELL | By Anne Semmes | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/dismissals-sought-in-13-zoning-suits.html | DISMISSALS SOUGHT IN 13 ZONING SUITS | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/diversity-is-keynote-at-music-fair.html | DIVERSITY IS KEYNOTE AT MUSIC FAIR | By Alvin Klein | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/down-on-the-farm-it-s-an-open-house.html | DOWN ON THE FARM ITS AN OPEN HOUSE | By Eleanor Charles | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/follow-up-on-the-news-hello-in-there.html | FOLLOWUP ON THE NEWS Hello in There | By Frank Emblen | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/follow-up-on-the-news-mechanics-return.html | FOLLOWUP ON THE NEWS Mechanics Return | By Frank Emblen | TX 1-172437 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/follow-up-on-the-news-steadfast-colonel.html | FOLLOWUP ON THE NEWS Steadfast Colonel | By Frank Emblen | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/follow-up-on-the-news-william-calley-jr.html | FOLLOWUP ON THE NEWS William Calley Jr | By Frank Emblen | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/food-an-array-of-treats-for-the-blueberry-season.html | FOOD AN ARRAY OF TREATS FOR THE BLUEBERRY SEASON | By Florence Fabricant | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/for-the-homosexual-man-or-woman-life-can-often-be-lonely.html | FOR THE HOMOSEXUAL MAN OR WOMAN LIFE CAN OFTEN BE LONELY | By Judith Hoopes | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/fresh-air-campers-sampling-nature.html | FRESH AIR CAMPERS SAMPLING NATURE | Special to the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/from-light-opera-to-puppets-in-park.html | FROM LIGHT OPERA TO PUPPETS IN PARK | By Robert Sherman | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/gardening-trimming-back-summer-garden-chores.html | GARDENINGTRIMMING BACK SUMMER GARDEN CHORES | By Carl Totemeier | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/gardening-trimming-back-summer-garden-chores.html | GARDENINGTRIMMING BACK SUMMER GARDEN CHORES | By Carl Totemeier | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/gardening-trimming-back-summer-garden-chores.html | GARDENINGTRIMMING BACK SUMMER GARDEN CHORES | By Carl Totemeier | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/handicap-service-attracting-golfers.html | HANDICAP SERVICE ATTRACTING GOLFERS | By Michael Strauss | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/health-unit-to-issue-blue-crab-advisory.html | HEALTH UNIT TO ISSUE BLUECRAB ADVISORY | By Leo H Carney | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/hoboken-the-tide-may-be-turning.html | HOBOKEN THE TIDE MAY BE TURNING | By Tom Jackman | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/home-clinic-ways-to-help-make-your-home-secure-while-you-re-away.html | HOME CLINIC WAYS TO HELP MAKE YOUR HOME SECURE WHILE YOURE AWAY | By Bernard Gladstone | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/home-functions-amid-rift.html | HOME FUNCTIONS AMID RIFT | BY Phyllis Bernstein | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/homesexuals-offer-help-in-aids-study.html | HOMESEXUALS OFFER HELP IN AIDS STUDY | By Paul Bass | TX 1-172437 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/in-sculling-its-exercise-with-serenity.html | IN SCULLING ITS EXERCISE WITH SERENITY | By Robin Young Roe | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/in-the-swim-of-things-by-the-dawns-early-light.html | IN THE SWIM OF THINGS BY THE DAWNS EARLY LIGHT | By Alice B Fucigna | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/initiative-and-referendum-proposal-faces-showdown.html | INITIATIVE AND REFERENDUM PROPOSAL FACES SHOWDOWN | By Marian Courtney | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/kean-gets-proposals-to-foster-jersey-industry.html | KEAN GETS PROPOSALS TO FOSTER JERSEY INDUSTRY | By Joseph F Sullivan Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/layoffs-a-challenge-to-unions.html | LAYOFFS A CHALLENGE TO UNIONS | By Joseph Laura | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/long-island-guide-musical-reprise.html | LONG ISLAND GUIDEMUSICAL REPRISE | By Barbara Delatiner | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/long-islanders-giving-minorities-a-boost.html | LONG ISLANDERS GIVING MINORITIES A BOOST | By Lawrence Van Gelder | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/looking-at-the-brain-as-never-before.html | LOOKING AT THE BRAIN AS NEVER BEFORE | By Jamie Talan | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/lucille-lortel-to-be-feted-tonight.html | LUCILLE LORTEL TO BE FETED TONIGHT | By Alvin Klein | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/man-kills-two-while-shooting-into-crowd-at-brooklyn-party.html | Man Kills Two While Shooting Into Crowd at Brooklyn Party | By United Press International | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/marketing-plan-centers-on-hartford.html | MARKETING PLAN CENTERS ON HARTFORD | By Pete Mobilia | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/more-li-companies-doing-business-the-japanese-way.html | MORE LI COMPANIES DOING BUSINESS THE JAPANESE WAY | By Conrad Wesselhoeft | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/murderer-of-2-girls-in-jersey-is-sentenced-to-2-life-terms.html | Murderer of 2 Girls in Jersey Is Sentenced to 2 Life Terms | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/music-some-top-concerts-many-of-them-free.html | MUSIC SOME TOP CONCERTS MANY OF THEM FREE | By Robert Sherman | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/new-jersey-guide-offering-of-humor.html | NEW JERSEY GUIDE OFFERING OF HUMOR | By Frank Emblen | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-172437 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/new-york-s-sour-cherry-crop-to-be-10-larger-than-in-82.html | NEW YORKS SOURCHERRY CROP TO BE 10 LARGER THAN IN 82 | By Harold Faber Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/no-progress-made-in-settling-city-opera-orchestra-strike.html | NO PROGRESS MADE IN SETTLING CITY OPERA ORCHESTRA STRIKE | By John Rockwell | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/noise-rule-called-threat-to-auto-racing.html | NOISE RULE CALLED THREAT TO AUTO RACING | By Lydia Tortora | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/opera-company-s-plan-to-cut-costs-led-to-dispute.html | OPERA COMPANYS PLAN TO CUT COSTS LED TO DISPUTE | By Sandra Salmans | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/politics-kennedy-remains-a-favorite-in-state.html | POLITICS KENNEDY REMAINS A FAVORITE IN STATE | By Joseph Fsullivan | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/rentcontrol-foes-still-at-loggerheads.html | RENTCONTROL FOES STILL AT LOGGERHEADS | By Maureen Duffy | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/report-on-salem-i-faults-management.html | REPORT ON SALEM I FAULTS MANAGEMENT | By Donald Janson | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/sandy-sandy-hook-sans-sand.html | SANDY SANDY HOOK SANS SAND | By Linda Muhlhausen | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.second-brooklyn-youth-on-trial-in-killing-of-black.html | SECOND BROOKLYN YOUTH ON TRIAL IN KILLING OF BLACK | By Joseph P Fried | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/smith-estate-to-regain-its-splendor.html | SMITH ESTATE TO REGAIN ITS SPLENDOR | By Diane Greenberg | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/smithsonian-ends-an-old-safe-s-odyssey.html | SMITHSONIAN ENDS AN OLD SAFES ODYSSEY | By Robert A Hamilton | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/speaking-personally-boys-will-be-boys-but-father-still-knows-best.html | SPEAKING PERSONALLYBOYS WILL BE BOYS BUT FATHER STILL KNOWS BEST | By Julian Auerbach | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/state-agency-considers-energy-conservation-plan.html | STATE AGENCY CONSIDERS ENERGY CONSERVATION PLAN | By James Barron | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/state-agreement-on-guns-and-ads-is-disputed.html | STATE AGREEMENT ON GUNS AND ADS IS DISPUTED | By David McKay Wilson | TX 1-172437 | 1983-07-19 |

| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/state-colleges-face-change-in-admissions.html | STATE COLLEGES FACE CHANGE IN ADMISSIONS | By Paul Q Beeching | TX 1-172437 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/state-is-pressing-its-fight-to-prevent-arson.html | STATE IS PRESSING ITS FIGHT TO PREVENT ARSON | By Marcia Saft | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/tax-shifts-home-sales-plans.html | TAX SHIFTS HOME SALES PLANS | By Andree Brooks | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/taxes-yes-but-how-much.html | TAXES YES BUT HOW MUCH | By Fw Goodrich Jr | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/teachers-gather-to-study-future.html | TEACHERS GATHER TO STUDY FUTURE | By Tessa Melvin | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/the-destroyer-arrives-for-refitting-at-navy-yard.html | THE DESTROYER ARRIVES FOR REFITTING AT NAVY YARD | By Dorothy J Gaiter | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/the-joy-of-house-guests.html | THE JOY OF HOUSE GUESTS | By Kitty Florey | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/the-raritan-a-big-bad-bay-in-need-of-friends.html | THE RARITAN A BIG BAD BAY IN NEED OF FRIENDS | By Dw Bennett | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/the-turnpike-a-road-to-trouble.html | THE TURNPIKE A ROAD TO TROUBLE | By Richard L Madden | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/theater-for-teaneck-actor-play-is-the-thing.html | THEATER FOR TEANECK ACTOR PLAY IS THE THING | By Alvin Klein | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/three-sisters-talk-with-horses.html | THREE SISTERS TALK WITH HORSES | By Valerie Brooks | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/ticks-beginning-to-thrive-as-the-summer-heats-up.html | TICKS BEGINNING TO THRIVE AS THE SUMMER HEATS UP | By Jeri Fink | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/towns-scramble-for-state-landfill-funds.html | TOWNS SCRAMBLE FOR STATE LANDFILL FUNDS | By James Barron | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/upzoning-gains-in-east-hampton.html | UPZONING GAINS IN EAST HAMPTON | By Peter Klebnikov | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/waterfront-dining-a-critics-choices.html | WATERFRONT DINING A CRITICS CHOICES | By Mh Reed | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/westchester-guide-triathlon-trial.html | WESTCHESTER GUIDE TRIATHLON TRIAL | By Eleanor Charles | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/essay-the-deficit-speaks.html | ESSAY THE DEFICIT SPEAKS | By William Safire | TX 1-172437 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/moscow-opportunities.html | MOSCOW OPPORTUNITIES | By Marshall D Shulman | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/plain-talk-on-central-america.html | PLAIN TALK ON CENTRAL AMERICA | By Richard H Ullman | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/for-nassau-truck-farms-a-hazy-future-some-prospering-but.html | For Nassau Truck Farms a Hazy Future Some Prospering But Developers Cloud the Horizon | By Diana Shaman | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/if-you-re-thinking-of-living-in-five-towns.html | IF YOURE THINKING OF LIVING IN FIVE TOWNS | By James Barron | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/in-albany-hard-bargaining-etches-housing-changes.html | IN ALBANY HARD BARGAINING ETCHES HOUSING CHANGES | By Edward A Gargan | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/in-hartford-a-new-tax-on-sales.html | IN HARTFORD A NEW TAX ON SALES | By Richard L Madden | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/in-trenton-a-new-financing-program.html | IN TRENTON A NEW FINANCING PROGRAM | By Joseph F Sullivan | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/insurance-in-the-sale-of-pre-owned-homes.html | INSURANCE IN THE SALE OF PREOWNED HOMES | By Anthony Depalma | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/somers-complex-adapts-to-times.html | SOMERS COMPLEX ADAPTS TO TIMES | By Alan S Oser | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/talking-mortgages-the-choice-is-getting-broader.html | TALKING MORTGAGES THE CHOICE IS GETTING BROADER | By Andree Brooks | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/the-city-s-shrinking-households.html | THE CITYS SHRINKING HOUSEHOLDS | By Michael Specter | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/3-home-runs-beat-seaver-7-3.html | 3 HOME RUNS BEAT SEAVER 73 | By Kevin Dupont | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/australia-ii-beats-advance-in-cup-trials.html | Australia II Beats Advance in Cup Trials | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/braves-beat-expos-8-5-in-10.html | BRAVES BEAT EXPOS 85 IN 10 | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/brett-is-making-a-comeback-after-two-years-of-problems.html | BRETT IS MAKING A COMEBACK AFTER TWO YEARS OF PROBLEMS | By Joseph Durso | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/east-germans-dominate-rowing-events.html | East Germans Dominate Rowing Events | By Norman HildesHeim Special To the New York Times | TX 1-172437 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/hearns-tries-to-erase-memory-of-loss.html | Hearns Tries to Erase Memory of Loss | By Michael Katz Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/high-schemes-wins-the-oaks.html | HIGH SCHEMES WINS THE OAKS | By Steven Crist | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/miss-burr-completes-a-sweep-in-jumping.html | Miss Burr Completes A Sweep in Jumping | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/outdoors-3-issues-involve-bass-trout.html | OUTDOORS 3 ISSUES INVOLVE BASS TROUT | By Nelson Bryant | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/padilla-sets-us-record-in-3000-at-oslo.html | Padilla Sets US Record in 3000 at Oslo | Special to the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/pooley-posts-a-68-for-one-shot-lead.html | Pooley Posts a 68 For OneShot Lead | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/prosecutor-asserts-cowboys-not-on-tap.html | PROSECUTOR ASSERTS COWBOYS NOT ON TAP | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/sale-of-watkins-glen-to-corning-unit-near.html | Sale of Watkins Glen To Corning Unit Near | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/schlichter-a-pattern-of-gambling-that-began-in-his-youth.html | SCHLICHTER A PATTERN OF GAMBLING THAT BEGAN IN HIS YOUTH | By Michael Janofsky | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/school-teaches-road-racing.html | SCHOOL TEACHES ROAD RACING | By Steve Potter | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/sports-of-the-times-look-of-eagles.html | Sports of The Times Look of Eagles | IRA BERKOW | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/sports-of-the-times-vander-meer-held-his-breath.html | SPORTS OF THE TIMES VANDER MEER HELD HIS BREATH | By Dave Anderson | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/stars-win-in-overtime.html | STARS WIN IN OVERTIME | By William N Wallace Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/trainer-s-luck-good-and-bad.html | TRAINERS LUCK GOOD AND BAD | By Sam Goldaper | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/us-cup-twelves-undergo-revisions.html | US Cup Twelves Undergo Revisions | By Joanne A Fishman Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/us-women-reach-final-in-basketball.html | US WOMEN REACH FINAL IN BASKETBALL | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/views-of-sport-in-britain-golfs-equalopportunity-event.html | VIEWS OF SPORTIN BRITAIN GOLFS EQUALOPPORTUNITY EVENT | By Peter Dobereiner | TX 1-172437 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/views-of-sport-restoring-and-controlling-a-college-sport.html | VIEWS OF SPORT RESTORING AND CONTROLLING A COLLEGE SPORT | By the Rev John Lo Schiavo | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/yankees-lose-3-2-on-error-in-12th.html | YANKEES LOSE 32 ON ERROR IN 12TH | By Murray Chass Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/african-trek-lake-assal.html | AFRICAN TREK LAKE ASSAL | By Hugh O Muir | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/celebration-in-the-skies-over-oshkosh.html | CELEBRATION IN THE SKIES OVER OSHKOSH | By Diane Ackerman | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/charlestons-fort-sumter.html | CHARLESTONS FORT SUMTER | By Andre L Yarrow | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/italy-s-alpine-aerie.html | ITALYS ALPINE AERIE | By Henry Kamm | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/l-wales-021018.html | WALES | By Mary Ellen Evans | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/memo-to-hotel-managers.html | MEMO TO HOTEL MANAGERS | By Enid Nemy | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/musical-feasts-rest-for-the-feet-erica-brown-is-a-london-based-writer.html | MUSICAL FEASTS REST FOR THE FEET ERICA BROWN is a Londonbased writer | By Erica Brown | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/practical-traveler-strategies-for-getting-to-new-york-area-airports.html | PRACTICAL TRAVELER STRATEGIES FOR GETTING TO NEW YORK AREA AIRPORTS | By Paul Grimes | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/shopper-s-world-axis-sleek-and-chic-in-tokyo.html | SHOPPERS WORLD AXIS SLEEK AND CHIC IN TOKYO | By Terry Trucco | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/smoked-salmonnova-scotias-pride.html | SMOKED SALMONNOVA SCOTIAS PRIDE | By Linda Jeffries | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/the-story-of-the-elephant-hotel.html | THE STORY OF THE ELEPHANT HOTEL | By Henry Kamm | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/travel-advisory-globetrotting-danish-delights.html | TRAVEL ADVISORY GLOBETROTTING DANISH DELIGHTS | Qualify for Club By Visiting 100 Countries | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/travel-bookshelf-a-rail-buff-s-guide-to-the-us.html | TRAVEL BOOKSHELF A RAIL BUFFS GUIDE TO THE US | By Edward C Burks | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/weather-or-no-belgians-at-the-beach.html | WEATHER OR NO BELGIANS AT THE BEACH | By Jane Gross | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/what-s-doing-in-chicago.html | WHATS DOING IN CHICAGO | By Nathaniel Sheppard Jr | TX 1-172437 | 1983-07-19 |

| 1983-07-10 | https://www.nytimes.com/1983/07/10/us/15-more-suits-filed-in-crash.html | 15 More Suits Filed in Crash | AP | TX 1-172437 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/us/abortion-foes-end-meeting-optimistic-despite-setbacks.html | ABORTION FOES END MEETING OPTIMISTIC DESPITE SETBACKS | By Reginald Stuart Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/us/around-the-naion-2-brothers-sentenced-in-abduction-of-doctor.html | AROUND THE NAION 2 Brothers Sentenced In Abduction of Doctor | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/us/around-the-nation-42-hurt-in-kansas-city-as-truck-hits-tour-bus.html | AROUND THE NATION 42 Hurt in Kansas City As Truck Hits Tour Bus | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/us/article-162068-no-title.html | Article 162068  No Title | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/us/california-lawyer-is-elected-president-of-hispanic-group.html | California Lawyer Is Elected President of Hispanic Group | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/us/ex-reagan-aide-says-he-knew-of-carter-material.html | EXREAGAN AIDE SAYS HE KNEW OF CARTER MATERIAL | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/us/forceful-term-of-supreme-court-put-reins-on-congress-and-reagan.html | FORCEFUL TERM OF SUPREME COURT PUT REINS ON CONGRESS AND REAGAN | By Linda Greenhouse Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/us/infighting-rises-in-white-house-on-debate-issue.html | INFIGHTING RISES IN WHITE HOUSE ON DEBATE ISSUE | By Hedrick Smith Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/us/president-is-assailed-by-women-s-leader-2d-term-opposed.html | PRESIDENT IS ASSAILED BY WOMENS LEADER 2D TERM OPPOSED | By Howell Raines Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/us/reagan-will-offer-fair-housing-laws-with-real-teeth.html | REAGAN WILL OFFER FAIR HOUSING LAWS WITH REAL TEETH | By Steven V Roberts Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/us/students-bonuses-end-at-2-colleges.html | STUDENTS BONUSES END AT 2 COLLEGES | By Fox Butterfield Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/us/tough-and-lean-qualities-bring-longhorn-cattle-back-to-the-texas-range.html | TOUGH AND LEAN QUALITIES BRING LONGHORN CATTLE BACK TO THE TEXAS RANGE | By Wayne King Special to the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/us/white-house-policies-on-women-protested.html | White House Policies On Women Protested | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/how-to-keep-them-on-family-farms.html | HOW TO KEEP THEM ON FAMILY FARMS | By Andrew H Malcolm | TX 1-172437 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/ideas-trends-actual-price-of-high-dams-also-includes-social-costs.html | IDEAS  TRENDS ACTUAL PRICE OF HIGH DAMS ALSO INCLUDES SOCIAL COSTS | By Philip Shabecoff | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/ideas-trends-courts-citing-dangers-take-a-dimmer-view-of-hypnosis.html | IDEAS  TRENDS COURTS CITING DANGERS TAKE A DIMMER VIEW OF HYPNOSIS | By David Margolick | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/ideas-trends-drawing-the-line-on-birth-control.html | IDEAS  TRENDS Drawing the Line On Birth Control | By Margot Slade and Wayne Biddle | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/ideas-trends-fermilab-s-new-accelerator-is-a-smash-hit.html | IDEAS  TRENDS Fermilabs New Accelerator Is A Smash Hit | By Margot Slade and Wayne Biddle | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/ideas-trends-industry-moves.html | IDEAS  TRENDS Industry Moves | By Margot Slade and Wayne Biddle | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/ideas-trends-speak-softly-about-dioxin.html | IDEAS  TRENDS Speak Softly About Dioxin | By Margot Slade and Wayne Biddle | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/ideas-trends-watery-echoes-of-napoleon.html | IDEAS  TRENDS Watery Echoes Of Napoleon | By Margot Slade and Wayne Biddle | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/israel-s-staggering-economy-leans-harder-on-washington.html | ISRAELS STAGGERING ECONOMY LEANS HARDER ON WASHINGTON | By David K Shipler | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/lawmakers-get-caught-in-the-albany-crush.html | LAWMAKERS GET CAUGHT IN THE ALBANY CRUSH | By Josh Barbanel | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/miscalculations-on-mideast-add-up-to-near-zero-for-us.html | MISCALCULATIONS ON MIDEAST ADD UP TO NEAR ZERO FOR US | By Bernard Gwertzman | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/new-york-has-its-own-midwest-and-the-woes-to-prove-it.html | NEW YORK HAS ITS OWN MIDWEST AND THE WOES TO PROVE IT | By Edward A Gargan | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/political-strategisits-aim-at-women-and-minorities.html | POLITICAL STRATEGISITS AIM AT WOMEN AND MINORITIES | By Adam Clymer | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/precollege-courses-rebound-in-city-s-schools.html | PRECOLLEGE COURSES REBOUND IN CITYS SCHOOLS | By Samuel Weiss | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/tensions-rise-in-honduras-as-bastion-of-washington.html | TENSIONS RISE IN HONDURAS AS BASTION OF WASHINGTON | By Barbara Crossette | TX 1-172437 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-nation-budget-warriors-back-in-trenches.html | THE NATION BUdget Warriors Back in Trenches | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-nation-how-long-will-the-economy-remain-lively.html | THE NATION HOw Long Will The Economy Remain Lively | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-nation-judge-approves-st-louis-busing.html | THE NATION JUdge Approves St Louis Busing | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-nation-states-squeeze-and-squirm.html | THE NATION STates Squeeze And Squirm | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-region-a-clue-maybe-in-connecticut-bridge-collapse.html | THE REGION A Clue Maybe In Connecticut Bridge Collapse | By Richard Levine | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-region-builders-club-may-go-broke.html | THE REGION Builders Club May Go Broke | By Richard Levine | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-region-too-close-to-homicide.html | THE REGION Too Close To Homicide | By Richard Levine | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-world-a-medal-for-the-general.html | THE WORLD A Medal for The General | By Milt Freudenheim and Henry Giniger | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-world-agca-names-his-handlers.html | THE WORLD Agca Names His Handlers | By Milt Freudenheim and Henry Giniger | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-world-old-hatreds-flare-as-plo-feud-defies-mediation.html | THE WORLD Old Hatreds Flare As PLO Feud Defies Mediation | By Milt Freudenheim and Henry Giniger | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/third-world-gets-impatient-in-its-long-wait-for-recovery.html | THIRD WORLD GETS IMPATIENT IN ITS LONG WAIT FOR RECOVERY | By Paul Lewis | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/world/around-the-world-polish-advisory-group-calls-for-an-amnesty.html | AROUND THE WORLD Polish Advisory Group Calls for an Amnesty | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/world/around-the-world-sudan-accuses-libya-in-kidnapping-by-rebels.html | AROUND THE WORLD Sudan Accuses Libya In Kidnapping by Rebels | AP | TX 1-172437 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-10 | https://www.nytimes.com/1983/07/10/world/around-the-world-wounded-israeli-envoy-assails-lebanon-war.html | AROUND THE WORLD Wounded Israeli Envoy Assails Lebanon War | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/world/chad-admits-losing-more-ground-to-rebel-forces.html | CHAD ADMITS LOSING MORE GROUND TO REBEL FORCES | By Clifford D May Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/world/china-s-west-is-challenged-by-ethnic-mix.html | CHINAS WEST IS CHALLENGED BY ETHNIC MIX | By Christopher S Wren Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/world/dissident-jailed-in-soviet.html | Dissident Jailed in Soviet | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/world/egypt-wins-another-summer-battle-against-cholera.html | EGYPT WINS ANOTHER SUMMER BATTLE AGAINST CHOLERA | By Judith Miller Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/world/india-says-it-may-make-plutonium-at-tarapur.html | INDIA SAYS IT MAY MAKE PLUTONIUM AT TARAPUR | By Sanjoy Hazarika Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/world/japan-s-schools-intent-about-the-basics.html | JAPANS SCHOOLS INTENT ABOUT THE BASICS | By Edward B Fiske Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/world/mexicans-tie-crime-surge-to-economy.html | MEXICANS TIE CRIME SURGE TO ECONOMY | By Marlise Simons Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/world/missing-in-guatemala-the-case-of-one-statistic.html | MISSING IN GUATEMALA THE CASE OF ONE STATISTIC | By Barbara Crossette Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/world/salvador-rebels-split-on-us-envoy.html | SALVADOR REBELS SPLIT ON US ENVOY | Special to the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/world/soviet-denies-agca-charge-on-pope-plot.html | SOVIET DENIES AGCA CHARGE ON POPE PLOT | AP | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/world/spain-seeks-voice-in-church-schools.html | SPAIN SEEKS VOICE IN CHURCH SCHOOLS | By John Darnton Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-10 | https://www.nytimes.com/1983/07/10/world/us-is-considering-steps-for-shultz-to-meet-gromyko.html | US IS CONSIDERING STEPS FOR SHULTZ TO MEET GROMYKO | By Bernard Gwertzman Special To the New York Times | TX 1-172437 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/arts/opera-early-wagner-effort-has-us-premiere-in-new-jersey.html | OPERA EARLY WAGNER EFFORT HAS US PREMIERE IN NEW JERSEY | By Bernard Holland | TX 1-150908 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-11 | https://www.nytimes.com/1983/07/11/arts/opera-strike-mediator-sees-solution-in-time.html | OPERA STRIKE MEDIATOR SEES SOLUTION IN TIME | By Fay S Joyce | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/arts/pop-party-music-with-a-message-from-fun-boy-3.html | POP PARTY MUSIC WITH A MESSAGE FROM FUN BOY 3 | By Stephen Holden | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/arts/pop-wayne-newton-at-trade-center.html | POP WAYNE NEWTON AT TRADE CENTER | By Stephen Holden | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/arts/reggae-ub40-plays-the-ritz.html | REGGAE UB40 PLAYS THE RITZ | By Jon Pareles | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/arts/talks-in-strike-at-city-opera-may-resume.html | TALKS IN STRIKE AT CITY OPERA MAY RESUME | By John Rockwell | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/books/tv-reading-rainbow-new-series.html | TVREADING RAINBOW NEW SERIES | By John J OConnor | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/advertising-gains-for-magazines.html | ADVERTISING Gains for Magazines | By Philip H Dougherty | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/advertising-metzdorf-acquired.html | ADVERTISING Metzdorf Acquired | By Philip H Dougherty | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/advertising-phase-3-of-wild-dior-antics.html | Advertising Phase 3 Of Wild Dior Antics | By Philip H Dougherty | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/advertising-racing-association-and-mccann-parting.html | ADVERTISING Racing Association And McCann Parting | By Philip H Dougherty | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/baldwin-s-chief-shuns-bankruptcy.html | BALDWINS CHIEF SHUNS BANKRUPTCY | By Michael Blumstein | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/birth-of-a-health-care-concern.html | BIRTH OF A HEALTHCARE CONCERN | By Nr Kleinfield | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/commodities-growth-in-futures-funds.html | Commodities Growth In Futures Funds | By Hj Maidenberg | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/csx-asks-lifting-of-texas-gas-curb.html | CSX Asks Lifting Of Texas Gas Curb | AP | TX 1-150908 | 1983-07-19 |

| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/how-global-recovery-hinges-on-us-trends-economic-analysis.html | HOW GLOBAL RECOVERY HINGES ON US TRENDS Economic Analysis | By Clyde H Farnsworth Special To the New York Times | TX 1-150908 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/market-place-rate-fear-and-earnings.html | Market Place Rate Fear and Earnings | By Vartanig G Vartan | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/markets-await-fed-decisions.html | MARKETS AWAIT FED DECISIONS | By Robert A Bennett | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/molder-of-merger-perceptions.html | MOLDER OF MERGER PERCEPTIONS | By Sandra Salmans | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/p-g-tests-an-orange-juice-line.html | P G TESTS AN ORANGE JUICE LINE | Special to the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/revival-of-japanese-exports.html | REVIVAL OF JAPANESE EXPORTS | By Steve Lohr Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/rise-in-rates-hurts-developing-nations.html | RISE IN RATES HURTS DEVELOPING NATIONS | By Kenneth N Gilpin | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/steelmakers-novel-financing.html | STEELMAKERS NOVEL FINANCING | By John Tagliabue Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/us-trade-gap-called-a-threat-to-the-economy.html | US TRADE GAP CALLED A THREAT TO THE ECONOMY | By Peter T Kilborn Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/business/washington-watch-white-house-s-view-on-taxes-washington.html | Washington Watch White Houses View on Taxes WASHINGTON | By Jonathan Fuerbringer | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/movies/cassettes-are-changing-movie-audience-habits.html | CASSETTES ARE CHANGING MOVIEAUDIENCE HABITS | By Aljean Harmetz Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/movies/huston-to-go-to-mexico-to-film-lowry-novel.html | Huston to Go to Mexico To Film Lowry Novel | AP | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/3-go-on-trial-today-in-goshen-in-81-brinks-slayings.html | 3 GO ON TRIAL TODAY IN GOSHEN IN 81 BRINKS SLAYINGS | Special to the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/36-day-walkout-ends-in-14-raise-at-utility.html | 36Day Walkout Ends In 14 Raise at Utility | AP | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/a-citywide-fund-to-aid-housing-is-being-studied.html | A CITYWIDE FUND TO AID HOUSING IS BEING STUDIED | By Martin Gottlieb | TX 1-150908 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/an-unease-settles-over-village-on-eve-of-big-trial.html | AN UNEASE SETTLES OVER VILLAGE ON EVE OF BIG TRIAL | By Robert Hanley Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/foes-of-mowing-argue-grass-has-feelings-too.html | FOES OF MOWING ARGUE GRASS HAS FEELINGS TOO | By Philip Shenon | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/japanese-reconsider-a-plan-to-build-buses-in-new-york.html | JAPANESE RECONSIDER A PLAN TO BUILD BUSES IN NEW YORK | By Edward A Gargan | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/new-york-day-by-day-027192.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/new-york-day-by-day-028220.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/new-york-day-by-day-028224.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/new-york-day-by-day-028226.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/new-york-threatens-to-take-i-95-dispute-to-federal-court.html | NEW YORK THREATENS TO TAKE I95 DISPUTE TO FEDERAL COURT | By Richard D Lyons | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/parishioners-back-pastor-who-opposes-a-war-tax.html | PARISHIONERS BACK PASTOR WHO OPPOSES A WAR TAX | By Douglas C McGill Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/queens-couples-die-in-a-murder-suicide-and-double-suicide.html | QUEENS COUPLES DIE IN A MURDERSUICIDE AND DOUBLE SUICIDE | By Les Ledbetter | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/raconteur-conducts-tour-along-millionaires-row.html | RACONTEUR CONDUCTS TOUR ALONG MILLIONAIRES ROW | By Michael Norman | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/reporter-s-notebook-even-whether-session-is-over-is-disputed-in-albany.html | REPORTERS NOTEBOOK EVEN WHETHER SESSION IS OVER IS DISPUTED IN ALBANY | By Michael Oreskes Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/the-city-police-kill-gunman-after-a-chase.html | THE CITY Police Kill Gunman After a Chase | By United Press International | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/court-has-high-aim-bad-plan-on-bias.html | COURT HAS HIGH AIM BAD PLAN ON BIAS | By Robert M Cover | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/dems-latin-dilemma.html | DEMS LATIN DILEMMA | By Carla Anne Robbins | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/foreign-affairs-no-need-to-be-good.html | FOREIGN AFFAIRS NO NEED TO BE GOOD | By Flora Lewis | TX 1-150908 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/soviet-jews-need-help.html | SOVIET JEWS NEED HELP | By Seymour P Lachman | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/stockpile-to-junkpile.html | STOCKPILE TO JUNKPILE | By Jerome B Wiesner | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/12-crew-victories-for-east-germans.html | 12 Crew Victories For East Germans | Special to the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/a-chance-for-average-golfer.html | A CHANCE FOR AVERAGE GOLFER | By Gordon S White Jr Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/a-moment-in-a-life.html | A MOMENT IN A LIFE | By Ira Berkow | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/advance-a-winner-over-canada-1.html | Advance a Winner Over Canada 1 | AP | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/connors-beats-lendl.html | Connors Beats Lendl | AP | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/fitzgerald-takes-final.html | Fitzgerald Takes Final | AP | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/france-sweden-advance.html | FRANCE SWEDEN ADVANCE | By United Press International | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/hearns-takes-decision.html | HEARNS TAKES DECISION | By Michael Katz Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/kelly-leads-as-tour-reaches-pyrenees.html | KELLY LEADS AS TOUR REACHES PYRENEES | By Samuel Abt Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/louganis-raising-the-level-of-his-art.html | LOUGANIS RAISING THE LEVEL OF HIS ART | By Lawrie Mifflin | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/melanie-smith-takes-jumpoff.html | Melanie Smith Takes Jumpoff | Special to the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/mets-defeat-astros-by-7-5.html | METS DEFEAT ASTROS BY 75 | By Kevin Dupont | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/murphy-leading-apprentice-surge.html | MURPHY LEADING APPRENTICE SURGE | By Steven Crist | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/no-headline-027500.html | No Headline | AP | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/panthers-down-invaders-and-gain-final.html | Panthers Down Invaders and Gain Final | AP | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/six-day-race-ends-in-flow-of-emotion.html | SIXDAY RACE ENDS IN FLOW OF EMOTION | By Craig Wolff | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/soviet-diver-very-critical.html | Soviet Diver Very Critical | AP | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/sports-world-specials-a-touch-of-class.html | SPORTS WORLD SPECIALS A Touch of Class | By Sam Goldaper | TX 1-150908 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/sports-world-specials-golf-s-jet-set.html | SPORTS WORLD SPECIALS Golfs Jet Set | By Sam Goldaper | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/sports-world-specials-old-timer-s-view.html | SPORTS WORLD SPECIALS OldTimers View | By Sam Goldaper | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/stars-show-their-1-2-punch.html | STARS SHOW THEIR 1 2 PUNCH | By William N Wallace | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/us-women-take-gold-in-basketball.html | US WOMEN TAKE GOLD IN BASKETBALL | AP | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/watson-sees-beauty-in-links.html | WATSON SEES BEAUTY IN LINKS | By John Radosta | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/yanks-5-in-third-down-royals-6-4.html | YANKS 5 IN THIRD DOWN ROYALS 64 | By Murray Chass Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/style/encouraging-crafts-while-building-new-business.html | ENCOURAGING CRAFTS WHILE BUILDING NEW BUSINESS | By Charlotte Evans Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/style/relationships-tolerating-the-friend-of-a-friend.html | RELATIONSHIPS TOLERATING THE FRIEND OF A FRIEND | By Margot Slade | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/style/sex-abuse-the-child-s-word-isn-t-enough.html | SEX ABUSE THE CHILDS WORD ISNT ENOUGH | By Glenn Collins | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/style/space-travel-may-slow-aging.html | SPACE TRAVEL MAY SLOW AGING | AP | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/theater/theater-new-musical-american-passion.html | THEATER NEW MUSICAL AMERICAN PASSION | By Frank Rich | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/a-reporter-s-notebook-history-lesson-for-feminists.html | A REPORTERS NOTEBOOK HISTORY LESSON FOR FEMINISTS | By Judy Klemesrud Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/anti-mx-filibuster-is-planned.html | ANTIMX FILIBUSTER IS PLANNED | By Richard Halloran Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/arkansas-recalls-a-new-yorker-in-little-rock.html | ARKANSAS RECALLS A NEW YORKER IN LITTLE ROCK | By Roy Reed Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/around-the-nation-2-psychiatrists-liable-for-a-patient-s-act.html | AROUND THE NATION 2 Psychiatrists Liable For a Patients Act | AP | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/around-the-nation-krishna-leaders-expel-a-founding-member.html | AROUND THE NATION Krishna Leaders Expel A Founding Member | AP | TX 1-150908 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/around-the-nation-naacp-leader-asks-unity-at-convention.html | AROUND THE NATION NAACP Leader Asks Unity at Convention | AP | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/briefing-026576.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/chicago-council-rift-stalling-action.html | CHICAGO COUNCIL RIFT STALLING ACTION | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/congress-back-to-face-budget-issues.html | CONGRESS BACK TO FACE BUDGET ISSUES | By Steven V Roberts Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/democrats-line-up-on-feminist-issues.html | DEMOCRATS LINE UP ON FEMINIST ISSUES | By Howell Raines Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/filching-the-issues-news-analysis.html | FILCHING THE ISSUES News Analysis | By Stuart Taylor Jr Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/from-nice-little-nancy-to-effective.html | FROM NICE LITTLE NANCY TO EFFECTIVE | By Steven V Roberts Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/house-panel-seeks-carter-documents-in-reagan-archives.html | HOUSE PANEL SEEKS CARTER DOCUMENTS IN REAGAN ARCHIVES | By John Herbers Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/in-cotton-payment-in-kind-backfires.html | IN COTTON PAYMENT IN KIND BACKFIRES | By Robert Reinhold Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/judicial-legislative-dispute-centers-on-official-of-house.html | JUDICIAL LEGISLATIVE DISPUTE CENTERS ON OFFICIAL OF HOUSE | By Ben A Franklin Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/survey-of-newspapers-finds-support-for-column-by-will.html | SURVEY OF NEWSPAPERS FINDS SUPPORT FOR COLUMN BY WILL | By Joyce Purnick | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/us/the-problem-now-at-the-iranian-embassy-is-grass-gone-wild.html | THE PROBLEM NOW AT THE IRANIAN EMBASSY IS GRASS GONE WILD | Special to the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/world/a-magazine-says-mitterrand-admits-to-ecomomic-mistakes.html | A MAGAZINE SAYS MITTERRAND ADMITS TO ECOMOMIC MISTAKES | By Ej Dionne Jr Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/world/around-the-world-soviet-bomber-downed-afghan-rebels-say.html | AROUND THE WORLD Soviet Bomber Downed Afghan Rebels Say | AP | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/world/chad-reports-counterattack-to-recover-city-near-sudan.html | CHAD REPORTS COUNTERATTACK TO RECOVER CITY NEAR SUDAN | By Clifford D May Special To the New York Times | TX 1-150908 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-11 | https://www.nytimes.com/1983/07/11/world/controversy-is-renewed-over-japanese-textbooks.html | CONTROVERSY IS RENEWED OVER JAPANESE TEXTBOOKS | By Clyde Haberman Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/world/glemp-chides-western-reporters.html | GLEMP CHIDES WESTERN REPORTERS | AP | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/world/israelis-approve-ouster-of-mayor-in-west-bank-city.html | ISRAELIS APPROVE OUSTER OF MAYOR IN WEST BANK CITY | By Richard Bernstein Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/world/japan-s-schools-stress-group-and-discourage-individuality.html | JAPANS SCHOOLS STRESS GROUP AND DISCOURAGE INDIVIDUALITY | BY Edward B Fiske Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/world/pope-says-all-possible-steps-are-being-taken-to-free-girl.html | Pope Says All Possible Steps Are Being Taken to Free Girl | AP | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/world/storm-cloud-settle-over-india-s-elder-statesman.html | STORM CLOUD SETTLE OVER INDIAS ELDER STATESMAN | By Sanjoy Hazarika Special to the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-11 | https://www.nytimes.com/1983/07/11/world/us-latin-envoy-returns-home-salvador-rebels-refuse-to-see-him.html | US LATIN ENVOY RETURNS HOME SALVADOR REBELS REFUSE TO SEE HIM | By Lydia Chavez Special To the New York Times | TX 1-150908 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/arts/city-opera-and-musicians-to-resume-talks.html | CITY OPERA AND MUSICIANS TO RESUME TALKS | By John Rockwell | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/arts/concert-mostly-mozart-opens-at-lincoln-center.html | CONCERT MOSTLY MOZART OPENS AT LINCOLN CENTER | By Donal Henahan | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/arts/music-antheil-and-yeats.html | MUSIC ANTHEIL AND YEATS | By Tim Page Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/arts/music-beach-boys-at-pier-44.html | MUSIC BEACH BOYS AT PIER 44 | By Stephen Holden | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/arts/strike-at-city-opera-points-up-musicians-reliance-on-union.html | STRIKE AT CITY OPERA POINTS UP MUSICIANS RELIANCE ON UNION | By William J Serrin | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/books/books-of-the-times-028291.html | Books Of The Times | By Michiko Kakutani | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/books/court-orders-changes-in-book-ads.html | COURT ORDERS CHANGES IN BOOK ADS | By Edwin McDowell | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/business/a-sale-by-upi.html | A Sale by UPI | By United Press International | TX 1-150901 | 1983-07-19 |

| 1983-07-12 | https://www.nytimes.com/1983/07/12/business/advertising-direct-marketing-bonanza.html | Advertising Direct Marketing Bonanza | By Philip H Dougherty | TX 1-150901 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-12 | https://www.nytimes.com/1983/07/12/business/advertising-germaine-monteil-in-search-of-spokesman.html | ADVERTISING Germaine Monteil In Search of Spokesman | By Philip H Dougherty | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/business/advertising-nationwide-advertising-sold-to-gund-brothers.html | ADVERTISING Nationwide Advertising Sold to Gund Brothers | By Philip H Dougherty | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/business/alaska-s-native-corporations.html | Alaskas Native Corporations | By Wallace Turner Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/business/ashland-payments-on-oil-questioned.html | ASHLAND PAYMENTS ON OIL QUESTIONED | By Jeff Gerth Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/business/black-group-may-buy-share-of-coke-bottler.html | BLACK GROUP MAY BUY SHARE OF COKE BOTTLER | By Pamela G Hollie | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/business/british-airways-retires-70-of-its-top-executives.html | BRITISH AIRWAYS RETIRES 70 OF ITS TOP EXECUTIVES | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/business/brokers-plan-a-phone-fund.html | BROKERS PLAN A PHONE FUND | By Michael Blumstein | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/business/business-and-the-law-hiring-away-legal-talent.html | Business and the Law Hiring Away Legal Talent | By Tamar Lewin | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/business/business-people-030093.html | BUSINESS PEOPLE | By Eric N Berg | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/business/business-people-key-parmaceuticals-new-financial-officer.html | BUSINESS PEOPLE Key Parmaceuticals New Financial Officer | By Eric N Berg | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/business/business-people-manville-mine-investor-is-appointed-chairman.html | BUSINESS PEOPLE Manville Mine Investor Is Appointed Chairman | By Eric N Berg | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/business/commodities-new-crop-corn-futures-rise-on-weather-news.html | COMMODITIES NewCrop Corn Futures Rise on Weather News | By Hj Maidenberg | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/business/countering-french-socialsim.html | COUNTERING FRENCH SOCIALSIM | By Paul Lewis Special To the New York Times | TX 1-150901 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-12 | https://www.nytimes.com/1983/07/12/busine ss/dow-advances-by-831-in-slow-day.html | DOW ADVANCES BY 831 IN SLOW DAY | By Yla Eason | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/busine ss/earnings-a-phone-system-s-net-climbs.html | EARNINGS A PHONE SYSTEMS NET CLIMBS | By Phillip H Wiggins | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/busine ss/ford-sports-car.html | Ford Sports Car | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/busine ss/investors-shun-credit-markets.html | INVESTORS SHUN CREDIT MARKETS | By Michael Quint | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/busine ss/loan-bank-board-bars-bowery-takeover-plan.html | Loan Bank Board Bars Bowery Takeover Plan | By Robert A Bennett | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/busine ss/market-place-bank-s-role-as-a-broker.html | Market Place Banks Role As a Broker | By Vartanig G Vartan | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/busine ss/pan-am-comes-off-the-ropes.html | PAN AM COMES OFF THE ROPES | By Agis Salpukas | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/busine ss/rank-s-profits-decline-by-10.html | Ranks Profits Decline by 10 | Special to the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/busine ss/sales-rose-14.5-in-june-for-city-s-big-retailers.html | SALES ROSE 145 IN JUNE FOR CITYS BIG RETAILERS | By Isadore Barmash | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/busine ss/wheat-pact-renewal.html | Wheat Pact Renewal | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/busine ss/workers-in-brazil-protest-austerity.html | WORKERS IN BRAZIL PROTEST AUSTERITY | By Warren Hoge | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/movie s/tv-men-without-jobs.html | TV MEN WITHOUT JOBS | By John Corry | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregi on/6-week-plunge-in-blood-supply-alarms-officials.html | 6WEEK PLUNGE IN BLOOD SUPPLY ALARMS OFFICIALS | By Ronald Sullivan | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregi on/bridge-new-yorker-16-is-lauded-as-top-high-school-player.html | Bridge New Yorker 16 Is Lauded As Top High School Player | By Alan Truscott | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregi on/chess-predrag-nikolic-captures-bosna-tourney-in-sarajevo.html | Chess Predrag Nikolic Captures Bosna Tourney in Sarajevo | By Robert Byrne | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregi on/committee-seeks-recall-of-atlantic-city-s-mayor.html | COMMITTEE SEEKS RECALL OF ATLANTIC CITYS MAYOR | By Donald Janson Special To the New York Times | TX 1-150901 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/jersey-assembly-approves-bills-to-end-no-fault-car-insurance.html | JERSEY ASSEMBLY APPROVES BILLS TO END NO FAULT CAR INSURANCE | By Joseph F Sullivan Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/mta-overseer-to-limit-role.html | MTA OVERSEER TO LIMIT ROLE | By Josh Barbanel Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/new-york-day-by-day-029462.html | NEW YORK DAY BY DAY | By Laurie Johnston Susan Heller Anderson | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/new-york-day-by-day-030552.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/new-york-day-by-day-030555.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/new-york-day-by-day-030558.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/o-neill-seeking-a-truce-in-battle-over-i-95-traffic.html | ONEILL SEEKING A TRUCE IN BATTLE OVER I95 TRAFFIC | By Samuel G Freedman Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/officials-testify-on-way-to-stop-crime-families.html | OFFICIALS TESTIFY ON WAY TO STOP CRIME FAMILIES | By Arnold H Lubasch | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/owner-pulls-the-plug-on-ulster-county-lake.html | OWNER PULLS THE PLUG ON ULSTER COUNTY LAKE | By William E Geist Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/redevelopment-in-white-plains-mixes-suburban-and-city-styles-an-appraisal.html | REDEVELOPMENT IN WHITE PLAINS MIXES SUBURBAN AND CITY STYLES An Appraisal | By Paul Goldberger Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/speeding-motormen-called-factor-in-rash-of-city-subway-derailings.html | SPEEDING MOTORMEN CALLED FACTOR IN RASH OF CITY SUBWAY DERAILINGS | By Ari L Goldman | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/state-senate-reconvenes-today-to-weigh-transportation-bond.html | STATE SENATE RECONVENES TODAY TO WEIGH TRANSPORTATION BOND | By Michael Oreskes Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/tests-find-no-dioxin-at-a-hawthorne-plant.html | Tests Find No Dioxin At a Hawthorne Plant | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/the-region-brink-s-jurors-to-be-anonymous.html | THE REGION Brinks Jurors To Be Anonymous | Special to the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/the-region-entrance-test-suit-opens-in-jersey.html | THE REGION EntranceTest Suit Opens in Jersey | AP | TX 1-150901 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-12 | https://www.nytimes.com/1983/07/12/obituaries/werner-egk-composer-dies-wrote-principally-for-theater.html | WERNER EGK COMPOSER DIES WROTE PRINCIPALLY FOR THEATER | By John Rockwell | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/brooklyn-gags-on-aid.html | BROOKLYN GAGS ON AID | By Lj Davis | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/congress-no-loss-in-ruling-by-court.html | CONGRESS NO LOSS IN RULING BY COURT | By William French Smith | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/in-the-nation-a-bird-in-the-hand.html | IN THE NATION A BIRD IN THE HAND | By Tom Wicker | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/judging-polish-moves.html | JUDGING POLISH MOVES | By Timothy Garton Ash | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/science/about-education-report-faults-army-s-teaching-of-basic-skills.html | ABOUT EDUCATION REPORT FAULTS ARMYS TEACHING OF BASIC SKILLS | By Fred M Hechinger | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/science/birds-physical-development-linked-to-habitat.html | BIRDS PHYSICAL DEVELOPMENT LINKED TO HABITAT | By Bayard Webster | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/science/cause-of-1908-blast-over-siberia-remains-elusive.html | CAUSE OF 1908 BLAST OVER SIBERIA REMAINS ELUSIVE | By Walter Sullivan | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/science/education-testing-of-skills-matter-of-debate.html | EDUCATION TESTING OF SKILLS MATTER OF DEBATE | By Reginald Stuart | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/science/gifted-retardates-the-search-for-clues-to-mysterious-talent.html | GIFTED RETARDATES THE SEARCH FOR CLUES TO MYSTERIOUS TALENT | By William E Schmidt | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/science/mosquito-the-enemy-reveals-its-ways.html | MOSQUITO THE ENEMY REVEALS ITS WAYS | By Jane E Brody | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/science/panel-urges-abandoning-long-island-accelerator.html | PANEL URGES ABANDONING LONG ISLAND ACCELERATOR | By William J Broad | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/science/personal-computers-shoebox-organizer-program-has-its-drawbacks.html | PERSONAL COMPUTERS SHOEBOX ORGANIZER PROGRAM HAS ITS DRAWBACKS | By Erik SandbergDiment | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/science/satellite-sends-new-view-of-the-ocean.html | SATELLITE SENDS NEW VIEW OF THE OCEAN | By Sandra Blakeslee | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/science/video-terminals-harmless-to-eye-study-asserts.html | VIDEO TERMINALS HARMLESS TO EYE STUDY ASSERTS | By Philip M Boffey Special To the New York Times | TX 1-150901 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/cup-races-off.html | Cup Races Off | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/mets-changes-produce-runs.html | METS CHANGES PRODUCE RUNS | By Kevin Dupont | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/ncaa-loses-bid-for-stay-on-tv-pact.html | NCAA LOSES BID FOR STAY ON TV PACT | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/phils-win-in-11th-on-schmidt-s-slam.html | Phils Win in 11th On Schmidts Slam | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/players-koosman-has-vintage-touch.html | PLAYERS KOOSMAN HAS VINTAGE TOUCH | By Malcolm Moran | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/plays-strawberry-hits-slider-in-the-clutch.html | PLAYS Strawberry Hits Slider In the Clutch | William N Wallace | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/record-time-has-little-town-ticking.html | RECORD TIME HAS LITTLE TOWN TICKING | By John Radosta | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/rudis-has-links-lead-after-a-70.html | Rudis Has Links Lead After a 70 | Special to the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/scouting-60237-lessons.html | SCOUTING 60237 LESSONS | By Thomas Rogers | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/scouting-from-pitching-to-politicking.html | SCOUTING From Pitching To Politicking | By Thomas Rogers | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/scouting-staying-at-home.html | SCOUTING Staying at Home | By Thomas Rogers | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/sports-of-the-times-sugar-ray-views-hagler-duran-bout.html | SPORTS OF THE TIMES SUGAR RAY VIEWS HAGLERDURAN BOUT | By Dave Anderson | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/tv-sports-embarrassing-night-in-boxing.html | TV SPORTS EMBARRASSING NIGHT IN BOXING | By Peter Alfano | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/yankees-lose-fall-to-4th.html | YANKEES LOSE FALL TO 4TH | By Murray Chass Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/style/two-young-innovators-in-jewelry-design.html | TWO YOUNG INNOVATORS IN JEWELRY DESIGN | By John Duka | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/around-the-nation-three-in-iranian-family-are-killed-after-threats.html | AROUND THE NATION Three in Iranian Family Are Killed After Threats | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/bill-would-freeze-tobacco-supports.html | BILL WOULD FREEZE TOBACCO SUPPORTS | By Seth S King Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/briefing-029171.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-150901 | 1983-07-19 |

| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/bulletin-boards-hints-at-the-end-of-the-icc.html | BULLETIN BOARDS HINTS AT THE END OF THE ICC | By Robert D Hershey Jr Special To the New York Times | TX 1-150901 | 1983-07-19 |
|---|---|---|---|---|---|
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/clerk-of-us-house-is-fined-in-contempt-of-court-case.html | CLERK OF US HOUSE IS FINED IN CONTEMPT OF COURT CASE | By Ben A Franklin Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/congress-finds-voters-concerned-about-issue.html | CONGRESS FINDS VOTERS CONCERNED ABOUT ISSUE | By Steven V Roberts Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/couple-who-sued-newsweek-were-given-a-guest-column.html | COUPLE WHO SUED NEWSWEEK WERE GIVEN A GUEST COLUMN | By Jonathan Friendly | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/epa-threatens-to-suspend-approval-of-pesticides-over-test-flaws.html | EPA THREATENS TO SUSPEND APPROVAL OF PESTICIDES OVER TEST FLAWS | By Philip Shabecoff Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/fbi-moves-to-get-direct-access-to-archives-in-campaign-inquiry.html | FBI MOVES TO GET DIRECT ACCESS TO ARCHIVES IN CAMPAIGN INQUIRY | By Leslie Maitland Werner Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/fire-at-coral-gables-club.html | Fire at Coral Gables Club | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/illinois-case-mistrial-declared.html | ILLINOIS CASE MISTRIAL DECLARED | Special to the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/judge-testifies-in-own-court-on-his-fitness-to-rule.html | JUDGE TESTIFIES IN OWN COURT ON HIS FITNESS TO RULE | By William Robbins Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/kleindienst-gets-bar-backing.html | Kleindienst Gets Bar Backing | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/lingling-is-she-or-isn-t-she.html | LINGLING IS SHE OR ISNT SHE | Special to the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/naacp-board-rebuffs-chairman-in-her-battle-with-hooks.html | NAACP BOARD REBUFFS CHAIRMAN IN HER BATTLE WITH HOOKS | By Sheila Rule Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/pentagon-audit-finds-sharp-price-increase-for-parts.html | PENTAGON AUDIT FINDS SHARP PRICE INCREASE FOR PARTS | By Charles Mohr Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/sex-tapes-are-said-to-show-us-aides.html | SEX TAPES ARE SAID TO SHOW US AIDES | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/states-warned-to-prepare-for-wide-cutback-in-food-stamp-benefits.html | STATES WARNED TO PREPARE FOR WIDE CUTBACK IN FOOD STAMP BENEFITS | Special to the New York Times | TX 1-150901 | 1983-07-19 |

| | | | | |
|---|---|---|---|---|
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/task-force-begins-hearings-on-teachers-merit-pay-idea.html | TASK FORCE BEGINS HEARINGS ON TEACHERS MERIT PAY IDEA | By Marjorie Hunter Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/to-nominee-for-nato-timing-seems-right.html | TO NOMINEE FOR NATO TIMING SEEMS RIGHT | By Barbara Gamarekian Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/us-sues-alabama-over-dual-system-on-race-in-schools.html | US SUES ALABAMA OVER DUAL SYSTEM ON RACE IN SCHOOLS | By Robert Pear Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/us/women-in-army-oppose-plan.html | Women in Army Oppose Plan | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/119-die-in-ecuador-airline-crash.html | 119 DIE IN ECUADOR AIRLINE CRASH | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/around-the-world-2-killed-in-leftist-attack-on-peruvian-party-office.html | AROUND THE WORLD 2 Killed in Leftist Attack On Peruvian Party Office | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/around-the-world-morocco-reports-repelling-sahara-rebels.html | AROUND THE WORLD Morocco Reports Repelling Sahara Rebels | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/around-the-world-persian-gulf-spill-is-called-catastrophic.html | AROUND THE WORLD Persian Gulf Spill Is Called Catastrophic | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/chad-says-it-has-retaken-eastern-oasis.html | CHAD SAYS IT HAS RETAKEN EASTERN OASIS | By Clifford D May Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/chinese-mobilize-for-new-flooding.html | CHINESE MOBILIZE FOR NEW FLOODING | By Christopher S Wren Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/cycle-of-vengeance-haunts-hebron-s-recent-history.html | CYCLE OF VENGEANCE HAUNTS HEBRONS RECENT HISTORY | By Richard Bernstein Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/danes-buying-us-missiles.html | Danes Buying US Missiles | AP | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/france-weighing-troops-for-chad.html | FRANCE WEIGHING TROOPS FOR CHAD | By Ej Dionne Jr Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/greenlanders-find-the-limits-of-danes-hospitality.html | GREENLANDERS FIND THE LIMITS OF DANES HOSPITALITY | By Jon Nordheimer Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/hirohito-at-82-reducing-his-official-duties-a-bit.html | HIROHITO AT 82 REDUCING HIS OFFICIAL DUTIES A BIT | By Clyde Haberman Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/israelis-protest-excavation.html | Israelis Protest Excavation | Special to the New York Times | TX 1-150901 | 1983-07-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/japan-s-schools-exam-ordeal-rules-each-student-s-destiny.html | JAPANS SCHOOLS EXAM ORDEAL RULES EACH STUDENTS DESTINY | BY Edward B Fiske Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/shultz-pleases-cairo-by-visit-to-brief-leaders-on-meetings.html | SHULTZ PLEASES CAIRO BY VISIT TO BRIEF LEADERS ON MEETINGS | By Judith Miller Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/shultz-supporting-compromise-terms-at-east-west-talk.html | SHULTZ SUPPORTING COMPROMISE TERMS AT EASTWEST TALK | By Bernard Gwertzman Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/us-agency-wants-to-spend-3.4-million-on-salvador-voting.html | US Agency Wants to Spend 34 Million on Salvador Voting | Special to the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/us-blames-salvador-rebels-for-failure-of-talks.html | US BLAMES SALVADOR REBELS FOR FAILURE OF TALKS | By Hedrick Smith Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-12 | https://www.nytimes.com/1983/07/12/world/weinberger-planning-to-visit-china-in-the-fall.html | WEINBERGER PLANNING TO VISIT CHINA IN THE FALL | By Richard Halloran Special To the New York Times | TX 1-150901 | 1983-07-19 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/arts/ballet-new-abt-casts.html | BALLET NEW ABT CASTS | By Jack Anderson | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/arts/dance-french-troupe-at-north-carolina-festival.html | DANCE FRENCH TROUPE AT NORTH CAROLINA FESTIVAL | By Anna Kisselgoff Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/arts/sotheby-s-predicts-modest-profit-for-83.html | SOTHEBYS PREDICTS MODEST PROFIT FOR 83 | By Rita Reif | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/arts/strike-casualties-voices-and-careers.html | STRIKE CASUALTIES VOICES AND CAREERS | By Leslie Bennetts | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/arts/talks-resuming-today-in-strike-at-city-opera.html | TALKS RESUMING TODAY IN STRIKE AT CITY OPERA | By John Rockwell | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/arts/the-pop-life-030693.html | THE POP LIFE | By Robert Palmer | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/books/books-of-the-times-030819.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/about-real-estate-idea-of-office-condominiums-at-world-trade-center.html | ABOUT REAL ESTATE IDEA OF OFFICE CONDOMINIUMS AT WORLD TRADE CENTER | By Diane Henry | TX 1-150188 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/advertising-advertising-strength-seen.html | ADVERTISING Advertising Strength Seen | By Philip H Dougherty | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/advertising-new-service-magazine.html | ADVERTISING New Service Magazine | By Philip H Dougherty | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/advertising-product-introductions-were-up-17-in-june.html | ADVERTISING Product Introductions Were Up 17 in June | By Philip H Dougherty | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/advertising-stern-ingalls-account.html | ADVERTISING Stern  Ingalls Account | By Philip H Dougherty | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/advertising-weighing-end-of-tv-regulation.html | Advertising Weighing End of TV Regulation | By Philip H Dougherty | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/amana-accord.html | Amana Accord | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/american-express-plans-big-merger.html | AMERICAN EXPRESS PLANS BIG MERGER | By Robert J Cole | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/american-express-symbol-of-change-news-analysis.html | AMERICAN EXPRESS SYMBOL OF CHANGENews Analysis | By H Erich Heinemann | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/backbone-of-alleghany-is-the-ids-fund-group.html | BACKBONE OF ALLEGHANY IS THE IDS FUND GROUP | By Michael Blumstein | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/banks-put-pressure-on-brazil.html | Banks Put Pressure On Brazil | By Kenneth N Gilpin | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/bloedel-newsprint-price-incentive.html | Bloedel Newsprint Price Incentive | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/bondholders-of-braniff-agree-to-plan-by-hyatt.html | BONDHOLDERS OF BRANIFF AGREE TO PLAN BY HYATT | By Eric N Berg | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/brazil-to-tax-orange-juice.html | Brazil to Tax Orange Juice | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/business-people-executives-in-shift-at-kemper-group.html | BUSINESS PEOPLE Executives in Shift At Kemper Group | By Eric Berg | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/business-people-ge-s-hybrid-test-car-manager-s-role-is-cited.html | BUSINESS PEOPLE GEs Hybrid Test Car Managers Role Is Cited | By Eric Berg | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/business-people-jefferies-trades-a-stock-after-trading-is-halted.html | BUSINESS PEOPLE Jefferies Trades a Stock After Trading Is Halted | By Eric Berg | TX 1-150188 | 1983-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/careers-more-jobs-for-middle-managers.html | Careers More Jobs For Middle Managers | By Elizabeth M Fowler | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/chrysler-plans-minivan.html | Chrysler Plans Minivan | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/chrysler-seen-retiring-loans-early.html | CHRYSLER SEEN RETIRING LOANS EARLY | By John Holusha Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/credit-markets-prices-continue-to-tumble.html | CREDIT MARKETS Prices Continue to Tumble | By Hj Maidenberg | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/dow-loses-1702-falls-below-1200.html | DOW LOSES 1702 FALLS BELOW 1200 | By Yla Eason | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/economic-scene-briefing-book-for-volcker.html | Economic Scene Briefing Book For Volcker | By Leonard Silk | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/europe-shuns-energy-tax.html | Europe Shuns Energy Tax | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/gas-decontrol-survives-a-test.html | Gas Decontrol Survives a Test | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/india-is-imf-loan.html | Indias IMF Loan | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/lopsided-economic-recovery.html | LOPSIDED ECONOMIC RECOVERY | By Paul Lewis Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/losses-deepen-at-british-steel.html | Losses Deepen At British Steel | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/market-place-the-a-p-s-quiet-rebound.html | Market Place The A Ps Quiet Rebound | By Vartanig G Vartan | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/mellon-marine-midland-net-income-up.html | MELLON MARINE MIDLAND NET INCOME UP | By Robert A Bennett | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/prudential-is-cutting-1700-jobs.html | PRUDENTIAL IS CUTTING 1700 JOBS | By Sandra Salmans | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/semiconductor-rise-helps-intel-surge.html | SEMICONDUCTOR RISE HELPS INTEL SURGE | By Phillip H Wiggins | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/shell-to-begin-new-atlantic-well.html | Shell to Begin New Atlantic Well | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/sotheby-profit-seen.html | Sotheby Profit Seen | AP | TX 1-150188 | 1983-07-18 |

| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/toyota-insurance-cut.html | Toyota Insurance Cut | AP | TX 1-150188 | 1983-07-18 |
|---|---|---|---|---|---|
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/why-car-dealers-are-smiling.html | WHY CAR DEALERS ARE SMILING | By James Barron Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/business/winter-wheat-harvest-is-seen-as-near-record.html | Winter Wheat Harvest Is Seen as Near Record | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/60-minute-gourmet-030084.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/abuse-of-aged-is-often-ignored.html | ABUSE OF AGED IS OFTEN IGNORED | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/discoveries-1-bedroom-moonlight.html | DISCOVERIES 1 Bedroom Moonlight | By AnneMarie Schiro | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/food-notes-030634.html | FOOD NOTES | By Marian Burros | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/his-specialty-quality-copper-cookware.html | HIS SPECIALTY QUALITY COPPER COOKWARE | By Bryan Miller | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/kitchen-equipment-slicer-for-french-frying.html | KITCHEN EQUIPMENT SLICER FOR FRENCH FRYING | By Pierre Franey | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/metropolitan-diary-030081.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/personal-health-judging-safety-of-aspartame-in-soft-drinks.html | PERSONAL HEALTH JUDGING SAFETY OF ASPARTAME IN SOFT DRINKS | By Jane E Brody | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/takeout-movie-woody-allen-shoots-in-a-deli.html | TAKEOUT MOVIE WOODY ALLEN SHOOTS IN A DELI | By Ron Alexander | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/the-new-italian-cheeses-a-shopper-s-guide.html | THE NEW ITALIAN CHEESES A SHOPPERS GUIDE | By Marian Burros | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/wine-talk-030635.html | WINE TALK | By Frank J Prial | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/movies/screen-saul-landau-documentaries.html | SCREEN SAUL LANDAU DOCUMENTARIES | By Vincent Canby | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/movies/the-first-time-campus-fun.html | THE FIRST TIME CAMPUS FUN | By Lawrence Van Gelder | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/movies/the-grey-fox-a-western.html | THE GREY FOX A WESTERN | By Vincent Canby | TX 1-150188 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-13 | https://www.nytimes.com/1983/07/13/movies/tv-a-documentary-on-john-updike.html | TV A DOCUMENTARY ON JOHN UPDIKE | By John Corry | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/2-ceremonies-in-brooklyn-and-2-sides-of-koch.html | 2 CEREMONIES IN BROOKLYN AND 2 SIDES OF KOCH | By David W Dunlap | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/8-face-us-charges-in-arson-for-profit-schemes-in-new-york.html | 8 FACE US CHARGES IN ARSONFORPROFIT SCHEMES IN NEW YORK | By Joseph P Fried | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/a-young-child-lives-a-hostage-to-medicine.html | A YOUNG CHILD LIVES A HOSTAGE TO MEDICINE | By Dena Kleiman | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/bridge-youngest-team-takes-aim-at-national-championship.html | Bridge Youngest Team Takes Aim At National Championship | By Alan Truscott | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/decision-lets-trusts-award-scholarships-to-males-only.html | DECISION LETS TRUSTS AWARD SCHOLARSHIPS TO MALES ONLY | By Josh Barbanel Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/i-95-could-reopen-for-cars-in-week.html | I95 COULD REOPEN FOR CARS IN WEEK | By Richard L Madden Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/koch-raises-pay-for-5100-city-administrators.html | KOCH RAISES PAY FOR 5100 CITY ADMINISTRATORS | By Maurice Carroll | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/new-york-day-by-day-032396.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/new-york-day-by-day-2-symbolic-bridges.html | NEW YORK DAY BY DAY 2 Symbolic Bridges | By Laurie Johnston and Susan Heller Anderson | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/new-york-day-by-day-lunch-and-a-check.html | NEW YORK DAY BY DAY Lunch and a Check | By Laurie Johnston and Susan Heller Anderson | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/new-york-day-by-day-sanitation-and-art.html | NEW YORK DAY BY DAY Sanitation and Art | By Laurie Johnston and Susan Heller Anderson | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/new-york-law-school-appoints-a-new-dean.html | NEW YORK LAW SCHOOL APPOINTS A NEW DEAN | By William G Blair | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/state-bond-issue-for-road-repair-voted-in-albany.html | STATE BOND ISSUE FOR ROAD REPAIR VOTED IN ALBANY | By Michael Oreskes Special To the New York Times | TX 1-150188 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/subway-motormen-s-union-urges-a-rule-book-slowdown-on-speed.html | SUBWAY MOTORMENS UNION URGES A RULE BOOK SLOWDOWN ON SPEED | By Susan Chira | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/the-region-dioxin-discovered-in-a-newark-park.html | THE REGION Dioxin Discovered In a Newark Park | Special to the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/obituaries/dr-richard-gershon-leader-in-research-on-immune-system.html | DR RICHARD GERSHON LEADER IN RESEARCH ON IMMUNE SYSTEM | By Walter H Waggoner | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/obituaries/ex-congressman-aaron-ford-dies-after-auto-strikes-tree.html | ExCongressman Aaron Ford Dies After Auto Strikes Tree | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/obituaries/ross-macdonald-novelist-dies-at-67.html | ROSS MACDONALD NOVELIST DIES AT 67 | By Albin Krebs | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/best-way-is-merit-pay.html | BEST WAY IS MERIT PAY | By Charles Peters and Phil Keisling | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/lets-use-us-edge-in-africa.html | LETS USE US EDGE IN AFRICA | By Henry Bienen | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/meaning-of-italys-vote.html | MEANING OF ITALYS VOTE | By Furio Colombo | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/observer-coming-of-age.html | OBSERVER COMING OF AGE | By Russell Baker | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/2-cyclists-penalized-for-drugs.html | 2 CYCLISTS PENALIZED FOR DRUGS | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/4-homers-help-blue-jays-top-royals-9-6.html | 4 HOMERS HELP BLUE JAYS TOP ROYALS 96 | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/a-british-open-for-careful-drivers.html | A BRITISH OPEN FOR CAREFUL DRIVERS | By John Radosta Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/averill-improving.html | Averill Improving | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/challenge-12-triumphs.html | Challenge 12 Triumphs | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/hearsay-is-cited-in-red-sox-case.html | Hearsay Is Cited In Red Sox Case | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/john-branca-heads-sports-commission.html | JOHN BRANCA HEADS SPORTS COMMISSION | Special to the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/king-losing-grip-as-promoter.html | King Losing Grip as Promoter | Michael Katz on Boxing | TX 1-150188 | 1983-07-18 |

| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/miles-is-links-medalist.html | Miles Is Links Medalist | Special to the New York Times | TX 1-150188 | 1983-07-18 |
|---|---|---|---|---|---|
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/ovett-wins-1500-with-late-sprint.html | Ovett Wins 1500 With Late Sprint | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/pastore-s-6-hitter-stops-mets.html | PASTORES 6HITTER STOPS METS | By William C Rhoden | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/phils-sweep-braves-take-lead-in-east.html | PHILS SWEEP BRAVES TAKE LEAD IN EAST | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/plays-3-run-series-of-mistakes-for-dodgers.html | PLAYS 3Run Series Of Mistakes For Dodgers | By Sam Golaper | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/ralph-hanover-favorite-in-pace.html | Ralph Hanover Favorite in Pace | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/solomon-advances-in-court-comeback.html | Solomon Advances In Court Comeback | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/special-challenger-for-the-america-s-cup.html | SPECIAL CHALLENGER FOR THE AMERICAS CUP | By Joanne A Fishman Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/sports-of-the-times-irwin-weiner-a-special-agent.html | SPORTS OF THE TIMES IRWIN WEINER A SPECIAL AGENT | By Ira Berkow | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/yanks-get-3-in-8th-to-win.html | YANKS GET 3 IN 8TH TO WIN | By Murray Chass Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/style/giving-picnics-a-sharp-literary-flavor.html | GIVING PICNICS A SHARP LITERARY FLAVOR | By Courtenay Beinhorn | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/theater/beaumont-reopening-provokes-a-dispute.html | BEAUMONT REOPENING PROVOKES A DISPUTE | By Carol Lawson | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/aide-acknowledges-waste-in-pentagon-spending.html | AIDE ACKNOWLEDGES WASTE IN PENTAGON SPENDING | By Richard Halloran Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/an-old-war-against-the-new-chemical-weapons.html | AN OLD WAR AGAINST THE NEW CHEMICAL WEAPONS | By Steven V Roberts Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/around-the-nation-21-injured-in-explosion-at-a-plant-in-louisiana.html | AROUND THE NATION 21 Injured in Explosion At a Plant in Louisiana | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/around-the-nation-film-maker-covered-up-coast-grand-jury-told.html | AROUND THE NATION Film Maker Covered Up Coast Grand Jury Told | AP | TX 1-150188 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/around-the-nation-invasion-of-mayflies-disrupts-life-in-iowa.html | AROUND THE NATION Invasion of Mayflies Disrupts Life in Iowa | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/around-the-nation-trial-of-testing-aides-to-proceed-judge-rules.html | AROUND THE NATION Trial of Testing Aides To Proceed Judge Rules | Special to the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/briefing-030923.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/choice-for-mediation-board.html | Choice for Mediation Board | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/house-leaders-object-to-inquiry-on-campaign-as-panel-presses-on.html | HOUSE LEADERS OBJECT TO INQUIRY ON CAMPAIGN AS PANEL PRESSES ON | By Martin Tolchin Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/how-staff-of-a-house-subcommittee-began-inquiry-on-carter-briefing-data.html | HOW STAFF OF A HOUSE SUBCOMMITTEE BEGAN INQUIRY ON CARTER BRIEFING DATA | Special to the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/lawyer-says-sex-tapes-are-missing.html | LAWYER SAYS SEX TAPES ARE MISSING | By Judith Cummings Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/president-asking-expanded-powers-for-fair-housing.html | PRESIDENT ASKING EXPANDED POWERS FOR FAIR HOUSING | By Robert Pear Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/reagan-would-bar-officials-from-writing-school-prayers.html | REAGAN WOULD BAR OFFICIALS FROM WRITING SCHOOL PRAYERS | By Francis X Clines Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/rights-leaders-see-us-suit-in-alabama-as-a-political-act.html | RIGHTS LEADERS SEE US SUIT IN ALABAMA AS A POLITICAL ACT | By Sheila Rule | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/study-of-natural-substance-begins-in-effort-to-fight-immune-disease.html | STUDY OF NATURAL SUBSTANCE BEGINS IN EFFORT TO FIGHT IMMUNE DISEASE | By Lawrence K Altman | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/tacoma-gets-choice-cancer-risk-or-lost-jobs.html | TACOMA GETS CHOICE CANCER RISK OR LOST JOBS | By Philip Shabecoff Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/the-bureaucracy-white-house-link-computer-in-ohio.html | THE BUREAUCRACY WHITE HOUSE LINK COMPUTER IN OHIO | By David Burnham Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/two-governors-would-keep-cost-of-teacher-raises-in-states.html | TWO GOVERNORS WOULD KEEP COST OF TEACHER RAISES IN STATES | By Marjorie Hunter Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/war-hero-regains-disability-benefit.html | WAR HERO REGAINS DISABILITY BENEFIT | Special to the New York Times | TX 1-150188 | 1983-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-13 | https://www.nytimes.com/1983/07/13/us/youth-curfew-in-detroit-stirs-emotional-debate.html | YOUTH CURFEW IN DETROIT STIRS EMOTIONAL DEBATE | By Iver Peterson Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/world/arafat-vs-syria-damascus-is-holding-the-high-cards-news-analysis.html | ARAFAT VS SYRIA DAMASCUS IS HOLDING THE HIGH CARDS News Analysis | By Thomas L Friedman Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/world/around-the-world-peru-mobilizes-15000-to-fight-maoist-rebels.html | AROUND THE WORLD Peru Mobilizes 15000 To Fight Maoist Rebels | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/world/around-the-world-salvador-rebels-in-touch-with-regime.html | AROUND THE WORLD Salvador Rebels In Touch With Regime | Special to the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/world/around-the-world-tend-your-economies-un-chief-tells-poor.html | AROUND THE WORLD Tend Your Economies UN Chief Tells Poor | Special to the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/world/chad-says-its-troops-retook-a-town-from-the-insurgents.html | CHAD SAYS ITS TROOPS RETOOK A TOWN FROM THE INSURGENTS | By Clifford D May Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/world/chileans-battle-police-in-capital.html | CHILEANS BATTLE POLICE IN CAPITAL | By Edward Schumacher Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/world/dozens-hurt-in-orange-day-parade.html | DOZENS HURT IN ORANGE DAY PARADE | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/world/for-2-apartheid-foes-a-sisterhood-of-shared-fate.html | FOR 2 APARTHEID FOES A SISTERHOOD OF SHARED FATE | By Joseph Lelyveld | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/world/haddad-urges-israel-to-give-militia-more-freedom-to-act.html | Haddad Urges Israel to Give Militia More Freedom to Act | Special to the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/world/in-peking-new-talks-on-hong-kong.html | IN PEKING NEW TALKS ON HONG KONG | By Christopher S Wren | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/world/in-wales-crescendo-of-ennui.html | IN WALES CRESCENDO OF ENNUI | AP | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/world/japan-holds-84-rise-in-arms-spending-to-6.9.html | JAPAN HOLDS 84 RISE IN ARMS SPENDING TO 69 | By Clyde Haberman Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/world/japan-s-schools-not-very-much-us-can-borrow.html | JAPANS SCHOOLS NOT VERY MUCH US CAN BORROW | By Edward B Fiske | TX 1-150188 | 1983-07-18 |
| 1983-07-13 | https://www.nytimes.com/1983/07/13/world/military-aide-says-reagan-critics-damage-us-stand-in-arms-talks.html | MILITARY AIDE SAYS REAGAN CRITICS DAMAGE US STAND IN ARMS TALKS | By Hedrick Smith Special To the New York Times | TX 1-150188 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-13 | https://www.nytimes.com/1983/07/13/world/us-takes-a-step-to-prompt-poles-to-free-prisoners.html | US TAKES A STEP TO PROMPT POLES TO FREE PRISONERS | By Bernard Gwertzman Special To the New York Times | TX 1-150188 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/abc-plans-to-rival-60-minutes.html | ABC PLANS TO RIVAL 60 MINUTES | By Frank J Prial | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/concert-tokyo-quartet.html | CONCERT TOKYO QUARTET | By John Rockwell | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/critic-s-notebook-opera-s-own-drama-played-behind-scenes.html | CRITICS NOTEBOOK OPERAS OWN DRAMA PLAYED BEHIND SCENES | By Donal Henahan | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/dance-two-french-troupes-make-us-debut.html | DANCE TWO FRENCH TROUPES MAKE US DEBUT | By Anna Kisselgoff Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/defecting-russians-tell-of-plan-that-led-to-us.html | DEFECTING RUSSIANS TELL OF PLAN THAT LED TO US | Special to the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/music-van-tieghem-s-percussions.html | MUSIC VAN TIEGHEMS PERCUSSIONS | By Tim Page | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/opera-talks-resume-no-proposals-offered.html | OPERA TALKS RESUME NO PROPOSALS OFFERED | By John Rockwell | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/tv-a-new-pygmalion.html | TV A NEW PYGMALION | By John J OConnor | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/tv-plane-that-fell-from-the-sky.html | TV PLANE THAT FELL FROM THE SKY | By Richard Witkin | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/books/books-of-the-times-034044.html | Books Of The Times | By Walter Goodman | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/advertising-filene-s-to-switch-to-hill-holliday.html | ADVERTISING Filenes to Switch To Hill Holliday | By Philip H Dougherty | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/advertising-mcclain-to-join-bloom-agency.html | ADVERTISING McClain to Join Bloom Agency | By Philip H Dougherty | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/advertising-optimism-at-last-on-spending.html | Advertising Optimism At Last on Spending | By Philip H Dougherty | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/advertising-physicians-travel-reports-strong-start.html | ADVERTISING Physicians Travel Reports Strong Start | By Philip H Dougherty | TX 1-150196 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/advertising-quaker-oats-moves-an-account-to-bbdo.html | ADVERTISING Quaker Oats Moves An Account to BBDO | By Philip H Dougherty | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/better-sales-help-cbs-net-jump-35.9-in-quarter.html | BETTER SALES HELP CBS NET JUMP 359 IN QUARTER | By Sandra Salmans | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/british-us-trade-talks.html | BritishUS  Trade Talks | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/canada-found-to-violate-world-trade-rules.html | CANADA FOUND TO VIOLATE WORLD TRADE RULES | By Douglas Martin Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/chrysler-confirms-early-repayment.html | CHRYSLER CONFIRMS EARLY REPAYMENT | By John Holusha Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/consumer-debt-rises-2.7-billion.html | Consumer Debt Rises 27 Billion | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/court-to-select-trustee-for-hughes-interests.html | COURT TO SELECT TRUSTEE FOR HUGHES INTERESTS | Special to the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/gannett-profit-rises-4.html | Gannett Profit Rises 4 | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/hearings-on-braniff-s-revival-plan.html | Hearings on Braniffs Revival Plan | By Agis Salpukas | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/hilton-s-net-up-21.5.html | Hiltons Net Up 215 | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/insider-trading-legislation.html | INSIDER TRADING LEGISLATION | By Kenneth B Noble Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/james-river-buys-mills.html | James River Buys Mills | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/july-1-10-car-sales-up-41.9-at-big-three.html | JULY 110 CAR SALES UP 419 AT BIG THREE | Special to the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/june-retail-sales-rose-slight-0.7.html | JUNE RETAIL SALES ROSE SLIGHT 07 | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/kaiser-aluminum-has-wider-deficit.html | KAISER ALUMINUM HAS WIDER DEFICIT | By Phillip H Wiggins | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/market-place-brokers-view-of-ids-deal.html | Market Place Brokers View Of IDS Deal | By Vartanig G Vartan | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/merrill-lynch-pulls-out-of-project-in-cincinnati.html | Merrill Lynch Pulls Out Of Project in Cincinnati | By Leslie Wayne | TX 1-150196 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/mgm-refinances-250-million-in-debt.html | MGM Refinances 250 Million in Debt | Special to the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/mitsubishi-net-off-25.html | Mitsubishi Net Off 25 | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/nissan-net-up-2.3-for-year.html | Nissan Net Up 23 for Year | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/profits-up-at-morgan-and-irving.html | PROFITS UP AT MORGAN AND IRVING | By Leslie Wayne | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/racal-china-pact.html | RacalChina Pact | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/rates-ease-on-weak-demand.html | RATES EASE ON WEAK DEMAND | By Michael Quint | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/return-of-the-mutual-funds.html | RETURN OF THE MUTUAL FUNDS | By Eric N Berg | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/six-baldwin-units-put-under-states-direction.html | SIX BALDWIN UNITS PUT UNDER STATES DIRECTION | By Michael Blumstein | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/stocks-slightly-lower-in-light-trading.html | STOCKS SLIGHTLY LOWER IN LIGHT TRADING | By Yla Eason | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/technology-electricity-fuel-cell-gains.html | Technology Electricity Fuel Cell Gains | By Steven J Marcus | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/tobacco-bill-clears-senate.html | Tobacco Bill Clears Senate | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/today-volcker-gets-his-say.html | TODAY VOLCKER GETS HIS SAY | By Peter T Kilborn | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/business/whirlpool-net-up-12.4.html | Whirlpool Net Up 124 | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/a-small-blue-ridge-pine-cabin-is-the-carters-rustic-retreat.html | A SMALL BLUE RIDGE PINE CABIN IS THE CARTERS RUSTIC RETREAT | By Enid Nemy | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/design-notebook-bold-imaginings-10-california-architects.html | DESIGN NOTEBOOK BOLD IMAGININGS 10 CALIFORNIA ARCHITECTS | By Joseph Giovannini | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/gardening-trees-that-can-replace-a-blighted-dogwood.html | GARDENING TREES THAT CAN REPLACE A BLIGHTED DOGWOOD | By Joan Lee Faust | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/gertrude-jekyll-garden-reformer.html | GERTRUDE JEKYLL GARDEN REFORMER | By Eleanor Perenyi | TX 1-150196 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/helpful-hardware-new-ways-to-save-our-water.html | HELPFUL HARDWARENEW WAYS TO SAVE OUR WATER | By Mary Smith | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/hers.html | HERS | By Joan Gelman | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/lessons-in-the-art-of-urban-beekeeping.html | LESSONS IN THE ART OF URBAN BEEKEEPING | By Ann Barry | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/oregon-regulates-wood-stove-output.html | OREGON REGULATES WOODSTOVE OUTPUT | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/rose-planted-as-a-fence-too-ornery-for-farms.html | ROSE PLANTED AS A FENCE TOO ORNERY FOR FARMS | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/summer-hazards-for-household-pets.html | SUMMER HAZARDS FOR HOUSEHOLD PETS | By Peter Kerr | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/movies/gere-to-star-in-paramount-s-david.html | GERE TO STAR IN PARAMOUNTS DAVID | By Aljean Harmetz Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/bridge-players-if-not-promoters-enjoy-an-uncertain-final.html | Bridge Players if Not Promoters Enjoy an Uncertain Final | By Alan Truscott | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/con-ed-walkout-disrupts-lives-on-both-sides.html | CON ED WALKOUT DISRUPTS LIVES ON BOTH SIDES | By Richard Severo | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/costs-to-repair-i-95-bridge-put-at-37-million.html | COSTS TO REPAIR I95 BRIDGE PUT AT 37 MILLION | By Richard L Madden Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/cuomo-ousts-head-of-state-s-agency-for-investigation.html | CUOMO OUSTS HEAD OF STATES AGENCY FOR INVESTIGATION | By Michael Oreskes Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/dean-at-nyu-urges-approval-of-library.html | DEAN AT NYU URGES APPROVAL OF LIBRARY | By Maurice Carroll | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/greenwich-becomes-a-turnpike-and-it-hurts-the-talk-of-greenwich.html | GREENWICH BECOMES A TURNPIKE AND IT HURTS The Talk of Greenwich | By Samuel G Freedman Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/new-york-day-by-day-033577.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150196 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/new-york-day-by-day-034754.html | NEW YORK DAY BY DAY | By Laurie Johnston Andsusan Heller Anderson | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/new-york-day-by-day-034769.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/new-york-day-by-day-034771.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/newark-to-increase-police-patrol-forces-at-least-45-percent.html | NEWARK TO INCREASE POLICE PATROL FORCES AT LEAST 45 PERCENT | By Michael Norman Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/salary-increases-voted-by-panel-of-city-council.html | SALARY INCREASES VOTED BY PANEL OF CITY COUNCIL | By David W Dunlap | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/stop-sending-us-your-displace-kean-tells-city.html | STOP SENDING US YOUR DISPLACE KEAN TELLS CITY | By Joseph F Sullivan Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/subway-motormen-backed-by-ravitch.html | SUBWAY MOTORMEN BACKED BY RAVITCH | By Ari L Goldman | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/suspect-denies-tackling-black-killed-in-attack.html | SUSPECT DENIES TACKLING BLACK KILLED IN ATTACK | By Joseph P Fried | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/tax-on-developers-news-analysis.html | TAX ON DEVELOPERS News Analysis | By Martin Gottlieb | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/the-city-jury-accuses-man-of-kidnapping.html | THE CITY Jury Accuses Man Of Kidnapping | By United Press International | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/the-city-retired-officer-shot-in-holdup.html | THE CITY Retired Officer Shot in Holdup | By United Press International | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/the-city.html | THE CITY | A Special Session Urged on Prisons | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/the-region-cheating-on-test-denied-by-student.html | THE REGION Cheating on Test Denied by Student | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/the-region-connecticut-raises-drinking-age-to-20.html | THE REGION Connecticut Raises Drinking Age to 20 | Special to the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/the-region-kean-asks-session-on-car-insurance.html | THE REGION Kean Asks Session On Car Insurance | Special to the New York Times | TX 1-150196 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/us-reports-plot-to-kill-federal-judge-in-jersey.html | US REPORTS PLOT TO KILL FEDERAL JUDGE IN JERSEY | By Philip Shenon Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/obituaries/edwin-denby-dance-critic-dies-at-80.html | EDWIN DENBY DANCE CRITIC DIES AT 80 | By Jack Anderson | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/opinion/economic-recovery-is-fools-gold.html | ECONOMIC RECOVERY IS FOOLS GOLD | By Samuel Bowles David M Gordon and Thomas E Weisskopf | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/opinion/essay-briefer-brief-thyself.html | ESSAY BRIEFER BRIEF THYSELF | By William Safire | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/australia-ii-upset-by-italian-entry.html | Australia II Upset By Italian Entry | Special to the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/birdie-wins-for-tuten.html | Birdie Wins for Tuten | Special to the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/cannon-shocks-his-friends.html | CANNON SHOCKS HIS FRIENDS | Special to the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/guidry-beaten-allowing-13-hits.html | GUIDRY BEATEN ALLOWING 13 HITS | By Murray Chass Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/mets-fall-to-reds-3-hitter.html | METS FALL TO REDS 3HITTER | By William C Rhoden | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/nicklaus-called-most-likely-to-succeed.html | NICKLAUS CALLED MOST LIKELY TO SUCCEED | By John Radosta Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/outdoors-potpourri-of-weekend-events.html | OUTDOORS POTPOURRI OF WEEKEND EVENTS | By Nelson Bryant | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/players-concepcion-bittersweet-days.html | PLAYERS Concepcion Bittersweet Days | Malcolm Moran | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/ruling-limits-eagles.html | Ruling Limits Eagles | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/ryan-wins-8th-in-row.html | Ryan Wins 8th In Row | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/scouting-exhibition-fines.html | SCOUTING Exhibition Fines | By Thomas Rogers | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/scouting-just-8.88-short-of-a-million.html | SCOUTING Just 888 Short Of a Million | By Thomas Rogers | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/scouting-lush-greens.html | SCOUTING Lush Greens | By Thomas Rogers | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/scouting-rowing-pressure.html | SCOUTING Rowing Pressure | By Thomas Rogers | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/sports-of-the-times-the-sports-blotter.html | SPORTS OF THE TIMES THE SPORTS BLOTTER | By Dave Anderson | TX 1-150196 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/vasquez-appeal-bid-is-rejected-by-court.html | VASQUEZ APPEAL BID IS REJECTED BY COURT | By Steven Crist | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/theater/reopening-of-beaumont-with-carmen-approved.html | REOPENING OF BEAUMONT WITH CARMEN APPROVED | By Carol Lawson | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/3-reagan-rights-nominees-touch-off-a-heated-clash-in-senate.html | 3 REAGAN RIGHTS NOMINEES TOUCH OFF A HEATED CLASH IN SENATE | By Robert Pear Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/agency-reaffirms-safety-of-sponge.html | AGENCY REAFFIRMS SAFETY OF SPONGE | Special to the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/around-the-nation-034403.html | AROUND THE NATION | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/around-the-nation-dallas-club-audience-panics-over-tear-gas.html | AROUND THE NATION Dallas Club Audience Panics Over Tear Gas | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/around-the-nation-drifter-is-hospitalized-in-market-firebombing.html | AROUND THE NATION Drifter Is Hospitalized In Market Firebombing | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/big-accelerator-on-long-island-gets-a-no-vote.html | BIG ACCELERATOR ON LONG ISLAND GETS A NO VOTE | By William J Broad | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/block-says-farm-session-yielded-no-fresh-ideas-for-new-program.html | BLOCK SAYS FARM SESSION YIELDED NO FRESH IDEAS FOR NEW PROGRAM | By Seth S King Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/briefing-033246.html | BRIEFING | By James F Clairty and Warren Weaver Jr | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/fbi-takes-over-search-at-hoover-archives.html | FBI TAKES OVER SEARCH AT HOOVER ARCHIVES | By Robert Lindsey Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/ftc-restricts-ad-claims-of-superior-pain-relievers.html | FTC RESTRICTS AD CLAIMS OF SUPERIOR PAIN RELIEVERS | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/glenn-said-to-fumble-budget-issue-in-caucus.html | GLENN SAID TO FUMBLE BUDGET ISSUE IN CAUCUS | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/house-passes-15.6-billion-housing-bill-after-reduction-for-gop.html | HOUSE PASSES 156 BILLION HOUSING BILL AFTER REDUCTION FOR GOP | By Steven V Roberts Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/iowa-caucuses-looking-more-like-primary.html | IOWA CAUCUSES LOOKING MORE LIKE PRIMARY | By Howell Raines | TX 1-150196 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/jack-kemp-s-personal-political-action-committee.html | JACK KEMPS PERSONAL POLITICAL ACTION COMMITTEE | By Jane Perlez Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/meals-may-be-factor-in-fainting-by-elderly.html | Meals May Be Factor In Fainting by Elderly | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/naacp-eye-on-84-to-focus-on-black-voter-drive-in-the-north.html | NAACP EYE ON 84 TO FOCUS ON BLACK VOTER DRIVE IN THE NORTH | By Sheila Rule Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/nerve-gas-arms-are-authorized-in-senate-vote.html | NERVE GAS ARMS ARE AUTHORIZED IN SENATE VOTE | By B Drummond Ayres Jr Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/north-carolina-passes-antislavery-bill-to-aid-farm-migrants.html | NORTH CAROLINA PASSES ANTISLAVERY BILL TO AID FARM MIGRANTS | Special to the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/nuclear-arms-a-cool-candid-debate.html | NUCLEAR ARMS A COOL CANDID DEBATE | By Bernard Gwertzman Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/oahu-electric-failure-disrupts-life-for-800000-in-honolulu.html | OAHU ELECTRIC FAILURE DISRUPTS LIFE FOR 800000 IN HONOLULU | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/reagan-election-aide-says-he-saw-carter-papers.html | REAGAN ELECTION AIDE SAYS HE SAW CARTER PAPERS | Special to the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/residents-of-tacoma-disagree-on-health-risks-of-copper-plant.html | RESIDENTS OF TACOMA DISAGREE ON HEALTH RISKS OF COPPER PLANT | Special to the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/senate-roll-call-on-nerve-gas.html | SENATE ROLLCALL ON NERVE GAS | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/suit-contends-navy-rigged-bidding-process.html | SUIT CONTENDS NAVY RIGGED BIDDING PROCESS | By Jeff Gerth Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/us/tylenol-extortion-case-figure-sentenced-on-fraud-charges.html | Tylenol Extortion Case Figure Sentenced on Fraud Charges | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/world/around-the-world-americans-in-salvador-report-death-threats.html | AROUND THE WORLD Americans in Salvador Report Death Threats | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/world/around-the-world-chilean-court-frees-political-activists.html | AROUND THE WORLD Chilean Court Frees Political Activists | AP | TX 1-150196 | 1983-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-14 | https://www.nytimes.com/1983/07/14/world/bonn-proposes-a-tougher-law-on-demonstrations.html | BONN PROPOSES A TOUGHER LAW ON DEMONSTRATIONS | By James M Markham Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/world/chad-holds-town-rebels-still-claim.html | CHAD HOLDS TOWN REBELS STILL CLAIM | By Clifford D May Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/world/china-and-britain-plan-more-talks-on-hong-kong.html | CHINA AND BRITAIN PLAN MORE TALKS ON HONG KONG | By Christopher S Wren Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/world/commons-defeats-a-move-to-bring-back-hanging.html | COMMONS DEFEATS A MOVE TO BRING BACK HANGING | By Jon Nordheimer Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/world/fears-grow-on-plight-of-200000-uganda-refugees.html | FEARS GROW ON PLIGHT OF 200000 UGANDA REFUGEES | Special to the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/world/five-from-us-among-dead-in-ecuadorean-airliner-crash.html | Five From US Among Dead In Ecuadorean Airliner Crash | AP | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/world/other-side-of-the-coin-in-kenya-hard-village-life.html | OTHER SIDE OF THE COIN IN KENYA HARD VILLAGE LIFE | By Alan Cowell Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/world/peru-s-chief-leads-cortege-for-2-slain-in-rebel-attack.html | PERUS CHIEF LEADS CORTEGE FOR 2 SLAIN IN REBEL ATTACK | By Edward Schumacher Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/world/reagan-aides-seek-compromise-on-nicaragua.html | REAGAN AIDES SEEK COMPROMISE ON NICARAGUA | By Charles Mohr Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/world/soviet-broadens-arms-proposals-raising-us-hope.html | SOVIET BROADENS ARMS PROPOSALS RAISING US HOPE | By Hedrick Smith Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/world/soviet-promises-us-it-will-free-some-dissidents-by-end-of-1983.html | SOVIET PROMISES US IT WILL FREE SOME DISSIDENTS BY END OF 1983 | By Bernard Gwertzman Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-14 | https://www.nytimes.com/1983/07/14/world/vicious-little-feud-in-lebanon-makes-israelis-want-to-wash-their-hands.html | VICIOUS LITTLE FEUD IN LEBANON MAKES ISRAELIS WANT TO WASH THEIR HANDS | By Thomas L Friedman Special To the New York Times | TX 1-150196 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/a-wacky-pop-iconoclast.html | A WACKY POP ICONOCLAST | By Stephen Holden | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/a-weekend-visit-to-saratoga-in-dance-time.html | A WEEKEND VISIT TO SARATOGA IN DANCE TIME | By Jennifer Dunning | TX 1-150899 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/art-pearlstein-s-reality.html | ART PEARLSTEINS REALITY | By Vivien Raynor | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/auctions-big-market-in-americana.html | AUCTIONS Big market in Americana | By Rita Reif | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/blues-albert-king-guitar.html | BLUES ALBERT KING GUITAR | By Jon Pareles | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/dance-french-series-at-festival-in-north-carolina.html | DANCE FRENCH SERIES AT FESTIVAL IN NORTH CAROLINA | By Anna Kisselgoff Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/golf-takes-over-with-british-open.html | GOLF TAKES OVER WITH BRITISH OPEN | By John J OConnor | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/mondrian-s-new-york-years-at-the-modern.html | MONDRIANS NEW YORK YEARS AT THE MODERN | By John Russell | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/music-without-walls-in-all-types-of-settings.html | MUSIC WITHOUT WALLS IN ALL TYPES OF SETTINGS | By Tim Page | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/pop-jazz.html | POP JAZZ | By Jon Pareles | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/restaurants-new-tandoori-and-old-continental.html | RESTAURANTS New tandoori and old Continental | By Marian Burros | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/weekender-guide-friday-mozart-and-friends.html | WEEKENDER GUIDE Friday MOZART AND FRIENDS | By C Gerald Fraser | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/where-hudson-river-school-began.html | WHERE HUDSON RIVER SCHOOL BEGAN | By Harold Faber | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/books/books-of-the-times-034700.html | BOOKS OF THE TIMES | By ChristopherLehmanh Haupt | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/books/publishing-what-s-selling-best-in-83.html | PUBLISHING WHATS SELLING BEST IN 83 | By Edwin McDowell | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/a-bank-s-closing-can-jolt-an-area.html | A BANKS CLOSING CAN JOLT AN AREA | By Peter Kerr | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/about-real-estate-exhibit-on-growth-of-new-york-as-a-city-of-renters.html | ABOUT REAL ESTATE EXHIBIT ON GROWTH OF NEW YORK AS A CITY OF RENTERS | By Lee A Daniels | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/advertising-bvd-to-start-ads-with-larry-hagman.html | ADVERTISING BVD to Start Ads With Larry Hagman | By Philip H Dougherty | TX 1-150899 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/advertising-lamaur-inc-picks-campbell.html | ADVERTISING Lamaur Inc  Picks Campbell | By Philip H Dougherty | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/advertising-networks-and-cable-debated.html | Advertising Networks And Cable Debated | By Philip H Dougherty | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/american-express-posts-gain-of-35.4.html | AMERICAN EXPRESS POSTS GAIN OF 354 | By Eric N Berg | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/chemical-up-20.9-interfirst-off-33.2.html | Chemical Up 209 Interfirst Off 332 | By Robert A Bennett | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/chrysler-s-sharp-turnaround-news-analysis.html | CHRYSLERS SHARP TURNAROUND News Analysis | By John Holusha Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/company-news-ford-will-resume-paying-a-dividend.html | COMPANY NEWS Ford Will Resume Paying a Dividend | Special to the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/credit-markets-short-term-rates-climb-a-bit.html | CREDIT MARKETS SHORTTERM RATES CLIMB A BIT | By Michael Quint | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/eastern-air-s-loss-wider-in-quarter.html | EASTERN AIRS LOSS WIDER IN QUARTER | By Agis Salpukas | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/economic-scene-the-fading-of-monetarism.html | Economic Scene The Fading Of Monetarism | By Leonard Silk | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/ge-sets-a-record-raytheon-falls-9.3.html | GE SETS A RECORD RAYTHEON FALLS 93 | By Steven J Marcus | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/honda-profit-climbs-20.2.html | Honda Profit Climbs 202 | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/house-votes-trade-part-of-caribbean-basin-plan.html | HOUSE VOTES TRADE PART OF CARIBBEAN BASIN PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/ibm-earnings-up-24.1-in-quarter.html | IBM EARNINGS UP 241 IN QUARTER | By Phillip H Wiggins | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/imperial-group-profit-up-11.html | Imperial Group Profit Up 11 | Special to the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/inventories-up-sales-ratio-falls.html | INVENTORIES UP SALES RATIO FALLS | AP | TX 1-150899 | 1983-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/market-place-cash-strategy-in-bull-market.html | Market Place Cash Strategy In Bull Market | By Vartanig G Vartan | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/mitsubishi-plans-chip-plant-in-us.html | Mitsubishi Plans Chip Plant in US | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/stocks-up-slightly-volume-grows.html | STOCKS UP SLIGHTLY VOLUME GROWS | By Yla Eason | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/business/tribune-co-may-offer-100-million-of-stock.html | Tribune Co May Offer 100 Million of Stock | By Jonathan Friendly | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/movies/at-the-moives-the-long-trip-from-idea-to-movie-house.html | AT THE MOIVES The long trip from idea to movie house | By Chris Chase | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/movies/film-zelig-woody-allen-s-story-about-a-chameleon-man-034845.html | FILM ZELIG WOODY ALLENS STORY ABOUT A CHAMELEON MAN | By Vincent Canby | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/movies/film-zelig-woody-allen-s-story-about-a-chameleon-man-054070.html | FILM ZELIG WOODY ALLENS STORY ABOUT A CHAMELEON MAN | By Incent Canby | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/movies/film-zelig-woody-allen-s-story-about-a-chameleon-man-232700.html | FILM ZELIG WOODY ALLENS STORY ABOUT A CHAMELEON MAN | By Incent Canby | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/movies/puberty-blues.html | PUBERTY BLUES | By Janet Maslin | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/movies/staying-alive.html | STAYING ALIVE | By Janet Maslin | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/anderson-tells-senate-to-convene-to-fight-cuomo-on-appointments.html | ANDERSON TELLS SENATE TO CONVENE TO FIGHT CUOMO ON APPOINTMENTS | By Michael Oreskes Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/blood-supplies-said-to-remain-perilously-low.html | BLOOD SUPPLIES SAID TO REMAIN PERILOUSLY LOW | By Ronald Sullivan | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/bridge-design-experts-discuss-issues-of-safety.html | BRIDGE DESIGN EXPERTS DISCUSS ISSUES OF SAFETY | Special to the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/bridge-play-in-new-orleans-starts-with-new-york-hopes-up.html | Bridge Play in New Orleans Starts With New York Hopes Up | By Alan Truscott Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/captain-let-officers-set-up-roof-pool.html | CAPTAIN LET OFFICERS SET UP ROOF POOL | By Leonard Buder | TX 1-150899 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/for-li-atom-lab-s-workers-a-death-watch-for-a-dream.html | FOR LI ATOM LABS WORKERS A DEATH WATCH FOR A DREAM | By James Barron Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/investigators-record-news-anaylsis.html | INVESTIGATORS RECORD News Anaylsis | By Selwyn Raab | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/judge-belittles-reports-of-plot.html | JUDGE BELITTLES REPORTS OF PLOT | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/landlord-given-a-year-for-threats-to-tenants.html | LANDLORD GIVEN A YEAR FOR THREATS TO TENANTS | By E R Shipp | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/new-york-day-by-day-037063.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/new-york-day-by-day-037067.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/new-york-day-by-day-037069.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/new-york-day-by-day-a-tribute-to-hirschfeld.html | NEW YORK DAY BY DAY A Tribute to Hirschfeld | By Laurie Johnston and Susan Heller Anderson | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/raises-for-elected-officials-get-city-council-approval.html | RAISES FOR ELECTED OFFICIALS GET CITY COUNCIL APPROVAL | By David W Dunlap | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/rejuvenated-seaport-is-due-to-open-july-28.html | REJUVENATED SEAPORT IS DUE TO OPEN JULY 28 | By Deirdre Carmody | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/statements-from-governor-cuomo-and-senator-anderson.html | STATEMENTS FROM GOVERNOR CUOMO AND SENATOR ANDERSON | Special to the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/the-region-auto-racecourse-bought-by-corning.html | THE REGION Auto Racecourse Bought by Corning | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/the-region-tandem-licenses-sought-by-o-neill.html | THE REGION Tandem Licenses Sought by ONeill | Special to the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/upstate-village-clerk-is-held-as-a-hostage-for-two-hours.html | Upstate Village Clerk Is Held As a Hostage for Two Hours | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/obituaries/jj-o-connell-dies-led-us-agencies.html | JJ OCONNELL DIES LED US AGENCIES | By Walter H Waggoner | TX 1-150899 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-15 | https://www.nytimes.com/1983/07/15/opinio n/foreign-affairs-shifting-sands-in-chad.html | FOREIGN AFFAIRS SHIFTING SANDS IN CHAD | By Flora Lewis | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/opinio n/guarding-against-hightech-espionage.html | GUARDING AGAINST HIGHTECH ESPIONAGE | By Peter J Ognibene | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/opinio n/in-the-nation-refusing-the-rope.html | IN THE NATION REFUSING THE ROPE | By Tom Wicker | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/opinio n/no-nice-face-for-death.html | NO NICE FACE FOR DEATH | By Ronald Bayer | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/ 15-hits-trounce-yankees.html | 15 HITS TROUNCE YANKEES | By Kevin Dupont | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/ a-bitter-executive-suite.html | A BITTER EXECUTIVE SUITE | By Fox Butterfield Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/ australia-ii-wins-race-in-cup-trial.html | Australia II Wins Race in Cup Trial | Special to the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/ beth-daniel-leads-by-2-strokes-on-a-67.html | BETH DANIEL LEADS BY 2 STROKES ON A 67 | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/ blue-jays-win-8-0-on-2-hitter-by-leal.html | BLUE JAYS WIN 80 ON 2HITTER BY LEAL | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/ challenger-may-press-spinks.html | Challenger May Press Spinks | By Michael Katz Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/ clerc-wins-in-an-hour.html | Clerc Wins In an Hour | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/ dutchman-wins-118-mile-stage.html | Dutchman Wins 118Mile Stage | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/ mets-and-seaver-defeat-reds.html | METS AND SEAVER DEFEAT REDS | By William C Rhoden | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/ nyra-chooses-silent-surrender.html | NYRA CHOOSES SILENT SURRENDER | STEVEN CRIST ON HORSE RACING | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/ plays-an-albatross-by-a-panther.html | PLAYS An Albatross by a Panther | By John Radosta | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/ scouting-2d-time-around.html | SCOUTING 2d Time Around | By Thomas Rogers | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/ scouting-a-daily-double-for-robin-hood.html | SCOUTING A Daily Double For Robin Hood | By Thomas Rogers | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/ scouting-model-coaches.html | SCOUTING Model Coaches | By Thomas Rogers | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/ scouting-token-of-esteem.html | SCOUTING Token of Esteem | By Thomas Rogers | TX 1-150899 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/segregated-club-out-as-golf-host.html | Segregated Club Out as Golf Host | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/sports-of-the-times-the-victory-laps-of-johnny-bench.html | SPORTS OF THE TIMES THE VICTORY LAPS OF JOHNNY BENCH | By Ira Berkow | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/stadler-s-7-under-par-64-leads-british-open-by-3.html | STADLERS 7UNDERPAR 64 LEADS BRITISH OPEN BY 3 | By John Radosta Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/usfl-sells-35000-tickets.html | USFL Sells 35000 Tickets | Special to the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/style/singles-ask-why-a-good-man-now-is-hard-to-find.html | SINGLES ASK WHY A GOOD MAN NOW IS HARD TO FIND | By Ron Alexander | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/style/the-queen-gives-a-garden-party-for-8000.html | THE QUEEN GIVES A GARDEN PARTY FOR 8000 | By Jon Nordheimer Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/theater/broadway-road-business-bad-revival-of-mame-will-come-in-early.html | BROADWAY Road business bad revival of Mame will come in early | By Carol Lawson | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/theater/stage-king-richard-iii-at-shakespeare-festival.html | STAGE KING RICHARD III AT SHAKESPEARE FESTIVAL | By Frank Rich | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/theater/the-merry-wahvs-of-winzuh-tours-city.html | THE MERRY WAHVS OF WINZUH TOURS CITY | By Nan Robertson | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/theater/troubled-beaumont-news-analysis.html | TROUBLED BEAUMONT News Analysis | By Harold C Schonberg | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/2-school-prayer-amendments-sent-to-senate-floor-by-panel.html | 2 SCHOOL PRAYER AMENDMENTS SENT TO SENATE FLOOR BY PANEL | By Steven V Roberts | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/5-atomic-plants-ordered-shut-to-inspect-pipes-for-cracks.html | 5 ATOMIC PLANTS ORDERED SHUT TO INSPECT PIPES FOR CRACKS | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/around-the-nation-5-face-cruelty-charges-in-beating-death-of-boy.html | AROUND THE NATION 5 Face Cruelty Charges In Beating Death of Boy | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/around-the-nation-cabinet-asked-to-help-recover-student-loans.html | AROUND THE NATION Cabinet Asked to Help Recover Student Loans | Special to the New York Times | TX 1-150899 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/around-the-nation-knoxville-told-to-rehire-56-officers-and-firemen.html | AROUND THE NATION Knoxville Told to Rehire 56 Officers and Firemen | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/briefing-035731.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/california-is-told-to-pay-welfare.html | CALIFORNIA IS TOLD TO PAY WELFARE | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/congress-how-an-amendment-grew-and-grew.html | CONGRESS HOW AN AMENDMENT GREW AND GREW | By Martin Tolchin Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/delorean-lawyers-charge-break-in.html | DELOREAN LAWYERS CHARGE BREAKIN | By Judith Cummings Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/ethics-panel-says-2-congressmen-had-sexual-relations-with-pages.html | ETHICS PANEL SAYS 2 CONGRESSMEN HAD SEXUAL RELATIONS WITH PAGES | By Steven V Roberts Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/florida-journal-fewer-mosquitoes-but-oh-those-palmetto-bugs.html | FLORIDA JOURNAL FEWER MOSQUITOES BUT OH THOSE PALMETTO BUGS | By Reginald Stuart Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/hollings-and-cranston-appeal-for-naacp-support-in-84.html | HOLLINGS AND CRANSTON APPEAL FOR NAACP SUPPORT IN 84 | By Sheila Rule Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/mondale-and-glenn-test-themes-of-campaign-at-democrats-panel.html | MONDALE AND GLENN TEST THEMES OF CAMPAIGN AT DEMOCRATS PANEL | By Howell Raines Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/navy-warned-on-parts-prices.html | NAVY WARNED ON PARTS PRICES | By Richard Halloran Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/panel-pressing-carter-papers-inquiry.html | PANEL PRESSING CARTER PAPERS INQUIRY | By Martin Tolchin | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/poll-finds-trust-in-government-edging-back-up.html | POLL FINDS TRUST IN GOVERNMENT EDGING BACK UP | By Adam Clymer | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/prehistoric-animal-dens-found-in-nebraska.html | PREHISTORIC ANIMAL DENS FOUND IN NEBRASKA | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/senate-votes-independent-agency-to-monitor-pentagon-arms-tests.html | SENATE VOTES INDEPENDENT AGENCY TO MONITOR PENTAGON ARMS TESTS | By B Drummond Ayres Jr Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/smog-affects-california-area.html | SMOG AFFECTS CALIFORNIA AREA | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/teamsters-union-held-near-accord.html | TEAMSTERS UNION HELD NEAR ACCORD | By Winston Williams Special To the New York Times | TX 1-150899 | 1983-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-15 | https://www.nytimes.com/1983/07/15/us/white-house-along-with-demon-gossip-a-bit-of-comic-relief.html | WHITE HOUSE ALONG WITH DEMON GOSSIP A BIT OF COMIC RELIEF | By Francis X Clines Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/world/around-the-world-jews-who-reject-israel-inflame-jerusalem-area.html | AROUND THE WORLD Jews Who Reject Israel Inflame Jerusalem Area | Special to the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/world/around-the-world-us-envoy-in-manila-is-confident-on-bases.html | AROUND THE WORLD US Envoy in Manila Is Confident on Bases | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/world/brazil-curbs-pay-to-persuade-imf-to-resume-loans.html | BRAZIL CURBS PAY TO PERSUADE IMF TO RESUME LOANS | By Warren Hoge Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/world/druse-fight-lebanese-patrol-in-mountains-outside-beirut.html | DRUSE FIGHT LEBANESE PATROL IN MOUNTAINS OUTSIDE BEIRUT | By Thomas L Friedman Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/world/ex-salvador-envoy-s-wife-freed.html | EXSALVADOR ENVOYS WIFE FREED | By Leslie Maitland Werner Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/world/fireworks-flare-for-bastille-day.html | FIREWORKS FLARE FOR BASTILLE DAY | By Ej Dionne Jr Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/world/in-storied-asia-mountains-a-soviet-success-story.html | IN STORIED ASIA MOUNTAINS A SOVIET SUCCESS STORY | By John F Burns | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/world/nicaraguan-exiles-resuming-fighting.html | NICARAGUAN EXILES RESUMING FIGHTING | By Barbara Crossette Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/world/poland-to-amend-charter-to-make-special-powers-permanent.html | POLAND TO AMEND CHARTER TO MAKE SPECIAL POWERS PERMANENT | AP | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/world/salvadorans-hail-us-envoy-s-talks.html | SALVADORANS HAIL US ENVOYS TALKS | By Lydia Chavez Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/world/soviet-cool-to-arafat-in-his-dispute-with-syrians.html | SOVIET COOL TO ARAFAT IN HIS DISPUTE WITH SYRIANS | By Serge Schmemann | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/world/thousands-battle-rivers-in-china-threat-by-yangtze-called-grave.html | THOUSANDS BATTLE RIVERS IN CHINA THREAT BY YANGTZE CALLED GRAVE | By Christopher S Wren Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/world/us-policy-toward-latins-lines-of-control-are-blurred.html | US POLICY TOWARD LATINS LINES OF CONTROL ARE BLURRED | By Hedrick Smith Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-15 | https://www.nytimes.com/1983/07/15/world/us-soviet-arms-talks-adjourn.html | USSOVIET ARMS TALKS ADJOURN | By Victor Lusinchi Special To the New York Times | TX 1-150899 | 1983-07-18 |

| | | | | |
|---|---|---|---|---|
| 1983-07-15 | https://www.nytimes.com/1983/07/15/world/volcker-suggests-he-may-not-serve-full-4-year-term.html | VOLCKER SUGGESTS HE MAY NOT SERVE FULL 4YEAR TERM | By Peter T Kilborn Special To the New York Times | TX 1-150899 | 1983-07-18 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/carnegie-recital-hall-s-role-grows.html | CARNEGIE RECITAL HALLS ROLE GROWS | By Bernard Holland | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/dance-balinese-troupe.html | DANCE BALINESE TROUPE | By Jennifer Dunning | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/dance-solitary-geography-mixed-media-ode-to-nature.html | DANCE SOLITARY GEOGRAPHY MIXEDMEDIA ODE TO NATURE | By Jack Anderson | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/french-open-replica-of-prehistoric-cave-monday.html | FRENCH OPEN REPLICA OF PREHISTORIC CAVE MONDAY | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/jazz-rowleses-at-vanguard.html | JAZZ ROWLESES AT VANGUARD | By John S Wilson | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/public-radio-mounts-effort-to-raise-1.8-million-by-july-29.html | PUBLIC RADIO MOUNTS EFFORT TO RAISE 18 MILLION BY JULY 29 | Special to the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/tv-inquiry-on-thievery-in-art-world.html | TV INQUIRY ON THIEVERY IN ART WORLD | By John Corry | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/books/books-of-the-times-ordinary-ss-colonel.html | Books of the Times Ordinary SS Colonel | By Herbert Mitgang | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/10-of-baldwin-assets-is-carried-as-good-will.html | 10 OF BALDWIN ASSETS IS CARRIED AS GOOD WILL | By Michael Blumstein | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/alleghany-deal-s-stepchild.html | ALLEGHANY DEALS STEPCHILD | Special to the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/bank-lets-brazil-pass-deadline-on-debt-payment.html | BANK LETS BRAZIL PASS DEADLINE ON DEBT PAYMENT | By Kenneth N Gilpin | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/braniff-hyatt-plan-advances.html | BraniffHyatt Plan Advances | Special to the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/chrysler-in-talks-with-vw-on-car.html | Chrysler in Talks With VW on Car | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/dow-declines-1203-in-light-trading.html | DOW DECLINES 1203 IN LIGHT TRADING | By Yla Eason | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/hughes-to-sell-helicopter-unit.html | Hughes to Sell Helicopter Unit | AP | TX 1-150902 | 1983-07-20 |

| | | | | |
|---|---|---|---|---|
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/import-limits-may-push-clothing-prices-up.html | IMPORT LIMITS MAY PUSH CLOTHING PRICES UP | By Pamela G Hollie | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/low-key-opec-talks-seen.html | LOWKEY OPEC TALKS SEEN | By Thomas J Lueck | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/marc-rich-ordered-to-pay-1-million.html | Marc Rich Ordered to Pay 1 Million | By Arnold H Lubasch | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/money-supply-up-5.8-billion.html | MONEY SUPPLY UP 58 BILLION | By Robert A Bennett | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/patents-a-system-to-steer-and-propel-a-boat.html | PATENTSA System to Steer And Propel a Boat | By Stacy V Jones | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/patents-materials-seen-cutting-cost-of-circuit-boards.html | PATENTSMaterials Seen Cutting Cost of Circuit Boards | By Stacy V Jones | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/patents-new-way-to-study-biological-fluids.html | PATENTSNew Way to Study Biological Fluids | By Stacy V Jones | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/patents-now-rubik-snake-it-forms-different-shapes.html | PATENTSNow Rubik Snake It Forms Different Shapes | By Stacy V Jones | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/patents-tuning-in-to-remote-stations.html | PatentsTuning In To Remote Stations | By Stacy V Jones | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/producer-prices-rise-biggest-in-7-months.html | PRODUCER PRICES RISE BIGGEST IN 7 MONTHS | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/production-climbs-for-7th-month.html | PRODUCTION CLIMBS FOR 7TH MONTH | By Peter T Kilborn Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/republic-air-asks-wage-cut.html | Republic Air Asks Wage Cut | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/reynolds-metals-loses-69.1-million.html | REYNOLDS METALS LOSES 691 MILLION | By Phillip H Wiggins | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/stokely-trading-halt.html | Stokely Trading Halt | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/tennessee-banker-in-bankruptcy.html | Tennessee Banker in Bankruptcy | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/the-dirks-ruling-insiders-license.html | THE DIRKS RULING INSIDERS LICENSE | By Kenneth B Noble Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/business/your-money-pension-plan-loan-rules.html | Your Money Pension Plan Loan Rules | By Leonard Sloane | TX 1-150902 | 1983-07-20 |

| 1983-07-16 | https://www.nytimes.com/1983/07/16/movies/now-and-forever.html | NOW AND FOREVER | By Janet Maslin | TX 1-150902 | 1983-07-20 |
|---|---|---|---|---|---|
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/29-are-arrested-in-police-sweep-of-times-square.html | 29 ARE ARRESTED IN POLICE SWEEP OF TIMES SQUARE | By Leonard Buder | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/anderson-cuomo-battle-turns-albany-harmony-into-discord-news-analysis.html | ANDERSONCUOMO BATTLE TURNS ALBANY HARMONY INTO DISCORD News Analysis | By Michael Oreskes Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/bridge-league-s-board-opposes-exclusion-of-south-africa.html | Bridge Leagues Board Opposes Exclusion of South Africa | By Alan Truscott Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/completion-date-in-mid86-seen-for-convention-center.html | COMPLETION DATE IN MID86 SEEN FOR CONVENTION CENTER | By Martin Gottlieb | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/cuomo-vetoes-bill-on-using-bulletproof-vest-for-a-crime.html | CUOMO VETOES BILL ON USING BULLETPROOF VEST FOR A CRIME | By Josh Barbanel Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/delays-in-subways-expected-to-last-through-summer.html | DELAYS IN SUBWAYS EXPECTED TO LAST THROUGH SUMMER | By Ari L Goldman | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/indigents-moved-by-city-trying-to-cope-in-jersey.html | INDIGENTS MOVED BY CITY TRYING TO COPE IN JERSEY | By Michael Norman Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/liberal-says-party-dispute-led-to-job-threats.html | LIBERAL SAYS PARTY DISPUTE LED TO JOB THREATS | By Selwyn Raab | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/new-york-day-by-day-039477.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/new-york-day-by-day-a-dollar-and-change-man.html | NEW YORK DAY BY DAY A DollarandChange Man | By Laurie Johnston and Susan Heller Anderson | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/new-york-day-by-day-all-street-rhythms.html | NEW YORK DAY BY DAY All Street Rhythms | By Laurie Johnston and Susan Heller Anderson | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/new-york-day-by-day-big-card-for-smaller-fares.html | NEW YORK DAY BY DAY Big Card for Smaller Fares | By Laurie Johnston and Susan Heller Anderson | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/o-neill-signs-a-bill-phasing-out-connecticut-tolls.html | ONEILL SIGNS A BILL PHASING OUT CONNECTICUT TOLLS | By Richard L Madden | TX 1-150902 | 1983-07-20 |

| | | | | |
|---|---|---|---|---|
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/proposal-on-bass-size-splits-li-fishermen.html | PROPOSAL ON BASS SIZE SPLITS LI FISHERMEN | By Michael Winerip | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/the-region-6-accused-of-role-in-gambling-ring.html | THE REGION 6 Accused of Role In Gambling Ring | Special to the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/the-region-fbi-investigates-2-bank-explosions.html | THE REGION FBI Investigates 2 Bank Explosions | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/the-region-suspect-indicted-in-2-jersey-slayings.html | THE REGION Suspect Indicted In 2 Jersey Slayings | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/the-region-worker-is-slain-in-jersey-shooting.html | THE REGION Worker Is Slain In Jersey Shooting | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/youth-cleared-of-murder-in-beating-in-gravesend.html | YOUTH CLEARED OF MURDER IN BEATING IN GRAVESEND | By Joseph P Fried | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/obituaries/eddie-foy-jr-vaudeville-and-film-actor-dies.html | EDDIE FOY JR VAUDEVILLE AND FILM ACTOR DIES | By Peter B Flint | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/obituaries/gary-bradds.html | GARY BRADDS | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/obituaries/oliver-sutton-66-former-judge.html | OLIVER SUTTON 66 FORMER JUDGE | By Walter H Waggoner | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/courts-cant-do-it-all.html | COURTS CANT DO IT ALL | By Richard Emery | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/fuzzy-words-on-bias.html | FUZZY WORDS ON BIAS | By Howard I Friedman | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/observer-three-bounce-stud.html | OBSERVER THREE BOUNCE STUD | By Russell Baker | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/species-in-peril-rental-units.html | SPECIES IN PERIL RENTAL UNITS | By Daniel Rose | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/sports-of-our-climate.html | SPORTS OF OUR CLIMATE | By Peter Eisenman | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/15th-loss-in-last-20-for-mets.html | 15TH LOSS IN LAST 20 FOR METS | By Joseph Durso Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/a-difference-too-for-usfl-party.html | A DIFFERENCE TOO FOR USFL PARTY | By William N Wallace | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/article-039280-no-title.html | Article 039280  No Title | By Sam Goldaper Special To the New York Times | TX 1-150902 | 1983-07-20 |

| | | | | |
|---|---|---|---|---|
| 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/cannon-pleads-guilty.html | Cannon Pleads Guilty | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/delay-is-sought-for-tv-rulings.html | Delay Is Sought For TV Rulings | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/homers-by-baylor-winfield-lift-yanks.html | HOMERS BY BAYLOR WINFIELD LIFT YANKS | By Kevin Dupont | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/orioles-beat-angels-for-6th-in-row-10-4.html | ORIOLES BEAT ANGELS FOR 6TH IN ROW 104 | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/players-hough-s-career-turns-for-better.html | PLAYERS HOUGHS CAREER TURNS FOR BETTER | By Malcolm Moran | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/scouting-america-s-cup-goes-top-secret.html | SCOUTING Americas Cup Goes TopSecret | By Thomas Rogers | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/scouting-human-computer.html | SCOUTING Human Computer | By Thomas Rogers | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/scouting-time-to-regroup.html | SCOUTING Time to Regroup | By Thomas Rogers | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/seniors-post-flock-of-eagles.html | Seniors Post Flock of Eagles | By Gordon S White Jr Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/sports-of-the-times-getting-big-in-little-league.html | SPORTS OF THE TIMES GETTING BIG IN LITTLE LEAGUE | By Neil Amdur | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/stadler-s-lead-cut-to-shot-in-britain.html | STADLERS LEAD CUT TO SHOT IN BRITAIN | By John Radosta Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/title-bout-is-called-off-challenger-overweight.html | TITLE BOUT IS CALLED OFF CHALLENGER OVERWEIGHT | By Michael Katz Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/style/consumer-saturday-phasing-in-deposits-on-containers.html | CONSUMER SATURDAY PHASING IN DEPOSITS ON CONTAINERS | By Peter Kerr | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/style/de-gustibus-never-eat-at-mom-s-and-other-rules-of-the-road.html | DE GUSTIBUS NEVER EAT AT MOMS AND OTHER RULES OF THE ROAD | By Bryan Miller | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/style/how-to-carry-off-picnics-in-style.html | HOW TO CARRY OFF PICNICS IN STYLE | By Suzanne Slesin | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/2-congressmen-face-constituents-judgement-on-reports-of-sex-with-pages.html | 2 CONGRESSMEN FACE CONSTITUENTS JUDGEMENT ON REPORTS OF SEX WITH PAGES | Special to the New York Times | TX 1-150902 | 1983-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/2-congressmen-face-constituents-judgment-on-reports-of-sex-with-pages.html | 2 CONGRESSMEN FACE CONSTITUENTS JUDGMENT ON REPORTS OF SEX WITH PAGES | Special to the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/around-the-nation-appeals-court-rejects-condemned-man-s-plea.html | AROUND THE NATION Appeals Court Rejects Condemned Mans Plea | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/around-the-nation-jet-crashes-and-burns-with-radioactive-cargo.html | AROUND THE NATION Jet Crashes and Burns With Radioactive Cargo | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/briefing-038072.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/bush-is-booed-at-naacp-meeting.html | BUSH IS BOOED AT NAACP MEETING | By Sheila Rule Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/cancer-board-says-veterans-of-japan-failed-to-prove-case.html | CANCER BOARD SAYS VETERANS OF JAPAN FAILED TO PROVE CASE | Special to the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/duquesne-u-given-15-million.html | DUQUESNE U GIVEN 15 MILLION | Special to the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/experts-criticize-us-laboratories.html | EXPERTS CRITICIZE US LABORATORIES | By Philip M Boffey Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/farm-troubles-mean-a-dry-spell-for-crop-dusters.html | FARM TROUBLES MEAN A DRY SPELL FOR CROPDUSTERS | By William E Schmidt Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/fort-wayne-mobilizes-to-aid-those-left-jobles-by-truck-plant-s-closing.html | FORT WAYNE MOBILIZES TO AID THOSE LEFT JOBLES BY TRUCK PLANTS CLOSING | Special to the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/man-who-shot-father-in-coma-guilty-of-attempted-murder.html | Man Who Shot Father in Coma Guilty of Attempted Murder | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/mondale-backers-watching-jackson.html | MONDALE BACKERS WATCHING JACKSON | By Howell Raines Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/new-claims-by-jobless-decline.html | New Claims by Jobless Decline | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/police-doubt-sex-tape-theft.html | POLICE DOUBT SEX TAPE THEFT | By Judith Cummings Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/population-is-at-233-million.html | Population Is at 233 Million | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/q-a-no-minor-cases-for-us-nazi-hunter.html | Q  A NO MINOR CASES FOR US NAZIHUNTER | Special to the New York Times | TX 1-150902 | 1983-07-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/reagan-aides-say-only-one-protested-use-of-carter-notes.html | REAGAN AIDES SAY ONLY ONE PROTESTED USE OF CARTER NOTES | By Philip Taubman Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/sen-hart-an-issue-himself-in-a-day-of-mx-debate.html | SEN HART AN ISSUE HIMSELF IN A DAY OF MX DEBATE | By Bdrummond Ayres Jr Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/shutdown-put-off-for-5-atom-plants.html | SHUTDOWN PUT OFF FOR 5 ATOM PLANTS | By Steven J Marcus | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/us/undocumented-immigrants-as-congress-talks-courts-plow-new-ground-news-analysis.html | UNDOCUMENTED IMMIGRANTS AS CONGRESS TALKS COURTS PLOW NEW GROUND News Analysis | By Reginald Stuart Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/world/4-more-held-in-abduction-of-ex-envoy-s-wife.html | 4 MORE HELD IN ABDUCTION OF EXENVOYS WIFE | By Leslie Maitland Werner Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/world/5-killed-in-orly-airport-bombing-armenians-claim-responsibility.html | 5 KILLED IN ORLY AIRPORT BOMBING ARMENIANS CLAIM RESPONSIBILITY | By Ej Dionne Jr Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/world/around-the-world-psychiatric-group-s-chief-to-seek-east-west-unity.html | AROUND THE WORLD Psychiatric Groups Chief To Seek EastWest Unity | AP | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/world/canadians-approve-cruise-missile-tests-us-voices-pleasure.html | CANADIANS APPROVE CRUISE MISSILE TESTS US VOICES PLEASURE | By Douglas Martin Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/world/in-the-2-berlins-a-little-underground-coexistence-the-talk-of-berlin.html | IN THE 2 BERLINS A LITTLE UNDERGROUND COEXISTENCE The Talk of Berlin | By James M Markham Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/world/israeli-troops-in-southern-lebanon-strive-to-be-inconspicuous.html | ISRAELI TROOPS IN SOUTHERN LEBANON STRIVE TO BE INCONSPICUOUS | By Richard Bernstein Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/world/lebanon-troops-battle-moslems-in-west-beirut.html | LEBANON TROOPS BATTLE MOSLEMS IN WEST BEIRUT | By Thomas L Friedman Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/world/president-reported-set-to-propose-panel-on-central-america-policies.html | PRESIDENT REPORTED SET TO PROPOSE PANEL ON CENTRAL AMERICA POLICIES | Special to the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/world/reagan-signs-salvador-bill.html | Reagan Signs Salvador Bill | AP | TX 1-150902 | 1983-07-20 |

| | | | | |
|---|---|---|---|---|
| 1983-07-16 | https://www.nytimes.com/1983/07/16/world/salvadoran-military-is-said-to-regain-momentum.html | SALVADORAN MILITARY IS SAID TO REGAIN MOMENTUM | By Lydia Chavez Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/world/soviet-asserts-us-seeks-edge-in-arms.html | SOVIET ASSERTS US SEEKS EDGE IN ARMS | By Serge Schmemann Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/world/us-accepts-terms-for-human-rights-at-madrid-meeting.html | US ACCEPTS TERMS FOR HUMAN RIGHTS AT MADRID MEETING | By Bernard Gwertzman Special To the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-16 | https://www.nytimes.com/1983/07/16/world/us-reaches-pact-on-bases-in-greece.html | US REACHES PACT ON BASES IN GREECE | Special to the New York Times | TX 1-150902 | 1983-07-20 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/archives/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/archives/at-clown-college-mime-and-juggling-are-earnest-antics.html | AT CLOWN COLLEGE MIME AND JUGGLING ARE EARNEST ANTICS | By Christine Lyons | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/archives/gardening-a-summer-bouquet-of-flowering-trees.html | GARDENINGA SUMMER BOUQUET OF FLOWERING TREES | By Carl Totemeier | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/archives/juvenile-detention-report-to-be-assessed.html | JUVENILE DETENTION REPORT TO BE ASSESSED | By Joan Potter | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/archives/observing-death-a-lament-on-the-wakes-passing.html | OBSERVING DEATH A LAMENT ON THE WAKES PASSING | By Jeremiah J Mahoney | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/archives/port-chesters-mayor-weathers-storm.html | PORT CHESTERS MAYOR WEATHERS STORM | By Gary Kriss | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/archives/promoting-a-new-literacy-for-nuclear-age.html | PROMOTING A NEW LITERACY FOR NUCLEAR AGE | By Alan Shapiro | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/antiques-view-new-plateau-for-french-furniture.html | ANTIQUES VIEW NEW PLATEAU FOR FRENCH FURNITURE | By Rita Reif | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/art-view-a-majestic-outpouring-of-cezannes.html | ART VIEW A MAJESTIC OUTPOURING OF CEZANNES | By John Russell | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/bridge-a-brilliant-effort.html | BRIDGE A BRILLIANT EFFORT | By Alan Truscott | TX 1-152142 | 1983-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/camera-a-simplified-guide-to-retouching-techniques.html | CAMERAA SIMPLIFIED GUIDE TO RETOUCHING TECHNIQUES | By G Howard Poteet | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/camera-better-composition-for-better-photographs.html | CAMERABETTER COMPOSITION FOR BETTER PHOTOGRAPHS | By Peggy Sealfon | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/chess-his-spirit-lives-on-in-the-anti-meran.html | CHESS HIS SPIRIT LIVES ON IN THE ANTIMERAN | By Robert Byrne | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/concert-cuba-s-orquesta-aragon.html | CONCERT CUBAS ORQUESTA ARAGON | By John Rockwell | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/concert-mostly-mozart-presents-two-soloists.html | CONCERT MOSTLY MOZART PRESENTS TWO SOLOISTS | By Tim Page | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/country-music-is-no-small-town-affair.html | COUNTRY MUSIC IS NO SMALLTOWN AFFAIR | By John Rockwell | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/dance-view-what-did-ballet-theater-do-wrong.html | DANCE VIEW WHAT DID BALLET THEATER DO WRONG | By Anna Kisselgoff | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/france-s-master-of-story-ballet-brings-his-troupe-to-the-met.html | FRANCES MASTER OF STORY BALLET BRINGS HIS TROUPE TO THE MET | By Jennifer Dunning | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/get-ready-for-the-music-of-harmonics.html | GET READY FOR THE MUSIC OF HARMONICS | By Robert Palmer | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/guitar-yasha-kofman-debut.html | GUITAR YASHA KOFMAN DEBUT | By Tim Page | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/in-the-arts-critics-choices-028022.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/in-the-arts-critics-choices-040748.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/in-the-arts-critics-choices-040750.html | IN THE ARTS CRITICS CHOICES | By Andy Grundberg | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/in-the-arts-critics-choices-040751.html | IN THE ARTS CRITICS CHOICES | By John Rockwell | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/leisure-if-a-plant-s-roots-are-too-tight-repot.html | LEISURE IF A PLANTS ROOTS ARE TOO TIGHT REPOT | BY Joan Lee Faust | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/music-notes-a-recital-hall-takes-on-new-life.html | MUSIC NOTES A RECITAL HALL TAKES ON NEW LIFE | By Bernard Holland | TX 1-152142 | 1983-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/music-view-art-is-long-and-seems-to-be-growing-more-every-day.html | MUSIC VIEW ART IS LONG AND SEEMS TO BE GROWING MORE EVERY DAY | By Donal Henahan | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/numismatics-two-more-big-sales-scheduled-for-next-year.html | NUMISMATICSTWO MORE BIG SALES SCHEDULED FOR NEXT YEAR | By Ed Reiter | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/photography-view-the-power-to-convince-has-faded.html | PHOTOGRAPHY VIEW THE POWER TO CONVINCE HAS FADED | By Andy Grundberg | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/pianists-simply-can-t-resist-those-mozart-concertos.html | PIANISTS SIMPLY CANT RESIST THOSE MOZART CONCERTOS | By Allan Kozinn | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/pop-eurythmics-at-the-ritz.html | POP EURYTHMICS AT THE RITZ | By Stephen Holden | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/pop-funk-chaka-khan-and-mtume.html | POPFUNK CHAKA KHAN AND MTUME | By Stephen Holden | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/recital-antonio-fermin.html | RECITAL ANTONIO FERMIN | By Tim Page | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/recorded-plays-add-up-to-a-treat-for-the-ear.html | RECORDED PLAYS ADD UP TO A TREAT FOR THE EAR | By Paul Kresh | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/sound-improving-the-sound-of-outdoor-concerts.html | SOUND IMPROVING THE SOUND OF OUTDOOR CONCERTS | By Hans Fantel | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/stamps-new-issue-to-focus-attention-on-olympics.html | STAMPSNEW ISSUE TO FOCUS ATTENTION ON OLYMPICS | By Samuel A Tower | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/talent-and-versatility-enliven-these-vocal-solos.html | TALENT AND VERSATILITY ENLIVEN THESE VOCAL SOLOS | By Tim Page | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/television-week-028249.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/tv-view-where-time-stands-still.html | TV VIEW WHERE TIME STANDS STILL | By John J OConnor | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/want-to-fix-a-house-plant-a-garden-ask-russel-morash.html | WANT TO FIX A HOUSE PLANT A GARDEN ASK RUSSEL MORASH | By Dc Dension | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/books/book-business-from-boom-to-crunch.html | BOOK BUSINESSFROM BOOM TO CRUNCH | By Ray Walters | TX 1-152142 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/books/children-s-books-039731.html | CHILDRENS BOOKS | By Hazel Rochman | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/books/loving-the-illusions.html | LOVING THE ILLUSIONS | By Joyce Carol Oates | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/books/moscow-s-favorite-capitalists.html | MOSCOWS FAVORITE CAPITALISTS | By John Kenneth Galbraith | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/books/papa-s-mother-and-wives.html | PAPAS MOTHER AND WIVES | By Aaron Latham | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/books/paperback-talk-johns-hopkins-s-quiet-best-seller.html | PAPERBACK TALK Johns Hopkinss Quiet Best Seller | By Judith Appelbaum | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/books/patterns-made-by-passion.html | PATTERNS MADE BY PASSION | By Helen Vendler | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/books/reading-and-writing-a-sly-scholar.html | READING AND WRITING A SLY SCHOLAR | By Herbert Mitgang | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/books/seduced-by-spain.html | SEDUCED BY SPAIN | By Carolyn See | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/books/some-second-act-problems.html | SOME SECONDACT PROBLEMS | By Donald Hall | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/books/son-of-bruno-bathsheba.html | SON OF BRUNO BATHSHEBA | By Saul Maloff | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/books/the-past-inside-us.html | THE PAST INSIDE US | By James McConkey | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/books/the-strengths-of-his-passivity.html | THE STRENGTHS OF HIS PASSIVITY | By John Bayley | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/books/three-poets.html | THREE POETS | By Bruce Benett | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/books/up-from-individualism.html | UP FROM INDIVIDUALISM | By Michael J Sandel | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/business/addressing-the-dirks-decision-freedom-of-information-in-the-market.html | ADDRESSING THE DIRKS DECISIONFREEDOM OF INFORMATION IN THE MARKET | By Raymond L Dirks | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/business/addressing-the-dirks-decision-setback-to-secs-enforcement-drive.html | ADDRESSING THE DIRKS DECISIONSETBACK TO SECS ENFORCEMENT DRIVE | By Stanley Sporkin | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/business/brazil-s-economy-after-the-miracle.html | BRAZILS ECONOMY  AFTER THE MIRACLE | By Warren Hoge | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/business/corporations-put-new-wind-in-yachting-s-sails.html | CORPORATIONS PUT NEW WIND IN YACHTINGS SAILS | By Timothy H Cole | TX 1-152142 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/business/investing-the-tempting-biotechnology-stocks.html | INVESTING THE TEMPTING BIOTECHNOLOGY STOCKS | By Thomas J Lueck | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/business/on-insider-trading-and-the-sec-a-call-for-stronger-deterrents.html | ON INSIDER TRADING AND THE SECA CALL FOR STRONGER DETERRENTS | By John M Fedders | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/business/personal-finance-how-to-sell-grandmothers-samovar.html | PERSONAL FINANCE HOW TO SELL GRANDMOTHERS SAMOVAR | By Harvey D Shapiro | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/business/prospects.html | PROSPECTS | By Isadore Barmash | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/business/struggling-to-make-the-breakup-work.html | STRUGGLING TO MAKE THE BREAKUP WORK | By Andrew Pollack | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/business/the-power-behind-the-alleghany-deal.html | THE POWER BEHIND THE ALLEGHANY DEAL | By Michael Blumstein | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/business/the-two-sides-of-security-pacific.html | THE TWO SIDES OF SECURITY PACIFIC | By Thomas C Hayes | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/business/week-in-business-volcker-confirms-tighter-fed-policy.html | WEEK IN BUSINESS VOLCKER CONFIRMS TIGHTER FED POLICY | By Nathaniel C Nash | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/business/whats-new-at-the-fda-a-tugofwar.html | WHATS NEW AT THE FDAA TUGOFWAR | By Ronald Schwartz | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/business/whats-new-at-the-fda-dose-of-data-for-patients.html | WHATS NEW AT THE FDADOSE OF DATA FOR PATIENTS | By Ronald Schwartz | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/business/whats-new-at-the-fda-generics-game-of-beattheclock.html | WHATS NEW AT THE FDAGENERICS GAME OF BEATTHECLOCK | By Ronald Schwartz | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/about-men-observing-the-formalities.html | ABOUT MEN OBSERVING THE FORMALITIES | By Ralph Digennaro | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/food-birds-that-aren-t-on-the-wing.html | FOOD BIRDS THAT ARENT ON THE WING | By Craig Claiborne With Pierre Franey | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/living-with-the-violence-of-beirut.html | LIVING WITH THE VIOLENCE OF BEIRUT | By Thomas L Friedman | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/playwrights-on-the-horizon.html | PLAYWRIGHTS ON THE HORIZON | By John Lombardi | TX 1-152142 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/tennis-legends-on-tour.html | TENNIS LEGENDS ON TOUR | By Alex Ward | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/movies/film-view-the-salkind-heroes-wear-red-and-fly-high.html | FILM VIEW THE SALKIND HEROES WEAR RED AND FLY HIGH | By Sandra Salmans | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/movies/woody-allen-continues-to-refine-his-cinematic-art.html | WOODY ALLEN CONTINUES TO REFINE HIS CINEMATIC ART | By Vincent Canby | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/17-miniyacht-skippers-set-sail-in-park-regatta.html | 17 MINIYACHT SKIPPERS SET SAIL IN PARK REGATTA | By Shawn G Kennedy | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/2-towns-dispute-plan-for-mall.html | 2 TOWNS DISPUTE PLAN FOR MALL | By Paul Bass | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/5-schools-in-state-cited-for-excellence.html | 5 SCHOOLS IN STATE CITED FOR EXCELLENCE | By Marcia Norman | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/a-gift-for-the-needy-lunch.html | A GIFT FOR THE NEEDY LUNCH | By Peter Alfano | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/a-house-panel-will-hear-charges-of-police-brutality-to-city-s-blacks.html | A HOUSE PANEL WILL HEAR CHARGES OF POLICE BRUTALITY TO CITYS BLACKS | By Sam Roberts | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/a-reporter-s-notebook-ordeal-of-a-fallen-bridge.html | A REPORTERS NOTEBOOK ORDEAL OF A FALLEN BRIDGE | By Samuel G Freedman | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/all-s-quiet-on-glen-cove-soviet-battle-front.html | ALLS QUIET ON GLEN COVESOVIET BATTLE FRONT | By John T McQuiston Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/an-artist-who-captures-the-eye-then-the-mind.html | AN ARTIST WHO CAPTURES THE EYE THEN THE MIND | By David Lshirey | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/an-automatic-teller-machine-is-blown-up-at-upstate-bank.html | An Automatic Teller Machine Is Blown Up at Upstate Bank | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/antiques-coventry-festival-to-honor-patriot.html | ANTIQUESCOVENTRY FESTIVAL TO HONOR PATRIOT | By Frances Phipps | TX 1-152142 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/antiques-quilts-good-ones-and-great-ones.html | ANTIQUESQUILTS GOOD ONES AND GREAT ONES | By Muriel Jacobs | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/art-art-and-dance-in-collaboration.html | ART ART AND DANCE IN COLLABORATION | By Vivien Raynor | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/art-folk-paintings-at-u-conn-mix-mystery-and-allure.html | ART FOLK PAINTINGS AT U CONN MIX MYSTERY AND ALLURE | By Vivien Raynor | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/atlanta-facing-san-francisco-in-battle-for-bridge-team-title.html | ATLANTA FACING SAN FRANCISCO IN BATTLE FOR BRIDGE TEAM TITLE | By Alan Truscott Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/authorities-divided-on-diagnosisrelated-hospital-billing.html | AUTHORITIES DIVIDED ON DIAGNOSISRELATED HOSPITAL BILLING | By Sandra Friedland | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/bergen-warring-on-drunken-drivers.html | BERGEN WARRING ON DRUNKEN DRIVERS | By Joseph Deitch | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/book-offers-tips-on-coping-in-county.html | BOOK OFFERS TIPS ON COPING IN COUNTY | By Tessa Melvin | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/branca-s-seat-joins-democrats-options.html | BRANCAS SEAT JOINS DEMOCRATS OPTIONS | By James Feron | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/brown-pelicans-find-state-to-liking.html | BROWN PELICANS FIND STATE TO LIKING | By Leo H Carney | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/center-for-retarded-children-is-ordered-to-repair-building.html | CENTER FOR RETARDED CHILDREN IS ORDERED TO REPAIR BUILDING | By Lena Williams Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/colleges-in-bitter-contest-for-students.html | COLLEGES IN BITTER CONTEST FOR STUDENTS | By Peggy McCarthy | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/connecticut-guide-shipshape-weekend.html | CONNECTICUT GUIDE SHIPSHAPE WEEKEND | By Eleanor Charles | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/crafts-country-style-fairs-prove-a-point.html | CRAFTS COUNTRYSTYLE FAIRS PROVE A POINT | By Patricia Malarcher | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/cuomo-intervenes-in-li-issue.html | CUOMO INTERVENES IN LI ISSUE | By Paul J Browne | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/curbing-the-drunken-driver.html | CURBING THE DRUNKEN DRIVER | By Howard T Owens Jr | TX 1-152142 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/curfew-substitutes-gaining-attention-in-wake-of-trial.html | CURFEW SUBSTITUTES GAINING ATTENTION IN WAKE OF TRIAL | By Edward Hudson | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/deadline-looms-for-seeking-property-tax-reduction.html | DEADLINE LOOMS FOR SEEKING PROPERTY TAX REDUCTION | By Stephen Kleege | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/dining-out-a-new-menu-but-still-terrific.html | DINING OUT A NEW MENU BUT STILL TERRIFIC | By Patricia Brooks | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/dining-out-a-taste-of-britain-in-monmouth.html | DINING OUT A TASTE OF BRITAIN IN MONMOUTH | By Valerie Sinclair | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/dining-out-italian-cuisine-in-white-plains.html | DINING OUT ITALIAN CUISINE IN WHITE PLAINS | By Mh Reed | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/dining-out-serious-aims-in-a-rustic-setting.html | DINING OUT SERIOUS AIMS IN A RUSTIC SETTING | By Florence Fabricant | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/economists-wary-of-rapid-expansion.html | ECONOMISTS WARY OF RAPID EXPANSION | By James Barron | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/follow-up-on-the-news-gimbel-gambol.html | FOLLOWUP ON THE NEWS Gimbel Gambol | By Richard Haitch | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/follow-up-on-the-news-hard-luck-story.html | FOLLOWUP ON THE NEWS HardLuck Story | By Richard Haitch | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/follow-up-on-the-news-supersoldier.html | FOLLOWUP ON THE NEWS Supersoldier | By Richard Haitch | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/follow-up-on-the-news-taxing-a-church.html | FOLLOWUP ON THE NEWS Taxing a Church | By Richard Haitch | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/food-feta-cheese-a-savory-ingredient-for-summer-meals.html | FOOD FETA CHEESE A SAVORY INGREDIENT FOR SUMMER MEALS | By Moira Hodgson | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/for-sunbathers-threat-of-skin-cancer-persists.html | FOR SUNBATHERS THREAT OF SKIN CANCER PERSISTS | By Leo Hcarney | TX 1-152142 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/freeze-girl-backed-on-views.html | FREEZE GIRL BACKED ON VIEWS | By Paul BenItzak | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/gardening-a-summer-bouquet-of-flowering-trees.html | GARDENINGA SUMMER BOUQUET OF FLOWERING TREES | By Carl Totemeier | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/gardening-a-summer-bouquet-of-flowering-trees.html | GARDENINGA SUMMER BOUQUET OF FLOWERING TREES | By Carl Totemeier | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/gardening-a-summer-bouquet-of-flowering-trees.html | GARDENINGA SUMMER BOUQUET OF FLOWERING TREES | By Carl Totemeier | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/geese-go-south-but-its-not-their-idea.html | GEESE GO SOUTH BUT ITS NOT THEIR IDEA | By Geanne Perlman | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/grumman-concerned-about-a-lilco-rate-rise.html | GRUMMAN CONCERNED ABOUT A LILCO RATE RISE | By James Barron | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/guards-under-scrutiny.html | GUARDS UNDER SCRUTINY | By Paul Bass | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/have-recipes-will-travel.html | HAVE RECIPES WILL TRAVEL | By Florence Fabricant | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/hearing-on-hazardous-wastes-to-open.html | HEARING ON HAZARDOUS WASTES TO OPEN | By John T McQuiston | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/home-clinic-how-to-clean-up-masonry-salts-during-seasons-such-as-this.html | HOME CLINIC HOW TO CLEAN UP MASONRY SALTS DURING SEASONS SUCH AS THIS | By Bernard Gladstone | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/impasse-over-college-splits-norwalk.html | IMPASSE OVER COLLEGE SPLITS NORWALK | By William A Collins | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/imposing-order-on-life-at-an-early-age.html | IMPOSING ORDER ON LIFE AT AN EARLY AGE | By Roberta Hershenson | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/in-norfolk-it-s-music-season.html | IN NORFOLK ITS MUSIC SEASON | By Kristin Nord | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/in-summer-it-s-the-parents-turn-to-be-teachers.html | IN SUMMER ITS THE PARENTS TURN TO BE TEACHERS | By Robert Ricken | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/is-the-veal-calf-being-mistreated.html | IS THE VEAL CALF BEING MISTREATED | By Gail Ann Eisnitz | TX 1-152142 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/lemon-law-bill-signed-by-cuomo.html | LEMON LAW BILL SIGNED BY CUOMO | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/music-a-season-of-singing-begins.html | MUSIC A SEASON OF SINGING BEGINS | By Robert Sherman | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/music-ars-musica-chorale-singing-for-belgians.html | MUSICARS MUSICA CHORALE SINGING FOR BELGIANS | By Terri Lowen Finn | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/new-jersey-guide-pianist-in-a-tent.html | NEW JERSEY GUIDE PIANIST IN A TENT | By Frank Emblen | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/new-jersey-journal-032243.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/new-york-montreal-supertrain-to-be-studied.html | NEW YORKMONTREAL SUPERTRAIN TO BE STUDIED | By Michael Oreskes Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/police-report-mob-infiltration-of-businesses.html | POLICE REPORT MOB INFILTRATION OF BUSINESSES | By Arnold H Lubasch | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/politics-redistricting-plan-focuses-on-hudson.html | POLITICS REDISTRICTING PLAN FOCUSES ON HUDSON | By Joseph Fsullivan | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/port-chester-mayor-weathers-storm.html | PORT CHESTER MAYOR WEATHERS STORM | By Gary Kriss | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/pranksters-find-happiness-in-shelton.html | PRANKSTERS FIND HAPPINESS IN SHELTON | By Bruce Jacobsen | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/private-groups-lend-neighborhoods-a-hand.html | PRIVATE GROUPS LEND NEIGHBORHOODS A HAND | By Dorothy J Gaiter | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/property-tax-there-is-a-need-for-more-relief.html | PROPERTY TAX THERE IS A NEED FOR MORE RELIEF | By Louis Schick | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/reporter-s-notebook-the-strife-over-a-fallen-bridge.html | REPORTERS NOTEBOOK THE STRIFE OVER A FALLEN BRIDGE | By Samuel G Freedman | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/restaurants-push-to-sell-wine-beer-by-the-glass.html | RESTAURANTS PUSH TO SELL WINE BEER BY THE GLASS | By Rebecca Schlam Lutto | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/revamping-nature-to-save-birdlife.html | REVAMPING NATURE TO SAVE BIRDLIFE | By Carmine Desena | TX 1-152142 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/serenity-and-pumpernickel.html | SERENITY AND PUMPERNICKEL | By Hannah Merker | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/sherrye-henry-and-hot-topics.html | SHERRYE HENRY AND HOT TOPICS | By Barbara Delatiner | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/snetco-to-limit-some-calls.html | SNETCO TO LIMIT SOME CALLS | By John B OMahoney | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/speaking-personnally-im-not-just-going-to-talk-about-rape.html | SPEAKING PERSONNALLYIM NOT JUST GOING TO TALK ABOUT RAPE | By Lonye Rasch | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/state-s-82-apple-crop-totaled-a-record-1.13-billion-pounds.html | STATES 82 APPLE CROP TOTALED A RECORD 113 BILLION POUNDS | By Harold Faber | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/state-u-believes-that-tuition-rise-won-t-deter-nonresident-students.html | STATE U BELIEVES THAT TUITION RISE WONT DETER NONRESIDENT STUDENTS | By Walter H Waggoner | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/stratford-fights-expansion-of-bridgeport-airport.html | STRATFORD FIGHTS EXPANSION OF BRIDGEPORT AIRPORT | By Marie Green | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/teachers-studying-how-to-write-better.html | TEACHERS STUDYING HOW TO WRITE BETTER | By Harold Drescher | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/the-houses-that-got-away.html | THE HOUSES THAT GOT AWAY | By Morrie Goldfischer | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/the-lively-arts-gospel-singing-more-than-music.html | THE LIVELY ARTSGOSPEL SINGING MORE THAN MUSIC | By Barbara Delatiner | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/the-search-for-one-s-own-true-colors.html | THE SEARCH FOR ONES OWN TRUE COLORS | By Betsy Brown | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/theater-a-sweeney-todd-of-merit.html | THEATER A SWEENEY TODD OF MERIT | By Alvin Klein | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/theater-annie-in-elmsford.html | THEATER ANNIE IN ELMSFORD | By Alvin Klein | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/theater-gory-chaos-rules-war-of-the-roses.html | THEATER GORY CHAOS RULES WAR OF THE ROSES | By Alvin Klein | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/theater-in-review-in-simon-s-lovers-the-script-is-the-star.html | THEATER IN REVIEW IN SIMONS LOVERS THE SCRIPT IS THE STAR | By Leah D Frank | TX 1-152142 | 1983-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/tv-program-hoping-to-enlist-public-in-fight-against-crime.html | TV PROGRAM HOPING TO ENLIST PUBLIC IN FIGHT AGAINST CRIME | By Leonard Buder | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/unprofitable-casino-banks-on-new-salon-to-put-it-in-the-chips.html | UNPROFITABLE CASINO BANKS ON NEW SALON TO PUT IT IN THE CHIPS | By Donald Janson | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/videogame-limits-eyed.html | VIDEOGAME LIMITS EYED | By Carmine Desena | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/waldbaum-winsat-a-price.html | WALDBAUM WINSAT A PRICE | By Geanne Perlman | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/westchester-guide-a-juggle-of-jugglers.html | WESTCHESTER GUIDE A JUGGLE OF JUGGLERS | By Eleanor Charles | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/when-it-comes-to-kids-experts-abound.html | WHEN IT COMES TO KIDS EXPERTS ABOUND | By Stephanie Oda | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/obituaries/samson-raphaelson-author-of-the-jazz-singer-is-dead.html | SAMSON RAPHAELSON AUTHOR OF THE JAZZ SINGER IS DEAD | By Suzanne Daley | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/best-were-the-kids.html | BEST WERE THE KIDS | By Edward F Murphy | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/californias-bankrupt-schools.html | CALIFORNIAS BANKRUPT SCHOOLS | By Bennett Karmin | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/essay-the-ron-and-yuri-show.html | ESSAY THE RON AND YURI SHOW | By William Safire | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/losses-and-gains-in-lebanon.html | LOSSES AND GAINS IN LEBANON | By Rita E Hauser | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/pluralism-in-russia-lets-mind-our-own-business.html | PLURALISM IN RUSSIA  LETS MIND OUR OWN BUSINESS | By Edward Pessen | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/the-editorial-notebook-morris-abram-lbj-and-neutrality.html | The Editorial Notebook Morris Abram LBJ and Neutrality | JACK ROSENTHAL | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/commercial-leases-bear-close-scrutiny.html | COMMERCIAL LEASES BEAR CLOSE SCRUTINY | By Lee A Daniels | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/dealing-with-unruly-co-op-tenants.html | DEALING WITH UNRULY COOP TENANTS | By Glenn Fowler | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/finding-a-mortgage-to-fit-your-situation.html | FINDING A MORTGAGE TO FIT YOUR SITUATION | By Matthew L Wald | TX 1-152142 | 1983-07-22 |

| 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/if-youre-thinking-of-living-in-todt-hill.html | IF YOURE THINKING OF LIVING IN TODT HILL | By Lawrence J Demaria | TX 1-152142 | 1983-07-22 |
|---|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/in-new-jersey-tackling-jersey-city-s-housing-disputes.html | IN NEW JERSEY TACKLING JERSEY CITYS HOUSING DISPUTES | By Anthony Depalma | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/mortgage-spread-can-vary-widely-among-banks.html | MORTGAGE SPREAD CAN VARY WIDELY AMONG BANKS | By Matthew L Wald | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/postings-art-deco-renewal.html | POSTINGS ART DECO RENEWAL | By Shawn G Kennedy | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/postings-boons-for-resales.html | POSTINGS BOONS FOR RESALES | By Shawn G Kennedy | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/postings-offices-to-rise-in-great-neck-hollow.html | POSTINGS OFFICES TO RISE IN GREAT NECK HOLLOW | By Shawn G Kennedy | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/postings-the-sun-shines-in.html | POSTINGS THE SUN SHINES IN | By Shawn G Kennedy | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/summer-s-the-best-time-to-test-heating-systems.html | SUMMERS THE BEST TIME TO TEST HEATING SYSTEMS | By George W Goodman | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/talking-home-defects-detecting-them-can-sway-deal.html | TALKING HOME DEFECTS DETECTING THEM CAN SWAY DEAL | By Andree Brooks | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/about-cars-defying-the-limits.html | ABOUT CARS DEFYING THE LIMITS | By Marshall Schuon | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/astros-are-revived-after-an-0-9-start.html | ASTROS ARE REVIVED AFTER AN 09 START | By Joseph Durso Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/barber-leading-seniors.html | BARBER LEADING SENIORS | By Gordon S White Jr Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/bobbo-takes-american-trot.html | BOBBO TAKES AMERICAN TROT | By Sam Goldaper Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/boxing-has-a-history-of-outlasting-its-opponents.html | BOXING HAS A HISTORY OF OUTLASTING ITS OPPONENTS | By Randy Roberts | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/braves-defeat-expos.html | BRAVES DEFEAT EXPOS | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/british-open-notebook-boulevard-of-the-stars-with-a-difference.html | BRITISH OPEN NOTEBOOK BOULEVARD OF THE STARS WITH A DIFFERENCE | Special to the New York Times | TX 1-152142 | 1983-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/by-sports-of-the-times-mystique-in-absentia.html | By Sports of The Times Mystique in Absentia | DAVE ANDERSON | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/cosmos-trying-to-regroup.html | COSMOS TRYING TO REGROUP | By Alex Yannis Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/curtis-and-miss-cannon-are-triathlon-winners.html | Curtis and Miss Cannon Are Triathlon Winners | Special to the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/figure-in-cannon-case-faces-drug-indictment.html | Figure in Cannon Case Faces Drug Indictment | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/for-seniors-of-83-sports-added-valuable-dimension-to-college.html | FOR SENIORS OF 83 SPORTS ADDED VALUABLE DIMENSION TO COLLEGE | By William C Rhoden | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/george-is-a-bully-and-i-say-so-what.html | George Is a Bully and I Say So What | By Sidney Zion | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/hamsho-triumphs.html | Hamsho Triumphs | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/liberty-beats-defender-twice-in-trials.html | Liberty Beats Defender Twice in Trials | By Joanne A Fishman Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/miss-cohen-swims-to-third-gold-medal.html | MISS COHEN SWIMS TO THIRD GOLD MEDAL | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/more-fighting-out-of-the-ring.html | MORE FIGHTING OUT OF THE RING | By Michael Katz Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/no-headline-040515.html | No Headline | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/outdoors-repairing-tackle-far-from-home.html | OUTDOORS Repairing Tackle Far From Home | By Nelson Bryant | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/prost-of-france-wins-grand-prix-in-britain.html | Prost of France Wins Grand Prix in Britain | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/record-1750000-paid-for-a-colt-by-forli.html | Record 1750000 Paid For a Colt by Forli | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/sabin-wins-sheepshead-bay.html | SABIN WINS SHEEPSHEAD BAY | By Steven Crist | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/salazar-is-defeated.html | Salazar Is Defeated | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/scott-and-astros-top-mets-3-1.html | SCOTT AND ASTROS TOP METS 31 | Special to the New York Times | TX 1-152142 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/sports-of-the-times-some-old-faces-in-the-clubhouse.html | Sports of the Times Some Old Faces in the Clubhouse | IRA BERKOW | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/springsteen-captures-feature-at-horse-show.html | Springsteen Captures Feature at Horse Show | Special to the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/styles-differ-in-title-game.html | STYLES DIFFER IN TITLE GAME | By William N Wallace Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/tuten-retains-title.html | Tuten Retains Title | Special to the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/vladimir-salnikov-s-work-ethic.html | VLADIMIR SALNIKOVS WORK ETHIC | By Gary Libman Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/watson-leads-british-open-by-1.html | WATSON LEADS BRITISH OPEN BY 1 | By John Radosta Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/yankees-and-fontenot-triumph-by-3-1.html | YANKEES AND FONTENOT TRIUMPH BY 31 | By Kevin Dupont | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/style/an-outing-on-the-creek-by-tube-and-by-train.html | AN OUTING ON THE CREEK BY TUBE AND BY TRAIN | By Glenn Collins Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/theater/stage-view-stratford-offers-a-mix-of-shakespeare-and-sarayon-stratford-upon-avon.html | STAGE VIEW STRATFORD OFFERS A MIX OF SHAKESPEARE AND SARAYON STRATFORDUPONAVON | By Mel Gussow | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/theater/the-diploma-may-lead-to-broadway.html | THE DIPLOMA MAY LEAD TO BROADWAY | By Leslie Bennetts | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/after-centuries-japanese-still-light-the-sky.html | AFTER CENTURIES JAPANESE STILL LIGHT THE SKY | By Jared Lubarsky | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/angling-for-trout-in-kashmir.html | ANGLING FOR TROUT IN KASHMIR | By William K Stevens | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/fare-of-the-country-summer-feasting-at-a-cape-clambake.html | FARE OF THE COUNTRYSUMMER FEASTING AT A CAPE CLAMBAKE | By Susan Daar | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/lowells-park-old-mill-town.html | LOWELLS PARK OLD MILL TOWN | By Alberta Eiseman | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/practical-traveler.html | PRACTICAL TRAVELER | By Paul Grimes | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/shopper-s-world-england-s-paradise-for-bibliophiles.html | SHOPPERS WORLD ENGLANDS PARADISE FOR BIBLIOPHILES | By Michael Billington | TX 1-152142 | 1983-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/thoreau-and-the-great-beach.html | THOREAU AND THE GREAT BEACH | By Robert Finch | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/town-hopping-on-the-cape.html | TOWN HOPPING ON THE CAPE | By Milton Moore | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/travel-advisory-olympic-lures-in-yugoslavia.html | TRAVEL ADVISORY Olympic Lures In Yugoslavia | By Lawrence Van Gelder | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/vintage-rhone-photography.html | VINTAGE RHONE PHOTOGRAPHY | By Barbara L Michaels | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/what-s-doing-in-amsterdam.html | WHATS DOING IN AMSTERDAM | By Jane Gross | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/4-deny-bombing-plot-roles.html | 4 Deny Bombing Plot Roles | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/arizona-copper-strike-in-3d-week-without-talks.html | ARIZONA COPPER STRIKE IN 3D WEEK WITHOUT TALKS | Special to the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/congress-sustains-domestic-spending-in-its-budget-plan.html | CONGRESS SUSTAINS DOMESTIC SPENDING IN ITS BUDGET PLAN | By Jonathan Fuerbringer Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/dioxin-tests-conducted-in-60-s-on-70-philadelphia-inmates-now-unknown.html | DIOXIN TESTS CONDUCTED IN 60S ON 70 PHILADELPHIA INMATES NOW UNKNOWN | By William Robbins Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/floods-along-colorado-river-set-off-a-debate-over-blame.html | FLOODS ALONG COLORADO RIVER SET OFF A DEBATE OVER BLAME | By William E Schmidt Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/gambling-foots-the-bill-for-massachusetts-arts.html | GAMBLING FOOTS THE BILL FOR MASSACHUSETTS ARTS | By Dudley Clendinen Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/group-seeks-role-in-picking-pittsburgh-bishop.html | GROUP SEEKS ROLE IN PICKING PITTSBURGH BISHOP | Special to the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/hawaii-trust-wields-unusual-power.html | HAWAII TRUST WIELDS UNUSUAL POWER | By Wallace Turner Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/iran-embassy-cook-played-heroic-role-in-aiding-hostages.html | IRAN EMBASSY COOK PLAYED HEROIC ROLE IN AIDING HOSTAGES | Special to the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/ladybug-may-curb-destruction-of-red-pines.html | LADYBUG MAY CURB DESTRUCTION OF RED PINES | By Walter Sullivan | TX 1-152142 | 1983-07-22 |

| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/panel-would-deny-benefits-where-fragile-land-is-eroded.html | Panel Would Deny Benefits Where Fragile Land Is Eroded | AP | TX 1-152142 | 1983-07-22 |
|---|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/parasite-invades-water-of-a-town-in-montana.html | Parasite Invades Water Of a Town in Montana | Special to the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/rare-saturday-senate-session-yields-little-on-mx.html | RARE SATURDAY SENATE SESSION YIELDS LITTLE ON MX | By Bdrummond Ayres Jr Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/reduced-levels-of-dioxin-found-in-michigan-fish.html | REDUCED LEVELS OF DIOXIN FOUND IN MICHIGAN FISH | By Iver Peterson Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/study-sees-hispanic-growth.html | Study Sees Hispanic Growth | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/suit-suggests-389-were-left-as-prisoners-of-war-in-korea.html | SUIT SUGGESTS 389 WERE LEFT AS PRISONERS OF WAR IN KOREA | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/two-adults-and-two-children-drown-in-tampa-bay-channel.html | Two Adults and Two Children Drown in Tampa Bay Channel | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/us/us-aids-a-revision-in-western-studies.html | US AIDS A REVISION IN WESTERN STUDIES | By Irvin Molotsky Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/appealing-to-a-new-german-patriotism.html | APPEALING TO A NEW GERMAN PATRIOTISM | By James M Markham | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/are-us-sanctions-mostly-sound-and-fury.html | ARE US SANCTIONS MOSTLY SOUND AND FURY | By Bernard Gwertzman | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/candidates-begin-sprint-for-campaign-funds.html | CANDIDATES BEGIN SPRINT FOR CAMPAIGN FUNDS | By Howell Raines | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/cells-and-courts-aren-t-the-only-answers.html | CELLS AND COURTS ARENT THE ONLY ANSWERS | By James Q Wilson | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/cells-and-courts-arent-the-only-answers.html | CELLS AND COURTS ARENT THE ONLY ANSWERS | By Gerald W Lynch | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/cells-and-courts-arent-the-only-answers.html | CELLS AND COURTS ARENT THE ONLY ANSWERS | By Lawrence T Kurlander | TX 1-152142 | 1983-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/civil-rights-moves-are-faintly-praised.html | CIVIL RIGHTS MOVES ARE FAINTLY PRAISED | By Robert Pear | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/cruise-missile-passes-tests-but-its-critics-score-too.html | CRUISE MISSILE PASSES TESTS BUT ITS CRITICS SCORE TOO | By Charles Mohr | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/decades-of-strife-have-made-sinhanouk-an-artful-survivor.html | DECADES OF STRIFE HAVE MADE SINHANOUK AN ARTFUL SURVIVOR | By Colin Campbell | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/ideas-trends-039191.html | IDEAS  TRENDS | MPs Say No To New Gallows By Wide Margin | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/ideas-trends-pain-relief-fact-and-fancy.html | IDEAS  TRENDS Pain Relief Fact and Fancy | By Wayne Biddle and Margot Slade | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/ideas-trends-poor-marks-for-federal-labs.html | IDEAS  TRENDS Poor Marks for Federal Labs | By Wayne Biddle and Margot Slade | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/ideas-trends-screening-the-screen.html | IDEAS  TRENDS Screening The Screen | By Wayne Biddle and Margot Slade | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/ideas-trends-your-life-or-your-job.html | IDEAS  TRENDS Your Life Or Your Job | By Wayne Biddle and Margot Slade | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/inside-and-out-pressures-on-nicaragua-are-rising.html | INSIDE AND OUT PRESSURES ON NICARAGUA ARE RISING | By Marlise Simons | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/leaders-watch-warily-as-albosta-presses-forward.html | LEADERS WATCH WARILY AS ALBOSTA PRESSES FORWARD | By Martin Tolchin | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/meanwhile-back-at-the-bargaining-table.html | MEANWHILE BACK AT THE BARGAINING TABLE | By Leslie H Gelb | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/mexican-austerity-is-starting-to-chafe.html | MEXICAN AUSTERITY IS STARTING TO CHAFE | By Richard J Meislin | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/no-fault-is-a-political-liability-in-new-jersey.html | NO FAULT IS A POLITICAL LIABILITY IN NEW JERSEY | By Joseph F Sullivan | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/some-reflections-on-the-technology-of-eating.html | SOME REFLECTIONS ON THE TECHNOLOGY OF EATING | By Bryce Nelson | TX 1-152142 | 1983-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-nation-a-harvest-of-bromides.html | THE NATION A Harvest Of Bromides | By Michael Wright and Caroline Rand Herron | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-nation-politics-as-usual-at-the-naacp.html | THE NATION Politics as Usual At the NAACP | By Michael Wright and Caroline Rand Herron | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-nation-rising-trust-in-government.html | THE NATION Rising Trust In Government | By Michael Wright and Caroline Rand Herron | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-nation-sex-ethics-and-congress.html | THE NATION Sex Ethics And Congress | By Michael Wright and Caroline Rand Herron | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-nation-some-trade-offs-as-congress-tackles-budget.html | THE NATION Some TradeOffs As Congress Tackles Budget | By Michael Wright and Caroline Rand Herron | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-region-albany-feud-over-patronage-prerogatives.html | THE REGION Albany Feud Over Patronage Prerogatives | By Richard Levine | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-region-nj-protests-a-kochlift.html | THE REGION NJ Protests A Kochlift | By Richard Levine | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-region-shrugging-off-a-death-threat.html | THE REGION Shrugging Off A Death Threat | By Richard Levine | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-region-sweetener-for-the-big-apple.html | THE REGION Sweetener for The Big Apple | By Richard Levine | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-region-too-fast-too-slow.html | THE REGION Too Fast Too Slow | By Richard Levine | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-world-a-consensus-on-central-america-won-t-be-easy.html | THE WORLD A Consensus on Central America Wont Be Easy | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-world-arafat-gets-a-busy-signal.html | THE WORLD Arafat Gets A Busy Signal | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-world-armenians-claim-more-victims.html | THE WORLD Armenians Claim More Victims | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-world-once-a-month-protest-in-chile.html | THE WORLD Once a Month Protest in Chile | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-152142 | 1983-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weeki nreview/the-world-the-misery-index-climbs-in-brazil.html | THE WORLD The Misery Index Climbs in Brazil | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weeki nreview/who-s-worrying.html | WHOS WORRYING | By Leonard Silk | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/weeki nreview/will-the-real-reagan-justice-department-please-stand-up.html | WILL THE REAL REAGAN JUSTICE DEPARTMENT PLEASE STAND UP | By Linda Greenhouse | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/world/ 20-lost-in-channel-as-copter-crashes.html | 20 LOST IN CHANNEL AS COPTER CRASHES | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/world/ 22-die-in-philippine-typhoon.html | 22 Die in Philippine Typhoon | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/world/ a-tax-protester-stirs-japan-s-office-workers.html | A TAX PROTESTER STIRS JAPANS OFFICE WORKERS | By Clyde Haberman Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/world/ around-the-world-greece-says-us-bases-must-go-after-5-years.html | AROUND THE WORLD Greece Says US Bases Must Go After 5 Years | Special to the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/world/ canada-issue-selling-of-sex-on-the-street.html | CANADA ISSUE SELLING OF SEX ON THE STREET | By Michael T Kaufman Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/world/ death-toll-climbs-to-6-in-orly-bombing.html | DEATH TOLL CLIMBS TO 6 IN ORLY BOMBING | By Ej Dionne Jr Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/world/ excerpts-from-us-statement-on-the-final-document-at-east-west-talks.html | EXCERPTS FROM US STATEMENT ON THE FINAL DOCUMENT AT EASTWEST TALKS | Special to the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/world/ fighting-drives-most-from-honduran-town.html | FIGHTING DRIVES MOST FROM HONDURAN TOWN | Special to the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/world/ moscow-approves-emigration-visas-for-pentecostals-excerpts-us-statement-page-14.html | MOSCOW APPROVES EMIGRATION VISAS FOR PENTECOSTALS Excerpts of US statement page 14 | By Bernard Gwertzman Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/world/ nicaraguans-hope-for-aid-in-defense.html | NICARAGUANS HOPE FOR AID IN DEFENSE | By Marlise Simons Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/world/ peking-criticizes-uson-taiwan-arms-sale.html | Peking Criticizes USOn Taiwan Arms Sale | AP | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/world/ somalia-announces-invasion-of-2-areas-by-ethiopian-forces.html | SOMALIA ANNOUNCES INVASION OF 2 AREAS BY ETHIOPIAN FORCES | AP | TX 1-152142 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-17 | https://www.nytimes.com/1983/07/17/world/us-agents-tell-of-shielding-barbie.html | US AGENTS TELL OF SHIELDING BARBIE | By Ralph Blumenthal | TX 1-152142 | 1983-07-22 |
| 1983-07-17 | https://www.nytimes.com/1983/07/17/world/us-said-to-weigh-40-increase-in-military-funds-for-latin-allies.html | US SAID TO WEIGH 40 INCREASE IN MILITARY FUNDS FOR LATIN ALLIES | By Philip Taubman Special To the New York Times | TX 1-152142 | 1983-07-22 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/both-sides-in-city-opera-strike-pessimistic-as-they-prepare-for-new-talks.html | BOTH SIDES IN CITY OPERA STRIKE PESSIMISTIC AS THEY PREPARE FOR NEW TALKS | By John Rockwell | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/cabaret-a-tribute-to-harry-chapin.html | CABARET A TRIBUTE TO HARRY CHAPIN | By Stephen Holden | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/concert-national-chorale-sings-a-bernstein-program.html | CONCERT NATIONAL CHORALE SINGS A BERNSTEIN PROGRAM | By Tim Page | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/dance-ballet-theater-ends-season-with-giselle.html | DANCE BALLET THEATER ENDS SEASON WITH GISELLE | By Jennifer Dunning | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/dance-lubovitch-offers-tabernacle-at-purchase.html | DANCE LUBOVITCH OFFERS TABERNACLE AT PURCHASE | By Jack Anderson | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/arts/rock-on-pier-the-ramones.html | ROCK ON PIER THE RAMONES | By Jon Pareles | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/2-nations-cut-oil-subsidies.html | 2 Nations Cut Oil Subsidies | Special to the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/a-day-on-the-road-with-ids.html | A DAY ON THE ROAD WITH IDS | By Nr Kleinfield | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/advertising-blue-bell-planning-2-off-wrangler-jeans.html | ADVERTISING Blue Bell Planning 2 Off Wrangler Jeans | By Philip H Dougherty | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/advertising-glamour-magazine-s-relevance.html | Advertising Glamour Magazines Relevance | By Philip H Dougherty | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/advertising-marks-leaving-playboy.html | ADVERTISING Marks Leaving Playboy | By Philip H Dougherty | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/advertising-medicine-computer.html | ADVERTISING Medicine  Computer | By Philip H Dougherty | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/advertising-miss-liberty-centennial.html | ADVERTISING Miss Liberty Centennial | By Philip H Dougherty | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/advertising-rochester-savings.html | ADVERTISING Rochester Savings | By Philip H Dougherty | TX 1-150966 | 1983-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/advertising-sega-shifts-to-dailey-from-della-femina.html | ADVERTISING Sega Shifts to Dailey From Della Femina | By Philip H Dougherty | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/business-people-a-new-president-for-midland-ross.html | BUSINESS PEOPLE A New President For MidlandRoss | By Eric N Berg | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/business-people-head-of-key-banks-inc-plans-more-acquisitions.html | BUSINESS PEOPLE Head of Key Banks Inc Plans More Acquisitions | By Eric N Berg | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/canada-s-economic-nationalism-a-quieter-tone-news-analysis.html | CANADAS ECONOMIC NATIONALISM A QUIETER TONE News Analysis | By Douglas Martin Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/commodities.html | COMMODITIES | By H J Maidenberg | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/cracks-in-world-coffee-pact.html | CRACKS IN WORLD COFFEE PACT | By Stephen Kinzer | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/credit-markets-traders-wary-on-bond-rates.html | CREDIT MARKETS TRADERS WARY ON BOND RATES | By Michael Quint | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/epa-criticized-on-arsenic-move.html | EPA CRITICIZED ON ARSENIC MOVE | By Steven J Marcus | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/field-to-shut-tv-station.html | Field to Shut TV Station | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/market-place-1180-ford-and-alleghany.html | Market Place 1180 Ford And Alleghany | By Vartanig G Vartan | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/pemex-focus-of-a-crackdown.html | PEMEX FOCUS OF A CRACKDOWN | Special to the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/rate-rise-seen-a-threat-to-recovery.html | RATE RISE SEEN A THREAT TO RECOVERY | By Robert A Bennett | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/rifle-without-a-cartridge-case.html | RIFLE WITHOUT A CARTRIDGE CASE | By John Tagliabue Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/safety-of-deregulation-of-banking-is-debated.html | SAFETY OF DEREGULATION OF BANKING IS DEBATED | By Kenneth B Noble Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/stability-expected-for-opec.html | STABILITY EXPECTED FOR OPEC | By Barnaby J Feder Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/stokely-approves-quaker-bid.html | STOKELY APPROVES QUAKER BID | By Hj Maidenberg | TX 1-150966 | 1983-07-26 |

| | | | | |
|---|---|---|---|---|
| 1983-07-18 | https://www.nytimes.com/1983/07/18/business/washington-watch-secs-view-of-new-stocks.html | Washington Watch SECs View Of New Stocks | By Jonathan Fuerbringer | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/movies/abc-to-transmit-films-for-subscriber-cassette.html | ABC TO TRANSMIT FILMS FOR SUBSCRIBER CASSETTE | By Frank Prial | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/movies/how-woody-allen-s-zelig-was-born-in-anxiety-and-grew-into-comedy.html | HOW WOODY ALLENS ZELIG WAS BORN IN ANXIETY AND GREW INTO COMEDY | By Michiko Kakutani | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/a-day-at-penn-station-life-in-a-city-inside-city.html | A DAY AT PENN STATION LIFE IN A CITY INSIDE CITY | By Philip Shenon | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/bridge-san-francisco-overcomes-atlanta-in-grand-national.html | Bridge San Francisco Overcomes Atlanta in Grand National | By Alan Truscott Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/elizabeth-mayor-orders-city-hall-employees-to-speak-english.html | ELIZABETH MAYOR ORDERS CITY HALL EMPLOYEES TO SPEAK ENGLISH | By Suzanne Daley | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/head-of-state-liquor-agency-gets-emergency-powers-for-six-months.html | HEAD OF STATE LIQUOR AGENCY GETS EMERGENCY POWERS FOR SIX MONTHS | By Selwyn Raab | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/mta-will-fix-road-with-steel-made-overseas.html | MTA WILL FIX ROAD WITH STEEL MADE OVERSEAS | By Ari L Goldman | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/new-york-day-by-day-041702.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/new-york-day-by-day-042501.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/new-york-day-by-day-042504.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/new-york-day-by-day-042506.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/part-sailing-part-surfing-boardsailing-finding-fans.html | PART SAILING PART SURFING BOARDSAILING FINDING FANS | By Edward A Gargan Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/relief-from-93-degree-day-is-sought-at-beaches-and-even-on-f-train.html | RELIEF FROM 93 DEGREE DAY IS SOUGHT AT BEACHES AND EVEN ON F TRAIN | By Douglas C McGill | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/saranac-lake-in-boom-but-skeptical.html | SARANAC LAKE IN BOOM BUT SKEPTICAL | Special to the New York Times | TX 1-150966 | 1983-07-26 |

| | | | | |
|---|---|---|---|---|
| 1983-07-18 | https://www.nytimes.com/1983/07/18/nyregion/students-straighten-out-city-s-art-files.html | STUDENTS STRAIGHTEN OUT CITYS ART FILES | By David W Dunlap | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/obituaries/kim-taik-soo.html | KIM TAIK SOO | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/for-a-jewish-state-annex-and-expel.html | FOR A JEWISH STATE ANNEX AND EXPEL | By Meir Kahane | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/foreign-affairs-come-back-tom-paine.html | FOREIGN AFFAIRS COME BACK TOM PAINE | By Flora Lewis | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/how-to-be-an-expert-on-joblessness-figures.html | HOW TO BE AN EXPERT ON JOBLESSNESS FIGURES | By Alfred Tella | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/puzzle-for-europe-us-and-free-trade.html | PUZZLE FOR EUROPE US AND FREE TRADE | By Roy Denman | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/opinion/reforming-apartheid-doesn-t-end-slavery.html | REFORMING APARTHEID DOESNT END SLAVERY | By Thabo Mbeki | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/answering-the-challenge.html | ANSWERING THE CHALLENGE | By Dave Anderson | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/barber-5-shot-senior-victor.html | BARBER 5SHOT SENIOR VICTOR | By Gordon S White Jr Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/chinaglia-moving-on-before-a-passion-fades.html | CHINAGLIA MOVING ON BEFORE A PASSION FADES | By Peter Alfano | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/clerc-out-of-slump-in-final-with-arias.html | Clerc Out of Slump In Final With Arias | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/cosmos-gain-first-place-3-0.html | COSMOS GAIN FIRST PLACE 30 | By Alex Yannis Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/courageous-wins-close-race.html | COURAGEOUS WINS CLOSE RACE | Special to the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/deputy-minister-easily-wins-tom-fool.html | Deputy Minister Easily Wins Tom Fool | By Steven Crist | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/for-free-agents-a-summer-to-survive.html | FOR FREE AGENTS A SUMMER TO SURVIVE | By Frank Litsky | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/howe-gets-reinstated.html | Howe Gets Reinstated | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/invitation-to-a-locker-room.html | INVITATION TO A LOCKER ROOM | By Ira Berkow | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/jerseyan-scores.html | Jerseyan Scores | Special to the New York Times | TX 1-150966 | 1983-07-26 |

| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/jets-camp-opens-with-o-brien-home.html | JETS CAMP OPENS WITH OBRIEN HOME | By William C Rhoden | TX 1-150966 | 1983-07-26 |
|---|---|---|---|---|---|
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/laciar-knocks-out-korean-in-round-1.html | Laciar Knocks Out Korean in Round 1 | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/memphis-awarded-usfl-franchise.html | Memphis Awarded USFL Franchise | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/mets-stop-ryan-and-astro-streaks-3-1.html | METS STOP RYAN AND ASTRO STREAKS 31 | By Joseph Durso Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/miss-cohen-captures-4th-gold.html | Miss Cohen Captures 4th Gold | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/miss-daniel-wins-on-clutch-iron-shot.html | Miss Daniel Wins On Clutch Iron Shot | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/outdoors-education-of-a-sailor.html | OUTDOORS EDUCATION OF A SAILOR | By Joanne Fishman | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/panthers-capture-usfl-crown.html | PANTHERS CAPTURE USFL CROWN | By William N Wallace Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/paul-is-winner.html | Paul Is Winner | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/play-fellow-first.html | Play Fellow First | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/question-box.html | Question Box | S Lee Kanner | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/seattle-slew-pair-bring-1.3-million.html | Seattle Slew Pair Bring 13 Million | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/sports-world-specials-a-matter-of-inches.html | SPORTS WORLD SPECIALS A Matter of Inches | By Sam Goldaper | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/sports-world-specials-defying-the-odds.html | SPORTS WORLD SPECIALS Defying the Odds | By Sam Goldaper | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/sports-world-specials-never-say-never.html | SPORTS WORLD SPECIALS Never Say Never | By Sam Goldaper | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/sports-world-specials-new-outlook.html | SPORTS WORLD SPECIALS New Outlook | By Sam Goldaper | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/title-to-miss-widman.html | Title to Miss Widman | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/usfl-has-a-pre-game-surprise-party.html | USFL HAS A PREGAME SURPRISE PARTY | Special to the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/watson-wins-5th-british-title.html | WATSON WINS 5TH BRITISH TITLE | By John Radosta Special To the New York Times | TX 1-150966 | 1983-07-26 |

| 1983-07-18 | https://www.nytimes.com/1983/07/18/sports/yankees-win-8-6-for-third-straight.html | YANKEES WIN 86 FOR THIRD STRAIGHT | By Kevin Dupont | TX 1-150966 | 1983-07-26 |
|---|---|---|---|---|---|
| 1983-07-18 | https://www.nytimes.com/1983/07/18/style/anorexia-not-just-a-disease-of-the-young.html | ANOREXIA NOT JUST A DISEASE OF THE YOUNG | By Nadine Brozan | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/style/fads-charming-footwear.html | FADS CHARMING FOOTWEAR | By Fred Ferretti | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/style/mother-s-persistence-pays-off.html | MOTHERS PERSISTENCE PAYS OFF | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/style/relationships-of-herpes-aids-and-fear-of-sex.html | RELATIONSHIPS OF HERPES AIDS AND FEAR OF SEX | By Glenn Collins | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/1984-campaign-cash-counted.html | 1984 CAMPAIGN CASH COUNTED | Special to the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/2-new-houston-towers-embody-architectural-shift.html | 2 NEW HOUSTON TOWERS EMBODY ARCHITECTURAL SHIFT | By Robert Reinhold Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/a-shrewd-insider-battles-for-the-mx.html | A SHREWD INSIDER BATTLES FOR THE MX | By Steven V Roberts Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/around-the-nation-delta-jet-in-florida-is-hijacked-to-cuba.html | AROUND THE NATION Delta Jet in Florida Is Hijacked to Cuba | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/around-the-nation-radiation-released-at-us-military-plant.html | AROUND THE NATION Radiation Released At US Military Plant | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/bell-system-talks-with-3-unions-expected-to-accelerate-this-week.html | BELL SYSTEM TALKS WITH 3 UNIONS EXPECTED TO ACCELERATE THIS WEEK | By Seth S King Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/briefing-041001.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/chemical-doubles-rubber-content-of-a-shrub.html | CHEMICAL DOUBLES RUBBER CONTENT OF A SHRUB | Special to the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/coast-budget-battle-rooted-in-fight-to-survive.html | COAST BUDGET BATTLE ROOTED IN FIGHT TO SURVIVE | By Robert Lindsey Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/disabled-in-professions-grow.html | DISABLED IN PROFESSIONS GROW | By Sharon Johnson | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/diverse-antiwar-movement-cites-gains.html | DIVERSE ANTIWAR MOVEMENT CITES GAINS | By William Robbins Special To the New York Times | TX 1-150966 | 1983-07-26 |

| | | | | |
|---|---|---|---|---|
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/ex-aide-s-sources-to-be-queried-on-debate-papers.html | EXAIDES SOURCES TO BE QUERIED ON DEBATE PAPERS | By Marjorie Hunter Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/income-gap-between-races-wide-as-in-1960-study-finds.html | INCOME GAP BETWEEN RACES WIDE AS IN 1960 STUDY FINDS | By John Herbers Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/new-dissent-in-naacp-news-analysis.html | NEW DISSENT IN NAACP News Analysis | By Sheila Rule Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/new-hampshire-party-picnic-casts-a-big-vote-for-askew.html | New Hampshire Party Picnic Casts a Big Vote for Askew | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/officials-foresee-rudolph-penner-as-congress-s-top-budget-expert.html | OFFICIALS FORESEE RUDOLPH PENNER AS CONGRESSS TOP BUDGET EXPERT | By Jonathan Fuerbringer Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/physical-and-mental-disabilities-in-newborns-doubled-in-25-years.html | PHYSICAL AND MENTAL DISABILITIES IN NEWBORNS DOUBLED IN 25 YEARS | By Richard D Lyons | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/raging-bull-killed-in-florida.html | Raging Bull Killed in Florida | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/us/us-effort-to-deport-african-poet-resumes-today-in-chicago.html | US EFFORT TO DEPORT AFRICAN POET RESUMES TODAY IN CHICAGO | By Nathaniel Sheppard Jr Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/world/15-in-soviet-pentecostal-family-to-leave-for-the-west-today.html | 15 IN SOVIET PENTECOSTAL FAMILY TO LEAVE FOR THE WEST TODAY | By Serge Schmemann Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/world/4-latin-presidents-urge-steps-to-end-conflict-in-region.html | 4 LATIN PRESIDENTS URGE STEPS TO END CONFLICT IN REGION | By Richard J Meislin Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/world/armies-of-iraq-and-iran-facing-long-stalemate.html | ARMIES OF IRAQ AND IRAN FACING LONG STALEMATE | By Drew Middleton Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/world/around-the-world-somalia-says-its-forces-drove-off-ethiopians.html | AROUND THE WORLD Somalia Says Its Forces Drove Off Ethiopians | AP | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/world/catholic-paper-child-of-french-history-is-reborn.html | CATHOLIC PAPER CHILD OF FRENCH HISTORY IS REBORN | By Ej Dionne Jr Special To the New York Times | TX 1-150966 | 1983-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-18 | https://www.nytimes.com/1983/07/18/world/chad-says-prisoner-is-proof-of-libya-link-to-rebels.html | CHAD SAYS PRISONER IS PROOF OF LIBYA LINK TO REBELS | By Clifford D May Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/world/jordan-open-to-talks-2-americans-tell-begin.html | Jordan Open to Talks 2 Americans Tell Begin | Special to the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/world/reagan-weighs-new-latin-panel-under-kissinger.html | REAGAN WEIGHS NEW LATIN PANEL UNDER KISSINGER | By Steven R Weisman Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/world/refugees-accuse-sandinistas-of-harassment.html | REFUGEES ACCUSE SANDINISTAS OF HARASSMENT | By Barbara Crossette Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-18 | https://www.nytimes.com/1983/07/18/world/us-and-lebanon-to-seek-formula-on-syria-pullout.html | US AND LEBANON TO SEEK FORMULA ON SYRIA PULLOUT | By Bernard Gwertzman Special To the New York Times | TX 1-150966 | 1983-07-26 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/arts/ballet-french-company-opens-in-petit-s-proust.html | BALLET FRENCH COMPANY OPENS IN PETITS PROUST | By Anna Kisselgoff | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/arts/dh-lawrence-art-on-view-near-his-taos-home.html | DH LAWRENCE ART ON VIEW NEAR HIS TAOS HOME | By Marvine Howe Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/books/books-of-the-times-042885.html | Books Of The Times | By Michiko Kakutani | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/advertising-044684.html | ADVERTISING | The Artists Magazine By Them About Them | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/advertising-federal-express-named-an-esquire-sponsor.html | ADVERTISING Federal Express Named An Esquire Sponsor | By Philip H Dougherty | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/advertising-mckesson-may-drop-foremost.html | Advertising McKesson May Drop Foremost | By Philip H Dougherty | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/advertising-new-plapler-account.html | ADVERTISING New Plapler Account | By Philip H Dougherty | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/armco-posts-a-wider-loss.html | Armco Posts A Wider Loss | AP | TX 1-150217 | 1983-07-21 |

| | | | | |
|---|---|---|---|---|
| 1983-07-19 | https://www.nytimes.com/1983/07/19/busine ss/at-t-awards-cellular-contracts.html | AT T Awards Cellular Contracts | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/busine ss/at-t-discloses-stock-plans-consolidation-option-offered.html | AT T Discloses Stock Plans Consolidation Option Offered | By Isadore Barmash | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/busine ss/commodities-dry-pollination-season-pushes-corn-prices-up.html | COMMODITIES Dry Pollination Season Pushes Corn Prices Up | By Hj Maidenberg | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/busine ss/credit-markets-rates-ease-in-late-activity.html | CREDIT MARKETS RATES EASE IN LATE ACTIVITY | By Michael Quint | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/busine ss/few-loans-for-nations-in-3d-world.html | FEW LOANS FOR NATIONS IN 3D WORLD | By Paul Lewis Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/busine ss/garn-supports-bank-deregulation-idea.html | GARN SUPPORTS BANK DEREGULATION IDEA | By Kenneth B Noble Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/busine ss/gte-net-up-14.8-trw-falls-13.8.html | GTE NET UP 148 TRW FALLS 138 | By Phillip H Wiggins | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/busine ss/guinness-plans-cutback.html | Guinness Plans Cutback | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/busine ss/heileman-s-net-up-32.html | Heilemans Net Up 32 | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/busine ss/house-unit-poll-finds-support-for-curbing-fed.html | HOUSE UNIT POLL FINDS SUPPORT FOR CURBING FED | By H Erich Heinemann | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/busine ss/jake-butcher-asset-sale.html | Jake Butcher Asset Sale | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/busine ss/judge-bars-a-forced-retirement-at-65.html | Judge Bars a Forced Retirement at 65 | By Tamar Lewin | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/busine ss/market-place-texas-oil-s-steady-growth.html | Market Place Texas Oils Steady Growth | By Vartanig G Vartan | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/busine ss/more-plant-capacity-in-use-in-june.html | MORE PLANT CAPACITY IN USE IN JUNE | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/busine ss/net-rises-sharply-for-american-airlines-owner.html | NET RISES SHARPLY FOR AMERICAN AIRLINES OWNER | By Agis Salpukas | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/busine ss/oil-flow-to-be-cut-by-nigeria.html | OIL FLOW TO BE CUT BY NIGERIA | By Barnaby J Feder Special To the New York Times | TX 1-150217 | 1983-07-21 |

| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/pay-tv-networks-alter-merger-plan.html | PayTV Networks Alter Merger Plan | By Lindsey Gruson | TX 1-150217 | 1983-07-21 |
|---|---|---|---|---|---|
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/peoria-newspaper-sold-to-employees.html | Peoria Newspaper Sold to Employees | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/quaker-insurance-on-bid-for-stokley.html | QUAKER INSURANCE ON BID FOR STOKLEY | By Pamela G Hollie | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/rca-profits-rise-zenith-also-climbs.html | RCA PROFITS RISE ZENITH ALSO CLIMBS | By Andrew Pollack | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/renault-model.html | Renault Model | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/stocks-sag-on-profit-taking-rate-jitters-continue.html | Stocks Sag on Profit TakingRate Jitters Continue | By Yla Eason | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/study-of-beaufort-port.html | Study of Beaufort Port | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/talking-business-third-world-s-debt-burden.html | TALKING BUSINESS Third Worlds Debt Burden | By Kenneth N Gilpin | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/the-boom-in-tax-shelters.html | THE BOOM IN TAX SHELTERS | By Robert D Hershey Jr Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/toshiba-korea-accord.html | ToshibaKorea Accord | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/total-health-care-approach.html | TOTAL HEALTH CARE APPROACH | By Nr Kleinfield Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/business/us-faulted-on-steel-curb.html | US Faulted On Steel Curb | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/movies/movies-bolster-arts-cable-service.html | MOVIES BOLSTER ARTS CABLE SERVICE | By Frank J Prial | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/movies/philip-glass-settles-suit-on-music-in-breathless.html | PHILIP GLASS SETTLES SUIT ON MUSIC IN BREATHLESS | By Tim Page | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/3-brink-s-defendants-resist-judge-s-order.html | 3 Brinks Defendants Resist Judges Order | Special to the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/bridge-respite-follows-the-drama-on-and-off-nationals-stage.html | Bridge Respite Follows the Drama On and off Nationals Stage | By Alan Truscott Special To the New York Times | TX 1-150217 | 1983-07-21 |

| | | | | |
|---|---|---|---|---|
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/chess-bernard-zuckerman-takes-heraldica-ruslan-masters.html | Chess Bernard Zuckerman Takes HeraldicaRuslan Masters | By Robert Byrne | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/drivers-can-be-forced-to-take-test-for-alcohol.html | DRIVERS CAN BE FORCED TO TAKE TEST FOR ALCOHOL | By Josh Barbanel Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/hearing-on-police-cut-off-in-harlem.html | HEARING ON POLICE CUT OFF IN HARLEM | By Sam Roberts | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/jailed-jewelry-executive-indicted-in-2-murders-linked-to-cbs-case.html | JAILED JEWELRY EXECUTIVE INDICTED IN 2 MURDERS LINKED TO CBS CASE | By E R Shipp | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/li-bishop-asks-end-of-salvador-aid.html | LI BISHOP ASKS END OF SALVADOR AID | By Charles Austin Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/new-york-day-by-day-043817.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/new-york-day-by-day-045007.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/new-york-day-by-day-045010.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/new-york-day-by-day-045012.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/problems-abound-in-picking-brink-s-jury.html | PROBLEMS ABOUND IN PICKING BRINKS JURY | By Robert Hanley Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/queens-chief-stalls-leases-until-borough-gets-a-share.html | QUEENS CHIEF STALLS LEASES UNTIL BOROUGH GETS A SHARE | By Maurice Carroll | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/shopping-malls-protest-intrusion-by-protesters.html | SHOPPING MALLS PROTEST INTRUSION BY PROTESTERS | By William E Geist Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/state-investigation-chief-vows-to-finish-inquiries.html | STATE INVESTIGATION CHIEF VOWS TO FINISH INQUIRIES | By Michael Oreskes Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/study-says-cancer-kills-37.000-in-state-each-year.html | STUDY SAYS CANCER KILLS 37000 IN STATE EACH YEAR | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/the-city-man-found-shot-to-death-on-pier-53.html | THE CITY Man Found Shot To Death on Pier 53 | By United Press International | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/the-city.html | THE CITY | By United Press International | TX 1-150217 | 1983-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/the-region-campfires-banned-in-jersey-forests.html | THE REGION Campfires Banned In Jersey Forests | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/nyregion/the-region-lightning-kills-1-at-jones-beach.html | THE REGION Lightning Kills 1 At Jones Beach | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/obituaries/jerzy-lukaszewicz-dies-at-51-high-polish-aide-under-gierek.html | Jerzy Lukaszewicz Dies at 51 High Polish Aide Under Gierek | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/for-covert-action.html | FOR COVERT ACTION | By Don Ritter | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/for-open-debate.html | FOR OPEN DEBATE | By Morton H Halperin | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/in-the-nation-hiding-behind-henry.html | IN THE NATION HIDING BEHIND HENRY | By Tom Wicker | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/opinion/oil-prices-turmoil-is-coming.html | OIL PRICES TURMOIL IS COMING | By Daniel Yergin | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/science/a-station-in-space-predicted.html | A STATION IN SPACE PREDICTED | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/science/about-education-a-call-from-the-past-for-excellence.html | ABOUT EDUCATION A CALL FROM THE PAST FOR EXCELLENCE | By Fred M Hechinger | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/science/drug-for-humans-checks-palm-tree-disease.html | DRUG FOR HUMANS CHECKS PALM TREE DISEASE | By Eric Pace | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/science/drugs-new-method-proves-effective.html | DRUGS NEW METHOD PROVES EFFECTIVE | By Richard D Lyons | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/science/education-colleges-perplexed-by-new-draft-law.html | EDUCATION COLLEGES PERPLEXED BY NEW DRAFT LAW | By Edward B Fiske | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/science/german-is-hailed-in-math-advance.html | GERMAN IS HAILED IN MATH ADVANCE | By Philip M Boffey Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/science/horse-carries-zebra-embryo.html | HORSE CARRIES ZEBRA EMBRYO | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/science/in-astronomy-the-amateur-still-makes-his-mark.html | IN ASTRONOMY THE AMATEUR STILL MAKES HIS MARK | By Walter Sullivan | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/science/personal-computers-game-focuses-on-computer-basics.html | PERSONAL COMPUTERS GAME FOCUSES ON COMPUTER BASICS | By Erik SandbergDiment | TX 1-150217 | 1983-07-21 |

| | | | | |
|---|---|---|---|---|
| 1983-07-19 | https://www.nytimes.com/1983/07/19/science/the-doctor-s-world-physicians-join-ranks-of-university-presidents.html | THE DOCTORS WORLD PHYSICIANS JOIN RANKS OF UNIVERSITY PRESIDENTS | By Lawrence K Altman Md | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/a-kicker-challenging-danelo.html | A KICKER CHALLENGING DANELO | By Frank Litsky Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/colt-brings-4.25-million.html | Colt Brings 425 Million | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/corrales-is-dismissed-by-phils.html | Corrales Is Dismissed by Phils | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/defender-victor-in-2-of-3-races.html | Defender Victor In 2 of 3 Races | Special to the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/fans-action-mars-title-game.html | FANS ACTION MARS TITLE GAME | By William N Wallace Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/leader-injured-out-of-bike-tour.html | Leader Injured Out of Bike Tour | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/mets-get-4-0-lead-but-lose-to-braves.html | METS GET 40 LEAD BUT LOSE TO BRAVES | By Joseph Durso Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/players-business-booming-for-ray-mancini.html | PLAYERS BUSINESS BOOMING FOR RAY MANCINI | By Malcolm Moran | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/plays-panthers-guess-right.html | PLAYS PANTHERS GUESS RIGHT | By William N Wallace | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/sports-of-the-times-building-boats-building-tradition.html | SPORTS OF THE TIMES BUILDING BOATS BUILDING TRADITION | By Dave Anderson | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/top-trotter-has-intestinal-surgery.html | Top Trotter Has Intestinal Surgery | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/tv-sports-usfl-gets-a-lift-in-ratings.html | TV SPORTS USFL GETS A LIFT IN RATINGS | By Neil Amdur | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/walton-sees-jets-camp-as-a-classroom.html | WALTON SEES JETS CAMP AS A CLASSROOM | By Gerald Eskenazi Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/watson-now-aims-at-pga.html | Watson Now Aims at PGA | By John Radosta Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/sports/yanks-capture-fourth-in-row.html | YANKS CAPTURE FOURTH IN ROW | By Kevin Dupont | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/theater/last-season-s-ticket-sales-get-a-mixed-review.html | LAST SEASONS TICKET SALES GET A MIXED REVIEW | By Sandra Salmans | TX 1-150217 | 1983-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/20-on-fast-to-release-extra-food.html | 20 ON FAST TO RELEASE EXTRA FOOD | Special to the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/a-prayer-and-a-question.html | A PRAYER AND A QUESTION | Special to the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/answers-still-lacking-the-questions-go-on.html | ANSWERS STILL LACKING THE QUESTIONS GO ON | By Stuart Taylor Jr Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/around-the-nation-bomb-in-restaurant-aimed-to-cover-robbery.html | AROUND THE NATION Bomb in Restaurant Aimed to Cover Robbery | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/around-the-nation-role-of-the-psychiatrist-argued-in-hinckley-case.html | AROUND THE NATION Role of the Psychiatrist Argued in Hinckley Case | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/briefing-043671.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/congressman-asks-expulsion-of-two.html | CONGRESSMAN ASKS EXPULSION OF TWO | By Steven V Roberts Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/deukmejian-calls-election-and-democrats-protest.html | DEUKMEJIAN CALLS ELECTION AND DEMOCRATS PROTEST | By Robert Lindsey Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/director-of-cia-discloses-plans-to-put-investments-in-blind-trust.html | DIRECTOR OF CIA DISCLOSES PLANS TO PUT INVESTMENTS IN BLIND TRUST | By Edward C Burks Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/domenici-has-lung-surgery.html | Domenici Has Lung Surgery | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/eight-year-study-of-public-schools-finds-chronic-problems-in-system.html | EIGHTYEAR STUDY OF PUBLIC SCHOOLS FINDS CHRONIC PROBLEMS IN SYSTEM | By Edward B Fiske | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/environmental-groups-now-offer-some-praise.html | ENVIRONMENTAL GROUPS NOW OFFER SOME PRAISE | By Philip Shabecoff Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/medical-payments-rise-12.5-percent-in-1982.html | Medical Payments Rise 125 Percent in 1982 | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/meese-and-deaver-say-they-knew-of-no-spying-in-1980-campaign.html | MEESE AND DEAVER SAY THEY KNEW OF NO SPYING IN 1980 CAMPAIGN | By Martin Tolchin Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/midwest-campus-summer-and-aromatic-serenity-the-talk-of-ann-arbor.html | MIDWEST CAMPUS SUMMER AND AROMATIC SERENITY The Talk of Ann Arbor | By David Margolick | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/officer-penalized-for-arms-spending.html | OFFICER PENALIZED FOR ARMS SPENDING | By Richard Halloran Special To the New York Times | TX 1-150217 | 1983-07-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/texas-watches-multimillion-dollar-battle-a-family-and-outsiders.html | TEXAS WATCHES MULTIMILLIONDOLLAR BATTLE A FAMILY AND OUTSIDERS | Special to the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/us-hunger-on-rise-despite-swelling-of-food-surpluses.html | US HUNGER ON RISE DESPITE SWELLING OF FOOD SURPLUSES | By Robert Pear Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/us/us-plans-appeal-of-chicago-ruling.html | US PLANS APPEAL OF CHICAGO RULING | Special to the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/world/7-whaling-protesters-are-arrested-in-siberia.html | 7 WHALING PROTESTERS ARE ARRESTED IN SIBERIA | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/world/around-the-world-15-soviet-pentecostals-fly-to-austria.html | AROUND THE WORLD 15 Soviet Pentecostals Fly to Austria | Special to the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/world/around-the-world-vatican-sets-up-phone-for-kidnapper-of-girl.html | AROUND THE WORLD Vatican Sets Up Phone For Kidnapper of Girl | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/world/bonn-aide-seems-to-endorse-82-missile-compromise-plan.html | BONN AIDE SEEMS TO ENDORSE 82 MISSILE COMPROMISE PLAN | By John Vinocur Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/world/east-german-flees-to-west.html | East German Flees to West | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/world/excerpts-from-the-president-s-speech-to-longshoremenon-on-central-america.html | EXCERPTS FROM THE PRESIDENTS SPEECH TO LONGSHOREMENON ON CENTRAL AMERICA | AP | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/world/french-detain-51-in-orly-terrorism.html | FRENCH DETAIN 51 IN ORLY TERRORISM | By Ej Dionne Jr Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/world/from-vietnam-road-to-west-often-ends-in-china.html | FROM VIETNAM ROAD TO WEST OFTEN ENDS IN CHINA | By Christopher S Wren Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/world/kissinger-on-central-america-a-call-for-us-firmness-news-analysis.html | KISSINGER ON CENTRAL AMERICA A CALL FOR US FIRMNESS News Analysis | By Bernard Gwertzman Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/world/nicaragua-hastens-land-redistribution-as-pressures-mount.html | NICARAGUA HASTENS LAND REDISTRIBUTION AS PRESSURES MOUNT | By Marlise Simons Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/world/reagan-chooses-kissinger-to-run-new-latin-team-excerpts-from-speech-page-a6.html | REAGAN CHOOSES KISSINGER TO RUN NEW LATIN TEAM Excerpts from speech page A6 | By Steven R Weisman Special To the New York Times | TX 1-150217 | 1983-07-21 |

| | | | | |
|---|---|---|---|---|
| 1983-07-19 | https://www.nytimes.com/1983/07/19/world/un-chief-weighs-a-trip-to-southern-africa.html | UN CHIEF WEIGHS A TRIP TO SOUTHERN AFRICA | By Bernard D Nossiter Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/world/us-and-soviet-officials-spar-in-madrid.html | US AND SOVIET OFFICIALS SPAR IN MADRID | By John Darnton Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-19 | https://www.nytimes.com/1983/07/19/world/us-said-to-plan-military-exercises-in-latin-america.html | US SAID TO PLAN MILITARY EXERCISES IN LATIN AMERICA | By Philip Taubman Special To the New York Times | TX 1-150217 | 1983-07-21 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/arts/city-opera-strike-talks-resume-then-adjourn.html | CITY OPERA STRIKE TALKS RESUME THEN ADJOURN | By John Rockwell | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/arts/dance-sri-lanka-group.html | DANCE SRI LANKA GROUP | By Jennifer Dunning | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Sherpard | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/arts/music-mostly-mozart.html | MUSIC MOSTLY MOZART | By Tim Page | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/arts/satellite-deal-to-aid-npr-is-reported.html | SATELLITE DEAL TO AID NPR IS REPORTED | Special to the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/arts/the-pop-life-veloso-brings-newest-beat-from-brazil.html | THE POP LIFE VELOSO BRINGS NEWEST BEAT FROM BRAZIL | By Robert Palmer | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/arts/tv-julie-kavner-in-fine-romance.html | TV JULIE KAVNER IN FINE ROMANCE | By John J OConnor | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/books/books-of-the-times-044871.html | Books Of The Times | By Harold C Schonberg | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/a-bill-on-withholding-eludes-conferees.html | A BILL ON WITHHOLDING ELUDES CONFEREES | By David Shribman Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/about-real-estate-thrift-institutions-extending-role-as-equity-partners.html | ABOUT REAL ESTATE THRIFT INSTITUTIONS EXTENDING ROLE AS EQUITY PARTNERS | By Shawn Kennedy | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/advertising-attracting-companies-to-the-fair.html | Advertising Attracting Companies To the Fair | By Philip H Dougherty | TX 1-150970 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/advertising-irish-help-speed-plans-for-hill-holliday-office.html | ADVERTISING Irish Help Speed Plans For Hill Holliday Office | By Philip H Dougherty | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/advertising-perkin-elmer-selects-ac-r-for-some-units.html | ADVERTISING PerkinElmer Selects ACR for Some Units | By Philip H Dougherty | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/advertising-van-munching-to-raise-spending-for-its-imports.html | ADVERTISING Van Munching to Raise Spending for Its Imports | By Philip H Dougherty | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/american-home-merck-gain.html | AMERICAN HOME MERCK GAIN | By Phillip H Wiggins | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/brazil-group-near-default.html | Brazil Group Near Default | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/brazilian-seeking-new-loans-in-us.html | BRAZILIAN SEEKING NEW LOANS IN US | By Kenneth N Gilpin | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/business-people-chief-of-hewlett-leads-trade-study.html | BUSINESS PEOPLE CHIEF OF HEWLETT LEADS TRADE STUDY | By Thomas J Lueck | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/business-people-morgan-stanley-picks-head-of-new-tax-unit.html | BUSINESS PEOPLE Morgan Stanley Picks Head of New Tax Unit | By Thomas J Lueck | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/business-people-nynex-chairman-to-be-introduces-phone-unit.html | BUSINESS PEOPLE Nynex ChairmantoBe Introduces Phone Unit | By Thomas A Lueck | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/careers-radiation-therapists-are-sought.html | Careers Radiation Therapists Are Sought | By Elizabeth M Fowler | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/citicorp-s-net-income-rises-53.3.html | CITICORPS NET INCOME RISES 533 | By Robert A Bennett | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/commodities-low-protein-in-wheat-is-problem-for-millers.html | COMMODITIES Low Protein in Wheat Is Problem for Millers | By Hj Maidenberg | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/credit-markets-treasury-issues-rise-in-price.html | CREDIT MARKETS TREASURY ISSUES RISE IN PRICE | By Michael Quint | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/cuisinart-s-deal-in-pricing-suit.html | CUISINARTS DEAL IN PRICING SUIT | By Tamar Lewin | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/dow-up-722-bond-strength-cited.html | Dow Up 722 Bond Strength Cited | By Yla Eason | TX 1-150970 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/economic-scene-deficits-effect-on-growth.html | Economic Scene Deficits Effect On Growth | By Leonard Silk | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/ford-sets-layoffs-at-rouge-mill.html | Ford Sets Layoffs At Rouge Mill | Special to the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/foreign-auto-supply-falls.html | Foreign Auto Supply Falls | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/iml-freight-in-chapter-11.html | IML Freight In Chapter 11 | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/june-starts-in-housing-down-2.9.html | JUNE STARTS IN HOUSING DOWN 29 | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/manville-suit-asks-us-to-pay-asbestos-claims.html | MANVILLE SUIT ASKS US TO PAY ASBESTOS CLAIMS | By Philip Shabecoff Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/market-place-fast-food-forecasts.html | Market Place FastFood Forecasts | By Vartanig G Vartan | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/mexico-allows-debt-payment.html | Mexico Allows Debt Payment | By Richard J Meislin Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/opec-fails-to-pick-secretary-general.html | OPEC FAILS TO PICK SECRETARY GENERAL | By Barnaby J Feder Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/pay-tv-merger-ruling-seen.html | PAYTV MERGER RULING SEEN | By Sally Bedell Smith | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/pepsico-net-drops-18.4-in-quarter.html | Pepsico Net Drops 184 in Quarter | By Steven J Marcus | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/reagan-urges-the-house-to-back-imf-increase.html | REAGAN URGES THE HOUSE TO BACK IMF INCREASE | By Jonathan Fuerbringer Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/regan-sees-recovery-lifting-federal-revenue.html | Regan Sees Recovery Lifting Federal Revenue | By Kenneth B Noble Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/scott-paper-s-net-rises.html | Scott Papers Net Rises | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/senate-gets-aid-bill-for-nuclear-power-plant.html | Senate Gets Aid Bill for Nuclear Power Plant | Special to the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/threats-cited-in-laker-case.html | Threats Cited In Laker Case | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/business/warrant-holders-at-chrysler.html | Warrant Holders At Chrysler | AP | TX 1-150970 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-20 | https://www.nytimes.com/1983/07/20/busine ss/zenith-s-changing-strategy.html | ZENITHS CHANGING STRATEGY | By Michael Blumstein | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/garden /500-at-nasa-museum-honor-the-challenger- crew.html | 500 AT NASA MUSEUM HONOR THE CHALLENGER CREW | By Barbara Gamarekian | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/garden /60-minute-gourmet-044486.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/garden /a-warning-on-child-enclosures.html | A WARNING ON CHILD ENCLOSURES | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/garden /chinese-food-places-vying-on-delivery.html | CHINESE FOOD PLACES VYING ON DELIVERY | By Fred Ferretti | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/garden /day-care-in-new-york-a-growing-need.html | DAY CARE IN NEW YORK A GROWING NEED | By Nadine Brozan | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/garden /discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/garden /food-notes-045528.html | FOOD NOTES | By Marian Burros | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/garden /kitchen-equipment-portable-barbecue- grill.html | KITCHEN EQUIPMENT PORTABLE BARBECUE GRILL | By Pierre Franey | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/garden /metropolitan-diary-044477.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/garden /new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/garden /nutritionists-assess-federal-meal-plans.html | NUTRITIONISTS ASSESS FEDERAL MEAL PLANS | By Marian Burros | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/garden /personal-health-044493.html | PERSONAL HEALTH | By Jane E Brody | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/garden /sampling-the-food-in-brooklyn-s-little- odessa.html | SAMPLING THE FOOD IN BROOKLYNS LITTLE ODESSA | By Bryan Miller | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/garden /wine-talk-044500.html | WINE TALK | By Frank J Piral | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/movie s/film-werner-herzog-documentaries.html | FILM WERNER HERZOG DOCUMENTARIES | By Vincent Canby | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/movie s/tv-problem-of-unpaid-child-support.html | TV PROBLEM OF UNPAID CHILD SUPPORT | By John Corry | TX 1-150970 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/2d-victim-dies-from-lightning-at-jones-beach.html | 2D VICTIM DIES FROM LIGHTNING AT JONES BEACH | By Ronald Sullivan | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/at-state-motor-vehicle-offices-traffic-jams.html | AT STATE MOTOR VEHICLE OFFICES TRAFFIC JAMS | By Philip Shenon | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/bridge-2-world-team-champions-lead-in-life-master-pairs.html | Bridge 2 World Team Champions Lead in Life Master Pairs | By Alan Truscott Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/convention-center-officials-agree-to-pay-1.2-million-for-new-parts.html | CONVENTION CENTER OFFICIALS AGREE TO PAY 12 MILLION FOR NEW PARTS | By Martin Gottlieb | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/for-commuters-keeping-cool-is-an-elusive-goal-these-days.html | FOR COMMUTERS KEEPING COOL IS AN ELUSIVE GOAL THESE DAYS | By Samuel G Freedman | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/hockey-means-joy-for-old-timers.html | HOCKEY MEANS JOY FOR OLD TIMERS | By Michael Winerip Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/jersey-joining-city-in-helping-the-displaced.html | JERSEY JOINING CITY IN HELPING THE DISPLACED | By Joseph F Sullivan Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/limits-increased-for-restitutions-from-criminals.html | LIMITS INCREASED FOR RESTITUTIONS FROM CRIMINALS | By Josh Barbanel Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/new-york-day-by-day-a-fountain-is-cleaned-mouthful-by-mouthful.html | NEW YORK DAY BY DAY A Fountain is Cleaned Mouthful by Mouthful | By Laurie Johnston and Susan Heller Anderson | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/new-york-day-by-day-from-brooklyn-help-for-the-handicapped.html | NEW YORK DAY BY DAY From Brooklyn Help For the Handicapped | By Laurie Johnston and Susan Heller Anderson | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/new-york-day-by-day-in-defense-of-212.html | NEW YORK DAY BY DAY In Defense of 212 | By Laurie Johnston and Susan Heller Anderson | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/new-york-day-by-day-name-change-to-honor-a-harlem-hero.html | NEW YORK DAY BY DAY Name Change to Honor A Harlem Hero | By Laurie Johnston and Susan Heller Anderson | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/police-and-fire-unions-to-end-joint-bargaining.html | POLICE AND FIRE UNIONS TO END JOINT BARGAINING | By David W Dunlap | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/politics-clouding-police-brutality-issue-news-analysis.html | POLITICS CLOUDING POLICE BRUTALITY ISSUE News Analysis | By Joyce Purnick | TX 1-150970 | 1983-07-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/statue-of-liberty-s-restoration-will-focus-on-13-trouble-spots.html | STATUE OF LIBERTYS RESTORATION WILL FOCUS ON 13 TROUBLE SPOTS | By Jane Perlez Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/the-city-fire-breaks-out-on-ship-at-si-pier.html | THE CITY Fire Breaks Out On Ship At SI Pier | By United Press International | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/the-region-7-and-6-million-in-cocaine-seized.html | THE REGION 7 and 6 Million In Cocaine Seized | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/the-region-handyman-seized-in-arsons-at-mills.html | THE REGION Handyman Seized In Arsons at Mills | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/the-region-no-human-error-in-fort-dix-blast.html | THE REGION No Human Error In Fort Dix Blast | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/the-region-officer-in-jersey-shot-by-suspect.html | THE REGION Officer in Jersey Shot by Suspect | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/the-region-teen-ager-shot-at-summer-school.html | THE REGION TeenAger Shot At Summer School | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/nyregion/the-region-ultralight-plane-in-fatal-crash.html | THE REGION Ultralight Plane In Fatal Crash | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/obituaries/homer-newell-leader-in-us-space-science.html | HOMER NEWELL LEADER IN US SPACE SCIENCE | By Walter Sullivan | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/obituaries/revone-kluckman-of-zenith-is-dead.html | REVONE KLUCKMAN OF ZENITH IS DEAD | By Walter H Waggoner | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/aplants-insurable-risks.html | APLANTS INSURABLE RISKS | By Keiki Kehoe | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/giving-managers-new-tools.html | GIVING MANAGERS NEW TOOLS | By Steven J Buckley | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/observer-all-that-monies.html | OBSERVER ALL THAT MONIES | By Russell Baker | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/opinion/salvador-rights-some-gain.html | SALVADOR RIGHTS SOME GAIN | By Aryeh Neier | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/3-in-cannon-case-plead-not-guilty.html | 3 in Cannon Case Plead Not Guilty | AP | TX 1-150970 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/braves-defeat-mets.html | Braves Defeat Mets | Special to the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/braves-mature-into-winners.html | BRAVES MATURE INTO WINNERS | By Joseph Durso Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/colt-is-purchased-for-world-record-10.2-million.html | COLT IS PURCHASED FOR WORLDRECORD 102 MILLION | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/cyclist-s-wife-endures-man-s-world.html | CYCLISTS WIFE ENDURES MANS WORLD | By Samuel Abt Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/dancer-s-crown-dies-in-surgery.html | Dancers Crown Dies in Surgery | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/for-podres-sobriety-is-life.html | FOR PODRES SOBRIETY IS LIFE | By Murray Chass | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/giant-rookie-starts-on-a-different-foot.html | GIANT ROOKIE STARTS ON A DIFFERENT FOOT | By Frank Litsky Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/injuries-deplete-cosmos.html | Injuries Deplete Cosmos | By Alex Yannis Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/jets-new-line-coaches-have-new-ideas.html | JETS NEW LINE COACHES HAVE NEW IDEAS | By Gerald Eskenazi Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/no-headline-046517.html | No Headline | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/plays-bad-bullpen-error.html | PLAYS Bad Bullpen Error | PETER ALFANO | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/rawley-stops-twins-on-6-hitter.html | RAWLEY STOPS TWINS ON 6HITTER | By Kevin Dupont | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/rich-pace-to-12-1-shot.html | Rich Pace to 121 Shot | Special to the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/scouting-a-booming-sport.html | SCOUTING A Booming Sport | By Thomas Rogers | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/scouting-expansion-keeps-usfl-busy.html | SCOUTING Expansion Keeps USFL Busy | By Thomas Rogers | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/scouting-hoping-to-return.html | SCOUTING Hoping to Return | By Thomas Rogers | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/scouting-tennis-spinoff.html | SCOUTING Tennis Spinoff | By Thomas Rogers | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/sports-of-the-times-of-morals-politics-and-football-skill.html | Sports of the Times Of Morals Politics And Football Skill | IRA BERKOW | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/us-acts-on-tv-case.html | US ACTS ON TV CASE | AP | TX 1-150970 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-20 | https://www.nytimes.com/1983/07/20/sports/us-team-gains-in-federation-cup.html | US Team Gains In Federation Cup | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/theater/roy-radin-life-and-death-in-show-business-demimonde.html | ROY RADIN LIFE AND DEATH IN SHOWBUSINESS DEMIMONDE | By Frank J Prial | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/airlines-urged-to-inspect-toilets-for-fire-hazards.html | AIRLINES URGED TO INSPECT TOILETS FOR FIRE HAZARDS | By Richard Witkin Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/around-the-nation-boys-survive-ordeal-in-the-black-hills.html | AROUND THE NATION Boys Survive Ordeal In the Black Hills | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/around-the-nation-kleindienst-recovers-right-to-practice-law.html | AROUND THE NATION Kleindienst Recovers Right to Practice Law | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/black-colleges-failure-to-draw-whites-in-south-is-focus-of-desegregation-suit.html | BLACK COLLEGES FAILURE TO DRAW WHITES IN SOUTH IS FOCUS OF DESEGREGATION SUIT | By Gene I Maeroff Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/briefing-045832.html | BRIEFING | By Michael Decoury Hinds and Warren Weaver Jr | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/briton-discovers-dinosaur-remains.html | BRITON DISCOVERS DINOSAUR REMAINS | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/california-breaks-budget-deadlock-as-redistricting-fight-shapes-up.html | CALIFORNIA BREAKS BUDGET DEADLOCK AS REDISTRICTING FIGHT SHAPES UP | By Robert Lindsey Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/casey-explains-financial-plan.html | CASEY EXPLAINS FINANCIAL PLAN | Special to the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/hawaii-journal-life-of-peace-and-calm-on-the-islands-sometimes-has-its-price.html | HAWAII JOURNAL LIFE OF PEACE AND CALM ON THE ISLANDS SOMETIMES HAS ITS PRICE | By Wallace Turner Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/hinckley-denies-being-a-danger.html | HINCKLEY DENIES BEING A DANGER | By Stuart Taylor Jr Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/house-votes-bill-to-protect-farmers-in-cotton-program.html | House Votes Bill to Protect Farmers in Cotton Program | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/jefferson-awards-go-to-nine-including-volcker-and-actors.html | JEFFERSON AWARDS GO TO NINE INCLUDING VOLCKER AND ACTORS | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/man-in-the-news-nvestigator-who-revels-in-role-james-hamilton.html | MAN IN THE NEWS NVESTIGATOR WHO REVELS IN ROLE JAMES HAMILTON | Special to the New York Times | TX 1-150970 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/matter-of-motive-and-of-parking.html | MATTER OF MOTIVE AND OF PARKING | Special to the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/plan-for-environment-aide.html | Plan for Environment Aide | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/reagan-mounts-new-phone-drive-to-gain-mx-funds-in-the-house.html | REAGAN MOUNTS NEW PHONE DRIVE TO GAIN MX FUNDS IN THE HOUSE | By Steven V Roberts Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/reagan-names-12-to-latin-panel-house-holds-secret-debate-on-aid.html | REAGAN NAMES 12 TO LATIN PANEL HOUSE HOLDS SECRET DEBATE ON AID | By Francis X Clines Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/reagan-pledges-his-support-for-general-revenue-sharing.html | REAGAN PLEDGES HIS SUPPORT FOR GENERAL REVENUE SHARING | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/supreme-court-does-the-workload-justify-a-new-appellate-court.html | SUPREME COURT DOES THE WORKLOAD JUSTIFY A NEW APPELLATE COURT | By Linda Greenhouse Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/the-post-in-houston-on-block-as-owners-note-other-interests.html | THE POST IN HOUSTON ON BLOCK AS OWNERS NOTE OTHER INTERESTS | By Jonathan Friendly | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/us-to-tighten-security-after-latest-jet-hijacking.html | US TO TIGHTEN SECURITY AFTER LATEST JET HIJACKING | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/watergate-investigator-joining-political-inquiry.html | WATERGATE INVESTIGATOR JOINING POLITICAL INQUIRY | By Martin Tolchin Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/us/working-profile-aide-focuses-on-ability-to-look-foward.html | WORKING PROFILE AIDE FOCUSES ON ABILITY TO LOOK FOWARD | By John Herbers Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/world/a-scarred-kibbutz-is-ambivalent-about-invasion.html | A SCARRED KIBBUTZ IS AMBIVALENT ABOUT INVASION | By Richard Bernstein Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/world/around-the-world-rebels-said-to-kill-80-in-peruvian-village-raid.html | AROUND THE WORLD Rebels Said to Kill 80 In Peruvian Village Raid | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/world/around-the-world-submarine-off-sweden-turns-out-to-be-a-prank.html | AROUND THE WORLD Submarine Off Sweden Turns Out to Be a Prank | AP | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/world/bahrain-leader-meets-reagan-in-washington.html | Bahrain Leader Meets Reagan in Washington | AP | TX 1-150970 | 1983-07-22 |

| | | | | |
|---|---|---|---|---|
| 1983-07-20 | https://www.nytimes.com/1983/07/20/world/begin-cancels-trip-to-us-next-week-reasons-not-given.html | BEGIN CANCELS TRIP TO US NEXT WEEK REASONS NOT GIVEN | By Moshe Brilliant Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/world/heat-and-holiday-collide-in-cairo-and-heat-wins.html | HEAT AND HOLIDAY COLLIDE IN CAIRO AND HEAT WINS | By Judith Miller Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/world/kohl-and-mitterrand-meet-on-missiles.html | KOHL AND MITTERRAND MEET ON MISSILES | By John Vinocur Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/world/malta-blocks-close-of-east-west-talks.html | MALTA BLOCKS CLOSE OF EASTWEST TALKS | By John Darnton Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/world/nicaragua-offers-to-join-in-talks-on-regional-peace.html | NICARAGUA OFFERS TO JOIN IN TALKS ON REGIONAL PEACE | By Marlise Simons Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/world/peking-is-low-key-on-arms-to-taiwan.html | PEKING IS LOWKEY ON ARMS TO TAIWAN | By Christopher S Wren Special To the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/world/reagan-is-tightening-grip-on-arms-control-policy.html | REAGAN IS TIGHTENING GRIP ON ARMSCONTROL POLICY | Special to the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/world/secret-house-session-the-third-since-1830.html | Secret House Session The Third Since 1830 | Special to the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/world/the-commission-s-task-news-analysis.html | THE COMMISSIONS TASK News Analysis | By Steven R Weisman | TX 1-150970 | 1983-07-22 |
| 1983-07-20 | https://www.nytimes.com/1983/07/20/world/us-military-aid-to-chad.html | US Military Aid to Chad | Special to the New York Times | TX 1-150970 | 1983-07-22 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/ballet-natalia-makarova-in-proust.html | BALLET NATALIA MAKAROVA IN PROUST | By Anna Kisselgoff | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/concert-festival-in-village.html | CONCERT FESTIVAL IN VILLAGE | By Tim Page | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/concert-mostly-mozart.html | CONCERT MOSTLY MOZART | By Allen Hughes | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/critic-s-notebook-2-museums-to-add-balance-to-soho.html | CRITICS NOTEBOOK 2 MUSEUMS TO ADD BALANCE TO SOHO | By Grace Glueck | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/dance-festival-presents-young-choreographers.html | DANCE FESTIVAL PRESENTS YOUNG CHOREOGRAPHERS | By Jack Anderson Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/diana-ross-presenting-concert-in-park-tonight.html | DIANA ROSS PRESENTING CONCERT IN PARK TONIGHT | By Robert Palmer | TX 1-150240 | 1983-07-25 |

| | | | | |
|---|---|---|---|---|
| 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/gillespie-and-eckstine-will-salute-earl-hines.html | Gillespie and Eckstine Will Salute Earl Hines | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/jazz-saxophonists-share-billing.html | JAZZ SAXOPHONISTS SHARE BILLING | By Jon Pareles | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/nbc-moves-past-abc-in-prime-time-tv-ratings.html | NBC MOVES PAST ABC IN PRIMETIME TV RATINGS | BY Sally Bedell Smith | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/pianist-degaetano-as-gottschalk.html | PIANIST DEGAETANO AS GOTTSCHALK | By John Rockwell | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/arts/revue-story-of-edith-piaf.html | REVUE STORY OF EDITH PIAF | By Stephen Holden | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/a-brazilian-company-s-woes.html | A BRAZILIAN COMPANYS WOES | By Warren Hoge Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/a-familiar-area-for-quaker-oats.html | A FAMILIAR AREA FOR QUAKER OATS | By Eric N Berg Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/advertising-guinness-in-the-us-to-isidore-paulson.html | ADVERTISING Guinness in the US To Isidore  Paulson | By Philip H Dougherty | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/advertising-revlon-hires-tv-star-to-promote-a-perfume.html | ADVERTISING Revlon Hires TV Star To Promote a Perfume | By Philip H Dougherty | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/advertising-ryder-truck-account-is-going-to-thompson.html | ADVERTISING Ryder Truck Account Is Going to Thompson | By Philip H Dougherty | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/advertising-the-orient-express-to-get-a-magazine.html | ADVERTISING The Orient Express To Get a Magazine | By Philip H Dougherty | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/advertising-using-tv-to-interest-retailers.html | Advertising Using TV To Interest Retailers | By Philip H Dougherty | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/at-t-s-net-income-rises-10.5.html | AT TS NET INCOME RISES 105 | By Andrew Pollack | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/bank-aide-sees-rate-damage.html | Bank Aide Sees Rate Damage | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/borg-warner-loses-ftc-case.html | BorgWarner Loses FTC Case | AP | TX 1-150240 | 1983-07-25 |

| 1983-07-21 | https://www.nytimes.com/1983/07/21/busine ss/british-telecom-off.html | British Telecom Off | Special to the New York Times | TX 1-150240 | 1983-07-25 |
|---|---|---|---|---|---|
| 1983-07-21 | https://www.nytimes.com/1983/07/21/busine ss/business-people-new-encore-coup-a-digital-executive.html | BUSINESS PEOPLE New Encore Coup A Digital Executive | By Thomas J Lueck | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/busine ss/business-people-president-s-strategy-at-national-education.html | BUSINESS PEOPLE Presidents Strategy At National Education | By Thomas J Lueck | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/busine ss/business-people-spanish-banker-gains-a-listing-on-big-board.html | BUSINESS PEOPLE Spanish Banker Gains A Listing on Big Board | By Thomas J Lueck | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/busine ss/commodities-hot-and-dry-weather-spurs-crop-futures.html | COMMODITIES Hot and Dry Weather Spurs Crop Futures | By Hj Maidenberg | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/busine ss/conferees-approve-plan-to-repeal-withholding.html | CONFEREES APPROVE PLAN TO REPEAL WITHHOLDING | By David Shribman Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/busine ss/conrail-net-up-despite-revenue-dip.html | CONRAIL NET UP DESPITE REVENUE DIP | By Agis Salpukas | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/busine ss/diamond-crystal.html | Diamond Crystal | By States News Service | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/busine ss/excerpts-from-the-statement-by-volcker-on-economic-policy.html | EXCERPTS FROM THE STATEMENT BY VOLCKER ON ECONOMIC POLICY | Special to the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/busine ss/gm-president-sees-good-1984.html | GM President Sees Good 1984 | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/busine ss/grumman-and-navy-in-accord.html | GRUMMAN AND NAVY IN ACCORD | By Richard Halloran Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/busine ss/loan-cuts-and-3d-world-debt-worries-news-analysis.html | LOAN CUTS AND 3D WORLD DEBT WORRIES News Analysis | By Paul Lewis Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/busine ss/market-place-price-swings-in-dart-drug.html | Market Place Price Swings in Dart Drug | By Vartanig G Vartan | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/busine ss/northwest-down-97.7-in-2d-quarter.html | Northwest Down 977 in 2d Quarter | By Phillip H Wiggins | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/busine ss/personal-income-up-0.5-in-june.html | PERSONAL INCOME UP 05 IN JUNE | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/busine ss/regulators-set-plan-for-baldwin.html | REGULATORS SET PLAN FOR BALDWIN | By Michael Blumstein | TX 1-150240 | 1983-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/stocks-in-best-gain-in-nearly-8-months.html | STOCKS IN BEST GAIN IN NEARLY 8 MONTHS | By Michael Quint | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/stocks-in-best-gain-in-nearly-8-months.html | STOCKS IN BEST GAIN IN NEARLY 8 MONTHS | By Yla Eason | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/technology-the-diversity-among-rams.html | Technology The Diversity Among RAMs | By Andrew Pollack | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/wheeling-steel-reports-loss.html | Wheeling Steel Reports Loss | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/white-house-drops-plan-to-curb-deficit-with-standby-taxes.html | WHITE HOUSE DROPS PLAN TO CURB DEFICIT WITH STANDBY TAXES | By Jonathan Fuerbringer Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/business/yugoslavia-aid-package.html | Yugoslavia Aid Package | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/corporate-ambivalence-on-day-care.html | CORPORATE AMBIVALENCE ON DAY CARE | By Andree Brooks | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/gardening-vegetables-have-flowers-too.html | GARDENING VEGETABLES HAVE FLOWERS TOO | By Joan Lee Faust | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/helpful-hardware-outdoor-convenience.html | HELPFUL HARDWAREOUTDOOR CONVENIENCE | By Mary Smith | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/hers.html | HERS | By Joan Gelman | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/low-budget-spaces-with-high-budget-dramatics.html | LOWBUDGET SPACES WITH HIGHBUDGET DRAMATICS | By Joseph Giovannini | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/new-options-on-household-moves.html | NEW OPTIONS ON HOUSEHOLD MOVES | By Peter Kerr | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/nostalgia-for-sale-at-a-houston-hotel.html | NOSTALGIA FOR SALE AT A HOUSTON HOTEL | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/protecting-house-while-vacationing.html | PROTECTING HOUSE WHILE VACATIONING | By Peter Kerr | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/summer-peace-a-mothers-philosophy.html | SUMMER PEACE A MOTHERS PHILOSOPHY | By Phyllis Theroux | TX 1-150240 | 1983-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/superflies-help-protect-forests-but-create-a-furor-in-maine.html | SUPERFLIES HELP PROTECT FORESTS BUT CREATE A FUROR IN MAINE | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/the-body-in-daniel-boone-s-grave-may-not-be-his.html | THE BODY IN DANIEL BOONES GRAVE MAY NOT BE HIS | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/the-river-boatmen-who-sit-and-wait.html | THE RIVER BOATMEN WHO SIT AND WAIT | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/using-varnish-for-a-professional-look.html | USING VARNISH FOR A PROFESSIONAL LOOK | By Michael Varese | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/garden/where-did-all-those-plastic-flamingos-go.html | WHERE DID ALL THOSE PLASTIC FLAMINGOS GO | By William E Geist | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/as-proposals-languish-taxi-problems-persist.html | AS PROPOSALS LANGUISH TAXI PROBLEMS PERSIST | By Ari L Goldman | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/bridge-hamman-and-kantar-win-national-life-master-pairs.html | Bridge Hamman and Kantar Win National Life Master Pairs | By Alan Truscott Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/cuomo-signs-bill-to-spur-building-of-rental-units.html | CUOMO SIGNS BILL TO SPUR BUILDING OF RENTAL UNITS | By Josh Barbanel Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/d-amato-and-lilco-chief-confer-on-rate-increases.html | DAMATO AND LILCO CHIEF CONFER ON RATE INCREASES | By Jane Perlez Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/harlem-police-try-to-erase-harsh-image.html | HARLEM POLICE TRY TO ERASE HARSH IMAGE | By Sheila Rule | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/increase-in-fees-lets-city-retain-consumer-units.html | INCREASE IN FEES LETS CITY RETAIN CONSUMER UNITS | By David W Dunlap | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/koch-prepared-intensely-for-the-hearing-on-police.html | KOCH PREPARED INTENSELY FOR THE HEARING ON POLICE | By Michael Goodwin | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/man-in-the-news-nominee-for-us-judge-john-fontaine-keenan.html | MAN IN THE NEWS NOMINEE FOR US JUDGE JOHN FONTAINE KEENAN | By Frank Lynn | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/new-york-day-by-day-adding-zip.html | NEW YORK DAY BY DAY Adding ZIP | By Laurie Johnston and Susan Heller Anderson | TX 1-150240 | 1983-07-25 |

| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/new-york-day-by-day-centuries-and-joy-mingle-in-bryant-park.html | NEW YORK DAY BY DAY Centuries and Joy Mingle In Bryant Park | By Laurie Johnston and Susan Heller Anderson | TX 1-150240 | 1983-07-25 |
|---|---|---|---|---|---|
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/new-york-day-by-day-park-renamed-to-honor-vietnam-veterans.html | NEW YORK DAY BY DAY Park Renamed to Honor Vietnam Veterans | By Laurie Johnston and Susan Heller Anderson | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/new-york-day-by-day-supertruck.html | NEW YORK DAY BY DAY Supertruck | By Laurie Johnston and Susan Heller Anderson | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/suit-challenges-scarsdale-creche-ban.html | SUIT CHALLENGES SCARSDALE CRECHE BAN | By James Feron | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/talks-on-state-inquiry-panel-resume.html | TALKS ON STATE INQUIRY PANEL RESUME | By Michael Oreskes | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/the-city-13-hurt-in-irt-fire-at-harlem-station.html | THE CITY 13 Hurt in IRT Fire At Harlem Station | By United Press International | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/the-city-manhattanite-wins-4-million-in-lotto.html | THE CITY Manhattanite Wins 4 Million in Lotto | By United Press International | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/the-region-company-accused-of-bidding-scheme.html | THE REGION Company Accused Of Bidding Scheme | By United Press International | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/the-region-man-killed-as-car-hits-li-tavern.html | THE REGION Man Killed as Car Hits LI Tavern | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/two-women-on-list-for-top-state-court.html | TWO WOMEN ON LIST FOR TOP STATE COURT | By David Margolick | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/nyregion/us-assay-office-site-sold-downtown-for-27-million.html | US ASSAY OFFICE SITE SOLD DOWNTOWN FOR 27 MILLION | By Philip Shenon | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/obituaries/frank-reynolds-abc-newsman-dies.html | FRANK REYNOLDS ABC NEWSMAN DIES | By Frank J Prial | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/obituaries/jb-west-white-house-aide-who-served-6-first-families.html | JB West White House Aide Who Served 6 First Families | Special to the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/obituaries/joe-beggs.html | JOE BEGGS | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/opinion/a-backfiring-weapon.html | A BACKFIRING WEAPON | By Kurt Gottfried | TX 1-150240 | 1983-07-25 |

| 1983-07-21 | https://www.nytimes.com/1983/07/21/opinio n/essay-reading-begin-s-mind.html | ESSAY READING BEGINS MIND | By William Safire | TX 1-150240 | 1983-07-25 |
|---|---|---|---|---|---|
| 1983-07-21 | https://www.nytimes.com/1983/07/21/opinio n/illegal-aliens-bad-tack.html | ILLEGAL ALIENS BAD TACK | By Annelise Anderson | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/opinio n/schizoid-latin-policy.html | SCHIZOID LATIN POLICY | By William Alexander | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/ cosmos-set-back-sounders-in-shootout.html | COSMOS SET BACK SOUNDERS IN SHOOTOUT | By Alex Yannis Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/ frenchmen-lead-in-tour-de-france.html | Frenchmen Lead In Tour de France | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/ liberty-captures-3-from-courageous.html | Liberty Captures 3 From Courageous | By Joanne A Fishman Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/ mets-defeat-braves-with-run-in-eighth.html | METS DEFEAT BRAVES WITH RUN IN EIGHTH | By Joseph Durso Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/ o-brien-signs-with-jets-for-1.7-miilion.html | OBRIEN SIGNS WITH JETS FOR 17 MIILION | By Gerald Eskenazi | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/ phillies-rookie-fails-in-bid-for-no-hitter.html | PHILLIES ROOKIE FAILS IN BID FOR NOHITTER | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/ players-walter-berry-s-time-to-wait.html | PLAYERS WALTER BERRYS TIME TO WAIT | By Malcolm Moran | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/ scouting-he-s-pitching-like-his-idol.html | SCOUTING Hes Pitching Like His Idol | By Thomas Rogers | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/ scouting-kaat-s-new-sport.html | SCOUTING Kaats New Sport | By Thomas Rogers | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/ scouting-looking-for-fans.html | SCOUTING Looking for Fans | By Thomas Rogers | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/ scouting-no-more-bounces.html | SCOUTING No More Bounces | By Thomas Rogers | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/ sheik-s-coup-in-sport-of-kings.html | SHEIKS COUP IN SPORT OF KINGS | By Steven Crist | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/ sneva-reinstated-as-race-winner.html | Sneva Reinstated As Race Winner | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/ sports-of-the-times-it-all-began-with-artichokes.html | SPORTS OF THE TIMES It All Began With Artichokes | By Dave Anderson | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/ two-us-entrants-draw-rail-for-trot.html | TWO US ENTRANTS DRAW RAIL FOR TROT | Special to the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/sports/ yankees-win-sixth-straight.html | Yankees Win Sixth Straight | By Kevin Dupont | TX 1-150240 | 1983-07-25 |

| 1983-07-21 | https://www.nytimes.com/1983/07/21/theater/stage-2-one-act-plays.html | STAGE 2 ONEACT PLAYS | By Mel Gussow | TX 1-150240 | 1983-07-25 |
|---|---|---|---|---|---|
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/14-intellectuals-get-awards-of-up-to-300000.html | 14 INTELLECTUALS GET AWARDS OF UP TO 300000 | By Kathleen Teltsch | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/16-siberian-pentecostals-end-a-trip-to-freedom.html | 16 SIBERIAN PENTECOSTALS END A TRIP TO FREEDOM | Special to the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/a-citizen-expert-takes-his-idea-to-capitol-hill.html | A CITIZENEXPERT TAKES HIS IDEA TO CAPITOL HILL | By Peter T Kilborn Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/around-the-nation-delaware-ties-probation-to-victim-notification.html | AROUND THE NATION Delaware Ties Probation To Victim Notification | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/around-the-nation-winds-knock-out-power-to-minnesota-homes.html | AROUND THE NATION Winds Knock Out Power To Minnesota Homes | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/around-the-nation-wisconsin-tries-to-block-change-in-radio-system.html | AROUND THE NATION Wisconsin Tries to Block Change in Radio System | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/briefing-048535.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/california-town-that-tried-merit-pay-dropped-it-as-divisive.html | CALIFORNIA TOWN THAT TRIED MERIT PAY DROPPED IT AS DIVISIVE | By Judith Cummings Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/college-costs-up-9-10-a-year.html | College Costs Up 910 a Year | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/ex-gov-brown-stays-active-in-two-groups-and-in-politics.html | EXGOV BROWN STAYS ACTIVE IN TWO GROUPS AND IN POLITICS | By Robert Lindsey Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/ex-patient-sought-in-killings.html | ExPatient Sought in Killings | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/government-bars-marketing-of-untested-sobriety-drugs.html | Government Bars Marketing Of Untested Sobriety Drugs | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/higher-pay-called-key-for-teaching.html | HIGHER PAY CALLED KEY FOR TEACHING | By Gene I Maeroff Special to the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/house-by-220-207-authorizes-funds-for-making-the-mx.html | HOUSE BY 220207 AUTHORIZES FUNDS FOR MAKING THE MX | By B Drummond Ayres Jr Special To the New York Times | TX 1-150240 | 1983-07-25 |

| | | | | |
|---|---|---|---|---|
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/house-censures-crane-and-studds-for-sexual-relations-with-pages.html | HOUSE CENSURES CRANE AND STUDDS FOR SEXUAL RELATIONS WITH PAGES | By Steven V Roberts Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/house-roll-call-vote-on-move-to-delete-mx-funds.html | HOUSE ROLLCALL VOTE ON MOVE TO DELETE MX FUNDS | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/maryland-rejects-food-aid.html | Maryland Rejects Food Aid | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/minnesota-mining-to-clean-up-waste-dump.html | MINNESOTA MINING TO CLEAN UP WASTE DUMP | Special to the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/move-opposed-by-3-democrats.html | Move Opposed By 3 Democrats | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/panel-agrees-to-cut-1983-supplemental-spending-bill-to-7-billion.html | PANEL AGREES TO CUT 1983 SUPPLEMENTAL SPENDING BILL TO 7 BILLION | Special to the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/reagan-offer-on-papers-is-made-but-rejected-in-campaign-inquiry.html | REAGAN OFFER ON PAPERS IS MADE BUT REJECTED IN CAMPAIGN INQUIRY | By Martin Tolchin Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/scientists-give-epa-chief-varying-views-on-acid-rain-problem.html | SCIENTISTS GIVE EPA CHIEF VARYING VIEWS ON ACID RAIN PROBLEM | By Philip Shabecoff Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/space-agency-enters-the-stamp-business.html | Space Agency Enters The Stamp Business | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/the-bureaucracy-plight-of-being-no-2-important-but-unrecognized.html | THE BUREAUCRACY PLIGHT OF BEING NO 2 IMPORTANT BUT UNRECOGNIZED | BY Clyde H Farnsworth Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/two-officials-say-ban-on-congress-veto-poses-few-problems.html | TWO OFFICIALS SAY BAN ON CONGRESS VETO POSES FEW PROBLEMS | By Leslie Maitland Werner Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/twp-aides-to-fly-on-costly-us-jet.html | TWP AIDES TO FLY ON COSTLY US JET | Special to the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/uranium-spill-still-worries-navajos.html | URANIUM SPILL STILL WORRIES NAVAJOS | Special to the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/us/wisconsin-radioactive-spill.html | Wisconsin Radioactive Spill | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/world/3-killed-in-shelling-of-christian-area-of-beirut.html | 3 KILLED IN SHELLING OF CHRISTIAN AREA OF BEIRUT | Special to the New York Times | TX 1-150240 | 1983-07-25 |

| 1983-07-21 | https://www.nytimes.com/1983/07/21/world/an-american-alien-in-japan-feels-like-a-criminal.html | AN AMERICAN ALIEN IN JAPAN FEELS LIKE A CRIMINAL | By Clyde Haberman Special To the New York Times | TX 1-150240 | 1983-07-25 |
|---|---|---|---|---|---|
| 1983-07-21 | https://www.nytimes.com/1983/07/21/world/carter-assails-demands-on-tokyo.html | CARTER ASSAILS DEMANDS ON TOKYO | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/world/disquiet-in-denmark-is-just-under-the-veneer.html | DISQUIET IN DENMARK IS JUST UNDER THE VENEER | By Jon Nordheimer Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/world/dozens-of-key-burma-officials-reported-purged.html | DOZENS OF KEY BURMA OFFICIALS REPORTED PURGED | By Colin Campbell Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/world/federal-reserve-eases-83-limit-on-money-flow-excerpts-from-statement-page-d19.html | FEDERAL RESERVE EASES 83 LIMIT ON MONEY FLOW Excerpts from statement page D19 | By Peter T Kilborn Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/world/iraq-says-us-weapons-pour-into-iran.html | IRAQ SAYS US WEAPONS POUR INTO IRAN | By Drew Middleton Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/world/israel-said-to-aid-latin-aims-of-us.html | ISRAEL SAID TO AID LATIN AIMS OF US | By Philip Taubman Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/world/israelis-to-pull-out-of-beirut-area-and-redeploy-to-a-line-in-south.html | ISRAELIS TO PULL OUT OF BEIRUT AREA AND REDEPLOY TO A LINE IN SOUTH | By Moshe Brilliant Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/world/kissinger-calls-printing-of-pentagon-papers-proper.html | KISSINGER CALLS PRINTING OF PENTAGON PAPERS PROPER | By Wolfgang Saxon | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/world/nicaragua-s-call-for-peace-effort-welcomed-by-us.html | NICARAGUAS CALL FOR PEACE EFFORT WELCOMED BY US | By Bernard Gwertzman Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/world/paris-says-suspect-confesses-attack.html | PARIS SAYS SUSPECT CONFESSES ATTACK | By Ej Dionne Jr Special To the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/world/polish-parliament-broadens-regime-s-powers.html | POLISH PARLIAMENT BROADENS REGIMES POWERS | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/world/pope-to-visit-canada.html | Pope to Visit Canada | AP | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/world/projected-us-maneuvers-to-center-on-honduras.html | PROJECTED US MANEUVERS TO CENTER ON HONDURAS | Special to the New York Times | TX 1-150240 | 1983-07-25 |
| 1983-07-21 | https://www.nytimes.com/1983/07/21/world/us-recertifying-gains-in-salvador.html | US RECERTIFYING GAINS IN SALVADOR | Special to the New York Times | TX 1-150240 | 1983-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/5-varieties-of-french-modern-dance.html | 5 VARIETIES OF FRENCH MODERN DANCE | By Jennifer Dunning | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/art-a-look-at-works-that-summer-at-met.html | ART A LOOK AT WORKS THAT SUMMER AT MET | By John Russell | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/auctions-diamonds-in-hamptons.html | AUCTIONS Diamonds in Hamptons | By Rita Reif | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/concert-curran-s-music-and-burckhardt-s-films.html | CONCERT CURRANS MUSIC AND BURCKHARDTS FILMS | By John Rockwell | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/craig-harris-s-horn-helps-keep-up-jazz-heritage.html | CRAIG HARRISS HORN HELPS KEEP UP JAZZ HERITAGE | By Jon Pareles | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/dance-private-lives-chamber-drama-by-synergic-theater.html | DANCE PRIVATE LIVES CHAMBER DRAMA BY SYNERGIC THEATER | By Anna Kisselgoff | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/flea-markets-a-buyer-s-guide.html | FLEA MARKETS A BUYERS GUIDE | By Fred Ferretti | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/giulini-leaving-post-at-los-angeles-philharmonic.html | GIULINI LEAVING POST AT LOS ANGELES PHILHARMONIC | By Bernard Holland | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/pop-jazz-the-animals-reunited-pay-first-visit-since-60-s.html | POP JAZZ The Animals Reunited Pay First Visit Since 60s | By Stephen Holden | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/restaurants-cantonese-dining-in-a-modish-setting.html | RESTAURANTS Cantonese dining in a modish setting | By Marian Burros | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/rock-z-z-top-a-trio-that-has-changed.html | ROCK Z Z TOP A TRIO THAT HAS CHANGED | By Jon Pareles | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/tv-weekend-billy-joel-in-taped-concert-on-hbo.html | TV WEEKEND BILLY JOEL IN TAPED CONCERT ON HBO | By John J OConnor | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/arts/weekender-guide.html | WEEKENDER GUIDE | By C Gerald Fraser | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/books/publishing-dealing-with-the-delinquent-author.html | PUBLISHING DEALING WITH THE DELINQUENT AUTHOR | By Edwin McDowell | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/about-real-estate-downtown-flushing-gets-high-rise-condominium.html | ABOUT REAL ESTATE DOWNTOWN FLUSHING GETS HIGHRISE CONDOMINIUM | By William G Blair | TX 1-155503 | 1983-07-27 |

| | | | | |
|---|---|---|---|---|
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/advertising-consumers-union-adds-agency-to-miller-suit.html | ADVERTISING Consumers Union Adds Agency to Miller Suit | By Philip H Dougherty | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/advertising-ogilvy-sets-acquisition-of-day.html | Advertising Ogilvy Sets Acquisition Of DAY | By Philip H Dougherty | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/allied-ends-pact-with-gaf.html | ALLIED ENDS PACT WITH GAF | By Nr Kleinfield | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/american-brands-philip-morris-rise.html | AMERICAN BRANDS PHILIP MORRIS RISE | By Pamela G Hollie | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/bill-would-curb-phone-rates.html | BILL WOULD CURB PHONE RATES | By Kenneth B Noble Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/business-people-a-challenge-in-texas-lures-chicago-banker.html | BUSINESS PEOPLE A Challenge in Texas Lures Chicago Banker | By Thomas J Lueck | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/business-people-saudi-investor-buys-stake-in-occidental.html | BUSINESS PEOPLE Saudi Investor Buys Stake in Occidental | By Thomas L Lueck | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/chrysler-s-earnings-set-record.html | CHRYSLERS EARNINGS SET RECORD | By John Holusha Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/cigna-acquisition.html | Cigna Acquisition | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/company-news-robintech-inc-files-chapter-11-petition.html | COMPANY NEWS Robintech Inc Files Chapter 11 Petition | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/credit-markets-short-term-rates-are-steady.html | CREDIT MARKETS ShortTerm Rates Are Steady | By Hj Maidenberg | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/csx-locomotives.html | CSX Locomotives | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/decline-at-dow-chemical.html | DECLINE AT DOW CHEMICAL | By Phillip H Wiggins | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/delay-seen-on-imf-house-vote.html | DELAY SEEN ON IMF HOUSE VOTE | By Jonathan Fuerbringer Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/economic-scene-inching-ahead-in-recovery.html | Economic Scene Inching Ahead In Recovery | By Leonard Silk | TX 1-155503 | 1983-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/economy-expanded-at-8.7-rate-in-2d-quarter-far-above-forecast.html | ECONOMY EXPANDED AT 87 RATE IN 2D QUARTER FAR ABOVE FORECAST | By Peter T Kilborn Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/esmark-sweetens-offer-norton-s-chief-resigns.html | ESMARK SWEETENS OFFER NORTONS CHIEF RESIGNS | By Robert J Cole | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/fed-s-new-monetary-targets-economic-analysis.html | FEDS NEW MONETARY TARGETS Economic Analysis | By Michael Quint | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/ge-plant-change.html | GE Plant Change | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/heileman-plans.html | Heileman Plans | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/market-place-gm-dividend-interest-stirs.html | Market Place GM Dividend Interest Stirs | By Vartanig G Vartan | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/new-visa-cards.html | New Visa Cards | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/peugeot-plans-deep-cutbacks.html | PEUGEOT PLANS DEEP CUTBACKS | By John Vinocur Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/senate-panel-backs-volcker.html | Senate Panel Backs Volcker | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/stocks-after-slide-rise-dow-up-151.html | Stocks After Slide Rise Dow Up 151 | By Yla Eason | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/tv-satellites-assigned.html | TV Satellites Assigned | Special to the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/ual-gains-trans-world-off.html | UAL GAINS TRANS WORLD OFF | By Agis Salpukas | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/uniroyal-profit-surges.html | Uniroyal Profit Surges | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/business/warner-posts-a-283.4-million-loss.html | WARNER POSTS A 2834 MILLION LOSS | By Andrew Pollack | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/movies/class-tale-of-an-affair.html | CLASS TALE OF AN AFFAIR | By Vincent Canby | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/movies/liquid-sky-high-fashion-and-a-ufo.html | LIQUID SKY HIGH FASHION AND A UFO | By Janet Maslin | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/a-singer-a-throng-in-central-park-a-deluge.html | A SINGER A THRONG IN CENTRAL PARK A DELUGE | By Leslie Bennetts | TX 1-155503 | 1983-07-27 |

| | | | | |
|---|---|---|---|---|
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/accord-is-reached-in-albany-on-investigation-commission.html | ACCORD IS REACHED IN ALBANY ON INVESTIGATION COMMISSION | By Josh Barbanel Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/at-battery-park-city-pioneers-like-life.html | AT BATTERY PARK CITY PIONEERS LIKE LIFE | By David W Dunlap | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/bridge-cliff-russell-s-team-upset-in-the-summer-nationals.html | BRIDGE Cliff Russells Team Upset In the Summer Nationals | By Alan Truscott | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/brink-s-judge-ousts-3-defendants-from-courtroom.html | BRINKS JUDGE OUSTS 3 DEFENDANTS FROM COURTROOM | By Robert Hanley Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/crime-fight-aims-at-brooklyn.html | CRIME FIGHT AIMS AT BROOKLYN | By Dorothy J Gaiter | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/gas-walkout-is-settled-con-ed-progress-cited.html | GAS WALKOUT IS SETTLED CON ED PROGRESS CITED | By William G Blair | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/judge-orders-us-to-put-most-of-fort-wadsworth-in-gateway-area.html | JUDGE ORDERS US TO PUT MOST OF FORT WADSWORTH IN GATEWAY AREA | By Joseph P Fried | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/koch-newsletter-telling-the-public-how-he-is-doing.html | KOCH NEWSLETTER TELLING THE PUBLIC HOW HE IS DOING | By Michael Goodwin | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/medical-director-of-harlem-hospital-is-dismissed.html | MEDICAL DIRECTOR OF HARLEM HOSPITAL IS DISMISSED | By Ronald Sullivan | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/nearly-40000-lose-electricity-in-fierce-storm.html | NEARLY 40000 LOSE ELECTRICITY IN FIERCE STORM | By Philip Shenon | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/new-york-day-by-day-climbing-to-new-heights.html | NEW YORK DAY BY DAY Climbing to New Heights | By Laurie Johnston and Susan Heller Anderson | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/new-york-day-by-day-gift-wrapped-water-tower.html | NEW YORK DAY BY DAY GiftWrapped Water Tower | By Laurie Johnston and Susan Heller Anderson | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/new-york-day-by-day-midsummer-night-s-dream-with-a-latter-day-look.html | NEW YORK DAY BY DAY Midsummer Nights Dream With a LatterDay Look | By Laurie Johnston and Susan Heller Anderson | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/new-york-day-by-day-watergate-revisited.html | NEW YORK DAY BY DAY Watergate Revisited | By Laurie Johnston and Susan Heller Anderson | TX 1-155503 | 1983-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/order-for-only-english-leads-to-a-complaint.html | Order for Only English Leads to a Complaint | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/retroactive-liability-of-polluters-upheld-by-new-jersey-court.html | RETROACTIVE LIABILITY OF POLLUTERS UPHELD BY NEW JERSEY COURT | By Joseph F Sullivan Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/turnpike-bridge-in-connecticut-reopens-today.html | TURNPIKE BRIDGE IN CONNECTICUT REOPENS TODAY | By Ronald Smothers | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/us-threatens-to-expel-envoy-in-assault-case.html | US THREATENS TO EXPEL ENVOY IN ASSAULT CASE | By Bernard D Nossiter Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/vacation-delay-to-speed-cases-in-city-s-courts.html | VACATION DELAY TO SPEED CASES IN CITYS COURTS | By E R Shipp | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/nyregion/westchester-village-is-stunned-by-two-murders-in-four-days.html | WESTCHESTER VILLAGE IS STUNNED BY TWO MURDERS IN FOUR DAYS | By Lena Williams Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/obituaries/cancer-victim-denied-help-by-social-security-is-dead.html | Cancer Victim Denied Help By Social Security Is Dead | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/obituaries/dr-elbert-little-educator-advanced-physics-teaching.html | DR ELBERT LITTLE EDUCATOR ADVANCED PHYSICS TEACHING | By Walter H Waggoner | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/a-call-for-descalation.html | A CALL FOR DESCALATION | By John B Oakes | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/foreign-affairs-hocus-pocus-or-policy.html | FOREIGN AFFAIRS HOCUSPOCUS OR POLICY | By Flora Lewis | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/in-the-nation-risking-war-for-what.html | IN THE NATION RISKING WAR FOR WHAT | By Tom Wicker | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/opinion/indictment-of-reagan-no-brothers-keeper.html | INDICTMENT OF REAGAN NO BROTHERS KEEPER | By Sar A Levitan and Clifford M Johnson | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/83-blue-jays-the-birds-of-paradise.html | 83 BLUE JAYS THE BIRDS OF PARADISE | By Peter Alfano | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/celtics-sign-mchale.html | Celtics Sign McHale | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/defender-takes-2-from-courageous.html | Defender Takes 2 From Courageous | Special to the New York Times | TX 1-155503 | 1983-07-27 |

| | | | | |
|---|---|---|---|---|
| 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/mets-torrez-loses-12th.html<br>METS TORREZ LOSES 12TH | By Joseph Durso Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/ncaa-gets-stay-on-83-telecasts.html<br>NCAA Gets Stay On 83 Telecasts | By Gordon S White Jr | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/o-brien-signs-for-future-role.html<br>OBRIEN SIGNS FOR FUTURE ROLE | By Gerald Eskenazi Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/red-sox-up-9-runs-win-in-10th-14-13.html<br>Red Sox Up 9 Runs Win in 10th 1413 | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/sale-of-blues-is-closer.html<br>Sale of Blues Is Closer | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/scouting-at-home-at-last.html<br>SCOUTING At Home at Last | By Thomas Rogers | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/scouting-no-order-too-tall-to-halt-dan-ford.html<br>SCOUTING No Order Too Tall To Halt Dan Ford | By Thomas Rogers | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/scouting-on-the-mend.html<br>SCOUTING On the Mend | By Thomas Rogers | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/scouting-the-city-game.html<br>SCOUTING The City Game | By Thomas Rogers | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/simpson-takes-lead-with-a-64.html<br>Simpson Takes Lead With a 64 | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/sports-of-the-times-sports-on-the-other-side.html<br>SPORTS OF THE TIMES SPORTS ON THE OTHER SIDE | By George Vecsey | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/tight-end-impresses-giants.html<br>TIGHT END IMPRESSES GIANTS | By Frank Litsky Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/sports/wynegar-profiting-in-piniella-s-school.html<br>Wynegar Profiting In Piniellas School | By Murray Chass | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/style/3-boutiques-artful-jewelry-and-clothing-with-dash.html<br>3 BOUTIQUES ARTFUL JEWELRY AND CLOTHING WITH DASH | By AnneMarie Schiro | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/style/new-breed-of-mannequins.html<br>NEW BREED OF MANNEQUINS | By Enid Nemy | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/style/the-evening-hours.html<br>THE EVENING HOURS | By AnneMarie Schiro | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/theater/broadway.html<br>BROADWAY | By Carol Lawson | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/theater/helen-hayes-honored-as-theater-is-renamed.html<br>HELEN HAYES HONORED AS THEATER IS RENAMED | By Carol Lawson | TX 1-155503 | 1983-07-27 |

| 1983-07-22 | https://www.nytimes.com/1983/07/22/theater/theater-adventures-under-a-straw-hat.html | THEATER ADVENTURES UNDER A STRAW HAT | By Douglas C McGill | TX 1-155503 | 1983-07-27 |
|---|---|---|---|---|---|
| 1983-07-22 | https://www.nytimes.com/1983/07/22/theater/theater-early-chekhov-at-williamstown-mass.html | THEATER EARLY CHEKHOV AT WILLIAMSTOWN MASS | By Frank Rich Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/2-sentenced-in-slaying-of-professor-in-florida.html | 2 Sentenced in Slaying Of Professor in Florida | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/2-women-become-pregnant-with-transferred-embryos.html | 2 WOMEN BECOME PREGNANT WITH TRANSFERRED EMBRYOS | By Richard D Lyons | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/around-the-nation-career-criminal-drive-leads-to-928-arrests.html | AROUND THE NATION Career Criminal Drive Leads to 928 Arrests | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/briefing-050393.html | BRIEFING | By Michael de Courcy Hinds and Warren Weaver Jr | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/courts-outlawing-of-congress-s-veto-casts-shadows-on-state-legislatures.html | COURTS OUTLAWING OF CONGRESSS VETO CASTS SHADOWS ON STATE LEGISLATURES | By Iver Peterson | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/debate-on-reporting-of-nashville-scandal-reopens.html | DEBATE ON REPORTING OF NASHVILLE SCANDAL REOPENS | By Jonathan Friendly Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/democratic-presidential-hopefuls-tell-of-commitments-to-medicare.html | DEMOCRATIC PRESIDENTIAL HOPEFULS TELL OF COMMITMENTS TO MEDICARE | By Robert Pear Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/ex-epa-aide-s-trial-on-contempt-charge-begins.html | EXEPA AIDES TRIAL ON CONTEMPT CHARGE BEGINS | By Stuart Taylor Jr Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/feminist-leader-moves-to-quash-murder-charge.html | FEMINIST LEADER MOVES TO QUASH MURDER CHARGE | Special to the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/first-panda-born-in-us-dies-in-its-mother-s-arms.html | FIRST PANDA BORN IN US DIES IN ITS MOTHERS ARMS | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/justice-dept-files-a-plan-for-minority-hiring.html | JUSTICE DEPT FILES A PLAN FOR MINORITY HIRING | By Leslie Maitland Werner Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/marchers-and-petticoats.html | MARCHERS AND PETTICOATS | Special to the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/measles-at-0-for-a-week.html | Measles at 0 for a Week | AP | TX 1-155503 | 1983-07-27 |

| | | | | |
|---|---|---|---|---|
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/moynihan-draws-the-line-at-the-mx.html | MOYNIHAN DRAWS THE LINE AT THE MX | By Jane Perlez Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/mx-proponents-in-house-bracing-for-further-votes-on-the-missile.html | MX PROPONENTS IN HOUSE BRACING FOR FURTHER VOTES ON THE MISSILE | By Bdrummond Ayres Jr Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/new-quakes-jolt-coalinga-area.html | NEW QUAKES JOLT COALINGA AREA | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/passengers-grab-man-and-foil-hijacking-attempt.html | PASSENGERS GRAB MAN AND FOIL HIJACKING ATTEMPT | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/politics-spelling-out-the-difficult-choices-for-democrats.html | POLITICS SPELLING OUT THE DIFFICULT CHOICES FOR DEMOCRATS | By Bernard Weinraub Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/reagan-cites-figures-on-jobs-labor-statistician-disagrees.html | REAGAN CITES FIGURES ON JOBS LABOR STATISTICIAN DISAGREES | By Steven R Weisman Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/reagan-pledges-access-to-papers-if-carter-s-files-are-also-combed.html | REAGAN PLEDGES ACCESS TO PAPERS IF CARTERS FILES ARE ALSO COMBED | By Martin Tolchin Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/union-vote-likely-today-on-early-chrysler-talks.html | UNION VOTE LIKELY TODAY ON EARLY CHRYSLER TALKS | Special to the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/us/woman-s-beard-costs-job.html | Womans Beard Costs Job | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/world/a-little-give-a-little-take-at-madrid-news-analysis.html | A LITTLE GIVE A LITTLE TAKE AT MADRID News Analysis | By John Darnton Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/world/american-is-freed-with-help-of-syria.html | AMERICAN IS FREED WITH HELP OF SYRIA | By Bernard Gwertzman Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/world/arafat-ousts-2-commanders-opposed-by-rebels-in-plo.html | ARAFAT OUSTS 2 COMMANDERS OPPOSED BY REBELS IN PLO | Special to the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/world/around-the-world-150-are-hurt-in-mexico-as-students-protest.html | AROUND THE WORLD 150 Are Hurt in Mexico As Students Protest | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/world/around-the-world-death-toll-rises-to-7-after-terror-at-orly.html | AROUND THE WORLD Death Toll Rises to 7 After Terror at Orly | Special to the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/world/egypt-misses-an-interest-payment-on-2.1-billion-arms-debt-to-us.html | EGYPT MISSES AN INTEREST PAYMENT ON 21 BILLION ARMS DEBT TO US | By Judith Miller | TX 1-155503 | 1983-07-27 |

| | | | | |
|---|---|---|---|---|
| 1983-07-22 | https://www.nytimes.com/1983/07/22/world/helms-delays-confirmation-of-ambassador-to-salvador.html | HELMS DELAYS CONFIRMATION OF AMBASSADOR TO SALVADOR | By Bernard Weinraub | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/world/it-s-back-to-maine-for-schoolgirl-who-disarmed-the-russians.html | ITS BACK TO MAINE FOR SCHOOLGIRL WHO DISARMED THE RUSSIANS | By John Burns Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/world/new-poor-in-brazil-turn-peddling-into-profession.html | NEW POOR IN BRAZIL TURN PEDDLING INTO PROFESSION | By Warren Hoge Special To the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/world/poland-says-it-lifts-martial-law-curbs-now-put-in-legal-code.html | POLAND SAYS IT LIFTS MARTIAL LAW CURBS NOW PUT IN LEGAL CODE | By John Kifner Special to the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/world/president-asserts-sandinists-make-region-unstable-transcript-session-page-a4.html | PRESIDENT ASSERTS SANDINISTS MAKE REGION UNSTABLE Transcript of news session page A4 | By Francis X Clines Special to the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/world/reagan-s-latin-envoy-may-meet-sandinistas.html | Reagans Latin Envoy May Meet Sandinistas | Special to the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/world/syria-claims-israeli-drone.html | Syria Claims Israeli Drone | AP | TX 1-155503 | 1983-07-27 |
| 1983-07-22 | https://www.nytimes.com/1983/07/22/world/us-to-look-for-deeds-before-easing-sanctions.html | US TO LOOK FOR DEEDS BEFORE EASING SANCTIONS | Special to the New York Times | TX 1-155503 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/arts/concert-a-panoply-of-the-ross-career.html | CONCERT A PANOPLY OF THE ROSS CAREER | By John Rockwell | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/arts/dance-roland-petit-s-notre-dame.html | DANCE ROLAND PETITS NOTRE DAME | By Anna Kisselgoff | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/arts/diana-ross-performs-encore-in-park.html | DIANA ROSS PERFORMS ENCORE IN PARK | By Frank J Prial | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/arts/meeting-keeps-600-jugglers-in-motion.html | MEETING KEEPS 600 JUGGLERS IN MOTION | By Jennifer Dunning Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/american-airlines-accord-on-braniff.html | American Airlines Accord on Braniff | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/bank-and-iran-settle-claims.html | Bank and Iran Settle Claims | By Kenneth B Noble Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/bankamerica-service.html | BankAmerica Service | Special to the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/belgrade-trade-deficit.html | Belgrade Trade Deficit | AP | TX 1-155552 | 1983-07-27 |

| | | | | |
|---|---|---|---|---|
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/big-gain-in-durables-orders.html | BIG GAIN IN DURABLES ORDERS | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/consumer-prices-up-by-0.2-in-june-and-2.6-over-a-year.html | CONSUMER PRICES UP BY 02 IN JUNE AND 26 OVER A YEAR | By Peter T Kilborn Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/deere-and-hitachi-in-joint-venture.html | Deere and Hitachi In Joint Venture | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/earnings-alcoa-doubles-net-distillers-down.html | EARNINGS ALCOA DOUBLES NET DISTILLERS DOWN | By Phillip H Wiggins | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/fujitsu-net-up-by-52-in-year.html | Fujitsu Net Up By 52 in Year | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/harris-lanier-merger.html | HARRISLANIER MERGER | By Steven J Marcus | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/japan-auto-output-up.html | Japan Auto Output Up | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/lawyer-admits-fraud-in-use-of-insider-data.html | LAWYER ADMITS FRAUD IN USE OF INSIDER DATA | By Arnold H Lubasch | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/milwaukee-road-takeover-studied.html | Milwaukee Road Takeover Studied | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/money-supply-up-rates-jump.html | MONEY SUPPLY UP RATES JUMP | By Robert A Bennett | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/new-york-area-costs-down-0.5-last-month.html | New York Area Costs Down 05 Last Month | By Glenn Fowler | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/patents-120word-vocabulary-in-recognition-system.html | PATENTS120Word Vocabulary In Recognition System | By Stacy V Jones | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/patents-remote-meter-reader-utilizes-phone-lines.html | PATENTSRemote Meter Reader Utilizes Phone Lines | By Stacy V Jones | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/patents-royalties-for-us-at-1-million.html | PatentsRoyalties For US at 1 Million | By Stacy V Jones | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/patents-way-to-analyze-gems.html | PATENTSWay to Analyze Gems | By Stacy V Jones | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/questions-on-arkla-gas-deal.html | QUESTIONS ON ARKLA GAS DEAL | By Wendell Rawls Jr Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/seafirst-loses-158.2-million.html | SEAFIRST LOSES 1582 MILLION | Special to the New York Times | TX 1-155552 | 1983-07-27 |

| | | | | |
|---|---|---|---|---|
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/stocks-end-mixed-volume-off-sharply.html | STOCKS END MIXED VOLUME OFF SHARPLY | By Yla Eason | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/surge-in-air-tours-to-europe.html | SURGE IN AIR TOURS TO EUROPE | By Agis Salpukas | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/texas-instruments-lost-119.2-million-in-quarter.html | TEXAS INSTRUMENTS LOST 1192 MILLION IN QUARTER | By Andrew Pollack | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/toyota-confirms-lotus-accord.html | Toyota Confirms Lotus Accord | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/us-investigation-of-sentinel-securities-reported.html | US INVESTIGATION OF SENTINEL SECURITIES REPORTED | By Tamar Lewin | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/business/your-money-computing-interest-gains.html | Your Money Computing Interest Gains | By Leonard Sloane | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/movies/jaws-seen-in-3-d.html | JAWS SEEN IN 3D | By Janet Maslin | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/movies/screen-heartbreaker.html | SCREEN HEARTBREAKER | By Vincent Canby | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/4-believed-killed-as-police-copter-and-plane-crash-over-brooklyn.html | 4 BELIEVED KILLED AS POLICE COPTER AND PLANE CRASH OVER BROOKLYN | By Deirdre Carmody | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/4-die-as-plane-crashes-in-jersey.html | 4 DIE AS PLANE CRASHES IN JERSEY | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/4-ira-backers-given-sentences-in-weapons-plot.html | 4 IRA BACKERS GIVEN SENTENCES IN WEAPONS PLOT | By Joseph P Fried | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/at-li-camp-arts-and-crafts-and-the-bible.html | AT LI CAMP ARTS AND CRAFTS AND THE BIBLE | By Charles Austin Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/bridge-top-teams-still-in-action-in-spingold-knockout-play.html | Bridge Top Teams Still in Action In Spingold Knockout Play | By Alan Truscott Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/century-old-water-main-breaks-disrupting-flow-in-5-jersey-towns.html | CENTURY OLD WATER MAIN BREAKS DISRUPTING FLOW IN 5 JERSEY TOWNS | By Robert Hanley Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/costly-confrontation-news-analysis.html | COSTLY CONFRONTATION News Analysis | By Michael Oreskes | TX 1-155552 | 1983-07-27 |

| | | | | |
|---|---|---|---|---|
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/crash-occurred-in-area-of-heavy-air-traffic.html | CRASH OCCURRED IN AREA OF HEAVY AIR TRAFFIC | By Richard Witkin | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/cuomo-signs-bill-to-continue-tests-for-college-admissions.html | CUOMO SIGNS BILL TO CONTINUE TESTS FOR COLLEGE ADMISSIONS | By Josh Barbanel | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/fallen-connecticut-bridge-reopened.html | FALLEN CONNECTICUT BRIDGE REOPENED | By Samuel G Freedman | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/new-york-day-by-day-european-youngsters-roll-up-their-sleeves.html | NEW YORK DAY BY DAY European Youngsters Roll Up Their Sleeves | By Laurie Johnston and Susan Heller Anderson | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/new-york-day-by-day-military-assistance-for-blood-bank.html | NEW YORK DAY BY DAY Military Assistance For Blood Bank | By Laurie Johnston and Susan Heller Anderson | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/new-york-day-by-day-quincentennial-planning.html | NEW YORK DAY BY DAY Quincentennial Planning | By Laurie Johnston and Susan Heller Anderson | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/new-york-day-by-day-reversal-on-remodeling-men-s-shelter.html | NEW YORK DAY BY DAY Reversal on Remodeling Mens Shelter | By Laurie Johnston and Susan Heller Anderson | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/state-orders-a-halt-to-taking-disabled-off-welfare.html | STATE ORDERS A HALT TO TAKING DISABLED OFF WELFARE | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/striking-union-rejects-con-edison-s-proposal.html | Striking Union Rejects Con Edisons Proposal | By United Press International | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/nyregion/suspected-head-of-omega-7-terrorist-group-seized.html | SUSPECTED HEAD OF OMEGA 7 TERRORIST GROUP SEIZED | By Joseph B Treaster | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/history-of-a-people-in-a-cloud-of-smoke.html | HISTORY OF A PEOPLE IN A CLOUD OF SMOKE | By Lisandro P Erez | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/how-to-save-capital-scatter-it.html | HOW TO SAVE CAPITAL SCATTER IT | By James F McNulty Jr | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/importing-air-pollution.html | IMPORTING AIR POLLUTION | By Stephen Mumme | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/observer-angel-with-clay-feet-aha-it-s-pearlygate.html | OBSERVER ANGEL WITH CLAY FEET AHA ITS PEARLYGATE | By Russell Baker | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/opinion/ripe-for-revolution.html | RIPE FOR REVOLUTION | By John B Oakes | TX 1-155552 | 1983-07-27 |

| 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/blue-jays-beat-rangers-on-5-runs-in-11th.html | Blue Jays Beat Rangers on 5 Runs in 11th | AP | TX 1-155552 | 1983-07-27 |
|---|---|---|---|---|---|
| 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/giants-taylor-in-pact-dispute.html | GIANTS TAYLOR IN PACT DISPUTE | By Frank Litsky Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/howell-adds-weight-to-win-jets-role.html | HOWELL ADDS WEIGHT TO WIN JETS ROLE | By Gerald Eskenazi Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/ianthin-is-favored-in-trot.html | IANTHIN IS FAVORED IN TROT | By James Tuite Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/mets-win-in-ninth-on-2-home-runs.html | METS WIN IN NINTH ON 2 HOME RUNS | By Joseph Durso Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/players-58-golden-and-silver-years.html | PLAYERS 58 Golden and Silver Years | Malcolm Moran | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/scouting-collins-still-glum.html | SCOUTING Collins Still Glum | By Thomas Rogers | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/sports-of-the-times-two-quarterbacks-one-job.html | SPORTS OF THE TIMES TWO QUARTERBACKS ONE JOB | By Neil Amdur | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/sutton-leads-pair-by-6-shots-on-65-132.html | Sutton Leads Pair By 6 Shots on 65132 | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/trials-postponed-by-high-winds.html | Trials Postponed By High Winds | Special to the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/usfl-seeking-a-franchise-for-the-city.html | USFL SEEKING A FRANCHISE FOR THE CITY | By Michael Goodwin | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/sports/yankee-streak-ends-at-7.html | YANKEE STREAK ENDS AT 7 | By Murray Chass | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/style/consumer-saturday-good-humor-trucks-scarcer.html | CONSUMER SATURDAY GOOD HUMOR TRUCKS SCARCER | By Peter Kerr | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/style/de-gustibus-trading-school-lunches-broadens-young-tastes.html | DE GUSTIBUS TRADING SCHOOL LUNCHES BROADENS YOUNG TASTES | By Bryan Miller | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/style/warnings-on-raw-shellfish-still-prevail.html | WARNINGS ON RAW SHELLFISH STILL PREVAIL | By Marian Burros | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/theater/crinkley-retains-post-at-beaumont-theater.html | CRINKLEY RETAINS POST AT BEAUMONT THEATER | By Lawrence Van Gelder | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/500-flee-chemical-leak.html | 500 Flee Chemical Leak | AP | TX 1-155552 | 1983-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/around-the-nation-thornburgh-signs-bill-on-pennsylvania-budget.html | AROUND THE NATION Thornburgh Signs Bill On Pennsylvania Budget | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/around-the-nation-us-told-to-continue-chicago-school-money.html | AROUND THE NATION US Told to Continue Chicago School Money | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/auto-union-votes-to-seek-rises-in-pay-at-chrysler.html | AUTO UNION VOTES TO SEEK RISES IN PAY AT CHRYSLER | By John Holusha Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/briefing-052965.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/claim-by-oakland-on-raiders-denied.html | CLAIM BY OAKLAND ON RAIDERS DENIED | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/college-endowments-grow-by-millions-with-surge-in-market.html | COLLEGE ENDOWMENTS GROW BY MILLIONS WITH SURGE IN MARKET | By David E Sanger | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/company-admits-overcharging-us.html | COMPANY ADMITS OVERCHARGING US | By Jeff Gerth Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/court-backs-cia-aide-s-widow.html | COURT BACKS CIA AIDES WIDOW | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/cuban-held-in-hijacking-case.html | Cuban Held in Hijacking Case | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/ex-epa-official-is-cleared-by-jury.html | EX EPA OFFICIAL IS CLEARED BY JURY | By Stuart Taylor Jr Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/filibuster-on-mx-ended-in-senate.html | FILIBUSTER ON MX ENDED IN SENATE | By B Drummond Ayres Jr Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/further-spread-of-mine-fire-under-3-towns-feared.html | FURTHER SPREAD OF MINE FIRE UNDER 3 TOWNS FEARED | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/judge-says-feminist-leader-must-stand-trial.html | JUDGE SAYS FEMINIST LEADER MUST STAND TRIAL | Special to the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/little-people-convene-to-be-just-themselves.html | LITTLE PEOPLE CONVENE TO BE JUST THEMSELVES | Special to the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/nuclear-panel-proposes-fines-against-plant-at-3-mile-island.html | Nuclear Panel Proposes Fines Against Plant at 3 Mile Island | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/puerto-ricans-dispute-cash-food-stamp-plan.html | PUERTO RICANS DISPUTE CASH FOODSTAMP PLAN | By Reginald Stuart Special To the New York Times | TX 1-155552 | 1983-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/registration-reports-for-students-delayed.html | Registration Reports For Students Delayed | Special to the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/studds-is-replaced-in-panel.html | Studds Is Replaced in Panel | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/trip-canceled-by-weinberger.html | TRIP CANCELED BY WEINBERGER | Special to the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/us-aides-studying-reagan-papers-bid.html | US AIDES STUDYING REAGAN PAPERS BID | By Martin Tolchin Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/us/white-house-interruption-ploy-no-rerun.html | WHITE HOUSE INTERRUPTION PLOY NO RERUN | By Francis X Clines Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/world/airport-in-beirut-is-hit-by-rockets-21-die-in-fighting.html | AIRPORT IN BEIRUT IS HIT BY ROCKETS 21 DIE IN FIGHTING | By Ihsan A Hijazi Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/world/around-the-world-west-plans-paris-meeting-on-warsaw-s-debts.html | AROUND THE WORLD West Plans Paris Meeting On Warsaws Debts | AP | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/world/begin-s-melancholy-mood-is-causing-concern-in-israel.html | BEGINS MELANCHOLY MOOD IS CAUSING CONCERN IN ISRAEL | By Richard Bernstein Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/world/habib-replaced-as-us-envoy-to-middle-east.html | HABIB REPLACED AS US ENVOY TO MIDDLE EAST | By Bernard Gwertzman Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/world/man-in-the-news-new-man-on-reagan-s-mideast-team.html | MAN IN THE NEWS NEW MAN ON REAGANS MIDEAST TEAM | By Steven R Weisman Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/world/reagan-plans-rise-in-military-moves-in-latin-america.html | REAGAN PLANS RISE IN MILITARY MOVES IN LATIN AMERICA | By Philip Taubman Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/world/reagan-s-latin-envoy-ends-talks-in-mexico.html | Reagans Latin Envoy Ends Talks in Mexico | Special to the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/world/rock-b-movies-traffic-tie-ups-are-making-inroads-burmese-life-talk-rangoon.html | ROCK BMOVIES AND TRAFFIC TIEUPS ARE MAKING INROADS ON BURMESE LIFE  The Talk of Rangoon | By Colin Campbell Special To the New York Times | TX 1-155552 | 1983-07-27 |
| 1983-07-23 | https://www.nytimes.com/1983/07/23/world/salvadorans-doubt-election-can-be-held-by-end-of-year.html | SALVADORANS DOUBT ELECTION CAN BE HELD BY END OF YEAR | By Lydia Chavez Special To the New York Times | TX 1-155552 | 1983-07-27 |

| 1983-07-23 | https://www.nytimes.com/1983/07/23/world/us-and-honduras-a-growing-embassy-reflects-role-in-area.html | US AND HONDURAS A GROWING EMBASSY REFLECTS ROLE IN AREA | By Barbara Crossette Special To the New York Times | TX 1-155552 | 1983-07-27 |
|---|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/a-tale-of-hospitality-on-the-party-circuit.html | A TALE OF HOSPITALITY ON THE PARTY CIRCUIT | By Wake Warthen | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/about-westchester-ins-and-outs-of-al-fresco-people-watching.html | ABOUT WESTCHESTERINS AND OUTS OF AL FRESCO PEOPLE WATCHING | By Lynne Ames | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/county-takes-inventory-of-its-parks.html | COUNTY TAKES INVENTORY OF ITS PARKS | By Gary Kriss | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/countys-first-central-city.html | COUNTYS FIRST CENTRAL CITY | By Gary Kriss | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/gardening-biological-controls-for-garden-weeds.html | GARDENINGBIOLOGICAL CONTROLS FOR GARDEN WEEDS | By Carl Totemeier | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/mr-president-the-ball-is-in-your-court.html | MR PRESIDENT THE BALL IS IN YOUR COURT | By Bernard Sloan | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/novelists-discuss-literary-collaboration.html | NOVELISTS DISCUSS LITERARY COLLABORATION | By Rhoda M Gilinsky | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/out-in-the-surrey-a-symbol-of-a-gentler-era-is-kept-intact.html | OUT IN THE SURREY A SYMBOL OF A GENTLER ERA IS KEPT INTACT | By Lynne Ames | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/archives/speaking-personally-when-a-friend-leaves-a-friendship.html | SPEAKING PERSONALLYWHEN A FRIEND LEAVES A FRIENDSHIP | By Herbert Hadad | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/a-prime-time-soap-opera-spends-the-summer-in-the-hamptons.html | A PRIME TIME SOAP OPERA SPENDS THE SUMMER IN THE HAMPTONS | By Andrew L Yarrow | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/antique-view-pottery-with-an-art-deco-touch.html | ANTIQUE VIEW POTTERY WITH AN ART DECO TOUCH | By Rita Reif | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/art-view-it-s-not-women-s-art-it-s-good-art.html | ART VIEW ITS NOT WOMENS ART ITS GOOD ART | By John Russell | TX 1-157812 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/ballet-miss-makarova-in-hugo-work.html | BALLET MISS MAKAROVA IN HUGO WORK | By Jennifer Dunning | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/brazils-movies-dissect-a-nation.html | BRAZILS MOVIES DISSECT A NATION | By Dan Yakir | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/bridge-scoring-in-diamonds.html | BRIDGE SCORING IN DIAMONDS | By Alan Truscott | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/camera-there-is-still-a-strong-case-for-super-8-movies.html | CAMERATHERE IS STILL A STRONG CASE FOR SUPER 8 MOVIES | By Fred W Rosen and George Schaub | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/chess-sometimes-loyalty-becomes-masochism.html | CHESS SOMETIMES LOYALTY BECOMES MASOCHISM | By Robert T Byrne | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/concert-festival-offers-mozart-haydn-program.html | CONCERT FESTIVAL OFFERS MOZARTHAYDN PROGRAM | By Bernard Holland | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/country-peter-rowan.html | COUNTRY PETER ROWAN | By Jon Pareles | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/dance-eiko-and-koma-control-time.html | DANCE EIKO AND KOMA CONTROL TIME | By Jack Anderson Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/dance-view-modern-dance-acquires-a-gallic-accent.html | DANCE VIEW MODERN DANCE ACQUIRES A GALLIC ACCENT | By Anna Kisselgoff | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/exhibition-on-shoguns-to-tour-us.html | EXHIBITION ON SHOGUNS TO TOUR US | Special to the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/french-theater-looks-to-avignon-for-inspiration.html | FRENCH THEATER LOOKS TO AVIGNON FOR INSPIRATION | By Louise Lief | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/in-the-arts-critics-choices-042424.html | IN THE ARTS CRITICS CHOICES | By Bernard Holland | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/in-the-arts-critics-choices-042817.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/in-the-arts-critics-choices-055506.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/in-the-arts-critics-choices-055507.html | IN THE ARTS CRITICS CHOICES | By Jack Anderson | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/jazz-wilson-leads-group-at-vanguard.html | JAZZ WILSON LEADS GROUP AT VANGUARD | By Jon Pareles | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/joan-armatrading-s-long-journey-toward-renown.html | JOAN ARMATRADINGS LONG JOURNEY TOWARD RENOWN | By Debra Rae Cohen | TX 1-157812 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/leisure-the-deadly-sins-of-an-unrepentant-vegetable-gardener.html | LEISURE THE DEADLY SINS OF AN UNREPENTANT VEGETABLE GARDENER | By Morton Hunt | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/music-view-is-it-true-what-they-say-about-singers.html | MUSIC VIEW IS IT TRUE WHAT THEY SAY ABOUT SINGERS | By Donal Henahan | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/numismatics-franklin-mint-will-strike-new-egyptian-coin.html | NUMISMATICSFRANKLIN MINT WILL STRIKE NEW EGYPTIAN COIN | By Ed Reiter | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/opera-for-the-public-is-his-mission.html | OPERA FOR THE PUBLIC IS HIS MISSION | By Heidi Waleson | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/proust-is-filmed-at-last.html | PROUST IS FILMED AT LAST | By Arthur Holmberg | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/rock-esquerita-at-tramps.html | ROCK ESQUERITA AT TRAMPS | By Jon Pareles | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/sound-warning-lights-flash-for-earphone-users.html | SOUND WARNING LIGHTS FLASH FOR EARPHONE USERS | By Hans Fantel | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/stamps-highest-denomination-ever-issued-by-the-us.html | STAMPSHIGHEST DENOMINATION EVER ISSUED BY THE US | By Samuel A Tower | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/summer-bulbs-for-the-garden-patio.html | SUMMER BULBS FOR THE GARDEN PATIO | By Irene Mitchell | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/television-week-042893.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/the-dance-blue-panic-by-tapestry.html | THE DANCE BLUE PANIC BY TAPESTRY | By Jack Anderson | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/the-purists-extend-their-reach.html | THE PURISTS EXTEND THEIR REACH | By John Rockwell | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/the-szymanowski-centennial-yields-a-crop-of-recordings.html | THE SZYMANOWSKI CENTENNIAL YIELDS A CROP OF RECORDINGS | By Theodore W Libbey Jr | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/these-days-texas-thinks-big-about-culture.html | THESE DAYS TEXAS THINKS BIG ABOUT CULTURE | By Wl Taitte | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/three-versions-of-brahms-s-rhapsodies.html | THREE VERSIONS OF BRAHMSS RHAPSODIES | By Bernard Holland | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/tv-view-mtv-a-success-story-with-a-curious-shortcoming.html | TV VIEWMTV  A SUCCESS STORY WITH A CURIOUS SHORTCOMING | By John OConnor | TX 1-157812 | 1983-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/arts/when-the-mist-came-in-we-couldnt-see-the-audience.html | WHEN THE MIST CAME IN WE COULDNT SEE THE AUDIENCE | By Hal Wiener | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/books/among-indians-and-georgians.html | AMONG INDIANS AND GEORGIANS | By Frederick Busch | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/books/an-unhappy-heaven-stormer.html | AN UNHAPPY HEAVEN STORMER | By Joel Agee | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/books/book-business-the-coming-of-the-computer.html | BOOK BUSINESS THE COMING OF THE COMPUTER | By Ray Walters | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/books/children-as-victims.html | CHILDREN AS VICTIMS | By Maggie Scarf | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/books/divorce-is-not-the-ending.html | DIVORCE IS NOT THE ENDING | By Daniel Goldstines | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/books/dreamy-joseph-and-businesslike-etienne.html | DREAMY JOSEPH AND BUSINESSLIKE ETIENNE | By Geoffrey C Ward | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/books/mothers-as-victims.html | MOTHERS AS VICTIMS | By Paul Robinson | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/books/nonfiction-in-brief-047651.html | NONFICTION IN BRIEF | JONATHAN COLEMAN | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/books/paperback-talk-the-mutable-meanings-dilemma.html | PAPERBACK TALK The Mutable Meanings Dilemma | By Judith Appelbaum | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/books/reading-and-writing-literary-criminals.html | READING AND WRITING LITERARY CRIMINALS | By Walter Goodman | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/books/speaking-through-our-clothes.html | SPEAKING THROUGH OUR CLOTHES | By Flint Schier | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/books/the-analyst-and-her-analysand.html | THE ANALYST AND HER ANALYSAND | By Walter Kendrick | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/books/the-disappeared-and-the-jettisoned.html | THE DISAPPEARED AND THE JETTISONED | By Alan Cheuse | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/books/when-food-was-commentary.html | WHEN FOOD WAS COMMENTARY | By Gloria Levitias | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/business/a-daring-new-world-for-thrifts-in-the-making.html | A DARING NEW WORLD FOR THRIFTS IN THE MAKING | By Robert A Bennett | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/business/a-protected-detroit-booms-again.html | A PROTECTED DETROIT BOOMS AGAIN | By John Holusha | TX 1-157812 | 1983-07-28 |

| 1983-07-24 | https://www.nytimes.com/1983/07/24/business/business-forum-built-upon-bankrupt-theories.html | BUSINESS FORUMBUILT UPON BANKRUPT THEORIES | By George Gilder | TX 1-157812 | 1983-07-28 |
|---|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/business/business-forum-limiting-japans-access-to-our-research.html | BUSINESS FORUMLIMITING JAPANS ACCESS TO OUR RESEARCH | By William C Norris | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/business/investing-those-hardy-insurance-stocks.html | INVESTING THOSE HARDY INSURANCE STOCKS | By Leonard Sloane | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/business/labors-new-drive-to-learn-about-the-bottom-line.html | LABORS NEW DRIVE TO LEARN ABOUT THE BOTTOM LINE | By Wendy Cooper | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/business/massey-may-be-winning-at-last.html | MASSEY MAY BE WINNING AT LAST | By Douglas Martin | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/business/personal-finance-when-his-and-hers-beats-ours.html | PERSONAL FINANCE WHEN HIS AND HERS BEATS OURS | By Harvey D Shapiro Harvey D Shapiro Is A New York Writer | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/business/philip-morris-s-marlboro-man.html | PHILIP MORRISS MARLBORO MAN | By Leslie Wayne | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/business/prospects.html | PROSPECTS | By Isadore Barmash | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/business/week-in-business-higher-targets-set-on-money-growth.html | WEEK IN BUSINESS HIGHER TARGETS SET ON MONEY GROWTH | By Nathaniel C Nash | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/business/what-s-new-in-corporate-day-care-consciousness-raising-for-executives.html | WHATS NEW IN CORPORATE DAY CARE CONSCIOUSNESS RAISING FOR EXECUTIVES | By Carl Sommers | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/business/what-s-new-in-corporate-day-care-how-to-find-care.html | WHATS NEW IN CORPORATE DAY CARE HOW TO FIND CARE | By Carl Sommers | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/business/what-s-new-in-corporate-day-care-subcontracting-the-benefit.html | WHATS NEW IN CORPORATE DAY CARE SUBCONTRACTING THE BENEFIT | By Carl Sommers | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/about-men-play-it-again-sam-and-again-and-again.html | ABOUT MEN PLAY IT AGAIN SAM AND AGAIN AND AGAIN | By Lr Shannon | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/food-beets-and-broth.html | FOOD BEETS AND BROTH | By Craig Claiborne With Pierre Franey | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/home-design-fond-memories.html | HOME DESIGN FOND MEMORIES | By Marilyn Bethany | TX 1-157812 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/sunday-observer-election-junkies.html | SUNDAY OBSERVER ELECTION JUNKIES | By Russell Baker | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/magazine/the-birmingham-bombing.html | THE BIRMINGHAM BOMBING | By Howell Raines Howell Raines National Political Correspondent of the TimesS Washington Bureau Is the Author ofMy Soul Is RestedAn Oral History of the CivilRights Movement | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/movies/film-view-staying-alive-succumbs-to-a-host-of-missteps.html | FILM VIEW STAYING ALIVE SUCCUMBS TO A HOST OF MISSTEPS | By Vincent Canby | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/movies/music-notes-films-of-a-pianist-inspire-a-festival.html | MUSIC NOTES FILMS OF A PIANIST INSPIRE A FESTIVAL | By Tim Page | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/2-hospitals-in-city-pressed-to-cut-construction.html | 2 HOSPITALS IN CITY PRESSED TO CUT CONSTRUCTION | By Ronald Sullivan | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/28-and-thinking-of-grandchildren.html | 28 AND THINKING OF GRANDCHILDREN | By Ellen Tashie Frisina | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/a-camp-for-the-young-at-heart.html | A CAMP FOR THE YOUNG AT HEART | By Laurie A ONeill | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/a-first-for-gifted-students.html | A FIRST FOR GIFTED STUDENTS | By Josephine Bonomo | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/a-last-hurrah-for-atlantic-countys-republican-committee.html | A LAST HURRAH FOR ATLANTIC COUNTYS REPUBLICAN COMMITTEE | By Carlo M Sardella | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/a-sidemans-song-on-the-music-tour.html | A SIDEMANS SONG ON THE MUSIC TOUR | By Steve Schneider | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/a-study-of-childrens-books.html | A STUDY OF CHILDRENS BOOKS | By Nancy Tutko | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/a-tennis-success-off-the-court.html | A TENNIS SUCCESS OFF THE COURT | By Pete Mobilia | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/a-time-for-song.html | A TIME FOR SONG | By Robert Sherman | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/a-volunteer-job-that-pays-in-love.html | A VOLUNTEER JOB THAT PAYS IN LOVE | By Kenneth Haynam | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-157812 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/advances-with-genes-excite-cancer-researchers.html | ADVANCES WITH GENES EXCITE CANCER RESEARCHERS | By Douglas C McGill | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/aiding-the-jobless-proves-a-major-job-in-itself.html | AIDING THE JOBLESS PROVES A MAJOR JOB IN ITSELF | By Andrea Lichota | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/antiques-the-treasures-an-island-holds.html | ANTIQUESTHE TREASURES AN ISLAND HOLDS | By Doris Ballard | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/art-in-search-of-naive-spirit.html | ARTIN SEARCH OF NAIVE SPIRIT | By Helen A Harrison | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/art-rutgers-museum-seeks-to-give-prints-their-due.html | ARTRUTGERS MUSEUM SEEKS TO GIVE PRINTS THEIR DUE | By William Zimmer | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/art-works-both-original-and-aboriginal.html | ART WORKS BOTH ORIGINAL AND ABORIGINAL | By Vivien Raynor | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/baseball-team-lifts-new-britain.html | BASEBALL TEAM LIFTS NEW BRITAIN | By John Cavanaugh | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/battling-the-aids-mystery.html | BATTLING THE AIDS MYSTERY | By Valerie Brooks | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/blacks-organize-drive-for-new-voters.html | BLACKS ORGANIZE DRIVE FOR NEW VOTERS | By Lena Williams | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/businesses-are-responding-to-upturn-in-the-economy.html | BUSINESSES ARE RESPONDING TO UPTURN IN THE ECONOMY | By Marian Courtney | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/car-insurance-still-a-dead-end.html | CAR INSURANCE STILL A DEAD END | By Joseph Fsullivan | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/columbia-is-starting-new-library-to-hold-rare-book-treasures.html | COLUMBIA IS STARTING NEW LIBRARY TO HOLD RARE BOOK TREASURES | By William G Blair | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/condominium-bids-rise-in-glen-cove.html | CONDOMINIUM BIDS RISE IN GLEN COVE | By Evelyn Philips | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/connecticut-guide-audubon-festival.html | CONNECTICUT GUIDE AUDUBON FESTIVAL | By Eleanor Charles | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/conquering-fears-a-sculptor-makes-it.html | CONQUERING FEARS A SCULPTOR MAKES IT | By Laurie A ONeill | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/cooling-the-brow-in-style.html | COOLING THE BROW IN STYLE | By Frances Phipps | TX 1-157812 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/court-invalidates-state-permit-for-pcb-burial.html | COURT INVALIDATES STATE PERMIT FOR PCB BURIAL | By Harold Faber Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/cracks-extend-nuclear-shutdown.html | CRACKS EXTEND NUCLEAR SHUTDOWN | By Matthew L Wald | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/crime-update-yeshiva-shooting-believed-linked-to-2-others.html | CRIME UPDATE YESHIVA SHOOTING BELIEVED LINKED TO 2 OTHERS | By Leonard Buder | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/cuomo-signs-bill-to-help-retarded-at-age-21.html | CUOMO SIGNS BILL TO HELP RETARDED AT AGE 21 | By Josh Barbanel | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/cutback-in-number-of-law-secretaries-criticized-by-judges.html | CUTBACK IN NUMBER OF LAW SECRETARIES CRITICIZED BY JUDGES | By Tessa Melvin | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/dairy-fund-jeopardized-by-processor-s-debts.html | DAIRY FUND JEOPARDIZED BY PROCESSORS DEBTS | By Harold Faber Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/day-camp-enrollment-steady.html | DAY CAMP ENROLLMENT STEADY | By Doris Meadows | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/dining-out-new-japanese-dishes-on-the-menu.html | DINING OUT NEW JAPANESE DISHES ON THE MENU | By Mh Reed | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/dining-out-spanish-food-with-few-surprises.html | DINING OUT SPANISH FOOD WITH FEW SURPRISES | By Florence Fabricant | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/dining-out-summertime-on-the-shrewsbury.html | DINING OUTSUMMERTIME ON THE SHREWSBURY | By Anne Semmes | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/dining-out-understated-style-in-new-haven.html | DINING OUT UNDERSTATED STYLE IN NEW HAVEN | By Patricia Brooks | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/farewell-to-levittown-high.html | FAREWELL TO LEVITTOWN HIGH | By Steven C Klipstein | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/follow-up-on-the-news-a-bomb-sequel.html | FOLLOWUP ON THE NEWS ABomb Sequel | By Richard Haitch | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/follow-up-on-the-news-bridgeport-gaffe.html | FOLLOWUP ON THE NEWS Bridgeport Gaffe | By Richard Haitch | TX 1-157812 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/follow-up-on-the-news-cake-for-the-poor.html | FOLLOWUP ON THE NEWS Cake for the Poor | By Richard Haitch | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/follow-up-on-the-news-song-for-chicago.html | FOLLOWUP ON THE NEWS Song for Chicago | By Richard Haitch | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/food-a-cold-summer-mousse-may-revive-wilted-appetites.html | FOOD A COLD SUMMER MOUSSE MAY REVIVE WILTED APPETITES | By Florence Fabricant | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/gardening-biological-controls-for-garden-weeds.html | GARDENINGBIOLOGICAL CONTROLS FOR GARDEN WEEDS | By Carl Totemeier | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/gardening-biological-controls-for-garden-weeds.html | GARDENINGBIOLOGICAL CONTROLS FOR GARDEN WEEDS | By Carl Totemeier | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/gardening-biological-controls-for-garden-weeds.html | GARDENINGBIOLOGICAL CONTROLS FOR GARDEN WEEDS | By Carl Totemeier | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/hard-clams-now-for-openers.html | HARD CLAMS NOW FOR OPENERS | By Pete McLain | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/harmony-in-different-keys.html | HARMONY IN DIFFERENT KEYS | By Alvin Klein | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/hartford-youths-reclaim-banks-of-connecticut-river.html | HARTFORD YOUTHS RECLAIM BANKS OF CONNECTICUT RIVER | By Pete Mobilia | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/heavier-burden-of-poverty-seen-for-new-haven.html | HEAVIER BURDEN OF POVERTY SEEN FOR NEW HAVEN | By Paul Bass | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/home-clinic-there-s-a-knack-to-getting-a-stuck-window-moving-again.html | HOME CLINIC THERES A KNACK TO GETTING A STUCK WINDOW MOVING AGAIN | By Bernard Gladstone | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/homosexual-theme-puts-theater-group-to-test.html | HOMOSEXUAL THEME PUTS THEATER GROUP TO TEST | By Alvin Klein | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/jersey-lists-complaints-of-domestic-violence.html | JERSEY LISTS COMPLAINTS OF DOMESTIC VIOLENCE | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/latest-suffolk-curb-effort-cigarette-bill.html | LATEST SUFFOLK CURB EFFORT CIGARETTE BILL | By Ellen Mitchell | TX 1-157812 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/li-boat-blast-ends-in-3-deaths.html | LI BOAT BLAST ENDS IN 3 DEATHS | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/long-islanders-it-started-with-a-t-shirt.html | LONG ISLANDERS IT STARTED WITH A TSHIRT | By Lawrence Van Gelder | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/malpractice-suits-increase-care-costs.html | MALPRACTICE SUITS INCREASE CARE COSTS | By Diane Greenberg | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/man-seized-in-pelham-slaying.html | MAN SEIZED IN PELHAM SLAYING | Special to the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/meadowlands-project-to-aid-shore-birds.html | MEADOWLANDS PROJECT TO AID SHORE BIRDS | By Leo H Carney | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/music-concerts-worth-a-trip.html | MUSIC CONCERTS WORTH A TRIP | By Robert Sherman | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/mystic-deli-is-a-family-affair.html | MYSTIC DELI IS A FAMILY AFFAIR | By Terry Weeks | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/nassau-rep-finds-new-home.html | NASSAU REP FINDS NEW HOME | By Alvin Klein | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/nature-watch-frilled-anemone-metridium-senile.html | NATURE WATCHFRILLED ANEMONEMetridium senile | By Sy Barlowe | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/new-bridge-detour-new-unhappiness.html | NEW BRIDGE DETOUR NEW UNHAPPINESS | By Philip Shenon Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/new-jersey-guide-king-of-the-vibes.html | NEW JERSEY GUIDE KING OF THE VIBES | By Frank Emblen | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/new-jersey-journal-046961.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/open-house-for-green-thumbs.html | OPEN HOUSE FOR GREEN THUMBS | By Louise Saul | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/our-detractors-deserve-a-dose-of-their-own-medicine.html | OUR DETRACTORS DESERVE A DOSE OF THEIR OWN MEDICINE | By Ben Ellard | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/oyster-bay-takes-plunge-with-pool.html | OYSTER BAY TAKES PLUNGE WITH POOL | By Geanne Perlman | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/patent-trader-is-purchased.html | PATENT TRADER IS PURCHASED | By Betsy Brown | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/politicizing-education.html | POLITICIZING EDUCATION | By Bruce M Stave | TX 1-157812 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/prefabricated-buildings-ease-crowding-of-prisons-in-jersey.html | PREFABRICATED BUILDINGS EASE CROWDING OF PRISONS IN JERSEY | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/project-to-study-states-job-needs.html | PROJECT TO STUDY STATES JOB NEEDS | By Steve Kotchko | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/resounding-sound-of-music.html | RESOUNDING SOUND OF MUSIC | By Alvin Klein | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/school-for-the-deaf-marking-centennial.html | SCHOOL FOR THE DEAF MARKING CENTENNIAL | By Rebecca Schlam Lutto | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/speaking-personally-chapters-in-the-life-of-an-aspiring-writer.html | SPEAKING PERSONALLYCHAPTERS IN THE LIFE OF AN ASPIRING WRITER | By Ellen Chmiel | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/sports-learning-soccer-with-an-english-accent.html | SPORTS LEARNING SOCCER WITH AN ENGLISH ACCENT | By Donovan W Wilson | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/study-begins-on-bergen-thorium-hazard.html | STUDY BEGINS ON BERGEN THORIUM HAZARD | By Albert J Parisi | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/suffolk-ready-to-catch-up-to-nassau-in-population.html | SUFFOLK READY TO CATCH UP TO NASSAU IN POPULATION | By John T McQuiston | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/television-vs-the-field-campaign.html | TELEVISION VS THE FIELD CAMPAIGN | By Bob Sommer | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/theater-in-review-strider-with-music-thunders-in.html | THEATER IN REVIEW STRIDER WITH MUSIC THUNDERS IN | By Leah D Frank | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/theater-sound-of-music-resounding-return.html | THEATER SOUND OF MUSIC RESOUNDING RETURN | By Alvin Klein | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/this-is-the-life-and-art-of-larry-rivers-or-so-it-seems.html | THIS IS THE LIFE AND ART OF LARRY RIVERS OR SO IT SEEMS | By Michael Winerip | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/top-4-teams-still-in-running-in-spingold-bridge-tourney.html | TOP 4 TEAMS STILL IN RUNNING IN SPINGOLD BRIDGE TOURNEY | By Alan Truscott Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/two-bodies-found-in-sunken-plane.html | TWO BODIES FOUND IN SUNKEN PLANE | By Douglas C McGill | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/uconn-exhibits-work-of-illustrators.html | UCONN EXHIBITS WORK OF ILLUSTRATORS | By Nancy Tutko | TX 1-157812 | 1983-07-28 |

| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/university-debates-computers-advent.html | UNIVERSITY DEBATES COMPUTERS ADVENT | By Randy Siegel | TX 1-157812 | 1983-07-28 |
|---|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/weapons-seized-in-apartment-of-omega-7-suspect.html | WEAPONS SEIZED IN APARTMENT OF OMEGA 7 SUSPECT | By Joseph B Treaster | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/westchester-guide-in-support-of-hope.html | WESTCHESTER GUIDE IN SUPPORT OF HOPE | By Eleanor Charles | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/with-mixed-feelings-somers-awaits-ibm-and-pepsico.html | WITH MIXED FEELINGS SOMERS AWAITS IBM AND PEPSICO | By Betsy Brown | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/wooing-listeners-to-american-music.html | WOOING LISTENERS TO AMERICAN MUSIC | By Bethe Thomas | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/nyregion/youth-gags-rob-fans-after-show.html | YOUTH GAGS ROB FANS AFTER SHOW | By Suzanne Daley | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/obituaries/georges-auric-is-dead-composed-for-60-films.html | Georges Auric Is Dead Composed for 60 Films | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/obituaries/roswell-ham-dies-ex-college-chief.html | ROSWELL HAM DIES EXCOLLEGE CHIEF | By Wolfgang Saxon | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/63-test-ban-treaty-it-can-be-done-again.html | 63 TEST BAN TREATY IT CAN BE DONE AGAIN | By W Averell Harriman | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/essay-choosing-up-sides.html | ESSAY CHOOSING UP SIDES | By William Safire | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/force-wont-work-in-nicaragua.html | FORCE WONT WORK IN NICARAGUA | By Carlos Fuentes | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/opinion/military-intervention-in-central-america.html | MILITARY INTERVENTION IN CENTRAL AMERICA | By Norman Podhoretz | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/a-guide-to-title-services-in-the-region.html | A GUIDE TO TITLE SERVICES IN THE REGION | By Diane Henry | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/easing-the-pain-of-capital-gains-tax.html | EASING THE PAIN OF CAPITALGAINS TAX | By Dee Wedemeyer | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/for-tenants-new-state-law-has-broad-implications.html | FOR TENANTS NEW STATE LAW HAS BROAD IMPLICATIONS | By Er Shipp | TX 1-157812 | 1983-07-28 |

| 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/if-you-re-thinking-of-living-in-great-neck.html | IF YOURE THINKING OF LIVING IN GREAT NECK | By Michael Winerip | TX 1-157812 | 1983-07-28 |
|---|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/in-new-jersey-new-wave-of-marina-condominiums.html | IN NEW JERSEY NEW WAVE OF MARINA CONDOMINIUMS | By Anthony Depalma | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/new-hope-for-those-impatient-with-elevator-service.html | NEW HOPE FOR THOSE IMPATIENT WITH ELEVATOR SERVICE | By Katya Goncharoff | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/postings-a-lesson-in-reuse.html | POSTINGS A LESSON IN REUSE | By Shawn G Kennedy | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/postings-a-ripple-effect.html | POSTINGS A RIPPLE EFFECT | By Shawn G Kennedy | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/postings-moving-up-on-east-side.html | POSTINGS MOVING UP ON EAST SIDE | By Shawn G Kennedy | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/realestate/talking-closings-must-you-retain-a-lawyer.html | TALKING CLOSINGS MUST YOU RETAIN A LAWYER | By Andree Brooks | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/american-in-paris-the-joys-of-baseball-in-french-style.html | AMERICAN IN PARIS THE JOYS OF BASEBALL IN FRENCH STYLE | By Peter Sharpe | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/auto-crews-play-a-key-role.html | Auto Crews Play a Key Role | By Steve Potter | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/blue-jays-triumph-to-keep-first-place.html | BLUE JAYS TRIUMPH TO KEEP FIRST PLACE | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/chandler-loses-split-decision.html | Chandler Loses Split Decision | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/changes-promised-as-mets-lose-7-3.html | CHANGES PROMISED AS METS LOSE 73 | Special to the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/competition-fierce-for-giants.html | COMPETITION FIERCE FOR GIANTS | By William C Rhoden Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/deep-in-bosian-forest-a-host-city-is-transformed.html | DEEP IN BOSIAN FOREST A HOST CITY IS TRANSFORMED | By John Tagliabue | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/defensive-backs-traded-by-rams-and-raiders.html | Defensive Backs Traded By Rams and Raiders | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/eagle-helps-sutton-keep-6-stroke-lead.html | Eagle Helps Sutton Keep 6Stroke Lead | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/guidry-wins-on-5-hitter.html | GUIDRY WINS ON 5HITTER | By Murray Chass | TX 1-157812 | 1983-07-28 |

| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/highland-blade-romps-on-dirt.html | Highland Blade Romps on Dirt | By Steven Crist | TX 1-157812 | 1983-07-28 |
|---|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/italian-wins-foil-title.html | Italian Wins Foil Title | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/jets-sohn-gets-his-chance.html | JETS SOHN GETS HIS CHANCE | By Sam Goldaper Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/liberty-wins-two-loses-1-to-defender.html | LIBERTY WINS TWO LOSES 1 TO DEFENDER | By Joanne A Fishman | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/outdoors-best-gear-may-be-simplest.html | OUTDOORS Best Gear May Be Simplest | By Nelson Bryant | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/pirates-top-giants-on-rookie-s-4-hitter.html | Pirates Top Giants on Rookies 4Hitter | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/players-back-umpires-on-video-replays.html | Players Back Umpires on Video Replays | By Joseph Durso | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/scott-defeats-coe-in-3-51.56-mile-run.html | Scott Defeats Coe In 35156 Mile Run | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/sports-of-the-times-joe-gardi-s-new-title.html | SPORTS OF THE TIMES JOE GARDIS NEW TITLE | By George Vecsey | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/sports-of-the-times-why-the-russians-will-be-in-los-angeles-next-year.html | Sports of the Times Why the Russians Will Be in Los Angeles Next Year | DAVE ANDERSON | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/sprawling-los-angeles-olympic-plan-takes-place.html | SPRAWLING LOS ANGELES OLYMPIC PLAN TAKES PLACE | By Robert Lindsey | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/third-international-for-ideal-du-gazeau.html | THIRD INTERNATIONAL FOR IDEAL DU GAZEAU | By James Tuite Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/tour-leader-wins-stage.html | Tour Leader Wins Stage | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/us-eliminated-in-cup-tennis.html | US Eliminated in Cup Tennis | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/sports/why-horse-racing-keeps-falling-short-of-its-ideals.html | WHY HORSE RACING KEEPS FALLING SHORT OF ITS IDEALS | By Bill Barich | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/style/white-wine-still-america-s-favorite.html | WHITE WINE STILL AMERICAS FAVORITE | By Frank J Prial | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/theater/stage-view-sondheim-says-goodbye-to-broadway-for-now.html | STAGE VIEW SONDHEIM SAYS GOODBYE TO BROADWAY  FOR NOW | By Frank Rich | TX 1-157812 | 1983-07-28 |

| 1983-07-24 | https://www.nytimes.com/1983/07/24/theater/theater-games-opens-cycle-by-black-women.html | THEATER GAMES OPENS CYCLE BY BLACK WOMEN | By Mel Gussow | TX 1-157812 | 1983-07-28 |
|---|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/fare-of-the-country-of-memories-and-madeleines.html | FARE OF THE COUNTRY OF MEMORIES AND MADELEINES | By Patricia Wells | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/florence-s-rustic-culinary-art.html | FLORENCES RUSTIC CULINARY ART | By Florence Fabricant | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/out-and-about-in-cornish.html | OUT AND ABOUT IN CORNISH | By Hank Nichols | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/polo-quite-an-honorable-way-to-die.html | POLO QUITE AN HONORABLE WAY TO DIE | By Clifford D May | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/practical-traveler-getting-to-the-olympics.html | PRACTICAL TRAVELER GETTING TO THE OLYMPICS | By Paul Grimes | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/travel/travel-advisory-opera-festival-drama-and-crafts-opera-festival-honors-janacek.html | TRAVEL ADVISORY OPERA FESTIVAL DRAMA AND CRAFTS Opera Festival Honors Janacek | By Lawrence Van Gelder | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/appointment-came-amid-loans.html | APPOINTMENT CAME AMID LOANS | Special to the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/around-the-nation-055471.html | AROUND THE NATION | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/around-the-nation-black-school-to-rehire-winner-of-bias-lawsuit.html | AROUND THE NATION Black School to Rehire Winner of Bias Lawsuit | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/around-the-nation-salvage-oil-dealer-convicted-in-tax-trial.html | AROUND THE NATION Salvage Oil Dealer Convicted in Tax Trial | Special to the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/california-s-republican-governor-wins-on-budget-but-alienates-democrats.html | CALIFORNIAS REPUBLICAN GOVERNOR WINS ON BUDGET BUT ALIENATES DEMOCRATS | By Robert Lindsey Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/counterfeiting-investigators-cite-other-suspected-crimes.html | Counterfeiting Investigators Cite Other Suspected Crimes | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/hawaii-lava-flow-resumes.html | Hawaii Lava Flow Resumes | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/in-wet-year-drought-devastates-west-texas.html | IN WET YEAR DROUGHT DEVASTATES WEST TEXAS | By Robert Reinhold Special To the New York Times | TX 1-157812 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/jobless-totals-for-may-improve-in-most-states.html | Jobless Totals for May Improve in Most States | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/jury-said-to-question-boston-aides-purchase.html | JURY SAID TO QUESTION BOSTON AIDES PURCHASE | By Fox Butterfield Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/mayor-of-san-juan-organizes-4th-party-for-governor-s-race.html | MAYOR OF SAN JUAN ORGANIZES 4TH PARTY FOR GOVERNORS RACE | Special to the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/mounting-financial-problems-imperil-progressive-magazine.html | MOUNTING FINANCIAL PROBLEMS IMPERIL PROGRESSIVE MAGAZINE | Special to the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/once-a-showcase-of-growth-puerto-rico-battles-a-slump.html | ONCE A SHOWCASE OF GROWTH PUERTO RICO BATTLES A SLUMP | By Reginald Stuart Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/panel-considers-us-copyright-law.html | PANEL CONSIDERS US COPYRIGHT LAW | By Linda Greenhouse Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/pension-restored-for-gen-walker.html | PENSION RESTORED FOR GEN WALKER | By Warren Weaver Jr Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/rare-genetic-uniformity-found-in-cheetahs.html | RARE GENETIC UNIFORMITY FOUND IN CHEETAHS | By Walter Sullivan | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/sheriff-s-deputies-charged-in-crimes.html | SHERIFFS DEPUTIES CHARGED IN CRIMES | Special to the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/some-biologists-fear-spread-of-disease-of-bighorn-sheep.html | SOME BIOLOGISTS FEAR SPREAD OF DISEASE OF BIGHORN SHEEP | Special to the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/st-louis-bears-brunt-of-heat-wave-as-us-toll-rises.html | ST LOUIS BEARS BRUNT OF HEAT WAVE AS US TOLL RISES | Special to the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/us/study-finds-interferon-curbs-effect-of-cancer.html | Study Finds Interferon Curbs Effect of Cancer | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/a-defense-against-no-self-defense.html | A DEFENSE AGAINST NO SELFDEFENSE | By Harold M Schmeck Jr | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/beirut-s-latest-trauma-is-economic-crisis.html | BEIRUTS LATEST TRAUMA IS ECONOMIC CRISIS | By Thomas L Friedman | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/footnotes-to-an-embassy-grim-gram.html | FOOTNOTES TO AN EMBASSY GRIM GRAM | By Lydia Chavez | TX 1-157812 | 1983-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/hot-pursuit-of-enlightened-self-interest.html | HOT PURSUIT OF ENLIGHTENED SELFINTEREST | By Maurice Carroll | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/ideas-trends-a-new-option-for-the-infertile.html | IDEAS  TRENDS A New Option for The Infertile | By Margot Slade and Wayne Biddle | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/ideas-trends-for-many-blacks-the-gap-remains.html | IDEAS  TRENDS For Many Blacks The Gap Remains | By Margot Slade and Wayne Biddle | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/ideas-trends-study-of-public-education-urges-basic-changes.html | IDEAS  TRENDS Study of Public Education Urges Basic Changes | By Margot Slade and Wayne Biddle | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/ideas-trends-theorem-of-the-century.html | IDEAS  TRENDS Theorem of The Century | By Margot Slade and Wayne Biddle | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/jury-writes-postscript-to-a-stormy-career-at-epa.html | JURY WRITES POSTSCRIPT TO A STORMY CAREER AT EPA | By Stuart Taylor Jr | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/long-island-fishermen-are-in-financial-trouble.html | LONG ISLAND FISHERMEN ARE IN FINANCIAL TROUBLE | MICHAEL WINERIP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/madagascar-has-an-asset-the-us-just-can-t-ignore.html | MADAGASCAR HAS AN ASSET THE US JUST CANT IGNORE | By Alan Cowell | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/mx-opponents-get-their-second-wind.html | MX OPPONENTS GET THEIR SECOND WIND | By B Drummond Ayres Jr | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/rangel-reluctantly-takes-center-stage.html | RANGEL RELUCTANTLY TAKES CENTER STAGE | By Sam Roberts | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-boiling-point.html | THE BOILING POINT | By Leslie H Gelb | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-nation-carving-up-california.html | THE NATIONCarving Up California | By Michael Wright and Caroline Rand Heron | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-nation-draft-opponent-back-on-the-hook.html | THE NATIONDraft Opponent Back on the Hook | By Michael Wright and Caroline Rand Heron | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weekinreview/the-nation-ethics-vote-for-stiffer-penalty.html | THE NATIONEthics Vote for Stiffer Penalty | By Michael Wright and Caroline Rand Heron | TX 1-157812 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weeki nreview/the-nation-no-scars-yet-in-duel-over-carter-papers.html | THE NATIONNo Scars Yet In Duel Over Carter Papers | By Michael Wright and Caroline Rand Heron | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weeki nreview/the-region-brutality-inquiry-ends-abruptly.html | THE REGION Brutality Inquiry Ends Abruptly | By Richard Levine | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weeki nreview/the-region-helping-hands-for-housing.html | THE REGION Helping Hands For Housing | By Richard Levine | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weeki nreview/the-region-no-hiding-behind-the-calendar-for-jersey-polluters.html | THE REGION No Hiding Behind The Calendar for Jersey Polluters | By Richard Levine | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weeki nreview/the-region-strong-stuff-at-the-liquor-board.html | THE REGION Strong Stuff at The Liquor Board | By Richard Levine | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weeki nreview/the-region-toward-zero-by-adding-2.html | THE REGION TOWARD ZERO BY ADDING 2 | By Richard Levine | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weeki nreview/the-tie-up-at-city-hall-puts-chicago-in-knots.html | THE TIE UP AT CITY HALL PUTS CHICAGO IN KNOTS | By Nathaniel Sheppard Jr | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weeki nreview/the-wild-card-is-qaddafi-as-bidding-rises-in-chad.html | THE WILD CARD IS QADDAFI AS BIDDING RISES IN CHAD | By Clifford D May | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weeki nreview/the-world-martial-law-ends-effects-persist.html | THE WORLD Martial Law Ends Effects Persist | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weeki nreview/the-world-new-lebanon-has-the-same-old-missing-pieces.html | THE WORLDNew Lebanon Has The Same Old Missing Pieces | By Henry Giniger Milt Fruedenheim and Carlyle C Douglas | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weeki nreview/the-world-sympathy-won-t-help.html | THE WORLD Sympathy Wont Help | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weeki nreview/the-world-the-curtain-gets-stuck-at-madrid.html | THE WORLD The Curtain Gets Stuck at Madrid | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/weeki nreview/uncle-sam-pays-a-high-price-for-being-in-359-places-at-once.html | UNCLE SAM PAYS A HIGH PRICE FOR BEING IN 359 PLACES AT ONCE | By Richard Halloran | TX 1-157812 | 1983-07-28 |

| 1983-07-24 | https://www.nytimes.com/1983/07/24/world/3-lebanon-leaders-form-an-alliance-for-separate-rule.html | 3 LEBANON LEADERS FORM AN ALLIANCE FOR SEPARATE RULE | By Ihsan A Hijazi Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/world/advisers-in-salvador-a-debate-since-81.html | ADVISERS IN SALVADOR A DEBATE SINCE 81 | Special to the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/world/african-homeland-arrests-a-general.html | AFRICAN HOMELAND ARRESTS A GENERAL | By Joseph Lelyveld Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/world/at-antarctica-station-braving-it-at-128.6-degrees-f.html | At Antarctica Station Braving It at 1286 Degrees F | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/world/chad-army-s-success-brings-confidence-to-capital.html | CHAD ARMYS SUCCESS BRINGS CONFIDENCE TO CAPITAL | By Clifford D May Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/world/china-now-attacks-taiwan-arms-deal.html | CHINA NOW ATTACKS TAIWAN ARMS DEAL | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/world/efforts-to-oust-the-sandinistas-held-ineffective.html | EFFORTS TO OUST THE SANDINISTAS HELD INEFFECTIVE | By Marlise Simons Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/world/egypt-starting-to-slow-its-population-growth.html | Egypt Starting to Slow Its Population Growth | Special to the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/world/freed-us-educator-thanks-syrians-for-help.html | FREED US EDUCATOR THANKS SYRIANS FOR HELP | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/world/pentagon-seeking-a-rise-in-advisers-in-salvador-to-125.html | PENTAGON SEEKING A RISE IN ADVISERS IN SALVADOR TO 125 | By Philip Taubman Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/world/peru-authorities-holding-271-in-connection-with-bombings.html | Peru Authorities Holding 271 In Connection With Bombings | AP | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/world/peru-symbolizes-plight-of-uneasy-latin-democracies.html | PERU SYMBOLIZES PLIGHT OF UNEASY LATIN DEMOCRACIES | By Edward Schumacher Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/world/poll-reveals-fear-of-el-salvador-as-a-new-vietnam.html | POLL REVEALS FEAR OF EL SALVADOR AS A NEW VIETNAM | By Lindsey Gruson | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/world/population-prizes-from-un-assailed.html | POPULATION PRIZES FROM UN ASSAILED | By Bernard D Nossiter Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-24 | https://www.nytimes.com/1983/07/24/world/soviet-frees-7-greenpeace-protesters.html | SOVIET FREES 7 GREENPEACE PROTESTERS | By Wallace Turner Special To the New York Times | TX 1-157812 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-24 | https://www.nytimes.com/1983/07/24/world/the-kgb-goes-on-the-offensive-and-the-west-begins-striking-back.html | THE KGB GOES ON THE OFFENSIVE AND THE WEST BEGINS STRIKING BACK | By John Vinocur Special To the New York Times | TX 1-157812 | 1983-07-28 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/dance-five-troupes-from-france-at-purchase.html | DANCE FIVE TROUPES FROM FRANCE AT PURCHASE | By Anna Kisselgoff | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/equipment-ownership-holds-up-npr-loan.html | EQUIPMENT OWNERSHIP HOLDS UP NPR LOAN | Special to the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/fund-to-stabilize-arts-is-organized.html | FUND TO STABILIZE ARTS IS ORGANIZED | KATHLEEN TELTSCH | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/music-festival-in-mountains.html | MUSIC FESTIVAL IN MOUNTAINS | By Bernard Holland | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/music-pier-animals-reunion.html | MUSIC PIER ANIMALS REUNION | By Stephen Holden | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/tennis-rock-mcenroe-and-gerulaitis.html | TENNIS ROCK MCENROE AND GERULAITIS | By Stephen Holden | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/arts/what-city-opera-musicians-are-doing-while-they-wait-to-play-again.html | WHAT CITY OPERA MUSICIANS ARE DOING WHILE THEY WAIT TO PLAY AGAIN | BY Fay S Joyce | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/business/a-leaner-imperial-chemical.html | A LEANER IMPERIAL CHEMICAL | By Barnaby J Feder Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/business/advertising-equitable-s-assignment-for-d-arcy.html | Advertising Equitables Assignment For DArcy | By Philip H Dougherty | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/business/advertising-new-magazine-aimed-at-women-physicians.html | ADVERTISING New Magazine Aimed At Women Physicians | By Philip H Dougherty | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/business/advertising-ponderosa-casa-lupita-added-by-avrett-free.html | ADVERTISING Ponderosa Casa Lupita Added by Avrett Free | By Philip H Dougherty | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/business/banks-bolster-primary-capital.html | BANKS BOLSTER PRIMARY CAPITAL | By Robert A Bennett | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/business/commodities-longer-trading-hours.html | Commodities Longer Trading Hours | By Hj Maidenberg | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/business/credit-market-traders-rate-fears-persist.html | CREDIT MARKET TRADERS RATE FEARS PERSIST | By Michael Quint | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/business/earnings-up-sharply-in-quarter.html | EARNINGS UP SHARPLY IN QUARTER | By Michael Blumstein | TX 1-155551 | 1983-07-27 |

| 1983-07-25 | https://www.nytimes.com/1983/07/25/business/german-bank-breaks-pattern.html | GERMAN BANK BREAKS PATTERN | By John Tagliabue Special To the New York Times | TX 1-155551 | 1983-07-27 |
|---|---|---|---|---|---|
| 1983-07-25 | https://www.nytimes.com/1983/07/25/business/market-place-stocks-rally-caution-voiced.html | Market Place Stocks Rally Caution Voiced | By Vartanig G Vartan | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/business/monetary-control-a-partisan-debate-economic-analysis.html | MONETARY CONTROL A PARTISAN DEBATEEconomic Analysis | By H Erich Heinemann | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/business/soviet-production-up.html | Soviet Production Up | AP | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/business/tandon-rides-computer-crest.html | TANDON RIDES COMPUTER CREST | By Thomas C Hayes Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/business/unit-of-aetna-life-has-high-hopes-for-boston-project.html | UNIT OF AETNA LIFE HAS HIGH HOPES FOR BOSTON PROJECT | By Robert E Bedingfield Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/business/venezuela-resisting-imf-rein.html | VENEZUELA RESISTING IMF REIN | By Stephen Kinzer Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/business/washington-watch-a-us-policy-for-industry.html | Washington Watch A US Policy For Industry | By Edward Cowan | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/movies/tv-us-intelligence-and-the-klaus-barbie-case.html | TV US INTELLIGENCE AND THE KLAUS BARBIE CASE | By John Corry | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/agency-decides-against-a-move-to-queens-site.html | AGENCY DECIDES AGAINST A MOVE TO QUEENS SITE | By Maurice Carroll | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/bridge-another-cinderella-victory-for-luella-slaner-s-team.html | Bridge Another Cinderella Victory For Luella Slaners Team | By Alan Truscott Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/citing-lag-in-fee-prosecutor-refuses-to-remain-with-case.html | Citing Lag in Fee Prosecutor Refuses to Remain With Case | AP | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/debate-on-the-police-spotlights-black-leaders-conflicting-roles-news-analysis.html | DEBATE ON THE POLICE SPOTLIGHTS BLACK LEADERS CONFLICTING ROLES News Analysis | By Sam Roberts | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/eager-standbys-fill-people-express.html | EAGER STANDBYS FILL PEOPLE EXPRESS | By Rosemary Breslin Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/grant-aids-teacher-training.html | GRANT AIDS TEACHER TRAINING | By Joyce Purnick | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/hospital-delivers-care-in-chinese.html | HOSPITAL DELIVERS CARE IN CHINESE | By Edward A Gargan | TX 1-155551 | 1983-07-27 |

| | | | | |
|---|---|---|---|---|
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/literary-labor-of-love-is-saving-yiddish-books.html | LITERARY LABOR OF LOVE IS SAVING YIDDISH BOOKS | By Douglas C McGill | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/metro-north-acts-on-improvements.html | METRONORTH ACTS ON IMPROVEMENTS | By Ari L Goldman | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/moynihan-says-state-is-slighted-in-us-outlays.html | MOYNIHAN SAYS STATE IS SLIGHTED IN US OUTLAYS | By Jane Perlez Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/new-york-day-by-day-056008.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/new-york-day-by-day-056895.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/new-york-day-by-day-056898.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/new-york-day-by-day-056902.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/salvadoran-refugees-in-new-york-region-struggle-for-asylum.html | SALVADORAN REFUGEES IN NEW YORK REGION STRUGGLE FOR ASYLUM | By Philip Shenon Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/the-city-power-restored.html | THE CITY Power Restored | By United Press International | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/nyregion/the-city-rape-suspect-held-in-150000-bail.html | THE CITY Rape Suspect Held In 150000 Bail | By United Press International | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/obituaries/shepard-traube-76-is-dead-stage-producer-and-director.html | SHEPARD TRAUBE 76 IS DEAD STAGE PRODUCER AND DIRECTOR | By C Gerald Fraser | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/fighting-censorship.html | FIGHTING CENSORSHIP | By Alan H Levine | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/foreign-affairs-a-summit-deadline.html | FOREIGN AFFAIRS A SUMMIT DEADLINE | By Flora Lewis | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/giving-consumer-of-credit-needed-tools.html | GIVING CONSUMER OF CREDIT NEEDED TOOLS | By Noel Capon | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/latin-panels-job.html | LATIN PANELS JOB | By David Aaron | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/limits-of-trade-sanctions.html | LIMITS OF TRADE SANCTIONS | By Ellen L Frost and Angela E Stent | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/opinion/the-editorial-notebook-dream-disposal.html | The Editorial Notebook Dream Disposal | NICHOLAS WADE | TX 1-155551 | 1983-07-27 |

| | | | | |
|---|---|---|---|---|
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/arias-in-semifinals.html | Arias in Semifinals | AP | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/brett-homer-nullified-so-yankees-win.html | BRETT HOMER NULLIFIED SO YANKEES WIN | By Murray Chass | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/bulgarian-wins-in-world-fencing.html | Bulgarian Wins In World Fencing | AP | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/czechs-capture-federation-cup.html | CZECHS CAPTURE FEDERATION CUP | AP | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/drug-addiction-the-treat-to-sports-keeps-growing.html | DRUG ADDICTION THE TREAT TO SPORTS KEEPS GROWING | By Jane Gross | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/fans-savor-game-s-fine-print.html | FANS SAVOR GAMES FINE PRINT | By William C Rhoden | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/french-novice-22-is-winner-of-tour.html | FRENCH NOVICE 22 IS WINNER OF TOUR | By Samuel Abt Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/golfer-loses-arm-in-plane-accident.html | Golfer Loses Arm In Plane Accident | AP | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/grand-masters-stir-memories-on-court.html | GRAND MASTERS STIR MEMORIES ON COURT | By Craig Wolff Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/ioc-director-denies-comment.html | IOC Director Denies Comment | AP | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/jets-get-new-leadership.html | JETS GET NEW LEADERSHIP | By Gerald Eskenazi | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/lauren-howe-wins.html | Lauren Howe Wins | AP | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/liberty-outraces-courageous-by-0-15.html | LIBERTY OUTRACES COURAGEOUS BY 015 | By Joanne A Fishman Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/mets-lose-extend-slump.html | METS LOSE EXTEND SLUMP | By Joseph Durso Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/parcells-sees-no-need-to-rebuild.html | PARCELLS SEES NO NEED TO REBUILD | By Frank Litsky | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/peete-makes-up-6-shots-to-win-by-one-as-sutton-fades-to-a-77.html | PEETE MAKES UP 6 SHOTS TO WIN BY ONE AS SUTTON FADES TO A 77 | AP | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/seniors-in-playoff.html | Seniors in Playoff | AP | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/sports-world-specials-a-dream-come-true.html | SPORTS WORLD SPECIALS A Dream Come True | By Sam Goldaper | TX 1-155551 | 1983-07-27 |

| | | | | |
|---|---|---|---|---|
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/sports-world-specials-a-matter-of-style.html | SPORTS WORLD SPECIALS A Matter of Style | By Sam Goldaper | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/sports-world-specials-the-voice-of-experience.html | SPORTS WORLD SPECIALS The Voice of Experience | By Sam Goldaper | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/sports-world-specials-volleyball-expert.html | SPORTS WORLD SPECIALS Volleyball Expert | By Sam Goldaper | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/starling-retains-title-on-decision.html | Starling Retains Title on Decision | AP | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/sports/turf-race-captured-by-majesty-s-prince.html | TURF RACE CAPTURED BY MAJESTYS PRINCE | By Steven Crist | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/style/3-women-behind-3-tops-soaps.html | 3 WOMEN BEHIND 3 TOPS SOAPS | By Enid Nemy | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/style/for-danes-paperless-marriages-and-fewer-births.html | FOR DANES PAPERLESS MARRIAGES AND FEWER BIRTHS | By Jon Nordheimer Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/style/relationships-strangers-advice-on-the-baby.html | RELATIONSHIPS STRANGERS ADVICE ON THE BABY | By Nadine Brozan | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/theater/stage-angela-lansbury-stars-in-mame-revival.html | STAGE ANGELA LANSBURY STARS IN MAME REVIVAL | By Frank Rich | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/theater/theater-of-the-deaf-gets-a-picture-postcard-home.html | THEATER OF THE DEAF GETS A PICTUREPOSTCARD HOME | By Carol Lawson | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/us/ad-536-mediterranean-fog-tied-to-volcano.html | AD 536 MEDITERRANEAN FOG TIED TO VOLCANO | By Walter Sullivan | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/us/around-the-nation-elephant-kills-worker-at-coast-animal-park.html | AROUND THE NATION Elephant Kills Worker At Coast Animal Park | AP | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/us/around-the-nation-montanans-demonstrate-against-nonunion-help.html | AROUND THE NATION Montanans Demonstrate Against Nonunion Help | AP | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/us/briefing-056027.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/us/cubans-flee-in-boat-believed-to-be-hijacked.html | CUBANS FLEE IN BOAT BELIEVED TO BE HIJACKED | Special to the New York Times | TX 1-155551 | 1983-07-27 |

| | | | | |
|---|---|---|---|---|
| 1983-07-25 | https://www.nytimes.com/1983/07/25/us/decision-file-credit-company-s-significant-errors.html | Decision File Credit Companys Significant Errors | By Michael Decourcy Hinds | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/us/democrats-seek-homosexuals-votes.html | DEMOCRATS SEEK HOMOSEXUALS VOTES | By Phil Gailey Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/us/flooding-poses-threat-to-everglades-ecology.html | FLOODING POSES THREAT TO EVERGLADES ECOLOGY | By Kerry Gruson Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/us/gallup-poll-says-58-of-catholics-favor-letting-priests-marry.html | GALLUP POLL SAYS 58 OF CATHOLICS FAVOR LETTING PRIESTS MARRY | By Kenneth A Briggs | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/us/house-lenders-cash-in-on-olympics.html | HOUSE LENDERS CASH IN ON OLYMPICS | By Judith Cummings Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/us/newspaper-chain-alters-old-voice-in-new-south.html | NEWSPAPER CHAIN ALTERS OLD VOICE IN NEW SOUTH | By Jonathan Friendly Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/us/raw-sewage-fouls-harbors-11-years-after-pollution-law.html | RAW SEWAGE FOULS HARBORS 11 YEARS AFTER POLLUTION LAW | By Dudley Clendinen Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/us/telling-democrats-from-republicans.html | TELLING DEMOCRATS FROM REPUBLICANS | Special to the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/the-calendar.html | The Calendar | Barbara Gamarekian | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/the-fairness-issue-reagan-battles-his-image-as-a-rich-man-s-president.html | THE FAIRNESS ISSUE REAGAN BATTLES HIS IMAGE AS A RICH MANS PRESIDENT | By Robert Pear Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/us/weeks-of-political-maneuvering-finally-produced-budget-for-pennsylvania.html | WEEKS OF POLITICAL MANEUVERING FINALLY PRODUCED BUDGET FOR PENNSYLVANIA | By William Robbins Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/world/a-siberian-sojourn-ends-well-for-foes-of-whaling.html | A SIBERIAN SOJOURN ENDS WELL FOR FOES OF WHALING | By Wallace Turner Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/world/a-trail-of-western-technology-is-followed-to-the-kgb-s-door.html | A TRAIL OF WESTERN TECHNOLOGY IS FOLLOWED TO THE KGBS DOOR | By John Vinocur Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/world/base-in-honduras-brings-a-lawsuit.html | BASE IN HONDURAS BRINGS A LAWSUIT | By Barbara Crossette Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/world/boredom-and-cynicism-wilt-burma-s-political-life.html | BOREDOM AND CYNICISM WILT BURMAS POLITICAL LIFE | By Colin Campbell Special To the New York Times | TX 1-155551 | 1983-07-27 |

| | | | | |
|---|---|---|---|---|
| 1983-07-25 | https://www.nytimes.com/1983/07/25/world/canada-jet-loses-power-in-flight.html | CANADA JET LOSES POWER IN FLIGHT | By Richard Witkin | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/world/castro-backs-peace-bid-of-four-latin-nations.html | Castro Backs Peace Bid Of Four Latin Nations | Special to the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/world/death-toll-in-japan-is-now-75-from-flooding-and-mudslides.html | Death Toll in Japan Is Now 75 From Flooding and Mudslides | AP | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/world/iraqi-economy-weakens-as-war-with-iran-cuts-oil-exports.html | IRAQI ECONOMY WEAKENS AS WAR WITH IRAN CUTS OIL EXPORTS | By Drew Middleton Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/world/israel-is-sending-2-high-officials-to-meet-reagan.html | ISRAEL IS SENDING 2 HIGH OFFICIALS TO MEET REAGAN | By Richard Bernstein Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/world/new-fighting-breaks-out-between-plo-factions.html | NEW FIGHTING BREAKS OUT BETWEEN PLO FACTIONS | By Ihsan A Hijazi Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-25 | https://www.nytimes.com/1983/07/25/world/us-seeks-increase-in-covert-activity-in-latin-america.html | US SEEKS INCREASE IN COVERT ACTIVITY IN LATIN AMERICA | By Philip Taubman Special To the New York Times | TX 1-155551 | 1983-07-27 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/arts/architecture-100-years-of-photographs-on-view.html | ARCHITECTURE 100 YEARS OF PHOTOGRAPHS ON VIEW | By Paul Goldberger | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/arts/public-radio-rejects-federal-loan-proposal.html | PUBLIC RADIO REJECTS FEDERAL LOAN PROPOSAL | Special to the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/arts/rock-concert-david-bowie-as-performance-artist.html | ROCK CONCERT DAVID BOWIE AS PERFORMANCE ARTIST | By Robert Palmer | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/books/books-of-the-times-059032.html | Books Of The Times | By Michiko Kakutani | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/books/hemingway-s-status-revives-among-scholars-and-readers.html | HEMINGWAYS STATUS REVIVES AMONG SCHOLARS AND READERS | By Edwin McDowell | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/7-companies-accused-of-fraud-in-sipc-suit.html | 7 COMPANIES ACCUSED OF FRAUD IN SIPC SUIT | By Kirk Johnson | TX 1-161214 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/advertising-domecq-importers-switches-to-levy.html | ADVERTISING Domecq Importers Switches to Levy | By Philip H Dougherty | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/advertising-glynn-palmer-gets-the-sbarro-account.html | ADVERTISING GlynnPalmer Gets The Sbarro Account | By Philip H Dougherty | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/advertising-watchdog-division-s-director.html | Advertising Watchdog Divisions Director | By Philip H Dougherty | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/amc-loses-78.9-million.html | AMC Loses 789 Million | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/bell-howell-s-new-direction.html | BELL  HOWELLS NEW DIRECTION | By Eric N Berg | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/big-three-auto-sales-rose-38.1-in-mid-july.html | BIG THREE AUTO SALES ROSE 381 IN MIDJULY | Special to the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/britain-to-sell-shares-in-bp.html | BRITAIN TO SELL SHARES IN BP | Special to the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/business-and-the-law-firms-seeking-phone-clients.html | Business and the Law Firms Seeking Phone Clients | By Tamar Lewin | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/business-people-ex-insurance-regulator-joins-cole-deitz-firm.html | BUSINESS PEOPLE ExInsurance Regulator Joins Cole  Deitz Firm | By Daniel F Cuff | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/business-people-longtime-president-retires-at-mathematica.html | BUSINESS PEOPLE Longtime President Retires at Mathematica | By Daniel F Cuff | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/business-people-us-unit-of-airbus-to-get-a-new-chief.html | BUSINESS PEOPLE US Unit of Airbus To Get a New Chief | By Daniel F Cuff | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/chrysler-to-pay-fine-of-45000.html | Chrysler to Pay Fine of 45000 | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/coca-cola-rises-14.7-hughes-has-loss.html | COCACOLA RISES 147 HUGHES HAS LOSS | By Phillip H Wiggins | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/commodities-sugar-cotton-cocoa-climb-by-daily-limits.html | COMMODITIES Sugar Cotton Cocoa Climb by Daily Limits | By Hj Maidenberg | TX 1-161214 | 1983-07-28 |

| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/earnings-rise-27.2-at-exxon.html | EARNINGS RISE 272 AT EXXON | By Thomas J Lueck | TX 1-161214 | 1983-07-28 |
|---|---|---|---|---|---|
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/goodyear-closure.html | Goodyear Closure | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/jobless-rate-off-in-eec.html | Jobless Rate Off in EEC | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/kellogg-posts-a-12.6-gain.html | Kellogg Posts A 126 Gain | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/marc-rich-assets-may-be-frozen-sale-of-us-unit-is-cited.html | Marc Rich Assets May Be Frozen Sale of US Unit Is Cited | By Leonard Sloane | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/market-place-speculating-on-chapter-11.html | Market Place Speculating On Chapter 11 | By Vartanig G Vartan | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/mattel-expects-to-post-large-loss.html | MATTEL EXPECTS TO POST LARGE LOSS | By David E Sanger | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/merrill-lynch-says-net-tripled-in-2d-quarter.html | MERRILL LYNCH SAYS NET TRIPLED IN 2D QUARTER | By Michael Blumstein | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/municipal-utilities-face-rising-rates.html | MUNICIPAL UTILITIES FACE RISING RATES | By Michael Quint | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/new-york-air-earnings-rise.html | New York Air Earnings Rise | By United Press International | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/nippon-steel-off-39-in-year.html | Nippon Steel Off 39 in Year | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/peru-seeks-debt-pact.html | Peru Seeks Debt Pact | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/power-group-says-it-cannot-pay-off-2.25-billion-debt.html | POWER GROUP SAYS IT CANNOT PAY OFF 225 BILLION DEBT | By Tamar Lewin | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/price-increase-seen-for-oil.html | Price Increase Seen for Oil | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/redesigned-corvette-is-selling-out.html | REDESIGNED CORVETTE IS SELLING OUT | Special to the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/resales-up-for-homes.html | Resales Up For Homes | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/sears-surges-88.3-avon-up-slightly.html | SEARS SURGES 883 AVON UP SLIGHTLY | By Isadore Barmash | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/stocks-advance-on-late-rally-dow-up-170-to-123287.html | Stocks Advance on Late RallyDow Up 170 To 123287 | By Yla Eason | TX 1-161214 | 1983-07-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-26 | https://www.nytimes.com/1983/07/26/business/trouble-seen-in-house-for-imf-bill.html | TROUBLE SEEN IN HOUSE FOR IMF BILL | By Steven V Roberts Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/movies/talk-hollywood-studios-star-billing-means-parking-space-talk-hollywood.html | THE TALK OF HOLLYWOOD AT THE STUDIOS STAR BILLING MEANS A PARKING SPACE The Talk of Hollywood | By Aljean Harmetz Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/a-swimming-hole-without-swimming-in-one-town-yes.html | A SWIMMING HOLE WITHOUT SWIMMING IN ONE TOWN YES | By William E Geist Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/bill-to-phase-in-lilco-rate-increase-over-10-years-is-vetoed-by-cuomo.html | BILL TO PHASE IN LILCO RATE INCREASE OVER 10 YEARS IS VETOED BY CUOMO | By Josh Barbanel Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/bridge-slaner-team-gains-finals-on-committee-s-decision.html | Bridge Slaner Team Gains Finals On Committees Decision | By Alan Truscott Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/brink-s-witness-will-not-testify-in-federal-trial.html | BRINKS WITNESS WILL NOT TESTIFY IN FEDERAL TRIAL | By Arnold H Lubasch | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/ceremony-is-shunned-by-hispanic-workers.html | Ceremony Is Shunned By Hispanic Workers | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/chess-russian-and-a-cuban-win-at-the-capablanca-festival.html | Chess Russian and a Cuban Win At the Capablanca Festival | By Robert Byrne | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/fingerprint-plan-for-pupils-voted-by-council-unit.html | FINGERPRINT PLAN FOR PUPILS VOTED BY COUNCIL UNIT | By David W Dunlap | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/minority-protesters-interrupt-marriott-hotel-construction.html | MINORITY PROTESTERS INTERRUPT MARRIOTT HOTEL CONSTRUCTION | By Martin Gottlieb | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/new-york-day-by-day-058324.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/new-york-day-by-day-058418.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/new-york-day-by-day-059800.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/new-york-day-by-day-059802.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/panel-told-city-is-bleak-for-too-many-children.html | PANEL TOLD CITY IS BLEAK FOR TOO MANY CHILDREN | By Sheila Rule | TX 1-161214 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/parks-chief-says-the-shows-will-go-on-but-with-changes.html | PARKS CHIEF SAYS THE SHOWS WILL GO ON BUT WITH CHANGES | By Michael Goodwin | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/snarled-electric-wires-cause-delays-on-new-haven-line.html | SNARLED ELECTRIC WIRES CAUSE DELAYS ON NEW HAVEN LINE | By Franklin Whitehouse | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/the-city-couple-sentenced-in-child-s-slaying.html | THE CITY Couple Sentenced In Childs Slaying | By United Press International | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/the-region-2-die-in-a-blaze-said-to-be-arson.html | THE REGION 2 Die in a Blaze Said to Be Arson | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/the-region-250-flee-fumes.html | THE REGION 250 Flee Fumes | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/nyregion/the-region-li-man-19-faces-3-charges-of-rape.html | THE REGION LI Man 19 Faces 3 Charges of Rape | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/obituaries/dr-daniel-hyman.html | DR DANIEL HYMAN | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/opinion/fighting-panic-on-aids.html | FIGHTING PANIC ON AIDS | By Jay A Winsten | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/opinion/in-the-nation-reagan-s-big-stick.html | IN THE NATION REAGANS BIG STICK | By Tom Wicker | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/opinion/new-york-crossing-the-line.html | NEW YORK CROSSING THE LINE | By Sydney H Schanberg | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/opinion/what-nicaragua-wants.html | WHAT NICARAGUA WANTS | By Sergio Ramirez Mercado | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/science/about-education-schools-approach-to-computers-seen-as-wrong.html | ABOUT EDUCATION SCHOOLS APPROACH TO COMPUTERS SEEN AS WRONG | By Fred M Hechinger | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/science/animal-care-no-longer-simple-folksy-practice.html | ANIMAL CARE NO LONGER SIMPLE FOLKSY PRACTICE | By Bayard Webster | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/science/boy-is-born-after-twin-had-died.html | BOY IS BORN AFTER TWIN HAD DIED | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/science/personal-computers-buffer-averts-baby-sitting-a-printer.html | PERSONAL COMPUTERS BUFFER AVERTS BABYSITTING A PRINTER | By Erik SandbergDiment | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/science/radiation-risk-may-be-higher-than-thought.html | RADIATION RISK MAY BE HIGHER THAN THOUGHT | By Philip M Boffey | TX 1-161214 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-26 | https://www.nytimes.com/1983/07/26/science/stress-addiction-life-in-the-fast-lane-may-have-its-benefits.html | STRESS ADDICTION LIFE IN THE FAST LANE MAY HAVE ITS BENEFITS | By Richard D Lyons | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/a-piece-of-wood-is-much-coveted.html | A PIECE OF WOOD IS MUCH COVETED | By Murray Chass | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/foil-to-germans.html | Foil to Germans | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/indiana-s-turner-sues-ford-motor.html | Indianas Turner Sues Ford Motor | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/jets-limit-2-players-practices.html | Jets Limit 2 Players Practices | By Gerald Eskenazi Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/liberty-beats-defender-twice.html | LIBERTY BEATS DEFENDER TWICE | By Joanne A Fishman Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/mets-win-with-4-runs-in-9th.html | METS WIN WITH 4 RUNS IN 9TH | By James Tuite | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/no-soviet-boycott-seen-by-samaranch.html | NO SOVIET BOYCOTT SEEN BY SAMARANCH | Special to the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/players-cycle-completed-for-van-pelt.html | PLAYERS CYCLE COMPLETED FOR VAN PELT | By Malcolm Moran | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/sports-of-the-times-batgate-the-gun-doesn-t-smoke.html | SPORTS OF THE TIMES BATGATE THE GUN DOESNT SMOKE | By Ira Berkow | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/tv-sports-murcer-s-making-new-job-look-easy.html | TV SPORTS Murcers Making New Job Look Easy | By Neil Amdur | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/twins-get-17-runs-on-15-hits.html | Twins Get 17 Runs on 15 Hits | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/sports/yankees-gain-4-way-tie-for-first.html | YANKEES GAIN 4WAY TIE FOR FIRST | By Jane Gross Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/style/paris-couture-festive-opening.html | PARIS COUTURE FESTIVE OPENING | By Bernadine Morris Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/theater/cabaret-banned-in-france-satirical-revue.html | CABARET BANNED IN FRANCE SATIRICAL REVUE | By Stephen Holden | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/3-churches-aid-students-who-oppose-draft.html | 3 CHURCHES AID STUDENTS WHO OPPOSE DRAFT | By United Press International | TX 1-161214 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/a-skeptical-view-from-the-world-of-high-tech.html | A SKEPTICAL VIEW FROM THE WORLD OF HIGH TECH | By David Shribman Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/around-the-nation-addresses-of-employees-ruled-confidential.html | AROUND THE NATION Addresses of Employees Ruled Confidential | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/around-the-nation-inquiries-set-at-home-where-4-died-in-the-heat.html | AROUND THE NATION Inquiries Set at Home Where 4 Died in the Heat | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/around-the-nation-jesse-jackson-stresses-voting-rights-priority.html | AROUND THE NATION Jesse Jackson Stresses Voting Rights Priority | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/around-the-nation-marijuana-ships-seized-off-massachusetts.html | AROUND THE NATION Marijuana Ships Seized Off Massachusetts | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/briefing-057894.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/chief-at-ftc-proposes-reviving-used-car-rule.html | CHIEF AT FTC PROPOSES REVIVING USEDCAR RULE | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/chief-mx-antagonists-in-senate-rise-to-debate-but-on-quite-note.html | CHIEF MX ANTAGONISTS IN SENATE RISE TO DEBATE BUT ON QUITE NOTE | By Bdrummond Ayres Jr Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/georgia-newspapers-to-join.html | Georgia Newspapers to Join | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/huge-us-deficits-seen-continuing-despite-stronger-economic-growth.html | HUGE US DEFICITS SEEN CONTINUING DESPITE STRONGER ECONOMIC GROWTH | By Jonathan Fuerbringer Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/illinois-prisons-threatening-to-turn-away-inmates.html | ILLINOIS PRISONS THREATENING TO TURN AWAY INMATES | Special to the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/lawyer-fails-to-provide-sex-tapes-in-court.html | LAWYER FAILS TO PROVIDE SEX TAPES IN COURT | By Judith Cummings Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/lost-marine-ate-ants-to-survive-for-weeks.html | Lost Marine Ate Ants To Survive for Weeks | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/man-held-in-utah-in-killings-of-boys.html | MAN HELD IN UTAH IN KILLINGS OF BOYS | Special to the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/pennsylvania-city-divided-by-2-newspapers-war.html | PENNSYLVANIA CITY DIVIDED BY 2 NEWSPAPERS WAR | By William Robbins Special To the New York Times | TX 1-161214 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/pentagon-passing-the-pinch-on-to-the-marine-corp-chow-line.html | PENTAGON PASSING THE PINCH ON TO THE MARINE CORP CHOW LINE | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/suddenly-mr-bell-s-datebook-is-full.html | SUDDENLY MR BELLS DATEBOOK IS FULL | By Marjorie Hunter Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/tight-race-looms-in-chicago-today.html | TIGHT RACE LOOMS IN CHICAGO TODAY | Special to the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/union-asks-1-an-hour-pay-raise-at-chrysler.html | UNION ASKS 1ANHOUR PAY RAISE AT CHRYSLER | By John Holusha Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/us-efforts-grow-to-protect-water.html | US EFFORTS GROW TO PROTECT WATER | By Philip Shabecoff Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/us/wyoming-makes-way-with-some-pain-for-new-railroad-line.html | WYOMING MAKES WAY WITH SOME PAIN FOR NEW RAILROAD LINE | Special to the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/world/around-the-world-marcos-pledges-code-for-philippine-elections.html | AROUND THE WORLD Marcos Pledges Code For Philippine Elections | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/world/aug-1-to-be-helsinki-rights-day.html | AUG 1 TO BE HELSINKI RIGHTS DAY | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/world/china-says-vietnam-grows-opium-to-earn-funds.html | CHINA SAYS VIETNAM GROWS OPIUM TO EARN FUNDS | By Christopher S Wren Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/world/costliest-of-burgundy-s-vines-ruined-by-fierce-hailstorms.html | COSTLIEST OF BURGUNDYS VINES RUINED BY FIERCE HAILSTORMS | By Ej Dionne Jr Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/world/dead-are-revered-and-living-well-in-madagascar.html | DEAD ARE REVERED AND LIVING WELL IN MADAGASCAR | By Alan Cowell Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/world/getting-in-deeper-in-central-america-news-analysis.html | GETTING IN DEEPER IN CENTRAL AMERICA News Analysis | By Philip Taubman Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/world/kgb-officers-try-to-infiltrate-antiwar-groups.html | KGB OFFICERS TRY TO INFILTRATE ANTIWAR GROUPS | By John Vinocur Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/world/kissinger-asserts-panel-might-take-until-next-year.html | KISSINGER ASSERTS PANEL MIGHT TAKE UNTIL NEXT YEAR | By Steven R Weisman Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/world/moscow-politburo-censures-big-reactor-plants-builders.html | MOSCOW POLITBURO CENSURES BIG REACTOR PLANTS BUILDERS | By John F Burns Special To the New York Times | TX 1-161214 | 1983-07-28 |

| | | | | |
|---|---|---|---|---|
| 1983-07-26 | https://www.nytimes.com/1983/07/26/world/pentagon-details-honduras-action.html | PENTAGON DETAILS HONDURAS ACTION | By Richard Halloran Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/world/peru-rebels-call-strike-bringing-city-to-a-halt.html | Peru Rebels Call Strike Bringing City to a Halt | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/world/special-envoy-of-us-begins-venezuela-visit.html | Special Envoy of US  Begins Venezuela Visit | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/world/u-s-won-t-extradite-figure-in-letelier-case.html | U S  Wont Extradite Figure in Letelier Case | AP | TX 1-161214 | 1983-07-28 |
| 1983-07-26 | https://www.nytimes.com/1983/07/26/world/warsaw-begins-releasing-political-prisoners.html | WARSAW BEGINS RELEASING POLITICAL PRISONERS | By John Kifner Special To the New York Times | TX 1-161214 | 1983-07-28 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/arts/ballet-l-arlesienne.html | BALLET L ARLESIENNE | By Anna Kisselgoff | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/arts/opera-das-rheingold-at-festival-in-bayreuth.html | OPERA DAS RHEINGOLD AT FESTIVAL IN BAYREUTH | By Donal Henahan Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/arts/public-radio-critical-of-stand-on-loan.html | PUBLIC RADIO CRITICAL OF STAND ON LOAN | Special to the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/arts/roger-mudd-to-lose-anchor-position-at-nbc.html | ROGER MUDD TO LOSE ANCHOR POSITION AT NBC | By Peter Kerr | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/arts/the-pop-life-059911.html | THE POP LIFE | By Robert Palmer | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/arts/tv-the-hamptons.html | TV THE HAMPTONS | By John Corry | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/about-real-estate-a-bronx-industrial-park-gains-a-tenant.html | ABOUT REAL ESTATE A BRONX INDUSTRIAL PARK GAINS A TENANT | By Shawn G Kennedy | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/advertising-a-lehman-brothers-campaign.html | Advertising A Lehman Brothers Campaign | By Philip H Dougherty | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/advertising-bbdo-international-s-earnings-advance-20.html | ADVERTISING BBDO Internationals Earnings Advance 20 | By Philip H Dougherty | TX 1-155548 | 1983-07-29 |

| | | | | |
|---|---|---|---|---|
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/advertising-imperial-knife-account-going-to-muller-jordan.html | ADVERTISING Imperial Knife Account Going to Muller Jordan | By Philip H Dougherty | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/advertising-time-inc-changes-tv-cable-publisher.html | ADVERTISING Time Inc Changes TVCable Publisher | By Philip H Dougherty | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/advertising-valley-national-bank-assignment-to-dailey.html | ADVERTISING Valley National Bank Assignment to Dailey | By Philip H Dougherty | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/advertising-yes-detergent-account-goes-to-nw-ayer.html | ADVERTISING Yes Detergent Account Goes to NW Ayer | By Philip H Dougherty | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/at-t-request.html | ATT Request | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/bell-name-still-ringsuh-bells.html | BELL NAME STILL RINGSUH BELLS | By David E Sanger | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/british-bank-s-profits-rise.html | British Banks Profits Rise | Special to the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/business-people-president-appointed-at-republic-new-york.html | BUSINESS PEOPLE President Appointed At Republic New York | By Daniel F Cuff | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/business-people-reynolds-executive-chosen-avon-chief.html | BUSINESS PEOPLE Reynolds Executive Chosen Avon Chief | By Daniel F Cuff | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/careers-studying-employee-buyouts.html | Careers Studying Employee Buyouts | By Elizabeth M Fowler | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/commodities-corn-and-soybeans-fall-as-weather-improves.html | COMMODITIES Corn and Soybeans Fall As Weather Improves | By Hj Maidenberg | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/company-earnings-texaco-and-socal-post-higher-results.html | COMPANY EARNINGS Texaco and Socal Post Higher Results | By Thomas J Lueck | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/company-earnings.html | COMPANY EARNINGS | By Phillip H Wiggins | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/credit-markets-interest-rates-rise-modestly-new-issues-are-awaited.html | CREDIT MARKETS Interest Rates Rise Modestly New Issues Are Awaited | By Michael Quint | TX 1-155548 | 1983-07-29 |

| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/dow-up-1082-on-improved-earnings.html | DOW UP 1082 ON IMPROVED EARNINGS | By Yla Eason | TX 1-155548 | 1983-07-29 |
|---|---|---|---|---|---|
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/economic-scene-how-to-win-at-forecasting.html | Economic Scene How to Win At Forecasting | By Leonard Silk | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/executive-sues-others-at-ford.html | EXECUTIVE SUES OTHERS AT FORD | Special to the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/gas-pricing-bill-advances.html | Gas Pricing Bill Advances | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/gm-profit-up-85.7-in-quarter.html | GM PROFIT UP 857 IN QUARTER | By John Holusha Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/harvester-truck.html | Harvester Truck | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/house-move-may-hurt-chances-for-imf-bill.html | HOUSE MOVE MAY HURT CHANCES FOR IMF BILL | By Jonathan Fuerbringer Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/italy-s-stumbling-economy.html | ITALYS STUMBLING ECONOMY | By Paul Lewis Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/laker-blocked-on-filing-suit-in-us.html | LAKER BLOCKED ON FILING SUIT IN US | Special to the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/market-place-a-sears-store-of-the-future.html | Market Place A Sears Store Of the Future | By Isadore Barmash | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/monfort-files-suit.html | Monfort Files Suit | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/peru-s-debt-is-rescheduled.html | Perus Debt Is Rescheduled | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/peterson-leaving-key-lehman-brothers-post.html | PETERSON LEAVING KEY LEHMAN BROTHERS POST | By Robert J Cole | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/price-rise-by-pemex.html | Price Rise By Pemex | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/selling-computers-like-soap.html | SELLING COMPUTERS LIKE SOAP | By Thomas C Hayes Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/two-large-banks-in-jersey-to-merge.html | TWO LARGE BANKS IN JERSEY TO MERGE | By Kirk Johnson | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/us-steel-says-it-lost-112-million.html | US STEEL SAYS IT LOST 112 MILLION | By Eric N Berg | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/business/withholding-put-off-again.html | Withholding Put Off Again | AP | TX 1-155548 | 1983-07-29 |

| | | | | |
|---|---|---|---|---|
| 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/60-minute-gourmet-059662.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/creative-cook-in-a-summer-house.html | CREATIVE COOK IN A SUMMER HOUSE | By Craig Claiborne | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/discoveries-1-sandals-for-winter.html | DISCOVERIES 1 Sandals for Winter | By AnneMarie Schiro | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/kitchen-equipment-a-new-coffee-maker.html | KITCHEN EQUIPMENT A NEW COFFEE MAKER | By Pierre Franey | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/metropolitan-diary-059672.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/new-york-fish-markets.html | NEW YORK FISH MARKETS | By Florence Fabricant | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/onward-and-upward-from-al-dente.html | ONWARD AND UPWARD FROM AL DENTE | By Robert Farrar Capon | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/personal-health-059546.html | PERSONAL HEALTH | By Jane E Brody | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/the-grand-style-ungaro-s-glitter-lagerfeld-s-flair.html | THE GRAND STYLE UNGAROS GLITTER LAGERFELDS FLAIR | By Bernadine Morris Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/garden/wine-talk-060036.html | WINE TALK | By Frank J Prial | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/movies/shapiro-quits-at-warner-s.html | SHAPIRO QUITS AT WARNERS | By Aljean Harmetz Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/movies/tv-special-on-watergate-hearings.html | TV SPECIAL ON WATERGATE HEARINGS | By John Corry | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/movies/ways-in-the-night-germans-in-poland.html | WAYS IN THE NIGHT GERMANS IN POLAND | By Vincent Canby | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/2-men-are-charged-in-slaying-of-a-girl-by-a-stray-bullet.html | 2 MEN ARE CHARGED IN SLAYING OF A GIRL BY A STRAY BULLET | By Lindsey Gruson | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/a-copper-spill-kills-thousands-of-fish-upstate.html | A COPPER SPILL KILLS THOUSANDS OF FISH UPSTATE | By Josh Barbanel Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/article-061514-no-title.html | Article 061514  No Title | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/bridge-brachman-s-team-defeats-luella-slaner-s-in-spingold.html | Bridge Brachmans Team Defeats Luella Slaners in Spingold | By Alan Truscott Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/new-york-day-by-day-061472.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anserson | TX 1-155548 | 1983-07-29 |

| | | | | |
|---|---|---|---|---|
| 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/new-york-day-by-day-062102.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/new-york-day-by-day-062104.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/new-york-day-by-day-tip-of-the-toque.html | NEW YORK DAY BY DAY Tip of the Toque | By Laurie Johnston and Susan Heller Anderson | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/north-korean-envoy-pleads-guilty-to-sex-abuse-charge.html | NORTH KOREAN ENVOY PLEADS GUILTY TO SEX ABUSE CHARGE | By Bernard D Nossiter Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/police-figures-show-37-arrests-in-concert-violence-news-analysis.html | POLICE FIGURES SHOW 37 ARRESTS IN CONCERT VIOLENCE News Analysis | By Martin Gottlieb | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/police-figures-show-37-arrests-in-concert-violence.html | POLICE FIGURES SHOW 37 ARRESTS IN CONCERT VIOLENCE | By Douglas C McGill | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/state-agency-asked-by-cuomo-to-weigh-shoreham-takeover.html | STATE AGENCY ASKED BY CUOMO TO WEIGH SHOREHAM TAKEOVER | By Michael Oreskes Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/the-region-250-more-flee-after-upstate-fire.html | THE REGION 250 More Flee After Upstate Fire | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/the-region-3-in-brink-s-trial-walk-out-of-court.html | THE REGION 3 in Brinks Trial Walk Out of Court | Special to the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/us-is-asked-to-expand-washington-new-york-air-shuttles.html | US IS ASKED TO EXPAND WASHINGTONNEW YORK AIR SHUTTLES | By Jane Perlez Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/nyregion/yonkers-budget-stalled-6-weeks-after-deadline.html | YONKERS BUDGET STALLED 6 WEEKS AFTER DEADLINE | By Franklin Whitehouse Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/obituaries/george-hr-ross-survivor-of-kennedy-pt-boat-sinking.html | George HR Ross Survivor Of Kennedy PT Boat Sinking | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/obituaries/jerome-moross-69-composer-is-dead.html | JEROME MOROSS 69 COMPOSER IS DEAD | By Jon Pareles | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/be-fair-to-mozambique.html | BE FAIR TO MOZAMBIQUE | By James H Mittelman | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/delusions-of-summitry.html | DELUSIONS OF SUMMITRY | By Edward N Luttwak | TX 1-155548 | 1983-07-29 |

| | | | | |
|---|---|---|---|---|
| 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/hispanic-pupils-sole-hope.html | HISPANIC PUPILS SOLE HOPE | By Irma Herrera | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/observer-doing-it-the-new-way.html | OBSERVER DOING IT THE NEW WAY | By Russell Baker | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/opinion/the-peril-of-success-in-nicaragua.html | THE PERIL OF SUCCESS IN NICARAGUA | By Christopher Hitchens | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/balboni-s-slam-beats-rangers.html | BALBONIS SLAM BEATS RANGERS | By Jane Gross Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/boxing-bill-is-rejected.html | Boxing Bill Is Rejected | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/cfa-seeking-a-truce.html | CFA Seeking a Truce | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/foil-title-to-italy.html | Foil Title to Italy | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/liberty-wins-twice-from-courageous.html | Liberty Wins Twice From Courageous | By Joanne A Fishman Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/life-goes-on-without-taylor.html | LIFE GOES ON WITHOUT TAYLOR | By Frank Litsky Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/neil-allen-in-control-again.html | NEIL ALLEN IN CONTROL AGAIN | By Joseph Durso | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/no-headline-061686.html | No Headline | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/pimlico-s-owners-purchase-bowie.html | Pimlicos Owners Purchase Bowie | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/powell-learning-some-new-tricks-ringo-helping-jet-tackle.html | Powell Learning Some New Tricks Ringo Helping Jet Tackle | By Gerald Eskenazi Special to the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/rosewall-surviving-in-style.html | ROSEWALL SURVIVING IN STYLE | Special to the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/rozelle-backed-on-cocaine-suspensions.html | Rozelle Backed on Cocaine Suspensions | By Michael Janofsky | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/scouting-cerone-credited.html | SCOUTING Cerone Credited | By Thomas Rogers | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/scouting-go-chaminade.html | SCOUTING Go Chaminade | By Thomas Rogers | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/scouting-moffitt-regains-winning-touch.html | SCOUTING Moffitt Regains Winning Touch | By Thomas Rogers | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/scouting-oerter-bones-up.html | SCOUTING Oerter Bones Up | By Thomas Rogers | TX 1-155548 | 1983-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/sports-of-the-times-rozelle-makes-the-right-call.html | Sports of the Times Rozelle Makes the Right Call | George Vecsey | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/vasquez-is-granted-delay-of-suspension-saratoga-opens-today.html | Vasquez Is Granted Delay of Suspension Saratoga Opens Today | By Steven Crist Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/sports/wilson-s-homer-wins-in-10th.html | WILSONS HOMER WINS IN 10TH | By James Tuite | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/style/food-notes.html | FOOD NOTES | By Marain Burros | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/theater/taking-my-turn-takes-positive-view-of-aging.html | TAKING MY TURN TAKES POSITIVE VIEW OF AGING | By Eleanor Blau | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/air-canada-tightens-fuel-checks-on-takeoffs.html | AIR CANADA TIGHTENS FUEL CHECKS ON TAKEOFFS | By Richard Witkin | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/around-the-nation-9-west-coast-shipyards-closed-in-labor-dispute.html | AROUND THE NATION 9 West Coast Shipyards Closed in Labor Dispute | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/around-the-nation-chicago-mayor-s-choice-wins-house-nomination.html | AROUND THE NATION Chicago Mayors Choice Wins House Nomination | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/around-the-nation-inmate-again-convicted-in-the-slaying-of-a-guard.html | AROUND THE NATION Inmate Again Convicted In the Slaying of a Guard | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/around-the-nation-town-s-farmers-defeat-forces-opposing-pigs.html | AROUND THE NATION Towns Farmers Defeat Forces Opposing Pigs | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/briefing-060284.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/cape-cod-residents-sharply-divided-over-congressman-s-political-future.html | CAPE COD RESIDENTS SHARPLY DIVIDED OVER CONGRESSMANS POLITICAL FUTURE | By Fox Butterfield Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/could-guam-be-another-hong-kong.html | COULD GUAM BE ANOTHER HONG KONG | By Bernard Weinraub Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/issue-of-briefing-paper-is-the-last-to-be-raised.html | Issue of Briefing Paper Is the Last to Be Raised | Special to the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/laser-beam-succeeds-in-destroying-missiles.html | Laser Beam Succeeds In Destroying Missiles | AP | TX 1-155548 | 1983-07-29 |

| | | | | |
|---|---|---|---|---|
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/law-firms-squirm-then-turn-to-public-relations.html | LAW FIRMS SQUIRM THEN TURN TO PUBLIC RELATIONS | By Stuart Taylor Jr Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/not-weighty-but-woos-all-the-same.html | NOT WEIGHTY BUT WOOS ALL THE SAME | Special to the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/political-memo-glenn-moves-while-rivals-stand-still.html | POLITICAL MEMO GLENN MOVES WHILE RIVALS STAND STILL | By Adam Clymer Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/reacators-may-lose-limit-on-liability.html | REACATORS MAY LOSE LIMIT ON LIABILITY | By Matthew L Wald | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/republican-joins-civil-rights-fray.html | REPUBLICAN JOINS CIVIL RIGHTS FRAY | By Robert Pear Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/ruckelshaus-says-administration-misread-mandate-on-environment.html | RUCKELSHAUS SAYS ADMINISTRATION MISREAD MANDATE ON ENVIRONMENT | By Philip Shabecoff Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/senate-approves-a-plan-to-build-first-mx-missile.html | SENATE APPROVES A PLAN TO BUILD FIRST MX MISSILE | By Bdrummond Ayres Jr Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/senate-decision-is-expected-soon-on-plan-for-new-coal-lease-sale.html | SENATE DECISION IS EXPECTED SOON ON PLAN FOR NEW COAL LEASE SALE | Special to the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/tribune-company-executive-in-chicago-named-united-press-editor.html | TRIBUNE COMPANY EXECUTIVE IN CHICAGO NAMED UNITED PRESS EDITOR | By Jonathan Friendly | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/us/woman-killed-by-pipe-bomb.html | Woman Killed by Pipe Bomb | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/3-slain-as-gunmen-attack-hebron-islamic-college.html | 3 SLAIN AS GUNMEN ATTACK HEBRON ISLAMIC COLLEGE | By Richard Bernstein Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/around-the-world-100-are-believed-dead-in-rioting-in-sri-lanka.html | AROUND THE WORLD 100 Are Believed Dead In Rioting in Sri Lanka | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/around-the-world-both-sides-said-to-suffer-losses-in-afghan-battles.html | AROUND THE WORLD Both Sides Said to Suffer Losses in Afghan Battles | Special to the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/castro-says-us-seeks-to-deploy-troops-under-guise-of-maneuvers.html | CASTRO SAYS US SEEKS TO DEPLOY TROOPS UNDER GUISE OF MANEUVERS | By Barbara Crossette Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/giscard-received-by-reagan-for-talk-on-the-missile-issue.html | Giscard Received by Reagan For Talk on the Missile Issue | AP | TX 1-155548 | 1983-07-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/london-bridges-and-other-things-falling-down.html | LONDON BRIDGES AND OTHER THINGS FALLING DOWN | By Jon Nordheimer Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/moscow-will-try-again-to-widen-the-powers-of-factory-managers.html | MOSCOW WILL TRY AGAIN TO WIDEN THE POWERS OF FACTORY MANAGERS | By John F Burns Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/new-salvadoran-land-study-increases-figure-on-evictions.html | NEW SALVADORAN LAND STUDY INCREASES FIGURE ON EVICTIONS | By Lydia Chavez Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/peru-is-frustrated-in-battle-to-crush-rebels.html | PERU IS FRUSTRATED IN BATTLE TO CRUSH REBELS | By Edward Schumacher | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/poles-will-enact-more-restrictions.html | POLES WILL ENACT MORE RESTRICTIONS | By John Kifner Special to the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/reagan-denies-aim-is-bigger-presence-in-latin-countries.html | REAGAN DENIES AIM IS BIGGER PRESENCE IN LATIN COUNTRIES | By Steven R Weisman Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/reagan-s-letter-to-latin-peace-group.html | REAGANS LETTER TO LATIN PEACE GROUP | Special to the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/shamir-and-arens-meet-with-shultz.html | SHAMIR AND ARENS MEET WITH SHULTZ | By Philip Taubman Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/us-says-soviet-rejected-offer-to-limit-medium-range-warheads.html | US SAYS SOVIET REJECTED OFFER TO LIMIT MEDIUMRANGE WARHEADS | AP | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/us-warns-iran-on-blocking-oil-flow-in-gulf.html | US WARNS IRAN ON BLOCKING OIL FLOW IN GULF | By Richard Halloran Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/visit-to-east-by-strauss-startles-bon.html | VISIT TO EAST BY STRAUSS STARTLES BON | By James M Markham Special To the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-27 | https://www.nytimes.com/1983/07/27/world/zimbabwe-air-force-trial-embitters-whites.html | ZIMBABWE AIR FORCE TRIAL EMBITTERS WHITES | Special to the New York Times | TX 1-155548 | 1983-07-29 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/art-by-disabled-shown.html | ART BY DISABLED SHOWN | By Eleanor Blau | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/bette-midler-collapses-at-michigan-concert.html | Bette Midler Collapses At Michigan Concert | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/concert-fortepiano-and-piano-at-mostly-mozart.html | CONCERT FORTEPIANO AND PIANO AT MOSTLY MOZART | By John Rockwell | TX 1-155558 | 1983-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/critic-s-notebook-a-radio-earphones-and-richard-rodgers.html | CRITICS NOTEBOOK A RADIO EARPHONES AND RICHARD RODGERS | By Frank Rich | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/fate-of-public-radio-could-be-decided-today.html | FATE OF PUBLIC RADIO COULD BE DECIDED TODAY | By Sally Bedell Smith | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/jazz-trio-tate-bryant-and-duvivier.html | JAZZ TRIO TATE BRYANT AND DUVIVIER | By Jon Pareles | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/opera-die-walkure-at-the-wagner-festival-in-bayreuth.html | OPERA DIE WALKURE AT THE WAGNER FESTIVAL IN BAYREUTH | By Donal Henahan Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/tax-law-aiding-arts-faulted-by-foundation.html | TAX LAW AIDING ARTS FAULTED BY FOUNDATION | By Edwin McDowell | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/arts/viewer-poll-cited-in-sex-bias-case.html | VIEWER POLL CITED IN SEX BIAS CASE | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-ammirati-puris.html | ADVERTISING Ammirati  Puris | By Philip H Dougherty | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-campaign-to-assist-homeless.html | Advertising Campaign To Assist Homeless | By Philip H Dougherty | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-florida-grapefruit-juice.html | ADVERTISING Florida Grapefruit Juice | By Philip H Dougherty | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-howard-johnson-moves.html | ADVERTISING Howard Johnson Moves | By Philip H Dougherty | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-mickleberry-profit-up-27.9-in-quarter.html | ADVERTISING Mickleberry Profit Up 279 in Quarter | By Philip H Dougherty | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-mintzer-trostler-disbanded-on-july-1.html | ADVERTISING Mintzer Trostler Disbanded on July 1 | By Philip H Dougherty | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/advertising-tire-account-goes-to-della-femina.html | ADVERTISING Tire Account Goes To Della Femina | By Philip H Dougherty | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/aluminum-s-modest-upturn.html | ALUMINUMS MODEST UPTURN | By David E Sanger | TX 1-155558 | 1983-08-01 |

| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/bethlehem-steel-loss-widens.html | BETHLEHEM STEEL LOSS WIDENS | By Phillip H Wiggins | TX 1-155558 | 1983-08-01 |
|---|---|---|---|---|---|
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/bill-on-beer-distributors.html | Bill on Beer Distributors | Special to the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/business-people-a-move-in-to-movies.html | BUSINESS PEOPLE A MOVE IN TO MOVIES | By Daniel F Cuff | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/business-people-another-o-neil-at-rko.html | BUSINESS PEOPLE ANOTHER ONEIL AT RKO | By Daniel F Cuff | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/business-people-new-zenith-chief-aims-at-continuity.html | BUSINESS PEOPLE New Zenith Chief Aims at Continuity | By Daniel F Cuff | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/business-people-president-resigns-as-celanese-revamps.html | BUSINESS PEOPLE President Resigns As Celanese Revamps | By Daniel F Cuff | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/conferees-accord-bars-withholding-of-tax-on-interest.html | CONFEREES ACCORD BARS WITHHOLDING OF TAX ON INTEREST | By David Shribman Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/ford-s-net-more-than-doubles.html | FORDS NET MORE THAN DOUBLES | By John Holusha Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/gallo-in-brandy-market.html | Gallo in Brandy Market | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/house-vote-on-imf-delayed.html | HOUSE VOTE ON IMF DELAYED | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/insider-bill-advances-in-house.html | INSIDER BILL ADVANCES IN HOUSE | By Kenneth B Noble Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/japan-s-video-exports.html | Japans Video Exports | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/kaiser-meets-on-new-offer.html | Kaiser Meets On New Offer | Special to the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/market-place-hot-days-help-utility-stocks.html | Market Place Hot Days Help Utility Stocks | By Vartanig G Vartan | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/midland-bank-profits-soar.html | Midland Bank Profits Soar | Special to the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/mobil-posts-40.1-rise-tenneco-up.html | MOBIL POSTS 401 RISE TENNECO UP | By Thomas J Lueck | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/moral-issue-in-congress-punishing-major-banks-news-analysis.html | MORAL ISSUE IN CONGRESS PUNISHING MAJOR BANKS News Analysis | By Robert A Bennett | TX 1-155558 | 1983-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/oil-takeovers-in-canada.html | Oil Takeovers In Canada | Special to the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/rally-halts-and-dow-falls-1322.html | RALLY HALTS AND DOW FALLS 1322 | By Yla Eason | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/regulation-by-money-brokers.html | REGULATION BY MONEY BROKERS | By Eric N Berg | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/remington-settles-its-norelco-suit.html | Remington Settles Its Norelco Suit | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/space-age-clothing-s-debut.html | SPACE AGE CLOTHINGS DEBUT | By Pamela G Hollie | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/technology.html | Technology | Fast Reversal By the Nrc | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/telephone-costs-will-be-increased-under-fcc-plan.html | TELEPHONE COSTS WILL BE INCREASED UNDER FCC PLAN | By Andrew Pollack | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/three-indicted-in-drysdale-collaspe.html | THREE INDICTED IN DRYSDALE COLLASPE | By Er Shipp | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/us-sets-terms-for-refunding.html | US SETS TERMS FOR REFUNDING | By Hj Maidenberg | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/business/volcker-wins-confirmation.html | Volcker Wins Confirmation | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/agency-complies-health-risk-habits.html | AGENCY COMPLIES HEALTH RISK HABITS | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/avant-garde-designer-s-appointment-at-parsons-draws-a-mixed-reaction.html | AVANTGARDE DESIGNERS APPOINTMENT AT PARSONS DRAWS A MIXED REACTION | By Joseph Giovannini | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/chemise-returns-at-saint-laurent.html | CHEMISE RETURNS AT SAINT LAURENT | By Bernadine Morris Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/designers-council-publishes-listing-of-suppliers.html | DESIGNERS COUNCIL PUBLISHES LISTING OF SUPPLIERS | BY Peter Kerr | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/gardening-hidden-splendor-restored-in-park.html | GARDENING HIDDEN SPLENDOR RESTORED IN PARK | By Linda Yang | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/helpful-hardware-bidet-attachments-to-mount-on-toilet.html | HELPFUL HARDWAREBIDET ATTACHMENTS TO MOUNT ON TOILET | By Mary Smith | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/hers.html | HERS | By Joan Gelman | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-155558 | 1983-08-01 |

| 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-155558 | 1983-08-01 |
|---|---|---|---|---|---|
| 1983-07-28 | https://www.nytimes.com/1983/07/28/garden/ornamental-topiary-the-green-and-gentle-art.html | ORNAMENTAL TOPIARY THE GREEN AND GENTLE ART | By Paula Deitz | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/movies/tv-shooting-stars-an-abc-movie.html | TV SHOOTING STARS AN ABC MOVIE | By John Corry | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/movies/warners-named-film-production-president.html | WARNERS NAMED FILM PRODUCTION PRESIDENT | By Aljean Harmetz Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/8-charged-with-conspiracy-on-arms-for-iran-and-ira.html | 8 CHARGED WITH CONSPIRACY ON ARMS FOR IRAN AND IRA | By Arnold H Lubasch | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/a-house-panel-votes-to-allow-convention-center-lease-deal.html | A HOUSE PANEL VOTES TO ALLOW CONVENTION CENTER LEASE DEAL | By Jane Perlez Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/after-9-years-2-are-indicted-in-killing.html | AFTER 9 YEARS 2 ARE INDICTED IN KILLING | By Joseph B Treaster | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/bridge-close-reasoning-can-gain-success-against-the-odds.html | Bridge Close Reasoning Can Gain Success Against the Odds | By Alan Truscott | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/bridgeport-bridge-shut-danger-of-collapse-cited.html | BRIDGEPORT BRIDGE SHUT DANGER OF COLLAPSE CITED | Special to the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/city-realty-auction-nets-record-13-million-for-parcel.html | CITY REALTY AUCTION NETS RECORD 13 MILLION FOR PARCEL | By David W Dunlap | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/cuomo-signs-2-measures-to-fight-bias-in-housing-sales-and-rentals.html | CUOMO SIGNS 2 MEASURES TO FIGHT BIAS IN HOUSING SALES AND RENTALS | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/lirr-talks-are-held-close-to-strike-deadline.html | LIRR TALKS ARE HELD CLOSE TO STRIKE DEADLINE | By John T McQuiston | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/minority-hiring-at-hotel-project-said-to-increase.html | MINORITY HIRING AT HOTEL PROJECT SAID TO INCREASE | By Martin Gottlieb | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/new-accounting-rules-give-state-peak-deficit.html | NEW ACCOUNTING RULES GIVE STATE PEAK DEFICIT | By Josh Barbanel Special To the New York Times | TX 1-155558 | 1983-08-01 |

| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/new-york-day-by-day-063806.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-155558 | 1983-08-01 |
|---|---|---|---|---|---|
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/new-york-day-by-day-064510.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/new-york-day-by-day-064513.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/new-york-day-by-day-064518.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/new-york-day-by-day-064522.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/newark-airport-to-get-4-million-us-grant.html | Newark Airport to Get 4 Million US Grant | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/pba-head-says-it-is-the-police-who-are-brutalized-in-new-york.html | PBA HEAD SAYS IT IS THE POLICE WHO ARE BRUTALIZED IN NEW YORK | By Leonard Buder | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/seaport-site-opens-today-with-a-fanfare.html | SEAPORT SITE OPENS TODAY WITH A FANFARE | By Richard F Shepard | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/the-region-2-young-brothers-killed-in-li-crash.html | THE REGION 2 Young Brothers Killed in LI Crash | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/the-region-3-killed-upstate-suspect-gives-up.html | THE REGION 3 Killed Upstate Suspect Gives Up | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/the-region-court-dismisses-breathalyzer-ban.html | THE REGION Court Dismisses Breathalyzer Ban | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/the-region-freed-lifer-wants-new-murder-trial.html | THE REGION Freed Lifer Wants New Murder Trial | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/nyregion/trial-of-parents-in-death-of-son-gets-summaries.html | TRIAL OF PARENTS IN DEATH OF SON GETS SUMMARIES | By Alfonso A Narvaez Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/obituaries/henry-primakoff-dead-at-69-professor-of-science-at-penn.html | Henry Primakoff Dead at 69 Professor of Science at Penn | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/essay-patellar-reflexes.html | ESSAY PATELLAR REFLEXES | By William Safire | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/opinion/global-monetary-mess.html | GLOBAL MONETARY MESS | By Michael Moffitt | TX 1-155558 | 1983-08-01 |

| 1983-07-28 | https://www.nytimes.com/1983/07/28/opinio n/nerve-gas-a-threat-to-us-credibility.html | NERVE GAS A THREAT TO US CREDIBILITY | By David Pryor and Ed Bethune | TX 1-155558 | 1983-08-01 |
|---|---|---|---|---|---|
| 1983-07-28 | https://www.nytimes.com/1983/07/28/opinio n/no-lebanon-partition.html | NO LEBANON PARTITION | By Joyce Starr | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/ benson-faces-an-annual-test.html | BENSON FACES AN ANNUAL TEST | By Frank Litsky Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/ blue-jays-lose-7th-in-11-games-by-11-3.html | Blue Jays Lose 7th In 11 Games by 113 | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/ bottle-top-scores-as-saratoga-opens.html | BOTTLE TOP SCORES AS SARATOGA OPENS | By Steven Crist Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/ jets-again-look-to-neil-for-aid.html | JETS AGAIN LOOK TO NEIL FOR AID | By Gerald Eskenazi Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/ liberty-wins-three-from-courageous-keel-incident-is-resolved.html | Liberty Wins Three From Courageous Keel Incident Is Resolved | By Joanne A Fishman Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/ outdoors-guides-to-good-hiking-near-the-city.html | OUTDOORS GUIDES TO GOOD HIKING NEAR THE CITY | By Nelson Bryant | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/ patty-sheehan-has-poise-to-go-with-long-drives.html | PATTY SHEEHAN HAS POISE TO GO WITH LONG DRIVES | By Gordon S White Jr Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/ pete-johnson-will-appeal.html | Pete Johnson Will Appeal | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/ players-for-ernie-d-one-last-chance.html | PLAYERS FOR ERNIE D ONE LAST CHANCE | By Malcolm Moran | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/ plays-morgan-breaks-out-with-key-homer.html | PLAYS MORGAN BREAKS OUT WITH KEY HOMER | By William C Rhoden | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/ scouting-north-to-alaska.html | SCOUTING North to Alaska | By Thomas Rogers | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/ scouting-usfl-in-city-1985-is-the-plan.html | SCOUTING USFL in City 1985 Is the Plan | By Thomas Rogers | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/ scouting-words-to-newton.html | SCOUTING Words to Newton | By Thomas Rogers | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/ sports-of-the-times-willie-will-be-there.html | SPORTS OF THE TIMES WILLIE WILL BE THERE | By Ira Berkow | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/ us-track-team-wins-in-stockholm.html | US Track Team Wins in Stockholm | By United Press International | TX 1-155558 | 1983-08-01 |

| | | | | |
|---|---|---|---|---|
| 1983-07-28 | https://www.nytimes.com/1983/07/28/sports/yanks-win-on-kemp-hit.html | YANKS WIN ON KEMP HIT | By Jane Gross Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/9-senators-oppose-a-reagan-nominee.html | 9 SENATORS OPPOSE A REAGAN NOMINEE | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/aids-phone-line-expanding.html | AIDS Phone Line Expanding | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/around-the-nation-chicago-songwriter-ruled-out-by-mayor.html | AROUND THE NATION Chicago Songwriter Ruled Out by Mayor | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/around-the-nation-doctors-find-link-of-pets-to-grave-illness.html | AROUND THE NATION Doctors Find Link Of Pets to Grave Illness | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/around-the-nation-formal-murder-charges-filed-in-deaths-of-5-boys.html | AROUND THE NATION Formal Murder Charges Filed in Deaths of 5 Boys | Special to the New York Times AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/around-the-nation-missile-is-destroyed-just-after-launching.html | AROUND THE NATION Missile Is Destroyed Just After Launching | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/around-the-nation-ohio-officials-seek-dioxin-cleanup-at-plant.html | AROUND THE NATION Ohio Officials Seek Dioxin Cleanup at Plant | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/briefing-063173.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/chicago-mayor-s-candidate-wins-primary-for-house-seat.html | CHICAGO MAYORS CANDIDATE WINS PRIMARY FOR HOUSE SEAT | Special to the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/denver-museum-preserving-records-of-black-pioneers-in-west.html | DENVER MUSEUM PRESERVING RECORDS OF BLACK PIONEERS IN WEST | By William E Schmidt Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/focus-put-on-fees-in-asbestos-cases.html | FOCUS PUT ON FEES IN ASBESTOS CASES | By Stuart Taylor Jr Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/gunman-kills-2-on-coast.html | Gunman Kills 2 on Coast | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/investigations-and-indictments-harming-image-of-puerto-rico-law-officials.html | INVESTIGATIONS AND INDICTMENTS HARMING IMAGE OF PUERTO RICO LAW OFFICIALS | By Reginald Stuart Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/justice-department-ends-inquiry-of-drug-use-charges-in-congress.html | JUSTICE DEPARTMENT ENDS INQUIRY OF DRUG USE CHARGES IN CONGRESS | By Leslie Maitland Werner Special To the New York Times | TX 1-155558 | 1983-08-01 |

| | | | | |
|---|---|---|---|---|
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/justice-officials-agree-to-give-campaign-material-to-house-panel.html | JUSTICE OFFICIALS AGREE TO GIVE CAMPAIGN MATERIAL TO HOUSE PANEL | By Martin Tolchin Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/reagan-says-mx-votes-will-aid-arms-talks.html | REAGAN SAYS MX VOTES WILL AID ARMS TALKS | By Bdrummond Ayres Jr Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/tales-of-two-lives-one-public-the-other-private.html | TALES OF TWO LIVES ONE PUBLIC THE OTHER PRIVATE | By Steven V Roberts Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/theres-gravel-to-spare-in-a-gold-rush-town.html | THERES GRAVEL TO SPARE IN A GOLD RUSH TOWN | By Wallace Turner Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/union-talks-with-chrysler-break-down-on-wage-issue.html | UNION TALKS WITH CHRYSLER BREAK DOWN ON WAGE ISSUE | By John Holusha Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/us-judge-says-boston-can-t-hold-elections-in-new-districts.html | US JUDGE SAYS BOSTON CANT HOLD ELECTIONS IN NEW DISTRICTS | By Fox Butterfield Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/vermont-enacting-deficit-reduction.html | VERMONT ENACTING DEFICIT REDUCTION | Special to the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/watt-removes-agency-s-land-from-sale-plan.html | WATT REMOVES AGENCYS LAND FROM SALE PLAN | By Philip Shabecoff Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/us/weinberger-demands-new-effort-to-cut-costs.html | Weinberger Demands New Effort to Cut Costs | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/world/15-who-fled-nazis-as-boys-hold-a-reunion.html | 15 WHO FLED NAZIS AS BOYS HOLD A REUNION | By Jon Nordheimer Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/world/4-arabs-are-wounded-in-west-bank-incident.html | 4 Arabs Are Wounded In West Bank Incident | Special to the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/world/7-dead-in-lisbon-in-armenian-raid.html | 7 DEAD IN LISBON IN ARMENIAN RAID | By John Darnton Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/world/arens-and-shamir-confer-with-shultz-on-lebanon.html | ARENS AND SHAMIR CONFER WITH SHULTZ ON LEBANON | Special to the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/world/around-the-world-manila-eases-curbs-on-opposition-mayor.html | AROUND THE WORLD Manila Eases Curbs On Opposition Mayor | AP | TX 1-155558 | 1983-08-01 |

| | | | | |
|---|---|---|---|---|
| 1983-07-28 | https://www.nytimes.com/1983/07/28/world/castro-and-foreign-policy-his-own-master-news-analysis.html | CASTRO AND FOREIGN POLICY HIS OWN MASTER News Analysis | By Barbara Crossette Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/world/chinese-break-up-an-abduction-ring.html | CHINESE BREAK UP AN ABDUCTION RING | By Christopher S Wren Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/world/crew-is-found-at-fault-in-volga-boat-disaster.html | CREW IS FOUND AT FAULT IN VOLGA BOAT DISASTER | By John F Burns Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/world/cuba-directs-salvador-insurgency-former-guerrilla-lieutenant-says.html | CUBA DIRECTS SALVADOR INSURGENCY FORMER GUERRILLA LIEUTENANT SAYS | By Bernard Weinraub Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/world/house-opens-debate-on-covert-latin-efforts.html | HOUSE OPENS DEBATE ON COVERT LATIN EFFORTS | By Steven V Roberts Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/world/israel-arrests-american.html | Israel Arrests American | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/world/liberia-announces-timetable-for-return-to-civil-rule-in-85.html | Liberia Announces Timetable For Return to Civil Rule in 85 | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/world/nkomo-says-he-can-t-return.html | Nkomo Says He Cant Return | AP | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/world/reagan-s-latin-crusade-news-analysis.html | REAGANS LATIN CRUSADE News Analysis | By Philip Taubman Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/world/stone-may-hold-talks-with-salvador-rebels.html | Stone May Hold Talks With Salvador Rebels | Special to the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-28 | https://www.nytimes.com/1983/07/28/world/sunny-side-of-the-street-is-very-dear-to-japanese.html | SUNNY SIDE OF THE STREET IS VERY DEAR TO JAPANESE | By Clyde Haberman Special To the New York Times | TX 1-155558 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/a-sampler-of-foods-from-shops-at-seaport.html | A SAMPLER OF FOODS FROM SHOPS AT SEAPORT | By Marian Burros | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/art-prints-of-masters-and-others.html | ART PRINTS OF MASTERS AND OTHERS | By Vivien Raynor | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/art-show-of-drawings-at-xavier-fourcade.html | ART SHOW OF DRAWINGS AT XAVIER FOURCADE | By John Russell | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/at-seaport-old-new-york-with-a-new-look.html | AT SEAPORT OLD NEW YORK WITH A NEW LOOK | By Paul Goldberger | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/auctions-record-sales-at-2-houses.html | AUCTIONS Record sales at 2 houses | By Rita Reif | TX 1-160993 | 1983-08-01 |

| | | | | |
|---|---|---|---|---|
| 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/ballet-natalia-makarova-with-nureyev.html | BALLET NATALIA MAKAROVA WITH NUREYEV | By Anna Kisselgoff | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/city-opera-negotiations-break-off.html | CITY OPERA NEGOTIATIONS BREAK OFF | By John Rockwell | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/kennedy-center-honors-to-be-given-to-five.html | KENNEDY CENTER HONORS TO BE GIVEN TO FIVE | By Carol Lawson | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/kingston-s-waterfront-for-tourists-and-for-real.html | KINGSTONS WATERFRONT FOR TOURISTS AND FOR REAL | By Harold Faber | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/loan-is-approved-for-public-radio.html | LOAN IS APPROVED FOR PUBLIC RADIO | By Sally Bedell Smith | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/pop-jazz.html | POP JAZZ | By Jon Pareles | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/pop-music-at-the-summerpier.html | POP MUSIC AT THE SUMMERPIER | By Robert Palmer | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/arts/restaurants-light-japanese-fare-for-hot-weather.html | RESTAURANTS Light Japanese fare for hot weather | By Mimi Sheraton | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/books/books-of-the-times-064790.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/books/publishing-the-dispute-over-l-amour-s-stories.html | PUBLISHING THE DISPUTE OVER LAMOURS STORIES | By Edwin McDowell | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/about-real-estate-an-architect-sailor-s-li-project-contains-boat-ships.html | ABOUT REAL ESTATE AN ARCHITECTSAILORS LI PROJECT CONTAINS BOAT SHIPS | By Lee A Daniels Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/advertising-bozell-jacobs-wins-bank-leumi-account.html | ADVERTISING Bozell  Jacobs Wins Bank Leumi Account | By Philip H Dougherty | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/advertising-ice-cream-with-some-romance.html | Advertising Ice Cream With Some Romance | By Philip H Dougherty | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/advertising-jwt-s-red-cross-ad-uses-paul-simon-song.html | ADVERTISING JWTs Red Cross Ad Uses Paul Simon Song | By Philip H Dougherty | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/article-065290-no-title.html | Article 065290  No Title | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/article-065908-no-title.html | Article 065908  No Title | By Arnold H Lubasch | TX 1-160993 | 1983-08-01 |

| | | | | |
|---|---|---|---|---|
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/canal-corp-tie-with-depositors.html | Canal Corp Tie With Depositors | Special to the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/company-earnings-xerox-net-off-5-in-2d-quarter.html | COMPANY EARNINGS Xerox Net Off 5 in 2d Quarter | By Phillip H Wiggins | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/company-news-us-agency-s-shift-on-paradyne-seen.html | COMPANY NEWS US Agencys Shift On Paradyne Seen | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/congress-bid-to-ease-rises-in-phone-rates.html | CONGRESS BID TO EASE RISES IN PHONE RATES | By David Shribman Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/congress-passes-repeal-of-interest-withholding.html | CONGRESS PASSES REPEAL OF INTEREST WITHHOLDING | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/court-modifies-at-t-breakup.html | COURT MODIFIES AT T BREAKUP | By Andrew Pollack | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/drysdale-civil-charges.html | Drysdale Civil Charges | Special to the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/economic-scene-the-spencer-prophecies.html | Economic Scene The Spencer Prophecies | By Leonard Silk | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/finance-new-issues-france-to-delay-bond-offering.html | FINANCE NEW ISSUES France to Delay Bond Offering | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/ford-credit-earnings.html | Ford Credit Earnings | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/fujitsu-european-venture-reported.html | FujitsuEuropean Venture Reported | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/gentle-transition-at-lehman.html | GENTLE TRANSITION AT LEHMAN | By Michael Blumstein | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/iacocca-critical-of-gm-plan.html | IACOCCA CRITICAL OF GM PLAN | Special to the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/ici-earnings-rise-sharply.html | ICI Earnings Rise Sharply | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/improvement-for-manville.html | Improvement For Manville | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/kaiser-steel-accepts-270.8-million-jacobs-bid.html | KAISER STEEL ACCEPTS 2708 MILLION JACOBS BID | By Thomas C Hayes Special To the New York Times | TX 1-160993 | 1983-08-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/market-place-margin-debt-s-recent-growth.html | Market Place Margin Debts Recent Growth | By Vartanig G Vartan | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/nec-earnings-advance.html | NEC Earnings Advance | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/progress-for-soviet-pipeline.html | PROGRESS FOR SOVIET PIPELINE | By John F Burns Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/rates-jump-on-volcker-testimony.html | RATES JUMP ON VOLCKER TESTIMONY | By Hj Maidenberg | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/revised-imf-bill-attracts-support.html | REVISED IMF BILL ATTRACTS SUPPORT | By Jonathan Fuerbringer Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/shareholders-expedited-data.html | Shareholders Expedited Data | Special to the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/stocks-slide-for-second-day.html | STOCKS SLIDE FOR SECOND DAY | By Yla Eason | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/synthetic-fuels-loan-guarantees.html | Synthetic Fuels Loan Guarantees | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/thrift-unit-deposits-up.html | Thrift Unit Deposits Up | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/volcker-warns-that-rates-may-rise.html | VOLCKER WARNS THAT RATES MAY RISE | By Peter T Kilborn Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/west-german-inflation.html | West German Inflation | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/business/wheeling-steel-chief-criticized.html | WHEELING STEEL CHIEF CRITICIZED | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/movies/a-current-view-of-american-indians.html | A CURRENT VIEW OF AMERICAN INDIANS | By John Corry | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/movies/at-the-movies-problems-for-german-star-in-poland.html | AT THE MOVIES Problems for German star in Poland | By Chris Chase | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/movies/erich-rohmer-pauline-at-the-beach.html | ERICH ROHMER PAULINE AT THE BEACH | By Vincent Canby | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/movies/krull-adventure-with-magic-and-a-beast.html | KRULL ADVENTURE WITH MAGIC AND A BEAST | By Janet Maslin | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/movies/national-lampoon-s-vacation.html | NATIONAL LAMPOONS VACATION | By Janet Maslin | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/movies/woman-seeks-a-place-in-the-dugout.html | WOMAN SEEKS A PLACE IN THE DUGOUT | By Vincent Canby | TX 1-160993 | 1983-08-01 |

| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/art-in-cornell-museum-coated-by-chemical-used-in-steam-lines.html | ART IN CORNELL MUSEUM COATED BY CHEMICAL USED IN STEAM LINES | By Wayne Biddle | TX 1-160993 | 1983-08-01 |
|---|---|---|---|---|---|
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/bridge-nassau-suffolk-regionals-get-spotlight-on-weekend.html | Bridge NassauSuffolk Regionals Get Spotlight on Weekend | By Alan Truscott | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/cheering-throng-jams-fulton-street-for-opening.html | CHEERING THRONG JAMS FULTON STREET FOR OPENING | By Deirdre Carmody | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/city-children-play-and-learn-in-vermont.html | CITY CHILDREN PLAY AND LEARN IN VERMONT | By Joyce Purnick Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/city-takes-haitians-off-list-of-high-risk-aids-groups.html | CITY TAKES HAITIANS OFF LIST OF HIGH RISK AIDS GROUPS | By Ronald Sullivan | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/court-finds-innis-to-be-legitimate-head-of-core.html | COURT FINDS INNIS TO BE LEGITIMATE HEAD OF CORE | By Ronald Smothers | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/cuomo-signs-measures-to-pay-for-new-prisons.html | Cuomo Signs Measures To Pay for New Prisons | Special to the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/hearings-on-police-to-resume-sept-19.html | HEARINGS ON POLICE TO RESUME SEPT 19 | By David W Dunlap | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/kean-is-against-a-railroad-plan-for-atlantic-city.html | KEAN IS AGAINST A RAILROAD PLAN FOR ATLANTIC CITY | By Donald Janson Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/more-dioxin-discovered-near-old-newark-plant.html | MORE DIOXIN DISCOVERED NEAR OLD NEWARK PLANT | By Joseph F Sullivan Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/new-york-day-by-day-066302.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/new-york-day-by-day-067076.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/new-york-day-by-day-067079.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/new-york-day-by-day-dogs-attacking-dogs.html | NEW YORK DAY BY DAY Dogs Attacking Dogs | By Laurie Johnston and Susan Heller Anderson | TX 1-160993 | 1983-08-01 |

| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/the-region-korean-diplomat-heads-for-home.html | THE REGION Korean Diplomat Heads for Home | Special to the New York Times | TX 1-160993 | 1983-08-01 |
|---|---|---|---|---|---|
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/the-region-man-falls-on-wire-on-the-new-haven.html | THE REGION Man Falls on Wire On the New Haven | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/toxic-blaze-upstate-leaves-lingering-cloud-of-confusion.html | TOXIC BLAZE UPSTATE LEAVES LINGERING CLOUD OF CONFUSION | By Michael Winerip Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/wagner-submits-a-plan-to-house-displaced-poor.html | WAGNER SUBMITS A PLAN TO HOUSE DISPLACED POOR | By Maurice Carroll | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/nyregion/yonkers-budget-of-216-million-given-approval.html | YONKERS BUDGET OF 216 MILLION GIVEN APPROVAL | By Franklin Whitehouse Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/obituaries/prof-ta-bailey-of-stanford-dies.html | PROF TA BAILEY OF STANFORD DIES | By Walter H Waggoner | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/a-task-for-armenians.html | A TASK FOR ARMENIANS | By Edward N Costikyan and Robert H Tembeckjian | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/foreign-affairs-bonn-s-man-at-the-helm.html | FOREIGN AFFAIRS Bonns Man at The Helm | By Flora Lewis | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/in-the-nation-the-sandinista-puzzle.html | IN THE NATION The Sandinista Puzzle | By Tom Wicker | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/reaching-a-synthesis-for-salvadoran-policy.html | REACHING A SYNTHESIS FOR SALVADORAN POLICY | By Jack Kemp | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/the-editorial-notebook-burrowing-to-the-summit.html | The Editorial Notebook Burrowing to the Summit | ROBERT KLEIMAN | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/opinion/the-limits-for-libel.html | THE LIMITS FOR LIBEL | By Martin Garbus | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/angry-yankees-defend-the-rules-and-umpires.html | ANGRY YANKEES DEFEND THE RULES AND UMPIRES | By Jane Gross Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/cardinals-take-2-from-expos.html | Cardinals Take 2 From Expos | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/horse-racing-winning-jockey-is-the-owner.html | Horse Racing Winning Jockey Is the Owner | STEVEN CRIST Special to the New York Times | TX 1-160993 | 1983-08-01 |

| 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/kansas-city-wins-protest-on-canceled-homer.html | KANSAS CITY WINS PROTEST ON CANCELED HOMER | By Murray Chass | TX 1-160993 | 1983-08-01 |
|---|---|---|---|---|---|
| 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/one-fifth-of-giants-roster-may-be-new.html | OneFifth of Giants Roster May Be New | By Frank Litsky Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/petranoff-winner.html | Petranoff Winner | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/pine-tar-popular-because-it-grips.html | PINE TAR POPULAR BECAUSE IT GRIPS | By Richard D Lyons | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/scouting-early-starters.html | SCOUTING Early Starters | By Neil Amdur and Thomas Rogers | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/scouting-masters-control.html | SCOUTING Masters Control | By Neil Amdur and Thomas Rogers | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/scouting-olympic-spirit.html | SCOUTING Olympic Spirit | By Neil Amdur and Thomas Rogers | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/scouting-rose-still-intent-on-career-goal.html | SCOUTING Rose Still Intent On Career Goal | By Neil Amdur and Thomas Rogers | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/swan-belted-early-by-soaring-pirates.html | SWAN BELTED EARLY BY SOARING PIRATES | By James Tuite | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/two-71-s-lead-open-in-100-degree-plus-heat.html | TWO 71S LEAD OPEN IN 100 DEGREEPLUS HEAT | By Gordon S White Jr Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/two-at-65-lead-by-1-in-canadian-open.html | TWO AT 65 LEAD BY 1 IN CANADIAN OPEN | By John Radosta Special to the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/white-sox-cope-with-inner-tension.html | WHITE SOX COPE WITH INNER TENSION | Special to the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/sports/yachtsmen-apologize.html | YACHTSMEN APOLOGIZE | Special to the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/style/paris-a-luxurious-finale.html | PARIS A LUXURIOUS FINALE | By Bernadine Morris Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/style/teen-agers-use-hong-kong-airport-as-study-hall.html | TEEN AGERS USE HONG KONG AIRPORT AS STUDY HALL | By Christopher S Wren Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/style/the-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/theater/broadway-glass-menagerie-with-jessica-tandy-due-in-december.html | BROADWAY Glass Menagerie with Jessica Tandy due in December | By Carol Lawson | TX 1-160993 | 1983-08-01 |

| | | | | |
|---|---|---|---|---|
| 1983-07-29 | https://www.nytimes.com/1983/07/29/theater/cradle-cast-revives-the-spirit-of-the-30-s.html | CRADLE CAST REVIVES THE SPIRIT OF THE 30S | By Nan Robertson | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/theater/theater-miss-liberty-a-birthday-celebration.html | THEATER MISS LIBERTY A BIRTHDAY CELEBRATION | By Mel Gussow Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/3-democrats-say-they-could-win-presidency-with-black-on-ticket.html | 3 DEMOCRATS SAY THEY COULD WIN PRESIDENCY WITH BLACK ON TICKET | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/57-are-injured-in-illinois-in-collision-of-amtrak-train-and-truck.html | 57 ARE INJURED IN ILLINOIS IN COLLISION OF AMTRAK TRAIN AND TRUCK | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/agriculture-chief-shops-for-a-food-stamp-menu.html | AGRICULTURE CHIEF SHOPS FOR A FOOD STAMP MENU | Special to the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/around-the-nation-animal-test-wounding-banned-by-weinberger.html | AROUND THE NATION Animal Test Wounding Banned by Weinberger | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/around-the-nation-cathedral-in-california-ordered-to-pay-taxes.html | AROUND THE NATION Cathedral in California Ordered to Pay Taxes | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/around-the-nation-first-night-launching-of-shuttle-is-delayed.html | AROUND THE NATION First Night Launching Of Shuttle Is Delayed | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/briefing-065606.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/chrysler-talks-collapse-news-analysis.html | CHRYSLER TALKS COLLAPSE News Analysis | By John Holusha Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/court-bars-rescinding-parole.html | COURT BARS RESCINDING PAROLE | Special to the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/engine-fails-but-jet-lands.html | Engine Fails but Jet Lands | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/fda-chief-leaving-to-join-westchester-medical-school.html | FDA CHIEF LEAVING TO JOIN WESTCHESTER MEDICAL SCHOOL | By Robert Pear Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/ford-balks-at-safety-agency-s-recall-request.html | FORD BALKS AT SAFETY AGENCYS RECALL REQUEST | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/increasing-evidence-said-to-link-dioxin-to-human-cancers.html | INCREASING EVIDENCE SAID TO LINK DIOXIN TO HUMAN CANCERS | By Philip Shabecoff Special To the New York Times | TX 1-160993 | 1983-08-01 |

| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/man-in-the-news-a-judge-who-likes-action.html | MAN IN THE NEWS A JUDGE WHO LIKES ACTION | Special to the New York Times | TX 1-160993 | 1983-08-01 |
|---|---|---|---|---|---|
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/money-is-stolen-in-break-in-at-mondale-s-headquarters.html | Money Is Stolen in BreakIn At Mondales Headquarters | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/nebraska-bid-rigger-sentenced-to-endow-college-ethics-chair.html | NEBRASKA BIDRIGGER SENTENCED TO ENDOW COLLEGE ETHICS CHAIR | Special to the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/new-draft-rule-deadline-set.html | NEW DRAFT RULE DEADLINE SET | Special to the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/president-chooses-20-as-members-of-organized-crime-commission.html | PRESIDENT CHOOSES 20 AS MEMBERS OF ORGANIZED CRIME COMMISSION | By Leslie Maitland Werner Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/republican-request-for-inquiry-into-80-carter-campaign-rejected.html | REPUBLICAN REQUEST FOR INQUIRY INTO 80 CARTER CAMPAIGN REJECTED | By Martin Tolchin Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/soda-tested-after-illness.html | Soda Tested After Illness | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/supreme-court-a-savvy-new-friend-for-local-governments.html | SUPREME COURT A SAVVY NEW FRIEND FOR LOCAL GOVERNMENTS | By Linda Greenhouse | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/tax-suit-asking-21-million-from-wilson-libya-deals.html | TAX SUIT ASKING 21 MILLION FROM WILSON LIBYA DEALS | By Jeff Gerth Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/weinberger-and-senate-arms-panel-politely-trade-charges-over-budget.html | WEINBERGER AND SENATE ARMS PANEL POLITELY TRADE CHARGES OVER BUDGET | By Richard Halloran Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/us/working-profile-the-popular-burton-and-her-mission.html | WORKING PROFILE THE POPULAR BURTON AND HER MISSION | By Barbara Gamarekian Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/world/after-mexican-vote-soul-searching.html | AFTER MEXICAN VOTE SOULSEARCHING | By Richard J Meislin Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/world/around-the-world-hunger-strike-spreads-in-turkish-prisons.html | AROUND THE WORLD Hunger Strike Spreads In Turkish Prisons | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/world/christian-units-told-by-israelis-to-leave-south.html | CHRISTIAN UNITS TOLD BY ISRAELIS TO LEAVE SOUTH | By Thomas L Friedman Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/world/egypt-acts-to-shield-nature-from-modern-lifes-ravages.html | EGYPT ACTS TO SHIELD NATURE FROM MODERN LIFES RAVAGES | By Judith Miller Special To the New York Times | TX 1-160993 | 1983-08-01 |

| | | | | |
|---|---|---|---|---|
| 1983-07-29 | https://www.nytimes.com/1983/07/29/world/house-vote-backs-halt-in-covert-aid-to-sandinista-foes.html | HOUSE VOTE BACKS HALT IN COVERT AID TO SANDINISTA FOES | By Steven V Roberts Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/world/house-vote-on-cutting-off-covert-aid-to-nicaraguan-rebels.html | HOUSE VOTE ON CUTTING OFF COVERT AID TO NICARAGUAN REBELS | AP | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/world/lynchings-bring-a-touch-of-the-wild-west-to-india.html | LYNCHINGS BRING A TOUCH OF THE WILD WEST TO INDIA | By William K Stevens Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/world/new-pact-raises-soviet-purchases-of-american-grain.html | NEW PACT RAISES SOVIET PURCHASES OF AMERICAN GRAIN | By Steven R Weisman Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/world/poland-tightens-laws-on-dissent-but-yields-to-church-on-one-issue.html | POLAND TIGHTENS LAWS ON DISSENT BUT YIELDS TO CHURCH ON ONE ISSUE | By John Kifner Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/world/salvador-guerrilla-units-abandon-a-useful-tactic.html | SALVADOR GUERRILLA UNITS ABANDON A USEFUL TACTIC | By Charles Mohr Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-29 | https://www.nytimes.com/1983/07/29/world/shultz-supports-israeli-pullback.html | SHULTZ SUPPORTS ISRAELI PULLBACK | By Philip Taubman Special To the New York Times | TX 1-160993 | 1983-08-01 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/arts/3-americans-are-winners-in-international-ballet-competition.html | 3 AMERICANS ARE WINNERS IN INTERNATIONAL BALLET COMPETITION | By Jennifer Dunning | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/arts/abc-reported-near-choosing-replacement-for-reynolds.html | ABC REPORTED NEAR CHOOSING REPLACEMENT FOR REYNOLDS | By Sally Bedell Smith | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/arts/pop-joan-armatrading.html | POP JOAN ARMATRADING | By Stephen Holden | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/arts/recital-robert-glasgow.html | RECITAL ROBERT GLASGOW | By Allen Hughes | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/arts/stress-on-appearance-cited-in-sex-bias-case-testimony.html | STRESS ON APPEARANCE CITED IN SEX BIAS CASE TESTIMONY | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/books/books-of-the-times-selassie-of-ethiopia.html | BOOKS OF THE TIMES Selassie of Ethiopia | By Herbert Mitgang | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/books/ethnic-jokebooks-flourish-despite-criticism.html | ETHNIC JOKEBOOKS FLOURISH DESPITE CRITICISM | By Edwin McDowell | TX 1-161052 | 1983-08-03 |

| | | | | |
|---|---|---|---|---|
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/alexander-is-suing-in-howden-audit.html | ALEXANDER IS SUING IN HOWDEN AUDIT | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/bondholders-hope-for-bailout-but-go-to-court.html | BONDHOLDERS HOPE FOR BAILOUT BUT GO TO COURT | By Michael Quint | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/earnings-du-pont-rises-9.7-superior-oil-off.html | EARNINGS DU PONT RISES 97 SUPERIOR OIL OFF | By Phillip H Wiggins | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/ex-butcher-bank-fails.html | ExButcher Bank Fails | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/farm-policy-in-eec.html | Farm Policy In EEC | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/fha-home-rates-up.html | FHA Home Rates Up | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/imf-bill-advances-in-house.html | IMF BILL ADVANCES IN HOUSE | By Jonathan Fuerbringer Special To the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/indicators-climbed-1-last-month.html | INDICATORS CLIMBED 1 LAST MONTH | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/june-trade-deficit-narrowed.html | JUNE TRADE DEFICIT NARROWED | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/new-mail-order-techniques.html | NEW MAILORDER TECHNIQUES | By Kirk Johnson | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/paramount-talks-on-mini-network.html | Paramount Talks On MiniNetwork | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/patents-a-game-based-on-golf.html | PATENTSA Game Based on Golf | By Stacy V Jones | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/patents-an-elevated-station-for-outlying-areas.html | PATENTSAn Elevated Station For Outlying Areas | By Stacy V Jones | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/patents-apparatus-for-study-of-planets.html | PatentsApparatus For Study Of Planets | By Stacy V Jones | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/patents-coder-converts-speech-into-digital-signals.html | PATENTSCoder Converts Speech Into Digital Signals | By Stacy V Jones | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/patents-structures-for-bay-of-a-space-shuttle.html | PATENTSStructures for Bay Of a Space Shuttle | By Stacy V Jones | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/prices-paid-to-farmers-declined-again-in-july.html | PRICES PAID TO FARMERS DECLINED AGAIN IN JULY | AP | TX 1-161052 | 1983-08-03 |

| | | | | |
|---|---|---|---|---|
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/productivity-up-sharply.html | PRODUCTIVITY UP SHARPLY | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/sec-aide-is-resigning.html | SEC Aide Is Resigning | Special to the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/stocks-fall-on-a-wave-of-selling.html | STOCKS FALL ON A WAVE OF SELLING | By Yla Eason | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/uncertain-future-for-atomic-city.html | UNCERTAIN FUTURE FOR ATOMIC CITY | Special to the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/us-plans-to-sell-rights-in-chrysler.html | US PLANS TO SELL RIGHTS IN CHRYSLER | Special to the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/western-nations-will-discuss-debt-with-poland.html | WESTERN NATIONS WILL DISCUSS DEBT WITH POLAND | By Paul Lewis Special To the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/business/your-money-certificates-as-an-alternative.html | Your Money Certificates as An Alternative | By Leonard Sloane | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/movies/private-school.html | PRIVATE SCHOOL | By Janet Maslin | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/5-track-workers-are-hurt-in-fire-on-the-irt-line.html | 5 TRACK WORKERS ARE HURT IN FIRE ON THE IRT LINE | By Dorothy J Gaiter | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/9000-new-jobs-predicted-as-si-wins-navy-base.html | 9000 NEW JOBS PREDICTED AS SI WINS NAVY BASE | By Maurice Carroll | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/alvarado-agrees-to-modify-his-plan-for-4-high-schools.html | ALVARADO AGREES TO MODIFY HIS PLAN FOR 4 HIGH SCHOOLS | By Joyce Purnick | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/bridge-new-york-players-gained-mixed-record-in-nationals.html | Bridge New York Players Gained Mixed Record in Nationals | By Alan Truscott | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/cuomo-signs-bill-outlawing-drivers-use-of-headphones.html | CUOMO SIGNS BILL OUTLAWING DRIVERS USE OF HEADPHONES | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/fleet-coming-at-time-when-new-york-port-fortunes-have-been-ebbed.html | FLEET COMING AT TIME WHEN NEW YORK PORT FORTUNES HAVE BEEN EBBED | BY Martin Gottlieb | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/li-indians-ask-courts-to-settle-a-tribal-feud.html | LI INDIANS ASK COURTS TO SETTLE A TRIBAL FEUD | By James Barron Special To the New York Times | TX 1-161052 | 1983-08-03 |

| | | | | |
|---|---|---|---|---|
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/neighborhood-set-up-groups-to-battle-crime.html | NEIGHBORHOOD SET UP GROUPS TO BATTLE CRIME | By Er Shipp | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/new-york-day-by-day-069474.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/new-york-day-by-day-aid-for-the-disabled.html | NEW YORK DAY BY DAY Aid for the Disabled | By Laurie Johnston and Susan Heller Anderson | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/new-york-day-by-day-coming-back-again.html | NEW YORK DAY BY DAY Coming Back Again | By Laurie Johnston and Susan Heller Anderson | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/new-york-day-by-day-new-mayoral-spokesman.html | NEW YORK DAY BY DAY New Mayoral Spokesman | By Laurie Johnston and Susan Heller Anderson | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/parents-guilty-in-boy-s-death.html | PARENTS GUILTY IN BOYS DEATH | Special to the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/path-fare-going-up-to-50-january-rise-to-75-is-put-off.html | PATH FARE GOING UP TO 50 JANUARY RISE TO 75 IS PUT OFF | By Alfonso A Narvaez | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/regents-approve-plan-to-toughen-course-standards.html | REGENTS APPROVE PLAN TO TOUGHEN COURSE STANDARDS | By Edward B Fiske Special To the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/study-says-bad-design-was-a-factor-in-bridge-collapse.html | STUDY SAYS BAD DESIGN WAS A FACTOR IN BRIDGE COLLAPSE | By Robert E Tomasson Special To the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/the-region-convicted-briber-becoming-witness.html | THE REGION Convicted Briber Becoming Witness | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/nyregion/the-region-no-dioxin-found-at-somerset-plant.html | THE REGION No Dioxin Found At Somerset Plant | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/obituaries/alfred-starbird-retired-general.html | ALFRED STARBIRD RETIRED GENERAL | Special to the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/obituaries/david-niven-dead-at-73-witty-actor-won-oscar.html | DAVID NIVEN DEAD AT 73 WITTY ACTOR WON OSCAR | By Eric Pace | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/obituaries/dr-burrill-b-crohn-99-an-expert-on-diseases-of-the-intestinal-tract.html | DR BURRILL B CROHN 99 AN EXPERT ON DISEASES OF THE INTESTINAL TRACT | By Walter H Waggoner | TX 1-161052 | 1983-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-30 | https://www.nytimes.com/1983/07/30/obituaries/luis-bunuel-dies-at-83-film-maker-for-50-years.html | LUIS BUNUEL DIES AT 83 FILM MAKER FOR 50 YEARS | By Peter B Flint | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/bolivars-ideals-and-1983.html | BOLIVARS IDEALS AND 1983 | By Robert P Matthews | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/new-york-something-you-can-count-on.html | NEW YORK SOMETHING YOU CAN COUNT ON | By Sydney H Schanberg | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/observer-covert-mission-lime.html | OBSERVER COVERT MISSION LIME | By Russell Baker | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/the-need-to-invent-adventure.html | THE NEED TO INVENT ADVENTURE | By Steve Rosen | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/opinion/zipadeedoodah.html | ZIPADEEDOODAH | By Robert W Haber | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/cam-fella-sets-roosevelt-record.html | Cam Fella Sets Roosevelt Record | Special to the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/garvey-s-streak-ended.html | GARVEYS STREAK ENDED | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/miss-hu-loses-6-2-6-2.html | Miss Hu Loses 62 62 | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/miss-sheehan-s-142-leads-4-by-3-shots.html | Miss Sheehans 142 Leads 4 by 3 Shots | By Gordon S White Jr Special To the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/pirate-home-runs-top-seaver.html | PIRATE HOME RUNS TOP SEAVER | By James Tuite | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/players-the-stork-pays-another-visit.html | PLAYERS THE STORK PAYS ANOTHER VISIT | By Malcolm Moran | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/reversal-on-brett-has-martin-upset.html | Reversal on Brett Has Martin Upset | Special to the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/scouing-round-too-slow-for-her-comfort.html | SCOUING Round Too Slow For Her Comfort | By Thomas Rogers | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/scouting-goal-in-sight.html | SCOUTING Goal in Sight | By Thomas Rogers | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/scouting-no-home-edge.html | SCOUTING No Home Edge | By Thomas Rogers | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/sports-of-the-times-why-taylor-is-wrong.html | SPORTS OF THE TIMES WHY TAYLOR IS WRONG | By Neil Amdur | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/thrice-worthy-endures.html | Thrice Worthy Endures | By Steven Crist Special To the New York Times | TX 1-161052 | 1983-08-03 |

| | | | | |
|---|---|---|---|---|
| 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/yankee-winning-streak-ends-at-4.html | YANKEE WINNING STREAK ENDS AT 4 | By Jane Gross Special To the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/sports/zoeller-leads-by-2-in-canadian-open.html | Zoeller Leads by 2 In Canadian Open | By John Radosta Special To the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/style/a-sturdy-mountain-bike-wins-hearts-in-the-city.html | A STURDY MOUNTAIN BIKE WINS HEARTS IN THE CITY | By Joseph Giovannini | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/style/consumer-saturday-a-recall-for-cans-of-salmon.html | CONSUMER SATURDAY A RECALL FOR CANS OF SALMON | By Peter Kerr | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/style/de-gustibus-thirst-that-s-hard-to-quench.html | DE GUSTIBUS THIRST THATS HARD TO QUENCH | By Mimi Sheraton | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/style/giving-jewelry-a-new-life.html | GIVING JEWELRY A NEW LIFE | By Angela Taylor | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/around-the-nation-069386.html | AROUND THE NATION | ByStanders Ignore RApe Taking Place In Park Ap | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/around-the-nation-citrus-pesticide-use-suspended-in-florida.html | AROUND THE NATION Citrus Pesticide Use Suspended in Florida | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/around-the-nation-father-who-burned-son-gets-13-years-in-prison.html | AROUND THE NATION Father Who Burned Son Gets 13 Years in Prison | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/around-the-nation-former-wife-of-mayor-convicted-in-washington.html | AROUND THE NATION Former Wife of Mayor Convicted in Washington | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/around-the-nation-maryland-aide-guilty-of-food-stamp-fraud.html | AROUND THE NATION Maryland Aide Guilty Of Food Stamp Fraud | Reuter | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/blaze-damages-law-center.html | Blaze Damages Law Center | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/briefing-068159.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/congress-votes-food-stamp-money.html | CONGRESS VOTES FOOD STAMP MONEY | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/epa-study-group-may-urge-50-cut-in-acid-rain-emissions.html | EPA STUDY GROUP MAY URGE 50 CUT IN ACID RAIN EMISSIONS | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/fear-of-olympics-terror-colors-reactor-protest.html | FEAR OF OLYMPICS TERROR COLORS REACTOR PROTEST | By Judith Cummings Special To the New York Times | TX 1-161052 | 1983-08-03 |

| | | | | |
|---|---|---|---|---|
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/houston-post-for-sale-sign-stirs-speculation-on-2-papers.html | HOUSTON POST FOR SALE SIGN STIRS SPECULATION ON 2 PAPERS | By Robert Reinhold | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/jets-fuel-ran-out-after-metric-conversion-errors.html | JETS FUEL RAN OUT AFTER METRIC CONVERSION ERRORS | By Richard Witkin | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/rare-victory-for-dogs-best-friends.html | RARE VICTORY FOR DOGS BEST FRIENDS | By Phil Gailey Special To the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/rising-star-fades-from-the-army-at-age-of-45.html | RISING STAR FADES FROM THE ARMY AT AGE OF 45 | By B Drummond Ayres Jr Special To the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/satellite-sights-20-million-mile-tail-of-comet.html | SATELLITE SIGHTS 20MILLIONMILE TAIL OF COMET | By Walter Sullivan | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/studds-replacement-named.html | Studds Replacement Named | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/us/us-returns-stamps-to-former-astronauts.html | US Returns Stamps To Former Astronauts | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/world/around-the-world-iraq-and-iran-claim-to-capture-mountains.html | AROUND THE WORLD Iraq and Iran Claim To Capture Mountains | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/world/around-the-world-mudslide-kills-160-at-colombian-dam-site.html | AROUND THE WORLD Mudslide Kills 160 At Colombian Dam Site | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/world/around-the-world-reagan-thatcher-tape-is-fraudulent-us-says.html | AROUND THE WORLD ReaganThatcher Tape Is Fraudulent US Says | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/world/castro-proposes-accord-to-curb-arms-to-latins.html | CASTRO PROPOSES ACCORD TO CURB ARMS TO LATINS | Special to the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/world/government-south-africa-finding-few-namibian-politicians-for-an-interim.html | GOVERNMENT SOUTH AFRICA FINDING FEW NAMIBIAN POLITICIANS FOR AN INTERIM | By Joseph Lelyveld Special To the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/world/lebanese-phalangists-urge-forces-to-end-protest-over-israeli-moves.html | LEBANESE PHALANGISTS URGE FORCES TO END PROTEST OVER ISRAELI MOVES | By Thomas L Friedman Special To the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/world/rebel-criticizes-house-vote.html | REBEL CRITICIZES HOUSE VOTE | Special to the New York Times | TX 1-161052 | 1983-08-03 |

| | | | | |
|---|---|---|---|---|
| 1983-07-30 | https://www.nytimes.com/1983/07/30/world/talk-san-jos-e-costa-rica-haven-all-worries-about-price-talk-san-jose.html | THE TALK OF SAN JOS E COSTA RICA HAVEN TO ALL WORRIES ABOUT THE PRICE The Talk of San Jose | By Barbara Crossette Special To the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/world/us-action-called-provocative.html | US ACTION CALLED PROVOCATIVE | AP | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/world/vote-on-aid-cutoff-a-house-divided-and-confused-news-analysis.html | VOTE ON AID CUTOFF A HOUSE DIVIDED AND CONFUSED News Analysis | By Steven V Roberts Special To the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-30 | https://www.nytimes.com/1983/07/30/world/white-house-says-us-will-still-aid-nicaragua-rebels.html | WHITE HOUSE SAYS US WILL STILL AID NICARAGUA REBELS | By Philip Taubman Special To the New York Times | TX 1-161052 | 1983-08-03 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/about-westchester-new-parents-old-parents-their-adopted-children.html | ABOUT WESTCHESTERNEW PARENTS OLD PARENTS THEIR ADOPTED CHILDREN | By Lynne Ames | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/abstract-influences-painters-realism.html | ABSTRACT INFLUENCES PAINTERS REALISM | By William Zimmer | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/art-show-the-constructed-image-has-eight-distinct-visions.html | ARTSHOW THE CONSTRUCTED IMAGE HAS EIGHT DISTINCT VISIONS | By John Caldwell | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/dining-out-a-piece-of-switzerland-in-rye.html | DINING OUTA PIECE OF SWITZERLAND IN RYE | By M H Reed | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/effort-under-way-to-give-shakespeare-stage-a-new-start.html | EFFORT UNDER WAY TO GIVE SHAKESPEARE STAGE A NEW START | By Steve Kotchko | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/gardening-drought-and-heat-stress-peril-gardens.html | GARDENINGDROUGHT AND HEAT STRESS PERIL GARDENS | By Carl Totemeier | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/its-still-a-school-despite-the-conversion.html | ITS STILL A SCHOOL DESPITE THE CONVERSION | By Virginia Franklin | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/lack-of-data-cited-on-acid-rain-issue.html | LACK OF DATA CITED ON ACID RAIN ISSUE | By Gary Kriss | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/pace-professor-discovers-early-black-voice-for-liberty.html | PACE PROFESSOR DISCOVERS EARLY BLACK VOICE FOR LIBERTY | By Rhoda M Gilinsky | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/some-simple-rules-to-smooth-the-way-for-sunday-marketing.html | SOME SIMPLE RULES TO SMOOTH THE WAY FOR SUNDAY MARKETING | By John Chervokas | TX 1-161191 | 1983-08-02 |

| | | | | |
|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/a-ballet-epic-george-balanchine-never-finished.html | A BALLET EPIC GEORGE BALANCHINE NEVER FINISHED | By Jennifer Dunning | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/antiques-view-furniture-that-moved-with-the-empire.html | ANTIQUES VIEW FURNITURE THAT MOVED WITH THE EMPIRE | By Rita Reif | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/art-of-the-far-north-focus-of-toronto-show.html | ART OF THE FAR NORTH FOCUS OF TORONTO SHOW | By Douglas Martin Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/art-view-a-panoramic-view-of-a-french-master-of-still-lifes.html | ART VIEW A PANORAMIC VIEW OF A FRENCH MASTER OF STILL LIFES | By John Russell | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/bridge-golden-anniversary.html | BRIDGE GOLDEN ANNIVERSARY | By Alan Truscott | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/camera-pointers-on-choosing-and-using-tripods.html | CAMERAPOINTERS ON CHOOSING AND USING TRIPODS | By Jeff Wignall | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/chess-a-legacy-of-weakness.html | CHESS A LEGACY OF WEAKNESS | By Robert T Byrne | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/dance-view-modern-dance-a-la-francaise.html | DANCE VIEW MODERN DANCE A LA FRANCAISE | By Anna Kisselgoff | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/gallery-view-engaging-experiments-transform-a-sandy-site.html | GALLERY VIEW ENGAGING EXPERIMENTS TRANSFORM A SANDY SITE | By Grace Glueck | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/in-the-arts-critics-choices-070704.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/in-the-arts-critics-choices-070706.html | IN THE ARTS CRITICS CHOICES | By Anna Kisselgoff | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/in-the-arts-critics-choices.html | IN THE ARTS CRITICS CHOICES | By Gene Thornton | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/jackson-browne-belts-it-out.html | JACKSON BROWNE BELTS IT OUT | By Robert Palmer | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/music-view-how-listening-to-the-new-makes-us-reconsider-the-old.html | MUSIC VIEW HOW LISTENING TO THE NEW MAKES US RECONSIDER THE OLD | By John Rockwell | TX 1-161191 | 1983-08-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/numismatics-computer-system-for-collectors-and-dealers.html | NUMISMATICSCOMPUTER SYSTEM FOR COLLECTORS AND DEALERS | By Ed Reiter | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/opera-bayreuth-cast-performs-siegrfied.html | OPERA BAYREUTH CAST PERFORMS SIEGRFIED | By Donal Henahan Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/photography-view-the-visual-wit-of-moholy-nagy.html | PHOTOGRAPHY VIEW THE VISUAL WIT OF MOHOLYNAGY | By Andy Grundberg | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/record-notes-from-museum-to-market.html | RECORD NOTES FROM MUSEUM TO MARKET | By Gerald Gold | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/sound-competition-breeds-advances-in-audio-equipment.html | SOUND COMPETITION BREEDS ADVANCES IN AUDIO EQUIPMENT | By Hans Fantel | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/stamps-new-issue-marks-israels-year-of-courage.html | STAMPSNEW ISSUE MARKS ISRAELS YEAR OF COURAGE | By Samuel A Tower | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/television-week-058036.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/the-crosby-system-artistic-health-through-containment.html | THE CROSBY SYSTEMARTISTIC HEALTH THROUGH CONTAINMENT | By Bernard Holland | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/tv-view-the-networks-shrug-off-violence.html | TV VIEW THE NETWORKS SHRUG OFF VIOLENCE | By John Corry | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/arts/where-sculptors-forge-their-art.html | WHERE SCULPTORS FORGE THEIR ART | By Valerie Brooks | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/books/dragons-and-people-snatchers.html | DRAGONS AND PEOPLE SNATCHERS | By Gerald Jonas | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/books/finishing-off-the-corporate-state.html | FINISHING OFF THE CORPORATE STATE | By Peter Passell | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/books/harmonies-and-discords.html | HARMONIES AND DISCORDS | By Frances Taliaferro | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/books/in-the-orbit-of-menace.html | IN THE ORBIT OF MENACE | By Stanley Ellin | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/books/literature-to-writing.html | LITERATURE TO WRITING | By John Sturrock | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/books/male-and-lonely.html | MALE AND LONELY | By Margaret Atwood | TX 1-161191 | 1983-08-02 |

| | | | | |
|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/books/midwife-of-modernism.html | MIDWIFE OF MODERNISM | By Andrew Field | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/books/philosopher-on-the-narrow-edge-of-faith.html | PHILOSOPHER ON THE NARROW EDGE OF FAITH | By Peter L Berger | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/books/reading-and-writing.html | READING AND WRITING | By Djr Bruckner | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/books/restraint-is-the-point.html | RESTRAINT IS THE POINT | By Michael Gorra | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/books/snow-fell-in-june.html | SNOW FELL IN JUNE | By Timothy Ferris | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/books/synge-to-joyce.html | SYNGE TO JOYCE | By Julian Moynahan | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/books/time-exposures.html | TIME EXPOSURES | By Peter Davis | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/books/troubles-of-the-atomic-brotherhood.html | TROUBLES OF THE ATOMIC BROTHERHOOD | By Daniel Yergin | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/business/californias-nuclear-halt-a-moratorium-that-has-paid-its-way.html | CALIFORNIAS NUCLEAR HALTA MORATORIUM THAT HAS PAID ITS WAY | By Christopher Flavin | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/business/french-socialism-stubs-its-toe.html | FRENCH SOCIALISM STUBS ITS TOE | By Paul Lewis | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/business/investing-bet-the-ponies-before-or-after-the-race.html | INVESTING BET THE PONIES BEFORE OR AFTER THE RACE | By Kenneth N Gilpin | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/business/masters-of-the-corporate-turnaround.html | MASTERS OF THE CORPORATE TURNAROUND | By Robert J Cole | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/business/personal-finance-tapping-your-cd-before-it-matures.html | PERSONAL FINANCE TAPPING YOUR CD BEFORE IT MATURES | By Harvey D Shapiro | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/business/proof-in-advertising-governments-rx-for-accountability.html | PROOF IN ADVERTISINGGOVERNMENTS RX FOR ACCOUNTABILITY | By David A Clanton | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/business/proof-in-advertising-with-suggestions-from-the-ad-industry.html | PROOF IN ADVERTISINGWITH SUGGESTIONS FROM THE AD INDUSTRY | By Paul C Harper Jr | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/business/prospects.html | PROSPECTS | By Isadore Barmash | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/business/the-king-of-the-hmo-mountain.html | THE KING OF THE HMO MOUNTAIN | By N R Kleinfield | TX 1-161191 | 1983-08-02 |

| | | | | |
|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/business/tough-tactician-louis-l-glucksman-mr-inside-goes-solo-at-lehman.html | TOUGH TACTICIAN LOUIS L GLUCKSMAN MR INSIDE GOES SOLO AT LEHMAN | By Leslie Wayne | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/business/week-in-business-for-municipals-the-biggest-default.html | WEEK IN BUSINESS FOR MUNICIPALS THE BIGGEST DEFAULT | By Nathaniel C Nash | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/business/what-s-new-on-the-corporate-bookshelf-portrait-of-a-giant.html | WHATS NEW ON THE CORPORATE BOOKSHELF PORTRAIT OF A GIANT | By Edwin McDowell | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/business/what-s-new-on-the-corporate-bookshelf-russia-s-long-flirtation.html | WHATS NEW ON THE CORPORATE BOOKSHELF RUSSIAS LONG FLIRTATION | By Edwin McDowell | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/fashion-view-much-ado-about-the-japanese.html | FASHION VIEW MUCH ADO ABOUT THE JAPANESE | By Carrie Donovan Pronounced EeSay MeYakEe | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/food-korean-feast-for-summer.html | FOOD KOREAN FEAST FOR SUMMER | By Craig Claiborne With Pierre Franey | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/gardening-new-gardeners.html | GARDENING NEW GARDENERS | By Linda Yang | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/inquest-in-the-andes.html | INQUEST IN THE ANDES | By Mario Vargas Llosa | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/pied-piper-of-the-clarinet.html | PIED PIPER OF THE CLARINET | By Robert W Stock | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/putting-golf-on-the-fast-track.html | PUTTING GOLF ON THE FAST TRACK | By John Tarkov | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/magazine/sunday-observer-love-by-computer.html | SUNDAY OBSERVER Love by Computer | By Russell Baker | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/movies/film-view-independent-movies-take-a-turn-for-the-better.html | FILM VIEW INDEPENDENT MOVIES TAKE A TURN FOR THE BETTER | By Vincent Canby | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/a-day-to-live-in-the-memory.html | A DAY TO LIVE IN THE MEMORY | By Nancy Crueger | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/a-disabled-baby-a-mother-with-guilt.html | A DISABLED BABY A MOTHER WITH GUILT | By Sandra Friedland | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/a-multiplicity-of-musical-sounds.html | A MULTIPLICITY OF MUSICAL SOUNDS | By Tessa Melvin | TX 1-161191 | 1983-08-02 |

| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/a-new-guide-rates-secondary-schools.html | A NEW GUIDE RATES SECONDARY SCHOOLS | By Priscilla van Tassel | TX 1-161191 | 1983-08-02 |
|---|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/a-new-museum-joins-the-ranks.html | A NEW MUSEUM JOINS THE RANKS | By Vivien Raynor | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/about-books.html | ABOUT BOOKS | By Shirley Homer | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/amendment-on-council-redistricting-faces-battle.html | AMENDMENT ON COUNCIL REDISTRICTING FACES BATTLE | By Frank Lynn | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/and-a-high-level-of-regular-gigs.html | AND A HIGH LEVEL OF REGULAR GIGS | By Procter Lippincott | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/and-thats-the-way-it-was.html | AND THATS THE WAY IT WAS | By Sharon Monahan | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/antiques-festival-goes-outdoors.html | ANTIQUESFESTIVAL GOES OUTDOORS | By Frances Phipps | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/anyone-could-have-taken-him.html | ANYONE COULD HAVE TAKEN HIM | By Georganne Fiumara | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/art-the-abstract-influences-painters-realism.html | ARTTHE ABSTRACT INFLUENCES PAINTERS REALISM | By William Zimmer | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/as-crowds-grow-in-the-hamptons-so-do-questions.html | AS CROWDS GROW IN THE HAMPTONS SO DO QUESTIONS | By Mary Cummings | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/center-for-artists-encounters-a-setback-in-new-rochelle.html | CENTER FOR ARTISTS ENCOUNTERS A SETBACK IN NEW ROCHELLE | By Ian T MacAuley | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/congress-eyes-organicfarming-study.html | CONGRESS EYES ORGANICFARMING STUDY | By Susan Kellam | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/connecticut-guide-jazz-festival.html | CONNECTICUT GUIDE JAZZ FESTIVAL | By Eleanor Charles | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/cuomo-signs-measure-on-privacy-protection.html | Cuomo Signs Measure On Privacy Protection | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/cuomo-undecided-on-parkland-bill.html | CUOMO UNDECIDED ON PARKLAND BILL | By David E Sanger | TX 1-161191 | 1983-08-02 |

| | | | | |
|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/dining-out-diverse-italian-fare-with-promise.html | DINING OUT DIVERSE ITALIAN FARE WITH PROMISE | By Patricia Brooks | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/dining-out-exploring-the-states-resort-areas.html | DINING OUTEXPLORING THE STATES RESORT AREAS | By Valerie Sinclair | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/dining-out-summertime-setting-on-the-porch.html | DINING OUT SUMMERTIME SETTING ON THE PORCH | By Florence Fabricant | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/enchantments-of-the-hundred-acre-wood.html | ENCHANTMENTS OF THE HUNDRED ACRE WOOD | By James Sherry | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/enhancing-imagery-by-using-all-that-glitters.html | ENHANCING IMAGERY BY USING ALL THAT GLITTERS | By Helen A Harrison | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/exheart-patients-help-others.html | EXHEART PATIENTS HELP OTHERS | By Marie Green | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/federal-brink-s-prosecution-nearly-completed.html | FEDERAL BRINKS PROSECUTION NEARLY COMPLETED | By Arnold H Lubasch | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/follow-up-on-the-news-cow-power.html | FOLLOWUP ON THE NEWS Cow Power | By Richard Haitch | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/follow-up-on-the-news-fear-of-flying.html | FOLLOWUP ON THE NEWS Fear of Flying | By Richard Haitch | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/follow-up-on-the-news-hot-line-still-hot.html | FOLLOWUP ON THE NEWS Hot Line Still Hot | By Richard Haitch | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/food-summer-brings-basil-fava-beans-and-raspberries.html | FOOD SUMMER BRINGS BASIL FAVA BEANS AND RASPBERRIES | By Moira Hodgson | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/for-one-beginner-a-game-plan-at-60.html | FOR ONE BEGINNER A GAME PLAN AT 60 | By Louise Saul | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/gardening-drought-and-heat-stress-peril-gardens.html | GARDENINGDROUGHT AND HEAT STRESS PERIL GARDENS | By Carl Totemeier | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/gardening-drought-and-heat-stress-peril-gardens.html | GARDENINGDROUGHT AND HEAT STRESS PERIL GARDENS | By Carl Totemeier | TX 1-161191 | 1983-08-02 |

| | | | | |
|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregi on/gardening-drought-and-heat-stress-peril-gardens.html | GARDENINGDROUGHT AND HEAT STRESS PERIL GARDENS | By Carl Totemeier | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregi on/help-for-couples-with-disabilities.html | HELP FOR COUPLES WITH DISABILITIES | By Molly Staub | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregi on/home-clinic-if-you-live-in-the-path-of-runoff-water-dig-a-trench.html | HOME CLINIC IF YOU LIVE IN THE PATH OF RUNOFF WATER DIG A TRENCH | By Bernard Gladstone | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregi on/housing-for-aged-gains-in-great-neck.html | HOUSING FOR AGED GAINS IN GREAT NECK | By Evelyn Philips | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregi on/in-litchfield-an-army-that-tries-to-be-serious.html | IN LITCHFIELD AN ARMY THAT TRIES TO BE SERIOUS | By Laurie A ONeill | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregi on/institute-focuses-on-problems-faced-by-new-teachers.html | INSTITUTE FOCUSES ON PROBLEMS FACED BY NEW TEACHERS | By Elizabeth Field | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregi on/jazz-on-li-a-festivals-debut.html | JAZZ ON LI A FESTIVALS DEBUT | By Barbara Delatiner | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregi on/jersey-is-pressing-debtors-to-pay-up.html | JERSEY IS PRESSING DEBTORS TO PAY UP | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregi on/job-prospects-for-teen-agers-called-worst-in-city-s-history.html | JOB PROSPECTS FOR TEENAGERS CALLED WORST IN CITYS HISTORY | By William R Greer | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregi on/key-carey-aide-to-leave-state-housing-post.html | KEY CAREY AIDE TO LEAVE STATE HOUSING POST | By Michael Oreskes Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregi on/language-rift-unresolved.html | LANGUAGE RIFT UNRESOLVED | By Joseph Malinconico | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregi on/lawyers-in-jersey-will-judge-judges.html | LAWYERS IN JERSEY WILL JUDGE JUDGES | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregi on/leaving-congress-behind-views-from-former-members.html | LEAVING CONGRESS BEHIND VIEWS FROM FORMER MEMBERS | By Jason F Isaacson | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregi on/long-island-guide-on-their-toes.html | LONG ISLAND GUIDEON THEIR TOES | By Barbara Delatiner | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregi on/long-islanders-pizza-and-chicken-as-investments.html | LONG ISLANDERS PIZZA AND CHICKEN AS INVESTMENTS | By Lawrence Van Gelder | TX 1-161191 | 1983-08-02 |

| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/love-of-light-love-of-sound.html | LOVE OF LIGHT LOVE OF SOUND | By Conrad Wesselhoeft | TX 1-161191 | 1983-08-02 |
|---|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/maneuvering-to-get-a-navy-base-for-si-began-at-1982-party.html | MANEUVERING TO GET A NAVY BASE FOR SI BEGAN AT 1982 PARTY | By Jane Perlez Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/music-fascinating-rarities-in-billings-festival.html | MUSIC FASCINATING RARITIES IN BILLINGS FESTIVAL | By Robert Sherman | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/new-haven-mayor-to-face-new-foe.html | NEW HAVEN MAYOR TO FACE NEW FOE | By Paul Bass | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/new-issues-arising-in-shoreham-debate.html | NEW ISSUES ARISING IN SHOREHAM DEBATE | By James Barron | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/new-jersey-guide-hot-air-balloons.html | NEW JERSEY GUIDE HOTAIR BALLOONS | By Frank Emblen | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/new-jersey-journal-061866.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/on-waste-towns-just-won-t-quit.html | ON WASTE TOWNS JUST WONT QUIT | By Robert A Hamilton | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/originality-stands-out-in-sculptural-variety.html | ORIGINALITY STANDS OUT IN SCULPTURAL VARIETY | By Phyllis Braff | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/peace-campers-upstate-charged-in-disturbance.html | Peace Campers Upstate Charged in Disturbance | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/pelham-murder-renews-bridge-dispute.html | PELHAM MURDER RENEWS BRIDGE DISPUTE | By Lena Williams | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/politics-nassau-democrats-cautious.html | POLITICS NASSAU DEMOCRATS CAUTIOUS | By Frank Lynn | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/psychology-applies-to-tennis-too.html | PSYCHOLOGY APPLIES TO TENNIS TOO | By Charles Friedman | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/reallife-tv-drama-helps-medical-students-learn.html | REALLIFE TV DRAMA HELPS MEDICAL STUDENTS LEARN | By Jamie Talan | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/rentals-scarce-and-costly.html | RENTALS SCARCE AND COSTLY | By Diane Greenberg | TX 1-161191 | 1983-08-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/resident-of-a-home-fights-ban-on-return.html | RESIDENT OF A HOME FIGHTS BAN ON RETURN | By Maureen Duffy | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/restaurant-plan-irks-civic-group.html | RESTAURANT PLAN IRKS CIVIC GROUP | By Jamie Talan | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/romance-succeeds-in-rutgers-offering.html | ROMANCE SUCCEEDS IN RUTGERS OFFERING | By Alvin Klein | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/rules-sought-on-canoeing.html | RULES SOUGHT ON CANOEING | By Laurie A ONeill | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/runner-competes-with-her-injuries.html | RUNNER COMPETES WITH HER INJURIES | By Tom Lederer | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/shore-utility-finds-itself-in-a-catch-22.html | SHORE UTILITY FINDS ITSELF IN A CATCH22 | By Donald Janson | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/solar-grill-cuts-cooking-time.html | SOLAR GRILL CUTS COOKING TIME | By Pete Mobilia | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/state-drafts-campaign-to-cut-unemployment.html | STATE DRAFTS CAMPAIGN TO CUT UNEMPLOYMENT | By Marian Courtney | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/state-judges-to-be-judged.html | STATE JUDGES TO BE JUDGED | By Joseph Fsullivan | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/state-takes-over-shakespeare-stage.html | STATE TAKES OVER SHAKESPEARE STAGE | By Steve Kotchko | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/tag-sales-can-cost-some-trouble.html | TAG SALES CAN COST SOME TROUBLE | By Alma Roberts Giordan | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/the-mothertobe-who-drinks.html | THE MOTHERTOBE WHO DRINKS | By Sandra Friedland | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/the-parttime-seduction.html | THE PARTTIME SEDUCTION | By Ann M Skelton | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/the-three-rs-get-a-fourth-its-reagan.html | THE THREE RS GET A FOURTH ITS REAGAN | By William Jpascrell Jr | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/theater-evening-of-kern-is-a-pleasure.html | THEATER EVENING OF KERN IS A PLEASURE | By Alvin Klein | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/theater-in-review-toreadors-a-merry-farce.html | THEATER IN REVIEW TOREADORS A MERRY FARCE | By Leah D Frank | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/two-young-democrats-battle-in-greenburgh.html | TWO YOUNG DEMOCRATS BATTLE IN GREENBURGH | By James Feron | TX 1-161191 | 1983-08-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/wary-fresh-air-fund-campers-await-the-hairy-man.html | WARY FRESH AIR FUND CAMPERS AWAIT THE HAIRY MAN | Special to the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/waterloo-something-for-everyone.html | WATERLOO SOMETHING FOR EVERYONE | By Muriel Jacobs | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/westchester-guide-girls-junior-golf.html | WESTCHESTER GUIDE GIRLS JUNIOR GOLF | By Eleanor Charles | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/what-price-for-controls-on-health-costs.html | WHAT PRICE FOR CONTROLS ON HEALTH COSTS | By Julius Landwirth | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/nyregion/what-righttoknow-act-means.html | WHAT RIGHTTOKNOW ACT MEANS | By Barbara F Kalik | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/obituaries/francis-tp-plimpton-82-dies.html | FRANCIS TP PLIMPTON 82 DIES | By David Margolick | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/obituaries/harvey-perloff-ucla-dean-and-aide-to-john-f-kennedy.html | Harvey Perloff UCLA Dean And Aide to John F Kennedy | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/obituaries/howard-dietz-86-pop-song-lyricist.html | HOWARD DIETZ 86 POPSONG LYRICIST | By Wolfgang Saxon | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/obituaries/raymond-massey-famous-for-his-portrayal-of-lincoln.html | RAYMOND MASSEY FAMOUS FOR HIS PORTRAYAL OF LINCOLN | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/aphorisms-for-diplomats.html | APHORISMS FOR DIPLOMATS | By Harlan Cleveland | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/lets-help-our-latin-friends.html | LETS HELP OUR LATIN FRIENDS | By Ernest W Lefever | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/nicaragua-is-not-an-enemy.html | NICARAGUA IS NOT AN ENEMY | By William Sloane Coffin | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/washington-on-creative-loafing.html | WASHINGTON ON CREATIVE LOAFING | By James Reston | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/opinion/were-old-not-senile-ronald.html | WERE OLD NOT SENILE RONALD | By Margaret E Kuhn | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/e-57th-st-lot-focus-of-development-clash.html | E 57TH ST LOT FOCUS OF DEVELOPMENT CLASH | By George W Goodman | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/if-you-re-thinking-of-living-in-morris-park.html | IF YOURE THINKING OF LIVING IN MORRIS PARK | By Mark B Roman | TX 1-161191 | 1983-08-02 |

| | | | | |
|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/in-ground-pools-making-the-right-choice.html | INGROUND POOLS MAKING THE RIGHT CHOICE | By Frances Cerra | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/postings-under-manhattan-bridge-a-mall.html | POSTINGS UNDER MANHATTAN BRIDGE A MALL | By Shawn G Kennedy | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/protecting-new-home-buyers.html | PROTECTING NEWHOME BUYERS | By Andree Brooks | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/sale-leasebacks-intrigue-the-nation-s-municipalities.html | SALELEASEBACKS INTRIGUE THE NATIONS MUNICIPALITIES | By Ronald Smothers | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/realestate/the-new-math-of-conversions.html | THE NEW MATH OF CONVERSIONS | By Shawn G Kennedy | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/1973-mets-revive-a-month-of-glory.html | 1973 METS REVIVE A MONTH OF GLORY | By Craig Wolff | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/a-library-known-as-baseball-s-attic.html | A LIBRARY KNOWN AS BASEBALLS ATTIC | By Richard E Goldstein Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/a-s-13-angels-8.html | As 13 Angels 8 | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/about-cars-an-exercise-in-engineering.html | ABOUT CARS An Exercise in Engineering | By Marshall Schuon | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/are-the-teams-doing-enough-in-nfl-drug-cases.html | ARE THE TEAMS DOING ENOUGH IN NFL DRUG CASES | By Calvin Hill | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/are-the-teams-doing-enough-in-nfl-drug-cases.html | ARE THE TEAMS DOING ENOUGH IN NFL DRUG CASES | By Peter Gent | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/at-cooperstown-the-past-has-its-day.html | AT COOPERSTOWN THE PAST HAS ITS DAY | By Joseph Durso | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/australia-yacht-in-cup-semifinal.html | AUSTRALIA YACHT IN CUP SEMIFINAL | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/bid-to-keep-kuhn-seems-to-have-failed.html | BID TO KEEP KUHN SEEMS TO HAVE FAILED | By Murray Chass | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/brett-gets-his-bat-back.html | Brett Gets His Bat Back | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/by-sports-of-the-times-sage-advice-from-solly-diamond.html | By Sports of The Times Sage Advice From Solly Diamond | IRA BERKOW | TX 1-161191 | 1983-08-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/cardinals-beat-expos-3-to-2-on-a-4-hitter.html | CARDINALS BEAT EXPOS 3 TO 2 ON A 4HITTER | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/carter-seeks-role-as-nets-playmaker.html | CARTER SEEKS ROLE AS NETS PLAYMAKER | By Sam Goldaper Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/confident-jets-try-to-polish-their-skills.html | Confident Jets Try to Polish Their Skills | By Gerald Eskenazi | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/cup-aspirants-rich-and-poor.html | Cup Aspirants Rich and Poor | By Joanne A Fishman Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/deputed-testamony-takes-the-haskell.html | Deputed Testamony Takes the Haskell | By Richard Rosenbush Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/garvey-streak-ended-has-surgery.html | Garvey Streak Ended Has Surgery | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/heaviest-giant-is-making-slow-progress.html | Heaviest Giant Is Making Slow Progress | By Frank Litsky Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/island-whirl-wins.html | ISLAND WHIRL WINS | By Steven Crist Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/jan-stephenson-leads-by-two.html | JAN STEPHENSON LEADS BY TWO | By Gordon S White Jr Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/landrum-on-67-207-regains-pace-by-1.html | LANDRUM ON 67207 REGAINS PACE BY 1 | By John Radosta Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/orioles-defeat-rangers-7-to-4.html | Orioles Defeat Rangers 7 to 4 | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/outdoors-legal-uncertainty.html | OUTDOORS Legal Uncertainty | By Nelson Bryant | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/pirates-rally-to-defeat-mets.html | PIRATES RALLY TO DEFEAT METS | By William C Rhoden | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/sports-of-the-times-was-a-medal-so-important.html | SPORTS OF THE TIMES WAS A MEDAL SO IMPORTANT | By George Vecsey | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/sports/yanks-lose-to-white-sox-by-5-1-and-fall-to-fourth.html | YANKS LOSE TO WHITE SOX BY 51 AND FALL TO FOURTH | By Jane Gross Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/style/accessories-take-on-a-starring-role.html | ACCESSORIES TAKE ON A STARRING ROLE | By Bernadine Morris Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/theater/canada-s-stratford-festival-strives-to-regain-its-luster.html | CANADAS STRATFORD FESTIVAL STRIVES TO REGAIN ITS LUSTER | By Leslie Bennetts | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/theater/stage-view-beckett-distills-his-vision.html | STAGE VIEW BECKETT DISTILLS HIS VISION | By Mel Gussow | TX 1-161191 | 1983-08-02 |

| | | | | |
|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/theater/theater-murray-horwitz-in-sholom-aleichem.html | THEATER MURRAY HORWITZ IN SHOLOM ALEICHEM | By Richard F Shepard | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/an-island-for-the-dedicated.html | AN ISLAND FOR THE DEDICATED | By David Yeadon | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/fare-of-the-country-meringue-in-meiringen.html | FARE OF THE COUNTRY MERINGUE IN MEIRINGEN | By Margaret Shakespeare | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/inns-with-a-mountain-tang.html | INNS WITH A MOUNTAIN TANG | BY Alex S Jones | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/o-western-wind.html | O WESTERN WIND | By Paul Hofmann | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/practical-traveler-taking-out-health-insurance-for-a-trip.html | PRACTICAL TRAVELER TAKING OUT HEALTH INSURANCE FOR A TRIP | By John Brannon Albright | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/shopper-s-world-norwegian-enamel-lustrous-tradition.html | SHOPPERS WORLD NORWEGIAN ENAMEL LUSTROUS TRADITION | BY Ruth Robinson | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/the-unhurried-glories-of-the-smokies.html | THE UNHURRIED GLORIES OF THE SMOKIES | By Wilma Dykeman | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/travel-advisory-birding-east-africa-moscow-parade-kenya-safaris-focus-birds.html | TRAVEL ADVISORY BIRDING IN EAST AFRICA MOSCOW ON PARADE Kenya Safaris Focus on Birds | By Lawrence Van Gelder | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/travel/what-s-doing-in-salt-lake-city.html | WHATS DOING IN SALT LAKE CITY | By George Raine | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/3-candidates-describe-education-as-democrats-issue-not-reagan-s.html | 3 CANDIDATES DESCRIBE EDUCATION AS DEMOCRATS ISSUE NOT REAGANS | By Phil Gailey Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/aid-is-sought-for-jobless-farm-workers-in-arizona.html | AID IS SOUGHT FOR JOBLESS FARM WORKERS IN ARIZONA | Special to the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/around-the-nation-suspect-in-killing-of-4-in-chino-is-arrested.html | AROUND THE NATION Suspect in Killing of 4 In Chino Is Arrested | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/around-the-nation-town-of-6-people-wins-suit-against-a-railroad.html | AROUND THE NATION Town of 6 People Wins Suit Against a Railroad | Special to the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/around-the-world-car-hits-food-line-killing-one-hurting-7.html | AROUND THE WORLD Car Hits Food Line Killing One Hurting 7 | AP | TX 1-161191 | 1983-08-02 |

| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/bee-touches-off-3-car-crash.html | Bee Touches Off 3Car Crash | AP | TX 1-161191 | 1983-08-02 |
|---|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/boston-blacks-look-to-voting-and-economic-gains.html | BOSTON BLACKS LOOK TO VOTING AND ECONOMIC GAINS | By Fox Butterfield Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/chavez-and-farm-workers-adapt-tactics-to-the-times.html | CHAVEZ AND FARM WORKERS ADAPT TACTICS TO THE TIMES | By Robert Lindsey Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/debate-grows-on-us-listing-of-haitians-in-aids-category.html | DEBATE GROWS ON US LISTING OF HAITIANS IN AIDS CATEGORY | By Lawrence K Altman | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/ex-rep-diggs-gets-license-in-maryland-as-an-undertaker.html | ExRep Diggs Gets License In Maryland as an Undertaker | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/fire-damages-alabama-center-that-battles-klan.html | FIRE DAMAGES ALABAMA CENTER THAT BATTLES KLAN | Special to the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/food-stamp-plan-signed-by-reagan.html | FOOD STAMP PLAN SIGNED BY REAGAN | By David Shribman Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/near-hit-near-miss-chicago-can-t-quite-find-its-kind-of-song.html | NEAR HIT NEAR MISS CHICAGO CANT QUITE FIND ITS KIND OF SONG | By Susan Saiter Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/proposals-cloud-immigration-bill.html | PROPOSALS CLOUD IMMIGRATION BILL | By Robert Pear Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/second-best-by-the-bay.html | SECOND BEST BY THE BAY | By Wallace Turner Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/seminoles-to-set-up-their-own-court-system.html | SEMINOLES TO SET UP THEIR OWN COURT SYSTEM | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/six-children-get-new-livers-reagan-cites-reaction-to-plea.html | SIX CHILDREN GET NEW LIVERS REAGAN CITES REACTION TO PLEA | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/student-20-wins-7-million-from-2-she-accused-of-rape.html | Student 20 Wins 7 Million From 2 She Accused of Rape | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/warehouse-explosion-hurts-9-and-damages-much-of-town.html | Warehouse Explosion Hurts 9 And Damages Much of Town | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/us/window-where-oswald-fired-to-be-protected-by-a-shield.html | Window Where Oswald Fired To Be Protected by a Shield | AP | TX 1-161191 | 1983-08-02 |

| | | | | |
|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/a-classic-suburb-feels-graying-pains.html | A CLASSIC SUBURB FEELS GRAYING PAINS | By James Barron | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/brazilian-police-find-brutality-habit-forming.html | BRAZILIAN POLICE FIND BRUTALITY HABITFORMING | By Warren Hoge | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/churches-see-charity-s-limits.html | CHURCHES SEE CHARITYS LIMITS | By Charles Austin | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/congress-digs-in-after-legislative-veto.html | CONGRESS DIGS IN AFTER LEGISLATIVE VETO | By Martin Tolchin | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/conservatives-press-fight-to-curb-legal-aid.html | CONSERVATIVES PRESS FIGHT TO CURB LEGAL AID | By Stuart Taylor Jr | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/ideas-trends-evidence-grows-against-dioxin.html | IDEAS  TRENDS Evidence Grows Against Dioxin | By Wayne Biddle and Margot Slade | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/ideas-trends-laity-supports-married-priests.html | IDEAS  TRENDS Laity Supports Married Priests | By Wayne Biddle and Margot Slade | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/ideas-trends-public-radio-gets-reprieve-but-stay-tuned.html | IDEAS  TRENDS Public Radio Gets Reprieve But Stay Tuned | By Wayne Biddle and Margot Slade | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/ideas-trends-some-practical-aid-for-the-arts.html | IDEAS  TRENDS Some Practical Aid for the Arts | By Wayne Biddle and Margot Slade | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/in-bell-system-breakup-small-is-expensive.html | IN BELL SYSTEM BREAKUP SMALL IS EXPENSIVE | By David Burnham | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/is-lebanon-sliding-toward-partition.html | IS LEBANON SLIDING TOWARD PARTITION | By Thomas L Friedman | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/jackson-moves-fast-for-one-who-hasn-t-yet-decided-to-run.html | JACKSON MOVES FAST FOR ONE WHO HASNT YET DECIDED TO RUN | By Fay S Joyce | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/metaphor-getting-its-due-as-a-wellspring-of-science.html | METAPHOR GETTING ITS DUE AS A WELLSPRING OF SCIENCE | By William J Broad | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/palestinian-students-now-graduate-into-uncertainty.html | PALESTINIAN STUDENTS NOW GRADUATE INTO UNCERTAINTY | By Carey Goldberg | TX 1-161191 | 1983-08-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/proving-mob-violence-is-hardest-of-all.html | PROVING MOB VIOLENCE IS HARDEST OF ALL | By Joseph P Fried | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-allies-hold-their-breath-as-fleet-moves-to-honduras.html | THE ALLIES HOLD THEIR BREATH AS FLEET MOVES TO HONDURAS | By James M Markham | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-kremlin-also-uses-a-carrot-and-stick.html | THE KREMLIN ALSO USES A CARROT AND STICK | By John F Burns | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-nation-for-the-uaw-nothing-gained.html | THE NATION FOr the UAW Nothing Gained | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-nation-giving-crime-a-bad-name.html | THE NATION GIving Crime A Bad Name | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-nation-more-than-one-way-to-show-a-smaller-deficit.html | THE NATION MOre Than One Way to Show a Smaller Deficit | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-nation-why-boston-can-t-vote.html | THE NATION WHy Boston Cant Vote | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-reagan-doctrine.html | THE REAGAN DOCTRINE | By Philip Taubman | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-region-a-purchaser-of-last-resort-for-shoreham.html | THE REGION A Purchaser Of Last Resort For Shoreham | By Richard Levine | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-region-budget-won-t-end-woes-in-yonkers.html | THE REGION Budget Wont End Woes in Yonkers | By Richard Levine | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-region-home-port-staten-island.html | THE REGION Home Port Staten Island | By Richard Levine | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-region-ins-and-outs-at-the-brinks-trial.html | THE REGION Ins and Outs at The Brinks Trial | By Richard Levine | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-region-matching-houses-with-homeless.html | THE REGION Matching Houses With Homeless | By Richard Levine | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-world-a-new-armenian-death-mission.html | THE WORLD A New Armenian Death Mission | By Milt Freudenheim and Henry Giniger | TX 1-161191 | 1983-08-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-world-ethnic-killings-shake-sri-lanka.html | THE WORLD Ethnic Killings Shake Sri Lanka | By Milt Freudenheim and Henry Giniger | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-world-in-poland-the-mixture-as-before.html | THE WORLD In Poland the Mixture as Before | By Milt Freudenheim and Henry Giniger | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/weekinreview/the-world-lebanon-s-risky-real-estate-game-goes-on.html | THE WORLD Lebanons Risky Real Estate Game Goes On | By Milt Freudenheim and Henry Giniger | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/world/9-latin-ministers-fail-to-achieve-accord-on-region.html | 9 LATIN MINISTERS FAIL TO ACHIEVE ACCORD ON REGION | By Richard J Meislin Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/world/a-faith-in-india-hopes-to-heal-1800-year-rift.html | A FAITH IN INDIA HOPES TO HEAL 1800YEAR RIFT | Special to the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/world/armenian-attack-unsettles-lisbon.html | ARMENIAN ATTACK UNSETTLES LISBON | By John Darnton Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/world/chilean-high-court-rebuffs-pinochet-on-protests.html | CHILEAN HIGH COURT REBUFFS PINOCHET ON PROTESTS | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/world/high-moscow-aide-out-amid-criticism.html | HIGH MOSCOW AIDE OUT AMID CRITICISM | By Theodore Shabad | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/world/politics-and-prayers-mix-at-cathedral-in-salvador.html | POLITICS AND PRAYERS MIX AT CATHEDRAL IN SALVADOR | By Lydia Chavez Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/world/salvador-rebels-reported-to-get-little-arms-aid.html | SALVADOR REBELS REPORTED TO GET LITTLE ARMS AID | By Charles Mohr Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/world/salvadoran-says-he-is-trying-for-early-vote-but-is-doubtful.html | SALVADORAN SAYS HE IS TRYING FOR EARLY VOTE BUT IS DOUBTFUL | By Lydia Chavez Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/world/soviet-says-hare-krishna-cloaks-hide-cia-daggers.html | SOVIET SAYS HARE KRISHNA CLOAKS HIDE CIA DAGGERS | By Serge Schmemann Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/world/soviet-warns-of-retaliation-if-us-deploys-new-missiles.html | Soviet Warns of Retaliation If US Deploys New Missiles | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/world/us-moves-to-reopen-manchurian-consulate.html | US MOVES TO REOPEN MANCHURIAN CONSULATE | By Christopher S Wren Special To the New York Times | TX 1-161191 | 1983-08-02 |

| 1983-07-31 | https://www.nytimes.com/1983/07/31/world/us-said-to-delay-some-war-games.html | US SAID TO DELAY SOME WAR GAMES | By Richard Halloran Special To the New York Times | TX 1-161191 | 1983-08-02 |
|---|---|---|---|---|---|
| 1983-07-31 | https://www.nytimes.com/1983/07/31/world/west-bank-arabs-stone-car.html | West Bank Arabs Stone Car | AP | TX 1-161191 | 1983-08-02 |
| 1983-07-31 | https://www.nytimes.com/1983/07/31/world/west-bank-puts-disputes-aside-to-rally-to-arafat.html | WEST BANK PUTS DISPUTES ASIDE TO RALLY TO ARAFAT | By Thomas L Friedman Special To the New York Times | TX 1-161191 | 1983-08-02 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/ballet-ganio-stars-in-l-arlesienne.html | BALLET GANIO STARS IN L ARLESIENNE | By Anna Kisselgoff | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/how-the-graphic-arts-feats-in-zelig-were-done.html | HOW THE GRAPHIC ARTS FEATS IN ZELIG WERE DONE | By Janet Maslin | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/jazz-farmer-and-freeman.html | JAZZ FARMER AND FREEMAN | By Jon Pareles | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/opera-board-firm-on-strike-but-appears-split-internally.html | OPERA BOARD FIRM ON STRIKE BUT APPEARS SPLIT INTERNALLY | By John Rockwell | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/opera-premiere-of-solti-hall-gotterdammerung.html | OPERA PREMIERE OF SOLTIHALL GOTTERDAMMERUNG | By Donal Henahan | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/pop-melanie-s-new-mood.html | POP MELANIES NEW MOOD | By Stephen Holden | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/pop-music-renaissance-and-america.html | POP MUSIC RENAISSANCE AND AMERICA | By Jon Pareles | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/pop-the-futuristic-seagulls.html | POP THE FUTURISTIC SEAGULLS | By Stephen Holden | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/tanglewood-brahms-and-bruckner.html | TANGLEWOOD BRAHMS AND BRUCKNER | By Bernard Holland | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/arts/tv-branagan-and-mapes-stepfather-and-his-children.html | TV BRANAGAN AND MAPES STEPFATHER AND HIS CHILDREN | By John Corry | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/books/books-of-the-times-071107.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/2d-quarter-profits-rebound-smartly.html | 2DQUARTER PROFITS REBOUND SMARTLY | By Michael Blumstein | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/a-slowing-of-growth-in-2d-half.html | A SLOWING OF GROWTH IN 2D HALF | By H Erich Heinemann | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/advertising-071423.html | ADVERTISING | By Philip H Dougherty | TX 1-161076 | 1983-08-03 |

| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/advertising-072167.html | ADVERTISING | By Philip H Dougherty | TX 1-161076 | 1983-08-03 |
|---|---|---|---|---|---|
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/advertising-journey-to-warwick-s-presidency.html | Advertising Journey to Warwicks Presidency | Philip H Dougherty | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/advertising-racing-agency-hires-diener-hauser-bates.html | ADVERTISING Racing Agency Hires Diener Hauser Bates | By Philip H Dougherty | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/advertising-transmedica-plans-tv-show-for-physicians.html | ADVERTISING Transmedica Plans TV Show for Physicians | By Philip H Dougherty | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/business-people-070986.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/business-people-070990.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/business-people-071101.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/chrysler-offer-by-shearson.html | CHRYSLER OFFER BY SHEARSON | By Robert J Cole | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/coleco-strong-in-marketing.html | COLECO STRONG IN MARKETING | By Kirk Johnson | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/commodities.html | COMMODITIES | By Hj Maidenberg | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/credit-markets-long-term-rates-are-up.html | CREDIT MARKETS LONGTERM RATES ARE UP | By Michael Quint | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/international-report-reforms-at-london-exchange.html | INTERNATIONAL REPORT  Reforms at London Exchange | By Barnaby J Feder | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/progress-on-world-debt-cited.html | PROGRESS ON WORLD DEBT CITED | By Kenneth N Gilpin | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/stiff-antitrust-laws-called-rein-on-us.html | STIFF ANTITRUST LAWS CALLED REIN ON US | By Robert D Hershey Jr | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/swedes-sell-robots-in-japan.html | SWEDES SELL ROBOTS IN JAPAN | By Steve Lohr | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/swift-to-shut-iowa-plant.html | Swift to Shut Iowa Plant | AP | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/business/two-standouts-in-electronics.html | TWO STANDOUTS IN ELECTRONICS | By David E Sanger | TX 1-161076 | 1983-08-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/a-neighborhood-on-staten-island-wonders-if-its-ship-has-come-in.html | A NEIGHBORHOOD ON STATEN ISLAND WONDERS IF ITS SHIP HAS COME IN | By Philip Shenon | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/action-plan-by-regents.html | ACTION PLAN BY REGENTS | By Edward B Fiske | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/blood-shortage-is-said-to-ease-in-city-region.html | BLOOD SHORTAGE IS SAID TO EASE IN CITY REGION | By William R Greer | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/borough-chiefs-budgets-show-differing-policies.html | BOROUGH CHIEFS BUDGETS SHOW DIFFERING POLICIES | By Howard Blum | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/dead-whale-found-floating-in-river.html | DEAD WHALE FOUND FLOATING IN RIVER | By Suzanne Daley | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/javits-being-tested-for-a-new-therapy-for-neurological-ill.html | JAVITS BEING TESTED FOR A NEW THERAPY FOR NEUROLOGICAL ILL | By Lawrence K Altman | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/mediator-hopes-to-avert-strike-on-the-lirr.html | MEDIATOR HOPES TO AVERT STRIKE ON THE LIRR | By David W Dunlap | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/new-york-day-by-day-071373.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/new-york-day-by-day-072528.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/new-york-day-by-day-072537.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/new-york-day-by-day-072547.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/no-headline-070908.html | No Headline | By Alan Truscott | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/rape-case-vengeance-and-furor.html | RAPE CASE VENGEANCE AND FUROR | By Michael Winerip | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/nyregion/si-base-called-best-type-of-us-aid.html | SI BASE CALLED BEST TYPE OF US AID | By Jane Perlez | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/obituaries/howard-dietz-songwriter-dies-at-86.html | HOWARD DIETZ SONGWRITER DIES AT 86 | By Wolfgang Saxon | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/in-the-nation-a-dubious-prospect.html | IN THE NATION A DUBIOUS PROSPECT | By Tom Wicker | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/opinion/soviet-shift-in-vienna.html | SOVIET SHIFT IN VIENNA | By Jonathan Dean | TX 1-161076 | 1983-08-03 |

| | | | | |
|---|---|---|---|---|
| 1983-08-01 | https://www.nytimes.com/1983/08/01/opinio n/west-bank-arabs-foresee-expulsion.html | WEST BANK ARABS FORESEE EXPULSION | By Jonathan Kuttab | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/opinio n/why-westway-is-right.html | WHY WESTWAY IS RIGHT | By William S Woodside | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ andretti-ends-his-losing-streak.html | Andretti Ends His Losing Streak | AP | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ arguello-gets-another-shot.html | ARGUELLO GETS ANOTHER SHOT | By Ira Berkow | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ at-41-campaneris-is-good-insurance.html | At 41 Campaneris Is Good Insurance | By Jane Gross | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ coe-loses-again-finishing-4th-in-800.html | COE LOSES AGAIN FINISHING 4TH IN 800 | AP | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ cook-defeats-miller-on-6th-playoff-hole.html | COOK DEFEATS MILLER ON 6TH PLAYOFF HOLE | By John Radosta | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ demic-is-hoping-to-rebound-for-knicks.html | DEMIC IS HOPING TO REBOUND FOR KNICKS | By Sam Goldaper | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ drewitt-defeats-alexander.html | Drewitt Defeats Alexander | AP | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ east-german-sports-politics-everywhere.html | EAST GERMAN SPORTS POLITICS EVERYWHERE | By James M Markham | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ ferraro-dismissed-as-indian-manager.html | FERRARO DISMISSED AS INDIAN MANAGER | AP | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ four-enter-baseball-hall-amid-cheers-and-tribute.html | FOUR ENTER BASEBALL HALL AMID CHEERS AND TRIBUTE | By Joseph Durso | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ jan-stephenson-wins-by-one.html | JAN STEPHENSON WINS BY ONE | By Gordon S White Jr | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ jerue-seeking-jet-spot.html | Jerue Seeking Jet Spot | By Gerald Eskenazi | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ jim-dandy-to-a-phenomenon.html | JIM DANDY TO A PHENOMENON | By Steven Crist | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ lease-for-expos.html | Lease for Expos | AP | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ mets-take-2-from-pirates.html | METS TAKE 2 FROM PIRATES | By William C Rhoden | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/ outdoors-trying-to-protect-the-black-duck.html | OUTDOORS TRYING TO PROTECT THE BLACK DUCK | By Nelson Bryant | TX 1-161076 | 1983-08-03 |

| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/patriots-see-truce-with-coach.html | PATRIOTS SEE TRUCE WITH COACH | By Michael Janofsky | TX 1-161076 | 1983-08-03 |
|---|---|---|---|---|---|
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/question-box.html | Question Box | S Lee Kanner | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/sports-world-specials-071269.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/sports-world-specials-072471.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/sports-world-specials-072475.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/sports-world-specials-072482.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/sports-world-specials-072488.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/the-spirit-of-the-rules.html | THE SPIRIT OF THE RULES | By George Vecsey | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/sports/yanks-6-in-11th-beat-white-sox-baylor-gets-slam.html | YANKS 6 IN 11TH BEAT WHITE SOX BAYLOR GETS SLAM | By Jane Gross | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/style/relationships-friendship-on-the-job-and-after-5.html | RELATIONSHIPS FRIENDSHIP ON THE JOB AND AFTER 5 | By Olive Evans | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/style/state-officials-hear-pleas-on-the-needs-of-children.html | STATE OFFICIALS HEAR PLEAS ON THE NEEDS OF CHILDREN | By Fay S Joyce | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/style/survey-finds-lack-of-nonsexist-toys.html | SURVEY FINDS LACK OF NONSEXIST TOYS | By Ron Alexander | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/us/3-big-range-fires-burn-7000-acres-in-nevada.html | 3 Big Range Fires Burn 7000 Acres in Nevada | AP | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/us/briefing-071044.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/us/california-s-governor-a-shift-in-style.html | CALIFORNIAS GOVERNOR A SHIFT IN STYLE | By Robert Lindsey | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/us/colorado-governor-seeks-to-halt-illegal-aliens.html | COLORADO GOVERNOR SEEKS TO HALT ILLEGAL ALIENS | By William E Schmidt | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/us/egrets-protected-by-treaties-termed-health-peril-in-texas.html | EGRETS PROTECTED BY TREATIES TERMED HEALTH PERIL IN TEXAS | AP | TX 1-161076 | 1983-08-03 |

| | | | | |
|---|---|---|---|---|
| 1983-08-01 | https://www.nytimes.com/1983/08/01/us/governors-warn-of-rising-deficit-as-threat-to-economic-recovery.html | GOVERNORS WARN OF RISING DEFICIT AS THREAT TO ECONOMIC RECOVERY | By Phil Gailey Special To the New York Times | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/us/is-there-room-for-mel-and-duke-too.html | IS THERE ROOM FOR MEL AND DUKE TOO | By Barbara Gamarekian | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/us/leak-shuts-down-reactor.html | Leak Shuts Down Reactor | AP | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/us/no-headline.html | No Headline | By Majorie Hunter | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/us/privileged-status-asked-by-bar-regulator-says.html | PRIVILEGED STATUS ASKED BY BAR REGULATOR SAYS | By Stuart Taylor | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/us/rights-group-head-criticizes-reagan.html | RIGHTS GROUP HEAD CRITICIZES REAGAN | By Sheila Rule | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/us/suspect-in-california-slayings-captured-after-rape-on-boat.html | SUSPECT IN CALIFORNIA SLAYINGS CAPTURED AFTER RAPE ON BOAT | AP | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/us/textiles-producers-in-america-assail-pact-with-chinese.html | TEXTILES PRODUCERS IN AMERICA ASSAIL PACT WITH CHINESE | By Philip M Boffey Special To the New York Times | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/us/the-majority-leader-is-riding-high.html | THE MAJORITY LEADER IS RIDING HIGH | By Martin Tolchin | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/world/armenian-terror-tangle-of-motives.html | ARMENIAN TERROR TANGLE OF MOTIVES | By E J Dionne Jr | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/world/israel-says-us-agrees-to-plans-on-pullout-issue.html | ISRAEL SAYS US AGREES TO PLANS ON PULLOUT ISSUE | By Richard Bernstein Special To the New York Times | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/world/nicaragua-vote-how-white-house-ran-aground.html | NICARAGUA VOTE HOW WHITE HOUSE RAN AGROUND | By Steven R Weisman | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/world/passage-from-childhood-can-seem-bitter-in-india.html | PASSAGE FROM CHILDHOOD CAN SEEM BITTER IN INDIA | By William K Stevens | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/world/reporter-s-notebook-two-galas-for-two-cubas.html | REPORTERS NOTEBOOK TWO GALAS FOR TWO CUBAS | By Barbara Crossette | TX 1-161076 | 1983-08-03 |
| 1983-08-01 | https://www.nytimes.com/1983/08/01/world/shultz-after-a-year-in-office-looking-for-a-success-abroad.html | SHULTZ AFTER A YEAR IN OFFICELOOKING FOR A SUCCESS ABROAD | By Leslie H Gelb Special To the New York Times | TX 1-161076 | 1983-08-03 |

| 1983-08-01 | https://www.nytimes.com/1983/08/01/world/us-accuses-libya-of-bombing-raids-against-chad-city.html | US ACCUSES LIBYA OF BOMBING RAIDS AGAINST CHAD CITY | By Edward C Burks Special To the New York Times | TX 1-161076 | 1983-08-03 |
|---|---|---|---|---|---|
| 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/fcc-expected-to-alter-rules-on-syndication.html | FCC EXPECTED TO ALTER RULES ON SYNDICATION | By Sally Bedell Smith | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/folk-pop-a-stadium-full-of-simon-and-garfunkel.html | FOLKPOP A STADIUM FULL OF SIMON AND GARFUNKEL | By Stephen Holden | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/hollywood-playing-harder-at-the-video-game.html | HOLLYWOOD PLAYING HARDER AT THE VIDEO GAME | By Aljean Harmetz | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/music-mozart-festival.html | MUSIC MOZART FESTIVAL | By Tim Page | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/national-public-radio-opens-drive-to-survive.html | National Public Radio OpensDrive to Survive | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/no-headline-072579.html | No Headline | By Christopher LehmannHaupt | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/opera-verdi-s-joan-in-performed-in-park.html | OPERA VERDIS JOAN IN PERFORMED IN PARK | By Edward Rothstein | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/survey-called-biased-against-anchorwoman.html | Survey Called Biased Against Anchorwoman | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/the-lounge-lizards.html | THE LOUNGE LIZARDS | By Jon Pareles | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/arts/tv-reggie-midlife-crisis-comedy.html | TV REGGIE MIDLIFE CRISIS COMEDY | By John Corry | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/books/mailer-and-random-house-sign-a-4-million-contract.html | MAILER AND RANDOM HOUSE SIGN A4 MILLION CONTRACT | By Edwin McDowell | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/50-british-stake-in-rothschild.html | 50 BRITISH STAKE IN ROTHSCHILD | By Michael Blumstein | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/advertiising-kornhauser-calene-adds-hispanic-unit.html | ADVERTIISING Kornhauser  Calene Adds Hispanic Unit | By Philip H Dougherty Special To the New York Times | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/advertising-a-new-ad-medium-for-tv.html | Advertising A New Ad Medium For TV | By Philip H Dougherty | TX 1-160867 | 1983-08-08 |

| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/advertising-commodore-is-moving-account-from-gargano.html | ADVERTISING Commodore Is Moving Account From Gargano | By Philip H Dougherty | TX 1-160867 | 1983-08-08 |
|---|---|---|---|---|---|
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/advertising-highwire-magazine-gets-a-new-name.html | ADVERTISING Highwire Magazine Gets a New Name | By Philip H Dougherty | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/advertising-scali-gets-don-q-rum.html | ADVERTISING Scali Gets Don Q Rum | By Philip H Dougherty | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/bank-of-new-york-is-fined-24500.html | Bank of New York Is Fined 24500 | By Kenneth B Noble | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/briggs-stratton-strike.html | Briggs  Stratton Strike | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/building-outlays-up-2.6-in-june.html | BUILDING OUTLAYS UP 26 IN JUNE | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/business-people-074487.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business-people-new-president-named-for-environmental-air.html | BUSINESS PEOPLE New President Named For Environmental Air | By Daniel F Cuff | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/business-people-sheraton-officer-gets-howard-johnson-post.html | BUSINESS PEOPLE Sheraton Officer Gets Howard Johnson Post | By Daniel F Cuff | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/chrysler-s-new-popularity.html | CHRYSLERS NEW POPULARITY | By John Holusha Special To the New York Times | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/clothing-retailers-now-expect-stable-prices.html | Clothing Retailers Now Expect Stable Prices | By Pamela G Hollie | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/commodities-futures-prices-climb-for-corn-and-soybeans.html | COMMODITIES Futures Prices Climb For Corn and Soybeans | By H J Maidenberg | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/dow-off-5o1-for-4th-drop-in-a-row.html | DOW OFF 5O1 FOR 4TH DROP IN A ROW | By Yla Eason | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/drought-striken-grain-belt.html | DROUGHTSTRIKEN GRAIN BELT | By Winston Williams | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/flxible-bus-sale.html | Flxible Bus Sale | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/gm-workers-stock-plan.html | GM Workers Stock Plan | AP | TX 1-160867 | 1983-08-08 |

| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/kodak-profits-fall-31.8-boeing-has-29.6-rise.html | Kodak Profits Fall 318 Boeing Has 296 Rise | By Phillip H Wiggins | TX 1-160867 | 1983-08-08 |
|---|---|---|---|---|---|
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/marc-rich-asset-freeze-due.html | Marc Rich Asset Freeze Due | By Leonard Sloane | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/market-place-adviser-turns-less-bullish.html | Market Place Adviser Turns Less Bullish | By Vartanig G Vartan | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/purchase-of-us-grain-shifr-in-soviet-strategy.html | PURCHASE OF US GRAIN SHIFR IN SOVIET STRATEGY | By John F Burns | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/rate-parity-may-spark-money-account-battles.html | RATE PARITY MAY SPARK MONEY ACCOUNT BATTLES | By Eric N Berg | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/rates-rise-increase-in-prime-seen.html | RATES RISE INCREASE IN PRIME SEEN | By Michael Quint | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/shultz-proposes-that-reagan-ease-soviet-trade-curb.html | SHULTZ PROPOSES THAT REAGAN EASE SOVIET TRADE CURB | By Clyde H Farnsworth     Special To the New York Times | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/sohio-raises-price-of-oil.html | Sohio Raises Price of Oil | By United Press International | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/talking-business-with-mahoney-of-monsanto-farm-subsidy-complications.html | Talking Business with Mahoney of Monsanto Farm Subsidy Complications | By Thomas J Lueck | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/business/tiger-sets-sale-of-its-rail-car-unit.html | TIGER SETS SALE OF ITS RAIL CAR UNIT | By Kirk Johnson | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/200-protesters-seized-by-mp-s-at-army-depot.html | 200 PROTESTERS SEIZED BY MPS AT ARMY DEPOT | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/bridge-new-york-area-players-win-most-titles-in-li-regionals.html | Bridge New York Area Players Win Most Titles in LI Regionals | By Alan Truscott | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/chess-vlastimil-hort-is-the-winner-of-the-berlin-open-tourney.html | Chess Vlastimil Hort Is the Winner Of the Berlin Open Tourney | By Robert Byrne | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/emergency-plans-are-made-as-lirr-talks-continue.html | EMERGENCY PLANS ARE MADE AS LIRR TALKS CONTINUE | By John T McQuiston | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/food-peddlers-dirty-depots-concern-new-york-officials.html | FOOD PEDDLERS DIRTY DEPOTS CONCERN NEW YORK OFFICIALS | By Ralph Blumenthal | TX 1-160867 | 1983-08-08 |

| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/for-suburbia-lawn-is-king.html | FOR SUBURBIA LAWN IS KING | By William E Geist Special To the New York Times | TX 1-160867 | 1983-08-08 |
|---|---|---|---|---|---|
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/jersey-court-affirms-low-income-housing-rules.html | JERSEY COURT AFFIRMS LOWINCOME HOUSING RULES | By Joseph F Sullivan | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/new-york-day-by-day-at-home-on-stage.html | NEW YORK DAY BY DAY At Home on Stage | By Laurie Johnston and Susan Heller Anderson | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/new-york-day-by-day-campaign-against-rape.html | NEW YORK DAY BY DAY Campaign Against Rape | By Laurie Johnston and Susan Heller Anderson | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/new-york-day-by-day-catching-up-in-tokyo.html | NEW YORK DAY BY DAY Catching Up in Tokyo | By Laurie Johnston and Susan Heller Anderson | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/new-york-day-by-day-fancy-and-plain.html | NEW YORK DAY BY DAY Fancy and Plain | By Laurie Johnston and Susan Heller Anderson | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/new-york-day-by-day-reading-and-writing.html | NEW YORK DAY BY DAY Reading and Writing | By Laurie Johnston and Susan Heller Anderson | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/new-york-hospital-unveils-advanced-diagnostic-tool.html | NEW YORK HOSPITAL UNVEILS ADVANCED DIAGNOSTIC TOOL | By Dena Kleiman | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/new-york-phone-seeks-rate-rise-of-775-million.html | NEW YORK PHONE SEEKS RATE RISE OF 775 MILLION | By Douglas C McGill | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/new-york-says-it-cut-too-many-from-its-payroll.html | NEW YORK SAYS IT CUT TOO MANY FROM ITS PAYROLL | By Michael Oreskes | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/recording-of-suspects-played-at-us-brinks-trial.html | RECORDING OF SUSPECTS PLAYED AT US BRINKS TRIAL | By Arnold H Lubasch | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/summonses-for-not-cleaning-up-after-dogs-increase-sharply.html | SUMMONSES FOR NOT CLEANING UP AFTER DOGS INCREASE SHARPLY | By William R Greer | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/the-city-boy-7-is-charged-with-killing-boy-2.html | THE CITY Boy 7 Is Charged With Killing Boy 2 | By United Press International | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/the-region-court-remands-male-clubs-case.html | THE REGION Court Remands MaleClubs Case | AP | TX 1-160867 | 1983-08-08 |

| | | | | |
|---|---|---|---|---|
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/the-region-salem-2-is-shut.html | THE REGION  Salem 2 Is Shut | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/nyregion/women-in-the-news-confident-port-chief.html | WOMEN IN THE NEWS CONFIDENT PORT CHIEF | By Maurice Carroll | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/obituaries/john-s-tennant-2d-counsel-for-united-states-steel-dies.html | JOHN S TENNANT 2D COUNSEL FOR UNITED STATES STEEL DIES | By Walter H Waggoner | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/did-the-chrysler-bailout-work.html | DID THE CHRYSLER BAILOUT WORK | By Paul E Tsongas | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/foreign-affairs-the-monrovski-doctrine.html | FOREIGN AFFAIRS The Monrovski Doctrine | By Flora Lewis | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/new-york-no-foreigners-need-apply.html | NEW YORK NO FOREIGNERS NEED APPLY | By Sydney H Schanberg | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/poland-planning-a-disaster.html | POLAND PLANNING A DISASTER | By Abraham Brumberg | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/opinion/tying-charitys-hands.html | TYING CHARITYS HANDS | By Timothy Saasta | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/science/about-education-rush-of-contradictory-ideas-on-school-reform.html | ABOUT EDUCATION RUSH OF CONTRADICTORY IDEAS ON SCHOOL REFORM | By Fred M Hechinger | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/science/ancient-labyrinth-of-aqueducts-feeds-fiery-oasis-in-china.html | ANCIENT LABYRINTH OF AQUEDUCTS FEEDS FIERY OASIS IN CHINA | By Christopher S Wren | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/science/education-fixing-schools-that-fail.html | EDUCATION FIXING SCHOOLS THAT FAIL | By Joyce Purnick | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/science/personal-computers-new-software-for-science-and-engineering.html | PERSONAL COMPUTERS NEW SOFTWARE FOR SCIENCE AND ENGINEERING | By Erik SandbergDiment | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/science/safe-form-of-radiation-arouses-new-worry.html | SAFE FORM OF RADIATION AROUSES NEW WORRY | By Philip M Boffey | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/science/the-doctor-s-world-it-takes-more-than-money-to-conquer-diseases-like-aids.html | THE DOCTORS WORLD IT TAKES MORE THAN MONEY TO CONQUER DISEASES LIKE AIDS | By Lawrence K Altman Md | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/science/tracking-el-nino-is-more-destruction-to-come.html | TRACKING EL NINO IS MORE DESTRUCTION TO COME | By William J Broad | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/ailing-coe-bows-out-of-helsinki.html | AILING COE BOWS OUT OF HELSINKI | AP | TX 1-160867 | 1983-08-08 |

| | | | | |
|---|---|---|---|---|
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/australia-ii-is-backed-on-keel.html | AUSTRALIA II IS BACKED ON KEEL | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/carlton-strikes-out-12-cubs.html | CARLTON STRIKES OUT 12 CUBS | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/disclosure-on-ciulla-called-dangerous.html | DISCLOSURE ON CIULLA CALLED DANGEROUS | By Steven Crist | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/giants-a-test-for-jets-rookies.html | GIANTS A TEST FOR JETS ROOKIES | By Gerald Eskenazi | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/japanese-win.html | Japanese Win | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/knicks-top-nets.html | Knicks Top Nets | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/luzinksi-batters-yanks.html | LUZINKSI BATTERS YANKS | By Jane Gross | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/newton-loses-sight-in-an-eye.html | Newton Loses Sight in an Eye | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/pacer-sets-mark.html | Pacer Sets Mark | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/players-danelo-striving-for-survival.html | PLAYERS DANELO STRIVING FOR SURVIVAL | By Malcolm Moran | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/plays-fleet-wilson-steals-the-game-for-mets.html | PLAYS FLEET WILSON STEALS THE GAME FOR METS | By William C Rhoden | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/scouting-073739.html | SCOUTING | By Thomas Rogers | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/scouting-bamberger-fine-has-no-regrets.html | SCOUTING Bamberger Fine Has No Regrets | By Thomas Rogers | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/scouting-nfl-abroad.html | SCOUTING NFL Abroad | By Thomas Rogers | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/scouting-tennis-payoffs.html | SCOUTING Tennis Payoffs | By Thomas Rogers | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/sports-of-the-times-on-the-worth-of-managers.html | SPORTS OF THE TIMES ON THE WORTH OF MANAGERS | By Ira Berkow | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/sports/tv-sports-pan-am-games-a-big-problem-for-cbs.html | TV SPORTS PAN AM GAMES A BIG PROBLEM FOR CBS | By Neil Amdur | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/style/couture-flourishes-with-opulent-designs.html | COUTURE FLOURISHES WITH OPULENT DESIGNS | By Bernadine Morris | TX 1-160867 | 1983-08-08 |

| | | | | |
|---|---|---|---|---|
| 1983-08-02 | https://www.nytimes.com/1983/08/02/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/around-the-nation-5-ex-philadelphia-police-sentenced-for-corruption.html | AROUND THE NATION 5 ExPhiladelphia Police Sentenced for Corruption | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/around-the-nation-bell-union-rejects-offer-strike-deadline-sunday.html | AROUND THE NATION Bell Union Rejects Offer Strike Deadline Sunday | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/around-the-nation-electrical-arcing-noted-in-fatal-airliner-fire.html | AROUND THE NATION Electrical Arcing Noted In Fatal Airliner Fire | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/around-the-nation-job-offers-to-graduates-said-to-decline-sharply.html | AROUND THE NATION Job Offers to Graduates Said to Decline Sharply | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/around-the-nation-judge-to-provide-rules-for-school-bible-classes.html | AROUND THE NATION Judge to Provide Rules For School Bible Classes | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/briefing-073178.html | BRIEFING | By Michael Decourcy Hind and Warren Weaver Jr | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/delaware-prisoners-strike.html | Delaware Prisoners Strike | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/drive-by-blacks-puts-focus-on-mississippe-primary.html | DRIVE BY BLACKS PUTS FOCUS ON MISSISSIPPE PRIMARY | By E R Shipp | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/effort-on-aids-called-faulty.html | EFFORT ON AIDS CALLED FAULTY | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/greenspan-urges-action-on-deficit.html | GREENSPAN URGES ACTION ON DEFICIT | By Phil Gailey | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/it-s-english-and-it-s-spanish-and-it-s-officially-a-problem.html | ITS ENGLISH AND ITS SPANISH AND ITS OFFICIALLY A PROBLEM | By Wayne King Special To the New York Times | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/racial-tension-said-to-underlie-cambodian-s-death-in-dallas.html | RACIAL TENSION SAID TO UNDERLIE CAMBODIANS DEATH IN DALLAS | By Peter Applebome Special To the New York Times | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/reagan-gets-applause-and-criticism.html | REAGAN GETS APPLAUSE AND CRITICISM | By David Margolick | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/reagan-strongly-defends-policies-on-minority-and-women-s-rights.html | REAGAN STRONGLY DEFENDS POLICIES ON MINORITY AND WOMENS RIGHTS | By Robert Pear Special To the New York Times | TX 1-160867 | 1983-08-08 |

| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/report-plays-down-class-division-among-blacks.html | REPORT PLAYS DOWN CLASS DIVISION AMONG BLACKS | By Sheila Rule | TX 1-160867 | 1983-08-08 |
|---|---|---|---|---|---|
| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/times-have-changed-but-stockman-is-still-strong.html | TIMES HAVE CHANGED BUT STOCKMAN IS STILL STRONG | By Jonathan Fuerbringer | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/us/unofficially-the-battle-is-on-in-iowa.html | UNOFFICIALLY THE BATTLE IS ON IN IOWA | By David Shribman | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/world/20-die-in-bangladesh-bus.html | 20 Die in Bangladesh Bus | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/world/30-years-after-the-armistice-seoul-s-half-miracle.html | 30 YEARS AFTER THE ARMISTICE SEOULS HALFMIRACLE | By Steve Lohr | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/world/around-the-world-iran-announces-boycott-of-the-1984-olympics.html | AROUND THE WORLD Iran Announces Boycott Of the 1984 Olympics | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/world/around-the-world-walesa-returns-to-work-may-see-old-comrades.html | AROUND THE WORLD Walesa Returns to Work May See Old Comrades | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/world/christiaan-barnard-retiring.html | Christiaan Barnard Retiring | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/world/egypt-frees-sadat-kin-new-counts-possible.html | EGYPT FREES SADAT KIN NEW COUNTS POSSIBLE | By Judith Miller | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/world/in-japan-a-crime-wave-is-measured-in-drops.html | IN JAPAN A CRIME WAVE IS MEASURED IN DROPS | By Clyde Haberman | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/world/lisbon-s-chief-tackles-hard-times.html | LISBONS CHIEF TACKLES HARD TIMES | By John Darnton | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/world/nigeria-puts-its-commitment-to-democracy-to-major-test.html | NIGERIA PUTS ITS COMMITMENT TO DEMOCRACY TO MAJOR TEST | By Clifford D May | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/world/plo-rivals-clash-in-lebanon-again.html | PLO RIVALS CLASH IN LEBANON AGAIN | By Thomas L Friedman Special To the New York Times | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/world/salvador-rebel-plans-more-talks-with-us.html | SALVADOR REBEL PLANS MORE TALKS WITH US | By Richard J Meislin | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/world/sri-lanka-rounds-up-leftist-party-members.html | SRI LANKA ROUNDS UP LEFTIST PARTY MEMBERS | AP | TX 1-160867 | 1983-08-08 |

| | | | | |
|---|---|---|---|---|
| 1983-08-02 | https://www.nytimes.com/1983/08/02/world/us-officials-say-salvador-parley-is-a-positive-step.html | US OFFICIALS SAY SALVADOR PARLEY IS A POSITIVE STEP | By Philip Taubman Special To the New York Times | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/world/us-reports-sharp-rise-in-arms-aid-to-nicaragua.html | US REPORTS SHARP RISE IN ARMS AID TO NICARAGUA | By Richard Halloran | TX 1-160867 | 1983-08-08 |
| 1983-08-02 | https://www.nytimes.com/1983/08/02/world/zimbabweans-expel-a-bbc-crew-under-a-new-curb-on-journalists.html | ZIMBABWEANS EXPEL A BBC CREW UNDER A NEW CURB ON JOURNALISTS | AP | TX 1-160867 | 1983-08-08 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/a-real-live-soap-opera-stay-tuned.html | A REAL LIVE SOAP OPERA STAY TUNED | By Jennifer Dunning | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/burial-rites-for-david-niven-held-in-small-swiss-village.html | Burial Rites for David Niven Held in Small Swiss Village | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/concert-mostly-mozart.html | CONCERT MOSTLY MOZART | By Edward Rothstein | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/concert-peter-gabriel.html | CONCERT PETER GABRIEL | By Jon Pareles | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/jazz-african-american-band.html | JAZZ AFRICAN AMERICAN BAND | By Jon Pareles | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/pop-men-at-work.html | POP MEN AT WORK | By Jon Pareles | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/the-dance-amos-hetz.html | THE DANCE AMOS HETZ | By Jennifer Dunning | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/the-pop-life-075068.html | THE POP LIFE | By Robert Palmer | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/arts/tv-co-anchor-testifies-about-pay.html | TV COANCHOR TESTIFIES ABOUT PAY | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/books/books-of-the-times-074832.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/books/borrowing-in-a-novel-is-admitted.html | BORROWING IN A NOVEL IS ADMITTED | By Edwin McDowell | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/advertising-aamco-withdrawing-guarantee-commercial.html | ADVERTISING Aamco Withdrawing Guarantee Commercial | By Philip H Dougherty Special To the New York Times | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/advertising-chiat-gets-clairol-s-condition.html | Advertising Chiat Gets Clairols Condition | By Philip H Dougherty | TX 1-160971 | 1983-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/advertising-circulation-will-double-for-careers-magazine.html | ADVERTISING Circulation Will Double For Careers Magazine | By Philip H Dougherty Special To the New York Times | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/advertising-heritage-shifts-ad-plan-again.html | ADVERTISING Heritage Shifts Ad Plan Again | By Philip H Dougherty | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/advertising-is-commodore-return-due-for-kornhauser.html | ADVERTISING Is Commodore Return Due for Kornhauser | By Philip H Dougherty | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/advertising-nabisco-complains-to-custom-creamery.html | ADVERTISING Nabisco Complains To Custom Creamery | By Philip H Dougherty Special To the New York Times | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/amex-link-to-chicago-board-set.html | AMEX LINK TO CHICAGO BOARD SET | By H J Maidenberg | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/bank-of-new-york-bids-for-northeast-bancorp.html | BANK OF NEW YORK BIDS FOR NORTHEAST BANCORP | By Robert J Cole | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/bankamerica-is-fined.html | BankAmerica Is Fined | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/business-people-076865.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/business-people-ex-executive-becomes-cheese-entrepreneur.html | BUSINESS PEOPLE ExExecutive Becomes Cheese Entrepreneur | By Daniel F Cuff | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/careers-managing-the-books-internally.html | CAREERS MANAGING THE BOOKS INTERNALLY | By Elizabeth M Fowler | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/coke-to-buy-new-searle-sweetener.html | COKE TO BUY NEW SEARLE SWEETENER | By Pamela G Hollie | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/company-earnings-itt-increases-1.3-grumman-up-83.9.html | COMPANY EARNINGS ITT Increases 13 Grumman Up 839 | By Phillip H Wiggins | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/default-issue-snarling-bill.html | Default Issue Snarling Bill | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/dollar-off-slightly-as-central-banks-enter-the-market.html | DOLLAR OFF SLIGHTLY AS CENTRAL BANKS ENTER THE MARKET | By Paul Lewis | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/dow-industrials-extend-drop-by-6.21.html | DOW INDUSTRIALS EXTEND DROP BY 621 | By Alexander R Hammer | TX 1-160971 | 1983-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/economic-scene-employment-incentives.html | Economic Scene Employment Incentives | By Lawrence H Summers | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/greyhound-net-up-in-quarter.html | Greyhound Net Up in Quarter | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/jacobs-purchase.html | Jacobs Purchase | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/limit-on-role-of-banks-urged.html | Limit on Role of Banks Urged | By Michael Blumstein | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/long-term-rates-stabilize.html | LONGTERM RATES STABILIZE | By Michael Quint | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/market-place-wholesale-grocer-stocks.html | Market PlaceWholesale Grocer Stocks | By Vartan G Vartanig | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/merger-spree-of-texas-banks.html | MERGER SPREE OF TEXAS BANKS | By Eric N Berg | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/new-home-sales-slid-2.9-in-june.html | NEWHOME SALES SLID 29 IN JUNE | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/orders-up-by-3.9-inventories-down.html | Orders Up by 39 Inventories Down | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/osborne-closes-plant.html | OSBORNE CLOSES PLANT | By Kirk Johnson | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/revival-in-steel-orders-stalls.html | REVIVAL IN STEEL ORDERS STALLS | By David E Sanger | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/sale-of-2-large-buildings-in-manhattan-stirs-interest.html | Sale of 2 Large Buildings in Manhattan Stirs Interest | By Shawn G Kennedy | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/business/us-sells-dollars-in-world-markets-to-restrain-gains.html | US SELLS DOLLARS IN WORLD MARKETS TO RESTRAIN GAINS | By Clyde H Farnsworth    Special To the New York Times | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/60-minute-gourmet-074400.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/food-notes-075584.html | FOOD NOTES | By Marian Burros | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/kitchen-equipment-utensils-of-many-uses.html | KITCHEN EQUIPMENT UTENSILS OF MANY USES | By Pierre Franey | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/metropolitan-diary-074398.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-160971 | 1983-08-10 |

| 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-160971 | 1983-08-10 |
|---|---|---|---|---|---|
| 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/personal-health-to-lose-weight-more-exercise-is-the-key.html | PERSONAL HEALTH TO LOSE WEIGHT MORE EXERCISE IS THE KEY | By Jane E Brody | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/self-help-videotapes-from-cooking-to-car-repair.html | SELFHELP VIDEOTAPES FROM COOKING TO CAR REPAIR | By Judy Klemesrud | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/vegetarian-dishes-now-seen-in-the-best-places.html | VEGETARIAN DISHES NOW SEEN IN THE BEST PLACES | By Marian Burros | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/garden/wine-talk-074412.html | WINE TALK | By Frank J Prial | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/movies/astoria-studio-revives-film-era-in-new-york.html | ASTORIA STUDIO REVIVES FILM ERA IN NEW YORK | By Leslie Bennetts | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/movies/film-six-by-george-kuchar.html | FILM SIX BY GEORGE KUCHAR | By Lawrence Van Gelder | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/movies/jedi-tops-200-million-fox-says-it-s-a-record.html | Jedi Tops 200 Million Fox Says Its a Record | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/250-elderly-residents-fear-us-plan-to-sell-their-homes.html | 250 ELDERLY RESIDENTS FEAR US PLAN TO SELL THEIR HOMES | By David Margolick Special To the New York Times | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/7-are-found-well-qualified-for-judgeship-by-bar-group.html | 7 ARE FOUND WELL QUALIFIED FOR JUDGESHIP BY BAR GROUP | By Josh Barbanel | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/bias-incident-at-staten-island-s-miller-field-a-tale-of-two-neighborhoods.html | BIAS INCIDENT AT STATEN ISLANDS MILLER FIELD A TALE OF TWO NEIGHBORHOODS | By Howard Blum | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/big-trucks-banned-on-3-roads.html | BIG TRUCKS BANNED ON 3 ROADS | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/bridge-stasha-cohen-of-new-york-winner.html | Bridge Stasha Cohen of New York Winner | By Alan Truscott | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/emergency-role-for-atom-workers-suggested.html | EMERGENCY ROLE FOR ATOM WORKERS SUGGESTED | By Jane Perlez | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/medical-society-adopts-misconduct-guidelines.html | MEDICAL SOCIETY ADOPTS MISCONDUCT GUIDELINES | By Ronald Sullivan | TX 1-160971 | 1983-08-10 |

| | | | | |
|---|---|---|---|---|
| 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/new-york-day-by-day-conspicuous-comsumption.html | NEW YORK DAY BY DAY Conspicuous Comsumption | By Laurie Johnston and Susan Heller Anderson | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/new-york-day-by-day-hearing-on-parking-fees.html | NEW YORK DAY BY DAY Hearing on Parking Fees | By Laurie Johnston and Susan Heller Anderson | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/new-york-day-by-day-jazz-in-harlem-on-a-summer-afternoon.html | NEW YORK DAY BY DAY Jazz in Harlem On a Summer Afternoon | By Laurie Johnston and Susan Heller Anderson | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/new-york-day-by-day-midshipmen-pause-on-summer-cruise.html | NEW YORK DAY BY DAY Midshipmen Pause On Summer Cruise | By Laurie Johnston and Susan Heller Anderson | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/tentative-pact-is-reached-in-lirr-dispute.html | TENTATIVE PACT IS REACHED IN LIRR DISPUTE | By John T McQuiston | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/the-city-tax-fraud-figure-fights-prison.html | THE CITY Tax Fraud Figure Fights Prison | By United Press International | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/the-region-fire-in-wildwood-destroys-6-stores.html | THE REGION  Fire in Wildwood Destroys 6 Stores | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/trial-opens-in-us-lawsuit-against-yonkers-over-bias.html | TRIAL OPENS IN US LAWSUIT AGAINST YONKERS OVER BIAS | By Lena Williams | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/nyregion/ways-that-si-can-leave-city-listed-in-study.html | WAYS THAT SI CAN LEAVE CITY LISTED IN STUDY | By Maurice Carroll | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/obituaries/bob-van-allen-home-furnishings-designer.html | BOB VAN ALLEN HOMEFURNISHINGS DESIGNER | By Ronald Smothers | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/obituaries/isaac-liberman-97-is-dead-ex-head-of-arnold-constable.html | ISAAC LIBERMAN 97 IS DEAD EXHEAD OF ARNOLD CONSTABLE | By Walter H Waggoner | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/obituaries/randolph-collier-father-of-coast-freeways.html | RANDOLPH COLLIER FATHER OF COAST FREEWAYS | By Wallace Turner | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/danger-for-gop-in-1984.html | DANGER FOR GOP IN 1984 | By Kevin Phillips | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/observer-bumble-humbles-yanks.html | OBSERVER BUMBLE HUMBLES YANKS | By Russell Baker | TX 1-160971 | 1983-08-10 |

| 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/reagan-s-path-to-war.html | REAGANS PATH TO WAR | By John B Oakes | TX 1-160971 | 1983-08-10 |
|---|---|---|---|---|---|
| 1983-08-03 | https://www.nytimes.com/1983/08/03/opinion/washington-shultz-s-first-year.html | WASHINGTON SHULTZS FIRST YEAR | By James Reston | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/brown-upsets-jose-higueras.html | Brown Upsets Jose Higueras | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/cowboys-unsettled-by-cocaine-inquiries.html | COWBOYS UNSETTLED BY COCAINE INQUIRIES | By Michael Janofsky | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/crutchfield-gets-a-scolding.html | CRUTCHFIELD GETS A SCOLDING | By Gerald Eskenazi | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/giant-canter-grows-into-job.html | GIANT CANTER GROWS INTO JOB | By Frank Litsky | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/keel-controversy-continues-at-trials.html | KEEL CONTROVERSY CONTINUES AT TRIALS | By Joanne A Fishman | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/mann-captures-split-decision.html | Mann Captures Split Decision | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/martin-penalty-sought.html | Martin Penalty Sought | By Jane Gross | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/orioles-drop-2-to-indians.html | Orioles Drop 2 to Indians | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/plan-would-keep-kuhn-as-administrator.html | PLAN WOULD KEEP KUHN AS ADMINISTRATOR | By Murray Chass | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/scouting-ferraro-reviews-his-short-season.html | SCOUTINGFerraro Reviews His Short Season | By Thoma Rogers | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/scouting-looking-north.html | SCOUTING Looking North | By Thomas Rogers | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/scouting-ready-to-rest.html | SCOUTING Ready to Rest | By Thomas Rogers | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/scouting-shirk-s-struggles.html | SCOUTING Shirks Struggles | By Thomas Rogers | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/swan-finally-wins.html | SWAN FINALLY WINS | By William C Rhoden | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/sports/why-not-wins.html | Why Not Wins | By James Tuite | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/style/for-paris-a-restaurant-in-your-home.html | FOR PARIS A RESTAURANT IN YOUR HOME | By Justine de Lacy | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/style/teachers-take-it-easy-by-staying-busy.html | TEACHERS TAKE IT EASY BY STAYING BUSY | By Allan Ripp | TX 1-160971 | 1983-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-03 | https://www.nytimes.com/1983/08/03/style/the-tomato-sauce-years-of-a-picky-young-eater.html | THE TOMATO SAUCE YEARS OF A PICKY YOUNG EATER | By Susan Perkis Haven | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/style/transit-without-token-or-taxi.html | TRANSIT WITHOUT TOKEN OR TAXI | By Judy Klemsrud | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/around-the-nation-house-backs-holiday-on-dr-kings-birthday.html | AROUND THE NATION House Backs Holiday On Dr Kings Birthday | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/around-the-nation-iowa-changes-slogan-for-auto-license-plates.html | AROUND THE NATION Iowa Changes Slogan For Auto License Plates | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/around-the-nation-passengers-subdue-would-be-hijacker.html | AROUND THE NATION Passengers Subdue WouldBe Hijacker | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/around-the-nation-political-fund-paid-jane-byrne-s-husband.html | AROUND THE NATION Political Fund Paid Jane Byrnes Husband | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/bar-group-adopts-model-ethics-code.html | BAR GROUP ADOPTS MODEL ETHICS CODE | By Stuart Taylor Jr Special To the New York Times | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/bill-would-alter-some-tax-creidts.html | BILL WOULD ALTER SOME TAX CREIDTS | By Jonathan Fuerbringer | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/briefing-075521.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/cancer-groups-urges-x-ray-breast-tests-in-younger-women.html | CANCER GROUPS URGES XRAY BREAST TESTS IN YOUNGER WOMEN | By Jane E Brody | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/challenger-moved-to-pad.html | Challenger Moved to Pad | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/congress-6-republican-women-and-a-special-constituency.html | CONGRESS 6 REPUBLICAN WOMEN AND A SPECIAL CONSTITUENCY | By Steven V Roberts | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/debate-continues-on-rights-policies.html | DEBATE CONTINUES ON RIGHTS POLICIES | By Sheila Rule | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/economic-policy-splits-governors.html | ECONOMIC POLICY SPLITS GOVERNORS | By Phil Gailey | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/final-loan-agreement-signed-saving-national-public-radio.html | Final Loan Agreement Signed Saving National Public Radio | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/hart-takes-credit-line-at-saudi-owned-bank.html | Hart Takes Credit Line At SaudiOwned Bank | AP | TX 1-160971 | 1983-08-10 |

| | | | | |
|---|---|---|---|---|
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/house-democrats-shunning-a-veto-battle-with-reagan.html | HOUSE DEMOCRATS SHUNNING A VETO BATTLE WITH REAGAN | By Steven V Roberts | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/minnesota-law-mandates-bystander-help-in-crisis.html | MINNESOTA LAW MANDATES BYSTANDER HELP IN CRISIS | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/mississipi-officials-in-gubernatorial-runoff.html | MISSISSIPI OFFICIALS IN GUBERNATORIAL RUNOFF | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/on-heels-of-house-senate-acts-to-save-rail-pension-fund.html | ON HEELS OF HOUSE SENATE ACTS TO SAVE RAIL PENSION FUND | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/poverty-rate-rose-to-15-in-82-highest-level-since-mid-1960-s.html | POVERTY RATE ROSE TO 15 IN 82 HIGHEST LEVEL SINCE MID1960S | By Robert Pear Special To the New York Times | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/reagan-calls-for-no-holds-barred-examination-of-hunger-reports.html | REAGAN CALLS FOR NO HOLDS BARRED EXAMINATION OF HUNGER REPORTS | By Steven R Weisman | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/republicans-bar-panel-s-bid-to-vote-on-a-nuclear-freeze.html | REPUBLICANS BAR PANELS BID TO VOTE ON A NUCLEAR FREEZE | By David Shribman | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/textbook-debate-broadens-in-texas.html | TEXTBOOK DEBATE BROADENS IN TEXAS | By Robert Reinhold | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/top-health-official-rebute-bias-charge-in-combating-aids.html | TOP HEALTH OFFICIAL REBUTE BIAS CHARGE IN COMBATING AIDS | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/us/working-profile-arms-control-he-inisists-is-a-priority.html | WORKING PROFILE ARMS CONTROL HE INISISTS IS A PRIORITY | By Bernard Weinraub | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/world/6-seperate-armies-clash-in-lebanon-security-weakens.html | 6 SEPERATE ARMIES CLASH IN LEBANON SECURITY WEAKENS | By Thomas L Friedman Special To the New York Times | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/world/7-south-asian-lands-decide-to-work-for-regional-self-reliance.html | 7 SOUTH ASIAN LANDS DECIDE TO WORK FOR REGIONAL SELFRELIANCE | By Sanjoy Hazarika | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/world/around-the-world-hitler-diaries-seller-is-released-from-jail.html | AROUND THE WORLD Hitler Diaries Seller Is Released From Jail | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/world/around-the-world-museum-group-favors-repatriation-of-relics.html | AROUND THE WORLD Museum Group Favors Repatriation of Relics | AP | TX 1-160971 | 1983-08-10 |

| | | | | |
|---|---|---|---|---|
| 1983-08-03 | https://www.nytimes.com/1983/08/03/world/around-the-world-sardinia-sentences-39-in-red-brigades-trial.html | AROUND THE WORLD Sardinia Sentences 39 In Red Brigades Trial | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/world/chad-says-its-army-is-pursuing-rebels.html | CHAD SAYS ITS ARMY IS PURSUING REBELS | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/world/general-details-us-role-in-honduras-exercises.html | GENERAL DETAILS US ROLE IN HONDURAS EXERCISES | By Richard Halloran | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/world/in-soviet-the-death-penalty-persists-without-any-debate.html | IN SOVIET THE DEATH PENALTY PERSISTS WITHOUT ANY DEBATE | By Serge Schmemann | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/world/israeli-archeologists-digging-and-dodging-rocks.html | ISRAELI ARCHEOLOGISTS DIGGING AND DODGING ROCKS | By Richard Bernstein | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/world/libya-mig-s-are-intercepted-by-jets-from-a-us-carrier.html | LIBYA MIGS ARE INTERCEPTED BY JETS FROM A US CARRIER | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/world/reagan-asserts-he-is-optimistic-on-latin-peace.html | REAGAN ASSERTS HE IS OPTIMISTIC ON LATIN PEACE | By Philip Taubman Special To the New York Times | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/world/soviet-delegate-is-critical-of-us-as-gevneva-arms-policy-recesses.html | SOVIET DELEGATE IS CRITICAL OF US AS GEVNEVA ARMS POLICY RECESSES | By Victor Lusinchi | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/world/us-warship-is-said-to-hail-soviet-vessel-off-nicaragua.html | US Warship Is Said to Hail Soviet Vessel Off Nicaragua | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-03 | https://www.nytimes.com/1983/08/03/world/white-is-accused-by-south-africa.html | WHITE IS ACCUSED BY SOUTH AFRICA | AP | TX 1-160971 | 1983-08-10 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/a-consultant-testifies-in-tv-co-anchor-case.html | A CONSULTANT TESTIFIES IN TV COANCHOR CASE | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/concert-quartet.html | CONCERT QUARTET | By Edward Rothstein | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/critics-notebook-the-many-aspects-of-zubin-mehta-s-job-with-philarmonic.html | CRITICS NOTEBOOK THE MANY ASPECTS OF ZUBIN MEHTAS JOB WITH PHILARMONIC | By Bernard Holland | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/jazz-sonny-fortune-on-sax.html | JAZZ SONNY FORTUNE ON SAX | By Jon Pareles | TX 1-167382 | 1983-08-09 |

| | | | | |
|---|---|---|---|---|
| 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/law-on-cable-tv-smut-overturned.html | LAW ON CABLETV SMUT OVERTURNED | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/loan-is-set-for-public-radio.html | LOAN IS SET FOR PUBLIC RADIO | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/no-headline-077567.html | No Headline | By Christopher LehmannHaupt | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/opera-strike-negotiations-break-off.html | OPERA STRIKE NEGOTIATIONS BREAK OFF | By John Rockwell | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/rock-jackson-browne.html | ROCK JACKSON BROWNE | By Stephen Holden | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/arts/tv-abc-series-eye-on-hollywood-starting.html | TV ABC SERIES EYE ON HOLLYWOOD STARTING | By John Corry | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/books/protests-delay-steinbeck-biography.html | PROTESTS DELAY STEINBECK BIOGRAPHY | By Robert Lindsey | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/5-thrift-units-get-us-aid.html | 5 Thrift Units Get US Aid | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/advertising-a-golf-superstar-for-hertz.html | Advertising A Golf Superstar For Hertz | By Philip H Dougherty | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/advertising-nadler-larimer-absorbing-subsidiaries.html | ADVERTISING Nadler  Larimer Absorbing Subsidiaries | By Philip H Dougherty | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/advertising-results-up-at-jwt-and-interpublic.html | ADVERTISING  Results Up at JWT And Interpublic | By Philip H Dougherty | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/at-t-us-agree-on-final-aspects-of-bell-breakup.html | AT T US AGREE ON FINAL ASPECTS OF BELL BREAKUP | By Andrew Pollack | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/bank-cites-power-unit-for-fraud.html | BANK CITES POWER UNIT FOR FRAUD | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/belgian-jobless-rate-up.html | Belgian Jobless Rate Up | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/brazil-acts-on-savings.html | Brazil Acts On Savings | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/business-people-078415.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-167382 | 1983-08-09 |

| | | | | |
|---|---|---|---|---|
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/business-people-079352.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/business-people-chief-financial-officer-takes-post-at-eg-g.html | BUSINESS PEOPLE  Chief Financial Officer Takes Post at EG  G | By Daniel F Cuff | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/credit-markets-treasury-notes-yield-11.96.html | CREDIT MARKETS TREASURY NOTES YIELD 1196 | By Michael Quint | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/currency-intervention-a-calculated-decision-news-analysis.html | CURRENCY INTERVENTION A CALCULATED DECISIONNews Analysis | By H Erich Heinemann | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/douglas-to-end-its-dc-10-line.html | Douglas to End Its DC10 Line | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/effort-to-curb-abuse-of-charity-deduction-urged.html | EFFORT TO CURB ABUSE OF CHARITY DEDUCTION URGED | By Irvin Molotsky | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/embattled-coast-thrift-unit.html | EMBATTLED COAST THRIFT UNIT | By Thomas C Hayes | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/for-customers-confusion-looms.html | FOR CUSTOMERS CONFUSION LOOMS | By Eric N Berg | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/house-217-211-approves-rise-in-us-contribution-to-the-imf.html | HOUSE 217211 APPROVES RISE IN US CONTRIBUTION TO THE IMF | By Jonathan Fuerbringer Special To the New York Times | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/japan-vehicle-sales-up.html | Japan Vehicle Sales Up | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/manville-s-canadian-unit.html | MANVILLES CANADIAN UNIT | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/market-place-upbeat-view-of-oil-stocks.html | Market Place Upbeat View Of Oil Stocks | By Vartanig G Vartan | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/stocks-reverse-their-slide.html | STOCKS REVERSE THEIR SLIDE | By Alexander R Hammer | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/technology-the-potential-of-halide-glass.html | Technology The Potential Of Halide Glass | By Andrew Pollack | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/tosco-corp-reports-194.5-million-deficit.html | TOSCO CORP REPORTS 1945 MILLION DEFICIT | By Phillip H Wiggins | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/business/volcker-disavows-role-in-rate-rise.html | VOLCKER DISAVOWS ROLE IN RATE RISE | By Clyde H Farnsworth | TX 1-167382 | 1983-08-09 |

| | | | | |
|---|---|---|---|---|
| 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/a-dealer-s-life-in-architecturl-antique.html | A DEALERS LIFE IN ARCHITECTURL ANTIQUE | By Erica Brown | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/calligraphy-studios-for-fine-lettering.html | CALLIGRAPHY STUDIOS FOR FINE LETTERING | By Karel Joyce Littman | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/chasing-down-unusual-period-props.html | CHASING DOWN UNUSUAL PERIOD PROPS | By Ron Alexander | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/designed-for-living-with-less-or-more.html | DESIGNED FOR LIVING WITH LESSOR MORE | By Joseph Giovannini | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/federal-grant-awarded-to-restore-vermont-inn.html | FEDERAL GRANT AWARDED TO RESTORE VERMONT INN | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/for-babies-the-best-of-everything.html | FOR BABIES THE BEST OF EVERYTHING | By Angela Taylor | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/gardening-the-practical-gardener.html | GARDENING THE PRACTICAL GARDENER | By Joan Lee Faust | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/helpful-hardware-heavy-fence-vinylcoated.html | HELPFUL HARDWAREHEAVY FENCE VINYLCOATED | By Mary Smith | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/hers.html | HERS | By Joan Gelman | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/study-finds-pollutants-emitted-by-gas-heaters.html | STUDY FINDS POLLUTANTS EMITTED BY GAS HEATERS | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/garden/without-air-conditioning-the-gift-of-a-city-breeze.html | WITHOUT AIRCONDITIONING THE GIFT OF A CITY BREEZE | By Mary Cantwell | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/1944-refugees-meet-this-time-as-guests.html | 1944 REFUGEES MEET THIS TIME AS GUESTS | By David W Dunlap | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/2-groups-of-developers-vie-to-build-times-square-mart.html | 2 GROUPS OF DEVELOPERS VIE TO BUILD TIMES SQUARE MART | By Martin Gottlieb | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/agency-to-sell-power-cheaply-to-grumman.html | AGENCY TO SELL POWER CHEAPLY TO GRUMMAN | By Michael Oreskes | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/bridge-50th-anniversary-is-noted.html | Bridge 50th Anniversary Is Noted | By Alan Truscott | TX 1-167382 | 1983-08-09 |

| | | | | |
|---|---|---|---|---|
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/brooklyn-trains-will-be-delayed-in-bridge-repair.html | BROOKLYN TRAINS WILL BE DELAYED IN BRIDGE REPAIR | By Ari L Goldman | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/defense-attacks-the-transcripts-of-brink-s-tapes.html | DEFENSE ATTACKS THE TRANSCRIPTS OF BRINKS TAPES | By Arnold H Lubasch | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/lirr-dropped-2-issues-to-get-pact-news-analysis.html | LIRR DROPPED 2 ISSUES TO GET PACT News Analysis | By John T McQuiston | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/new-york-day-by-day-big-day-for-youngsters.html | NEW YORK DAY BY DAY Big Day for Youngsters | By Laurie Johnston and Susan Heller Anderson | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/new-york-day-by-day-gordon-liddy-tries-out-for-a-role-in-salesman.html | NEW YORK DAY BY DAY Gordon Liddy Tries Out For a Role in Salesman | By Laurie Johnston and Susan Heller Anderson | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/new-york-day-by-day-ironic-political-advice.html | NEW YORK DAY BY DAY Ironic Political Advice | By Laurie Johnston and Susan Heller Anderson | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/new-york-day-by-day-new-help-for-drivers-on-the-telephone.html | NEW YORK DAY BY DAY New Help for Drivers On the Telephone | By Laurie Johnston and Susan Heller Anderson | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/nj-transit-to-increase-bus-and-train-fares-by-8.html | NJ TRANSIT TO INCREASE BUS AND TRAIN FARES BY 8 | By Alfonso A Narvaez | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/police-costs-put-at-7-million-in-7-week-old-con-ed-strike.html | POLICE COSTS PUT AT 7 MILLION IN 7WEEKOLD CON ED STRIKE | By Dorothy J Gaiter | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/police-to-invest-pension-funds-in-city-housing.html | POLICE TO INVEST PENSION FUNDS IN CITY HOUSING | By Frank J Prial | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/the-region-bulldozers-slow-jersey-forest-fire.html | THE REGION Bulldozers Slow Jersey Forest Fire | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/the-region-charges-dropped-on-protest-march.html | THE REGION Charges Dropped On Protest March | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/nyregion/us-will-give-yale-11-million-to-build-nuclear-accelerator.html | US WILL GIVE YALE 11 MILLION TO BUILD NUCLEAR ACCELERATOR | AP | TX 1-167382 | 1983-08-09 |

| | | | | |
|---|---|---|---|---|
| 1983-08-04 | https://www.nytimes.com/1983/08/04/obituaries/elizabeth-a-whitehead-55-leader-in-archeology-study.html | ELIZABETH A WHITEHEAD 55 LEADER IN ARCHEOLOGY STUDY | By Douglas C McGill | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/obituaries/je-dubois-dead-aided-jews-in-war.html | JE DUBOIS DEAD AIDED JEWS IN WAR | By Philip Shenon | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/obituaries/peter-arne-british-actor-62-is-found-murdered-in-london.html | Peter Arne British Actor 62 Is Found Murdered in London | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/obituaries/william-balderston-ex-president-of-philco-and-father-of-car-radio.html | WILLIAM BALDERSTON EXPRESIDENT OF PHILCO AND FATHER OF CAR RADIO | By Walter H Waggoner | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/abroad-at-home-loss-of-nerve.html | ABROAD AT HOME LOSS OF NERVE | By Anthony Lewis | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/arafats-decline.html | ARAFATS DECLINE | By Aaron David Miller | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/latin-marshall-plan.html | LATIN MARSHALL PLAN | By J Robert Schaetzel | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/opinion/losing-ground-on-drugs.html | LOSING GROUND ON DRUGS | By Ed Garvey | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/argentine-upsets-carling-bassett.html | Argentine Upsets Carling Bassett | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/bowie-kuhn-steps-aside-to-put-an-end-to-acrimony.html | BOWIE KUHN STEPS ASIDE TO PUT AN END TO ACRIMONY | By Murray Chass | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/carey-sets-world-mark-in-backstroke.html | CAREY SETS WORLD MARK IN BACKSTROKE | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/kuhn-presided-over-revolutionary-era-faced-many-problems.html | Kuhn Presided Over Revolutionary Era Faced Many Problems | By Joseph Durso | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/mets-win-4th-straight.html | METS WIN 4TH STRAIGHT | By William C Rhoden | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/newton-critical.html | Newton Critical | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/outdoors-an-artist-to-rival-audobon.html | OUTDOORS AN ARTIST TO RIVAL AUDOBON | By Nelson Bryant | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/players-hammond-recalls-an-angry-youth.html | PLAYERS HAMMOND RECALLS AN ANGRY YOUTH | By Malcolm Moran | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/romero-scores-2-as-cosmos-triumph.html | ROMERO SCORES 2 AS COSMOS TRIUMPH | By Alex Yannis | TX 1-167382 | 1983-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/scouting-ballad-to-pine-tar.html | SCOUTING Ballad to Pine Tar | By Thomas Rogers | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/scouting-tour-of-america.html | SCOUTING Tour of America | By Thomas Rogers | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/scouting-usfl-scouts-given-a-warning.html | SCOUTING USFL Scouts Given a Warning | By Thomas Rogers | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/sports-of-the-times-high-drama-in-boston.html | Sports of the Times HIGH DRAMA IN BOSTON | IRA BERKOW | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/usfl-loses-san-antonio-vote.html | USFL Loses San Antonio Vote | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/watson-ailing-but-will-play.html | Watson Ailing but Will Play | By John Radosta | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/sports/yanks-guidry-beaten.html | YANKS GUIDRY BEATEN | By Jane Gross | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/a-liberal-union-chief-on-the-politics-of-84.html | A LIBERAL UNION CHIEF ON THE POLITICS OF 84 | By Seth S King | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/around-the-nation-crime-victims-fund-a-victim-of-its-success.html | AROUND THE NATION Crime Victims Fund A Victim of Its Success | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/around-the-nation-home-where-4-died-to-be-fined-190000.html | AROUND THE NATION Home Where 4 Died To Be Fined 190000 | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/around-the-nation-selective-service-getting-young-men-s-addresses.html | AROUND THE NATION Selective Service Getting Young Mens Addresses | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/around-the-nation-two-runoff-candidates-open-mississippi-drives.html | AROUND THE NATION Two Runoff Candidates Open Mississippi Drives | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/bar-group-declines-to-oppose-aid-on-tuition.html | BAR GROUP DECLINES TO OPPOSE AID ON TUITION | By Stuart Taylor Jr | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/briefing-078311.html | BRIEFING | By Michael Decourcy Hindsand Warren Weaver Jr | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/candiadtes-face-major-debts-in-long-campaign.html | CANDIADTES FACE MAJOR DEBTS IN LONG CAMPAIGN | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/congress-votes-higher-payments-for-hospice-care.html | CONGRESS VOTES HIGHER PAYMENTS FOR HOSPICE CARE | AP | TX 1-167382 | 1983-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/dioxin-leaves-mark-on-a-city-called-nitro-but-extent-of-impact-is-at-issue.html | DIOXIN LEAVES MARK ON A CITY CALLED NITRO BUT EXTENT OF IMPACT IS AT ISSUE | By William Robbins | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/dole-takes-congress-and-reagan-to-task-on-budget.html | DOLE TAKES CONGRESS AND REAGAN TO TASK ON BUDGET | By David Shribman | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/gm-is-sued-by-us-on-x-car-defects-involving-breaks.html | GM IS SUED BY US ON XCAR DEFECTS INVOLVING BREAKS | By Leslie Maitland Werner Special To the New York Times | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/house-backs-4-billion-plan-of-health-care-for-jobless.html | HOUSE BACKS 4 BILLION PLAN OF HEALTH CARE FOR JOBLESS | By Robert Pear | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/military-bill-conferees-back-nerve-gas-plans.html | Military Bill Conferees Back Nerve Gas Plans | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/plea-in-delivery-room-death.html | Plea in Delivery Room Death | AP | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/reagan-s-joke-sours-his-apology-to-women.html | REAGANS JOKE SOURS HIS APOLOGY TO WOMEN | By Steven R Weisman | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/the-page-system-reformed-but-still-vulnerable.html | THE PAGE SYSTEM REFORMED BUT STILL VULNERABLE | By Marjorie Hunter | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/top-booster-for-bar-unit.html | TOP BOOSTER FOR BAR UNIT | By David Margolick | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/us/urban-league-puts-renewed-emphasis-on-servicing-clients.html | URBAN LEAGUE PUTS RENEWED EMPHASIS ON SERVICING CLIENTS | By Sheila Rule | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/world/alaska-balks-at-salmon-treaty-with-canada.html | ALASKA BALKS AT SALMON TREATY WITH CANADA | By Michael T Kaufman | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/world/deng-not-mao-is-peking-s-latest-literary-lion.html | DENG NOT MAO IS PEKINGS LATEST LITERARY LION | By Christopher S Wren | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/world/israel-rejects-lebanese-request-for-pullout-timetable.html | ISRAEL REJECTS LEBANESE REQUEST FOR PULLOUT TIMETABLE | By Richard Bernstein | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/world/pentagon-reports-encounter-at-sea-with-soviet-ship.html | PENTAGON REPORTS ENCOUNTER AT SEA WITH SOVIET SHIP | By Richard Halloran Special To the New York Times | TX 1-167382 | 1983-08-09 |

| | | | | |
|---|---|---|---|---|
| 1983-08-04 | https://www.nytimes.com/1983/08/04/world/rioting-reduces-sri-lanka-s-hopes-for-stable-democracy-to-ruins.html | RIOTING REDUCES SRI LANKAS HOPES FOR STABLE DEMOCRACY TO RUINS | By William K Stevens | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/world/salvador-guerrillas-return-to-a-key-province.html | SALVADOR GUERRILLAS RETURN TO A KEY PROVINCE | By Charles Mohr | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/world/solidarity-calls-a-day-s-boycott-of-mass-transit.html | SOLIDARITY CALLS A DAYS BOYCOTT OF MASS TRANSIT | By John Kifner Special To the New York Times | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/world/stone-briefs-reagan-on-trip-3-democrats-seek-troop-curb.html | STONE BRIEFS REAGAN ON TRIP 3 DEMOCRATS SEEK TROOP CURB | By Philip Taubman | TX 1-167382 | 1983-08-09 |
| 1983-08-04 | https://www.nytimes.com/1983/08/04/world/us-sends-awacs-to-egypt-advisers-to-chad.html | US SENDS AWACS TO EGYPT ADVISERS TO CHAD | By Edward C Burks Special To the New York Times | TX 1-167382 | 1983-08-09 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/100-rafts-in-connecticut-river-race.html | 100 RAFTS IN CONNECTICUT RIVER RACE | By Robert E Tomasson | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/art-larry-rivers-performing-for-the-family-at-east-hampton-guild-hall.html | ART LARRY RIVERS PERFORMING FOR THE FAMILY AT EAST HAMPTON GUILD HALL | By John Russell | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/art-three-french-artists-at-zabriskie-gallery.html | ART THREE FRENCH ARTISTS AT ZABRISKIE GALLERY | By Michael Brenson | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/broadway.html | BROADWAY | By Eleanor Blau | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/colon-lavoe-and-toro-with-variations-on-salasa.html | COLON LAVOE AND TORO WITH VARIATIONS ON SALASA | By Robert Palmer | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/craft-trial-deposition-read.html | CRAFT TRIAL DEPOSITION READ | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/for-lucille-lortel-a-new-format.html | FOR LUCILLE LORTEL A NEW FORMAT | By Nan Robertson | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/li-offers-sculpture-in-wooded-sites.html | LI OFFERS SCULPTURE IN WOODED SITES | By Helen A Harrison | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/music-morton-gould-tribute-played-by-guggenheim-band.html | MUSIC MORTON GOULD TRIBUTE PLAYED BY GUGGENHEIM BAND | By Edward Rothstein | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/new-york-folk-festival-begins-today.html | NEW YORK FOLK FESTIVAL BEGINS TODAY | By Stephen Holden | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/no-headline-079566.html | No Headline | By Michiko Kakutani | TX 1-167380 | 1983-08-10 |

| | | | | |
|---|---|---|---|---|
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/pop-jazz-a-jazz-festival-for-long-island.html | POPJAZZ A JAZZ FESTIVAL FOR LONG ISLAND | By Jon Pareles | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/restaurants-079751.html | RESTAURANTS | By Mimi Sheraton | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/soviet-says-chess-star-won-t-play-in-california.html | SOVIET SAYS CHESS STAR WONT PLAY IN CALIFORNIA | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/touring-the-countryside-in-search-of-art.html | TOURING THE COUNTRYSIDE IN SEARCH OF ART | By Vivien Raynor | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/tv-weekend-just-a-little-more-love-nbc-special.html | TV WEEKEND JUST A LITTLE MORE LOVE NBC SPECIAL | By John Corry | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/arts/weekender-guide.html | WEEKENDER GUIDE | By C Gerald Fraser | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/books/publishing-pro-and-con-on-multibook-contracts.html | PUBLISHING PRO AND CON ON MULTIBOOK CONTRACTS | By Edwin McDowell | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/a-condominium-project-is-rising-in-throgs-neck.html | A Condominium Project Is Rising in Throgs Neck | By Alan S Oser | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/accounting-method-shelved.html | ACCOUNTING METHOD SHELVED | By Kenneth B Noble | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/advertising-a-tale-of-two-cable-magazines.html | Advertising A Tale of Two Cable Magazines | Philip H Dougherty | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/advertising-net-at-ogilvy-declines-15.1.html | ADVERTISING Net at Ogilvy Declines 151 | By Philip H Dougherty | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/american-medical-must-sell-unit.html | American Medical Must Sell Unit | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/avco-files-suit-against-canadair.html | Avco Files Suit Against Canadair | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/bank-board-backs-financial-s-merger.html | BANK BOARD BACKS FINANCIALS MERGER | By Thomas C Hayes | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/coldwell-banker.html | Coldwell Banker | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/court-backs-csx-merger.html | Court Backs CSX Merger | AP | TX 1-167380 | 1983-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/credit-markets-30-year-bonds-sold-at-12.08.html | CREDIT MARKETS 30YEAR BONDS SOLD AT 1208 | By Michael Quint | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/economic-scene-symptoms-of-myopia.html | Economic Scene Symptoms Of Myopia | Lawrence H Summers | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/ford-to-reduce-health-benefits.html | FORD TO REDUCE HEALTH BENEFITS | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/former-aide-sues-exxon.html | Former Aide Sues Exxon | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/general-dynamics-at-record-in-period.html | GENERAL DYNAMICS AT RECORD IN PERIOD | By Steven J Marcus | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/harvester-unit-to-get-french-financial-aid.html | HARVESTER UNIT TO GET FRENCH FINANCIAL AID | By Winston Williams | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/iacocca-asks-delay-of-warrant-sale.html | IACOCCA ASKS DELAY OF WARRANT SALE | By John Holusha | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/market-place-the-parts-of-at-t.html | Market Place The Parts Of AT T | Vartanig G Vartan | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/mattel-to-lay-off-400-in-electronics-division.html | Mattel to Lay Off 400 In Electronics Division | By David E Sanger | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/montedison-shift-in-strategy.html | MONTEDISON SHIFT IN STRATEGY | By Paul Lewis | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/reagan-s-industrial-committee.html | Reagans Industrial Committee | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/stocks-off-dow-falls-by-14.73.html | STOCKS OFF DOW FALLS BY 1473 | By Alexander R Hammer | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/business/trading-millions-in-minutes.html | TRADING MILLIONS IN MINUTES | By Kirk Johnson | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/movies/australian-kitty.html | AUSTRALIAN KITTY | By Janet Maslin | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/movies/film-paul-brickman-s-risky-business.html | FILM PAUL BRICKMANS RISKY BUSINESS | By Janet Maslin | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/movies/langlois-at-public.html | LANGLOIS AT PUBLIC | By Janet Maslin | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/movies/paul-brickman-s-risky-business.html | PAUL BRICKMANS RISKY BUSINESS | By Janet Maslin | TX 1-167380 | 1983-08-10 |

| 1983-08-05 | https://www.nytimes.com/1983/08/05/movies/peter-hyams-directs-star-chamber.html | PETER HYAMS DIRECTS STAR CHAMBER | By Janet Maslin | TX 1-167380 | 1983-08-10 |
|---|---|---|---|---|---|
| 1983-08-05 | https://www.nytimes.com/1983/08/05/movies/valentina-from-spain.html | VALENTINA FROM SPAIN | By Janet Maslin | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/4-jersey-students-lose-suit-on-invalidated-sat-scores.html | 4 JERSEY STUDENTS LOSE SUIT ON INVALIDATED SAT SCORES | By Joyce Purnick Special To the New York Times | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/5-of-7-reviewed-for-top-court-get-high-ranking-of-bar-unit.html | 5 OF 7 REVIEWED FOR TOP COURT GET HIGH RANKING OF BAR UNIT | By Lindsey Gruson | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/bridge-new-uses-for-a-dying-bid-the-old-strong-jump-shift.html | Bridge New Uses for a Dying Bid The Old Strong Jump Shift | By Alan Truscott | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/brink-s-witness-tells-of-suspects-meetings.html | BRINKS WITNESS TELLS OF SUSPECTS MEETINGS | By Arnold H Lubasch | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/con-ed-and-union-reach-an-accord-strikers-reject-it.html | CON ED AND UNION REACH AN ACCORD STRIKERS REJECT IT | By Damon Stetson | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/cuomo-begins-his-campaign-for-bond-issue.html | CUOMO BEGINS HIS CAMPAIGN FOR BOND ISSUE | By Josh Barbanel | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/cuomo-vetoes-bill-to-let-3-unjustly-imprisoned-sue-the-state.html | CUOMO VETOES BILL TO LET 3 UNJUSTLY IMPRISONED SUE THE STATE | By Ronald Smothers | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/film-audition-produces-crowd-scene.html | FILM AUDITION PRODUCES CROWD SCENE | By Rosemary Breslin | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/koch-wants-bill-on-east-river-project-redrafted.html | KOCH WANTS BILL ON EAST RIVER PROJECT REDRAFTED | By Maurice Carroll | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/marriott-hotel-builders-to-hire-more-minorities.html | MARRIOTT HOTEL BUILDERS TO HIRE MORE MINORITIES | By Martin Gottlieb | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/mcguire-praises-his-officers-for-restraint-amid-charges.html | MCGUIRE PRAISES HIS OFFICERS FOR RESTRAINT AMID CHARGES | By Sam Roberts | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/new-york-day-by-day-clay-felker-coming-back-with-an-east-side-weekly.html | NEW YORK DAY BY DAY Clay Felker Coming Back With an East Side Weekly | By Laurie Johnston and Susan Heller Anderson | TX 1-167380 | 1983-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/new-york-day-by-day-confusion-in-zip-10128.html | NEW YORK DAY BY DAY Confusion in ZIP 10128 | By Laurie Johnston and Susan Heller Anderson | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/new-york-day-by-day-quality-of-life-in-the-bronx.html | NEW YORK DAY BY DAY Quality of Life in the Bronx | By Laurie Johnston and Susan Heller Anderson | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/new-york-day-by-day-the-fun-of-fooling-fish-in-prospect-park-lake.html | NEW YORK DAY BY DAY The Fun of Fooling Fish In Prospect Park Lake | By Laurie Johnston and Susan Heller Anderson | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/plan-to-allow-tv-ads-for-lawyers-in-jersey.html | Plan to Allow TV Ads For Lawyers in Jersey | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/the-region-ex-hospital-aide-guilty-in-theft.html | THE REGION ExHospital Aide Guilty in Theft | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/the-region-jury-to-weigh-death-for-mother.html | THE REGION Jury to Weigh Death for Mother | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/the-region-state-senator-gets-reprimand-on-fee.html | THE REGION State Senator Gets Reprimand on Fee | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/volunteer-fire-forces-attacked-of-sex-bias.html | VOLUNTEER FIRE FORCES ATTACKED OF SEX BIAS | By Michael Winerip | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/nyregion/youth-18-gets-two-year-term-in-fatal-beating.html | YOUTH 18 GETS TWOYEAR TERM IN FATAL BEATING | By Joseph P Fried | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/obituaries/bernice-cronkhite-dies-at-90-radcliffe-college-dean-in-20-s.html | BERNICE CRONKHITE DIES AT 90 RADCLIFFE COLLEGE DEAN IN 20S | By Walter H Waggoner | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/obituaries/walter-landauer-is-dead-a-partner-in-piano-duo.html | Walter Landauer Is Dead A Partner in Piano Duo | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/at-peace-with-israel.html | AT PEACE WITH ISRAEL | By ZeEv Chafets | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/diluting-compassion.html | DILUTING COMPASSION | By Elliott Abrams | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/dividend-for-banks.html | DIVIDEND FOR BANKS | By Floyd K Haskell | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/opinion/foreign-affairs-the-wages-of-hatrerd.html | FOREIGN AFFAIRS THE WAGES OF HATRERD | By Flora Lewis | TX 1-167380 | 1983-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-05 | https://www.nytimes.com/1983/08/05/opinio n/in-the-nation-irony-in-honduras.html | IN THE NATION IRONY IN HONDURAS | By Tom Wicker | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ at-sales-prices-soar-but-spirits-drop.html | At Sales Prices Soar but Spirits Drop | Steven Crist on Horse Racing | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ britain-prepares-for-the-nfl.html | BRITAIN PREPARES FOR THE NFL | By Barnaby J Feder | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ changes-proposed-after-kuhn-leaves.html | CHANGES PROPOSED AFTER KUHN LEAVES | By Murray Chass | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ colts-beat-oilers.html | Colts Beat Oilers | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ keel-ruling-sought-from-world-body.html | KEEL RULING SOUGHT FROM WORLD BODY | By Joanne A Fishman | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ lea-of-expos-halts-mets-streak-at-4-expos-2- mets-1.html | Lea of Expos Halts Mets Streak at 4  Expos 2 Mets 1 | By William C Rhoden | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ miss-caulkins-wins-title.html | Miss Caulkins Wins Title | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ rawley-ends-yankee-slump.html | RAWLEY ENDS YANKEE SLUMP | By Jane Gross | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ scoutiing-one-big-toss.html | SCOUTIING One Big Toss | By Thomas Rogers | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ scouting-changing-tide.html | SCOUTING Changing Tide | By Thomas Rogers | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ scouting-different-games.html | SCOUTING Different Games | By Thomas Rogers | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ scouting-quiet-farewells-for- yastrzemski.html | SCOUTING Quiet Farewells For Yastrzemski | By Thomas Rogers | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ sports-of-the-times-the-last-gesture.html | SPORTS OF THE TIMES THE LAST GESTURE | By George Vecsey | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ the-parcells-style-has-giants-relaxed.html | THE PARCELLS STYLE HAS GIANTS RELAXED | By Frank Litsky Special To the New York Times | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ top-islander-choice-joins-olympic-club.html | Top Islander Choice Joins Olympic Club | By Robert Mcg Thomas Jr | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ usfl-player-signed-by-charges.html | USFL PLAYER SIGNED BY CHARGES | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/sports/ watson-stumbles-to-a-75-in-the-pga.html | WATSON STUMBLES TO A 75 IN THE PGA | By John Radosta | TX 1-167380 | 1983-08-10 |

| | | | | |
|---|---|---|---|---|
| 1983-08-05 | https://www.nytimes.com/1983/08/05/style/if-there-s-bagage-on-the-scene-it-must-be-friday.html | IF THERES BAGAGE ON THE SCENE IT MUST BE FRIDAY | By Enid Nemy | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/style/manhattan-nightclubs-echo-to-a-latin-beat.html | MANHATTAN NIGHTCLUBS ECHO TO A LATIN BEAT | By John Duka | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/theater/stage-estelle-parsons-in-orgasmo-adulto.html | STAGE ESTELLE PARSONS IN ORGASMO ADULTO | By Frank Rich | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/us/all-male-golf-club-greets-bias-suit-with-no-comment-stance.html | ALLMALE GOLF CLUB GREETS BIAS SUIT WITH NO COMMENT STANCE | By Ben A Franklin | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/us/around-the-nation-arson-rate-in-boston-may-reach-4-year-low.html | AROUND THE NATION Arson Rate in Boston May Reach 4 Year Low | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/us/around-the-nation-jet-with-252-aboard-is-hijacked-to-cuba.html | AROUND THE NATION Jet With 252 Aboard Is Hijacked to Cuba | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/us/at-t-talks-stall-as-a-strike-deadline-nears.html | AT T TALKS STALL AS A STRIKE DEADLINE NEARS | By Seth S King | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/us/briefing-080908.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/us/cia-intra-agency-rifts-laid-to-nicaraguan-operation.html | CIA INTRAAGENCY RIFTS LAID TO NICARAGUAN OPERATION | By Philip Taubman | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/us/fear-voiced-on-cracks-at-five-nuclear-plants.html | Fear Voiced on Cracks At Five Nuclear Plants | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/us/house-acts-to-require-reporting-pf-small-businesses-toxic-waste.html | HOUSE ACTS TO REQUIRE REPORTING PF SMALL BUSINESSES TOXIC WASTE | By David Shribman | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/us/kennedy-concentrates-on-the-senate.html | KENNEDY CONCENTRATES ON THE SENATE | By David Shribman | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/us/miss-lavelle-cited-on-felony-counts.html | MISS LAVELLE CITED ON FELONY COUNTS | By Stuart Taylor Jr | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/us/new-applications-by-jobless-for-benefits-continue-to-fall.html | New Applications by Jobless For Benefits Continue to Fall | AP | TX 1-167380 | 1983-08-10 |

| | | | | |
|---|---|---|---|---|
| 1983-08-05 | https://www.nytimes.com/1983/08/05/us/reagan-hunger-call-news-analysis.html | REAGAN HUNGER CALL News Analysis | By Robert Pear | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/us/report-could-undrcut-atomic-veterans-cases.html | REPORT COULD UNDRCUT ATOMIC VETERANS CASES | By Philip M Boffey | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/us/rights-groups-see-bias-in-policies-on-refugees.html | RIGHTS GROUPS SEE BIAS IN POLICIES ON REFUGEES | By Nathaniel Sheppard Jr | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/us/white-house-aids-draw-gop-barbs.html | WHITE HOUSE AIDS DRAW GOP BARBS | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/world/around-the-world-seoul-reports-sinking-north-korean-boat.html | AROUND THE WORLD Seoul Reports Sinking North Korean Boat | AP | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/world/bonn-contrite-over-activist-who-spilled-blood-on-general.html | BONN CONTRITE OVER ACTIVIST WHO SPILLED BLOOD ON GENERAL | By James M Markham | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/world/italy-gets-first-socialist-premier-key-ministers-go-to-other-parties.html | ITALY GETS FIRST SOCIALIST PREMIER KEY MINISTERS GO TO OTHER PARTIES | By Henry Kamm | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/world/one-nation-is-the-cry-for-nigerians-on-the-stump.html | ONE NATION IS THE CRY FOR NIGERIANS ON THE STUMP | By Clifford D May | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/world/salvador-rebels-urged-by-allies-to-seek-accord.html | SALVADOR REBELS URGED BY ALLIES TO SEEK ACCORD | By Marlise Simons Special To the New York Times | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/world/shultz-says-fleet-does-not-pursue-latin-showdown.html | SHULTZ SAYS FLEET DOES NOT PURSUE LATIN SHOWDOWN | By Philip Taubman Special To the New York Times | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/world/soviet-study-urges-relaxing-of-controls-to-revive-economy.html | SOVIET STUDY URGES RELAXING OF CONTROLS TO REVIVE ECONOMY | By John F Burns Special To the New York Times | TX 1-167380 | 1983-08-10 |
| 1983-08-05 | https://www.nytimes.com/1983/08/05/world/us-warships-will-meet-soviet-vessels-in-latin-zone.html | US WARSHIPS WILL MEET SOVIET VESSELS IN LATIN ZONE | By Richard Halloran | TX 1-167380 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/arts/dance-tour-of-miami.html | DANCE TOUR OF MIAMI | By Jennifer Dunning | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/arts/librarian-investigated-in-possible-film-theft.html | Librarian Investigated In Possible Film Theft | AP | TX 1-162813 | 1983-08-10 |

| 1983-08-06 | https://www.nytimes.com/1983/08/06/arts/mostly-mozart-chamber-program.html | MOSTLY MOZART CHAMBER PROGRAM | By Bernard Holland | TX 1-162813 | 1983-08-10 |
|---|---|---|---|---|---|
| 1983-08-06 | https://www.nytimes.com/1983/08/06/arts/munchkins-gather-in-chester-pa-for-toast-to-oz.html | MUNCHKINS GATHER IN CHESTER PA FOR TOAST TO OZ | By Aljean Harmetz | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/books/books-of-the-times-082687.html | Books of The Times | By Walter Goodman | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/at-t-breakup-approved.html | ATT BREAKUP APPROVED | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/chrysler-callback.html | Chrysler Callback | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/debt-bill-delay-for-bonneville.html | Debt Bill Delay For Bonneville | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/dollar-high-despite-support.html | DOLLAR HIGH DESPITE SUPPORT | By H Erich Heinemann | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/energy-unit-draws-8-bids.html | Energy Unit Draws 8 Bids | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/interest-on-checking-urged-for-businesses.html | Interest on Checking Urged for Businesses | By Kenneth B Noble | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/judge-delays-butcher-trial.html | Judge Delays Butcher Trial | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/money-supply-up-12-billion.html | MONEY SUPPLY UP 12 BILLION | By Yla Eason | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/northwest-energy-gets-halt-in-stock-trading.html | NORTHWEST ENERGY GETS HALT IN STOCK TRADING | By Robert J Cole | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/ontario-s-big-new-gold-find.html | ONTARIOS BIG NEW GOLD FIND | By Douglas Martin | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/parts-of-imf-bill-assailed.html | PARTS OF IMF BILL ASSAILED | By Kenneth N Gilpin | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/patents-a-pill-counter-with-digital-readout.html | PATENTSA Pill Counter With Digital Readout | By Stacy V Jones | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/patents-launching-lifeboats-in-difficult-conditions.html | PATENTSLaunching Lifeboats In Difficult Conditions | By Stacy V Jones | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/patents-patent-conference-set-on-computerized-data.html | PATENTSPatent Conference Set On Computerized Data | By Stacy V Jones | TX 1-162813 | 1983-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/patents-soundmuffling-cup-for-enraged-people.html | PATENTSSoundMuffling Cup For Enraged People | By Stacy V Jones | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/patents-uterus-biopsy-device.html | PatentsUterus Biopsy Device | Stacy V Jones | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/santec-china-deal.html | SantecChina Deal | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/stocks-up-slightly-volume-off.html | STOCKS UP SLIGHTLY VOLUME OFF | By Alexander R Hammer | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/time-sore-spot-tv-cable-week.html | TIME SORE SPOT TVCABLE WEEK | By Edwin McDowell | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/trade-deficit-at-record-14.9-billion.html | TRADE DEFICIT AT RECORD 149 BILLION | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/us-to-get-marc-rich-documents.html | US TO GET MARC RICH DOCUMENTS | By Eric N Berg | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/withholding-repeal-signed.html | Withholding Repeal Signed | By Steven R Weisman | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/business/world-airways-loss-narrows.html | World Airways Loss Narrows | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/a-crisis-is-looming-in-chess-world.html | A CRISIS IS LOOMING IN CHESS WORLD | By John F Burns | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/administrator-of-courts-named-for-state-system.html | ADMINISTRATOR OF COURTS NAMED FOR STATE SYSTEM | By Philip Shenon | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/bridge-beating-a-bad-trump-split-is-one-mark-of-an-expert.html | Bridge Beating a Bad Trump Split Is One Mark of an Expert | By Alan Truscott | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/cuomo-signs-a-law-subsidizing-aids-research.html | CUOMO SIGNS A LAW SUBSIDIZING AIDS RESEARCH | By Ronald Sullivan | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/early-morning-blast-levels-2-buildings-in-astoria.html | EARLY MORNING BLAST LEVELS 2 BUILDINGS IN ASTORIA | By Dorothy J Gaiter | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/endurance-test-for-firefighters-revised-by-city.html | ENDURANCE TEST FOR FIREFIGHTERS REVISED BY CITY | By David W Dunlap | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/in-connecticut-town-biggest-hit-is-softball.html | IN CONNECTICUT TOWN BIGGEST HIT IS SOFTBALL | By Samuel G Freedman Special To the New York Times | TX 1-162813 | 1983-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/new-york-day-by-day-argentine-s-odyssey.html | NEW YORK DAY BY DAY Argentines Odyssey | By Laurie Johnston and Susan Heller Anderson | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/new-york-day-by-day-moving-gingerly-big-bird-and-friends-visit-museum.html | NEW YORK DAY BY DAY Moving Gingerly Big Bird And Friends Visit Museum | By Laurie Johnston and Susan Heller Anderson | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/new-york-day-by-day-people-who-don-t-know-systolic-from-diastolic.html | NEW YORK DAY BY DAY People Who Dont Know Systolic From Diastolic | By Laurie Johnston and Susan Heller Anderson | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/new-york-day-by-day-waldorf-lets-it-hair-down.html | NEW YORK DAY BY DAY Waldorf Lets It Hair Down | By Laurie Johnston and Susan Heller Anderson | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/new-york-s-jobless-rate-increased-to-10.6-in-july.html | NEW YORKS JOBLESS RATE INCREASED TO 106 IN JULY | By Damon Stetson | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/refusing-to-care-for-critically-ill-is-made-a-crime.html | REFUSING TO CARE FOR CRITICALLY ILL IS MADE A CRIME | By Josh Barbanel | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/reprieve-is-urged-for-the-coliseum.html | REPRIEVE IS URGED FOR THE COLISEUM | By Martin Gottlieb | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/schoolyard-dinner-aid-for-the-hungry.html | SCHOOLYARD DINNER AID FOR THE HUNGRY | By Rosemary Breslin | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/the-region-law-judge-urges-lilco-rate-rise.html | THE REGION Law Judge Urges Lilco Rate Rise | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/nyregion/the-region-tests-show-2-sites-are-free-of-dioxin.html | THE REGION Tests Show 2 Sites Are Free of Dioxin | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/obituaries/william-a-pratt.html | WILLIAM A PRATT | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/a-blow-against-newspeak.html | A BLOW AGAINST NEWSPEAK | By Vladislav Krasnov | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/never-enough-prisons.html | NEVER ENOUGH PRISONS | By Robert Gangi | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/observer-button-up-your-overt-coat.html | OBSERVER  Button Up Your Overt Coat | By Russell Baker | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/red-tape-horror-story.html | RED TAPE HORROR STORY | By Anonymous | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/opinion/skirting-the-budget.html | SKIRTING THE BUDGET | By Max Gilman and Steven Hofman | TX 1-162813 | 1983-08-10 |

| | | | | |
|---|---|---|---|---|
| 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/2-game-ban-for-martin.html | 2GAME BAN FOR MARTIN | By Joseph Durso | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/australia-ii-keel-defended.html | AUSTRALIA II KEEL DEFENDED | By Joanne A Fishman | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/joie-de-vie-is-trotter-to-beat.html | JOIE DE VIE IS TROTTER TO BEAT | By James Tuite | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/miss-rizzo-leads-by-a-shot.html | Miss Rizzo Leads by a Shot | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/orosco-wins-4th-in-week.html | OROSCO WINS 4TH IN WEEK | By Gordon S White Jr | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/sports-of-the-times-the-village-talk-outside-helsinki.html | SPORTS OF THE TIMES THE VILLAGE TALK OUTSIDE HELSINKI | By Neil Amdur | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/sutton-is-pga-leader-by-3.html | SUTTON IS PGA LEADER BY 3 | By John Radosta | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/sports/winfield-charges-will-be-dropped.html | WINFIELD CHARGES WILL BE DROPPED | By Jane Gross | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/style/consumer-saturday-obscure-charges-for-tours.html | CONSUMER SATURDAY OBSCURE CHARGES FOR TOURS | By Shawn G Kennedy | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/style/de-gustibus-when-sweetness-surprises.html | DE GUSTIBUS WHEN SWEETNESS SURPRISES | By Mimi Sheraton | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/style/keeping-fit-prudently-during-pregnancy.html | KEEPING FIT PRUDENTLY DURING PREGNANCY | By Margot Slade | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/theater/rca-records-cage-before-opening.html | RCA RECORDS CAGE BEFORE OPENING | By Gerald Gold | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/angry-comptroller-quits-then-acts-to-hide-office.html | ANGRY COMPTROLLER QUITS THEN ACTS TO HIDE OFFICE | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/around-the-nation-court-reduces-power-of-federal-magistrates.html | AROUND THE NATION Court Reduces Power Of Federal Magistrates | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/at-t-and-unions-still-talking.html | ATT AND UNIONS STILL TALKING | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/atomic-bomb-protests-begin.html | Atomic Bomb Protests Begin | By United Press International | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/bar-convention-rituals-talk-drinks-more-talk.html | BAR CONVENTION RITUALS TALK DRINKS MORE TALK | By David Margolick | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/big-and-small-seek-to-sue-uncle-sam.html | BIG AND SMALL SEEK TO SUE UNCLE SAM | By Jeff Gerth | TX 1-162813 | 1983-08-10 |

| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/briefing-083478.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-162813 | 1983-08-10 |
|---|---|---|---|---|---|
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/chrysler-chief-eager-to-resume-labor-talks.html | CHRYSLER CHIEF EAGER TO RESUME LABOR TALKS | By John Holusha | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/feud-leaves-louisiana-lieutenant-governor-without-budget.html | FEUD LEAVES LOUISIANA LIEUTENANT GOVERNOR WITHOUT BUDGET | By Frances Frank Marcus | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/japanese-doctor-says-bomb-averted-famine.html | JAPANESE DOCTOR SAYS BOMB AVERTED FAMINE | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/jobless-rate-fell-to-9.3-in-july-a-sharp-decline.html | JOBLESS RATE FELL TO 93 IN JULY A SHARP DECLINE | By Seth S King Special To the New York Times | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/man-in-the-news-new-president-of-a-university-in-difficulty.html | MAN IN THE NEWS NEW PRESIDENT OF A UNIVERSITY IN DIFFICULTY | By Robert Lindsey | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/reagan-acts-to-restore-artificial-limb-funds.html | Reagan Acts to Restore Artificial Limb Funds | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/safety-agency-assailed-as-lax-in-gm-inquiry.html | SAFETY AGENCY ASSAILED AS LAX IN GM INQUIRY | By Leslie Maitland Werner Special To the New York Times | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/texas-economy-seems-exempt-from-recovery.html | TEXAS ECONOMY SEEMS EXEMPT FROM RECOVERY | By Robert Reinhold | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/tv-newswoman-s-suit-stirs-a-debate-on-values-in-hiring.html | TV NEWSWOMANS SUIT STIRS A DEBATE ON VALUES IN HIRING | By Sally Bedell Smith | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/us/women-s-groups-criticize-reagan-over-sex-bias-law.html | WOMENS GROUPS CRITICIZE REAGAN OVER SEX BIAS LAW | By Robert Pear | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/world/13-killed-in-coup-in-upper-volta.html | 13 KILLED IN COUP IN UPPER VOLTA | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/world/7-slain-in-bungled-robbery-at-hotel-in-southern-france.html | 7 SLAIN IN BUNGLED ROBBERY AT HOTEL IN SOUTHERN FRANCE | By Paul Lewis | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/world/around-the-world-india-attaching-notes-to-book-on-kissinger.html | AROUND THE WORLD India Attaching Notes To Book on Kissinger | AP | TX 1-162813 | 1983-08-10 |

| | | | | |
|---|---|---|---|---|
| 1983-08-06 | https://www.nytimes.com/1983/08/06/world/around-the-world-tritium-laced-water-leaks-into-lake-ontario.html | AROUND THE WORLD TritiumLaced Water Leaks Into Lake Ontario | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/world/beirut-holds-a-lebanese-in-us-embassy-attack.html | BEIRUT HOLDS A LEBANESE IN US EMBASSY ATTACK | By Thomas L Friedman | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/world/bobbing-and-weaving-on-nicaragua-questions-from-an-anxious-congress.html | BOBBING AND WEAVING ON NICARAGUA QUESTIONS FROM AN ANXIOUS CONGRESS | By Hedrick Smith | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/world/in-the-land-of-sony-the-abacus-is-still-king.html | IN THE LAND OF SONY THE ABACUS IS STILL KING | By Clyde Haberman Special To the New York Times | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/world/lebanon-car-bomb-kills-19-at-mosque.html | LEBANON CAR BOMB KILLS 19 AT MOSQUE | AP | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/world/talks-mombasa-kenyans-see-dollar-signs-us-fleet-steams-talk-mombasa.html | THE TALKS OF MOMBASA KENYANS SEE DOLLAR SIGNS AS US FLEET STEAMS IN THE TALK OF MOMBASA | By Alan Cowell | TX 1-162813 | 1983-08-10 |
| 1983-08-06 | https://www.nytimes.com/1983/08/06/world/us-lists-manifest-of-soviet-vessel.html | US LISTS MANIFEST OF SOVIET VESSEL | By Richard Halloran | TX 1-162813 | 1983-08-10 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/a-great-novel-s-journey-to-film.html | A GREAT NOVELS JOURNEY TO FILM | By James M Markham | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/an-italian-concern-charts-unknown-operatic-territory.html | AN ITALIAN CONCERN CHARTS UNKNOWN OPERATIC TERRITORY | By Will Crutchfield | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/antiques-view-penny-banks-as-miniature-buildings.html | ANTIQUES VIEW PENNY BANKS AS MINIATURE BUILDINGS | By Rita Reif | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust This Week | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/art-view-when-figure-paintings-capture-the-energies-of-life.html | ART VIEW WHEN FIGURE PAINTINGS CAPTURE THE ENERGIES OF LIFE | By John Russell | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/ballet-a-star-filled-outdoor-night-in-new-jersey.html | BALLET A STARFILLED OUTDOOR NIGHT IN NEW JERSEY | By Jennifer Dunning | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/balletomanes-debate-the-style-of-today-s-dancers.html | BALLETOMANES DEBATE THE STYLE OF TODAYS DANCERS | By Gwin Chin | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/bridge-even-goren-can-t-beat-lady-luck.html | BRIDGE EVEN GOREN CANT BEAT LADY LUCK | By Alan Truscott | TX 1-162816 | 1983-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/camera-some-pointers-on-posing-for-your-own-picture.html | CAMERA SOME POINTERS ON POSING FOR YOUR OWN PICTURE | By Ralph Ginzburg | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/chess-waste-of-midnight-oil.html | CHESS WASTE OF MIDNIGHT OIL | By Robert Byrne | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/dance-view-roland-petit-transcends-a-literary-source.html | DANCE VIEW ROLAND PETIT TRANSCENDS A LITERARY SOURCE | By Anna Kisselgoff | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/film-view-readers-may-look-to-books-for-whats-not-on-screen.html | FILM VIEW READERS MAY LOOK TO BOOKS FOR WHATS NOT ON SCREEN | By Janet Maslin | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/has-the-regional-theater-fulfilled-its-promise.html | HAS THE REGIONAL THEATER FULFILLED ITS PROMISE | By Don Shewey | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/here-comes-the-ring-on-a-shoestring.html | HERE COMES THE RING ON A SHOESTRING | By Dudley Clendinen | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS CRITICS CHOICES DANCE | By Jennifer Dunning | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/in-the-arts-critics-choices-music.html | IN THE ARTS CRITICS CHOICES MUSIC | By Jon Pareles | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/in-the-arts-critics-choices-photography.html | IN THE ARTS CRITICS CHOICES PHOTOGRAPHY | By Andy Grundberg | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/in-the-arts-critics-choices-theater.html | IN THE ARTS CRITICS CHOICES THEATER | By Frank Rich | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/jazz-a-saxophone-quintet.html | JAZZ A SAXOPHONE QUINTET | By Jon Pareles | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/leisure-how-to-appreciate-the-insect-world.html | LEISURE HOW TO APPRECIATE THE INSECT WORLD | By Edward H Smith | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/mostly-mozart-michala-petri-recorder-soloist.html | MOSTLY MOZART MICHALA PETRI RECORDER SOLOIST | By Bernard Holland | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/music-notes-at-80-a-musician-looks-back.html | MUSIC NOTES AT 80 A MUSICIAN LOOKS BACK | By Edward Rothstein | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/music-view-today-s-composers-and-players-may-yet-be-allies.html | MUSIC VIEW TODAYS COMPOSERS AND PLAYERS MAY YET BE ALLIES | By John Rockwell | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/neil-young-and-billy-joel-revisit-the-roots-of-rock.html | NEIL YOUNG AND BILLY JOEL REVISIT THE ROOTS OF ROCK | By Stephen Holden | TX 1-162816 | 1983-08-11 |

| | | | | |
|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/new-vaudevillians-are-serious-about-their-clowning.html | NEW VAUDEVILLIANS ARE SERIOUS ABOUT THEIR CLOWNING | By Ellin Stein | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/numismatics-medal-honors-soviet-prisoner-of-conscience.html | NUMISMATICSMEDAL HONORS SOVIET PRISONER OF CONSCIENCE | By Ed Reiter | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/photography-view-architectural-studies-which-reflect-human-conditions.html | PHOTOGRAPHY VIEWARCHITECTURAL STUDIES WHICH REFLECT HUMAN CONDITIONS | By Gene Thornton | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/pop-miss-manchester-performs-at-radio-city.html | POP MISS MANCHESTER PERFORMS AT RADIO CITY | By Stephen Holden | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/rock-and-roll-set-by-b-52-s-at-the-forest-hills-stadium.html | ROCKANDROLL SET BY B52S AT THE FOREST HILLS STADIUM | By Stephen Holden | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/sound-will-lp-quality-survive.html | SOUND WILL LP QUALITY SURVIVE | By Hans Fantel | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/stage-view-can-the-beaumont-become-a-vital-company.html | STAGE VIEW CAN THE BEAUMONT BECOME A VITAL COMPANY | By Frank Rich | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/stamps-flowers-and-birds-displayed-by-many-nations.html | STAMPSFLOWERS AND BIRDS DISPLAYED BY MANY NATIONS | By Samuel A Tower | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/television-week-laurels-time.html | TELEVISION WEEK Laurels Time | By C Gerald Fraser | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/the-rock-competition-steps-up-a-beat.html | THE ROCK COMPETITION STEPS UP A BEAT | By Richard Lacayo | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/arts/tv-view-on-balancing-filmmaking-and-news-journalism.html | TV VIEW ON BALANCING FILMMAKING AND NEWS JOURNALISM | By John Corry | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/eight-rich-and-busy-days.html | EIGHT RICH AND BUSY DAYS | By Nora Ephron | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/from-harry-to-bess.html | FROM HARRY TO BESS | By Geoffrey C Ward | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/inventing-annihilation.html | INVENTING ANNIHILATION | By Solly Zuckerman | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/japan-observed.html | JAPAN OBSERVED | By Ronald Dore | TX 1-162816 | 1983-08-11 |

| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/nature-fantasy-art.html | NATURE FANTASY ART | By Richard Tillinghast | TX 1-162816 | 1983-08-11 |
|---|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/nonfiction-in-brief-084684.html | NONFICTION IN BRIEF | By Diane McWhorter | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/nonfiction-in-brief-085953.html | NONFICTION IN BRIEF | By Martha Bayles | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/nonfiction-in-brief-by-little-and-by-little.html | NONFICTION IN BRIEF BY LITTLE AND BY LITTLE | By Judith Davidson | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Peter Engle | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/playing-the-game-they-loved.html | PLAYING THE GAME THEY LOVED | By Robert Lipsyte | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/reading-and-writing-recollecting-books.html | READING AND WRITING RECOLLECTING BOOKS | By Edward Rothstein | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/robert-creeley-s-continuum.html | ROBERT CREELEYS CONTINUUM | By Hugh Kenner | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/the-rediscovery-of-hd.html | THE REDISCOVERY OF HD | By Sandra M Gilbert | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/thoughts-on-the-threat.html | THOUGHTS ON THE THREAT | By Richard Halloran | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/traveling-and-seeking.html | TRAVELING AND SEEKING | By Robert Towers | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/under-the-table-tennis.html | UNDERTHETABLE TENNIS | By David Rosenbaum | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/books/where-the-south-s-fortunes-turned.html | WHERE THE SOUTHS FORTUNES TURNED | By Thomas Keneally | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/business/boom-days-for-political-risk-consultants.html | BOOM DAYS FOR POLITICAL RISK CONSULTANTS | By Peter H Stone | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/business/business-forum-industry-in-orbit-how-to-win-in-space.html | BUSINESS FORUM INDUSTRY IN ORBIT HOW TO WIN IN SPACE | By Robert Anderson | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/business/business-forum-remove-the-freedom-to-snub-congress.html | BUSINESS FORUMREMOVE THE FREEDOM TO SNUB CONGRESS | By Donald A Nichols | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/business/business-forum-without-independence-no-initiatives.html | BUSINESS FORUM WITHOUT INDEPENDENCE NO INITIATIVES | By Robert B Zevin | TX 1-162816 | 1983-08-11 |

| 1983-08-07 | https://www.nytimes.com/1983/08/07/business/investing-how-to-spot-the-turnaround-stocks.html | INVESTING HOW TO SPOT THE TURNAROUND STOCKS | By Eric N Berg | TX 1-162816 | 1983-08-11 |
|---|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/business/personal-finance-doing-well-while-doing-good.html | PERSONAL FINANCE DOING WELL WHILE DOING GOOD | By Harvey D Shapiro | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/business/prospects.html | PROSPECTS | By Yla Eason | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/business/reaping-the-big-profits-from-a-fat-cat.html | REAPING THE BIG PROFITS FROM A FAT CAT | By Ann Crittenden | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/business/the-empire-and-ego-of-donald-trump.html | THE EMPIRE AND EGO OF DONALD TRUMP | By Marylin Bender | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/business/the-going-gets-tough-at-the-nucor-minimill.html | THE GOING GETS TOUGH AT THE NUCOR MINIMILL | By Leslie Wayne | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/business/week-in-business.html | WEEK IN BUSINESS | By Nathaniel C Nash | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/business/what-s-new-at-the-gas-pump-a-bid-to-take-big-oil-s-stations-away.html | WHATS NEW AT THE GAS PUMP A BID TO TAKE BIG OILS STATIONS AWAY | By Thomas J Lueck | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/business/what-s-new-at-the-gas-pump-adieu-to-service-with-a-smile.html | WHATS NEW AT THE GAS PUMP ADIEU TO SERVICE WITH A SMILE | By Thomas J Lueck | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/business/what-s-new-at-the-gas-pump-pumps-here-there-and-everywhere.html | WHATS NEW AT THE GAS PUMP PUMPS HERE THERE AND EVERYWHERE | By Thomas J Lueck | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/about-men-the-luck-of-the-draw.html | ABOUT MEN THE LUCK OF THE DRAW | By Walter Goodman | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/fashion-pioneering-a-new-direction.html | FASHION PIONEERING A NEW DIRECTION | By June Weir | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/food-seafood-on-the-grill.html | FOOD SEAFOOD ON THE GRILL | By Craig Claiborne With Pierre Franey | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/home-design-minimally-minimal.html | HOME DESIGN MINIMALLY MINIMAL | By Marilyn Bethany | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/spirits-gin-a-summertime-tonic.html | SPIRITSGIN A SUMMERTIME TONIC | By Emanuel and Madeline Greenberg | TX 1-162816 | 1983-08-11 |

| | | | | |
|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/sunday-observer-the-taint-of-quaint.html | SUNDAY OBSERVER THE TAINT OF QUAINT | By Russell Baker | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/the-trees-of-warsaw.html | THE TREES OF WARSAW | By Am Rosenthal | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/magazine/woman-on-the-run.html | WOMAN ON THE RUN | By Mark Goodman | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/a-cooperative-effort-for-ill-child.html | A COOPERATIVE EFFORT FOR ILL CHILD | By Gary Kriss | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/abuse-of-the-aged-largely-unreported.html | ABUSE OF THE AGED LARGELY UNREPORTED | By Sandra Gardner | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/ah-the-corn-of-summer.html | AH THE CORN OF SUMMER | By Judith C Benedict | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/aid-awaits-police-who-drink.html | AID AWAITS POLICE WHO DRINK | By Pat Turner | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/alzheimers-disease-afflicts-families-too.html | ALZHEIMERS DISEASE AFFLICTS FAMILIES TOO | By Peggy McCarthy | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/an-eclectic-show-is-set-for-kent.html | AN ECLECTIC SHOW IS SET FOR KENT | By Frances Phipps | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/antiques-case-history-of-a-restored-village.html | ANTIQUESCASE HISTORY OF A RESTORED VILLAGE | By Doris Ballard | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/approval-for-pine-barrens-housing-is-voided.html | APPROVAL FOR PINE BARRENS HOUSING IS VOIDED | By Donald Janson | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/art-trenton-a-theme-of-sadness.html | ART TRENTON A THEME OF SADNESS | By David L Shirey | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/article-079579-no-title.html | Article 079579  No Title | By James Feron | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/arts-festival-set-for-south-norwalk.html | ARTS FESTIVAL SET FOR SOUTH NORWALK | By Eleanor Charles | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/bell-labs-is-losing-economics-center.html | BELL LABS IS LOSING ECONOMICS CENTER | By Marian Courtney | TX 1-162816 | 1983-08-11 |

| | | | | |
|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/body-builders-match-muscles-in-bronx.html | BODY BUILDERS MATCH MUSCLES IN BRONX | By William R Greer | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/bolt-of-lightning-kills-2-sheltered-under-trees-in-flushing-meadows.html | BOLT OF LIGHTNING KILLS 2 SHELTERED UNDER TREES IN FLUSHING MEADOWS | By Robert D McFadden | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/bridge-has-i-95-trucks-in-a-slump.html | BRIDGE HAS I95 TRUCKS IN A SLUMP | By Tracie Rozhon | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/casino-association-weighs-new-role.html | CASINO ASSOCIATION WEIGHS NEW ROLE | By Carlo M Sardella | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/chain-snatcher-kills-rockland-teen-ager.html | Chain Snatcher Kills Rockland TeenAger | By United Press International | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/colleges-get-a-tv-partner.html | COLLEGES GET A TV PARTNER | By Robert A Hamilton | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/connecticut-guide-079419.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/coping-with-noise-in-their-ears.html | COPING WITH NOISE IN THEIR EARS | By Pat Costello Smith | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/court-allows-a-self-incriminating-statement.html | COURT ALLOWS A SELFINCRIMINATING STATEMENT | By Joseph P Fried | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/crash-near-airfield-stirs-marlborough.html | CRASH NEAR AIRFIELD STIRS MARLBOROUGH | By Pete Mobilia | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/cuomo-expands-role-in-shoreham-issue.html | CUOMO EXPANDS ROLE IN SHOREHAM ISSUE | By Josh Barbanel | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/dear-children.html | DEAR CHILDREN | By Lucille Shulman | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/debtors-facing-ire-of-state-treasurer.html | DEBTORS FACING IRE OF STATE TREASURER | By Joseph Deitch | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/dining-out-a-place-of-unstudied-casualness.html | DINING OUTA PLACE OF UNSTUDIED CASUALNESS | By M H Reed | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/dining-out-a-popular-waterfront-spot.html | DINING OUT A POPULAR WATERFRONT SPOT | By Patricia Brooks | TX 1-162816 | 1983-08-11 |

| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/dining-out-making-a-career-out-of-a-hobby.html | DINING OUTMAKING A CAREER OUT OF A HOBBY | By Anne Semmes | TX 1-162816 | 1983-08-11 |
|---|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/dining-out-some-short-cuts-amids-elegance.html | DINING OUT SOME SHORT CUTS AMIDS ELEGANCE | By Florence Fabricant | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/epa-is-called-lax-on-ocean-dumping.html | EPA IS CALLED LAX ON OCEAN DUMPING | By Leo H Carney | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/family-that-circumnavigates-together.html | FAMILY THAT CIRCUMNAVIGATES TOGETHER | By Ann B Silverman | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/festivals-ending.html | FESTIVALS ENDING | By Robert Sherman | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/follow-up-on-the-news-bitter-honey.html | FOLLOWUP ON THE NEWS Bitter Honey | By Richard Haitch | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/follow-up-on-the-news-drying-out-a-state.html | FOLLOWUP ON THE NEWS Drying Out a State | By Richard Haitch | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/follow-up-on-the-news-inescapable-taxes.html | FOLLOWUP ON THE NEWS Inescapable Taxes | By Richard Haitch | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/following-the-bouncing-ball.html | FOLLOWING THE BOUNCING BALL | By Charles Friedman | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/food-onetime-commoner-now-putting-on-the-ritz.html | FOOD ONETIME COMMONER NOW PUTTING ON THE RITZ | By Florence Fabricant | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/for-fun-in-the-sun-lessons-on-sailing-are-offered.html | FOR FUN IN THE SUN LESSONS ON SAILING ARE OFFERED | By Bruce Jacobsen | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/for-latecomers-to-pregnancy.html | FOR LATECOMERS TO PREGNANCY | By Paula Schnorbus | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/from-video-games-to-arms-control.html | FROM VIDEO GAMES TO ARMS CONTROL | By Lawrence Van Gelder | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/gardening-flowers-that-combat-heat-and-drought.html | GARDENINGFLOWERS THAT COMBAT HEAT AND DROUGHT | By Carl Totemeier | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/gardening-flowers-that-combat-heat-and-drought.html | GARDENINGFLOWERS THAT COMBAT HEAT AND DROUGHT | By Carl Totemeier | TX 1-162816 | 1983-08-11 |

| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/gardening-flowers-that-combat-heat-and-drought.html | GARDENINGFLOWERS THAT COMBAT HEAT AND DROUGHT | By Carl Totemeier | TX 1-162816 | 1983-08-11 |
|---|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/gardening-flowers-that-combat-heat-and-drought.html | GARDENINGFLOWERS THAT COMBAT HEAT AND DROUGHT | By Carl Totemeier | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/hamlet-fights-us-to-keep-post-office.html | HAMLET FIGHTS US TO KEEP POST OFFICE | By Samuel G Freedman | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/hes-growing-a-garden-of-sculpture.html | HES GROWING A GARDEN OF SCULPTURE | By Evelyn Philips | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/home-clinic-how-to-handle-heated-air-to-help-keep-the-house-cool.html | HOME CLINIC HOW TO HANDLE HEATED AIR TO HELP KEEP THE HOUSE COOL | By Bernard Gladstone | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/how-to-succeed-in-commenting-on-education.html | HOW TO SUCCEED IN COMMENTING ON EDUCATION | By Vincent S Steckline | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/in-wake-of-budget-yonkers-prepares-for-primary-vote.html | IN WAKE OF BUDGET YONKERS PREPARES FOR PRIMARY VOTE | By Franklin Whitehouse | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/individual-expression-marks-work-of-painter-from-china.html | INDIVIDUAL EXPRESSION MARKS WORK OF PAINTER FROM CHINA | By Helen A Harrison | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/insanity-plea-doctors-vs-law.html | INSANITY PLEA DOCTORS VS LAW | By Michael A Peszke | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/koch-plans-bid-to-turn-democrats-from-left.html | KOCH PLANS BID TO TURN DEMOCRATS FROM LEFT | By Maurice Carroll | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/koren-s-affable-things-at-the-hudson.html | KORENS AFFABLE THINGS AT THE HUDSON | By Vivien Raynor | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/larchmont-businesses-polled-on-crime.html | LARCHMONT BUSINESSES POLLED ON CRIME | By John B OMahoney | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/law-for-retarded-gets-mixed-rating.html | LAW FOR RETARDED GETS MIXED RATING | By Carolyn Battista | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/legal-aid-measure-to-help-disabled.html | LEGAL AID MEASURE TO HELP DISABLED | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/li-yacht-race-yields-adventure.html | LI YACHT RACE YIELDS ADVENTURE | By John B Forbes | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/life-in-exile-taxes-the-poor.html | LIFE IN EXILE TAXES THE POOR | By Alfonso A Narvaez | TX 1-162816 | 1983-08-11 |

| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/lirr-settles-with-eye-on-the-future.html | LIRR SETTLES WITH EYE ON THE FUTURE | By John T McQuiston | TX 1-162816 | 1983-08-11 |
|---|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/mosquito-outbreak-is-about-normal.html | MOSQUITO OUTBREAK IS ABOUT NORMAL | By Peggy McCarthy | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/music-an-unconventional-soprano.html | MUSICAN UNCONVENTIONAL SOPRANO | By Karen Tortorella | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/nature-watchblackcrowned-night-heron-nycticorax-nycticorax.html | NATURE WATCHBLACKCROWNED NIGHT HERONNycticorax nycticorax | By Sy Barlowe | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/new-group-pushes-natural-lawn-idea.html | NEW GROUP PUSHES NATURALLAWN IDEA | By Leo H Carney | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/new-jersey-journal-076890.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/new-plan-set-for-bridgeport-waterfront.html | NEW PLAN SET FOR BRIDGEPORT WATERFRONT | By Robert E Tomasson | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/new-stage-life-for-earnest.html | NEW STAGE LIFE FOR EARNEST | By Alvin Klein | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/new-us-judge-takes-bench.html | NEW US JUDGE TAKES BENCH | By Andrew Houlding | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/newark-cityscape-empty-containers.html | NEWARK CITYSCAPE EMPTY CONTAINERS | By John Bendel | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/p-q4-opening-move-gives-korchnoi-chess-victory.html | PQ4 OPENING MOVE GIVES KORCHNOI CHESS VICTORY | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/philosopher-finds-that-prisons-do-their-jobs.html | PHILOSOPHER FINDS THAT PRISONS DO THEIR JOBS | By Bruce Jacobsen | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/plans-under-way-for-2-new-armories.html | PLANS UNDER WAY FOR 2 NEW ARMORIES | By Betsy Brown | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/politics-auto-insurance-more-talks-set-on-legislation.html | POLITICS AUTO INSURANCE MORE TALKS SET ON LEGISLATION | By Joseph F Sullivan | TX 1-162816 | 1983-08-11 |

| | | | | |
|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/priests-at-home-away-from-home.html | PRIESTS AT HOME AWAY FROM HOME | By Charles Austin | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/radio-operator-aids-sick-child.html | RADIO OPERATOR AIDS SICK CHILD | By Gary Kriss | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/reid-in-new-thrust-in-executive-race.html | REID IN NEW THRUST IN EXECUTIVE RACE | By James Feron | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/relief-on-rates-at-whose-expense.html | RELIEF ON RATESAT WHOSE EXPENSE | By William Wrigg | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/reliving-a-loesser-legend.html | RELIVING A LOESSER LEGEND | By Alvin Klein | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/reliving-the-loesser-legend.html | RELIVING THE LOESSER LEGEND | By Alvin Klein | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/reporter-s-notebook-cuomo-goes-his-own-way-on-a-plants.html | REPORTERS NOTEBOOK CUOMO GOES HIS OWN WAY ON APLANTS | By Michael Oreskes | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/right-attitude-about-tennis.html | RIGHT ATTITUDE ABOUT TENNIS | By Judith Kelman | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/satellitecommunications-center-seeks-customers-in-new-jersey.html | SATELLITECOMMUNICATIONS CENTER SEEKS CUSTOMERS IN NEW JERSEY | By Marian Courtney | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/speaking-personally-where-the-sounds-are-like-a-silence.html | SPEAKING PERSONALLY WHERE THE SOUNDS ARE LIKE A SILENCE | By Edgar J Bracco | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/state-gop-chief-is-pressing-us-on-job-for-ex-legislator.html | STATE GOP CHIEF IS PRESSING US ON JOB FOR EXLEGISLATOR | By Frank Lynn | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/state-readies-plan-for-aiding-elderly.html | STATE READIES PLAN FOR AIDING ELDERLY | By Pete Mobilia | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/summer-basketball-gains.html | SUMMER BASKETBALL GAINS | By John Cavanaugh | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/sweet-uses-of-adversity.html | SWEET USES OF ADVERSITY | By B Williams | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/taxes-are-issue-as-northampton-eyes-incorporation.html | TAXES ARE ISSUE AS NORTHAMPTON EYES INCORPORATION | By Lydia Tortora | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/the-door-is-open-for-person-to-person-sales-on-li.html | THE DOOR IS OPEN FOR PERSONTOPERSON SALES ON LI | By Tom Goldstein | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/the-fulfilling-wisdom-of-isaiah-55-2.html | THE FULFILLING WISDOM OF ISAIAH 552 | By Kay McKemy | TX 1-162816 | 1983-08-11 |

| | | | | |
|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/the-golden-years-can-be-tarnished-ones.html | THE GOLDEN YEARS CAN BE TARNISHED ONES | By Sandra Gardner | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/the-other-fire-island-a-place-frozen-in-time.html | THE OTHER FIRE ISLAND A PLACE FROZEN IN TIME | By Richard Weissmann | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/theater-marathon-for-the-bard-s-fans.html | THEATER MARATHON FOR THE BARDS FANS | By Alvin Klein | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/triathlon-to-benefit-hospital.html | TRIATHLON TO BENEFIT HOSPITAL | By Michael Strauss | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/untapped-resource-of-condominiums.html | UNTAPPED RESOURCE OF CONDOMINIUMS | By Henry J Themal | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/us-jury-to-weigh-heroin-charges-against-8.html | US JURY TO WEIGH HEROIN CHARGES AGAINST 8 | By Arnold H Lubasch | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/vote-drives-under-way-to-register-cities-poor.html | VOTE DRIVES UNDER WAY TO REGISTER CITIES POOR | By Paul Bass | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/waste-not-want-not.html | WASTE NOT WANT NOT | By Alastair Anderson | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/westchester-guide-079397.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/when-art-and-crafts-intertwine.html | WHEN ART AND CRAFTS INTERTWINE | By Barbara Delatiner | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/why-must-women-follow-the-and.html | WHY MUST WOMEN FOLLOW THE AND | By Lois Brunner Bastian | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/why-robots-whould-sell-you-a-car.html | WHY ROBOTS WHOULD SELL YOU A CAR | By Bernard Sloan | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/wishes-come-true-for-sick-children.html | WISHES COME TRUE FOR SICK CHILDREN | By Gina Geslewitz | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/nyregion/with-new-segment-upstate-expressway-nears-completion.html | WITH NEW SEGMENT UPSTATE EXPRESSWAY NEARS COMPLETION | By Harold Faber | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/obituaries/john-gaw-meem-architect-who-led-in-santa-fe-style.html | JOHN GAW MEEM ARCHITECT WHO LED IN SANTA FE STYLE | By Wolfgang Saxon | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/obituaries/judy-canova-dies-comedian-was-66.html | JUDY CANOVA DIES COMEDIAN WAS 66 | By Suzanne Daley | TX 1-162816 | 1983-08-11 |

| 1983-08-07 | https://www.nytimes.com/1983/08/07/opinio n/a-2d-aids-epidemic.html | A 2D AIDS EPIDEMIC | By William Beauchamp | TX 1-162816 | 1983-08-11 |
|---|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/opinio n/abroad-at-home-reagan-sheds-reagan.html | ABROAD AT HOME REAGAN SHEDS REAGAN | By Anthony Lewis | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/opinio n/after-invading-nicaragua.html | AFTER INVADING NICARAGUA | By John W Douglas | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/opinio n/washington-crisis-and-hope.html | WASHINGTON CRISIS AND HOPE | By James Reston | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/realest ate/a-covenant-snags-conversion.html | A COVENANT SNAGS CONVERSION | By Dorothy J Gaiter | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/realest ate/airport-hotel-construction-grows-as-profitability-soars.html | AIRPORT HOTEL CONSTRUCTION GROWS AS PROFITABILITY SOARS | By Marcus W Brauchli | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/realest ate/if-you-re-thinking-of-living-in-atlantic-beach.html | IF YOURE THINKING OF LIVING IN ATLANTIC BEACH | By Marcus W Brauchli | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/realest ate/in-new-jersey-hoboken-presses-housing-rehabilitation.html | IN NEW JERSEY HOBOKEN PRESSES HOUSING REHABILITATION | By Anthony Depalma | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/realest ate/new-pension-fund-role-saving-housing.html | NEW PENSION FUND ROLE SAVING HOUSING | By Frank J Prial | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/realest ate/postings-colonial-touch.html | POSTINGS COLONIAL TOUCH | By Shawn G Kennedy | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/realest ate/postings-japanese-build-on-e-79th-st.html | POSTINGS JAPANESE BUILD ON E 79TH ST | By Shawn G Kennedy | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/realest ate/postings-station-house-rises-but-not-high.html | POSTINGS STATION HOUSE RISES BUT NOT HIGH | By Shawn G Kennedy | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/realest ate/talking-mortgages-paying-off-early-has-attractions.html | TALKING MORTGAGES PAYING OFF EARLY HAS ATTRACTIONS | By Andree Brooks | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/realest ate/vacation-home-market-is-on-the-upswing.html | VACATIONHOME MARKET IS ON THE UPSWING | By Lena Williams | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/ 2d-swim-record-to-carey.html | 2d Swim Record To Carey | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/ australians-rule-the-sea.html | Australians Rule the Sea | By Joanne A Fishman | TX 1-162816 | 1983-08-11 |

| | | | | |
|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/bears-27-bills-17.html | Bears 27 Bills 17 | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/bowler-wing-250000-prize.html | Bowler Wing 250000 Prize | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/changes-are-bringing-order-from-rams-chaos.html | Changes Are Bringing Order From Rams Chaos | By Michael Janofsky | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/de-la-rue-hospitalized.html | De La Rue Hospitalized | By United Press International | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/diamond-gains-met-final.html | Diamond Gains Met Final | Special to the New York Times | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/drug-testing-announced.html | Drug Testing Announced | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/duenna-takes-the-hambletonian.html | Duenna Takes the Hambletonian | BY James Tuite | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/giants-attitude-low-key.html | Giants Attitude Low Key | By Frank Litsky | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/louganis-wins-24th-title.html | Louganis Wins 24th Title | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/mets-win-on-rookie-pitcher-s-2-homers.html | Mets Win on Rookie Pitchers 2 Homers | By Gordon S White Jr | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/moyers-stars-as-cosmos-win.html | Moyers Stars as Cosmos Win | By Alex Yannis | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/new-rules-needed-for-indy.html | New Rules Needed for Indy | By Steve Potter | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/newman-top-qualifier-in-2d-trans-am-trials.html | Newman Top Qualifier In 2d TransAm Trials | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/nfl-is-a-hit-with-british.html | NFL Is a Hit With British | By Barnaby J Feder | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/officers-ball-rallies-to-win-sorority-stakes.html | Officers Ball Rallies To Win Sorority Stakes | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/orioles-defeated-by-white-sox-6-4.html | Orioles Defeated By White Sox 64 | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/outdoors-striped-bass-stir-dispute.html | Outdoors  Striped Bass Stir Dispute | Nelson Bryant | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/padres-rout-reds.html | Padres Rout Reds | AP | TX 1-162816 | 1983-08-11 |

| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/pressures-on-the-black-college-athlete.html | Pressures on the Black College Athlete | By Edward Hill | TX 1-162816 | 1983-08-11 |
|---|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/rangers-6-indians-1.html | Rangers 6 Indians 1 | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/royals-4-red-sox-0.html | Royals 4 Red Sox 0 | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/soviet-retains-the-title-in-modern-pentathlon.html | Soviet Retains the Title In Modern Pentathlon | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/spit-curl-takes-the-alabama.html | Spit Curl Takes the Alabama | By Steven Crist | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/sports-news-briefs-232-yachts-compete-in-the-fastnet-race.html | Sports News Briefs  232 Yachts Compete In the Fastnet Race | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/sports-news-briefs-ncaa-completes-wake-forest-inquiry.html | Sports News Briefs  NCAA Completes Wake Forest Inquiry | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/sports-news-briefs-soviet-tv-agreement-reached-on-olympics.html | Sports News Briefs  Soviet TV Agreement Reached on Olympics | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/sports-of-the-times-the-many-poses-of-bowie-kuhn.html | Sports of The Times  The Many Poses of Bowie Kuhn | IRA BERKOW | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/sports-of-the-times-the-spirit-of-the-rules-part-ii.html | Sports of The Times  The Spirit of the Rules Part II | GEORGE VECSEY | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/sutton-leads-pga-by-2.html | Sutton Leads PGA by 2 | By John Radosta | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/tambay-holds-the-pole-for-german-grand-prix.html | Tambay Holds the Pole For German Grand Prix | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/teacher-scanlon-gain-final.html | Teacher Scanlon Gain Final | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/the-2-newports-mix-for-a-busy-season.html | The 2 Newports Mix For a Busy Season | BY Fred Ferretti | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/todd-assured-as-jet-leader.html | Todd Assured as Jet Leader | By Gerald Eskenazi | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/top-marathoners-ready-in-helsinki.html | Top Marathoners Ready in Helsinki | By Neil Amdur | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/us-clay-crown-to-miss-temesvari.html | US Clay Crown To Miss Temesvari | AP | TX 1-162816 | 1983-08-11 |

| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/views-of-sport-how-baseball-became-unstuck-by-a-rules-dispute.html | Views of Sport  How Baseball Became Unstuck by a Rules Dispute | By Nick Bremigan | TX 1-162816 | 1983-08-11 |
|---|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/sports/yankees-and-fontenot-rout-tigers-13-3.html | Yankees and Fontenot Rout Tigers 133 | By Joseph Durso | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/style/for-the-very-young-books-with-a-special-feel.html | FOR THE VERY YOUNG BOOKS WITH A SPECIAL FEEL | By Joseph Giovannini | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/style/jewelers-change-policies-on-credit.html | JEWELERS CHANGE POLICIES ON CREDIT | By Nadine Brozan | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/ancient-baths-of-pamukkale.html | ANCIENT BATHS OF PAMUKKALE | By Marvine Howe | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/at-home-in-county-cork.html | AT HOME IN COUNTY CORK | By Daniel Menaker | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/checking-into-another-era.html | CHECKING INTO ANOTHER ERA | By Abigail Kuflik Kimball | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/fare-of-the-country-in-italy-espresso-is-the-elixir-of-life.html | FARE OF THE COUNTRY IN ITALY ESPRESSO IS THE ELIXIR OF LIFE | By Paul Hofmann | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/how-to-rent-a-cottage-abroad.html | HOW TO RENT A COTTAGE ABROAD | By David Wickers | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/peace-and-plentytwo-weeks-at-ease-in-rural-france.html | PEACE AND PLENTYTWO WEEKS AT EASE IN RURAL FRANCE | By John Wain | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/practical-traveler-booking-the-right-travel-agent.html | PRACTICAL TRAVELER BOOKING THE RIGHT TRAVEL AGENT | By Paul Grimes | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/slow-train-to-jerusalem.html | SLOW TRAIN TO JERUSALEM | By Jane Friedman | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/stalking-the-elusive-mountain.html | STALKING THE ELUSIVE MOUNTAIN | By Martha Weinman Lear | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/what-s-doing-in-vancouver.html | WHATS DOING IN VANCOUVER | By Michael T Kaufman | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/travel/where-the-french-dine-in-london.html | WHERE THE FRENCH DINE IN LONDON | By John Vinocur | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/aides-assert-reagan-may-shift-to-support-holiday-for-dr-king.html | AIDES ASSERT REAGAN MAY SHIFT TO SUPPORT HOLIDAY FOR DR KING | By Steven R Weisman Special To the New York Times | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/around-the-nation-california-ordered-to-improve-san-quentin.html | AROUND THE NATION California Ordered To Improve San Quentin | AP | TX 1-162816 | 1983-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/around-the-nation-chavez-joins-marchers-in-boycott-of-campbell.html | AROUND THE NATION Chavez Joins Marchers In Boycott of Campbell | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/around-the-nation-struck-company-says-it-will-hire-outsiders.html | AROUND THE NATION Struck Company Says It Will Hire Outsiders | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/around-the-nation-us-gets-30-more-days-to-plan-cuban-release.html | AROUND THE NATION US Gets 30 More Days To Plan Cuban Release | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/at-t-is-struck-by-three-unions.html | AT T IS STRUCK BY THREE UNIONS | By Seth S King  Special To the New York Times | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/boiler-explosion-kills-one.html | Boiler Explosion Kills One | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/coast-democrats-fear-ruin-in-special-election.html | COAST DEMOCRATS FEAR RUIN IN SPECIAL ELECTION | By Robert Lindsey | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/condor-chicks-are-female.html | Condor Chicks Are Female | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/conferees-weigh-work-with-genes.html | CONFEREES WEIGH WORK WITH GENES | By Charles Austin | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/gift-aids-us-sponsored-teacher-program.html | GIFT AIDS USSPONSORED TEACHER PROGRAM | By Irvin Molotsky | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/key-blacks-in-baltimore-support-white-mayor.html | KEY BLACKS IN BALTIMORE SUPPORT WHITE MAYOR | By Ben A Franklin | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/libel-case-divides-an-appeals-court.html | LIBEL CASE DIVIDES AN APPEALS COURT | By Stuart Taylor Jr | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/life-in-the-north-woods-hillbillies-and-hyperbole-amid-the-red-pines.html | LIFE IN THE NORTH WOODS HILLBILLIES AND HYPERBOLE AMID THE RED PINES | By David Binder Special To the New York Times | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/reagan-emphasizes-good-news-in-talk-on-economic-data.html | REAGAN EMPHASIZES GOOD NEWS IN TALK ON ECONOMIC DATA | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/slayings-shatter-image-of-idyllic-georgia-island.html | SLAYINGS SHATTER IMAGE OF IDYLLIC GEORGIA ISLAND | By E R Shipp | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/study-of-population-finds-older-poorer-philadelphia.html | STUDY OF POPULATION FINDS OLDER POORER PHILADELPHIA | By William Robbins | TX 1-162816 | 1983-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/texan-sues-to-bar-magazine-from-publishing-his-wealth.html | Texan Sues to Bar Magazine From Publishing His Wealth | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/urban-high-schools-will-get-1000-computers-from-xerox.html | Urban High Schools Will Get 1000 Computers From Xerox | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/us-reports-slight-abatement-of-soil-erosion.html | US REPORTS SLIGHT ABATEMENT OF SOIL EROSION | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/us/western-sheep-ranchers-fighting-to-survive.html | WESTERN SHEEP RANCHERS FIGHTING TO SURVIVE | By William E Schmidt Special To the New York Times | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/a-far-flung-arctic-people-struggle-for-symbols-of-unity.html | A FARFLUNG ARCTIC PEOPLE STRUGGLE FOR SYMBOLS OF UNITY | By Michael T Kaufman | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/as-lawmakers-head-home-economic-fears-tag-along.html | AS LAWMAKERS HEAD HOME ECONOMIC FEARS TAG ALONG | By Steven V Roberts | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/botha-s-attempt-to-dilute-white-rule-may-end-his.html | BOTHAS ATTEMPT TO DILUTE WHITE RULE MAY END HIS | By Joseph Lelyveld | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/can-we-talk.html | CAN WE TALK | By Richard J Meislin | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/computers-and-teachers-cross-wires.html | COMPUTERS AND TEACHERS CROSS WIRES | By Michael Winerip | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/ethics-code-isn-t-open-and-shut.html | ETHICS CODE ISNT OPEN AND SHUT | By Stuart Taylor Jr | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/ideas-trends-clipping-away-at-education.html | IDEAS  TRENDS Clipping Away At Education | By Wayne Biddle and Margot Slade | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/ideas-trends-defect-brings-an-unwelcome-first-for-gm.html | IDEAS  TRENDS Defect Brings An Unwelcome First for GM | By Wayne Biddle and Margot Slade | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/ideas-trends-miss-lavelle-indicted-again.html | IDEAS  TRENDS Miss Lavelle Indicted Again | By Wayne Biddle and Margot Slade | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/ideas-trends-more-and-safer-breast-x-rays.html | IDEAS  TRENDS More and Safer Breast XRays | By Wayne Biddle and Margot Slade | TX 1-162816 | 1983-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/in-mississippi-who-voted-meant-as-much-as-who-won.html | IN MISSISSIPPI WHO VOTED MEANT AS MUCH AS WHO WON | By E R Shipp | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/lebanon-s-army-working-into-shape.html | LEBANONS ARMY WORKING INTO SHAPE | By Thomas L Friedman | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/midwives-seek-delivery-from-discrimination.html | MIDWIVES SEEK DELIVERY FROM DISCRIMINATION | By Michael de Courcy Hinds | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/shaping-up-the-waterfront-commission.html | SHAPING UP THE WATERFRONT COMMISSION | By Sam Roberts | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/some-experts-would-bet-the-soviet-stake-is-small.html | SOME EXPERTS WOULD BET THE SOVIETS STAKE IS SMALL | By Leslie H Gelb | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/staten-island-wonders-if-secession-can-succeed.html | STATEN ISLAND WONDERS IF SECESSION CAN SUCCEED | By Maurice Carroll | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-nation-administration-grinds-its-gears-on-rights-issues.html | THE NATION Administration Grinds Its Gears On Rights Issues | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-nation-down-and-out-and-reagan.html | THE NATION Down and Out And Reagan | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-nation-for-whom-the-phone-rings.html | THE NATION For Whom the Phone Rings | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-nation-it-s-lonely-being-no-2.html | THE NATION Its Lonely Being No 2 | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-nation-s-governors-convene-complain-and-conspire.html | THE NATIONS GOVERNORS CONVENE COMPLAIN AND CONSPIRE | By Phil Gailey | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-region-embarassment-of-niches.html | THE REGION Embarassment of Niches | By Richard Levine | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-region-great-divide-in-yonkers.html | THE REGION Great Divide In Yonkers | By Richard Levine | TX 1-162816 | 1983-08-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-region-more-power-to-grumman-more-jobs-for-li.html | THE REGION More Power to Grumman More Jobs for LI | By Richard Levine | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-region-new-voice-in-brink-s-case.html | THE REGION New Voice in Brinks Case | By Richard Levine | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-region-wider-horizons-for-fair-housing.html | THE REGION Wider Horizons For Fair Housing | By Richard Levine | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-world-another-sphere-another-show-of-us-force.html | THE WORLD Another Sphere Another Show of US Force | By Henry Giniger and Milt Freudenheim | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-world-china-trade-back-on-track.html | THE WORLD China Trade Back on Track | By Henry Giniger and Milt Freudenheim | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-world-italy-gets-a-socialist.html | THE WORLD Italy Gets A Socialist | By Henry Giniger and Milt Freudenheim | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/weekinreview/the-world-poles-declining-amnesty-offer.html | THE WORLD Poles Declining Amnesty Offer | By Henry Giniger and Milt Freudenheim | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/world/around-the-world-mrs-thatcher-feels-fit-after-retina-surgery.html | AROUND THE WORLD Mrs Thatcher Feels Fit After Retina Surgery | AP | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/world/bishops-withdraw-sharp-criticism-of-marcos.html | BISHOPS WITHDRAW SHARP CRITICISM OF MARCOS | By Colin Campbell | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/world/british-laborites-find-unity-elusive.html | BRITISH LABORITES FIND UNITY ELUSIVE | By R W Apple Jr | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/world/egyptians-silent-on-us-maneuvers.html | EGYPTIANS SILENT ON US MANEUVERS | By Judith Miller | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/world/grenadians-anxious-over-new-influence-of-soviet-and-cuba.html | GRENADIANS ANXIOUS OVER NEW INFLUENCE OF SOVIET AND CUBA | By Barbara Crossette Special To the New York Times | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/world/nigeria-voting-is-calm-buy-marred-by-delays.html | NIGERIA VOTING IS CALM BUY MARRED BY DELAYS | By Clifford D May | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/world/plo-central-council-rallies-behind-arafat.html | PLO Central Council Rallies Behind Arafat | AP | TX 1-162816 | 1983-08-11 |

| 1983-08-07 | https://www.nytimes.com/1983/08/07/world/reagan-s-mideast-envoy-holds-talks-with-syrian.html | REAGANS MIDEAST ENVOY HOLDS TALKS WITH SYRIAN | AP | TX 1-162816 | 1983-08-11 |
|---|---|---|---|---|---|
| 1983-08-07 | https://www.nytimes.com/1983/08/07/world/us-planning-to-veto-guyana-development-loan.html | US PLANNING TO VETO GUYANA DEVELOPMENT LOAN | By Clyde H Farnsworth | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/world/us-sending-awacs-and-f-15-fighters-to-support-chad.html | US SENDING AWACS AND F15 FIGHTERS TO SUPPORT CHAD | By Richard Halloran  Special To the New York Times | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/world/world-church-body-display-of-unity.html | WORLD CHURCH BODY DISPLAY OF UNITY | By Kenneth A Briggs | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/world/zambian-archbishop-quits-under-fire.html | ZAMBIAN ARCHBISHOP QUITS UNDER FIRE | By Henry Kamm | TX 1-162816 | 1983-08-11 |
| 1983-08-07 | https://www.nytimes.com/1983/08/07/world/zimbabwe-imposes-press-curbs.html | ZIMBABWE IMPOSES PRESS CURBS | By Alan Cowell | TX 1-162816 | 1983-08-11 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/arts/anthony-burgess-talks-about-his-lying-craft.html | ANTHONY BURGESS TALKS ABOUT HIS LYING CRAFT | By Herbert Mitgang | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/arts/dance-live-weight-performs-modern-works.html | DANCE LIVE WEIGHT PERFORMS MODERN WORKS | By Jennifer Dunning | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/arts/opera-gluck-s-orfeo-ed-eridice-at-tanglewood.html | OPERA GLUCKS ORFEO ED ERIDICE AT TANGLEWOOD | By John Rockwell | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/arts/pop-music-bermuda-triangle.html | POP MUSIC BERMUDA TRIANGLE | By Stephen Holden | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/arts/tv-cbs-makes-a-pilot-from-the-movie-diner.html | TV CBS MAKES A PILOT FROM THE MOVIE DINER | By John Corry | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/books/books-of-the-times-086150.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/advertising-agency-and-tax-charges.html | Advertising Agency And Tax Charges | Philip H Dougherty | TX 1-161386 | 1983-08-10 |

| | | | | |
|---|---|---|---|---|
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/advertising-california-magazine-sold.html | ADVERTISING California Magazine Sold | By Philip H Dougherty | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/advertising-chiat-day-executive-is-returning-to-ddb.html | ADVERTISING ChiatDay Executive Is Returning to DDB | By Philip H Dougherty | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/advertising-marschalk-to-handle-cooper-laboratories.html | ADVERTISING Marschalk to Handle Cooper Laboratories | By Philip H Dougherty | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/advertising-plapler-picks-up-car-rental-account.html | ADVERTISING Plapler Picks Up Car Rental Account | By Philip H Dougherty | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/behind-the-marc-rich-agreement.html | BEHIND THE MARC RICH AGREEMENT | By Eric N Berg | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/commodities-integrating-the-markets.html | Commodities Integrating the Markets | HJ Maidenberg | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/credit-markets-forecasts-on-rates-cover-wide-range.html | CREDIT MARKETS FORECASTS ON RATES COVER WIDE RANGE | By Michael Quint | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/dollar-rise-is-seen-continuing.html | DOLLAR RISE IS SEEN CONTINUING | By Kenneth N Gilpin | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/farmers-wary-on-export-outlook.html | FARMERS WARY ON EXPORT OUTLOOK | By Winston Williams | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/finland-s-booming-shipyard.html | FINLANDS BOOMING SHIPYARD | By Barnaby J Feder | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/industrial-expansion-index-up.html | INDUSTRIAL EXPANSION INDEX UP | By Thomas J Lueck | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/market-place-deteriorating-indicator-noted.html | Market Place Deteriorating Indicator Noted | Vartanig G Vartan | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/old-ways-pay-off-for-dale-carnegie.html | OLD WAYS PAY OFF FOR DALE CARNEGIE | By James Barron | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/plastic-bottles-seeking-markets-outside-soda.html | PLASTIC BOTTLES SEEKING MARKETS OUTSIDE SODA | By Steven J Marcus | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/stocks-sir-optimism-in-italy.html | STOCKS SIR OPTIMISM IN ITALY | By Paul Lewis | TX 1-161386 | 1983-08-10 |

| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/texas-gas-csx-acquisition.html | Texas GasCSX Acquisition | AP | TX 1-161386 | 1983-08-10 |
|---|---|---|---|---|---|
| 1983-08-08 | https://www.nytimes.com/1983/08/08/business/washington-watch-compromises-on-imf-bill.html | Washington Watch Compromises On IMF Bill | Kenneth B Noble | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/movies/after-12-years-a-profit-for-harold-and-maude.html | AFTER 12 YEARS A PROFIT FOR HAROLD AND MAUDE | By Aljean Harmetz | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/a-fireworks-business-and-neighbors-in-battle.html | A FIREWORKS BUSINESS AND NEIGHBORS IN BATTLE | By Douglas C McGill | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/a-reporter-s-notebook-wedding-at-a-bus-stop.html | A REPORTERS NOTEBOOK WEDDING AT A BUS STOP | By Ari L Goldman | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/barnard-adjusts-to-competition-with-columbia.html | BARNARD ADJUSTS TO COMPETITION WITH COLUMBIA | By Suzanne Daley | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/bridge-association-s-top-2-players-take-home-the-belsaw-cup.html | Bridge Associations Top 2 Players Take Home the Belsaw Cup | By Alan Truscott | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/conference-seeks-ways-to-protect-animal-rights.html | CONFERENCE SEEKS WAYS TO PROTECT ANIMAL RIGHTS | By Philip Shenon | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/cuomo-seeking-way-to-refinance-lilco-debt-to-avert-rate-increases.html | CUOMO SEEKING WAY TO REFINANCE LILCO DEBT TO AVERT RATE INCREASES | By Edward A Gargan | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/cuomo-striving-for-neutrality-in-presidential-race.html | CUOMO STRIVING FOR NEUTRALITY IN PRESIDENTIAL RACE | By Frank Lynn | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/for-computer-whizzes-games-pay-tuition.html | FOR COMPUTER WHIZZES GAMES PAY TUITION | By Kirk Johnson | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/inventor-says-device-turns-angry-shout-into-angry-shout.html | INVENTOR SAYS DEVICE TURNS ANGRY SHOUT INTO ANGRY SHOUT | By Frank J Prial | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/like-it-or-not-around-vineland-there-s-not-plant-like-eggplant.html | LIKE IT OR NOT AROUND VINELAND THERES NOT PLANT LIKE EGGPLANT | By William E Geist | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/new-york-day-by-day-antisuicide-sculpture-in-search-of-a-home.html | NEW YORK DAY BY DAY Antisuicide Sculpture In Search of a Home | By Laurie Johnston and Susan Heller Anderson | TX 1-161386 | 1983-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/new-york-day-by-day-by-the-sea-by-the-sea.html | NEW YORK DAY BY DAY By the Sea by the Sea | By Laurie Johnston and Susan Heller Anderson | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/new-york-day-by-day-can-you-spare-a-dime.html | NEW YORK DAY BY DAY Can You Spare a Dime | By Laurie Johnston and Susan Heller Anderson | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/new-york-day-by-day-fond-send-off.html | NEW YORK DAY BY DAY Fond SendOff | By Laurie Johnston and Susan Heller Anderson | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/new-york-day-by-day-waterborne-nuptials.html | NEW YORK DAY BY DAY Waterborne Nuptials | By Laurie Johnston and Susan Heller Anderson | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/residents-form-a-co-op-to-save-dying-building.html | RESIDENTS FORM A COOP TO SAVE DYING BUILDING | By Lee A Daniels | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/resurgence-of-aluminum-recycling-brings-cash-to-the-poor.html | RESURGENCE OF ALUMINUM RECYCLING BRINGS CASH TO THE POOR | By David E Sanger | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/some-politics-in-senate-disappoints-lautenberg.html | SOME POLITICS IN SENATE DISAPPOINTS LAUTENBERG | By Jane Perlez | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/teen-ager-is-killed-in-manhattan-disco.html | TeenAger Is Killed in Manhattan Disco | By United Press International | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/nyregion/the-city-46th-st-shootout-wounds-a-diner.html | THE CITY 46th St Shootout Wounds a Diner | By United Press International | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/bigger-peril.html | BIGGER PERIL | By Sally Shelton | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/in-the-nation-a-dictator-or-something.html | IN THE NATION A DICTATOR OR SOMETHING | By Tom Wicker | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/nuclear-trojan-horse.html | NUCLEAR TROJAN HORSE | By Eugene J Carroll Jr | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/opinion/reagan-censors.html | REAGAN CENSORS | By Michael Massing and Jay Peterzell | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/amateur-athletes-some-more-equal-than-others.html | AMATEUR ATHLETES SOME MORE EQUAL THAN OTHERS | By Neil Amdur | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/arias-captures-crown.html | ARIAS CAPTURES CROWN | AP | TX 1-161386 | 1983-08-10 |

| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/arnoux-s-ferrari-wins-in-germany.html | Arnouxs Ferrari Wins in Germany | AP | TX 1-161386 | 1983-08-10 |
|---|---|---|---|---|---|
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/audience-besieges-fan-named-taylor.html | AUDIENCE BESIEGES FAN NAMED TAYLOR | By Gerald Eskenazi | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/candidates-for-top-job.html | CANDIDATES FOR TOP JOB | By George Vecsey | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/college-days-georgia-style.html | COLLEGE DAYS GEORGIA STYLE | By Ira Berkow | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/connors-wins.html | Connors Wins | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/cosmos-cabanas-gets-star-rating.html | Cosmos Cabanas Gets Star Rating | By Alex Yannis | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/giants-defeat-jets-in-exhibition-23-16.html | GIANTS DEFEAT JETS IN EXHIBITION 2316 | By Frank Litsky | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/hoyt-of-white-sox-tops-orioles-and-returning-flanagan-4-3.html | HOYT OF WHITE SOX TOPS ORIOLES AND RETURNING FLANAGAN 43 | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/mets-win-in-10th-for-a-sweep.html | METS WIN IN 10TH FOR A SWEEP | By Gordon S White Jr | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/mrs-waitz-takes-world-marathon-title.html | MRS WAITZ TAKES WORLD MARATHON TITLE | By Neil Amdur | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/outdoors-beachcombing-joys-run-deep.html | OUTDOORS BEACHCOMBING JOYS RUN DEEP | By Nelson Bryant | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/palmer-gets-a-taste-of-the-low-minors.html | PALMER GETS A TASTE OF THE LOW MINORS | By Irvin Molotsky | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/parrish-is-seized-on-drug-charges.html | Parrish Is Seized On Drug Charges | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/phillies-and-expos-roll-along.html | PHILLIES AND EXPOS ROLL ALONG | By William C Rhoden | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/question-box.html | Question Box | S Lee Kanner | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/rally-fails-yanks-lose.html | Rally Fails Yanks Lose | By Jane Gross | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/sports-world-specials-pining-for-george.html | SPORTS WORLD SPECIALS Pining for George | By Robert Mcg Thomas Jr | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/sports-world-specials-pocketing-success.html | SPORTS WORLD SPECIALS Pocketing Success | By Robert Mcg Thomas Jr | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/sports-world-specials-racial-study.html | SPORTS WORLD SPECIALS Racial Study | By Robert Mcg Thomas Jr | TX 1-161386 | 1983-08-10 |

| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/superfeatherweight-title-to-camacho.html | Superfeatherweight Title to Camacho | AP | TX 1-161386 | 1983-08-10 |
|---|---|---|---|---|---|
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/sutton-wins-by-a-stroke.html | SUTTON WINS BY A STROKE | By John Radosta | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/the-aga-khan-lifts-italy-s-sails.html | THE AGA KHAN LIFTS ITALYS SAILS | By Joanne A Fishman | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/tose-s-bet-losses-put-in-millions.html | Toses Bet Losses Put in Millions | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/travers-shapes-up-as-anybody-s-race.html | Travers Shapes Up As Anybodys Race | By Steven Crist | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/sports/wilson-pace-gets-a-12-horse-field.html | Wilson Pace Gets A 12Horse Field | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/style/a-new-situation-in-adoption.html | A NEW SITUATION IN ADOPTION | By Fay S Joyce | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/style/relationships-when-tots-join-adults-uninvited.html | RELATIONSHIPS WHEN TOTS JOIN ADULTS UNINVITED | By Margot Slade | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/style/two-grandes-dames-from-obscurity-to-acclaim.html | TWO GRANDES DAMES FROM OBSCURITY TO ACCLAIM | By Nan Robertson | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/theater/o-neill-center-is-host-to-5-russians.html | ONEILL CENTER IS HOST TO 5 RUSSIANS | By Leslie Bennetts | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/1982-case-of-american-professor-missing-in-mexico-still-unsolved.html | 1982 CASE OF AMERICAN PROFESSOR MISSING IN MEXICO STILL UNSOLVED | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/208-detained-in-nuclear-protest-at-air-force-base-near-omaha.html | 208 DETAINED IN NUCLEAR PROTEST AT AIR FORCE BASE NEAR OMAHA | By United Press International | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/aids-articles-to-be-speeded.html | AIDS Articles to Be Speeded | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/around-the-nation-10000-in-new-bedford-welcome-studds-at-feast.html | AROUND THE NATION 10000 in New Bedford Welcome Studds at Feast | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/around-the-nation-chicago-s-court-system-is-under-fbi-inquiry.html | AROUND THE NATION Chicagos Court System Is Under FBI Inquiry | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/around-the-nation-jet-with-102-aboard-is-damaged-on-takeoff.html | AROUND THE NATION Jet With 102 Aboard Is Damaged on Takeoff | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/article-086238-no-title.html | Article 086238  No Title | AP | TX 1-161386 | 1983-08-10 |

| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/block-s-effort-to-cut-farm-costs-sustains-setback.html | BLOCKS EFFORT TO CUT FARM COSTS SUSTAINS SETBACK | By Seth S King | TX 1-161386 | 1983-08-10 |
|---|---|---|---|---|---|
| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/briefing-086365.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/coast-bank-auctions-repossessed-property.html | Coast Bank Auctions Repossessed Property | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/famed-fossil-site-is-sticky-issue-for-los-angeles-subway-plan.html | FAMED FOSSIL SITE IS STICKY ISSUE FOR LOS ANGELES SUBWAY PLAN | By Judith Cummings | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/illinois-altered-jobless-figuring.html | ILLINOIS ALTERED JOBLESS FIGURING | By Kenneth B Noble | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/little-disruption-reported-by-strike-of-phone-workers.html | LITTLE DISRUPTION REPORTED BY STRIKE OF PHONE WORKERS | By B Drummond Ayres Jr | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/president-plans-stops-on-his-vacation-trip.html | President Plans Stops On His Vacation Trip | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/service-chaplains-ponder-war-letter.html | SERVICE CHAPLAINS PONDER WAR LETTER | By Kenneth A Briggs | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/us/when-is-a-foreign-interest-vital.html | WHEN IS A FOREIGN INTEREST VITAL | By Leslie H Gelb | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/world/a-car-bomb-kills-33-and-wounds-125-in-lebanese-town.html | A CAR BOMB KILLS 33 AND WOUNDS 125 IN LEBANESE TOWN | By Thomas L Friedman Special To the New York Times | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/world/around-the-world-chilean-groups-form-opposition-alliance.html | AROUND THE WORLD Chilean Groups Form Opposition Alliance | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/world/around-the-world-nigerian-woman-is-shot-in-election-violence.html | AROUND THE WORLD Nigerian Woman Is Shot In Election Violence | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/world/attempt-to-abduct-rich-businessman-in-ireland-is-foiled.html | ATTEMPT TO ABDUCT RICH BUSINESSMAN IN IRELAND IS FOILED | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/world/countering-qaddafi-news-analysis.html | COUNTERING QADDAFI News Analysis | By Philip Taubman Special To the New York Times | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/world/eskimos-try-to-take-essence-of-past-into-future.html | ESKIMOS TRY TO TAKE ESSENCE OF PAST INTO FUTURE | By Michael T Kaufman | TX 1-161386 | 1983-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-08 | https://www.nytimes.com/1983/08/08/world/france-rules-out-troops-or-planes-to-help-chadians.html | FRANCE RULES OUT TROOPS OR PLANES TO HELP CHADIANS | By Alan Cowell Special To the New York Times | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/world/jesuits-to-meet-to-elect-new-superior-general.html | JESUITS TO MEET TO ELECT NEW SUPERIOR GENERAL | By Henry Kamm | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/world/no-headline-087016.html | No Headline | By John F Burns Special To the New York Times | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/world/oil-threat-off-cape-town-eases-as-winds-take-slick-out-to-sea.html | OIL THREAT OFF CAPE TOWN EASES AS WINDS TAKE SLICK OUT TO SEA | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/world/shultz-vows-no-attack-on-nicaragua.html | SHULTZ VOWS NO ATTACK ON NICARAGUA | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/world/strong-quake-jolts-tokyo.html | Strong Quake Jolts Tokyo | AP | TX 1-161386 | 1983-08-10 |
| 1983-08-08 | https://www.nytimes.com/1983/08/08/world/vast-coral-reefs-dying-in-2-oceans.html | VAST CORAL REEFS DYING IN 2 OCEANS | By Bayard Webster | TX 1-161386 | 1983-08-10 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/for-new-hong-kong-academy-world-arts-role.html | FOR NEW HONG KONG ACADEMY WORLD ARTS ROLE | By Fred Ferretti | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/john-brademas-plunges-in.html | JOHN BRADEMAS PLUNGES IN | By Charlotte Curtis | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/new-portland-museum-pursues-a-human-scale.html | NEW PORTLAND MUSEUM PURSUES A HUMAN SCALE | By Michael Brenson | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/philharmonic-fills-park-with-people-and-picnics.html | PHILHARMONIC FILLS PARK WITH PEOPLE AND PICNICS | By Edward Rothstein | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/rock-elvis-costello-and-his-band.html | ROCK ELVIS COSTELLO AND HIS BAND | By Stephen Holden | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/arts/tv-executives-upset-by-kansas-city-finding.html | TV EXECUTIVES UPSET BY KANSAS CITY FINDING | By Sally Bedell Smith | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/books/books-of-the-times-087944.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/acquisition-of-northwest-energy-set.html | ACQUISITION OF NORTHWEST ENERGY SET | By Robert J Cole | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/advertising-089826.html | ADVERTISING | By Philip H Dougherty | TX 1-161392 | 1983-08-12 |

| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/advertising-free-magazine-set-for-diabetics.html | ADVERTISING Free Magazine Set for Diabetics | By Philip H Dougherty | TX 1-161392 | 1983-08-12 |
|---|---|---|---|---|---|
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/advertising-media-blitz-is-planned-for-new-at-t-logo.html | ADVERTISING Media Blitz Is Planned For New ATT Logo | By Philip H Dougherty | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/advertising-rum-campaign-by-kenyon-eckhardt.html | ADVERTISING Rum Campaign By Kenyon Eckhardt | By Philip H Dougherty | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/advertising-videotape-promotion-on-radio.html | Advertising Videotape Promotion On Radio | By Philip H Dougherty | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/at-t-is-said-to-plan-changes-in-credit-card.html | AT T IS SAID TO PLAN CHANGES IN CREDIT CARD | By Andrew Pollack | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/b-f-goodrich.html | B F Goodrich | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/banks-gloomy-as-zaire-debt-grows.html | BANKS GLOOMY AS ZAIRE DEBT GROWS | By Kenneth N Gilpin | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/banks-prime-rate-raised-depressing-the-stock-market.html | BANKS PRIME RATE RAISED DEPRESSING THE STOCK MARKET | By H Erich Heinemann | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/beyond-mother-earth-news.html | BEYOND MOTHER EARTH NEWS | By Sandra Salmans | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/business-and-the-law.html | Business and the Law | By Tamar Lewin Lively Debate On Bankruptcy | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/business-people-head-of-texas-gas-to-fill-csx-post.html | BUSINESS PEOPLE HEAD OF TEXAS GAS TO FILL CSX POST | By Daniel F Cuff | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/business-people-miami-lawyer-handles-2-stormy-bankruptcies.html | BUSINESS PEOPLE MIAMI LAWYER HANDLES 2 STORMY BANKRUPTCIES | By Daniel F Cuff | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/business-people-seagate-technology-names-new-president.html | BUSINESS PEOPLE SEAGATE TECHNOLOGY NAMES NEW PRESIDENT | By Daniel F Cuff | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/china-s-trade-with-a-friend.html | Chinas Trade With a Friend | AP | TX 1-161392 | 1983-08-12 |

| | | | | |
|---|---|---|---|---|
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/credit-markets-interest-rates-broadly-higher.html | CREDIT MARKETS Interest Rates Broadly Higher | By Michael Quint | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/dow-drops-by-20.23-to-1163.06.html | DOW DROPS BY 2023 TO 116306 | By Alexander R Hammer | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/dunes-hotel-deal-in-jeopardy.html | Dunes Hotel Deal in Jeopardy | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/ford-toyo-mexican-plan.html | FordToyo Mexican Plan | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/gpu-credit-accord.html | GPU Credit Accord | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/harvester-wages.html | Harvester Wages | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/imf-contributions.html | IMF Contributions | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/investments-in-china.html | Investments In China | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/loews-up-by-54.3-mca-declines-3.6.html | LOEWS UP BY 543 MCA DECLINES 36 | By Phillip H Wiggins | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/marc-rich-pays-fine-drops-suit.html | MARC RICH PAYS FINE DROPS SUIT | By Eric N Berg | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/market-place-a-high-return-from-abroad.html | Market Place A High Return From Abroad | By Vartanig G Vartan | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/merck-buys-unit.html | Merck Buys Unit | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/mortgage-rates-jump.html | Mortgage Rates Jump | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/new-jersey-bank-merger.html | New Jersey Bank Merger | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/president-said-to-back-away-from-tax-on-fringe-benefits.html | PRESIDENT SAID TO BACK AWAY FROM TAX ON FRINGE BENEFITS | By Jonathan Fuerbringer Special To the New York Times | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/spectra-physics-loss-of-10-million.html | SpectraPhysics Loss of 10 Million | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/business/tarnished-technology-issues.html | TARNISHED TECHNOLOGY ISSUES | By David E Sanger | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/bridge-2-where-when-to-use-blackwood.html | Bridge 2 Where When to Use Blackwood | By Alan Truscott | TX 1-161392 | 1983-08-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/ceiling-crashes-at-path-center-killing-2-and-injuring-8-in-jersey.html | CEILING CRASHES AT PATH CENTER KILLING 2 AND INJURING 8 IN JERSEY | By Alfonso A Narvaez  Special To the New York Times | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/chess-castling-on-opposite-wings-tu.html | Chess Castling on Opposite Wings Tu | By Robert Byrne | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/cutoff-ordered-of-us-funds-for-a-hospital.html | CUTOFF ORDERED OF US FUNDS FOR A HOSPITAL | By Ronald Sullivan | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/group-insurers-to-add-benefits-for-alcoholism.html | GROUP INSURERS TO ADD BENEFITS FOR ALCOHOLISM | By Josh Barbanel | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/koch-again-urges-mcguire-to-stay-in-police-post.html | KOCH AGAIN URGES MCGUIRE TO STAY IN POLICE POST | By Sam Roberts | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/new-york-day-by-day-antinuclear-vigil.html | NEW YORK DAY BY DAY Antinuclear Vigil | By Laurie Johnston and Susan Heller Anderson | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/new-york-day-by-day-from-the-subway-to-the-stage.html | NEW YORK DAY BY DAY From the Subway To the Stage | By Laurie Johnston and Susan Heller Anderson | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/new-york-day-by-day-old-friends-keep-up-on-current-events.html | NEW YORK DAY BY DAY Old Friends Keep Up On Current Events | By Laurie Johnston and Susan Heller Anderson | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/new-york-day-by-day-tough-clothes-for-tough-times.html | NEW YORK DAY BY DAY Tough Clothes For Tough Times | By Laurie Johnston and Susan Heller Anderson | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/phone-workers-strike-causing-some-local-service-delays.html | PHONE WORKERS STRIKE CAUSING SOME LOCAL SERVICE DELAYS | By Susan Chira | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/protest-marks-opening-of-brink-s-murder-trial.html | PROTEST MARKS OPENING OF BRINKS MURDER TRIAL | By Edward Hudson | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/searches-limited-in-jersey-schools.html | SEARCHES LIMITED IN JERSEY SCHOOLS | By Joseph F Sullivan Special To the New York Times | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/study-warns-against-scrapping-li-nuclear-plant.html | STUDY WARNS AGAINST SCRAPPING LI NUCLEAR PLANT | By Michael Winerip | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/subways-are-delayed.html | Subways Are Delayed | By United Press International | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/synagogue-hires-woman-as-rabbi.html | SYNAGOGUE HIRES WOMAN AS RABBI | By Charles Austin | TX 1-161392 | 1983-08-12 |

| | | | | |
|---|---|---|---|---|
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/the-city-4rauma-centers.html | THE CITY 4rauma Centers | By United Press International | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/the-region-biegenwald-offers-3-not-guilty-pleas.html | THE REGION Biegenwald Offers 3 NotGuilty Pleas | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/the-region-indian-pt-sirens-testedinrockland.html | THE REGION Indian Pt Sirens TestedinRockland | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/nyregion/the-region-jury-considering-death-for-mother.html | THE REGION Jury Considering Death for Mother | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/obituaries/carl-rosen-65-philanthropist-and-chief-of-puritan-fashions.html | CARL ROSEN 65 PHILANTHROPIST AND CHIEF OF PURITAN FASHIONS | By Thomas W Ennis | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/obituaries/jack-mcphaul.html | JACK McPHAUL | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/obituaries/jean-troisgros-a-top-chef-dies-helped-guide-new-french-cuisine.html | JEAN TROISGROS A TOP CHEF DIES HELPED GUIDE NEW FRENCH CUISINE | By Patricia Wells | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/chinas-dilemma.html | CHINAS DILEMMA | By Philip A Kuhn | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/craxis-colossal-task.html | CRAXIS COLOSSAL TASK | By John di Sciullo | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/test-castro-to-learn-if-he-would-negotiate.html | TEST CASTRO TO LEARN IF HE WOULD NEGOTIATE | By Joseph J Sisco | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/opinion/weigh-impeachment-in-an-illegal-war.html | WEIGH IMPEACHMENT IN AN ILLEGAL WAR | By Don Edwards | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/science/about-education-lack-of-teachers-could-slow-gains-in-science.html | ABOUT EDUCATION LACK OF TEACHERS COULD SLOW GAINS IN SCIENCE | By Fred M Hechinger | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/science/education-increase-in-class-time-is-gaining-in-favor.html | EDUCATION INCREASE IN CLASS TIME IS GAINING IN FAVOR | By Gene I Maeroff | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/science/huge-particle-detector-to-aid-in-search-for-elusive-neutrinos.html | HUGE PARTICLE DETECTOR TO AID IN SEARCH FOR ELUSIVE NEUTRINOS | By Walter Sullivan | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/science/hunger-for-salt-found-to-be-powerful-instinct.html | HUNGER FOR SALT FOUND TO BE POWERFUL INSTINCT | By Harold M Schmeck Jr | TX 1-161392 | 1983-08-12 |

| | | | | |
|---|---|---|---|---|
| 1983-08-09 | https://www.nytimes.com/1983/08/09/scienc e/new-ways-at-hand-for-toxic-disposal.html | NEW WAYS AT HAND FOR TOXIC DISPOSAL | By Steven J Marcus | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/scienc e/one-woman-at-80-continues-quest-to-solve-puzzle-in-peruvian-desert.html | ONE WOMAN AT 80 CONTINUES QUEST TO SOLVE PUZZLE IN PERUVIAN DESERT | By Edward Schumacher | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/scienc e/personal-computers-ready-to-use-formulas-for-finance-to-physics.html | PERSONAL COMPUTERS READYTOUSE FORMULAS FOR FINANCE TO PHYSICS | By Erik SandbergDiment | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/scienc e/philodendron-heat-enthralls-botanists.html | PHILODENDRON HEAT ENTHRALLS BOTANISTS | By Sandra Blakeslee | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/scienc e/whale-roundup-raises-opposition.html | Whale Roundup Raises Opposition | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/ 34-1-shot-wins-wilson-pace-by-a-nose.html | 341 Shot Wins Wilson Pace by a Nose | By James Tuite | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/ a-double-victory-counted-by-giants.html | A Double Victory Counted by Giants | By Frank Litsky | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/ jet-defensive-line-pays-a-heavy-toll-gastineau-only-healthy-regular.html | Jet Defensive Line Pays a Heavy Toll Gastineau Only Healthy Regular | By Gerald Eskenazi | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/ lewis-takes-world-100-title.html | LEWIS TAKES WORLD 100 TITLE | By Neil Amdur | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/ mets-orosco-winner-on-error-in-10th.html | METS OROSCO WINNER ON ERROR IN 10TH | By Gordon S White Jr | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/ no-testimony-from-cowboys.html | No Testimony From Cowboys | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/ players-balboni-traveling-an-unhappy-road.html | PLAYERS BALBONI TRAVELING AN UNHAPPY ROAD | By Malcolm Moran | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/ plays-sutton-maintains-poise.html | PLAYS SUTTON MAINTAINS POISE | By John Radosta | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/ prized-rookie-splits-leagues.html | PRIZED ROOKIE SPLITS LEAGUES | By Michael Janofsky | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/ rambling-willie-sets-money-mark.html | Rambling Willie Sets Money Mark | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/ scouting-good-intentions.html | SCOUTING Good Intentions | By Jane Gross | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/ scouting-miller-on-kuhn.html | SCOUTING Miller on Kuhn | By Jane Gross | TX 1-161392 | 1983-08-12 |

| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/scouting-randolph-resists-feeling-rusty.html | SCOUTING Randolph Resists Feeling Rusty | By Jane Gross | TX 1-161392 | 1983-08-12 |
|---|---|---|---|---|---|
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/scouting-sensitive-issue.html | SCOUTING Sensitive Issue | By Jane Gross | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/sports-of-the-times-the-eternal-pine-tar-case.html | SPORTS OF THE TIMES THE ETERNAL PINETAR CASE | By Ira Berkow | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/triple-play-helps-twins-victory.html | Triple Play Helps Twins Victory | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/tv-sports-an-olympic-touch-to-track-coverage.html | TV SPORTS AN OLYMPIC TOUCH TO TRACK COVERAGE | By Lawrie Mifflin | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/sports/yanks-sweep-blue-jays.html | YANKS SWEEP BLUE JAYS | By Kevin Dupont | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/style/resort-clothes-a-success-story.html | RESORT CLOTHES A SUCCESS STORY | By Bernadine Morris | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/theater/the-theater-christie-play.html | THE THEATER CHRISTIE PLAY | By Mel Gussow | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/2-oklahoma-politicians-on-trial.html | 2 OKLAHOMA POLITICIANS ON TRIAL | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/afl-cio-council-urges-new-idustrial-policy-for-nation.html | AFLCIO COUNCIL URGES NEW IDUSTRIAL POLICY FOR NATION | By Seth S King | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/anxiety-rises-for-children-of-bitter-copper-strike.html | ANXIETY RISES FOR CHILDREN OF BITTER COPPER STRIKE | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/army-is-checking-tear-gas-report.html | ARMY IS CHECKING TEAR GAS REPORT | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/around-the-nation-3-inmates-are-killed-at-prison-in-louisiana.html | AROUND THE NATION 3 Inmates Are Killed At Prison in Louisiana | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/around-the-nation-firstborn-of-quintuplets-showing-improvement.html | AROUND THE NATION Firstborn of Quintuplets Showing Improvement | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/around-the-nation-jury-selection-starts-in-seattle-slayings-trial.html | AROUND THE NATION Jury Selection Starts In Seattle Slayings Trial | AP | TX 1-161392 | 1983-08-12 |

| | | | | |
|---|---|---|---|---|
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/arson-fires-in-california-town-sizzle-in-surrounding-valleys.html | Arson Fires in California Town Sizzle in Surrounding Valleys | By United Press International | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/briefing-088706.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/election-loss-perlexes-hispanic-politicians.html | ELECTION LOSS PERLEXES HISPANIC POLITICIANS | By Susan Saiter | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/from-a-spirit-of-bipartisanship-came-productivity.html | FROM A SPIRIT OF BIPARTISANSHIP CAME PRODUCTIVITY | By Steven V Roberts | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/gop-and-vote-by-women.html | GOP and Vote by Women | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/hispanic-leaders-open-voter-drive.html | HISPANIC LEADERS OPEN VOTER DRIVE | By Robert Reinhold | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/laredo-s-hopes-plunge-alongside-mexican-peso.html | LAREDOS HOPES PLUNGE ALONGSIDE MEXICAN PESO | By Wayne King | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/law-firm-disputes-rights-aspect-of-sex-bias-suit-by-an-associate.html | LAW FIRM DISPUTES RIGHTS ASPECT OF SEX BIAS SUIT BY AN ASSOCIATE | By Stuart Taylor Jr | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/no-progress-reported-in-telephone-strike-talks.html | NO PROGRESS REPORTED IN TELEPHONE STRIKE TALKS | By David Burnham | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/number-of-secrets-is-up-but-not-by-that-much.html | NUMBER OF SECRETS IS UP BUT NOT BY THAT MUCH | By Richard Halloran | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/us/prisoners-in-us-reported-at-high-in-the-first-quarter.html | Prisoners in US Reported At High in the First Quarter | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/world/2-letters-to-church-parley-assail-soviet.html | 2 LETTERS TO CHURCH PARLEY ASSAIL SOVIET | By Kenneth A Briggs | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/world/chief-of-army-assails-industry-on-arms-flaws.html | CHIEF OF ARMY ASSAILS INDUSTRY ON ARMS FLAWS | By Richard Halloran Special To the New York Times | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/world/congress-notified-on-chad-support.html | CONGRESS NOTIFIED ON CHAD SUPPORT | By Steven R Weisman | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/world/france-asserts-us-failed-to-consult-on-chad.html | FRANCE ASSERTS US FAILED TO CONSULT ON CHAD | By Paul Lewis | TX 1-161392 | 1983-08-12 |

| | | | | |
|---|---|---|---|---|
| 1983-08-09 | https://www.nytimes.com/1983/08/09/world/guatemalan-army-topples-president-in-a-brief-battle.html | GUATEMALAN ARMY TOPPLES PRESIDENT IN A BRIEF BATTLE | By United Press International | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/world/guatemalan-communique-on-ouster-of-the-president.html | GUATEMALAN COMMUNIQUE ON OUSTER OF THE PRESIDENT | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/world/india-s-trees-fall-to-the-ax-and-flooding-follows.html | INDIAS TREES FALL TO THE AX AND FLOODING FOLLOWS | By William K Stevens | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/world/latins-should-settle-conflict-without-the-us-paris-says.html | Latins Should Settle Conflict Without the US Paris Says | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/world/man-in-the-news-in-command-in-guatemala.html | MAN IN THE NEWS IN COMMAND IN GUATEMALA | By Richard J Meislin | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/world/nicaraguans-assert-us-plans-attempt-to-topple-regime.html | NICARAGUANS ASSERT US PLANS ATTEMPT TO TOPPLE REGIME | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/world/philippine-plane-in-mishap.html | Philippine Plane in Mishap | AP | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/world/pilot-presented-by-chad-as-libyan-asserts-planes-dropped-napalm.html | PILOT PRESENTED BY CHAD AS LIBYAN ASSERTS PLANES DROPPED NAPALM | By Alan Cowell | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/world/polish-primate-halts-farm-aid-talks.html | POLISH PRIMATE HALTS FARM AID TALKS | By John Kifner | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/world/us-officials-see-less-strain-in-soviet-ties.html | US OFFICIALS SEE LESS STRAIN IN SOVIET TIES | By Hedrick Smith Special To the New York Times | TX 1-161392 | 1983-08-12 |
| 1983-08-09 | https://www.nytimes.com/1983/08/09/world/us-wary-on-coup-implications-says-it-hopes-for-democratic-rule.html | US WARY ON COUP IMPLICATIONS SAYS IT HOPES FOR DEMOCRATIC RULE | By Philip Taubman | TX 1-161392 | 1983-08-12 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/books-a-grandmother.html | Books A Grandmother | By Richard F Shepard | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/film-crew-reports-reprisals-for-testifying.html | Film Crew Reports Reprisals for Testifying | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/folk-eric-bogle-sings.html | FOLK ERIC BOGLE SINGS | By Stephen Holden | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/jennings-named-sole-abc-anchor.html | JENNINGS NAMED SOLE ABC ANCHOR | By Sally Bedell Smith | TX 1-162846 | 1983-08-15 |

| | | | | |
|---|---|---|---|---|
| 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/music-szeryng-plays-bach.html | MUSIC SZERYNG PLAYS BACH | By Bernard Holland | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/no-progress-is-reported-in-new-city-opera-talks.html | NO PROGRESS IS REPORTED IN NEW CITY OPERA TALKS | By John Rockwell | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/opera-das-rheingold-at-the-beacon.html | OPERA DAS RHEINGOLD AT THE BEACON | By John Rockwell | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/arts/the-pop-life-090349.html | THE POP LIFE | By Robert Palmer | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/books/books-of-the-times-090305.html | BOOKS OF THE TIMES | By Richard F Shepard | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/advertising-doyle-dane-net-income-down-23-in-quarter.html | ADVERTISING Doyle Dane Net Income Down 23 in Quarter | By Philip H Dougherty | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/advertising-kurnit-leaving-calet-for-raboy.html | ADVERTISING Kurnit Leaving Calet for Raboy | By Philip H Dougherty | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/advertising-new-times-square-sign.html | ADVERTISING New Times Square Sign | By Philip H Dougherty | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/advertising-toys-again-for-berenter.html | Advertising Toys Again for Berenter | By Philip Dougherty | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/amc-callbacks.html | AMC Callbacks | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/amc-looking-past-red-ink.html | AMC LOOKING PAST RED INK | By John Holusha | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/careers-high-rise-specialists-developing.html | Careers HighRise Specialists Developing | By Elizabeth M Fowler | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/citibank-takeover-of-australia-bank.html | Citibank Takeover Of Australia Bank | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/commodities-futures-prices-decline-for-corn-and-soybeans.html | COMMODITIES Futures Prices Decline For Corn and Soybeans | By H J Maidenberg | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/credit-markets-prices-move-modestly-higher-low-quotes-draw-buyers.html | CREDIT MARKETS Prices Move Modestly Higher Low Quotes Draw Buyers | By Michael Quint | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/digital-net-off-29.3-genstar-mcdermott-up.html | Digital Net Off 293 Genstar McDermott Up | By Phillip H Wiggins | TX 1-162846 | 1983-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/economic-scene-back-to-basics-on-budgets.html | Economic Scene Back to Basics On Budgets | By Thomas J Sargent | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/financial-times-is-back.html | Financial Times Is Back | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/first-chicago-in-pact-for-american-national.html | FIRST CHICAGO IN PACT FOR AMERICAN NATIONAL | By Robert J Cole | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/gm-sets-shutdown.html | GM Sets Shutdown | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/heller-to-sell-american-national-to-first-chicago.html | Heller to Sell American National to First Chicago | By Robert J Cole | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/higher-rates-hurt-housing.html | HIGHER RATES HURT HOUSING | By Kirk Johnson | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/increase-in-bad-loans.html | Increase In Bad Loans | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/marc-rich-papers-seized-at-airport.html | MARC RICH PAPERS SEIZED AT AIRPORT | By Eric N Berg | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/market-place-the-attraction-of-put-options.html | Market Place The Attraction Of Put Options | By Vartanig G Vartan | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/nippondenso-plan.html | Nippondenso Plan | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/office-development-in-north-jerseyabout-real-estate.html | Office Development in North JerseyAbout Real Estate | By Shawn G Kennedy | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/one-year-of-bull-market-keeps-hopes-high.html | ONE YEAR OF BULL MARKET KEEPS HOPES HIGH | By Karen W Arenson | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/pressure-on-president-over-economic-policy-news-analysis.html | PRESSURE ON PRESIDENT OVER ECONOMIC POLICY News Analysis | By Jonathan Fuerbringer | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/producers-lose-in-court-on-gas-price.html | Producers Lose in Court On Gas Price | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/rally-lifts-dow-5.21-to-1168.27.html | RALLY LIFTS DOW 521 TO 116827 | By Alexander R Hammer | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/business/seattle-judge-frees-43-utilities-from-power-debt.html | SEATTLE JUDGE FREES 43 UTILITIES FROM POWER DEBT | AP | TX 1-162846 | 1983-08-15 |

| | | | | |
|---|---|---|---|---|
| 1983-08-10 | https://www.nytimes.com/1983/08/10/busine ss/synthetic-fuels-head-may-quit.html | Synthetic Fuels Head May Quit | By Robert D Hershey Jr | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/busine ss/texaco-to-lay-off-400-at-refinery.html | Texaco to Lay Off 400 at Refinery | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/busine ss/toyotomi-kogyo-suing-kero-sun.html | Toyotomi Kogyo Suing KeroSun | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/busine ss/union-pacific-sells-gas-unit.html | Union Pacific Sells Gas Unit | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/garden /60-minute-gourmet-089708.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/garden /dining-in-italy-delights-and- disappointments.html | DINING IN ITALY DELIGHTS AND DISAPPOINTMENTS | By Mimi Sheraton | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/garden /discoveries-an-electric-scrabble-player.html | Discoveries An Electric Scrabble Player | By AnneMarie Schiro | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/garden /fannie-farmer-in-a-new-role.html | FANNIE FARMER IN A NEW ROLE | By Marian Burros | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/garden /food-notes-090293.html | FOOD NOTES | By Marian Burros | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/garden /improving-breast-self-examination.html | IMPROVING BREAST SELFEXAMINATION | By Enid Nemy | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/garden /kitchen-equipment-a-simple-indian- work.html | KITCHEN EQUIPMENT A SIMPLE INDIAN WORK | By Pierre Franey | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/garden /metropolitan-diary-089707.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/garden /personal-health-089710.html | PERSONAL HEALTH | By Jane E Brody | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/garden /weight-violations-on-meat-uncoveredz.html | WEIGHT VIOLATIONS ON MEAT UNCOVEREDZ | By United Press International | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/garden /wine-talk-090631.html | WINE TALK | By Frank J Prial | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/movie s/based-on-thriller-i-married-a-shadow.html | BASED ON THRILLER I MARRIED A SHADOW | By Janet Maslin | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregi on/6-are-convicted-of-participating-in-big- drug-ring.html | 6 ARE CONVICTED OF PARTICIPATING IN BIG DRUG RING | By Arnold H Lubasch | TX 1-162846 | 1983-08-15 |

| | | | | |
|---|---|---|---|---|
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/all-defendants-in-brink-s-trial-remian-absent.html | ALL DEFENDANTS IN BRINKS TRIAL REMIAN ABSENT | By Edward Hudson | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/bridge-tournament.html | Bridge Tournament | By Alan Truscott | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/casinos-in-jersey-set-records-for-the-sums-won-from-gamblers.html | CASINOS IN JERSEY SET RECORDS FOR THE SUMS WON FROM GAMBLERS | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/con-ed-maintaining-power-in-strike.html | CON ED MAINTAINING POWER IN STRIKE | By Ronald Smothers | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/jersey-bell-reports-25-cases-of-vandalism-during-strike.html | JERSEY BELL REPORTS 25 CASES OF VANDALISM DURING STRIKE | By Lindsey Gruson | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/koch-seeks-change-in-2-port-projects.html | KOCH SEEKS CHANGE IN 2 PORT PROJECTS | By Maurice Carroll | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/minimum-size-of-striped-bass-raised-by-state.html | MINIMUM SIZE OF STRIPED BASS RAISED BY STATE | By Josh Barbanel | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/new-york-day-by-day-092525.html | NEW YORK DAY BY DAY | By Laurie Johnston and Frank J Prial | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/new-york-day-by-day-a-tart-apple.html | NEW YORK DAY BY DAY A Tart Apple | By Laurie Johnston and Frank J Prial | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/new-york-day-by-day-grandchild-for-lindsay.html | NEW YORK DAY BY DAY Grandchild for Lindsay | By Laurie Johnston and Frank J Prial | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/new-york-day-by-day-helicopter-safety.html | NEW YORK DAY BY DAY Helicopter Safety | By Laurie Johnston and Frank J Prial | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/new-york-day-by-day-politics-at-the-post-office.html | NEW YORK DAY BY DAY Politics at the Post Office | By Laurie Johnston and Frank J Prial | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/path-station-to-be-closed-a-week-to-erect-safety-scaffolding.html | PATH STATION TO BE CLOSED A WEEK TO ERECT SAFETY SCAFFOLDING | By Alfonso A Narvaez | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/summer-break-is-proving-busy-time-for-legislators.html | SUMMER BREAK IS PROVING BUSY TIME FOR LEGISLATORS | By Edward A Gargan Special To the New York Times | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/the-city-boy-10-is-killed-playing-with-guns.html | THE CITY Boy 10 Is Killed Playing With Guns | By United Press International | TX 1-162846 | 1983-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/the-city-cause-of-sinking-of-tug-is-sought.html | THE CITY Cause of Sinking Of Tug Is Sought | By United Press International | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/the-region-aclu-wins-fingerprint-pact.html | THE REGION ACLU Wins Fingerprint Pact | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/the-region-clamming-curbs-tightened-on-li.html | THE REGION Clamming Curbs Tightened on LI | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/the-region-rockland-is-suing-to-shut-indian-pt.html | THE REGION Rockland Is Suing To Shut Indian Pt | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/nyregion/upstate-power-for-li-is-proposed-by-use-of-a-cable-beneath-sound.html | UPSTATE POWER FOR LI IS PROPOSED BY USE OF A CABLE BENEATH SOUND | By James Barron | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/obituaries/rachel-h-johnson-95-founder-of-girls-clubs.html | Rachel H Johnson 95 Founder of Girls Clubs | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/obituaries/rolla-n-harger-dies-invented-drunkometer.html | Rolla N Harger Dies Invented Drunkometer | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/free-md-care-yes.html | FREE MD CARE YES | By Mark Siegler | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/free-services-no.html | FREE SERVICES NO | By Harry Schwartz | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/jobless-impact-statements.html | JOBLESS IMPACT STATEMENTS | By Michael M Weinstein | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/the-editorial-notebook-not-far-from-wisdom.html | The Editorial Notebook Not Far From Wisdom | ROGER STARR | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/the-hohums-of-august.html | THE HOHUMS OF AUGUST | By Roland Homet | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/opinion/washington-will-he-or-won-t-he.html | WASHINGTON WILL HE OR WONT HE | By James Reston | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/blue-is-questioned-in-cocaine-inquiry-some-royals-interviewed.html | Blue Is Questioned In Cocaine Inquiry Some Royals Interviewed | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/british-riders-questioned.html | British Riders Questioned | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/cohen-part-of-trio-to-buy-the-celtics.html | Cohen Part of Trio To Buy the Celtics | AP | TX 1-162846 | 1983-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/last-man-in-draft-impresses-giants.html | Last Man in Draft Impresses Giants | By Michael Janofsky | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/moses-extends-hurdles-streak.html | Moses Extends Hurdles Streak | By Neil Amdur | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/new-usfl-club-acquires-williams.html | New USFL Club Acquires Williams | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/orioles-beaten-by-indians-4-3.html | ORIOLES BEATEN BY INDIANS 43 | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/orosco-a-golden-arm-in-met-bullpen.html | OROSCO A GOLDEN ARM IN MET BULLPEN | By Gordon S White Jr | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/plays.html | PLAYS | By Neil Amdur | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/scouting-a-head-start.html | SCOUTING A Head Start | By Jane Gross | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/scouting-change-of-pace-for-valentine.html | SCOUTING Change of Pace For Valentine | By Jane Gross | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/scouting-cricket-pioneer.html | SCOUTING Cricket Pioneer | By Jane Gross | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/scouting-man-and-machine.html | SCOUTING Man and Machine | By Jane Gross | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/sports-of-the-times-about-games-and-life.html | SPORTS OF THE TIMES About Games and Life | By George Vecsey | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/stieb-s-3-hitter-stops-yankees.html | STIEBS 3HITTER STOPS YANKEES | By Kevin Dupont | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/sports/us-victory-would-put-next-cup-series-in-87.html | US Victory Would Put Next Cup Series in 87 | By Joanne A Fishman | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/style/yohoho-and-a-bottle-of-pouillyfuisse.html | YOHOHO AND A BOTTLE OF POUILLYFUISSE | By Eunice Fried | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/1984-democratic-candidates-are-urged-to-hold-debates.html | 1984 Democratic Candidates Are Urged to Hold Debates | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/around-the-nation-barrier-of-language-keeps-cambodian-in-jail.html | AROUND THE NATION Barrier of Language Keeps Cambodian in Jail | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/around-the-nation-execution-is-stayed-for-louisiana-convict.html | AROUND THE NATION Execution Is Stayed For Louisiana Convict | AP | TX 1-162846 | 1983-08-15 |

| | | | | |
|---|---|---|---|---|
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/around-the-nation-quintuplet-returned-to-critical-list.html | AROUND THE NATION Quintuplet Returned To Critical List | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/boeing-defends-instruments-in-trial-over-crash.html | BOEING DEFENDS INSTRUMENTS IN TRIAL OVER CRASH | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/briefing-091086.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/congressional-district-census-hints-why-435-legislators-do-as-they-do.html | CONGRESSIONAL DISTRICT CENSUS HINTS WHY 435 LEGISLATORS DO AS THEY DO | By Robert Pear | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/early-action-set-in-afl-cio-on-1984-choice.html | EARLY ACTION SET IN AFLCIO ON 1984 CHOICE | By Phil Gailey Special To the New York Times | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/evidence-of-second-planetary-system-found.html | EVIDENCE OF SECOND PLANETARY SYSTEM FOUND | By Walter Sullivan | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/ex-mayor-elected-in-cleveland-race.html | EXMAYOR ELECTED IN CLEVELAND RACE | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/man-in-the-news-strike-leader-at-at-t-glenn-ellis-watts.html | MAN IN THE NEWS STRIKE LEADER AT AT TGLENN ELLIS WATTS | By David Shribman | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/newly-found-material-may-activate-genes.html | NEWLY FOUND MATERIAL MAY ACTIVATE GENES | By Harold M Schmeck Jr | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/phones-working-well-despite-strike.html | PHONES WORKING WELL DESPITE STRIKE | By David E Sanger | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/plan-to-commemorate-dr-king-s-1963-march-meets-resistance.html | PLAN TO COMMEMORATE DR KINGS 1963 MARCH MEETS RESISTANCE | By Sheila Rule | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/plan-urged-to-save-everglades-ecology.html | PLAN URGED TO SAVE EVERGLADES ECOLOGY | By Kerry Gruson | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/politics-this-year-the-party-political-chiefs-are-women.html | POLITICS THIS YEAR THE PARTY POLITICAL CHIEFS ARE WOMEN | By Jane Perlez | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/reagan-studies-proposals-to-help-cities-on-the-us-mexican-border.html | REAGAN STUDIES PROPOSALS TO HELP CITIES ON THE USMEXICAN BORDER | By Francis X Clines | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/rep-albosta-denies-impropriety-on-big-loan.html | REP ALBOSTA DENIES IMPROPRIETY ON BIG LOAN | By Stuart Taylor Jr | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/some-grumbling-in-the-imf-atrium.html | SOME GRUMBLING IN THE IMF ATRIUM | By Clyde H Farnsworth | TX 1-162846 | 1983-08-15 |

| | | | | |
|---|---|---|---|---|
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/study-says-sex-gap-in-life-expectancy-is-tied-to-smoking.html | STUDY SAYS SEX GAP IN LIFE EXPECTANCY IS TIED TO SMOKING | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/us-rights-panel-criticizes-administration-s-view-of-sex-bias-role.html | US RIGHTS PANEL CRITICIZES ADMINISTRATIONS VIEW OF SEX BIAS ROLE | By Robert Pear | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/us/woman-is-electrocuted.html | Woman Is Electrocuted | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/world/around-the-world-nigeria-challenger-leads-president-in-vote-count.html | AROUND THE WORLD Nigeria Challenger Leads President in Vote Count | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/world/august-in-japan-hiroshima-nagasaki-and-baseball.html | AUGUST IN JAPAN HIROSHIMA NAGASAKI AND BASEBALL | By Clyde Haberman | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/world/guatemalan-lifts-curb-on-freedoms.html | GUATEMALAN LIFTS CURB ON FREEDOMS | By Richard J Meislin Special To the New York Times | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/world/military-forces-stretched-thin-army-chief-says.html | MILITARY FORCES STRETCHED THIN ARMY CHIEF SAYS | By Richard Halloran Special To the New York Times | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/world/persian-gulf-nations-worry-as-oil-spill-goes-on-unchecked.html | PERSIAN GULF NATIONS WORRY AS OIL SPILL GOES ON UNCHECKED | By Judith Miller | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/world/qaddafi-s-forces-are-said-to-move-on-chad-outpost.html | QADDAFIS FORCES ARE SAID TO MOVE ON CHAD OUTPOST | By Alan Cowell Special To the New York Times | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/world/salvador-and-vietnam-news-analysis.html | SALVADOR AND VIETNAM News Analysis | By Charles Mohr | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/world/ulster-youth-is-killed-by-british-troops.html | ULSTER YOUTH IS KILLED BY BRITISH TROOPS | AP | TX 1-162846 | 1983-08-15 |
| 1983-08-10 | https://www.nytimes.com/1983/08/10/world/us-hails-remark-by-new-guatemala-chief.html | US HAILS REMARK BY NEW GUATEMALA CHIEF | By Philip Taubman | TX 1-162846 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/boston-tv-station-sued-for-sex-discrimination.html | Boston TV Station Sued For Sex Discrimination | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/chairman-of-trans-lux-to-head-film-institute.html | Chairman of TransLux To Head Film Institute | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/concert-supertramp-at-the-meadowlands.html | CONCERT SUPERTRAMP AT THE MEADOWLANDS | By Stephen Holden | TX 1-160954 | 1983-08-15 |

| | | | | |
|---|---|---|---|---|
| 1983-08-11 | https://www.nytimes.com/1983/08/11/critic-s-notebook-a-full-change-of-mind-about-richard-strauss.html | CRITICS NOTEBOOK A FULL CHANGE OF MIND ABOUT RICHARD STRAUSS | By Donal Henahan | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/ice-show-magic-kingdom-at-garden.html | ICE SHOW MAGIC KINGDOM AT GARDEN | By Richard F Shepard | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/music-conferees-trace-the-sounds-of-cultures.html | MUSIC CONFEREES TRACE THE SOUNDS OF CULTURES | By Jon Pareles | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/news-vs-entertainment-news-analysis.html | NEWS VS ENTERTAINMENT News Analysis | By Sally Bedell Smith | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/no-headline-092731.html | No Headline | By Anatole Broyard | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/opera-die-walkure.html | OPERA DIE WALKURE | By Tim Page | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/pop-eddy-grant-sings.html | POP EDDY GRANT SINGS | By Jon Pareles | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/arts/western-union-joins-npr-paging-project.html | Western Union Joins NPR Paging Project | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/7-new-york-stores-report-sales-gains.html | 7 NEW YORK STORES REPORT SALES GAINS | By Pamela G Hollie | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/a-ruling-against-seabrook-2.html | A RULING AGAINST SEABROOK 2 | By Matthew L Wald | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/advertising-bristol-myers-plans-big-coupon-campaign.html | ADVERTISING BristolMyers Plans Big Coupon Campaign | By Philip H Dougherty | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/advertising-new-tv-tactics-for-broadway.html | Advertising New TV Tactics for Broadway | By Philip H Dougherty | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/advertising-ogilvy-reaches-accord-on-a-japanese-venture.html | ADVERTISING Ogilvy Reaches Accord On a Japanese Venture | By Philip H Dougherty | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/air-booking-rule-sought.html | Air Booking Rule Sought | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/business-people-094417.html | BUSINESS PEOPLE | By Kirk Johnson | TX 1-160954 | 1983-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/business-people-co-founder-will-share-gartner-head-s-duties.html | BUSINESS PEOPLE CoFounder Will Share Gartner Heads Duties | By Kirk Johnson | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/business-people-the-allen-aides-behind-northwest-energy-deal.html | BUSINESS PEOPLE THE ALLEN AIDES BEHIND NORTHWEST ENERGY DEAL | By Kirk Johnson | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/chrysler-plea-said-to-fail.html | Chrysler Plea Said to Fail | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/credit-markets-rates-end-mostly-unchanged-rally-erases-early-rise.html | CREDIT MARKETS Rates End Mostly Unchanged Rally Erases Early Rise | By Michael Quint | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/dow-advances-by-7.71-to-1175.98.html | DOW ADVANCES BY 771 TO 117598 | By Alexander R Hammer | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/earnings-p-g-net-up-by-9.7-in-quarter.html | EARNINGS PG NET UP BY 97 IN QUARTER | By Phillip H Wiggins | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/fed-to-let-banks-serve-as-discount-brokers.html | FED TO LET BANKS SERVE AS DISCOUNT BROKERS | By Kenneth B Noble | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/gm-shutdown.html | GM Shutdown | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/hudson-oil-cheating-fine.html | Hudson Oil Cheating Fine | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/judge-bars-marc-rich-debt.html | JUDGE BARS MARC RICH DEBT | By Eric N Berg | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/market-place-index-options-various-roles.html | Market Place Index Options Various Roles | By Hj Maidenberg | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/oil-glut-leads-to-fish-glut.html | OIL GLUT LEADS TO FISH GLUT | By Barnaby J Feder | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/profit-for-eagle-is-turnaround.html | Profit for Eagle Is Turnaround | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/retail-sales-fell-in-july-by-0.003.html | RETAIL SALES FELL IN JULY BY 0003 | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/swift-sets-closing.html | Swift Sets Closing | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/technology-when-public-structures-fall.html | Technology When Public Structures Fall | By Steven J Marcus | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/business/texas-bank-reports-loss.html | Texas Bank Reports Loss | AP | TX 1-160954 | 1983-08-15 |

| | | | | |
|---|---|---|---|---|
| 1983-08-11 | https://www.nytimes.com/1983/08/11/busine ss/the-recovery-in-car-rentals.html | THE RECOVERY IN CAR RENTALS | By Thomas J Lueck | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/busine ss/west-german-uptrend-seen.html | West German Uptrend Seen | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/garden /changing-taste-a-house-25-years-later.html | CHANGING TASTE A HOUSE 25 YEARS LATER | By Suzanne Slesin | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/garden /designers-are-creating-etched-glass-renaissance.html | DESIGNERS ARE CREATING ETCHED GLASS RENAISSANCE | By Joseph Giovannini | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/garden /gardening-vines-that-blossom-at-dawn-or-dusk.html | GARDENING VINES THAT BLOSSOM AT DAWN OR DUSK | By Linda Yang | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/garden /helpful-hardware-kitchen-space-savers.html | HELPFUL HARDWAREKITCHEN SPACE SAVERS | By Mary Smith | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/garden /hers.html | HERS | By Letty Cottin Pogrebin | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/garden /home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/garden /home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/garden /judge-rules-home-must-be-barn.html | JUDGE RULES HOME MUST BE BARN | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/garden /protecting-joints-in-furniture.html | PROTECTING JOINTS IN FURNITURE | By Michael Varese | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/garden /reviving-brick-making-craft.html | REVIVING BRICKMAKING CRAFT | By Jane Holtz Kay | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/garden /speech-class-helps-women-at-the-podium.html | SPEECH CLASS HELPS WOMEN AT THE PODIUM | By Judy Klemesrud | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/garden /ways-to-give-the-fireplace-a-summer-face.html | WAYS TO GIVE THE FIREPLACE A SUMMER FACE | By Mary Smith | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/garden /when-architects-design-doll-houses.html | WHEN ARCHITECTS DESIGN DOLL HOUSES | By Erica Brown | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/movie s/tv-the-louds-10-years-later.html | TV THE LOUDS 10 YEARS LATER | By John Corry | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregi on/a-city-hospital-in-fort-greene-will-be-closed.html | A CITY HOSPITAL IN FORT GREENE WILL BE CLOSED | By Ronald Sullivan | TX 1-160954 | 1983-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/baden-quitting-suffolk-to-return-to-city-position.html | BADEN QUITTING SUFFOLK TO RETURN TO CITY POSITION | By James Barron | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/behind-the-scene-emergency-board-stems-crisis.html | BEHIND THE SCENE EMERGENCY BOARD STEMS CRISIS | By Maurice Carroll | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/bridge-association-looks-for-a-way-to-to.html | Bridge Association Looks for a Way To TO | By Alan Truscott | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/brink-s-witness-identifies-defendant-in-shootout.html | BRINKS WITNESS IDENTIFIES DEFENDANT IN SHOOTOUT | By Edward Hudson | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/clothes-trade-crippled-in-key-week.html | CLOTHES TRADE CRIPPLED IN KEY WEEK | By Joyce Purnick | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/cuomo-is-open-to-increase-to-21-in-drinking-age.html | CUOMO IS OPEN TO INCREASE TO 21 IN DRINKING AGE | By Josh Barbanel | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/elderly-get-their-turn-as-campers.html | ELDERLY GET THEIR TURN AS CAMPERS | By Samuel G Freedman Special To the New York Times | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/jury-rejects-death-penalty-for-mother.html | JURY REJECTS DEATH PENALTY FOR MOTHER | By Alfonso A Narvaez | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/koch-abolishes-times-sq-pact-with-the-state.html | KOCH ABOLISHES TIMES SQ PACT WITH THE STATE | By Martin Gottlieb | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/mother-kills-2-children-and-herself.html | MOTHER KILLS 2 CHILDREN AND HERSELF | By Michael Winerip | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/new-york-day-by-day-a-lottery-winner-hopes-to-teach-history.html | NEW YORK DAY BY DAY A Lottery Winner Hopes to Teach History | By Laurie Johnston and Frank J Prial | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/new-york-day-by-day-peace-marchers-on-way.html | NEW YORK DAY BY DAY Peace Marchers on Way | By Laurie Johnston and Frank J Prial | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/new-york-day-by-day-protest-over-pollock.html | NEW YORK DAY BY DAY Protest Over Pollock | By Laurie Johnston and Frank J Prial | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/new-york-day-by-day-what-s-good-for-si-must-be-good-for-brooklyn.html | NEW YORK DAY BY DAY Whats Good for SI Must Be Good for Brooklyn | By Laurie Johnston and Frank J Prial | TX 1-160954 | 1983-08-15 |

| | | | | |
|---|---|---|---|---|
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/new-yorkers-make-order-out-of-chaos-as-busy-section-of-city-goes-dark.html | NEW YORKERS MAKE ORDER OUT OF CHAOS AS BUSY SECTION OF CITY GOES DARK | By Philip Shenon | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/power-failure-closes-shops-big-stores-and-some-banks.html | POWER FAILURE CLOSES SHOPS BIG STORES AND SOME BANKS | By Kenneth N Gilpin | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/power-system-could-not-cope-with-station-loss.html | POWER SYSTEM COULD NOT COPE WITH STATION LOSS | By Matthew L Wald | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/rule-to-let-atomic-haulers-pass-through-city-is-upheld.html | RULE TO LET ATOMIC HAULERS PASS THROUGH CITY IS UPHELD | By David Margolick | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/nyregion/transformer-fire-blacks-12-blocks-garment-district-shuts-streets-big-stores.html | TRANSFORMER FIRE BLACKS OUT 12 BLOCKS IN GARMENT DISTRICT SHUTS STREETS AND BIG STORES | By Robert D McFadden | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/obituaries/adm-pinheiro-de-azevedo-66.html | ADM PINHEIRO DE AZEVEDO 66 | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/obituaries/bart-j-bok-77-astronomer-authority-on-the-milky-way.html | BART J BOK 77 ASTRONOMER AUTHORITY ON THE MILKY WAY | By Walter Sullivan | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/obituaries/prof-joan-robinson-dies-at-79-cambrdige-university-economist.html | PROF JOAN ROBINSON DIES AT 79 CAMBRDIGE UNIVERSITY ECONOMIST | By Karen W Arenson | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/obituaries/sidney-homer-80-finance-expert-and-writer.html | SIDNEY HOMER 80 FINANCE EXPERT AND WRITER | By H Erich Heinemann | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/abroad-at-home-from-a-polish-cell.html | ABROAD AT HOME FROM A POLISH CELL | By Anthony Lewis | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/america-japan-has-come-of-age.html | AMERICA JAPAN HAS COME OF AGE | By Isaac Shapiro | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/guatemalas-coup-ii.html | GUATEMALAS COUP II | By Stephen C Schlesinger | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/the-editorial-notebook-the-red-army-s-clay-feet.html | The Editorial Notebook The Red Armys Clay Feet | NICHOLAS WADE | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/opinion/understanding-libel.html | UNDERSTANDING LIBEL | By Louis Nizer | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/a-golf-ball-is-banned.html | A Golf Ball Is Banned | AP | TX 1-160954 | 1983-08-15 |

| | | | | |
|---|---|---|---|---|
| 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/carl-lewis-wins-2d-and-3d-gold-medals-at-helsinki.html | CARL LEWIS WINS 2D AND 3D GOLD MEDALS AT HELSINKI | By Neil Amdur | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/cosmos-score-early-and-gain-playoffs.html | COSMOS SCORE EARLY AND GAIN PLAYOFFS | By Alex Yannis | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/gullickson-s-2-hits-help-defeat-mets-expos-5-mets-3.html | Gullicksons 2 Hits Help Defeat Mets  Expos 5 Mets 3 | By Gordon S White Jr | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/leroux-loses-in-suit.html | LeRoux Loses in Suit | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/orioles-lose-5th-straight.html | ORIOLES LOSE 5TH STRAIGHT | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/players-from-super-bowl-back-to-ivy-league.html | PLAYERS FROM SUPER BOWL BACK TO IVY LEAGUE | By Malcolm Moran | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/pride-a-factor-in-celtic-sale.html | Pride a Factor in Celtic Sale | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/scouting-divided-loyalties.html | SCOUTING Divided Loyalties | By Lawrie Mifflin | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/scouting-eligibility-woes.html | SCOUTING Eligibility Woes | By Lawrie Mifflin | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/scouting-glory-in-bronze.html | SCOUTING Glory in Bronze | By Lawrie Mifflin | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/scouting-henning-in-line-to-coach-blues.html | SCOUTING Henning in Line To Coach Blues | By Lawrie Mifflin | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/sports-of-the-times-basketball-past-relived.html | SPORTS OF THE TIMES BASKETBALL PAST RELIVED | By Ira Berkow | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/tony-peters-indicted.html | Tony Peters Indicted | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/union-weighs-pine-tar-case.html | UNION WEIGHS PINETAR CASE | By Kevin Dupont | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/sports/yanks-top-jays-on-6-in-5th8-3.html | YANKS TOP JAYS ON 6 IN 5TH83 | By James Tuite | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/us/200-us-military-dumps-may-pose-waste-peril.html | 200 US MILITARY DUMPS MAY POSE WASTE PERIL | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/us/agency-sells-drug-kits-then-arrests-buyers.html | AGENCY SELLS DRUG KITS THEN ARRESTS BUYERS | By Leslie Maitland Werner Special To the New York Times | TX 1-160954 | 1983-08-15 |

| | | | | |
|---|---|---|---|---|
| 1983-08-11 | https://www.nytimes.com/1983/08/11/us/around-the-nation-evidence-to-be-allowed-in-new-jonestown-trial.html | AROUND THE NATION Evidence to Be Allowed In New Jonestown Trial | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/us/around-the-nation-jury-awards-10-million-in-killing-by-robot.html | AROUND THE NATION Jury Awards 10 Million In Killing by Robot | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/us/briefing-093398.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/us/environmentalists-sue-watt-over-alaska-wilderness-swap.html | Environmentalists Sue Watt Over Alaska Wilderness Swap | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/us/gypsy-moth-carries-harm-to-new-areas.html | GYPSY MOTH CARRIES HARM TO NEW AREAS | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/us/hispanic-leaders-seek-to-mold-a-voting-bloc-for-1984.html | HISPANIC LEADERS SEEK TO MOLD A VOTING BLOC FOR 1984 | By Robert Reinhold | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/us/life-in-los-angeles-waiting-for-the-sea-to-return-the-sand.html | LIFE IN LOS ANGELES WAITING FOR THE SEA TO RETURN THE SAND | By Robert Lindsey Special To the New York Times | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/us/one-conservative-faults-two-parties.html | ONE CONSERVATIVE FAULTS TWO PARTIES | By Steven V Roberts | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/us/phone-technology-keeps-public-from-feeling-strike-impact.html | PHONE TECHNOLOGY KEEPS PUBLIC FROM FEELING STRIKE IMPACT | By William Serrin | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/us/report-says-hospital-chains-rely-on-high-fees-for-profits.html | REPORT SAYS HOSPITAL CHAINS RELY ON HIGH FEES FOR PROFITS | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/us/sponge-contraceptive-is-selling-well-in-west.html | SPONGE CONTRACEPTIVE IS SELLING WELL IN WEST | By Sandra Blakeslee | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/us/talk-of-perception-reality-fine-tuning-and-1984.html | TALK OF PERCEPTION REALITY FINETUNING AND 1984 | By Francis X Clines | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/world/aides-say-us-may-ease-arms-stance-at-geneva.html | AIDES SAY US MAY EASE ARMS STANCE AT GENEVA | By Leslie H Gelb | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/world/lebanese-druse-assault-army-seize-ministers.html | LEBANESE DRUSE ASSAULT ARMY SEIZE MINISTERS | By Thomas L Friedman Special To the New York Times | TX 1-160954 | 1983-08-15 |

| | | | | |
|---|---|---|---|---|
| 1983-08-11 | https://www.nytimes.com/1983/08/11/world/nigerian-president-elected-to-a-second-term.html | NIGERIAN PRESIDENT ELECTED TO A SECOND TERM | By Clifford D May | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/world/officials-see-less-friction-with-mexico.html | OFFICIALS SEE LESS FRICTION WITH MEXICO | By Francis X Clines | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/world/paris-is-sending-500-soldiers-to-chad.html | PARIS IS SENDING 500 SOLDIERS TO CHAD | By Paul Lewis | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/world/peru-cultivates-amazon-hoping-for-a-cornucopia.html | PERU CULTIVATES AMAZON HOPING FOR A CORNUCOPIA | By Edward Schumacher | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/world/swaziland-queen-loses-power-fight.html | SWAZILAND QUEEN LOSES POWER FIGHT | By Joseph Lelyveld | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/world/the-talk-of-ndjamena-for-ruined-chad-s-survivors-steak-filet-and-cotes-du-rhone.html | THE TALK OF NDJAMENA FOR RUINED CHADS SURVIVORS STEAK FILET AND COTES DU RHONE | By Alan Cowell | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/world/us-denies-attache-was-in-coup.html | US DENIES ATTACHE WAS IN COUP | AP | TX 1-160954 | 1983-08-15 |
| 1983-08-11 | https://www.nytimes.com/1983/08/11/world/us-says-soviet-sub-90-aboard-sank-in-june-accident-in-pacific.html | US SAYS SOVIET SUB 90 ABOARD SANK IN JUNE ACCIDENT IN PACIFIC | By Philip Taubman Special To the New York Times | TX 1-160954 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/10-of-the-city-s-best-sidewalk-cafes.html | 10 OF THE CITYS BEST SIDEWALK CAFES | By Bryan Miller | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/2-sides-in-opera-strike-reveal-their-positions.html | 2 SIDES IN OPERA STRIKE REVEAL THEIR POSITIONS | By John Rockwell | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/art-a-show-of-comics-at-downtown-whitney.html | ART A SHOW OF COMICS AT DOWNTOWN WHITNEY | By John Russell | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/art-people-how-galleries-put-on-shows.html | ART PEOPLE How galleries put on Shows | By Michael Brenson | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/auctions.html | AUCTIONS | By Leslie Bennetts | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/broadway.html | BROADWAY | By Eleanor Blau | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/extra-spectacular-meteor-shower-is-expected.html | EXTRA SPECTACULAR METEOR SHOWER IS EXPECTED | By John Noble Wilford | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/ferron-is-part-of-folk-festival-finale.html | FERRON IS PART OF FOLK FESTIVAL FINALE | By Stephen Holden | TX 1-160976 | 1983-08-15 |

| 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/lincoln-center-goes-out-of-doors.html | LINCOLN CENTER GOES OUT OF DOORS | By Eleanor Blau | TX 1-160976 | 1983-08-15 |
|---|---|---|---|---|---|
| 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/music-some-zithers-from-east-asia-played.html | MUSIC SOME ZITHERS FROM EAST ASIA PLAYED | By Edward Rothstein | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/no-headline-094742.html | No Headline | By Michiko Kakutani | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/pop-jazz.html | POPJAZZ | By Jon Pareles | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/reataurants.html | REATAURANTS | By Mimi Sheraton | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/tv-weekend-black-resistance-in-south-africa.html | TV WEEKEND BLACK RESISTANCE IN SOUTH AFRICA | By John Corry | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/us-blocking-telecast-of-olympics-to-cuba.html | US Blocking Telecast Of Olympics to Cuba | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/arts/weekender-guide.html | WEEKENDER GUIDE | By C Gerald Fraser | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/books/publishing-houses-within-houses.html | PUBLISHING HOUSES WITHIN HOUSES | By Edwin McDowell | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/about-real-estate-co-op-plan-averts-faltbush-housing-abandonment.html | ABOUT REAL ESTATE COOP PLAN AVERTS FALTBUSH HOUSING ABANDONMENT | By Lee A Daniels | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/advertising-b-dalton-to-bozel.html | ADVERTISING B Dalton to Bozel | By Philip H Dougherty | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/advertising-chrysler-s-new-fall-campaign.html | Advertising Chryslers New Fall Campaign | By Philip H Dougherty | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/advertising-foote-cone-s-income-rises-29.4-in-quarter.html | ADVERTISING Foote Cones Income Rises 294 in Quarter | By Philip H Dougherty | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/advertising-honig-returning-to-doyle-dane-post.html | ADVERTISING Honig Returning To Doyle Dane Post | By Philip H Dougherty | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/advertising-product-introductions-up-30.3-through-july.html | ADVERTISING Product Introductions Up 303 Through July | By Philip H Dougherty | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/advertising-wolf-back-in-new-york.html | ADVERTISING Wolf Back in New York | By Philip H Dougherty | TX 1-160976 | 1983-08-15 |

| | | | | |
|---|---|---|---|---|
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/air-fare-war-brewing-in-busy-coast-corridor.html | AIR FARE WAR BREWING IN BUSY COAST CORRIDOR | By Thomas C Hayes | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/chrysler-offers-truck-rebates.html | Chrysler Offers Truck Rebates | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/commodities-soybeans-up-on-buying-by-nervous-europeans.html | COMMODITIES Soybeans Up on Buying By Nervous Europeans | By H J Maidenberg | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/company-news-credit-card-impact-minimized-by-fed.html | COMPANY NEWS Credit Card Impact Minimized by Fed | By Robert D Hershey Jr | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/corn-crop-projection-cut-by-us.html | CORN CROP PROJECTION CUT BY US | By Jonathan Fuerbringer | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/credit-markets-interest-rates-turn-lower-prices-rise-nearly-a-point.html | CREDIT MARKETS Interest Rates Turn Lower Prices Rise Nearly a Point | By Michael Quint | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/economic-scene-confrontations-over-deficits.html | Economic Scene Confrontations Over Deficits | By Thomas J Sargent | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/europe-us-farm-fight.html | EuropeUS Farm Fight | By Clyde H Farnsworth | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/inventories-fell-by-0.1-during-june.html | INVENTORIES FELL BY 01 DURING JUNE | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/market-place-wary-outlook-on-bond-rates.html | Market Place Wary Outlook On Bond Rates | Vartanig G Vartan | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/no-headline.html | No Headline | R SHIPP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/paradyne-plea-is-rejected.html | Paradyne Plea Is Rejected | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/rca-to-purchase-new-audio-disks.html | RCA to Purchase New Audio Disks | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/saudi-loan-for-india.html | Saudi Loan for India | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/seaboard-system-to-lay-off-1200.html | Seaboard System To Lay Off 1200 | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/sec-proposes-a-curb-on-stock-index-options.html | SEC Proposes a Curb On Stock Index Options | By Tamar Lewin | TX 1-160976 | 1983-08-15 |

| | | | | |
|---|---|---|---|---|
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/stocks-mixed-metromedia-up-by-30.html | Stocks Mixed Metromedia Up by 30 | By Alexander R Hammer | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/the-farm-machinery-upturn.html | THE FARM MACHINERY UPTURN | By Winston Williams | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/travel-agents-facing-airline-commission-rift.html | TRAVEL AGENTS FACING AIRLINE COMMISSION RIFT | By Eric N Berg | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/business/us-to-sell-its-chrysler-warrants.html | US TO SELL ITS CHRYSLER WARRANTS | By David E Sanger | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/movies/film-golden-seal-flippers-and-magic.html | FILM GOLDEN SEAL FLIPPERS AND MAGIC | By Janet Maslin | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/movies/lincoln-center-presents-decade-of-festival-films.html | LINCOLN CENTER PRESENTS DECADE OF FESTIVAL FILMS | By Nan Robertson | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/2-inch-rain-fall-in-4-hours-causes-partial-shutdown-of-the-subways.html | 2INCH RAIN FALL IN 4 HOURS CAUSES PARTIAL SHUTDOWN OF THE SUBWAYS | By Lindsey Gruson | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/a-roman-holiday-upstate-osculame-t-shirts-urge.html | A ROMAN HOLIDAY UPSTATE OSCULAME TSHIRTS URGE | By Susan Chira Special To the New York Times | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/agency-says-koch-s-action-will-kill-two-port-projects.html | AGENCY SAYS KOCHS ACTION WILL KILL TWO PORT PROJECTS | By Maurice Carroll | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/bridge-marv-rosenblatt-merited-a-prize-he-failed-to-win.html | Bridge Marv Rosenblatt Merited A Prize He Failed to Win | By Alan Truscott | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/brink-s-suspect-linked-to-scene-of-two-killings.html | BRINKS SUSPECT LINKED TO SCENE OF TWO KILLINGS | By Edward Hudson | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/con-edison-begins-effort-to-restore-power-in-midtown.html | CON EDISON BEGINS EFFORT TO RESTORE POWER IN MIDTOWN | By Robert D McFadden | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/cuomo-selects-first-woman-for-high-court.html | CUOMO SELECTS FIRST WOMAN FOR HIGH COURT | By David Margolick | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/for-buyer-and-seller-alike-a-day-for-making-do-in-the-garment-district.html | FOR BUYER AND SELLER ALIKE A DAY FOR MAKING DO IN THE GARMENT DISTRICT | By Joyce Purnick | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/hotel-guests-head-for-brighter-spots.html | HOTEL GUESTS HEAD FOR BRIGHTER SPOTS | By Rosemary Breslin | TX 1-160976 | 1983-08-15 |

| | | | | |
|---|---|---|---|---|
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/lawyer-for-the-city-assesses-its-liability-in-power-failure.html | LAWYER FOR THE CITY ASSESSES ITS LIABILITY IN POWER FAILURE | By Matthew L Wald | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/new-york-day-by-day-firefighters-test-inventiveness-as-cooks.html | NEW YORK DAY BY DAY Firefighters Test Inventiveness as Cooks | By Laurie Johnston and Susan Heller Anderson | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/new-york-day-by-day-once-an-economizer-always-an-economizer.html | NEW YORK DAY BY DAY Once an Economizer always an Economizer | By Laurie Johnston and Susan Heller Anderson | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/new-york-day-by-day-painting-up-a-storm-in-battery-park-festival.html | NEW YORK DAY BY DAY Painting Up a Storm In Battery Park Festival | By Laurie Johnston and Susan Heller Anderson | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/new-york-day-by-day-tourism-comes-to-harlem-with-an-eye-to-the-future.html | NEW YORK DAY BY DAY Tourism Comes to Harlem With an Eye to the Future | By Laurie Johnston and Susan Heller Anderson | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/officials-assail-estimate-of-cost-of-meeting-hall.html | OFFICIALS ASSAIL ESTIMATE OF COST OF MEETING HALL | By Martin Gottlieb | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/the-region-fire-in-synagogue-laid-to-arsonists.html | THE REGION Fire in Synagogue Laid to Arsonists | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/the-region-parents-liable-for-vandalism.html | THE REGION Parents Liable For Vandalism | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/nyregion/woman-in-the-news-nominee-to-new-york-s-top-court.html | WOMAN IN THE NEWS NOMINEE TO NEW YORKS TOP COURT | By Edward A Gargan | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/obituaries/carobeth-laird-author-dies-first-published-at-age-of-80.html | Carobeth Laird Author Dies First Published at Age of 80 | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/obituaries/mamie-clark-dies-psychologist-aided-blacks.html | MAMIE CLARK DIES PSYCHOLOGIST AIDED BLACKS | By Ronald Smothers | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/obituaries/satsuo-yamamoto-director-made-antiwar-films-in-japan.html | Satsuo Yamamoto Director Made Antiwar Films in Japan | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/afghanistan-s-parallel-to-central-america.html | AFGHANISTANS PARALLEL TO CENTRAL AMERICA | By Js Mehta | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/give-qaddafi-rope.html | GIVE QADDAFI ROPE | By Stanley Reed | TX 1-160976 | 1983-08-15 |

| | | | | |
|---|---|---|---|---|
| 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/in-the-nation-a-peculiar-faith.html | IN THE NATION A PECULIAR FAITH | By Tom Wicker | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/st-louis-integration.html | ST LOUIS INTEGRATION | By David S Tatel and William L Taylor | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/opinion/will-she-reach-51.html | WILL SHE REACH 51 | By Roger Wilkins | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/7-colts-ready-to-weather-the-travers.html | 7 Colts Ready to Weather the Travers | Steven Crist on Horse Racing | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/admiral-s-cup-to-west-germans.html | Admirals Cup to West Germans | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/alzado-has-protege-at-defensive-end.html | ALZADO HAS PROTEGE AT DEFENSIVE END | By Michael Janofsky | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/brewers-beat-blue-jays-by-6-4.html | Brewers Beat Blue Jays by 64 | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/jet-scout-stalks-chargers.html | JET SCOUT STALKS CHARGERS | By Gerald Eskenazi | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/outdoors-ugly-sea-creatures-make-good-seafood.html | OUTDOORS UGLY SEA CREATURES MAKE GOOD SEAFOOD | By Nelson Bryant | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/peete-weibring-share-lead-at-66.html | Peete Weibring Share Lead at 66 | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/redbirds-break-attendance-mark.html | Redbirds Break Attendance Mark | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/scouting-097134.html | SCOUTING | By Lawrie Mifflin | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/scouting-dogout-doctor.html | SCOUTING Dogout Doctor | By Lawrie Mifflin | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/scouting-duback-left-out.html | SCOUTING Duback Left Out | By Lawrie Mifflin | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/scouting-test-for-vermeil.html | SCOUTING Test for Vermeil | By Lawrie Mifflin | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/sports-of-the-times-looking-for-something-big.html | Sports of The Times Looking for Something Big | Neil Amdur | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/victory-83-australia-ii-triumph.html | VICTORY 83 AUSTRALIA II TRIUMPH | By Joanne A Fishman | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/sports/winfield-homer-wins-in-the-10th.html | WINFIELD HOMER WINS IN THE 10TH | By Murray Chass | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/style/a-yacht-of-presidents-will-return-to-rhode-island.html | A YACHT OF PRESIDENTS WILL RETURN TO RHODE ISLAND | By Fred Ferretti | TX 1-160976 | 1983-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-12 | https://www.nytimes.com/1983/08/12/style/man-of-the-hour-in-social-newport.html | MAN OF THE HOUR IN SOCIAL NEWPORT | By Enid Nemy Special To the New York Times | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/theater/theater-dogs-a-musical-at-the-perry-steet-theater.html | THEATER DOGS A MUSICAL AT THE PERRY STEET THEATER | By Mel Gussow | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/us/around-the-nation-11-shot-in-gang-warfare-at-chicago-project.html | AROUND THE NATION 11 Shot in Gang Warfare At Chicago Project | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/us/around-the-nation-navy-halts-goat-hunt-on-san-clemente-island.html | AROUND THE NATION Navy Halts Goat Hunt On San Clemente Island | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/us/around-the-nation-town-above-mine-fire-votes-for-a-buy-out.html | AROUND THE NATION Town Above Mine Fire Votes for a BuyOut | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/us/briefing-095710.html | BRIEFING | By Michael Decoury Hinds and Warren Weaver Jr | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/us/continental-to-cut-89-flights-if-mechanics-strike-tonight.html | Continental to Cut 89 Flights If Mechanics Strike Tonight | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/us/fbi-weighs-action-in-raids-by-youths-on-computers-data.html | FBI WEIGHS ACTION IN RAIDS BY YOUTHS ON COMPUTERS DATA | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/us/judge-aid-chicago-inquiry-as-a-spy.html | JUDGE AID CHICAGO INQUIRY AS A SPY | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/us/little-rhody-thinks-big-to-set-economic-policy.html | LITTLE RHODY THINKS BIG TO SET ECONOMIC POLICY | By Dudley Clendinen | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/us/stats-shun-mother-s-pleas-for-care-of-retarded-son-37.html | STATS SHUN MOTHERS PLEAS FOR CARE OF RETARDED SON 37 | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/us/us-expects-deregulation-to-save-over-150-billion.html | US EXPECTS DEREGULATION TO SAVE OVER 150 BILLION | By Kenneth B Noble | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/us/won-t-charge-ex-epa-officials.html | US WONT CHARGE EXEPA OFFICIALS | By Stuart Taylor Jr Special To the New York Times | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/us/valium-withdrawal-a-problem-for-43-after-prolonged-use.html | VALIUM WITHDRAWAL A PROBLEM FOR 43 AFTER PROLONGED USE | By Philip M Boffey | TX 1-160976 | 1983-08-15 |

| 1983-08-12 | https://www.nytimes.com/1983/08/12/us/wartime-internment-a-personal-issue-at-the-fore.html | WARTIME INTERNMENT A PERSONAL ISSUE AT THE FORE | By David Shribman | TX 1-160976 | 1983-08-15 |
|---|---|---|---|---|---|
| 1983-08-12 | https://www.nytimes.com/1983/08/12/us/working-profile-the-view-from-the-top-is-of-positive-things.html | WORKING PROFILE THE VIEW FROM THE TOP IS OF POSITIVE THINGS | By Bernard Weinraub | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/world/3-lebanese-cabinet-members-freed-by-druse.html | 3 LEBANESE CABINET MEMBERS FREED BY DRUSE | By Thomas L Friedman | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/world/an-old-foe-keeps-marcos-off-guard-and-guessing.html | AN OLD FOE KEEPS MARCOS OFF GUARD AND GUESSING | By Colin Campbell | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/world/around-the-world-journalist-from-india-killed-in-gulf-war.html | AROUND THE WORLD Journalist From India Killed in Gulf War | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/world/around-the-world-state-dept-takes-over-3-vacant-embassies.html | AROUND THE WORLD State Dept Takes Over 3 Vacant Embassies | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/world/curfew-is-ordered-in-chile-as-protests-grow.html | CURFEW IS ORDERED IN CHILE AS PROTESTS GROW | By Edward Schumacher | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/world/in-heat-and-dirt-crews-fix-cables.html | IN HEAT AND DIRT CREWS FIX CABLES | By Philip Shenon | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/world/key-town-in-chad-reported-to-fall-to-libyan-assault.html | KEY TOWN IN CHAD REPORTED TO FALL TO LIBYAN ASSAULT | By Alan Cowell | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/world/nigerian-rejects-election-charges.html | NIGERIAN REJECTS ELECTION CHARGES | By Clifford D May | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/world/poles-to-free-476-but-still-hold-60-labor-activists.html | POLES TO FREE 476 BUT STILL HOLD 60 LABOR ACTIVISTS | By John Kifner | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/world/president-assails-libya-over-chad.html | PRESIDENT ASSAILS LIBYA OVER CHAD | By Francis X Clines | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/world/salvador-combat-us-is-now-more-hopeful-news-analysis.html | SALVADOR COMBAT US IS NOW MORE HOPEFUL News Analysis | By Charles Mohr | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/world/salvador-toll-doubled-in-year.html | SALVADOR TOLL DOUBLED IN YEAR | AP | TX 1-160976 | 1983-08-15 |
| 1983-08-12 | https://www.nytimes.com/1983/08/12/world/soviet-runaway-teen-ager-creates-washington-mystery.html | SOVIET RUNAWAY TEENAGER CREATES WASHINGTON MYSTERY | By Leslie H Gelb Special To the New York Times | TX 1-160976 | 1983-08-15 |

| | | | | |
|---|---|---|---|---|
| 1983-08-12 | https://www.nytimes.com/1983/08/12/world/us-seeking-soviet-parley-on-arms-violation-issues.html | US SEEKING SOVIET PARLEY ON ARMS VIOLATION ISSUES | By Hedrick Smith | TX 1-160976 | 1983-08-15 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/arts/harlem-students-create-and-perform-an-opera.html | HARLEM STUDENTS CREATE AND PERFORM AN OPERA | By Tim Page | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/arts/mozart-canadian-brass.html | MOZART CANADIAN BRASS | By Bernard Holland | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/arts/opera-siegfried.html | OPERA SIEGFRIED | By John Rockwell | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/arts/tv-frankie-lymon-story-is-part-of-channel-13-series.html | TV FRANKIE LYMON STORY IS PART OF CHANNEL 13 SERIES | By John Corry | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/books/books-of-the-times-cop-and-robber-in-nice.html | Books of The Times Cop and Robber in Nice | By Anatole Broyard | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/3-latin-debtor-nations-in-talks-with-creditors.html | 3 LATIN DEBTOR NATIONS IN TALKS WITH CREDITORS | By Kenneth N Gilpin | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/623-at-eastern-to-be-dropped.html | 623 at Eastern To Be Dropped | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/air-panel-opposes-in-house-agents.html | AIR PANEL OPPOSES INHOUSE AGENTS | By David E Sanger | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/bankers-got-assistance-in-escape.html | BANKERS GOT ASSISTANCE IN ESCAPE | By Victor Lusinchi | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/board-allows-power-system-to-sue-contractors.html | BOARD ALLOWS POWER SYSTEM TO SUE CONTRACTORS | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/dow-rises-by-8.44-closes-at-1182.83.html | Dow Rises by 844 Closes at 118283 | By Alexander R Hammer | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/ford-to-lay-off-2650-for-week.html | Ford to Lay Off 2650 for Week | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/ibm-charges-on-secret-data.html | IBM Charges On Secret Data | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/india-tanker-orders.html | India Tanker Orders | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/installment-debt-in-biggest-rise.html | INSTALLMENT DEBT IN BIGGEST RISE | AP | TX 1-162365 | 1983-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/patents-bell-labs-receives-its-20000th.html | PatentsBell Labs Receives Its 20000th | By Stacy V Jones | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/patents-credit-card-removes-plastic-watchcase-back.html | PATENTSCredit Card Removes Plastic Watchcase Back | By Stacy V Jones | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/patents-electronic-wrench-eliminates-guesswork.html | PATENTSElectronic Wrench Eliminates Guesswork | By Stacy V Jones | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/patents-integrated-system-for-heart-support.html | PATENTSIntegrated System For Heart Support | By Stacy V Jones | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/producer-prices-up-0.1-in-july.html | PRODUCER PRICES UP 01 IN JULY | By Robert D Hershey Jr | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/rates-drop-on-money-supply-figure.html | RATES DROP ON MONEY SUPPLY FIGURE | By Yla Eason | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/thinking-ahead-in-fashion.html | THINKING AHEAD IN FASHION | By Eric N Berg | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/business/your-money-advantages-of-veba-plan.html | Your Money Advantages Of VEBA Plan | By Leonard Sloane | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/movies/film-cujo-good-dog-gone-wrong.html | FILM CUJO GOOD DOG GONE WRONG | By Janet Maslin | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/movies/film-man-who-wasn't-there-3-d.html | FILM MAN WHO WASNT THERE 3D | By Lawrence Van Gelder | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/movies/the-curse-of-the-pink-panther.html | THE CURSE OF THE PINK PANTHER | By Janet Maslin | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/bar-groups-disagree-on-how-to-assess-state-court-nominee-news-analysis.html | BAR GROUPS DISAGREE ON HOW TO ASSESS STATE COURT NOMINEE News Analysis | By David Margolick | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/bridge-as-a-result-of-the-blackout-2-teams-win-knockout-title.html | Bridge As a Result of the Blackout 2 Teams Win Knockout Title | By Alan Truscott | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/con-ed-hoping-it-can-restore-all-power-today.html | CON ED HOPING IT CAN RESTORE ALL POWER TODAY | By Robert D McFadden | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/cuomo-signs-pension-bills-opposed-by-koch-as-costly.html | CUOMO SIGNS PENSION BILLS OPPOSED BY KOCH AS COSTLY | By Josh Barbanel | TX 1-162365 | 1983-08-17 |

| | | | | |
|---|---|---|---|---|
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/declaring-micracle-on-32d-st-gimbels-opens.html | DECLARING MICRACLE ON 32D ST GIMBELS OPENS | By Pamela G Hollie | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/food-stamp-applicants-seek-jobs-in-a-test-on-li.html | FOODSTAMP APPLICANTS SEEK JOBS IN A TEST ON LI | By Michael Winerip Special To the New York Times | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/how-water-main-break-brought-power-failure.html | HOW WATER MAIN BREAK BROUGHT POWER FAILURE | By Matthew L Wald | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/koch-warns-dockers-that-high-costs-put-city-port-in-peril.html | KOCH WARNS DOCKERS THAT HIGH COSTS PUT CITY PORT IN PERIL | By Sam Roberts | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/new-problem-delays-restart-of-salem-ii-nuclear-reactor.html | New Problem Delays Restart Of Salem II Nuclear Reactor | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/new-york-day-by-day-a-day-in-the-capital.html | NEW YORK DAY BY DAY A Day in the Capital | By Laurie Johnston and Susan Heller Anderson | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/new-york-day-by-day-central-park-shelter.html | NEW YORK DAY BY DAY Central Park Shelter | By Laurie Johnston and Susan Heller Anderson | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/new-york-day-by-day-discovering-america.html | NEW YORK DAY BY DAY Discovering America | By Laurie Johnston and Susan Heller Anderson | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/new-york-day-by-day-montefiore-then-and-now.html | NEW YORK DAY BY DAY Montefiore Then and Now | By Laurie Johnston and Susan Heller Anderson | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/new-york-day-by-day-needed-one-haitian-worm.html | NEW YORK DAY BY DAY Needed One Haitian Worm | By Laurie Johnston and Susan Heller Anderson | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/new-york-day-by-day-wonder-on-wheels.html | NEW YORK DAY BY DAY Wonder on Wheels | By Laurie Johnston and Susan Heller Anderson | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/some-subway-runs-will-be-suspended-for-track-repairs.html | SOME SUBWAY RUNS WILL BE SUSPENDED FOR TRACK REPAIRS | By Ari L Goldman | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/state-cites-city-for-sexual-bias-in-trade-schools.html | STATE CITES CITY FOR SEXUAL BIAS IN TRADE SCHOOLS | By Joyce Purnick | TX 1-162365 | 1983-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/the-region-4-killed-as-plane-crashes-in-jersey.html | THE REGION 4 Killed as Plane Crashes in Jersey | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/nyregion/the-region-high-dioxin-level-at-ironbound-site.html | THE REGION High Dioxin Level At Ironbound Site | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/obituaries/lord-wigg-dies-at-82-exposed-profumo-case.html | Lord Wigg Dies at 82 Exposed Profumo Case | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/obituaries/robert-g-albion-dies-at-86-leading-maritime-historian.html | ROBERT G ALBION DIES AT 86 LEADING MARITIME HISTORIAN | By Dorothy J Gaiter | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/anchors-are-in-show-business.html | ANCHORS ARE IN SHOW BUSINESS | By Betty Rollin | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/michelle-newfoundland-d-like-show-you-new-york-but-feel-uneasy-about-idea.html | TO MICHELLE IN NEWFOUNDLAND ID LIKE TO SHOW YOU NEW YORK BUT I FEEL UNEASY ABOUT THE IDEA | By Mel Pine | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/mrs-thatcher-s-opportunity-to-pacify-northern-ireland.html | MRS THATCHERS OPPORTUNITY TO PACIFY NORTHERN IRELAND | By James Shannon | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/opinion/sound-common-sense.html | SOUND COMMON SENSE | By Arkady Averchenko | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/aoki-s-66-134-leads-by-2-in-buick-open-6-players-tied-for-2d.html | Aokis 66134 Leads By 2 in Buick Open  6 Players Tied for 2d | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/boxer-convicted.html | Boxer Convicted | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/hoyt-of-white-sox-wins-15th.html | Hoyt of White Sox Wins 15th | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/jets-ramsey-and-leahy-safe.html | Jets Ramsey and Leahy Safe | By Gerald Eskenazi | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/mets-top-cubs-2-0-on-terrell-4-hitter.html | METS TOP CUBS 20 ON TERRELL 4HITTER | By Joseph Durso | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/nets-trade-walker-for-kelvin-ransey.html | Nets Trade Walker For Kelvin Ransey | By Al Harvin | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/players-boy-9-can-play-the-angles.html | PLAYERS BOY 9 CAN PLAY THE ANGLES | By Jane Gross | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/rain-and-falls-hurt-us-performances.html | RAIN AND FALLS HURT US PERFORMANCES | By James Dunaway | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/scouting-small-change.html | SCOUTING Small Change | By Lawrie Mifflin | TX 1-162365 | 1983-08-17 |

| | | | | |
|---|---|---|---|---|
| 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/scouting-some-fans-stuck.html | SCOUTING Some Fans Stuck | By Lawrie Mifflin | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/scouting-summer-skiers.html | SCOUTING Summer Skiers | By Lawrie Mifflin | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/scouting-the-jets-yes-but-parma-no.html | SCOUTING The Jets Yes But Parma No | By Lawrie Mifflin | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/sports-of-the-times-practicing-the-family-trade.html | SPORTS OF THE TIMES PRACTICING THE FAMILY TRADE | By George Vecsey | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/taylor-ends-holdout.html | Taylor Ends Holdout | By Michael Janofsky | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/sports/tigers-defeat-yankees-in-10th.html | TIGERS DEFEAT YANKEES IN 10TH | By Murray Chass | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/style/classic-children-s-wear-from-catalogues.html | CLASSIC CHILDRENS WEAR FROM CATALOGUES | By AnneMarie Schiro | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/style/consumer-saturday-preventing-injuries-at-play.html | CONSUMER SATURDAY PREVENTING INJURIES AT PLAY | By Shawn G Kennedy | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/style/de-gustibus-the-watermelon-quandaries.html | DE GUSTIBUS THE WATERMELON QUANDARIES | By Mimi Sheraton | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/style/for-1984-daring-one-piece-swimsuits.html | FOR 1984 DARING ONEPIECE SWIMSUITS | By Bernadine Morris | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/aliens-farm-wage-divides-us-aides.html | ALIENS FARM WAGE DIVIDES US AIDES | By Robert Pear  Special To the New York Times | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/around-the-nation-herbicide-used-by-us-on-georgia-marijuana.html | AROUND THE NATION Herbicide Used by US On Georgia Marijuana | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/around-the-nation-philadelphia-accord-set-on-suit-on-police-hiring.html | AROUND THE NATION Philadelphia Accord Set On Suit on Police Hiring | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/around-the-nation-suspect-pleads-insanity-in-vicki-morgan-slaying.html | AROUND THE NATION Suspect Pleads Insanity In Vicki Morgan Slaying | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/briefing-098101.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/computer-security-raises-questions.html | COMPUTER SECURITY RAISES QUESTIONS | By David Burnham | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/dog-days-silence-the-white-house.html | DOG DAYS SILENCE THE WHITE HOUSE | By Steven R Weisman | TX 1-162365 | 1983-08-17 |

| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/excerpts-from-reagan-s-speech-to-hispanic-american-group.html | EXCERPTS FROM REAGANS SPEECH TO HISPANIC AMERICAN GROUP | APAP | TX 1-162365 | 1983-08-17 |
|---|---|---|---|---|---|
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/kayakers-challenge-fast-rivers-in-wild-west.html | KAYAKERS CHALLENGE FAST RIVERS IN WILD WEST | By William E Schmidt Special To the New York Times | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/lawmaker-s-car-impounded-after-potomac-bridge-crash.html | Lawmakers Car Impounded After Potomac Bridge Crash | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/maintenance-workers-strike-continental-airlines.html | MAINTENANCE WORKERS STRIKE CONTINENTAL AIRLINES | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/miss-lavelle-says-she-is-not-guilty.html | MISS LAVELLE SAYS SHE IS NOT GUILTY | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/panel-seeks-files-of-reagan-aides.html | PANEL SEEKS FILES OF REAGAN AIDES | By John Holusha | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/president-praises-us-hispanic-unit.html | PRESIDENT PRAISES US HISPANIC UNIT | By Francis X Clines | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/projectile-causes-scare.html | Projectile Causes Scare | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/reagan-signs-rail-pension-bill.html | Reagan Signs Rail Pension Bill | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/report-on-epa-unresolved-issues-news-analysis.html | REPORT ON EPA UNRESOLVED ISSUES News Analysis | By Stuart Taylor Jr | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/world/around-the-world-violence-continues-in-northern-ireland.html | AROUND THE WORLD Violence Continues In Northern Ireland | AP | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/world/chile-says-17-died-in-worst-protests-in-pinochet-s-rule.html | CHILE SAYS 17 DIED IN WORST PROTESTS IN PINOCHETS RULE | By Edward Schumacher Special To the New York Times | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/world/guatemala-and-us-news-analysis.html | GUATEMALA AND US News Analysis | By Richard J Meislin | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/world/israelis-and-lebanese-find-trade-has-no-border.html | ISRAELIS AND LEBANESE FIND TRADE HAS NO BORDER | By Richard Bernstein | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/world/libya-said-to-raid-2d-chad-town-raising-fear-of-all-out-advance.html | LIBYA SAID TO RAID 2D CHAD TOWN RAISING FEAR OF ALLOUT ADVANCE | By Alan Cowell Special To the New York Times | TX 1-162365 | 1983-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-13 | https://www.nytimes.com/1983/08/13/world/man-in-the-news-a-conciliator-for-nigeria.html | MAN IN THE NEWS A CONCILIATOR FOR NIGERIA | By Clifford D May | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/world/mexico-pressing-nicaragua-on-oil.html | MEXICO PRESSING NICARAGUA ON OIL | By Marlise Simons | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/world/pakistani-chief-pledges-vote-and-end-of-army-rule-by-85.html | PAKISTANI CHIEF PLEDGES VOTE AND END OF ARMY RULE BY 85 | By William K Stevens | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/world/salvadoran-anmesty-program-to-expire-monday.html | SALVADORAN ANMESTY PROGRAM TO EXPIRE MONDAY | By Michael Wright | TX 1-162365 | 1983-08-17 |
| 1983-08-13 | https://www.nytimes.com/1983/08/13/world/us-insists-on-interviewing-soviet-runaway.html | US INSISTS ON INTERVIEWING SOVIET RUNAWAY | By David Shribman Special To the New York Times | TX 1-162365 | 1983-08-17 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/antiques-view-pocketing-a-watch.html | ANTIQUES VIEW POCKETING A WATCH | By Ann Barry | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/art-view-an-ideal-curator-needs-more-than-just-expertise.html | ART VIEW AN IDEAL CURATOR NEEDS MORE THAN JUST EXPERTISE | By John Russell | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/bluegrass-charlie-louvin.html | BLUEGRASS CHARLIE LOUVIN | By Jon Pareles | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/bluegrass-the-whites-and-friends.html | BLUEGRASS THE WHITES AND FRIENDS | By John Rockwell | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/bridge-awaiting-the-verdict.html | BRIDGE AWAITING THE VERDICT | By Alan Truscott | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/camera-how-to-capture-the-subtleties-of-natures-blooms.html | CAMERAHOW TO CAPTURE THE SUBTLETIES OF NATURES BLOOMS | By Fred W Rosen and George Schaub | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/chess-caution-vs-daring.html | CHESS CAUTION VS DARING | By Robert T Byrne | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/choral-works-offer-a-rich-legacy.html | CHORAL WORKS OFFER A RICH LEGACY | By Tim Page | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/concert-kenny-rogers.html | CONCERT KENNY ROGERS | By Stephen Holden | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/concert-stephen-burns-and-alicia-de-larrocha.html | CONCERT STEPHEN BURNS AND ALICIA DE LARROCHA | By Bernard Holland | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/concert-west-asian-lute-music.html | CONCERT WEST ASIAN LUTE MUSIC | By Tim Page | TX 1-162867 | 1983-08-19 |

| | | | | |
|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/dance-view-program-notes-should-be-invitations-to-the-dance.html | DANCE VIEW PROGRAM NOTES SHOULD BE INVITATIONS TO THE DANCE | By Jack Anderson | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/film-view-when-style-overrides-the-content.html | FILM VIEW  WHEN STYLE OVERRIDES THE CONTENT | By Janet Maslin | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/frank-dunlop-readies-for-edinburgh.html | FRANK DUNLOP READIES FOR EDINBURGH | By Michael Billington | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/in-the-arts-critics-choices-087288.html | IN THE ARTS CRITICS CHOICES | By John Russell Art | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/in-the-arts-critics-choices-100570.html | IN THE ARTS CRITICS CHOICES | By Bernard Holland Music | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/in-the-arts-critics-choices-100571.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning Dance | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/in-the-arts-critics-choices.html | IN THE ARTS CRITICS CHOICES | By Gene Thornton Photography | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/is-performance-a-new-form-of-art.html | IS PERFORMANCE A NEW FORM OF ART | By John Rockwell | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/leisure-its-time-to-remember-the-more-uncommon-irises.html | LEISUREITS TIME TO REMEMBER THE MORE UNCOMMON IRISES | By Bee Warburton | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/music-lament-of-kamuela.html | MUSIC LAMENT OF KAMUELA | By Tim Page | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/music-notes-town-hall-is-scouting-for-donors.html | MUSIC NOTES TOWN HALL IS SCOUTING FOR DONORS | By Bernard Holland | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/music-view-where-can-bayreuth-be-headed-after-this-ring.html | MUSIC VIEW WHERE CAN BAYREUTH BE HEADED AFTER THIS RING | By Donal Henahan | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/opera-adventures-of-friar-tuck.html | OPERA ADVENTURES OF FRIAR TUCK | By Tim Page | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/ordinary-life-stars-in-soviet-films.html | ORDINARY LIFE STARS IN SOVIET FILMS | By Serge Schmemann | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/photography-view-two-camps-battle-over-the-nature-of-the-medium.html | PHOTOGRAPHY VIEW TWO CAMPS BATTLE OVER THE NATURE OF THE MEDIUM | By Andy Grundberg | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/sound-what-price-speaker-wire.html | SOUND WHAT PRICE SPEAKER WIRE | By Hans Fantel | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/stage-view-dario-fo-s-barbed-wit-is-aimed-at-many-targets.html | STAGE VIEW DARIO FOS BARBED WIT IS AIMED AT MANY TARGETS | By Mel Gussow | TX 1-162867 | 1983-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/stamps-public-transportation-in-the-19th-century-style.html | STAMPSPUBLIC TRANSPORTATION IN THE 19TH CENTURY STYLE | By Samuel A Tower | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/taking-up-the-challenge-of-a-streetcar-named-desire.html | TAKING UP THE CHALLENGE OF A STREETCAR NAMED DESIRE | By Noah James | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/television-week-100569.html | TELEVISION WEEK | By C Gerald Fraser Sail Ho | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/the-kozlovs-launch-a-tour.html | THE KOZLOVS LAUNCH A TOUR | By Barry Laine | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/these-duo-pianists-put-brahams-next-to-ragtime.html | THESE DUOPIANISTS PUT BRAHAMS NEXT TO RAGTIME | By Allan Kozinn | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/today-more-buildings-are-competitive-creations.html | TODAY MORE BUILDINGS ARE COMPETITIVE CREATIONS | By Joseph Giovannini | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/arts/tv-view-bill-moyers-continues-to-ask-hard-questions.html | TV VIEW BILL MOYERS CONTINUES TO ASK HARD QUESTIONS | By John Corry | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/books/accusations-of-an-exadviser.html | ACCUSATIONS OF AN EXADVISER | By Edward Mortimer | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/books/fiction-in-brief-095012.html | FICTION IN BRIEF | By Vance Bourjaily | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/books/novelists-are-news-again.html | NOVELISTS ARE NEWS AGAIN | By | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/books/paperback-talk-booksellers-active-in-publishing.html | PAPERBACK TALK BOOKSELLERS ACTIVE IN PUBLISHING | By Judith Appelbaum | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/books/prudent-hero.html | PRUDENT HERO | By William S McFeely | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/books/reading-and-writing-the-rosenberg-cause.html | READING AND WRITING THE ROSENBERG CAUSE | By Walter Goodman | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/books/reggae-and-revolution.html | REGGAE AND REVOLUTION | By Jon Wiener | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/books/return-to-iran.html | RETURN TO IRAN | By Taghi Modarressi | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/books/spies-and-scapegoats.html | SPIES AND SCAPEGOATS | By Alan M Dershowiitz | TX 1-162867 | 1983-08-19 |

| | | | | |
|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/books/the-cult-figure-s-widower.html | THE CULT FIGURES WIDOWER | By Joel Conarroe | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/books/travels-of-a-lovesick-beast.html | TRAVELS OF A LOVESICK BEAST | By Thomas Meehan | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/books/uneasy-in-brooklyn.html | UNEASY IN BROOKLYN | By Ivan Gold | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/books/what-changes-and-what-doesnt.html | WHAT CHANGES AND WHAT DOESNT | By Edith Milton | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/business/business-forum-a-strong-currency-has-its-good-side.html | BUSINESS FORUMA STRONG CURRENCY HAS ITS GOOD SIDE | By Mieczyslaw Karczmar | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/business/business-forum-their-failure-was-all-but-guaranteed.html | BUSINESS FORUMTHEIR FAILURE WAS ALL BUT GUARANTEED | By Richard R West | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/business/business-forum-why-the-experiments-havent-worked.html | BUSINESS FORUMWHY THE EXPERIMENTS HAVENT WORKED | By Robert P Rittereiser | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/business/ex-chief-finds-there-s-life-after-rockwell.html | EXCHIEF FINDS THERES LIFE AFTER ROCKWELL | By Daniel F Cuff | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/business/hard-hit-sony-girds-for-a-fight-in-the-american-electronics-market.html | HARDHIT SONY GIRDS FOR A FIGHT IN THE AMERICAN ELECTRONICS MARKET | By Steve Lohr | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/business/investing-at-last-the-correction.html | INVESTING AT LAST THE CORRECTION | By Fred R Bleakley | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/business/personal-finance-summer-jobs-a-lesson-in-economics-i.html | PERSONAL FINANCE SUMMER JOBS A LESSON IN ECONOMICS I | By Harvey D Shapiro | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/business/prospects.html | PROSPECTS | By Yla Eason | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/business/television-s-bad-boy-makes-good.html | TELEVISIONS BAD BOY MAKES GOOD | BY Sandra Salmans | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/business/the-lessons-of-a-bond-failure.html | THE LESSONS OF A BOND FAILURE | By Michael Blumstein | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/business/the-unsung-heroes-of-america-s-labor-movement.html | THE UNSUNG HEROES OF AMERICAS LABOR MOVEMENT | By William Serrin | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/business/week-in-business-banks-finally-lift-their-prime-rate.html | WEEK IN BUSINESS BANKS FINALLY LIFT THEIR PRIME RATE | By Nathaniel C Nash | TX 1-162867 | 1983-08-19 |

| | | | | |
|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/business/what-s-new-in-british-business.html | WHATS NEW IN BRITISH BUSINESS | By Barnaby J Feder | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/about-men-a-wardrobe-for-starting-out.html | About Men A Wardrobe For Starting Out | By Michael Korda | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/fashion-kenzo-s-new-horizons.html | Fashion Kenzos New Horizons | By June Weir | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/food-in-perfect-harmony.html | FOOD IN PERFECT HARMONY | By Craig Claiborne With Pierre Franey | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/home-design-renegade-decor.html | HOME DESIGNRENEGADE DECOR | By Patricia McColl | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/on-language.html | ON LANGUAGE | By William Safire Clause Wits | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/movies/film-romy-schneider-peforms-in-two-roles.html | FILM ROMY SCHNEIDER PEFORMS IN TWO ROLES | By Janet Maslin | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/.html | | By Ronnie Wacker | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/16-win-state-council-fellowships.html | 16 WIN STATE COUNCIL FELLOWSHIPS | By Patricia Malarcher | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/a-1-million-gift-for-cancer-research.html | A 1 MILLION GIFT FOR CANCER RESEARCH | By Kathleen Teltsch | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/a-celebration-of-ceramics.html | A CELEBRATION OF CERAMICS | By Helen A Harrison | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/a-field-day-for-oldcar-buffs.html | A FIELD DAY FOR OLDCAR BUFFS | By Muriel Jacobs | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/a-model-for-care-of-the-elderly.html | A MODEL FOR CARE OF THE ELDERLY | By Peggy McCarthy | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/a-pipe-bomb-blast-damages-eo.html | A Pipe Bomb Blast Damages Eo | By United Press International | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/a-village-holds-vj-day-parade.html | A VILLAGE HOLDS VJ DAY PARADE | By Dan Kelley | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-162867 | 1983-08-19 |

| | | | | |
|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/alcohol-and-abuse-trouble-the-elderly.html | ALCOHOL AND ABUSE TROUBLE THE ELDERLY | By Sandra Gardner | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/alcoholics-to-get-work-counseling.html | ALCOHOLICS TO GET WORK COUNSELING | By Kathleen Teltsch | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/an-incubator-of-scientists.html | AN INCUBATOR OF SCIENTISTS | By Jamie Talan | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/another-bid-to-mediate-yonkers-suit.html | ANOTHER BID TO MEDIATE YONKERS SUIT | By Lena Williams | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/antipoverty-unit-in-pinch.html | ANTIPOVERTY UNIT IN PINCH | By Stephen Kleege | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/antiques-show-aids-new-london-museum.html | ANTIQUESSHOW AIDS NEW LONDON MUSEUM | By Frances Phipps | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/arrest-rate-for-drivers-revives-issue-of-bar-hours.html | ARREST RATE FOR DRIVERS REVIVES ISSUE OF BAR HOURS | By Franklin Whitehouse | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/art-in-stamford-paradoxical-paintings.html | ARTIN STAMFORD PARADOXICAL PAINTINGS | By William Zimmer | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/art-two-shows-near-each-other-but-instructively-far-apart.html | ART TWO SHOWS NEAR EACH OTHER BUT INSTRUCTIVELY FAR APART | By Vivien Raynor | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/biofeedback-dance-entering-spotlight.html | BIOFEEDBACK DANCE ENTERING SPOTLIGHT | By Rochelle de Palma | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/boccie-players-gain-in-numbers.html | BOCCIE PLAYERS GAIN IN NUMBERS | By John Cavanaugh | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/brigadoon-brings-magic-to-the-park.html | BRIGADOON BRINGS MAGIC TO THE PARK | By Alvin Klein | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/clerc-arias-to-play-in-head-cup-in-rye.html | CLERC ARIAS TO PLAY IN HEAD CUP IN RYE | By Charles Friedman | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/cold-spring-station-at-issue.html | COLD SPRING STATION AT ISSUE | By Doris Meadows | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/con-ed-restores-electric-service-in-midtown-area.html | CON ED RESTORES ELECTRIC SERVICE IN MIDTOWN AREA | By Eric Pace | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/connecticut-guide-094555.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-162867 | 1983-08-19 |

| | | | | |
|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/cyclists-hunger-ride-ending.html | CYCLISTS HUNGER RIDE ENDING | By Rhoda M Gilinsky | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/democrats-want-support-of-business-in-1984.html | DEMOCRATS WANT SUPPORT OF BUSINESS IN 1984 | By Paul Bass | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/dining-out-a-feast-for-the-eyes.html | DINING OUT A FEAST FOR THE EYES | By Florence Fabricant | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/dining-out-a-good-spot-for-theatergoers.html | DINING OUT A GOOD SPOT FOR THEATERGOERS | By Patricia Brooks | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/dining-out-japanese-variety-under-one-roof.html | DINING OUTJAPANESE VARIETY UNDER ONE ROOF | By M H Reed | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/dining-out-seaside-fare-in-brielle.html | DINING OUTSEASIDE FARE IN BRIELLE | By Valerie Sinclair | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/dress-company-clings-to-old-ways.html | DRESS COMPANY CLINGS TO OLD WAYS | By Louise Saul | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/education-is-more-than-schools.html | EDUCATION IS MORE THAN SCHOOLS | By Edwin V Selden | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/end-of-aid-to-medical-students-out-of-state-asked.html | END OF AID TO MEDICAL STUDENTS OUT OF STATE ASKED | By Ronald Sullivan | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/fairfield-students-unearthing-its-history.html | FAIRFIELD STUDENTS UNEARTHING ITS HISTORY | By Marcia B Saft | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/fear-and-euphoria.html | FEAR AND EUPHORIA | By Kevin Delaney | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/festival-reflects-the-polish-spirit.html | FESTIVAL REFLECTS THE POLISH SPIRIT | By Lydia Tortora | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/follow-up-on-the-news-100548.html | FOLLOWUP ON THE NEWS | By Richard Haitch Jack Abbott Debt | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Scouts and Law | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Starting Over | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/food-many-faces-of-versatile-pizza.html | FOOD MANY FACES OF VERSATILE PIZZA | By Moira Hodgson | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/freight-rail-line-is-repaired.html | FREIGHT RAIL LINE IS REPAIRED | By Robert E Tomasson | TX 1-162867 | 1983-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/gardening-advantages-in-summer-pruning.html | GARDENINGADVANTAGES IN SUMMER PRUNING | By Carl Totemeier | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/gardening-advantages-in-summer-pruning.html | GARDENINGADVANTAGES IN SUMMER PRUNING | By Carl Totemeier | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/gardening-advantages-in-summer-pruning.html | GARDENINGADVANTAGES IN SUMMER PRUNING | By Carl Totemeier | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/gardening-advantages-in-summer-pruning.html | GARDENINGADVANTAGES IN SUMMER PRUNING | By Carl Totemeier | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/garment-industry-is-bracing-for-a-madhouse-tomorrow.html | GARMENT INDUSTRY IS BRACING FOR A MADHOUSE TOMORROW | By Frank J Prial | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/gop-split-as-east-hampton-vote-nears.html | GOP SPLIT AS EAST HAMPTON VOTE NEARS | By Frank Lynn | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/governor-signs-a-bill-raising-farm-wages.html | Governor Signs a Bill Raising Farm Wages | AP | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/greenwich-official-assays-border-role.html | GREENWICH OFFICIAL ASSAYS BORDER ROLE | By Gary Kriss | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/helping-ill-children-and-their-families.html | HELPING ILL CHILDREN AND THEIR FAMILIES | By Felice Buckvar | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/home-clinic-tips-on-the-proper-use-of-the-new-improved-glues.html | HOME CLINIC TIPS ON THE PROPER USE OF THE NEW IMPROVED GLUES | By Bernard Gladstone | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/how-i-stopped-smoking.html | HOW I STOPPED SMOKING | By Margaret S Teel | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/in-greenwich-a-bit-of-relief.html | IN GREENWICH A BIT OF RELIEF | By Gary Kriss | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/inspector-named-to-top-suffolk-police-post.html | INSPECTOR NAMED TO TOP SUFFOLK POLICE POST | By James Barron | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/it-happens-every-summer.html | IT HAPPENS EVERY SUMMER | By Walter Douglas Kolos | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/like-iced-melon-in-a-heat-wave.html | LIKE ICED MELON IN A HEAT WAVE | By Procter Lippincott | TX 1-162867 | 1983-08-19 |

| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-162867 | 1983-08-19 |
|---|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/mediation-ordered-in-yonkers-race-bias-suit.html | MEDIATION ORDERED IN YONKERS RACE BIAS SUIT | By Lena Williams | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/museum-focusing-on-jersey-s-artists.html | MUSEUM FOCUSING ON JERSEYS ARTISTS | By Donald Janson | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/music-summer-continues-with-much-music.html | MUSIC SUMMER CONTINUES WITH MUCH MUSIC | By Robert Sherman | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/name-that-hillbut-first.html | NAME THAT HILLBUT FIRST | By Jan King | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/new-light-on-end-ends-past.html | NEW LIGHT ON END ENDS PAST | By Susan Kellam | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/new-program-aids-sellers-of-used-cars.html | NEW PROGRAM AIDS SELLERS OF USED CARS | By Katya Goncharoff | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/new-state-law-gives-artists-right-to-sue-to-protect-work.html | NEW STATE LAW GIVES ARTISTS RIGHT TO SUE TO PROTECT WORK | By Josh Barbanel | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/no-fault-a-failed-experiment.html | NO FAULT A FAILED EXPERIMENT | By Alan J Karcher | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/no-generalization-applies-to-quality-of-schools-in-us.html | NO GENERALIZATION APPLIES TO QUALITY OF SCHOOLS IN US | By Don H Richardson | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/noise-plan-seeks-accord-on-operations-at-republic-airport.html | NOISE PLAN SEEKS ACCORD ON OPERATIONS AT REPUBLIC AIRPORT | By Geanne Perlman | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/norwalk-may-ease-purchase-of-island.html | NORWALK MAY EASE PURCHASE OF ISLAND | By John B OMahoney | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/phone-strike-assessed.html | PHONE STRIKE ASSESSED | By Paul Bass | TX 1-162867 | 1983-08-19 |

| | | | | |
|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/play-gets-new-life-in-a-new-language.html | PLAY GETS NEW LIFE IN A NEW LANGUAGE | By Rhoda M Gilinsky | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/playing-music-and-detective.html | PLAYING MUSIC AND DETECTIVE | By Barbara Delatiner | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/port-agency-is-figuring-in-politics.html | PORT AGENCY IS FIGURING IN POLITICS | ByJoseph F Sullivan | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/provocative-visions.html | PROVOCATIVE VISIONS | By Phyllis Braff | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/reforms-ordered-for-mental-care.html | REFORMS ORDERED FOR MENTAL CARE | By Joseph P Fried | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/relief-delight-and-a-huge-cleanup-as-lights-go-on-again-in-midtown.html | RELIEF DELIGHT AND A HUGE CLEANUP AS LIGHTS GO ON AGAIN IN MIDTOWN | By Philip Shenon | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/roadblocks-get-court-challenge-as-arrests-rise.html | ROADBLOCKS GET COURT CHALLENGE AS ARRESTS RISE | By Robert A Hamilton | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/saying-goodbye-to-neighbors.html | SAYING GOODBYE TO NEIGHBORS | By Gerard Coulombe | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/search-for-a-nursing-home-can-be-a-long-one.html | SEARCH FOR A NURSING HOME CAN BE A LONG ONE | By Michael Winerip | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/shooting-in-dispute.html | SHOOTING IN DISPUTE | By Leo H Carney | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/sic-transit-gloria-politics.html | SIC TRANSIT GLORIA POLITICS | By Stanley B Winters | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/skydiving-finding-new-enthusiasts.html | SKYDIVING FINDING NEW ENTHUSIASTS | By Kevin Delaney | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/speaking-personally-clothes-and-ideas-blowing-in-the-wind.html | SPEAKING PERSONALLYCLOTHES AND IDEAS BLOWING IN THE WIND | By Geraldine van Dusen | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/speaking-personally-the-fur-flies-on-the-bridge-over-generation-gap.html | SPEAKING PERSONALLYTHE FUR FLIES ON THE BRIDGE OVER GENERATION GAP | By Amy H Berger | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/state-seizing-the-tax-refunds-of-loan-defaulters.html | STATE SEIZING THE TAX REFUNDS OF LOAN DEFAULTERS | By Rosemary Breslin | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/teen-age-artists-broaden-talents.html | TEENAGE ARTISTS BROADEN TALENTS | By Kristin Nord | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-162867 | 1983-08-19 |

| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/the-garbage-man-cometh.html | THE GARBAGE MAN COMETH | By Caren Goldberg | TX 1-162867 | 1983-08-19 |
|---|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/the-hudson-endowment-research-on-the-river.html | THE HUDSON ENDOWMENT RESEARCH ON THE RIVER | By Suzanne Dechillo | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/the-man-who-would-be-clown.html | THE MAN WHO WOULD BE CLOWN | By Alvin Klein | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/the-tourists-are-here.html | THE TOURISTS ARE HERE | By Laurie A ONeill | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/theater-potpourri-of-songs-from-movies.html | THEATER POTPOURRI OF SONGS FROM MOVIES | By Alvin Klein | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/theater-review-cheering-the-hero-booing-the-villain.html | THEATER REVIEW CHEERING THE HERO BOOING THE VILLAIN | By Leah D Frank | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/triple-crown-event-readied-at-yonkers.html | TRIPLE CROWN EVENT READIED AT YONKERS | By Michael Strauss | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/us-court-backs-jersey-on-licensing-college.html | US COURT BACKS JERSEY ON LICENSING COLLEGE | By Donald Janson | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/us-inquiry-is-sought-on-collapse-of-ceiling.html | US INQUIRY IS SOUGHT ON COLLAPSE OF CEILING | By Alfonso A Narvaez | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/variety-highlights-woodwork-show.html | VARIETY HIGHLIGHTS WOODWORK SHOW | By Ruth Robinson | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/views-of-the-wallpack-valley.html | VIEWS OF THE WALLPACK VALLEY | By William Zimmer | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/westchester-guide-094460.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/where-should-the-police-be.html | WHERE SHOULD THE POLICE BE | By Barbara Bernstein | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/witnesses-can-t-identify-6-at-us-brink-s-trial.html | WITNESSES CANT IDENTIFY 6 AT US BRINKS TRIAL | By Arnold H Lubasch | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/woodchucks-open-season-on-garden.html | WOODCHUCKS OPEN SEASON ON GARDEN | By Herbert Hadad | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/nyregion/yonkers-man-aids-cockney-roundup.html | YONKERS MAN AIDS COCKNEY ROUNDUP | By Gary Kriss | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/obituaries/hollings-s-grandchild-dies.html | Hollingss Grandchild Dies | AP | TX 1-162867 | 1983-08-19 |

| | | | | |
|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/obituaries/victoria-cordona-adolph-dies-former-star-in-circus-was-92.html | VICTORIA CORDONA ADOLPH DIES FORMER STAR IN CIRCUS WAS 92 | By Ronald Smothers | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/abroad-at-home-the-gangster-right.html | ABROAD AT HOME THE GANGSTER RIGHT | By Anthony Lewis | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/hello-poverty-goodbye-economic-gains.html | HELLO POVERTY GOODBYE ECONOMIC GAINS | By George Miller | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/respect-for-latins.html | RESPECT FOR LATINS | By Carlos Andres Perez | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/scholars-of-islamic-law-ponder-its-ancient-gates.html | SCHOLARS OF ISLAMIC LAW PONDER ITS ANCIENT GATES | By Judith Miller | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/utopia-without-lawyers.html | UTOPIA WITHOUT LAWYERS | By Irving R Kaufman | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/opinion/washington-jerry-ford-at-70.html | WASHINGTON JERRY FORD AT 70 | By James Reston | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/chock-full-in-shift-parts-with-some-lease-holdings.html | CHOCK FULL IN SHIFT PARTS WITH SOME LEASE HOLDINGS | By Marc Goldstein | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/hotel-rent-rules-start-tomorrow.html | HOTELRENT RULES START TOMORROW | By William R Greer | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/if-you-re-thinking-of-living-in-greenwich-village.html | IF YOURE THINKING OF LIVING IN GREENWICH VILLAGE | By Edith Evans Asbury | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/postings-cut-rate-revival.html | POSTINGS CUTRATE REVIVAL | By Shawn G Kennedy | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/the-shift-from-renting-to-owning-in-white-plains.html | THE SHIFT FROM RENTING TO OWNING IN WHITE PLAINS | By Alan S Oser | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/union-square-on-verge-of-redevelopment.html | UNION SQUARE ON VERGE OF REDEVELOPMENT | By Christopher Wellisz | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/realestate/working-with-the-new-law.html | WORKING WITH THE NEW LAW | By Andree Brooks | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/about-cars-love-affair-with-a-cadillac.html | ABOUT CARS LOVE AFFAIR WITH A CADILLAC | By Marshall Schuon | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/aoki-s-204-leads-by-shot-in-buick-open.html | AOKIS 204 LEADS BY SHOT IN BUICK OPEN | AP | TX 1-162867 | 1983-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/carl-lewis-emerges-the-best-at-all-he-does.html | CARL LEWIS EMERGES THE BEST AT ALL HE DOES | By Neil Amdur | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/echoes-of-basketball-scandal.html | ECHOES OF BASKETBALL SCANDAL | By William C Rhoden | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/foster-wins-110-hurdles-peacock-2d-in-high-jump.html | FOSTER WINS 110 HURDLES PEACOCK 2D IN HIGH JUMP | By Neil Amdur | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/giants-may-rotate-two-quarterbacks.html | Giants May Rotate Two Quarterbacks | By Michael Janofsky | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/harness-driver-dies-of-collision-injuries.html | Harness Driver Dies Of Collision Injuries | AP | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/mccrory-wins-wbc-title.html | McCrory Wins WBC Title | AP | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/mcenroe-is-upset-by-jarryd-6-3-7-6.html | MCENROE IS UPSET BY JARRYD 63 76 | AP | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/mets-defeat-cubs-5-1.html | METS DEFEAT CUBS 51 | By Joseph Durso | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/pan-am-games-open-today-in-caracas.html | PAN AM GAMES OPEN TODAY IN CARACAS | By Frank Litsky | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/patience-paying-off-for-cosmos-kapp.html | PATIENCE PAYING OFF FOR COSMOS KAPP | By Alex Yannis | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/quick-ruling-held-necessary-in-winged-kell-controversy.html | QUICK RULING HELD NECESSARY IN WINGED KELL CONTROVERSY | By Joanne Fishman | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/ryan-injured-as-jets-stop-raiders-20-17.html | RYAN INJURED AS JETS STOP RAIDERS 2017 | By Gerald Eskenazi | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/soviet-high-jumper-takes-title-at-7-7-1-4.html | SOVIET HIGH JUMPER TAKES TITLE AT 77 14 | By James Dunaway | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/sports-of-the-times-mother-knows-best.html | SPORTS OF THE TIMES MOTHER KNOWS BEST | By George Vecsey | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/the-games-where-olympic-spirit-is-all-that-counts.html | THE GAMES WHERE OLYMPIC SPIRIT IS ALL THAT COUNTS | By Eunice Kennedy Shriver | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/theres-no-margin-for-error-for-pro-kickers.html | THERES NO MARGIN FOR ERROR FOR PRO KICKERS | By Booth Lusteg | TX 1-162867 | 1983-08-19 |

| | | | | |
|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/sports/ yanks-and-guidry-bow-to-tigers-6-3.html | YANKS AND GUIDRY BOW TO TIGERS 63 | By Murray Chass Special To the New York Times | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/style/ mystery-the-night-knitters.html | MYSTERY THE NIGHT KNITTERS | By Fred Ferretti | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/theater /dance-amy-osgood-and-company.html | DANCE AMY OSGOOD AND COMPANY | By Jennifer Dunning | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/theater /stage-musical-marine-tiger.html | STAGE MUSICAL MARINE TIGER | By Richard F Shepard | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/ a-taste-of-mexico.html | A TASTE OF MEXICO | By Morton N Cohen | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/ an-excursion-to-baltimore-s-inner- harbor.html | AN EXCURSION TO BALTIMORES INNER HARBOR | By Marian Burros | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/ for-a-good-catch-plan-ahead.html | FOR A GOOD CATCH PLAN AHEAD | By Anthony Troon | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/ la-dolce-vite-hah.html | LA DOLCE VITE HAH | By Harold C Schonberg | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/ practical-traveler-speeding-the-way-through- customs.html | PRACTICAL TRAVELER  SPEEDING THE WAY THROUGH CUSTOMS | By Margot Slade | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/ salmon-fishing-scotlands-royal-sport.html | SALMON FISHING SCOTLANDS ROYAL SPORT | By Douglas Sutherland | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/ shopper-s-world-the-finest-bubbly-at-a- bargain.html | SHOPPERS WORLD THE FINEST BUBBLY AT A BARGAIN | By Florence Fabricant | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/ surrendering-to-the-rapids-in-canada.html | SURRENDERING TO THE RAPIDS IN CANADA | By Michael T Kaufman | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/ travel-advisory-a-new-angle-on-kenya- america-s-cup-cruise.html | TRAVEL ADVISORY A NEW ANGLE ON KENYA AMERICAS CUP CRUISE | By Lawrence Van Gelder | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/travel/ whats-doing-in-the-finger-lakes.html | WHATS DOING IN THE FINGER LAKES | By R V Denenberg | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/us/2- engines-ram-halted-train.html | 2 Engines Ram Halted Train | AP | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/us/4- democrats-attack-reagan-at-antiarms-forum- in-iowa.html | 4 DEMOCRATS ATTACK REAGAN AT ANTIARMS FORUM IN IOWA | By Phil Gailey | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/us/aro und-the-nation-dallas-transit-system-shows- support-in-voting.html | AROUND THE NATION Dallas Transit System Shows Support in Voting | AP | TX 1-162867 | 1983-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/us/astronomers-say-street-lights-will-blind-palomar.html | ASTRONOMERS SAY STREET LIGHTS WILL BLIND PALOMAR | By Sandra Blakeslee | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/us/customs-service-weighs-curbing-dutyfree-shops.html | CUSTOMS SERVICE WEIGHS CURBING DUTYFREE SHOPS | By Michael Decourcy Hinds | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/us/genetic-scientists-hail-gains-in-field.html | GENETIC SCIENTISTS HAIL GAINS IN FIELD | By Harold M Schmeck Jr | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/us/man-drowns-in-baptism.html | Man Drowns in Baptism | AP | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/us/oklahoma-speaker-tried-in-vote-fraud-case.html | OKLAHOMA SPEAKER TRIED IN VOTE FRAUD CASE | AP | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/us/plane-hits-house-pilot-dies.html | Plane Hits House Pilot Dies | AP | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/us/reagan-offers-plan-for-help-on-border-and-draws-rebuke.html | REAGAN OFFERS PLAN FOR HELP ON BORDER AND DRAWS REBUKE | By Francis X Clines Special To the New York Times | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/us/reagan-vetoes-a-money-bill-for-chicago-s-desegregation.html | REAGAN VETOES A MONEY BILL FOR CHICAGOS DESEGREGATION | AP | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/us/up-to-a-fifth-of-us-workers-now-rely-on-part-time-job.html | UP TO A FIFTH OF US WORKERS NOW RELY ON PARTTIME JOB | By William Serrin | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/us/what-do-you-think-this-is-a-service-station.html | WHAT DO YOU THINK THIS IS A SERVICE STATION | By Andrew H Malcolm | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/america-s-cup-sails-and-sells-technology-on-the-high-seas.html | AMERICAS CUP SAILS AND SELLS TECHNOLOGY ON THE HIGH SEAS | By Joanne A Fishman | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/burden-of-lilco-bills-could-slow-up-long-island-s-economy.html | BURDEN OF LILCO BILLS COULD SLOW UP LONG ISLANDS ECONOMY | By James Barron | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/democracy-is-no-cure-all-for-central-americans.html | DEMOCRACY IS NO CUREALL FOR CENTRAL AMERICANS | By Barbara Crossette | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/for-now-the-deficit-will-just-keep-looming.html | FOR NOW THE DEFICIT WILL JUST KEEP LOOMING | By Steven R Weisman | TX 1-162867 | 1983-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/for-reagan-and-mexican-a-quick-tour-of-the-issues.html | FOR REAGAN AND MEXICAN A QUICK TOUR OF THE ISSUES | By Richard J Meislin | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/how-many-crises-are-too-many-to-handle.html | HOW MANY CRISES ARE TOO MANY TO HANDLE | By Leslie H Gelb | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/ideas-trends-100638.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/ideas-trends-100643.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/ideas-trends-100644.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/ideas-trends-100648.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/ideas-trends-100650.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/in-california-a-tale-of-two-counties.html | IN CALIFORNIA A TALE OF TWO COUNTIES | By Robert Lindsey | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/india-s-growing-middle-income-group-emerges-as-a-class.html | INDIAS GROWING MIDDLEINCOME GROUP EMERGES AS A CLASS | By William K Stevens | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/nigerian-election-is-peacefully-chaotic.html | NIGERIAN ELECTION IS PEACEFULLY CHAOTIC | By Clifford D May | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/no-more-nukes-or-much-else-to-be-needed-soon.html | NO MORE NUKES OR MUCH ELSE TO BE NEEDED SOON | By Josh Barbanel | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/organized-labor-updates-its-legislative-priorities.html | ORGANIZED LABOR UPDATES ITS LEGISLATIVE PRIORITIES | By Seth S King | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/policing-pollution-traffic-across-arthur-kill.html | POLICING POLLUTION TRAFFIC ACROSS ARTHUR KILL | By Joseph F Sullivan | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/qaddafi-s-assault-on-chad-causes-fear-of-more-to-come.html | QADDAFIS ASSAULT ON CHAD CAUSES FEAR OF MORE TO COME | By Alan Cowell | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-nation-099575.html | THE NATION | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-nation-100624.html | THE NATION | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 1-162867 | 1983-08-19 |

| | | | | |
|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-nation-100632.html | THE NATION | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-nation-100633.html | THE NATION | By Caroline Rand Herron Carlyle C Douglas and Michael Wright Morbidinterest | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-nation-100634.html | THE NATION | By Caroline Rand Herron Carlyle C Douglas and Michael Wright Gop Bids Forhispanic Vote | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-region-099580.html | THE REGION | By Richard Levine | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-region-100621.html | THE REGION | By Richard Levine | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-region-100622.html | THE REGION | By Richard Levine | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-region-100623.html | THE REGION | By Richard Levine | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-world-099629.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-world-100618.html | THE WORLD | By Milt Freudenheim and Henry Giniger Trouble Flaresanew In Ulster | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-world-100619.html | THE WORLD | By Milt Freudenheim and Henry Giniger the Suspicionis Mutual | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/the-world.html | THE WORLD | By Milt Freudenheim and Henry Giniger Protest Risksmount In Chile | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/weekinreview/women-try-new-paths-on-rights.html | WOMEN TRY NEW PATHS ON RIGHTS | By David Shribman | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/world/150-french-troops-deployed-in-town-in-eastern-chad.html | 150 FRENCH TROOPS DEPLOYED IN TOWN IN EASTERN CHAD | By Alan Cowell Special To the New York Times | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/world/around-the-world-taiwan-offers-haven-to-pilot-from-china.html | AROUND THE WORLD Taiwan Offers Haven To Pilot From China | AP | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/world/around-the-world-un-conference-assails-south-africa-and-israel.html | AROUND THE WORLD UN Conference Assails South Africa and Israel | AP | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/world/church-denies-it-has-political-goals-in-guatemala.html | CHURCH DENIES IT HAS POLITICAL GOALS IN GUATEMALA | By Robert Lindsey | TX 1-162867 | 1983-08-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-14 | https://www.nytimes.com/1983/08/14/world/panama-out-of-practice-prepares-to-elect-president.html | PANAMA OUT OF PRACTICE PREPARES TO ELECT PRESIDENT | By Richard J Meislin | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/world/russian-sees-a-funny-side-to-business.html | RUSSIAN SEES A FUNNY SIDE TO BUSINESS | By Theodore Shabad | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/world/seven-chileans-reported-killed-in-new-protests.html | SEVEN CHILEANS REPORTED KILLED IN NEW PROTESTS | By Edward Schumacher Special To the New York Times | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/world/teams-seek-survivors-of-mexican-landslide.html | Teams Seek Survivors Of Mexican Landslide | AP | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/world/two-die-in-gunfight-in-ireland.html | TWO DIE IN GUNFIGHT IN IRELAND | AP | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/world/under-andropov-policeman-s-lot-isn-t-happy-one.html | UNDER ANDROPOV POLICEMANS LOT ISNT HAPPY ONE | By John F Burns | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/world/washington-calls-in-a-key-soviet-envoy-on-runaway-youth.html | WASHINGTON CALLS IN A KEY SOVIET ENVOY ON RUNAWAY YOUTH | By David Shribman Special To the New York Times | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/world/world-churches-see-progress-in-healing-rifts.html | WORLD CHURCHES SEE PROGRESS IN HEALING RIFTS | By Kenneth A Briggs | TX 1-162867 | 1983-08-19 |
| 1983-08-14 | https://www.nytimes.com/1983/08/14/world/youths-in-west-germany-shake-off-the-past.html | YOUTHS IN WEST GERMANY SHAKE OFF THE PAST | By James M Markham Special To the New York Times | TX 1-162867 | 1983-08-19 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/ballet-gala-at-jacob-s-pillow-festival.html | BALLET GALA AT JACOBS PILLOW FESTIVAL | By Jennifer Dunning | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/concert-fromm-week.html | CONCERT FROMM WEEK | By John Rockwell | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/dance-ballet-today.html | DANCE BALLET TODAY | By Jennifer Dunning | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/more-buffa-than-opera-for-park-non-pasquale.html | MORE BUFFA THAN OPERA FOR PARK NON PASQUALE | By Herbert Mitgang | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/music-gospel-concert.html | MUSIC GOSPEL CONCERT | By Stephen Holden | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/music-two-concerts-by-boston-symphony.html | MUSIC TWO CONCERTS BY BOSTON SYMPHONY | By Edward Rothstein | TX 1-162359 | 1983-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-15 | https://www.nytimes.com/1983/08/15/peru-s-rich-antiquities-crumbling-in-museums.html | PERUS RICH ANTIQUITIES CRUMBLING IN MUSEUMS | By Edward Schumacher | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/pop-lee-dorsey.html | POP LEE DORSEY | By Jon Pareles | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/arts/tv-nbc-s-adaptation-of-pump-boys-tonight.html | TV NBCS ADAPTATION OF PUMP BOYS TONIGHT | By John Corry | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/books/books-of-the-times-100737.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/advertising-8-of-11-challenged-ads-dropped-or-modified.html | ADVERTISING 8 of 11 Challenged Ads Dropped or Modified | By Philip H Dougherty | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/advertising-bic-introducing-its-erasable-pen.html | ADVERTISING Bic Introducing Its Erasable Pen | By Philip H Dougherty | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/advertising-konica-films-at-levine.html | ADVERTISING Konica Films at Levine | By Philip H Dougherty | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/advertising-newsweek-president-s-goals.html | Advertising Newsweek Presidents Goals | Philip H Dougherty | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/advertising-port-authority-picks-ogilvy-for-airports.html | ADVERTISING Port Authority Picks Ogilvy for Airports | By Philip H Dougherty | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/advertising-tv-cable-week.html | ADVERTISING TVCable Week | By Philip H Dougherty | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/business-people-continental-insurance-adds-a-hong-kong-post.html | BUSINESS PEOPLE Continental Insurance Adds a Hong Kong Post | By Daniel F Cuff | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/business-people-dissidents-pick-bradford-president.html | BUSINESS PEOPLE Dissidents Pick Bradford President | By Daniel F Cuff | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/business-people-ex-officer-of-cynamid-joins-germanine-monteil.html | BUSINESS PEOPLE ExOfficer of Cynamid Joins Germanine Monteil | By Daniel F Cuff | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/citibank-sued-over-pemex.html | Citibank Sued Over Pemex | AP | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/commodities-inflation-omen-seen-in-futures.html | Commodities Inflation Omen Seen In Futures | H J Maidenberg | TX 1-162359 | 1983-08-17 |

| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/dollar-rise-us-rates-irk-bonn.html | DOLLAR RISE US RATES IRK BONN | By John Tagliabue | TX 1-162359 | 1983-08-17 |
|---|---|---|---|---|---|
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/end-of-a-bell-research-role.html | END OF A BELL RESEARCH ROLE | By Karen W Arenson | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/market-place-recuperation-for-the-dow.html | Market Place Recuperation For the Dow | Vartanig G Vartan | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/new-skills-for-south-koreans.html | NEW SKILLS FOR SOUTH KOREANS | By Steve Lohr | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/nicaragua-outlook-worries-executives.html | NICARAGUA OUTLOOK WORRIES EXECUTIVES | By Kenneth N Gilpin | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/prices-rise-amid-uncertainty.html | PRICES RISE AMID UNCERTAINTY | By Michael Quint | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/stability-is-forecast-for-oil-prices.html | STABILITY IS FORECAST FOR OIL PRICES | By Thomas J Lueck | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/swiss-seize-papers-sought-in-us-case.html | SWISS SEIZE PAPERS SOUGHT IN US CASE | By Kirk Johnson | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/business/tennessee-bank-failure.html | Tennessee Bank Failure | AP | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/2-dead-and-2-hurt-in-crash-of-copter-off-jersey-shore.html | 2 DEAD AND 2 HURT IN CRASH OF COPTER OFF JERSEY SHORE | By Les Ledbetter | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/a-zoning-deal-for-developers-financed-street-and-park-aid.html | A ZONING DEAL FOR DEVELOPERS FINANCED STREET AND PARK AID | By Deirdre Carmody | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/bicycle-riders-vie-for-space-on-streets.html | BICYCLE RIDERS VIE FOR SPACE ON STREETS | By William R Greer | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/bridge-the-reid-team-won-a-title-before-the-lights-went-out.html | Bridge The Reid Team Won a Title Before the Lights Went Out | By Alan Truscott | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/campers-in-city-s-shadow-say-they-have-best-of-two-worlds.html | CAMPERS IN CITYS SHADOW SAY THEY HAVE BEST OF TWO WORLDS | By Rosemary Breslin | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/computers-draw-1100-to-classes.html | COMPUTERS DRAW 1100 TO CLASSES | By Joyce Purnick | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/crack-in-a-generator-may-delay-shoreham-atom-plant-s-opening.html | CRACK IN A GENERATOR MAY DELAY SHOREHAM ATOM PLANTS OPENING | By James Barron | TX 1-162359 | 1983-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/crash-kills-spectator-at-speedway-on-li.html | Crash Kills Spectator At Speedway on LI | AP | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/family-that-grew-with-the-us-holds-reunion.html | FAMILY THAT GREW WITH THE US HOLDS REUNION | By Susan Chira | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/few-are-finding-proficiency-test-bar-to-diploma.html | FEW ARE FINDING PROFICIENCY TEST BAR TO DIPLOMA | By Gene I Maeroff | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/new-power-ready-for-garment-area.html | NEW POWER READY FOR GARMENT AREA | By David W Dunlap | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/new-subway-questions-news-analysis.html | NEW SUBWAY QUESTIONS News Analysis | By Ari L Goldman | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/new-york-day-by-day-4000-miles-of-cycling.html | NEW YORK DAY BY DAY 4000 Miles of Cycling | By Laurie Johnston and Susan Heller Anderson | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/new-york-day-by-day-postal-quirks.html | NEW YORK DAY BY DAY Postal Quirks | By Laurie Johnston and Susan Heller Anderson | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/new-york-day-by-day-reunion-in-rome.html | NEW YORK DAY BY DAY Reunion in Rome | By Laurie Johnston and Susan Heller Anderson | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/new-york-day-by-day-rocket-ship-goodies.html | NEW YORK DAY BY DAY RocketShip Goodies | By Laurie Johnston and Susan Heller Anderson | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/new-york-day-by-day-summer-spruce-ups.html | NEW YORK DAY BY DAY Summer SpruceUps | By Laurie Johnston and Susan Heller Anderson | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/picking-of-judges-assailed-by-cuomo.html | PICKING OF JUDGES ASSAILED BY CUOMO | By David Margolick | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/sales-at-apparel-mart-in-atlanta-surge-in-wake-of-new-york-s-loss.html | SALES AT APPAREL MART IN ATLANTA SURGE IN WAKE OF NEW YORKS LOSS | By E R Shipp Special To the New York Times | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/nyregion/tearful-times-in-the-world-for-sufferers-of-hay-fever.html | TEARFUL TIMES IN THE WORLD FOR SUFFERERS OF HAY FEVER | By Philip Shenon | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/in-the-nation-seizing-the-initiative.html | IN THE NATION SEIZING THE INITIATIVE | By Tom Wicker | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/opinion/paraguay-president-rolls-on.html | PARAGUAY PRESIDENT ROLLS ON | By Abigail Carr | TX 1-162359 | 1983-08-17 |

| 1983-08-15 | https://www.nytimes.com/1983/08/15/opinio n/to-combat-acid-rain.html | TO COMBAT ACID RAIN | By Richard G Lugar | TX 1-162359 | 1983-08-17 |
|---|---|---|---|---|---|
| 1983-08-15 | https://www.nytimes.com/1983/08/15/opinio n/uschina-rapport.html | USCHINA RAPPORT | By Banning Garrett and Bonnie S Glaser | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ a-second-appeal-pushed-in-berry-case.html | A SECOND APPEAL PUSHED IN BERRY CASE | By Malcolm Moran | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ bench-jockeying-lost-art-in-baseball.html | BENCH JOCKEYING LOST ART IN BASEBALL | By Peter Alfano | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ chinaglia-returns-cosmos-win-3-0.html | CHINAGLIA RETURNS COSMOS WIN 30 | By Alex Yannis | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ division-street-wins-monticello.html | Division Street Wins Monticello | AP | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ dodgers-hold-off-rally-by-braves-5-4.html | DODGERS HOLD OFF RALLY BY BRAVES 54 | AP | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ foster-s-slam-sweeps-cubs.html | FOSTERS SLAM SWEEPS CUBS | By Joseph Durso | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ gastineau-is-hero-of-jets-triumph.html | GASTINEAU IS HERO OF JETS TRIUMPH | By Gerald Eskenazi | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ giants-welcome-taylor.html | GIANTS WELCOME TAYLOR | By Michael Janofsky | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ heavy-drug-use-cited.html | Heavy Drug Use Cited | By United Press International | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ keel-copy-charges-are-denied-by-us.html | KEELCOPY CHARGES ARE DENIED BY US | By Joanne A Fishman | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ levi-wins-by-a-stroke.html | LEVI WINS BY A STROKE | AP | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ miss-navratilova-routs-mrs-lloyd.html | Miss Navratilova Routs Mrs Lloyd | AP | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ orioles-gain-first-beating-white-sox.html | ORIOLES GAIN FIRST BEATING WHITE SOX | By William C Rhoden | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ outdoors-advantages-of-light-tackle.html | OUTDOORS ADVANTAGES OF LIGHT TACKLE | By Nelson Bryant | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ pageantry-marks-pan-am-opening.html | Pageantry Marks Pan Am Opening | By Frank Litsky | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ question-box.html | Question Box | S Lee Kanner | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ sports-world-specials-102374.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/ sports-world-specials-it-s-not-brooklyn.html | SPORTS WORLD SPECIALS Its Not Brooklyn | By Robert Mcg Thomas Jr | TX 1-162359 | 1983-08-17 |

| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/sports-world-specials-the-skins-game.html | SPORTS WORLD SPECIALS The Skins Game | By Robert Mcg Thomas Jr | TX 1-162359 | 1983-08-17 |
|---|---|---|---|---|---|
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/strange-doings-on-chicago-s-south-side.html | Strange Doings on Chicagos South Side | Ira Berkow | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/super-derby-showdown-seen.html | SUPER DERBY SHOWDOWN SEEN | By Steven Crist | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/turk-makes-unkindest-cut.html | Turk Makes Unkindest Cut | George Vecsey | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/us-athletes-stand-out-in-world-track-events.html | US ATHLETES STAND OUT IN WORLD TRACK EVENTS | By Neil Amdur | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/woman-in-the-news-meeting-a-test.html | WOMAN IN THE NEWS MEETING A TEST | By James Dunaway | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/sports/yanks-win-on-3-in-8th.html | YANKS WIN ON 3 IN 8TH | By Murray Chass | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/style/etiquette-camp-tackling-a-lost-art.html | ETIQUETTE CAMP TACKLING A LOST ART | By Enid Nemy | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/style/german-americans-mark-tricentennial.html | GERMANAMERICANS MARK TRICENTENNIAL | By Ron Alexander | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/style/relationships-working-at-night-the-toll.html | RELATIONSHIPS WORKING AT NIGHT THE TOLL | By Sharon Johnson | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/theater/stage-show-by-ujamaa-on-the-blues.html | STAGE SHOW BY UJAMAA ON THE BLUES | By C Gerald Fraser | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/us/5-people-die-in-copter-crash-on-trip-to-mount-st-helens.html | 5 People Die in Copter Crash On Trip to Mount St Helens | AP | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/us/a-novelist-finds-politics-the-opposite-of-writing.html | A NOVELIST FINDS POLITICS THE OPPOSITE OF WRITING | By David Shribman | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/us/acid-fog-and-too-much-of-a-good-thing.html | ACID FOG AND TOO MUCH OF A GOOD THING | By Robert Lindsey Special To the New York Times | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/us/aide-denies-bidding-to-win-hispanic-vote.html | Aide Denies Bidding To Win Hispanic Vote | AP | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/us/around-the-nation-2-die-as-tanker-truck-explodes-in-new-orleans.html | AROUND THE NATION 2 Die as Tanker Truck Explodes in New Orleans | AP | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/us/around-the-nation-report-on-blood-disease-in-carolina-was-in-error.html | AROUND THE NATION Report on Blood Disease In Carolina Was in Error | AP | TX 1-162359 | 1983-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-15 | https://www.nytimes.com/1983/08/15/us/around-the-nation-us-fails-to-win-delay-on-disability-pay.html | AROUND THE NATION US Fails to Win Delay On Disability Pay | AP | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/us/around-the-nation-us-scientists-list-dangerous-volcanoes.html | AROUND THE NATION US Scientists List Dangerous Volcanoes | AP | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/us/brakes-dispute-touches-many-lives.html | BRAKES DISPUTE TOUCHES MANY LIVES | By Richard Severo | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/us/briefing-mcgovern-gets-ready.html | BRIEFING McGovern Gets Ready | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/us/feet-people-join-capital-vocabulary.html | FEET PEOPLE JOIN CAPITAL VOCABULARY | By Steven V Roberts | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/us/iowans-balance-moral-values.html | IOWANS BALANCE MORAL VALUES | By Adam Clymer | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/us/reagan-veto-of-chicago-integration-aid-criticized.html | REAGAN VETO OF CHICAGO INTEGRATION AID CRITICIZED | By Robert Pear | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/us/strange-year-at-national-parks-puzzles-officials.html | STRANGE YEAR AT NATIONAL PARKS PUZZLES OFFICIALS | By Andrew H Malcolm | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/us/the-calendar.html | The Calendar | By Phil Gailey | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/us/us-keeps-beavers-busy-restoring-creeks.html | US KEEPS BEAVERS BUSY RESTORING CREEKS | By William E Schmidt Special To the New York Times | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/world/east-berlin-plea-on-arms.html | East Berlin Plea on Arms | AP | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/world/excerpts-from-the-text-of-remarks-by-reagan.html | EXCERPTS FROM THE TEXT OF REMARKS BY REAGAN | AP | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/world/france-and-aliens-in-its-midst-fear-on-both-sides.html | FRANCE AND ALIENS IN ITS MIDST FEAR ON BOTH SIDES | By E J Dionne Jr | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/world/france-to-deploy-troops-in-village-on-chadian-front.html | FRANCE TO DEPLOY TROOPS IN VILLAGE ON CHADIAN FRONT | By Alan Cowell Special To the New York Times | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/world/french-hail-pope-on-lourdes-visit.html | FRENCH HAIL POPE ON LOURDES VISIT | By Henry Kamm | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/world/in-a-japan-town-not-all-hail-no-smoking-days.html | IN A JAPAN TOWN NOT ALL HAIL NO SMOKING DAYS | By Clyde Haberman | TX 1-162359 | 1983-08-17 |

| | | | | |
|---|---|---|---|---|
| 1983-08-15 | https://www.nytimes.com/1983/08/15/world/mexican-cautions-reagan-on-using-shows-of-force.html | MEXICAN CAUTIONS REAGAN ON USING SHOWS OF FORCE | By Francis X Clines | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/world/new-danger-for-lebanon-news-analysis.html | NEW DANGER FOR LEBANON News Analysis | By James M Markham Special To the New York Times | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/world/new-promise-of-elections-for-pakistan.html | NEW PROMISE OF ELECTIONS FOR PAKISTAN | By William K Stevens | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/world/polish-police-break-up-march-in-gdansk.html | POLISH POLICE BREAK UP MARCH IN GDANSK | By John Kifner | TX 1-162359 | 1983-08-17 |
| 1983-08-15 | https://www.nytimes.com/1983/08/15/world/standoff-continues-in-diplomatic-furor-over-russian-youth.html | STANDOFF CONTINUES IN DIPLOMATIC FUROR OVER RUSSIAN YOUTH | By David Shribman | TX 1-162359 | 1983-08-17 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/arts/concert-fromm-week.html | CONCERT FROMM WEEK | By John Rockwell | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/arts/donors-warming-to-harlem-troupe.html | DONORS WARMING TO HARLEM TROUPE | By Jennifer Dunning | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/arts/going-out-guide-in-full.html | GOING OUT GUIDE IN FULL | By Richard F Shepard | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/arts/nbc-finds-fame-not-so-fleeting.html | NBC FINDS FAME NOT SO FLEETING | By Sally Bedell Smith | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/arts/no-headline-102468.html | No Headline | By Eva Hoffman | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/arts/opera-the-boston-ring.html | OPERA THE BOSTON RING | By Bernard Holland | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/arts/state-board-will-study-dispute-at-city-opera.html | STATE BOARD WILL STUDY DISPUTE AT CITY OPERA | By John Rockwell | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/10.67-rise-puts-dow-at-1193.50.html | 1067 RISE PUTS DOW AT 119350 | By Alexander R Hammer | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/a-p-to-acquire-kohl-s-from-batus.html | A  P to Acquire Kohls From Batus | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/advertising-b-b-begins-gaines-spots.html | ADVERTISING B  B Begins Gaines Spots | By Sandra Salmans | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/advertising-herman-and-rosner-get-express-telecom.html | ADVERTISING Herman and Rosner Get Express Telecom | By Sandra Salmans | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/advertising-hipanic-agency.html | ADVERTISING Hipanic Agency | By Sandra Salmans | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/advertising-people.html | ADVERTISING People | By Sandra Salmans | TX 1-162786 | 1983-08-18 |

| | | | | |
|---|---|---|---|---|
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/advertising-sellers-and-buyers-differ-on-media-time.html | ADVERTISING Sellers and Buyers Differ on Media Time | By Sandra Salmans | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/advertising-swingline-promotion.html | ADVERTISING Swingline Promotion | By Sandra Salmans | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/advertising-teletime-s-fashion-videotapes.html | ADVERTISING Teletimes Fashion Videotapes | By Sandra Salmans | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/argentina-gets-imf-backing.html | ARGENTINA GETS IMF BACKING | By Clyde H Farnsworth | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/barter-broadcasts-often-murky-area.html | BARTER BROADCASTS OFTEN MURKY AREA | By Kirk Johnson | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/business-people-103966.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/business-people-computerland-names-president-of-us-unit.html | BUSINESS PEOPLE Computerland Names President of US Unit | By Daniel F Cuff | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/business-people-visa-turns-to-the-army-for-new-division-head.html | BUSINESS PEOPLE Visa Turns to the Army For New Division Head | By Daniel F Cuff | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/caterpillar-sees-loss-widening.html | Caterpillar Sees Loss Widening | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/commodities-soybean-corn-futures-advance-by-daily-limit.html | COMMODITIES Soybean Corn Futures Advance by Daily Limit | By H J Maidenberg | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/computer-consortium.html | Computer Consortium | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/computer-security-methods-weighed.html | COMPUTER SECURITY METHODS WEIGHED | By David E Sanger | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/credit-markets-rates-mixed-data-awaited.html | CREDIT MARKETS RATES MIXED DATA AWAITED | By Michael Quint | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/effort-to-lower-cost-of-aid-for-farmers-thwarted-by-nature.html | EFFORT TO LOWER COST OF AID FOR FARMERS THWARTED BY NATURE | By Jonathan Fuerbringer Special To the New York Times | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/ford-will-offer-a-plastic-bumper.html | Ford Will Offer A Plastic Bumper | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/grand-trunk-hearings-open.html | Grand Trunk Hearings Open | AP | TX 1-162786 | 1983-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/investors-suit-accuses-son-of-ashland-ex-chief.html | INVESTORS SUIT ACCUSES SON OF ASHLAND EXCHIEF | By Jeff Gerth | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/japan-output-of-crude-steel.html | Japan Output Of Crude Steel | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/kuwait-cuts-gas-price.html | Kuwait Cuts Gas Price | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/lackawanna-bid-said-to-fail.html | Lackawanna Bid Said to Fail | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/market-place-a-report-card-on-technology.html | Market Place A Report Card On Technology | Vartanig G Vartan | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/no-headline-103137.html | No Headline | By Phillip H Wiggins | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/offer-for-australia-s-broken-hill.html | Offer for Australias Broken Hill | By Kenneth N Gilpin | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/phoenix-steel-cuts-wages-benefits.html | Phoenix Steel Cuts Wages Benefits | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/seoul-s-effort-to-industrialize.html | SEOULS EFFORT TO INDUSTRIALIZE | By Steve Lohr | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/special-hearing-called-on-seizure-of-rich-files.html | SPECIAL HEARING CALLED ON SEIZURE OF RICH FILES | By Eric N Berg | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/sperry-to-market-ericsson-system.html | Sperry to Market Ericsson System | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/talking-business-with-britain-s-sir-michael-havers-legal-discord-with-an-ally.html | Talking Business with Britains Sir Michael Havers Legal Discord With an Ally | By Tamar Lewin | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/us-charges-ronson-corp.html | US Charges Ronson Corp | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/business/workers-suing-atari.html | Workers Suing Atari | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/accord-on-times-sq-project-is-set-by-cuomo-and-koch.html | ACCORD ON TIMES SQ PROJECT IS SET BY CUOMO AND KOCH | By Martin Gottlieb | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/all-s-chaotic-and-well-again-in-new-york-garment-area.html | ALLS CHAOTIC AND WELL AGAIN IN NEW YORK GARMENT AREA | By Joyce Purnick | TX 1-162786 | 1983-08-18 |

| | | | | |
|---|---|---|---|---|
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/bridge-sylvia-hazen-is-too-good-to-be-becker-s-character.html | Bridge Sylvia Hazen Is Too Good To Be Beckers Character | By Alan Truscott | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/convicted-killer-defends-revolutionary-acts-at-us-brink-s-trial.html | CONVICTED KILLER DEFENDS REVOLUTIONARY ACTS AT US BRINKS TRIAL | By Arnold H Lubasch | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/court-orders-waste-cleanup.html | COURT ORDERS WASTE CLEANUP | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/jersey-bell-requests-89-million-increase.html | Jersey Bell Requests 89 Million Increase | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/machinists-set-strike-deadline-on-metro-north.html | MACHINISTS SET STRIKE DEADLINE ON METRONORTH | By Damon Stetson | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/new-york-city-considers-changing-to-computerized-voting-machines.html | NEW YORK CITY CONSIDERS CHANGING TO COMPUTERIZED VOTING MACHINES | By Frank Lynn | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/new-york-day-by-day-a-king-4000-times-over.html | NEW YORK DAY BY DAY A King 4000 Times Over | By Laurie Johnston and Susan Heller Anderson | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/new-york-day-by-day-an-educational-debt.html | NEW YORK DAY BY DAY An Educational Debt | By Laurie Johnston and Susan Heller Anderson | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/new-york-day-by-day-baby-blue-for-bernstein.html | NEW YORK DAY BY DAY Baby Blue for Bernstein | By Laurie Johnston and Susan Heller Anderson | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/new-york-day-by-day-food-from-fans.html | NEW YORK DAY BY DAY Food From Fans | By Laurie Johnston and Susan Heller Anderson | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/new-york-day-by-day-of-doors-and-delays.html | NEW YORK DAY BY DAY Of Doors and Delays | By Laurie Johnston and Susan Heller Anderson | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/no-headline-102638.html | No Headline | By Robert Byrne | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/suburb-comes-to-city-to-recruit-policemen.html | SUBURB COMES TO CITY TO RECRUIT POLICEMEN | By Michael Winerip | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/the-city-muggers-foiled-target-is-arrested.html | THE CITY Muggers Foiled Target Is Arrested | By United Press International | TX 1-162786 | 1983-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/the-city-musician-in-brawl-is-listed-as-stable.html | THE CITY Musician in Brawl Is Listed as Stable | By United Press International | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/nyregion/young-doctors-problem-too-many-doctors.html | YOUNG DOCTORS PROBLEM TOO MANY DOCTORS | By Dena Kleiman | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/obituaries/benjamin-v-cohen-new-deal-planner-dies-in-washington.html | BENJAMIN V COHEN NEW DEAL PLANNER DIES IN WASHINGTON | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/foreign-affairs-a-knack-for-awe.html | FOREIGN AFFAIRS A KNACK FOR AWE | By Flora Lewis | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/hurtful-export-controls.html | HURTFUL EXPORT CONTROLS | By Michael V Forrestal and John H Giffen | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/social-insecurity.html | SOCIAL INSECURITY | By Loren Dunton | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/opinion/unwise-grins-at-israel.html | UNWISE GRINS AT ISRAEL | By Gideon Samet | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/science/about-education-teachers-who-are-memorable.html | ABOUT EDUCATION TEACHERS WHO ARE MEMORABLE | By Fred M Hechinger | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/science/dinosaurs-catastrophic-theory-is-contested-at-hell-hollow.html | DINOSAURS CATASTROPHIC THEORY IS CONTESTED AT HELL HOLLOW | By John Noble Wilford | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/science/education-how-testers-seek-out-cheaters.html | EDUCATION HOW TESTERS SEEK OUT CHEATERS | By Joyce Purnick | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/science/personal-computers-a-survey-of-books-spawned-by-electronic-age.html | PERSONAL COMPUTERS A SURVEY OF BOOKS SPAWNED BY ELECTRONIC AGE | By Erik SandbergDiment | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/science/psychologists-determine-best-ways-to-talk-to-assailants.html | PSYCHOLOGISTS DETERMINE BEST WAYS TO TALK TO ASSAILANTS | By Bryce Nelson | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/science/ratio-of-male-kangaroos-to-female-offspring-tied-to-survival.html | RATIO OF MALE KANGAROOS TO FEMALE OFFSPRING TIED TO SURVIVAL | By Walter Sullivan | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/science/the-doctor-s-world-the-confusing-haitian-connection-to-aids.html | THE DOCTORS WORLD THE CONFUSING HAITIAN CONNECTION TO AIDS | By Lawrence K Altman Md | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/science/the-dutch-design-a-new-dike.html | THE DUTCH DESIGN A NEW DIKE | By Robert Bendiner | TX 1-162786 | 1983-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-16 | https://www.nytimes.com/1983/08/16/science/video-terminal-report-challenged-by-agency.html | VIDEO TERMINAL REPORT CHALLENGED BY AGENCY | By Philip M Boffey | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/3-hitter-stops-yanks-righetti.html | 3HITTER STOPS YANKS RIGHETTI | By Murray Chass | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/boy-15-sues-on-tar-game.html | Boy 15 Sues On Tar Game | By United Press International | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/orioles-win-by-6-4-for-third-in-row.html | ORIOLES WIN BY 64 FOR THIRD IN ROW | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/pirates-beat-mets-on-two-homers-in-6th.html | PIRATES BEAT METS ON TWO HOMERS IN 6TH | By Joseph Durso | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/players-revived-laroche-returns-to-yankees.html | PLAYERS REVIVED LAROCHE RETURNS TO YANKEES | By Jane Gross | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/plays-homer-ruled-a-double.html | PLAYS HOMER RULED A DOUBLE | By James Tuite | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/preparation-key-to-us-track-success.html | PREPARATION KEY TO US TRACK SUCCESS | By Neil Amdur | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/sports-of-the-times-a-disillusioned-athlete.html | SPORTS OF THE TIMES A DISILLUSIONED ATHLETE | By Ira Berkow | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/tv-sports-cbs-captures-spirit-of-games.html | TV SPORTS CBS CAPTURES SPIRIT OF GAMES | By Lawrie Mifflin | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/us-men-win-in-basketball.html | US MEN WIN IN BASKETBALL | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/sports/wigger-puts-sights-again-on-the-gold.html | WIGGER PUTS SIGHTS AGAIN ON THE GOLD | By Frank Litsky | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/style/the-new-resort-collections-are-loose-long-relaxed.html | THE NEW RESORT COLLECTIONS ARE LOOSE LONG RELAXED | By Bernadine Morris | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/theater/quintero-directs-cat-as-tribute-to-williams.html | QUINTERO DIRECTS CAT AS TRIBUTE TO WILLIAMS | By Robert Lindsey | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/theater/stage-earnest-on-li.html | STAGE EARNEST ON LI | By Mel Gussow | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/2-men-indicted-by-us-on-drug-ring-charges.html | 2 Men Indicted by US On Drug Ring Charges | AP | TX 1-162786 | 1983-08-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/3-in-hunger-strike-over-salvadorans-at-us-base.html | 3 IN HUNGER STRIKE OVER SALVADORANS AT US BASE | By E R Shipp | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/32-youths-hurt-in-accident-at-zion-national-park-in-utah.html | 32 Youths Hurt in Accident At Zion National Park in Utah | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/arms-curb-debate-sets-glenn-apart-from-rivals.html | ARMS CURB DEBATE SETS GLENN APART FROM RIVALS | By Phil Gailey | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/around-the-nation-beach-changes-blamed-for-broken-necks.html | AROUND THE NATION Beach Changes Blamed For Broken Necks | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/around-the-nation-jury-chosen-in-slayings-in-seattle-s-chinatown.html | AROUND THE NATION Jury Chosen in Slayings In Seattles Chinatown | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/around-the-nation-many-airline-strikers-crossing-picket-lines.html | AROUND THE NATION Many Airline Strikers Crossing Picket Lines | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/briefing-102874.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/budget-office-says-pentagon-may-be-limiting-arms-costs.html | BUDGET OFFICE SAYS PENTAGON MAY BE LIMITING ARMS COSTS | By Charles Mohr | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/chicago-company-and-executive-guilty-of-shipping-parts-to-libya.html | CHICAGO COMPANY AND EXECUTIVE GUILTY OF SHIPPING PARTS TO LIBYA | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/crash-kills-tunisia-diplomat.html | Crash Kills Tunisia Diplomat | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/defense-dept-held-careless-on-disposal-of-toxic-waste.html | DEFENSE DEPT HELD CARELESS ON DISPOSAL OF TOXIC WASTE | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/dioxin-spreader-in-missouri-seeks-a-new-hauling-permit.html | DIOXIN SPREADER IN MISSOURI SEEKS A NEW HAULING PERMIT | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/facing-the-gender-gap-with-conflicting-advice.html | FACING THE GENDER GAP WITH CONFLICTING ADVICE | By Steven R Weisman | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/fbi-conducts-2d-interviews-in-inquiry-on-debate-papers.html | FBI CONDUCTS 2D INTERVIEWS IN INQUIRY ON DEBATE PAPERS | AP | TX 1-162786 | 1983-08-18 |

| | | | | |
|---|---|---|---|---|
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/integration-fund-veto-power-of-a-judge-news-analysis.html | INTEGRATION FUND VETO POWER OF A JUDGE News Analysis | By Robert Pear | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/is-us-tax-credit-fitting-for-private-school-bills.html | IS US TAX CREDIT FITTING FOR PRIVATESCHOOL BILLS | By Gene I Maeroff | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/journalists-dispute-criticism-by-the-president-of-central-america-coverage.html | JOURNALISTS DISPUTE CRITICISM BY THE PRESIDENT OF CENTRAL AMERICA COVERAGE | By Jonathan Friendly | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/moving-to-limit-the-impact-of-pac-s.html | MOVING TO LIMIT THE IMPACT OF PACS | By Steven V Roberts | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/plan-on-restricting-nuclear-data-arousing-wide-array-of-protests.html | PLAN ON RESTRICTING NUCLEAR DATA AROUSING WIDE ARRAY OF PROTESTS | By David Burnham Special To the New York Times | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/us/texas-mayor-tells-agency-to-return-from-new-mexico.html | TEXAS MAYOR TELLS AGENCY TO RETURN FROM NEW MEXICO | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/world/andropov-urges-top-party-aides-to-spur-economy.html | ANDROPOV URGES TOP PARTY AIDES TO SPUR ECONOMY | By John F Burns Special To the New York Times | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/world/around-the-world-nkomo-flies-home-after-5-months-in-britain.html | AROUND THE WORLD Nkomo Flies Home After 5 Months in Britain | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/world/marines-in-lebanon-find-the-enemy-is-boredom.html | MARINES IN LEBANON FIND THE ENEMY IS BOREDOM | By James M Markham | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/world/nicaragua-a-correspondent-s-portrait.html | NICARAGUA A CORRESPONDENTS PORTRAIT | By John Vinocur | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/world/paris-s-choices-in-chad-news-analysis.html | PARISS CHOICES IN CHAD News Analysis | By Alan Cowell Special To the New York Times | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/world/pilgrims-at-polish-shrine-hail-solidarity.html | PILGRIMS AT POLISH SHRINE HAIL SOLIDARITY | By John Kifner | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/world/pope-at-lourdes-seeks-to-console-the-suffering.html | POPE AT LOURDES SEEKS TO CONSOLE THE SUFFERING | By Henry Kamm | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/world/president-assails-coverage-of-news-on-latin-policies.html | PRESIDENT ASSAILS COVERAGE OF NEWS ON LATIN POLICIES | By Francis X Clines Special To the New York Times | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/world/the-un-today.html | The UN Today | Aug 16 1983 | TX 1-162786 | 1983-08-18 |

| | | | | |
|---|---|---|---|---|
| 1983-08-16 | https://www.nytimes.com/1983/08/16/world/toulouse-police-arrest-2-men-as-they-set-fire-in-cathedral.html | Toulouse Police Arrest 2 Men As They Set Fire in Cathedral | AP | TX 1-162786 | 1983-08-18 |
| 1983-08-16 | https://www.nytimes.com/1983/08/16/world/us-eases-security-around-compound-sheltering-runaway.html | US EASES SECURITY AROUND COMPOUND SHELTERING RUNAWAY | By Hedrick Smith | TX 1-162786 | 1983-08-18 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/arts/cabaret-barbara-luna-show.html | CABARET BARBARA LUNA SHOW | By Stephen Holden | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/arts/cairo-works-to-make-12th-century-fortress-last.html | CAIRO WORKS TO MAKE 12THCENTURY FORTRESS LAST | By Judith Miller | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/arts/new-lisbon-museum-a-home-for-modernists.html | NEW LISBON MUSEUM A HOME FOR MODERNISTS | By John Darnton | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/arts/philharmonic-beethoven-in-the-park.html | PHILHARMONIC BEETHOVEN IN THE PARK | By Bernard Holland | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/arts/stage-richard-pryor-live-at-radio-city.html | STAGE RICHARD PRYOR LIVE AT RADIO CITY | By Mel Gussow | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/arts/the-pop-life-104394.html | THE POP LIFE | By Robert Palmer | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/books/books-of-the-times-104591.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/advertising-accounts.html | ADVERTISING Accounts | By Sandra Salmans | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/advertising-addendum.html | ADVERTISING Addendum | By Sandra Salmans | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/advertising-cable-tv-recruiting-marketers.html | Advertising Cable TV Recruiting Marketers | By Sandra Salmans | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/advertising-coca-cola-plan-on-aspartame.html | ADVERTISING CocaCola Plan On Aspartame | By Sandra Salmans | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/advertising-foote-cone-is-opening-tokyo-office-with-daiko.html | ADVERTISING Foote Cone Is Opening Tokyo Office With Daiko | By Sandra Salmans | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/advertising-head-of-detroit-office-of-y-r-is-promoted.html | ADVERTISING Head of Detroit Office Of Y  R Is Promoted | By Sandra Salmans | TX 1-162862 | 1983-08-22 |

| | | | | |
|---|---|---|---|---|
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/advertising-people.html | ADVERTISING People | By Sandra Salmans | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/american-brands-bides-time.html | AMERICAN BRANDS BIDES TIME | By Pamela G Hollie | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/article-106037-no-title.html | Article 106037  No Title | By Michael Blumstein | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/business-people-acorn-picks-a-manager-for-the-us.html | BUSINESS PEOPLE Acorn Picks A Manager For the US | By Daniel F Cuff | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/business-people-ex-head-of-ramada-moves-to-carlson-cos.html | BUSINESS PEOPLE ExHead of Ramada Moves to Carlson Cos | By Daniel F Cuff | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/business-people-president-is-named-by-executone-inc.html | BUSINESS PEOPLE President Is Named By Executone Inc | By Daniel F Cuff | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/careers-luring-retirees-to-teaching.html | Careers Luring Retirees to Teaching | By Elizabeth M Fowler | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/company-newsa-p-will-close-25-no-frills-outlets.html | COMPANY NEWSA P Will Close 25 NoFrills Outlets | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/credit-markets-interest-rates-down-slightly-notes-bonds-sell-well.html | CREDIT MARKETS Interest Rates Down Slightly Notes Bonds Sell Well | By Michael Quint | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/economic-scene-production-modern-style.html | Economic Scene Production Modern Style | By Michael Piore | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/effects-of-phone-strike-hit-equipment-makers.html | EFFECTS OF PHONE STRIKE HIT EQUIPMENT MAKERS | By David E Sanger | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/house-construction-down-0.6-in-july.html | HOUSE CONSTRUCTION DOWN 06 IN JULY | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/industrial-output-shows-strong-rise-of-1.8-for-july.html | INDUSTRIAL OUTPUT SHOWS STRONG RISE OF 18 FOR JULY | By Jonathan Fuerbringer Special To the New York Times | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/jc-penney-down-8.3-sales-flat.html | JC PENNEY DOWN 83 SALES FLAT | By Phillip H Wiggins | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/market-place-wall-street-s-other-animals.html | Market Place Wall Streets Other Animals | By Vartanig G Vartan | TX 1-162862 | 1983-08-22 |

| | | | | |
|---|---|---|---|---|
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/method-to-delay-taxes-may-cost-us-millions.html | METHOD TO DELAY TAXES MAY COST US MILLIONS | By Thomas C Hayes | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/new-chrysler-newport.html | New Chrysler Newport | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/new-chrysler-warrant-date.html | New Chrysler Warrant Date | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/new-rules-on-holders-proposals.html | NEW RULES ON HOLDERS PROPOSALS | By Robert D Hershey Jr | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/occidental-china-mining-venture.html | OccidentalChina Mining Venture | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/real-estate-new-phase-beginning-for-statler.html | Real Estate New Phase Beginning For Statler | By Shawn G Kennedy | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/stocks-retreat-dow-off-3.05-to-1190.45.html | STOCKS RETREAT DOW OFF 305 TO 119045 | By Alexander R Hammer | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/tampa-bank-indictments.html | Tampa Bank Indictments | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/texas-air-order.html | Texas Air Order | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/two-bullion-dealers-indicted.html | Two Bullion Dealers Indicted | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/victor-layoffs.html | Victor Layoffs | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/business/when-nations-laws-clash.html | WHEN NATIONS LAWS CLASH | By Tamar Lewin | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/60-minute-gourmet-104340.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/bravos-greet-galanos-s-sweaters.html | BRAVOS GREET GALANOSS SWEATERS | By Bernadine Morris | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/coriander-pungent-herb-grows-popular.html | CORIANDER PUNGENT HERB GROWS POPULAR | By Marian Burros | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/food-notes-104053.html | FOOD NOTES | By Marian Burros | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/kitchen-equipment-thermometers-for-cooks.html | KITCHEN EQUIPMENT THERMOMETERS FOR COOKS | By Pierre Franey | TX 1-162862 | 1983-08-22 |

| 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/metropolitan-diary-103994.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/mousse-versatile-elegant-and-easy-to-make.html | MOUSSE VERSATILE ELEGANT AND EASY TO MAKE | By Bryan Miller | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/personal-health-104019.html | PERSONAL HEALTH | By Jane E Brody | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/they-gave-their-regards-to-old-broadway.html | THEY GAVE THEIR REGARDS TO OLD BROADWAY | By Ron Alexander | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/traditional-dishes-still-flourish-in-northern-italy.html | TRADITIONAL DISHES STILL FLOURISH IN NORTHERN ITALY | By Mimi Sheraton | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/garden/wine-talk-104036.html | WINE TALK | By Frank J Prial | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/movies/cheap-mexican-peso-lures-us-film-makers.html | CHEAP MEXICAN PESO LURES US FILM MAKERS | By Aljean Harmetz | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/movies/screen-the-mirror-in-russian.html | SCREEN THE MIRROR IN RUSSIAN | By Lawrence Van Gelder | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/movies/tv-to-dance-for-gold-a-2-hour-documentary.html | TV TO DANCE FOR GOLD A 2HOUR DOCUMENTARY | By John Corry | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/1-of-2-bids-is-rejected-for-bus-shelters.html | 1 OF 2 BIDS IS REJECTED FOR BUS SHELTERS | By Maurice Carroll | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/anti-semitic-motive-feared-in-3-fires-in-west-hartford.html | ANTISEMITIC MOTIVE FEARED IN 3 FIRES IN WEST HARTFORD | By Susan Chira | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/bridge-crocodile-snapped-in-time-to-to.html | Bridge Crocodile Snapped in Time To TO | By Alan Truscott | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/former-school-opened-by-city-as-16th-shelter.html | FORMER SCHOOL OPENED BY CITY AS 16TH SHELTER | By David W Dunlap | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/kean-in-accord-on-move-to-cut-auto-insurance.html | KEAN IN ACCORD ON MOVE TO CUT AUTO INSURANCE | By Joseph F Sullivan | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/machinists-and-metro-north-agree-to-arbitration-averting-walkout.html | MACHINISTS AND METRONORTH AGREE TO ARBITRATION AVERTING WALKOUT | By Damon Stetson | TX 1-162862 | 1983-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/new-york-day-by-day-edward-i-koch-a-man-for-all-nations.html | NEW YORK DAY BY DAY Edward I Koch A Man for All Nations | By Laurie Johnston and Susan Heller Anderson | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/new-york-day-by-day-investing-in-marilyn.html | NEW YORK DAY BY DAY Investing in Marilyn | By Laurie Johnston and Susan Heller Anderson | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/new-york-day-by-day-long-on-seamanship-short-on-formalities.html | NEW YORK DAY BY DAY Long on Seamanship Short on Formalities | By Laurie Johnston and Susan Heller Anderson | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/new-york-day-by-day-new-york-led-astray.html | NEW YORK DAY BY DAY New York Led Astray | By Laurie Johnston and Susan Heller Anderson | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/new-york-day-by-day-straphangers-take-cold-comfort.html | NEW YORK DAY BY DAY Straphangers Take Cold Comfort | By Laurie Johnston and Susan Heller Anderson | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/retired-judges-to-help-clear-court-backlog.html | RETIRED JUDGES TO HELP CLEAR COURT BACKLOG | By Josh Barbanel | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/shipmates-recall-flames-of-war.html | SHIPMATES RECALL FLAMES OF WAR | By Frank J Prial | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/simpson-quits-transit-post-citing-intractable-problems.html | SIMPSON QUITS TRANSIT POST CITING INTRACTABLE PROBLEMS | By Ari L Goldman | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/the-city-us-jury-weighs-faln-case.html | THE CITY US Jury Weighs FALN Case | By United Press International | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/nyregion/the-region-water.html | THE REGION Water | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/obituaries/benjamin-cohen-new-dealer-dies.html | BENJAMIN COHEN NEW DEALER DIES | By Marjorie Hunter | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/obituaries/john-ib-mcculloch-president-of-us-english-speaking-union.html | JOHN IB MCCULLOCH PRESIDENT OF US ENGLISHSPEAKING UNION | By Thomas W Ennis | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/obituaries/ross-roy-detroit-ad-man-85.html | ROSS ROY DETROIT AD MAN 85 | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/iran-iraq-drags-on.html | IRANIRAQ DRAGS ON | By Elaine Sciolino | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/periling-miners.html | PERILING MINERS | By Thomas Goldwasser | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/rights-charade-in-madrid.html | RIGHTS CHARADE IN MADRID | By Francois de Rose | TX 1-162862 | 1983-08-22 |

| 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/the-editorial-notebook-succumbing-to-tv-stereotypes.html | The Editorial Notebook Succumbing to TV Stereotypes | PETER PASSELL | TX 1-162862 | 1983-08-22 |
|---|---|---|---|---|---|
| 1983-08-17 | https://www.nytimes.com/1983/08/17/opinion/washington-judge-and-president.html | WASHINGTON JUDGE AND PRESIDENT | By James Reston | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/courageous-splits-2-with-defender.html | COURAGEOUS SPLITS 2 WITH DEFENDER | By Joanne A Fishman | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/good-times-back-for-turner.html | GOOD TIMES BACK FOR TURNER | By Michael Katz | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/jockey-rides-7-winners.html | Jockey Rides 7 Winners | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/major-problems-surround-bengals.html | Major Problems Surround Bengals | By Gerald Eskenazi | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/mccrory-winner-in-games.html | MCCRORY WINNER IN GAMES | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/moyers-goal-wins-in-second-overtime.html | MOYERS GOAL WINS IN SECOND OVERTIME | By Alex Yannis | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/plays-balk-proves-costly.html | PLAYS BALK PROVES COSTLY | By Murray Chass | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/rangers-1-hitter-stops-orioles.html | RANGERS 1HITTER STOPS ORIOLES | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/scouting-big-time-crowds.html | SCOUTING BigTime Crowds | By Lawrie Mifflin | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/scouting-culture-clashes.html | SCOUTING Culture Clashes | By Lawrie Mifflin | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/scouting-hockey-players-zero-in-on-goals.html | SCOUTING Hockey Players Zero In on Goals | By Lawrie Mifflin | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/seaver-not-ready-to-quit-pitching.html | Seaver Not Ready To Quit Pitching | By Joseph Durso | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/sports-of-the-times-the-lost-day-off.html | SPORTS OF THE TIMES THE LOST DAY OFF | By George Vecsey | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/tech-penalized.html | Tech Penalized | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/us-basketball-team-overtakes-brazil.html | US BASKETBALL TEAM OVERTAKES BRAZIL | By Frank Litsky | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/sports/white-sox-top-yankees-again.html | WHITE SOX TOP YANKEES AGAIN | BY Murray Chass | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/appeals-court-orders-a-rehearing-for-1800-detained-haitians.html | APPPEALS COURT ORDERS A REHEARING FOR 1800 DETAINED HAITIANS | AP | TX 1-162862 | 1983-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/around-the-nation-airline-to-restore-flights-to-11-cities.html | AROUND THE NATION Airline to Restore Flights to 11 Cities | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/around-the-nation-mayor-may-lay-off-2000-in-chicago-dispute.html | AROUND THE NATION Mayor May Lay Off 2000 in Chicago Dispute | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/around-the-nation-vfw-to-support-rebels-in-nicaragua.html | AROUND THE NATION VFW to Support Rebels in Nicaragua | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/briefing-105207.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/heads-of-six-universities-vow-to-improve-schools.html | HEADS OF SIX UNIVERSITIES VOW TO IMPROVE SCHOOLS | By Fred M Hechinger | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/hijacking-hero-is-rehired.html | Hijacking Hero Is Rehired | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/instrument-failure-is-blamed-for-jet-crash-that-killed-213.html | INSTRUMENT FAILURE IS BLAMED FOR JET CRASH THAT KILLED 213 | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/macarthur-trust-a-philanthropic-maverick-faces-divestiture-and-discord.html | MACARTHUR TRUST A PHILANTHROPIC MAVERICK FACES DIVESTITURE AND DISCORD | By Kathleen Teltsch | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/marines-curbed-after-brawl.html | Marines Curbed After Brawl | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/most-states-report-decline-in-unemployment-from-82.html | MOST STATES REPORT DECLINE IN UNEMPLOYMENT FROM 82 | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/ohio-bid-on-delegates-rejected-by-democrats.html | Ohio Bid on Delegates Rejected by Democrats | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/politics-at-the-ranch-rest-and-tough-questions-for-84.html | POLITICS AT THE RANCH REST AND TOUGH QUESTIONS FOR 84 | By Francis X Clines | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/q-a-james-c-sanders-of-the-sba-with-an-ear-to-main-street-america.html | QA JAMES C SANDERS OF THE SBA WITH AN EAR TO MAIN STREET AMERICA | By Marjorie Hunter | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/reagan-is-not-expected-to-oppose-lie-test-for-aides-on-carter-data.html | REAGAN IS NOT EXPECTED TO OPPOSE LIE TEST FOR AIDES ON CARTER DATA | By Phil Gailey Special To The New York Times | TX 1-162862 | 1983-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/satellite-for-communicating-with-shuttle-flights-is-tested.html | Satellite for Communicating With Shuttle Flights Is Tested | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/seattle-jurors-told-youth-did-not-kill-in-chinatown-club.html | SEATTLE JURORS TOLD YOUTH DID NOT KILL IN CHINATOWN CLUB | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/spanish-consul-held-hostage-in-los-angeles.html | SPANISH CONSUL HELD HOSTAGE IN LOS ANGELES | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/states-fostering-high-technology.html | STATES FOSTERING HIGH TECHNOLOGY | By Robert Pear | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/the-talk-of-libby-life-hums-in-town-that-lives-on-trees.html | THE TALK OF LIBBY LIFE HUMS IN TOWN THAT LIVES ON TREES | By Andrew H Malcolm | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/thousands-on-the-gulf-coast-flee-hurricane.html | THOUSANDS ON THE GULF COAST FLEE HURRICANE | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/us-agency-backs-atomic-data-curb.html | US AGENCY BACKS ATOMIC DATA CURB | By David Burnham | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/us/utility-faces-100000-fine-for-nuclear-plant-violation.html | Utility Faces 100000 Fine For Nuclear Plant Violation | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/world/around-the-world-raid-on-afghan-tea-shop-by-russians-reported.html | AROUND THE WORLD Raid on Afghan Tea Shop By Russians Reported | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/world/around-the-world-salvadorans-say-israel-will-reopen-embassy.html | AROUND THE WORLD Salvadorans Say Israel Will Reopen Embassy | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/world/around-the-world-us-carrier-coral-sea-off-coast-of-nicaragua.html | AROUND THE WORLD US Carrier Coral Sea Off Coast of Nicaragua | AP | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/world/chad-s-president-denounces-libya.html | CHADS PRESIDENT DENOUNCES LIBYA | By Alan Cowell | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/world/chile-s-fountain-of-discontent-has-many-springs.html | CHILES FOUNTAIN OF DISCONTENT HAS MANY SPRINGS | By Edward Schumacher | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/world/cover-letter-and-excerpts-from-justice-dept-report-of-klaus-barbie.html | COVER LETTER AND EXCERPTS FROM JUSTICE DEPT REPORT OF KLAUS BARBIE | Special to The New York Times | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/world/crash-at-czech-border.html | Crash at Czech Border | AP | TX 1-162862 | 1983-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-17 | https://www.nytimes.com/1983/08/17/world/east-german-breaks-the-ice-goes-to-poland.html | EAST GERMAN BREAKS THE ICE GOES TO POLAND | By John Kifner | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/world/israeli-bids-beirut-reconcile-with-druse.html | ISRAELI BIDS BEIRUT RECONCILE WITH DRUSE | By James M Markham | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/world/japan-steps-up-talk-of-arms-and-world-role.html | JAPAN STEPS UP TALK OF ARMS AND WORLD ROLE | By Clyde Haberman Special To the New York Times | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/world/mitterrand-irked-by-us-on-chad-tries-to-prod-qaddafi-to-negotiate.html | MITTERRAND IRKED BY US ON CHAD TRIES TO PROD QADDAFI TO NEGOTIATE | By E J Dionne Jr Special To the New York Times | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/world/us-is-concerned-over-palestinians.html | US IS CONCERNED OVER PALESTINIANS | By Bernard Gwertzman | TX 1-162862 | 1983-08-22 |
| 1983-08-17 | https://www.nytimes.com/1983/08/17/world/us-says-army-shielded-barbie-offers-its-regrets-to-the-french.html | US SAYS ARMY SHIELDED BARBIE OFFERS ITS REGRETS TO THE FRENCH | By Stuart Taylor Jr Special To the New York Times | TX 1-162862 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/71-dali-works-in-show-in-his-hometown.html | 71 Dali Works in Show In His Hometown | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/critic-s-notebook-let-the-movie-audience-be-the-final-judge.html | CRITICS NOTEBOOK LET THE MOVIE AUDIENCE BE THE FINAL JUDGE | By Janet Maslin | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/dance-utah-repertory-company-at-damrosch-park.html | DANCE UTAH REPERTORY COMPANY AT DAMROSCH PARK | By Jennifer Dunning | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/jazz-murray-at-lush-life.html | JAZZ MURRAY AT LUSH LIFE | By Jon Pareles | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/jazz-piano-tania-maria-plays-sings.html | JAZZ PIANO TANIA MARIA PLAYS SINGS | By Stephen Holden | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/music-focus-on-2-modern-works-at-tanglewood.html | MUSIC FOCUS ON 2 MODERN WORKS AT TANGLEWOOD | By John Rockwell | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/music-schub-at-festival.html | MUSIC SCHUB AT FESTIVAL | By Edward Rothstein | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/no-headline-106637.html | No Headline | By Walter Goodman | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/tensions-over-beaumont-theater-are-increasing.html | TENSIONS OVER BEAUMONT THEATER ARE INCREASING | By Harold C Schonberg | TX 1-172428 | 1983-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-18 | https://www.nytimes.com/1983/08/18/arts/tv-a-satarizing-of-gossip-tabloids.html | TV A SATARIZING OF GOSSIP TABLOIDS | By John Corry | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/16.05-gain-puts-dow-at-1206.50.html | 1605 GAIN PUTS DOW AT 120650 | By Alexander R Hammer | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/advertising-60-pages-of-ads-sold-for-olympics-program.html | ADVERTISING 60 Pages of Ads Sold For Olympics Program | By Sandra Salmans | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/advertising-accounts.html | ADVERTISING Accounts | By Sandra Salmans | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/advertising-city-communications-gets-goodlife-magazine.html | ADVERTISING City Communications Gets Goodlife Magazine | By Sandra Salmans | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/advertising-olympics-almost-sold-out.html | Advertising Olympics Almost Sold Out | Sandra Salmans | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/advertising-one-in-six-marketers-offers-new-product.html | ADVERTISING One in Six Marketers Offers New Product | By Sandra Salmans | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/article-108447-no-title.html | Article 108447  No Title | By Jonathan Fuerbringer Special To the New York Times | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/business-people-108603.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/business-people-docutel-names-head-after-3-month-search.html | BUSINESS PEOPLE Docutel Names Head After 3Month Search | By Daniel F Cuff | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/business-people-radio-paging-experts-off-on-cellular-venture.html | BUSINESS PEOPLE Radio Paging Experts Off on Cellular Venture | By Daniel F Cuff | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/c-h-butcher-assets-search.html | C H Butcher Assets Search | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/coke-beginning-aspartame-use.html | Coke Beginning Aspartame Use | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/coleco-delays-adam-delivery.html | Coleco Delays Adam Delivery | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/commodities-foreign-currencies-post-futures-gains.html | COMMODITIES Foreign Currencies Post Futures Gains | By H J Maidenberg | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/credit-markets-interest-rates-drop-sharply.html | CREDIT MARKETS INTEREST RATES DROP SHARPLY | By Michael Quint | TX 1-172428 | 1983-08-22 |

| | | | | |
|---|---|---|---|---|
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/debt-meeting-on-delorean.html | Debt Meeting On DeLorean | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/federated-net-soars.html | Federated Net Soars | By Phillip H Wiggins | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/icc-favors-rail-truck-merger.html | ICC FAVORS RAILTRUCK MERGER | By Robert D Hershey Jr | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/industry-used-75.8-of-capacity-in-july.html | INDUSTRY USED 758 OF CAPACITY IN JULY | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/irish-bank-in-us-tie.html | Irish Bank in US Tie | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/japanese-talks-in-us.html | Japanese Talks in US | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/jeep-xj-prices-to-start-at-9995.html | Jeep XJ Prices To Start at 9995 | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/kasle-steel-plans-unit-near-gm.html | Kasle Steel Plans Unit Near GM | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/market-place-analysts-differ-over-outlook.html | Market Place Analysts Differ Over Outlook | Vartanig G Vartan | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/oil-stockpile-contractor.html | Oil Stockpile Contractor | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/plumbing-china-oil-reserve.html | PLUMBING CHINA OIL RESERVE | By Thomas J Lueck | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/polish-debt-negotiations.html | Polish Debt Negotiations | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/squibb-in-pact.html | Squibb in Pact | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/supply-system-files-suit.html | Supply System Files Suit | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/swiss-see-accord-on-seized-papers.html | Swiss See Accord on Seized Papers | By John Tagliabue | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/technology-robots-future-taking-shape.html | Technology Robots Future Taking Shape | Steven J Marcus | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/the-man-behind-marc-rich.html | THE MAN BEHIND MARC RICH | By Eric N Berg | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/business/us-plans-new-review-on-oil-gear-for-soviet.html | US PLANS NEW REVIEW ON OIL GEAR FOR SOVIET | By Clyde H Farnsworth | TX 1-172428 | 1983-08-22 |

| | | | | |
|---|---|---|---|---|
| 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/a-legacy-of-talent-at-the-stanford-white-estate.html | A LEGACY OF TALENT AT THE STANFORD WHITE ESTATE | By Joseph Giovannini | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/changes-proposed-in-flood-insurance.html | CHANGES PROPOSED IN FLOOD INSURANCE | By Peter Kerr | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/fashion-designers-a-japanese-college-trains-new-wave.html | FASHION DESIGNERS A JAPANESE COLLEGE TRAINS NEW WAVE | By Terry Trucco | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/furniture-for-the-post-modern-interior.html | FURNITURE FOR THE POSTMODERN INTERIOR | By Joseph Giovannini | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/gardening-ways-of-attacking-japanesse-beetles.html | GARDENING WAYS OF ATTACKING JAPANESSE BEETLES | By Joan Lee Faust | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/helpful-hardware-renewing-moldings-fuacets.html | HELPFUL HARDWARERENEWING MOLDINGS FUACETS | By Mary Smith | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/hers.html | HERS | By Letty Cottin Porgebin | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/garden/swimming-pools-evolve-to-enhance-their-surroundings.html | SWIMMING POOLS EVOLVE TO ENHANCE THEIR SURROUNDINGS | By Carol Vogel | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/bridge-sixth-regional-tournament-starts-in-the-new-york-area.html | Bridge Sixth Regional Tournament Starts in the New York Area | By Alan Truscott | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/city-subways-fun-to-some-a-valley-of-death-to-others.html | CITY SUBWAYS FUN TO SOME A VALLEY OF DEATH TO OTHERS | By David W Dunlap | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/defense-completes-case-in-federal-brink-s-trial.html | DEFENSE COMPLETES CASE IN FEDERAL BRINKS TRIAL | By Arnold H Lubasch | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/eight-buildings-to-be-converted-to-house-poor-and-elderly.html | EIGHT BUILDINGS TO BE CONVERTED TO HOUSE POOR AND ELDERLY | By Maurice Carroll | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/ex-prosecutor-charged-with-molesting-girl-10.html | EXPROSECUTOR CHARGED WITH MOLESTING GIRL 10 | By Frank J Prial | TX 1-172428 | 1983-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/jewish-memorial-hospital-shuts-after-6-shaky-years.html | JEWISH MEMORIAL HOSPITAL SHUTS AFTER 6 SHAKY YEARS | By Ronald Sullivan | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/new-york-day-by-day-no-dogfights-no-raids.html | NEW YORK DAY BY DAY No Dogfights No Raids | By Laurie Johnston and Susan Heller Anderson | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/new-york-day-by-day-o-connor-gets-his-car.html | NEW YORK DAY BY DAY OConnor Gets His Car | By Laurie Johnston and Susan Heller Anderson | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/new-york-day-by-day-some-fun-with-a-monster.html | NEW YORK DAY BY DAY Some Fun With a Monster | By Laurie Johnston and Susan Heller Anderson | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/new-york-day-by-day-sophia-loren-honored.html | NEW YORK DAY BY DAY Sophia Loren Honored | By Laurie Johnston and Susan Heller Anderson | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/new-york-day-by-day-trick-on-cemetary-thieves.html | NEW YORK DAY BY DAY Trick on Cemetary Thieves | By Laurie Johnston and Susan Heller Anderson | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/new-yorkers-leave-em-laughing-out-west.html | NEW YORKERS LEAVE EM LAUGHING OUT WEST | By William E Geist Special To the New York Times | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/ravitch-sees-labor-at-peace-on-metro-north.html | RAVITCH SEES LABOR AT PEACE ON METRONORTH | By Damon Stetson | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/the-city-city-accuses-2-of-stealing-checks.html | THE CITY City Accuses 2 Of Stealing Checks | By United Press International | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/the-city-mistrial-declared-in-faln-case.html | THE CITY Mistrial Declared In FALN Case | By United Press International | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/the-region-2-salem-reactors-back-in-service.html | THE REGION 2 Salem Reactors Back in Service | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/the-region-bergen-county-jail-to-be-expanded.html | THE REGION Bergen County Jail To Be Expanded | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/the-region-cleric-s-daughter-slain-in-trenton.html | THE REGION Clerics Daughter Slain in Trenton | AP | TX 1-172428 | 1983-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/the-region-journal-sq-station-to-reopen-today.html | THE REGION Journal Sq Station To Reopen Today | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/nyregion/tower-zoning-leads-to-bitter-court-fight.html | TOWER ZONING LEADS TO BITTER COURT FIGHT | By Martin Gottlieb | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/obituaries/earl-averill-81-a-hall-of-famer.html | EARL AVERILL 81 A HALL OF FAMER | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/obituaries/george-leness-former-head-of-merrill-lynch-dead-at-80.html | GEORGE LENESS FORMER HEAD OF MERRILL LYNCH DEAD AT 80 | By Eric Pace | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/obituaries/ira-gershwin-lyricist-dies-songs-embodied-broadway.html | IRA GERSHWIN LYRICIST DIES SONGS EMBODIED BROADWAY | By John S Wilson | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/obituaries/ross-roy-of-detroit-pioneer-in-methods-of-marketing-autos.html | ROSS ROY OF DETROIT PIONEER IN METHODS OF MARKETING AUTOS | By Lindsey Gruson | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/a-poles-signature-betrays-freedom.html | A POLES SIGNATURE BETRAYS FREEDOM | By Ewa Kubasiewicz | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/abroad-at-home-libel-and-politic.html | ABROAD AT HOME LIBEL AND POLITIC | By Anthony Lewis | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/ask-about-acid-rain.html | ASK ABOUT ACID RAIN | By Richard Funkhouser | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/opinion/banks-brokers-thrifts.html | BANKS BROKERS THRIFTS | By Robert E Linton | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/age-doesn-t-dim-trainer-s-success.html | AGE DOESNT DIM TRAINERS SUCCESS | By Steven Crist | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/brewers-on-sweep-take-first-place.html | Brewers on Sweep Take First Place | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/courageous-defeats-liberty-in-2-races.html | COURAGEOUS DEFEATS LIBERTY IN 2 RACES | By Joanne A Fishman | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/finale-of-game-in-doubt.html | FINALE OF GAME IN DOUBT | By Murray Chass | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/klecko-mcneil-to-test-knees.html | Klecko McNeil to Test Knees | By Gerald Eskenazi | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/lundquist-breaks-world-swim-mark.html | LUNDQUIST BREAKS WORLD SWIM MARK | By Frank Litsky | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/players-youngest-mcenroe-tries-calmer-way.html | PLAYERS Youngest McEnroe Tries Calmer Way | Jane Gross | TX 1-172428 | 1983-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/rambling-willie-wins-127th-pace.html | Rambling Willie Wins 127th Pace | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/reece-rebounding-after-poor-season.html | Reece Rebounding After Poor Season | By Michael Katz | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/scouting-costly-biathlon.html | SCOUTING Costly Biathlon | By Lawrie Mifflin | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/scouting-one-less-mill-for-a-runner.html | SCOUTING One Less Mill For a Runner | By Lawrie Mifflin | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/scouting-parents-days.html | SCOUTING Parents Days | By Lawrie Mifflin | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/sports/sports-of-the-times-the-wet-look.html | SPORTS OF THE TIMES THE WET LOOK | By Ira Berkow | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/us/briefing-107743.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/us/computer-plots-expected-storm-course.html | COMPUTER PLOTS EXPECTED STORM COURSE | By Walter Sullivan | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/us/congress-a-freshman-tends-to-the-task-of-base-building.html | CONGRESS A FRESHMAN TENDS TO THE TASK OF BASE BUILDING | By Steven V Roberts | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/us/georgia-divided-over-spraying-to-curb-marijuana.html | GEORGIA DIVIDED OVER SPRAYING TO CURB MARIJUANA | By E R Shipp | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/us/hurricane-slams-into-coast-galveston-isolated-by-tides.html | HURRICANE SLAMS INTO COAST GALVESTON ISOLATED BY TIDES | By Robert Reinhold | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/us/inmate-and-his-lawyer-captured.html | INMATE AND HIS LAWYER CAPTURED | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/us/justice-dept-said-to-deny-knowledge-of-memo-in-briefing-inquiry.html | JUSTICE DEPT SAID TO DENY KNOWLEDGE OF MEMO IN BRIEFING INQUIRY | By Phil Gailey | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/us/medicare-rate-set-for-hospice-care-of-terminally-ill.html | MEDICARE RATE SET FOR HOSPICE CARE OF TERMINALLY ILL | By Robert Pear  Special To the New York Times | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/us/mississippi-20-years-of-wide-racial-change.html | MISSISSIPPI 20 YEARS OF WIDE RACIAL CHANGE | By Roy Reed Special To the New York Times | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/us/president-said-to-keep-ties-to-labor-leaders.html | PRESIDENT SAID TO KEEP TIES TO LABOR LEADERS | By Francis X Clines | TX 1-172428 | 1983-08-22 |

| 1983-08-18 | https://www.nytimes.com/1983/08/18/us/sex-tapes-case-lawyer-set-to-appear-in-court.html | Sex Tapes Case Lawyer Set to Appear in Court | AP | TX 1-172428 | 1983-08-22 |
|---|---|---|---|---|---|
| 1983-08-18 | https://www.nytimes.com/1983/08/18/us/state-dept-aide-is-sued-by-oilman.html | STATE DEPT AIDE IS SUED BY OILMAN | By Jeff Gerth | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/us/students-grades-improved.html | Students Grades Improved | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/us/telephone-negotiators-say-talks-are-making-progress.html | TELEPHONE NEGOTIATORS SAY TALKS ARE MAKING PROGRESS | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/us/us-and-british-researchers-find-cancer-a-2-step-process.html | US AND BRITISH RESEARCHERS FIND CANCER A 2STEP PROCESS | By Philip M Boffey Special To the New York Times | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/us/washington-navy-yard-feels-bomb-blast-in-computer-area.html | Washington Navy Yard Feels Bomb Blast in Computer Area | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/world/american-in-barbie-case-disputes-conclusion-by-us-report.html | AMERICAN IN BARBIE CASE DISPUTES CONCLUSION BY US REPORT | By Stuart Taylor Jr | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/world/libya-reported-pouring-arms-into-chad.html | LIBYA REPORTED POURING ARMS INTO CHAD | By Alan Cowell | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/world/navy-tracking-soviet-vessel.html | NAVY TRACKING SOVIET VESSEL | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/world/planning-aides-in-soviet-wary-about-economy.html | PLANNING AIDES IN SOVIET WARY ABOUT ECONOMY | By John F Burns Special To the New York Times | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/world/polish-underground-backs-call-for-slowdown.html | POLISH UNDERGROUND BACKS CALL FOR SLOWDOWN | By John Kifner | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/world/quake-in-philippines-kills-7-more-than-100-reported-hurt.html | Quake in Philippines Kills 7 More Than 100 Reported Hurt | AP | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/world/soviet-youth-cloudy-case-news-analysis.html | SOVIET YOUTH CLOUDY CASE News Analysis | By David Shribman | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/world/us-officials-deny-pressure-on-paris-to-go-into-chad.html | US OFFICIALS DENY PRESSURE ON PARIS TO GO INTO CHAD | By Bernard Gwertzman Special To the New York Times | TX 1-172428 | 1983-08-22 |
| 1983-08-18 | https://www.nytimes.com/1983/08/18/world/us-upsets-israel-over-jerusalem.html | US UPSETS ISRAEL OVER JERUSALEM | By David K Shipler | TX 1-172428 | 1983-08-22 |

| | | | | |
|---|---|---|---|---|
| 1983-08-18 | https://www.nytimes.com/1983/08/18/world/war-scattered-korean-kin-find-their-kin-at-last.html | WARSCATTERED KOREAN KIN FIND THEIR KIN AT LAST | By Steve Lohr | TX 1-172428 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/art-a-show-of-shapes-in-painting-and-drawing.html | ART A SHOW OF SHAPES IN PAINTING AND DRAWING | By Michael Brenson | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/auctions.html | AUCTIONS | By Frances Phipps | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/ballet-kozlovs-troupe.html | BALLET KOZLOVS TROUPE | By Jennifer Dunning | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/brazilian-pianist-on-expatriate-road-to-stardom.html | BRAZILIAN PIANIST ON EXPATRIATE ROAD TO STARDOM | By Stephen Holden | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/dancers-choice-rooftop-or-beach.html | DANCERS CHOICE ROOFTOP OR BEACH | By Jennifer Dunning | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/life-on-and-off-ice-at-disney-s-magic-kingdom.html | LIFE ON AND OFF ICE AT DISNEYS MAGIC KINGDOM | By Lisa Belkin | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/mozart-style-messiah-at-tully-hall.html | MOZARTSTYLE MESSIAH AT TULLY HALL | By Edward Rothstein | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/music-adventures-and-writings-of-jan-dussek.html | MUSIC ADVENTURES AND WRITINGS OF JAN DUSSEK | By Edward Rothstein | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/music-henze-is-performed-at-tanglewood-festival.html | MUSIC HENZE IS PERFORMED AT TANGLEWOOD FESTIVAL | By John Rockwell | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/our-endangered-children.html | OUR ENDANGERED CHILDREN | By Anatole Broyard | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/pop-jazz-pianists-who-make-music-with-a-new-vocabulary.html | POPJAZZ PIANISTS WHO MAKE MUSIC WITH A NEW VOCABULARY | By Jon Pareles | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/restaurants-a-long-line-forms-in-chinatown.html | RESTAURANTS A long line forms in Chinatown | By Mimi Sheraton | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/thrills-and-chills-for-a-summer-day.html | THRILLS AND CHILLS FOR A SUMMER DAY | By Glenn Collins | TX 1-171742 | 1983-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/tv-weekend-cocaine-in-colombia-dad-daughter-sleuths.html | TV WEEKEND COCAINE IN COLOMBIA DADDAUGHTER SLEUTHS | By John Corry | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/twin-salute-the-onion-and-polish-folkways.html | TWIN SALUTE THE ONION AND POLISH FOLKWAYS | By Christopher Wellisz | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/wagnerian-log-cabins.html | WAGNERIAN LOG CABINS | By Joseph Giovannini | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/books/publishing-trade-with-the-russsians.html | PUBLISHING TRADE WITH THE RUSSSIANS | By Edwin McDowell | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/business/about-real-estate-a-condominium-of-glass-to-be-erected-near-un.html | ABOUT REAL ESTATE A CONDOMINIUM OF GLASS TO BE ERECTED NEAR UN | By Lee A Daniels | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/business/advertising-addendum.html | ADVERTISING Addendum | By Sandra Salmans | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/business/advertising-mtv-cites-its-young-audience.html | Advertising MTV Cites Its Young Audience | Sandra Salmans | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/business/bank-asks-debt-payoff.html | Bank Asks Debt Payoff | AP | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/business/banks-reschedule-debt-due-from-poland-in-83.html | BANKS RESCHEDULE DEBT DUE FROM POLAND IN 83 | By John Tagliabue | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/business/business-people-imperial-knife-chooses-successor-to-president.html | BUSINESS PEOPLE Imperial Knife Chooses Successor to President | By Daniel F Cuff | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/business/business-people-start-of-transition-at-florida-national.html | BUSINESS PEOPLE Start of Transition At Florida National | By Daniel F Cuff | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/business/california-banks-closing-branches.html | CALIFORNIA BANKS CLOSING BRANCHES | AP | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/business/credit-markets-prices-of-treasury-bonds-fall.html | CREDIT MARKETS Prices of Treasury Bonds Fall | By Michael Quint | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/business/dow-falls-by-14.02-to-1192.48.html | DOW FALLS BY 1402 TO 119248 | By Alexander R Hammer | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/business/economic-scene-transforming-us-business.html | Economic Scene Transforming US Business | Michael J Piore | TX 1-171742 | 1983-08-22 |

| | | | | |
|---|---|---|---|---|
| 1983-08-19 | https://www.nytimes.com/1983/08/19/busine ss/harvester-posting-loss-reshuffles.html | HARVESTER POSTING LOSS RESHUFFLES | By Winston Williams | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/busine ss/ibm-japan.html | IBM Japan | AP | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/busine ss/market-place-energy-issues-in-a-comeback.html | Market Place Energy Issues In a Comeback | Vartanig G Vartan | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/busine ss/personal-income-up-disposable-income-soars.html | PERSONAL INCOME UP DISPOSABLE INCOME SOARS | AP | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/busine ss/schroeder-resigns-fuel-post.html | SCHROEDER RESIGNS FUEL POST | By Robert D Hershey Jr | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/busine ss/the-giant-and-its-new-peanut.html | THE GIANT AND ITS NEW PEANUT | By David E Sanger | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/busine ss/us-asks-swiss-for-aid-in-inquiry.html | US Asks Swiss For Aid in Inquiry | AP | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/movie s/new-king-and-i-print-with-vivid-old-colors.html | NEW KING AND I PRINT WITH VIVID OLD COLORS | By Mervyn Rothstein | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/movie s/screen-easy-money.html | SCREEN EASY MONEY | By Janet Maslin | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregi on/bridge-vanderbilt-play-contained-rare-deal-for-2-top-teams.html | BRIDGE Vanderbilt Play Contained Rare Deal For 2 Top Teams | By Alan Truscott | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregi on/for-weekend-warriors-new-pride-and-growth.html | FOR WEEKEND WARRIORS NEW PRIDE AND GROWTH | By Lena Williams | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregi on/hospital-in-city-reports-computer-tampering.html | HOSPITAL IN CITY REPORTS COMPUTER TAMPERING | By Dena Kleiman | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregi on/inquiry-on-program-led-by-ex-legislator-given-to-prosecutors.html | INQUIRY ON PROGRAM LED BY EXLEGISLATOR GIVEN TO PROSECUTORS | By Selwyn Raab | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregi on/minority-concern-to-buy-2-city-buildings-on-park.html | MINORITY CONCERN TO BUY 2 CITY BUILDINGS ON PARK | By Lee A Daniels | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregi on/new-york-day-by-day-busy-musical-convention.html | NEW YORK DAY BY DAY Busy Musical Convention | By Laurie Johnston and Susan Heller Anderson | TX 1-171742 | 1983-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/new-york-day-by-day-comeback-for-geyser.html | NEW YORK DAY BY DAY Comeback for Geyser | By Laurie Johnston and Susan Heller Anderson | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/new-york-day-by-day-hurricane-specialist.html | NEW YORK DAY BY DAY Hurricane Specialist | By Laurie Johnston and Susan Heller Anderson | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/new-york-day-by-day-theft-of-time-clock.html | NEW YORK DAY BY DAY Theft of Time Clock | By Laurie Johnston and Susan Heller Anderson | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/new-york-day-by-day-wedding-on-a-hillside.html | NEW YORK DAY BY DAY Wedding on a Hillside | By Laurie Johnston and Susan Heller Anderoson | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/s-sushi-salute-to-first-new-irt-car.html | S SUSHI SALUTE TO FIRST NEW IRT CAR | By Ari L Goldman | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/shoreham-opening-delayed-for-at-least-3-more-months.html | SHOREHAM OPENING DELAYED FOR AT LEAST 3 MORE MONTHS | By Matthew L Wald | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/the-region-greenwich-fights-detoured-trucks.html | THE REGION Greenwich Fights Detoured Trucks | AP | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/the-region-integration-plans-atevised.html | THE REGION Integration Plans Atevised | AP | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/thousands-delayed-as-lirr-cuts-power-because-of-gas-main-puncture.html | THOUSANDS DELAYED AS LIRR CUTS POWER BECAUSE OF GASMAIN PUNCTURE | By Frank J Prial | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/troubles-plague-convention-hall.html | TROUBLES PLAGUE CONVENTION HALL | By Martin Gottlieb | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/us-designates-site-of-blackout-a-disaster-area.html | US DESIGNATES SITE OF BLACKOUT A DISASTER AREA | By Joyce Purnick | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/nyregion/workers-approve-a-new-con-ed-pact-ending-a-walkout.html | WORKERS APPROVE A NEW CON ED PACT ENDING A WALKOUT | By Damon Stetson | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/obituaries/andrew-clauson-jr-is-dead-ex-new-york-school-official.html | ANDREW CLAUSON JR IS DEAD EXNEW YORK SCHOOL OFFICIAL | By William G Blair | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/abnormalization-of-the-east-bloc.html | ABNORMALIZATION OF THE EAST BLOC | By Jiri Valenta | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/opinion/americas-costly-trade-barriers.html | AMERICAS COSTLY TRADE BARRIERS | By Michael C Munger | TX 1-171742 | 1983-08-22 |

| | | | | |
|---|---|---|---|---|
| 1983-08-19 | https://www.nytimes.com/1983/08/19/opinio n/in-the-nation-what-s-not-happpening.html | IN THE NATION WHATS NOT HAPPPENING | By Tom Wicker | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/opinio n/povertys-bottom-line.html | POVERTYS BOTTOM LINE | By William A OHare | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/opinio n/the-editorial-notebook-bargaining-over- murder.html | The Editorial Notebook Bargaining Over Murder | DAVID C ANDERSON | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/ a-mcenroe-loss.html | A McEnroe Loss | AP | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/ appellate-justice-orders-play-ball.html | APPELLATE JUSTICE ORDERS PLAY BALL | By Jane Gross | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/ jets-beat-bengals-in-overtime-20-17.html | JETS BEAT BENGALS IN OVERTIME 2017 | By Gerald Eskenazi | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/ joyce-group-buys-arlington-park.html | Joyce Group Buys Arlington Park | AP | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/ lendl-denies-defection-report.html | Lendl Denies Defection Report | AP | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/ liberty-wins-2-keel-hearing-aug-20.html | LIBERTY WINS 2 KEEL HEARING AUG 20 | By Joanne A Fishman | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/ louganis-is-first-in-3-meter-diving.html | LOUGANIS IS FIRST IN 3METER DIVING | By Frank Litsky | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/ phillies-4-padres-2.html | Phillies 4 Padres 2 | AP | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/ resumed-game-ends-in-5-4-yankee-loss-to- royals.html | RESUMED GAME ENDS IN 54 YANKEE LOSS TO ROYALS | By Murray Chass | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/ scouting-a-new-yorker-makes-good.html | SCOUTING A New Yorker Makes Good | By William C Rhoden | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/ scouting-fighting-mad.html | SCOUTING Fighting Mad | By William C Rhoden | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/ scouting-in-the-money.html | SCOUTING In the Money | By Wiliam C Rhoden | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/ sports-of-the-times-a-judge-ends-the- agony.html | SPORTS OF THE TIMES A JUDGE ENDS THE AGONY | By George Vecsey | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/sports/ yanks-robertson-hurt-in-car-crash.html | YANKS ROBERTSON HURT IN CAR CRASH | By Robert Mcg Thomas Jr | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/style/b anker-invest-in-elegant-office-lunches.html | BANKER INVEST IN ELEGANT OFFICE LUNCHES | By Bryan Miller | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/style/t he-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-171742 | 1983-08-22 |

| 1983-08-19 | https://www.nytimes.com/1983/08/19/theater/theater-preppies-a-musical-satire.html | THEATER PREPPIES A MUSICAL SATIRE | By Mel Gussow | TX 1-171742 | 1983-08-22 |
|---|---|---|---|---|---|
| 1983-08-19 | https://www.nytimes.com/1983/08/19/us/2-okalhoma-lawmakers-guilty-of-vote-fraud.html | 2 OKALHOMA LAWMAKERS GUILTY OF VOTE FRAUD | AP | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/us/around-the-nation-chicago-cleared-by-jury-on-park-allocations.html | AROUND THE NATION Chicago Cleared by Jury On Park Allocations | AP | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/us/around-the-nation-kennedy-son-surrenders-alaskan-walrus-tusk.html | AROUND THE NATION Kennedy Son Surrenders Alaskan Walrus Tusk | AP | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/us/briefing-109886.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/us/derelicts-are-targets-in-coast-cleanup-plan.html | Derelicts Are Targets In Coast Cleanup Plan | AP | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/us/drug-abuse-found-in-medical-training.html | DRUG ABUSE FOUND IN MEDICAL TRAINING | By Lawrence K Altman | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/us/grand-canyon-tourist-plane-crashes-in-storm-killing-10.html | GRAND CANYON TOURIST PLANE CRASHES IN STORM KILLING 10 | AP | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/us/houston-s-glass-castles-shatter-as-the-hurricane-sweeps-inland.html | HOUSTONS GLASS CASTLES SHATTER AS THE HURRICANE SWEEPS INLAND | By Robert Reinhold Special To the New York Times | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/us/shrinking-job-market-generates-violence-on-california-farms.html | SHRINKING JOB MARKET GENERATES VIOLENCE ON CALIFORNIA FARMS | By Robert Lindsey | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/us/taxes-held-less-progessive-than-law-implies.html | TAXES HELD LESS PROGESSIVE THAN LAW IMPLIES | By Robert Pear | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/us/the-bureaucracy-central-american-policy-3-theories.html | THE BUREAUCRACY CENTRAL AMERICAN POLICY 3 THEORIES | By Leslie H Gelb | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/us/working-profile-on-the-job-training-at-the-pentagon.html | WORKING PROFILE ON THE JOB TRAINING AT THE PENTAGON | By Jane Perlez | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/world/6-chinese-hijackers-receive-light-prison-terms-in-seoul.html | 6 CHINESE HIJACKERS RECEIVE LIGHT PRISON TERMS IN SEOUL | By Clyde Haberman | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/world/andropov-issues-a-promise-on-antisatellite-weapons.html | ANDROPOV ISSUES A PROMISE ON ANTISATELLITE WEAPONS | By John F Burns | TX 1-171742 | 1983-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-19 | https://www.nytimes.com/1983/08/19/world/chad-says-russians-accompany-libyan-invaders.html | CHAD SAYS RUSSIANS ACCOMPANY LIBYAN INVADERS | By Alan Cowell | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/world/salvador-army-its-adaptability-is-a-key-to-war.html | SALVADOR ARMY ITS ADAPTABILITY IS A KEY TO WAR | By Charles Mohr | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/world/soviet-teen-age-boy-flies-home-after-he-disavows-bitter-letters.html | SOVIET TEENAGE BOY FLIES HOME AFTER HE DISAVOWS BITTER LETTERS | By Leslie H Gelb | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/world/us-presses-for-increased-relief-aid-for-famine-stricken-ethiopia.html | US PRESSES FOR INCREASED RELIEF AID FOR FAMINESTRICKEN ETHIOPIA | By Kathleen Teltsch | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/world/us-sees-chad-as-a-portent-of-qaddafi-s-ambition.html | US SEES CHAD AS A PORTENT OF QADDAFIS AMBITION | By Bernard Gwertzman | TX 1-171742 | 1983-08-22 |
| 1983-08-19 | https://www.nytimes.com/1983/08/19/world/weinberger-to-visit-3-latin-nations-next-month.html | WEINBERGER TO VISIT 3 LATIN NATIONS NEXT MONTH | By Richard Halloran | TX 1-171742 | 1983-08-22 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/arts/gloom-at-city-opera.html | GLOOM AT CITY OPERA | By John Rockwell | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/arts/music-american-quartet.html | MUSIC AMERICAN QUARTET | By Tim Page | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/arts/nbc-puts-new-bite-in-promotions-for-fall-shows.html | NBC PUTS NEW BITE IN PROMOTIONS FOR FALL SHOWS | By Sally Bedell Smith | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/arts/rock-police-perform-for-70000-at-shea-stadium.html | ROCK POLICE PERFORM FOR 70000 AT SHEA STADIUM | By Jon Pareles | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/books/domesticated-violence-books-of-the-times-domesticated-violence.html | DOMESTICATED VIOLENCE Books of The Times Domesticated Violence | By Anatole Broyard | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/2d-quarter-gnp-is-revised-upward-to-a-rate-of-9.2.html | 2D QUARTER GNP IS REVISED UPWARD TO A RATE OF 92 | By Jonathan Fuerbringer Special To the New York Times | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/british-concorde.html | British Concorde | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/canceled-acquisitions-not-all-that-unusual.html | CANCELED ACQUISITIONS NOT ALL THAT UNUSUAL | By Kenneth N Gilpin | TX 1-162863 | 1983-08-24 |

| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/celanese-cuts.html | Celanese Cuts | AP | TX 1-162863 | 1983-08-24 |
|---|---|---|---|---|---|
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/china-us-accord.html | ChinaUS Accord | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/dow-ahead-by-1.73-trading-is-slower.html | Dow Ahead by 173 Trading Is Slower | By Alexander R Hammer | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/durables-orders-off-3.6-in-july.html | Durables Orders Off 36 in July | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/middle-east-air-in-lloyd-s-accord.html | Middle East Air In Lloyds Accord | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/money-supply-off-500-million.html | MONEY SUPPLY OFF 500 MILLION | By Yla Eason | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/new-oil-fever-grips-ireland.html | NEW OIL FEVER GRIPS IRELAND | By Barnaby J Feder | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/patents-2-systems-for-handling-spent-nuclear-fuel.html | PATENTS2 Systems for Handling Spent Nuclear Fuel | By Stacy V Jones | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/patents-3dimensional-picture-for-television-screen.html | PATENTS3Dimensional Picture For Television Screen | By Stacy V Jones | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/patents-a-method-to-save-energy.html | PATENTSA Method To Save Energy | Stacy V Jones | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/patents-columbia-stresses-genetic-patents-value.html | PATENTSColumbia Stresses Genetic Patents Value | By Stacy V Jones | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/patents-new-fuel-pellets-for-commercial-use.html | PATENTSNew Fuel Pellets For Commercial Use | By Stacy V Jones | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/phoenix-steel-receives-aid.html | Phoenix Steel Receives Aid | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/pressure-is-growing-in-brazil-to-put-off-paying-foreign-debt.html | PRESSURE IS GROWING IN BRAZIL TO PUT OFF PAYING FOREIGN DEBT | By Warren Hoge Special To the New York Times | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/raiders-said-to-tap-2-company-computers.html | RAIDERS SAID TO TAP 2 COMPANY COMPUTERS | By David E Sanger | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/schroeder-inquiry-ends.html | Schroeder Inquiry Ends | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/the-g-w-metamorphosis.html | THE G  W METAMORPHOSIS | By Pamela G Hollie | TX 1-162863 | 1983-08-24 |

| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/twa-to-cut-pay-of-10000.html | TWA to Cut Pay of 10000 | By United Press International | TX 1-162863 | 1983-08-24 |
|---|---|---|---|---|---|
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/westinghouse-fined-6000.html | Westinghouse Fined 6000 | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/business/your-money-data-on-stocks-going-to-irs.html | Your Money Data on Stocks Going to IRS | Leonard Sloane | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/movies/singer-story-filmed-cafeteria-style.html | SINGER STORY FILMED CAFETERIA STYLE | By Richard F Shepard | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/107-immigrants-arrested-as-illegal-in-jersey-raid.html | 107 Immigrants Arrested As Illegal in Jersey Raid | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/actress-killed-at-apartment-on-w-43d-st.html | ACTRESS KILLED AT APARTMENT ON W 43D ST | By William G Blair | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/bridge-club-just-for-smokers-rises.html | Bridge Club Just for Smokers Rises | By Alan Truscott | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/koch-in-the-west-urges-wider-democratic-base.html | KOCH IN THE WEST URGES WIDER DEMOCRATIC BASE | BY Maurice Carroll | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/new-york-day-by-day-advice-from-the-top.html | NEW YORK DAY BY DAY Advice From the Top | By Laurie Johnston and Susan Heller Anderson | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/new-york-day-by-day-hot-air-on-a-hot-day.html | NEW YORK DAY BY DAY Hot Air on a Hot Day | By Laurie Johnston and Susan Heller Anderson | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/new-york-day-by-day-musical-longevity.html | NEW YORK DAY BY DAY Musical Longevity | By Laurie Johnston and Susan Heller Anderson | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/new-york-day-by-day-the-beach-barge.html | NEW YORK DAY BY DAY The Beach Barge | By Laurie Johnston and Susan Heller Anderson | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/priorities-revised-in-city-s-hospitals.html | PRIORITIES REVISED IN CITYS HOSPITALS | By Ronald Sullivan | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/quintuplets-are-born-to-new-jersey-woman.html | Quintuplets Are Born To New Jersey Woman | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/swindler-walk-fine-line-at-parking-bureau.html | SWINDLER WALK FINE LINE AT PARKING BUREAU | By William R Greer | TX 1-162863 | 1983-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/the-talk-of-coney-island-at-coney-i-symbols-of-heyday-fading-away.html | THE TALK OF CONEY ISLAND AT CONEY I SYMBOLS OF HEYDAY FADING AWAY | By Susan Chira | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/nyregion/welcome-and-rejection-for-the-city-s-homeless.html | WELCOME AND REJECTION FOR THE CITYS HOMELESS | By William R Greer | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/obituaries/nikolaus-pevsner-dead-at-81-european-architecture-critic.html | NIKOLAUS PEVSNER DEAD AT 81 EUROPEAN ARCHITECTURE CRITIC | By John Russell | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/incinerate-new-york-garbage.html | INCINERATE NEW YORK GARBAGE | By Norman Steisel and Paul D Casowtiz | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/mr-rappaport-s-clanking-press.html | MR RAPPAPORTS CLANKING PRESS | By Osborn Elliot | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/observer-the-sound-of-baloney.html | OBSERVER THE SOUND OF BALONEY | By Russell Baker | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/the-court-veto-and-airbags.html | THE COURT VETO AND AIRBAGS | By James F Fitzpatrick and Merrick Garland | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/opinion/what-this-country-needs-is-a-meltdown.html | WHAT THIS COUNTRY NEEDS IS A MELTDOWN | By Noel Perrin | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/dolphins-rout-redskins-38-7.html | Dolphins Rout Redskins 387 | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/gaines-puts-off-quitting-in-swim.html | GAINES PUTS OFF QUITTING IN SWIM | By Frank Litsky | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/jets-lose-2-players-for-season.html | JETS LOSE 2 PLAYERS FOR SEASON | By Gerald Eskenazi | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/orioles-turn-back-royals-by-5-4-and-3-1.html | ORIOLES TURN BACK ROYALS BY 54 AND 31 | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/parcells-deliberates-on-roster-4-key-roles-unsettled.html | Parcells Deliberates on Roster  4 Key Roles Unsettled | By Michael Katz | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/players-a-nonconformist-even-in-his-exit.html | PLAYERS A NONCONFORMIST EVEN IN HIS EXIT | By Jane Gross | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/sports-of-the-time-the-long-race-toward-equality.html | Sports of The Time The Long Race Toward Equality | Neil Amdur | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/sports/yankees-pound-angels.html | YANKEES POUND ANGELS | By Kevin Dupont | TX 1-162863 | 1983-08-24 |

| | | | | |
|---|---|---|---|---|
| 1983-08-20 | https://www.nytimes.com/1983/08/20/style/consumer-saturday-mediating-between-dentist-and-patients.html | CONSUMER SATURDAY MEDIATING BETWEEN DENTIST AND PATIENTS | By Shawn G Kennedy | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/style/de-gustibus-gifts-that-come-to-dinner.html | DE GUSTIBUS GIFTS THAT COME TO DINNER | By Mimi Sheraton | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/style/parties-in-a-mansion-elegance-for-rent.html | PARTIES IN A MANSION ELEGANCE FOR RENT | By Andree Brooks | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/us/2-jesse-jackson-groups-misused-1.7-million-us-auditors-say.html | 2 JESSE JACKSON GROUPS MISUSED 17 MILLION US AUDITORS SAY | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/us/an-angry-client-in-louisiana-kills-his-lawyer-and-himself.html | An Angry Client in Louisiana Kills His Lawyer and Himself | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/us/around-the-nation-blind-man-sails-pacific-to-make-port-in-hawaii.html | AROUND THE NATION Blind Man Sails Pacific To Make Port in Hawaii | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/us/around-the-nation-court-refuses-to-curbparaquat-in-kentucky.html | AROUND THE NATION Court Refuses to CurbParaquat in Kentucky | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/us/around-the-nation-stay-of-execution-denied-georgia-killer.html | AROUND THE NATION Stay of Execution Denied Georgia Killer | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/us/briefing-111760.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/us/couple-captured-in-florida-are-returned-to-tennessee.html | COUPLE CAPTURED IN FLORIDA ARE RETURNED TO TENNESSEE | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/us/extra-adjusters-flock-to-battered-gulf-coast.html | EXTRA ADJUSTERS FLOCK TO BATTERED GULF COAST | By Leonard Sloane | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/us/galveston-redidents-clean-up-after-a-costly-visitor.html | GALVESTON REDIDENTS CLEAN UP AFTER A COSTLY VISITOR | By E | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/us/houston-begins-drive-to-restore-power-and-water-after-hurricane.html | HOUSTON BEGINS DRIVE TO RESTORE POWER AND WATER AFTER HURRICANE | By Robert Reinhold  Special To the New York Times | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/us/john-svahn-picked-for-domestic-post.html | JOHN SVAHN PICKED FOR DOMESTIC POST | By Francis X Clines | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/us/on-a-worldwide-alert-for-problems-on-rise.html | ON A WORLDWIDE ALERT FOR PROBLEMS ON RISE | By Barbara Gamarekian | TX 1-162863 | 1983-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-20 | https://www.nytimes.com/1983/08/20/us/over-1300-pounds-of-cocaine-seized-aboard-ship-in-tampa.html | Over 1300 Pounds of Cocaine Seized Aboard Ship in Tampa | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/us/some-experts-fault-houston-code-for-glass-buildings.html | SOME EXPERTS FAULT HOUSTON CODE FOR GLASS BUILDINGS | By Steven J Marcus | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/us/tax-theory-and-reality.html | TAX THEORY AND REALITY | By Robert Pear | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/world/25000-in-argentina-protest-military-s-plan-for-amnesty.html | 25000 IN ARGENTINA PROTEST MILITARYS PLAN FOR AMNESTY | By Edward Schumacher | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/world/70-reported-killed-after-nigerian-state-elections.html | 70 REPORTED KILLED AFTER NIGERIAN STATE ELECTIONS | By Clifford D May | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/world/an-old-nicaraguan-town-adjusts-to-a-revolution.html | AN OLD NICARAGUAN TOWN ADJUSTS TO A REVOLUTION | By Marlise Simons | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/world/around-the-world-zimbabwe-soldiers-said-to-kill-kidnapper.html | AROUND THE WORLD Zimbabwe Soldiers Said to Kill Kidnapper | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/world/bandits-rob-cannes-cartier.html | Bandits Rob Cannes Cartier | AP | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/world/for-a-soviet-envoy-and-son-what-a-week-finally-ends.html | FOR A SOVIET ENVOY AND SON WHAT A WEEK FINALLY ENDS | By David Shribman | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/world/france-is-sending-a-comabt-general-for-duty-in-chad.html | FRANCE IS SENDING A COMABT GENERAL FOR DUTY IN CHAD | By John Darnton Special To the New York Times | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/world/moscow-issues-protest-over-teen-ager.html | MOSCOW ISSUES PROTEST OVER TEENAGER | By John F Burnsby Bernard Gwertzman | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/world/poland-outlaws-writers-union-for-its-defiance.html | POLAND OUTLAWS WRITERS UNION FOR ITS DEFIANCE | By John Kifner Special To the New York Times | TX 1-162863 | 1983-08-24 |
| 1983-08-20 | https://www.nytimes.com/1983/08/20/world/soviet-is-working-on-mobile-missile.html | SOVIET IS WORKING ON MOBILE MISSILE | By Hedrick Smith | TX 1-162863 | 1983-08-24 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/a-rareshow-of-the-familiar-masters.html | A RARESHOW OF THE FAMILIAR MASTERS | By Michael Brenson | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/antiques-view-the-pleasures-of-collecting-early-mps.html | ANTIQUES VIEW THE PLEASURES OF COLLECTING EARLY MPS | By Ann Barry | TX 1-188315 | 1983-08-25 |

| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/art-view-revising-our-notions-of-documentary-painting.html | ART VIEW REVISING OUR NOTIONS OF DOCUMENTARY PAINTING | By John Russell | TX 1-188315 | 1983-08-25 |
|---|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/bridge-a-winning-sponsor.html | BRIDGE A WINNING SPONSOR | By Alan Truscott | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/camera-filters-make-a-big-difference-in-the-final-results.html | CAMERAFILTERS MAKE A BIG DIFFERENCE IN THE FINAL RESULTS | By Lou Jacobs Jr | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/camera-filters-make-a-big-difference-in-the-final-results.html | CAMERAFILTERS MAKE A BIG DIFFERENCE IN THE FINAL RESULTS | By Lou Jacobs Jr | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/chess-circumpection-and-alertness.html | CHESS CIRCUMPECTION AND ALERTNESS | By Robert Byrne | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/consider-roots-when-planting.html | CONSIDER ROOTS WHEN PLANTING | By Lois B Himes | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/consider-roots-when-planting.html | CONSIDER ROOTS WHEN PLANTING | By Lois B Himes | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/dance-calck-hook-and-joyce-trisler-companies.html | DANCE CALCK HOOK AND JOYCE TRISLER COMPANIES | By Jennifer Dunning | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/dance-view-fairytale-creatures-can-be-more-than-frills.html | DANCE VIEW FAIRYTALE CREATURES CAN BE MORE THAN FRILLS | By Jack Anderson | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/fighting-the-charge-of-the-blight-brigade.html | FIGHTING THE CHARGE OF THE BLIGHT BRIGADE | By Sally Huxley | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/fighting-the-charge-of-the-blight-brigade.html | FIGHTING THE CHARGE OF THE BLIGHT BRIGADE | By Sally Huxley | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/film-metalstorm-in-3-d.html | FILM METALSTORM IN 3D | By Lawrence Van Gelder | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/film-school-a-report-card.html | FILM SCHOOLA REPORT CARD | By Annette Insdorf | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/film-view-when-role-and-actor-are-perfectly-matched.html | FILM VIEW WHEN ROLE AND ACTOR ARE PERFECTLY MATCHED | By Janet Maslin | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/film-yor-the-hunter-with-a-cave-man-hero.html | FILM YOR THE HUNTER WITH A CAVE MAN HERO | By Janet Maslin | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/for-women-hit-singles-are-all-important.html | FOR WOMEN HIT SINGLES ARE ALLIMPORTANT | By Stephen Holden | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/here-comes-the-musical-la-cage.html | HERE COMES THE MUSICAL LA CAGE | By Leslie Bennetts | TX 1-188315 | 1983-08-25 |

| | | | | |
|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/il-pastor-fido-comes-in-a-truly-baroque-treatment.html | IL PASTOR FIDO COMES IN A TRULY BAROQUE TREATMENT | By Nicholas Kenyon | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/music-mostly-handel-s-messiah-revised-by-mozart.html | MUSIC MOSTLY HANDELS MESSIAH REVISED BY MOZART | By Tim Page | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/music-notes-revamp-fromm-week.html | MUSIC NOTES REVAMP FROMM WEEK | By John Rockwell | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/music-view-how-should-conductors-be-judged.html | MUSIC VIEW HOW SHOULD CONDUCTORS BE JUDGED | By Donal Henahan | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/numismatics-auctions-emphasize-strengths-in-the-market.html | NUMISMATICSAUCTIONS EMPHASIZE STRENGTHS IN THE MARKET | By Ed Reiter | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/numismatics-auctions-emphasize-strengths-in-the-market.html | NUMISMATICSAUCTIONS EMPHASIZE STRENGTHS IN THE MARKET | By Ed Reiter | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/out-of-town-dancers-welcomed-anew.html | OUTOFTOWN DANCERS WELCOMED ANEW | By Jennifer Dunning | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/photography-view-the-national-archives-culls-an-album-of-american-life.html | PHOTOGRAPHY VIEWTHE NATIONAL ARCHIVES CULLS AN ALBUM OF AMERICAN LIFE | By Gene Thornton | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/photography-view-the-national-archives-culls-an-album-of-american-life.html | PHOTOGRAPHY VIEWTHE NATIONAL ARCHIVES CULLS AN ALBUM OF AMERICAN LIFE | By Gene Thornton | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/rock-and-roll-talking-heads-in-forest-hills.html | ROCKANDROLL TALKING HEADS IN FOREST HILLS | By John Rockwell | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/sound-new-back-to-school-stereo.html | SOUND NEW BACKTOSCHOOL STEREO | By Hans Fantel | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/stage-view-the-linear-play-still-retains-a-powerful-potential.html | STAGE VIEWTHE LINEAR PLAY STILL RETAINS A POWERFUL POTENTIAL | By Roger Copeland | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/stage-view-the-linear-play-still-retains-a-powerful-potential.html | STAGE VIEWTHE LINEAR PLAY STILL RETAINS A POWERFUL POTENTIAL | By Roger Copeland | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/stamps-a-commemorative-for-the-treaty-of-paris-1983.html | STAMPSA COMMEMORATIVE FOR THE TREATY OF PARIS 1783 | By Samuel A Tower | TX 1-188315 | 1983-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/stamps-a-commemorative-for-the-treaty-of-paris-1783.html | STAMPSA COMMEMORATIVE FOR THE TREATY OF PARIS 1783 | By Samuel A Tower | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/television-week-102412.html | TELEVISION WEEK | By C Gerald Fraser Gandhi Reexamined | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/television-week-118729.html | TELEVISION WEEK | By C Gerald Fraser Gandhi Reexamined | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/tv-view-on-gossip-glitz-and-other-real-stuff.html | TV VIEW ON GOSSIP GLITZ AND OTHER REAL STUFF | By John Corry | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/verdi-and-gluck-share-the-limelight.html | VERDI AND GLUCK SHARE THE LIMELIGHT | By Tim Page | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/wbgo-swings-into-success-with-jazz.html | WBGO SWINGS INTO SUCCESS WITH JAZZ | By Evelyn Kaye | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/arts/wbgo-swings-into-success-with-jazz.html | WBGO SWINGS INTO SUCCESS WITH JAZZ | By Evelyn Kaye | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/a-poet-of-laconic-power.html | A POET OF LACONIC POWER | By Alexander Coleman | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/census-figures-for-corporate-use-1980-us-census.html | CENSUS FIGURES FOR CORPORATE USE 1980 US Census | By Andrew Hacker | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/children-s-books-104685.html | CHILDRENS BOOKS | KARLA KUSKIN | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/childrens-books.html | CHILDRENS BOOKS | NATALIE BABBITT | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/crime-104689.html | CRIME | By Newgate Callendar | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/electric-power.html | ELECTRIC POWER | By Robert Asahina | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/fires-in-space.html | FIRES IN SPACE | By Heinz R Pagels | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/from-early-to-posthumous.html | FROM EARLY TO POSTHUMOUS | By Joel Oppenheimer | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/love-lyrics-for-a-princess.html | LOVE LYRICS FOR A PRINCESS | By Herbert Leibowitz | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/no-headline-104693.html | No Headline | By Harold L Wilensky | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/no-headline-104702.html | No Headline | By Carl Marcy | TX 1-188315 | 1983-08-25 |

| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/no-headline-104711.html | No Headline | By Michael Gorra | TX 1-188315 | 1983-08-25 |
|---|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/nonfiction-in-brief-104704.html | NONFICTION IN BRIEF | By David Quammen | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/nonfiction-in-brief-111343.html | NONFICTION IN BRIEF | By Diane McWhorter | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/nonfiction-in-brief-111346.html | NONFICTION IN BRIEF | By Martha Bayles | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Barbara Shulgasser | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/reading-and-writing-dashers-and-dawdlers.html | READING AND WRITING DASHERS AND DAWDLERS | By Michiko Kakutani | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/the-throwing-madonna.html | THE THROWING MADONNA | By Maya Pines | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/war-by-other-means.html | WAR BY OTHER MEANS | By Philip Taubman | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/books/words-written-in-sand.html | WORDS WRITTEN IN SAND | By Michael Palmer | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/business/allied-bank-victim-of-its-latin-lending.html | ALLIED BANK VICTIM OF ITS LATIN LENDING | By Robert A Bennett | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/business/american-business-finds-ireland-a-land-of-green-pastures.html | AMERICAN BUSINESS FINDS IRELAND A LAND OF GREEN PASTURES | By David Tuller | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/business/big-name-on-wall-street-moves-across-the-table.html | BIG NAME ON WALL STREET MOVES ACROSS THE TABLE | By Michael Blumstein | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/business/business-forum-another-handout-for-big-business.html | BUSINESS FORUMANOTHER HANDOUT FOR BIG BUSINESS | By Doug Bandow | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/business/business-forum-another-handout-for-big-business.html | BUSINESS FORUMANOTHER HANDOUT FOR BIG BUSINESS | By Doug Bandow | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/business/business-forum-putting-the-brakes-on-a-war-machine.html | BUSINESS FORUM PUTTING THE BRAKES ON A WAR MACHINE | By Richard Pipes | TX 1-188315 | 1983-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/business/business-forum-why-an-embargo-might-backfire.html | BUSINESS FORUMWHY AN EMBARGO MIGHT BACKFIRE | By Marshall I Goldman | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/business/business-forum-why-an-embargo-might-backfire.html | BUSINESS FORUMWHY AN EMBARGO MIGHT BACKFIRE | By Marshall I Goldman | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/business/investing-picking-bell-stocks-after-the-break-up.html | INVESTING PICKING BELL STOCKS AFTER THE BREAKUP | By Thomas J Lueck | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/business/personal-finance-household-help-and-the-taxman.html | PERSONAL FINANCE HOUSEHOLD HELP AND THE TAXMAN | By Deborah Rankin | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/business/prospects.html | PROSPECTS | By Yla Eason | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/business/prospects.html | PROSPECTS | By Yla Eason | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/business/the-scramble-to-rewire-america-for-long-distance.html | THE SCRAMBLE TO REWIRE AMERICA FOR LONG DISTANCE | By Andrew Pollack | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/business/what-s-new-in-the-record-business-music-video-turns-on-the-industry.html | WHATS NEW IN THE RECORD BUSINESS MUSIC VIDEO TURNS ON THE INDUSTRY | By Ed Levine | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/business/what-s-new-in-the-record-business-spinning-minis-and-new-sales.html | WHATS NEW IN THE RECORD BUSINESS SPINNING MINIS AND NEW SALES | By Ed Levine | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/business/what-s-new-in-the-record-business-the-woes-of-the-little-guy.html | WHATS NEW IN THE RECORD BUSINESS THE WOES OF THE LITTLE GUY | By Ed Levine | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/continuing-education-executives-take-suites-to-the-classroom.html | CONTINUING EDUCATION  Executives Take Suites to the Classroom | By D L Marcus | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/continuing-education-take-two-generations-and-mix-well.html | CONTINUING EDUCATION Take Two Generations and Mix Well | By Laurie A ONeill | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/continuing-education-where-the-study-possibilities-are-as-great-as-all-outdoors.html | CONTINUING EDUCATION  Where the Study Possibilities Are as Great as All Outdoors | By Richard Read | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/higher-education-budget-ko-d-scholars-come-back-fighting.html | Higher Education  BudgetKOd Scholars Come Back Fighting | BY Ronald Gross | TX 1-188315 | 1983-08-25 |

| | | | | |
|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/higher-education-colleges-toughen-language-demands.html | Higher Education  Colleges Toughen Language Demands | By Marjorie Chester | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/higher-education-endowments-try-getting-rich-quicker.html | Higher Education  Endowments Try Getting Rich Quicker | By Marcus W Brauchli | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/higher-education-for-minority-engineers-a-gem-of-a-program.html | Higher Education For Minority Engineers A GEM of a Program | By Sandra Friedland | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/perspectives-dear-students-come-back-come-back-wherever-you-are.html | Perspectives  Dear Students Come Back Come Back Wherever You Are | By Saul Schachter | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/prespectives-myths-in-the-anti-liberal-arts-kingdom.html | Prespectives  Myths in the AntiLiberalArts Kingdom | By Arthur Levine | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/rising-immigration-tide-strains-nation-s-schools.html | Rising Immigration Tide Strains Nations Schools | By Gene I Maeroff | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-education-consumer-computer-learning-from-the-cradle-on.html | The Education Consumer Computer Learning From the Cradle On | By Katya Goncharoff | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-education-consumer-computers-the-needs-of-a-collegian.html | The Education Consumer Computers The Needs Of a Collegian | By Christopher Wellisz | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-education-consumer-paths-to-a-college-transfer.html | The Education Consumer Paths to a College Transfer | By Steve Cohen and Paulo Deoliveira | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-new-pluralism-and-a-new-melting-pot-in-the-schools.html | The New Pluralism    And a New Melting Pot in the Schools | By Ronald Smothers | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-new-pluralism-bilingual-classes-a-bilateral-conflict.html | The New Pluralism Bilingual Classes A Bilateral Conflict | By Sallyreed | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-new-pluralism-children-of-neglect-the-hispanic-gifted.html | The New Pluralism  Children of Neglect The Hispanic Gifted | By Barbara Aiello | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-new-pluralism-immigrant-adults-the-forgotten.html | The New Pluralism Immigrant Adults The Forgotten | By Sharon Johnson | TX 1-188315 | 1983-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-new-pluralism-in-miami-bilingual-means-progress.html | The New Pluralism  In Miami Bilingual Means Progress | By Reginald Stuart | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-new-pluralism-in-new-york-city-2-bilingual-colleges.html | The New Pluralism  In New York City 2 Bilingual Colleges | By Bryan Miller | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-new-pluralism-in-texas-troubles-spread-northward.html | The New Pluralism  In Texas Troubles Spread Northward | By Jonathan Dahl | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-schools-qr-a-way-to-rid-children-of-tension.html | The Schools  QR A Way to Rid Children of Tension | By Dylan Landis | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/education/the-schools-science-and-math-new-recruiting-formulas.html | The Schools  Science and Math New Recruiting Formulas | By Andree Brooks | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/beauty.html | BEAUTY | By Deborah Blumenthal | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/food.html | FOOD | By Craig Claiborne With Pierre Franey | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/home-design-a-pristine-survivor-from-1815.html | HOME DESIGN A PRISTINE SURVIVOR FROM 1815 | By Carol Vogel | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/movies/metalstorm-in-3-d.html | METALSTORM IN 3D | By Lawrence Van Gelder | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/movies/yor-the-hunter-with-a-cave-man-hero.html | YOR THE HUNTER WITH A CAVE MAN HERO | By Janet Maslin | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/a-froggy-place-in-history.html | A FROGGY PLACE IN HISTORY | By Kristin Nord | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/a-high-tech-park-is-coming-to-uconn.html | A HIGHTECH PARK IS COMING TO UCONN | By Robert A Hamilton | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/a-small-but-sweet-success.html | A SMALL BUT SWEET SUCCESS | By Laurie A ONeill | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/action-not-talk-is-needed-on-toxic-waste.html | ACTION NOT TALK IS NEEDED ON TOXIC WASTE | By Robert G Torricelli | TX 1-188315 | 1983-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/action-not-talk-is-needed-on-toxic-waste.html | ACTION NOT TALK IS NEEDED ON TOXIC WASTE | By Robert G Torricelli | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/adopted-people-given-new-rights.html | ADOPTED PEOPLE GIVEN NEW RIGHTS | By Josh Barbanel | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/and-pleasures-of-a-kind.html | AND PLEASURES OF A KIND | By Maxine Hartman | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/antques-paintings-among-litchfield-offerings.html | ANTQUESPAINTINGS AMONG LITCHFIELD OFFERINGS | By Frances Phipps | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/armonk-chili-wizard-once-again-to-seek-international-title.html | ARMONK CHILI WIZARD ONCE AGAIN TO SEEK INTERNATIONAL TITLE | By Gary Kriss | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/around-the-card-tables-an-old-world-discussion-is-revived.html | AROUND THE CARD TABLES AN OLD WORLD DISCUSSION IS REVIVED | By Michael Winerip | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/art-american-works-of-the-30s-in-stamford.html | ARTAMERICAN WORKS OF THE 30S IN STAMFORD | By William Zimmer | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/art-outside-the-gallery-system.html | ARTOUTSIDE THE GALLERY SYSTEM | By Helen A Harrison | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/as-the-city-bakes-commerce-wilts-under-hot-august-sun.html | AS THE CITY BAKES COMMERCE WILTS UNDER HOT AUGUST SUN | By William R Greer | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/branford-takes-up-teacher-pay-issue.html | BRANFORD TAKES UP TEACHER PAY ISSUE | By Paul Bass | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/bus-problem-narrow-streets.html | BUS PROBLEM NARROW STREETS | By Geanne Perlman | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/business-is-booming-on-ferry-line.html | BUSINESS IS BOOMING ON FERRY LINE | By John Cavanaugh | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/capezio-is-more-than-just-a-slipper.html | CAPEZIO IS MORE THAN JUST A SLIPPER | By Rachelle Depalma | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/capezio-is-more-than-just-a-slipper.html | CAPEZIO IS MORE THAN JUST A SLIPPER | By Rachelle Depalma | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/cheap-gm-power-interest-reviving.html | CHEAP GM POWER INTEREST REVIVING | By Edward Hudson | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/colleges-review-acceptance-of-4-students-in-exam-case.html | COLLEGES REVIEW ACCEPTANCE OF 4 STUDENTS IN EXAM CASE | By Joyce Purnick | TX 1-188315 | 1983-08-25 |

| | | | | |
|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/connecticut-drops-plan-to-extend-i-84-to-border-with-rhode-island.html | CONNECTICUT DROPS PLAN TO EXTEND I84 TO BORDER WITH RHODE ISLAND | By Richard L Madden | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | By Eleanor Charles | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/convention-plans-run-afoul-of-presidential-campaign.html | CONVENTION PLANS RUN AFOUL OF PRESIDENTIAL CAMPAIGN | By Joseph F Sullivan | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/crbbswbrd-fbns-fbll-in-blbnks.html | CRBBSWBRD FBNS FBLL IN BLBNKS | By Douglas C McGill | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/cuomo-seeks-tighter-controls-for-grant-program.html | CUOMO SEEKS TIGHTER CONTROLS FOR GRANT PROGRAM | By Frank Lynn | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/democratic-novices-vie-for-new-district.html | DEMOCRATIC NOVICES VIE FOR NEW DISTRICT | By Franklin Whitehouse | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/democratic-party-in-reorganization-seeks-broader-role.html | DEMOCRATIC PARTY IN REORGANIZATION SEEKS BROADER ROLE | By Gary Kriss | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/dining-out-japanese-cuisine-in-fort-lee.html | DINING OUTJAPANESE CUISINE IN FORT LEE | By Anne W Semmes | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/dining-out-japanese-cuisine-in-fort-lee.html | DINING OUTJAPANESE CUISINE IN FORT LEE | By Anne W Semmes | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/dining-out-skillful-french-in-salisbury.html | DINING OUT SKILLFUL FRENCH IN SALISBURY | By Patricia Brooks | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/dining-out-some-waterside-coziness.html | DINING OUTSOME WATERSIDE COZINESS | By M H Reed | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/dining-out-the-menu-reflects-simplicity.html | DINING OUT THE MENU REFLECTS SIMPLICITY | By Florence Fabricant | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/emigre-mathematician-offers-views.html | EMIGRE MATHEMATICIAN OFFERS VIEWS | By Joseph Deitch | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/emigre-mathematician-offers-views.html | EMIGRE MATHEMATICIAN OFFERS VIEWS | By Joseph Deitch | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/everywhere-he-looks-there-s-humor.html | EVERYWHERE HE LOOKS THERES HUMOR | By Alvin Klein | TX 1-188315 | 1983-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/fair-attracts-farmers-from-all-over-the-city.html | FAIR ATTRACTS FARMERS FROM ALL OVER THE CITY | By Shawn G Kennedy | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/ferry-stirs-traffic-concern.html | FERRY STIRS TRAFFIC CONCERN | By Bruce Poli | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/fissure-at-plant-upsets-schedule.html | FISSURE AT PLANT UPSETS SCHEDULE | By James Barron | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/follow-up-on-the-news-112628.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/follow-up-on-the-news-114624.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/follow-up-on-the-news-121175.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/follow-up-on-the-news-123208.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/followup-on-the-news-grasso-memorial.html | FOLLOWUP ON THE NEWS Grasso Memorial | By Richard Haitch Grasso Memorial | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/follow-up-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Floating Homes | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/follow-up-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Floating Homes | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/food-some-ways-to-fill-vegetables-as-the-cornucopia-spills.html | FOOD SOME WAYS TO FILL VEGETABLES AS THE CORNUCOPIA SPILLS | By Florence Fabricant | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/founding-father-inspires-a-search.html | FOUNDING FATHER INSPIRES A SEARCH | By Geanne Perlman | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/gardening-plant-perennials-early-for-best-results.html | GARDENINGPLANT PERENNIALS EARLY FOR BEST RESULTS | By Carl Totemeier | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/gardening-plant-perennials-early-for-best-results.html | GARDENINGPLANT PERENNIALS EARLY FOR BEST RESULTS | By Carl Totemeier | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/gardening-plant-perennials-early-for-best-results.html | GARDENINGPLANT PERENNIALS EARLY FOR BEST RESULTS | By Carl Totemeier | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/gardening-plant-perennials-early-for-best-results.html | GARDENINGPLANT PERENNIALS EARLY FOR BEST RESULTS | By Carl Totemeier | TX 1-188315 | 1983-08-25 |

| | | | | |
|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/gardening-plant-perennials-early-for-best-results.html | GARDENINGPLANT PERENNIALS EARLY FOR BEST RESULTS | By Carl Totemeier | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/gems-of-the-printmakers-art.html | GEMS OF THE PRINTMAKERS ART | By Doris Ballard | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/gems-of-the-printmakers-art.html | GEMS OF THE PRINTMAKERS ART | By Doris Ballard | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/goat-lady-leads-children-to-animals.html | GOAT LADY LEADS CHILDREN TO ANIMALS | By Albert J Parisi | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/gone-gunkholing.html | GONE GUNKHOLING | By Rosalie Minkow | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/gospel-singer-goes-legitimate-at-49.html | GOSPEL SINGER GOES LEGITIMATE AT 49 | By Alvin Klein | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/growing-pains.html | GROWING PAINS | By Dl Stanley | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/home-clinic-when-a-window-needs-a-hand.html | HOME CLINIC WHEN A WINDOW NEEDS A HAND | By Bernard Gladstone | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/impressionism-in-morristown-artists-in-trenton.html | IMPRESSIONISM IN MORRISTOWN ARTISTS IN TRENTON | By Vivien Raynor | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/in-kearny-the-future-is-a-question-mark.html | IN KEARNY THE FUTURE IS A QUESTION MARK | By Joseph Malinconico | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/in-the-new-abcs-c-is-for-computers.html | IN THE NEW ABCS C IS FOR COMPUTERS | By Jamie Talan | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/island-of-nations-on-the-sound.html | ISLAND OF NATIONS ON THE SOUND | By Ian T MacAuley | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/jersey-city-looks-to-journal-square-as-pivotal-in-its-revival-plans.html | JERSEY CITY LOOKS TO JOURNAL SQUARE AS PIVOTAL IN ITS REVIVAL PLANS | By Marian Courtney | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/jersey-city-looks-to-journal-square-as-pivotal-in-its-revival-plans.html | JERSEY CITY LOOKS TO JOURNAL SQUARE AS PIVOTAL IN ITS REVIVAL PLANS | By Marian Courtney | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/jersey-housing-pact-reached.html | JERSEY HOUSING PACT REACHED | By Joseph F Sullivan | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/jersey-moped-owners-failing-to-meet-new-licensing-law.html | JERSEY MOPED OWNERS FAILING TO MEET NEW LICENSING LAW | AP | TX 1-188315 | 1983-08-25 |

| | | | | |
|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/lemon-law-still-needs-some-improvement.html | LEMON LAW STILL NEEDS SOME IMPROVEMENT | By John J Woodcock 3d | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/long-islanders-rescuing-a-rare-breed.html | LONG ISLANDERS RESCUING A RARE BREED | By Lawrence Van Gelder | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/maker-of-antiradiation-drug-isn-t-finding-any-customers.html | MAKER OF ANTIRADIATION DRUG ISNT FINDING ANY CUSTOMERS | By Matthew L Wald | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/mergers-reshaping-banknig-industry.html | MERGERS RESHAPING BANKNIG INDUSTRY | By Richard L Madden | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/music-philarmonic-is-on-its-way.html | MUSIC PHILARMONIC IS ON ITS WAY | By Robert Sherman | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/music-summer-s-twilight-and-musical-dawn.html | MUSIC SUMMERS TWILIGHT AND MUSICAL DAWN | By Robert Sherman | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/musicians-win-tax-deductions-for-practice-areas.html | MUSICIANS WIN TAX DEDUCTIONS FOR PRACTICE AREAS | By Arnold H Lubasch | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/new-evidence-leads-the-police-to-suspect-author-was-slain.html | NEW EVIDENCE LEADS THE POLICE TO SUSPECT AUTHOR WAS SLAIN | By Philip Shenon | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/new-hospital-program-aids-alcoholics.html | NEW HOSPITAL PROGRAM AIDS ALCOHOLICS | By Rhoda M Gilinsky | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/new-jersey-guide-stunts-aloft.html | NEW JERSEY GUIDE  STUNTS ALOFT | By Frank Emblen | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/new-jersey-journal-106566.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/new-jersey-journal-140347.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/no-headline.html | No Headline | By Susan Kellam | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/nordic-group-describes-quest-for-peace.html | NORDIC GROUP DESCRIBES QUEST FOR PEACE | By Paul BenItzak | TX 1-188315 | 1983-08-25 |

| | | | | |
|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/nordic-group-describes-quest-for-peace.html | NORDIC GROUP DESCRIBES QUEST FOR PEACE | By Paul BenItzak | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/not-in-english-please.html | NOT IN ENGLISH PLEASE | By Geanne Perlman | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/old-port-studies-its-seafaring-past.html | OLD PORT STUDIES ITS SEAFARING PAST | By Morgan McGinley | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/on-yogurt-dairy-farm-times-are-hard.html | ON YOGURT DAIRY FARM TIMES ARE HARD | By John J Geoghegan 3d | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/piano-eclecticism-is-his-style.html | PIANO ECLECTICISM IS HIS STYLE | By Procter Lippincott | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/politics-gop-leadership-disputed-in-suffolk.html | POLITICS GOP LEADERSHIP DISPUTED IN SUFFOLK | By Frank Lynn | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/poll-finds-business-plans-new-products.html | POLL FINDS BUSINESS PLANS NEW PRODUCTS | By Donovan W Wilson | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/rains-aided-crops.html | RAINS AIDED CROPS | By Tracie Rozhon | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/renovation-lags-in-historic-district.html | RENOVATION LAGS IN HISTORIC DISTRICT | By Marian Courtney | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/renovation-lags-in-historic-district.html | RENOVATION LAGS IN HISTORIC DISTRICT | By Marian Courtney | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/research-aims-at-relieving-pain.html | RESEARCH AIMS AT RELIEVING PAIN | By Jamie Talan | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/research-aims-at-relieving-pain.html | RESEARCH AIMS AT RELIEVING PAIN | By Jamie Talan | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/resorts-acquiring-new-casino-site.html | RESORTS ACQUIRING NEW CASINO SITE | By Donald Janson | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/service-places-unwanted-pets-in-new-homes.html | SERVICE PLACES UNWANTED PETS IN NEW HOMES | By Robert A Hamilton | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/site-of-executions-ready-in-trenton.html | SITE OF EXECUTIONS READY IN TRENTON | By Michael Norman | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/sports-for-tennis-pro-return-match.html | SPORTS FOR TENNIS PRO RETURN MATCH | By Neil Amdur | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/state-report-faults-teaching-of-mathematics-and-science.html | STATE REPORT FAULTS TEACHING OF MATHEMATICS AND SCIENCE | By Joseph Deitch | TX 1-188315 | 1983-08-25 |

| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/state-report-faults-teaching-of-mathematics-and-science.html | STATE REPORT FAULTS TEACHING OF MATHEMATICS AND SCIENCE | By Joseph Deitch | TX 1-188315 | 1983-08-25 |
|---|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/status-weighed-for-35-stations.html | STATUS WEIGHED FOR 35 STATIONS | By Betsy Brown | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/swimming-teams-fading-in-schools.html | SWIMMING TEAMS FADING IN SCHOOLS | By Martin Gansberg | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/the-back-cottage-blues.html | THE BACK COTTAGE BLUES | By Shirley Soltow | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/the-little-jewish-girl-and-the-sisters.html | THE LITTLE JEWISH GIRL AND THE SISTERS | By Lena Meyers Klein | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/the-little-jewish-girl-and-the-sisters.html | THE LITTLE JEWISH GIRL AND THE SISTERS | By Lena Meyers Klein | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/the-spirit-needs-a-higher-cause.html | THE SPIRIT NEEDS A HIGHER CAUSE | By James V Burke | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/the-state-presents-its-case-swiftly-as-defendants-sit-out-brink-s-trial.html | THE STATE PRESENTS ITS CASE SWIFTLY AS DEFENDANTS SIT OUT BRINKS TRIAL | By Robert Hanley | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/theater-how-the-summerfare-musicals-fared.html | THEATER HOW THE SUMMERFARE MUSICALS FARED | By Alvin Klein | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/theater-review-moon-is-blue-comedy-in-eclipse.html | THEATER REVIEW MOON IS BLUE COMEDY IN ECLIPSE | By Leah D Frank | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/theater-soap-opera-star-at-ivoryton.html | THEATER SOAP OPERA STAR AT IVORYTON | By Alvin Klein | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/tracing-li-life-3000-years-ago.html | TRACING LI LIFE 3000 YEARS AGO | By Barbara Delatiner | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/vehicles-on-beach-draw-protests.html | VEHICLES ON BEACH DRAW PROTESTS | By Jamie Talan | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/well-whose-fault-is-it.html | WELL WHOSE FAULT IS IT | By Ed Smith Jr | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/westchester-guide-108663.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/what-gives-jedi-mass-appeal.html | WHAT GIVES JEDI MASS APPEAL | By Joseph Deitch | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/nyregion/what-gives-jedi-mass-appeal.html | WHAT GIVES JEDI MASS APPEAL | By Joseph Deitch | TX 1-188315 | 1983-08-25 |

| | | | | |
|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/obituaries/coy-hines-stennis.html | COY HINES STENNIS | AP | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/a-retreat-on-rights.html | A RETREAT ON RIGHTS | By Elliot M Mincberg | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/a-retreat-on-rights.html | A RETREAT ON RIGHTS | By Elliot M Mincberg | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/abroad-at-home-the-limits-of-force.html | ABROAD AT HOME THE LIMITS OF FORCE | By Tony Lewis | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/act-fast-in-mideast.html | ACT FAST IN MIDEAST | By Patrick Cockburn | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/act-fast-in-mideast.html | ACT FAST IN MIDEAST | By Patrick Cockburn | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/medicare-financing-will-need-an-rx.html | MEDICARE FINANCING WILL NEED AN RX | By Bob Dole | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/opinion/washington-all-quiet-on-the-potomac.html | WASHINGTON ALL QUIET ON THE POTOMAC | By James Reston | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/agencies-differ-in-ideas-for-renewal-site.html | AGENCIES DIFFER IN IDEAS FOR RENEWAL SITE | By Dee Wedemeyer | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/city-focusing-its-aim-in-applying-for-federal-grants.html | CITY FOCUSING ITS AIM IN APPLYING FOR FEDERAL GRANTS | By David W Dunlap | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/exclusive-tract-gets-a-second-chance.html | EXCLUSIVE TRACT GETS A SECOND CHANCE | By Anthony Depalma | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/if-you-re-thinking-of-living-in-jamaica-estates.html | IF YOURE THINKING OF LIVING IN JAMAICA ESTATES | By Maria Eftimiades | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/new-convertible-mortgage-offered.html | NEW CONVERTIBLE MORTGAGE OFFERED | By George W Goodman | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/postings-necessary-amenity.html | POSTINGS NECESSARY AMENITY | By Shawn G Kennedy | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/the-benefit-and-burden-of-history.html | THE BENEFIT AND BURDEN OF HISTORY | By Andree Brooks | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/realestate/town-houses-in-harlem-attracting-buyers.html | TOWN HOUSES IN HARLEM ATTRACTING BUYERS | By Lee A Daniels | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/a-season-ends-dashing-hopes-of-2-jets.html | A SEASON ENDS DASHING HOPES OF 2 JETS | By Gerald Eskenazi | TX 1-188315 | 1983-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/amateur-title-to-miss-pacillo.html | AMATEUR TITLE TO MISS PACILLO | By Gordon S White Jr | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/auburn-fullback-dies-after-sprint-in-practice.html | Auburn Fullback Dies After Sprint in Practice | AP | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/bates-motel-takes-monmouth-event.html | BATES MOTEL TAKES MONMOUTH EVENT | By Steven Crist | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/berry-of-st-john-s-caught-in-administrative-maze.html | BERRY OF ST JOHNS CAUGHT IN ADMINISTRATIVE MAZE | By Malcolm Moran | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/britain-supports-australia-on-keel.html | Britain Supports Australia On Keel | By Joanne A Fishman | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/gifted-swimmer-solves-identity-crisis.html | Gifted Swimmer Solves Identity Crisis | By Frank Litsky | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/mrs-lehner-takes-100-meter-butterfly.html | Mrs Lehner Takes 100Meter Butterfly | By Frank Litsky | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/pryor-is-hospitalized.html | Pryor Is Hospitalized | AP | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/ralph-hanover-captures-cane-pace.html | RALPH HANOVER CAPTURES CANE PACE | By James Tuite | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/renner-on-64-198-leads-hartford-by-1.html | RENNER ON 64198 LEADS HARTFORD BY 1 | By John Radosta | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/rutledge-helps-giants-beat-colts-27-14.html | RUTLEDGE HELPS GIANTS BEAT COLTS 2714 | By Michael Katz Special To the New York Times | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/some-words-for-his-successor-from-bowie-kuhn.html | SOME WORDS FOR HIS SUCCESSOR FROM BOWIE KUHN | By Bowie Kuhn | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/some-words-for-his-successor-from-bowie-kuhn.html | SOME WORDS FOR HIS SUCCESSOR FROM BOWIE KUHN | By Bowie Kuhn | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/sports-of-the-times-the-jets-wonder-why.html | SPORTS OF THE TIMES THE JETS WONDER WHY | By George Vecsey | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/stoudt-and-steelers-beat-cowboys-24-7.html | Stoudt and Steelers Beat Cowboys 247 | AP | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/taking-the-dream-up-to-yankee-stadium.html | TAKING THE DREAM UP TO YANKEE STADIUM | By Gary Morgenstern | TX 1-188315 | 1983-08-25 |

| | | | | |
|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/taking-the-dream-up-to-yankee-stadium.html | TAKING THE DREAM UP TO YANKEE STADIUM | By Gary Morgenstein | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/the-enduring-qualities-of-franco-harris.html | THE ENDURING QUALITIES OF FRANCO HARRIS | By Michael Janofsky | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/unites-states-gains-big-lead-at-games.html | UNITES STATES GAINS BIG LEAD AT GAMES | AP | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/sports/wilander-upsets-lendl-by-6-0-6-3.html | WILANDER UPSETS LENDL BY 60 63 | AP | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/style/vacation-habits-surveyed.html | VACATION HABITS SURVEYED | By Adam Clymer | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/a-taster-s-guide-to-dining-and-snacking-at-tivoli.html | A TASTERS GUIDE TO DINING AND SNACKING AT TIVOLI | By Patricia Wells | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/copenhagen-s-small-wonder.html | COPENHAGENS SMALL WONDER | By Jon Nordheimer | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/lubeck-rich-gateway-to-the-baltic.html | LUBECK RICH GATEWAY TO THE BALTIC | By John Dornberg | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/lubeck-rich-gateway-to-the-baltic.html | LUBECK RICH GATEWAY TO THE BALTIC | By John Dornberg | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/paris-without-a-clipboard.html | PARIS WITHOUT A CLIPBOARD | By Donald E Westlake | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/paris-without-a-clipboard.html | PARIS WITHOUT A CLIPBOARD | By Donald E Westlake | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/peak-season.html | PEAK SEASON | By Betsy Wade | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/practical-traveler-shopping-around-for-air-fare-bargains.html | PRACTICAL TRAVELER SHOPPING AROUND FOR AIR FARE BARGAINS | By Paul Grimes | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/river-for-modernday-voyageurs.html | RIVER FOR MODERNDAY VOYAGEURS | By Melvin Mencher | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/river-for-modernday-voyageurs.html | RIVER FOR MODERNDAY VOYAGEURS | By Melvin Mencher | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/shoppers-world-the-soft-stone-of-volterra.html | SHOPPERS WORLDTHE SOFT STONE OF VOLTERRA | By Deborah Gimelson | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/shoppers-world-the-soft-stone-of-volterra.html | SHOPPERS WORLDTHE SOFT STONE OF VOLTERRA | By Deborah Gimelson | TX 1-188315 | 1983-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/travel-advisory-riding-high-in-the-andes-autumn-river-cruises.html | TRAVEL ADVISORY RIDING HIGH IN THE ANDES AUTUMN RIVER CRUISES | By Lawrence Van Gelder | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/whats-doing-in-dublin.html | WHATS DOING IN DUBLIN | By Desmond Rushe | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/travel/whats-doing-in-dublin.html | WHATS DOING IN DUBLIN | By Desmond Rushe | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/us/around-the-nation-judge-grants-divorces-to-54-couples-at-once.html | AROUND THE NATION Judge Grants Divorces To 54 Couples at Once | AP | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/us/around-the-nation-oklahoma-governor-suspends-2-legislators.html | AROUND THE NATION Oklahoma Governor Suspends 2 Legislators | AP | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/us/cleanup-for-college-buildings-used-in-a-bomb-work-is-set.html | Cleanup for College Buildings Used in ABomb Work Is Set | AP | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/us/drought-and-farm-aid-slash-surplus-of-corn.html | DROUGHT AND FARM AID SLASH SURPLUS OF CORN | By William Robbins Special To the New York Times | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/us/gop-convention-plans-wider-computer-use.html | GOP CONVENTION PLANS WIDER COMPUTER USE | AP | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/us/hurricane-could-be-costliest-ever-to-hit-us.html | HURRICANE COULD BE COSTLIEST EVER TO HIT US | AP | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/us/javits-leaves-california-hospital-after-treatment-for-nerve-disease.html | JAVITS LEAVES CALIFORNIA HOSPITAL AFTER TREATMENT FOR NERVE DISEASE | By Sandra Blakeslee | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/us/jets-power-loss-investigated.html | Jets Power Loss Investigated | AP | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/us/parts-for-brakes-of-x-cars-faulted.html | PARTS FOR BRAKES OF XCARS FAULTED | By Ronald Smothers | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/us/plan-to-bury-nuclear-waste-is-criticized-in-pennsylvania.html | Plan to Bury Nuclear Waste Is Criticized in Pennsylvania | AP | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/us/recalled-auto-workers-reflect-on-disrupted-lives-and-sidetracked-dreams.html | RECALLED AUTO WORKERS REFLECT ON DISRUPTED LIVES AND SIDETRACKED DREAMS | By John Holusha | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/us/shipments-of-nuclear-waste-are-increasing-dramatically.html | SHIPMENTS OF NUCLEAR WASTE ARE INCREASING DRAMATICALLY | By Susan Saiter | TX 1-188315 | 1983-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/us/u-of-california-puts-limits-on-private-research-pacts.html | U OF CALIFORNIA PUTS LIMITS ON PRIVATE RESEARCH PACTS | By David E Sanger | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/us/union-signals-progress-in-phone-strike-talks.html | UNION SIGNALS PROGRESS IN PHONE STRIKE TALKS | AP | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/accounts-debatable.html | ACCOUNTS DEBATABLE | By Karen W Arenson | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/america-s-trade-deficit-in-books.html | AMERICAS TRADE DEFICIT IN BOOKS | By Edwin McDowell | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/catholicism-embraces-many-kinds-of-miracles.html | CATHOLICISM EMBRACES MANY KINDS OF MIRACLES | By Kenneth A Briggs | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/druse-of-shuf-hold-one-of-higher-cards-in-lebanon.html | DRUSE OF SHUF HOLD ONE OF HIGHER CARDS IN LEBANON | By James M Markham | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/el-salvadors-vehicle-for-democracy-is-low-gear.html | EL SALVADORS VEHICLE FOR DEMOCRACY IS LOW GEAR | By Michael Wright | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/el-salvadors-vehicle-for-democracy-is-low-gear.html | EL SALVADORS VEHICLE FOR DEMOCRACY IS LOW GEAR | By Michael Wright | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/ideas-trends-114543.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/ideas-trends-114544.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/ideas-trends-114545.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/ideas-trends-114546.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/ideas-trends-125387.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/ideas-trends-125423.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/ideas-trends-125459.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/ideas-trends-125495.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-188315 | 1983-08-25 |

| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/in-california-politics-any-interest-can-be-special.html | IN CALIFORNIA POLITICS ANY INTEREST CAN BE SPECIAL | By Robert Lindsey | TX 1-188315 | 1983-08-25 |
|---|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/in-court-pollution-cases-seldom-prove-clear-cut.html | IN COURT POLLUTION CASES SELDOM PROVE CLEAR CUT | By Tamar Lewin | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/israelis-will-pull-back-with-dreams-on-the-casualty-list.html | ISRAELIS WILL PULL BACK WITH DREAMS ON THE CASUALTY LIST | By David K Shipler | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/mass-transit-is-suddenly-big-in-texas.html | MASS TRANSIT IS SUDDENLY BIG IN TEXAS | By Peter Applebome | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/polish-party-loses-members-but-not-control.html | POLISH PARTY LOSES MEMBERS BUT NOT CONTROL | By John Kifner | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-city-s-subway-chief-decides-to-take-a-walk.html | THE CITYS SUBWAY CHIEF DECIDES TO TAKE A WALK | By Ari L Goldman | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-ghost-of-robert-moses-may-still-haunt-city-hall.html | THE GHOST OF ROBERT MOSES MAY STILL HAUNT CITY HALL | By Martin Gottlieb | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-113472.html | THE NATION | By Carlyle C Douglas Caroline Rand Herron and Michael Wright Digging For Areagan Mole | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-114530.html | THE NATION | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-114531.html | THE NATION | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-114532.html | THE NATION | By Carlyle C Douglas Caroline Rand Herron and Michael Wright Staking Claimsfor 84 Election | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-114533.html | THE NATION | By Carlyle C Douglas Caroline Rand Herron and Michael Wright Budget Matterstake No Holiday | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-125090.html | THE NATION | By Carlyle C Douglas Caroline Rand Herron and Michael Wright Digging For Areagan Mole | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-nation-126188.html | THE NATION | By Carlyle C Douglas Caroline Rand Herron and Michael Wright Budget Matterstake No Holiday | TX 1-188315 | 1983-08-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-nation-126224.html | THE NATION | By Carlyle C Douglas Caroline Rand Herron and Michael Wright Staking Claimsfor 84 Election | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-nation-126260.html | THE NATION | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-nation-126296.html | THE NATION | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-region-113575.html | THE REGION | By Richard Levine and Alan Finder | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-region-114526.html | THE REGION | By Richard Levine and Alan Finder | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-region-114527.html | THE REGION | By Richard Levine and Alan Finder | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-region-114528.html | THE REGION | By Richard Levine and Alan Finder | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-region-114529.html | THE REGION | By Richard Levine and Alan Finder | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-region-125526.html | THE REGION | By Richard Levine and Alan Finder | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-region-126332.html | THE REGION | By Richard Levine and Alan Finder | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-region-126368.html | THE REGION | By Richard Levine and Alan Finder | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-region-126404.html | THE REGION | By Richard Levine and Alan Finder | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-region-126440.html | THE REGION | By Richard Levine and Alan Finder | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-world-114534.html | THE WORLD | By Henry Giniger | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-world-114535.html | THE WORLD | By Henry Giniger | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-world-114536.html | THE WORLD | By Henry Giniger Moscow Danglesa Weapon Ban | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-world-114537.html | THE WORLD | By Henry Giniger MugabeS Jeersgreet Nkomo | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-world-114538.html | THE WORLD | By Henry Giniger Nigeria CanTkeep the Peace | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-world-125971.html | THE WORLD | By Henry Giniger Nigeria CanTkeep the Peace | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weeki nreview/the-world-126007.html | THE WORLD | By Henry Giniger MugabeS Jeersgreet Nkomo | TX 1-188315 | 1983-08-25 |

| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-world-126043.html | THE WORLD | By Henry Giniger Moscow Danglesa Weapon Ban | TX 1-188315 | 1983-08-25 |
|---|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-world-126079.html | THE WORLD | By Henry Giniger | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/the-world-126115.html | THE WORLD | By Henry Giniger | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/what-job-specifications-call-for-a-war-criminal.html | WHAT JOB SPECIFICATIONS CALL FOR A WAR CRIMINAL | By Stuart Taylor Jr | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/weekinreview/yonkers-woos-jobs-but-ends-up-jilted.html | YONKERS WOOS JOBS BUT ENDS UP JILTED | By Franklin Whitehouse | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/world/61-jailed-in-pakistan.html | 61 Jailed in Pakistan | AP | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/world/brazilians-debate-curbs-on-salaries.html | BRAZILIANS DEBATE CURBS ON SALARIES | By Warren Hoge | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/world/canadians-annoy-legislators-in-us.html | CANADIANS ANNOY LEGISLATORS IN US | By Douglas Martin | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/world/caterpillar-greets-us-move-sees-little-immediate-effect.html | CATERPILLAR GREETS US MOVE SEES LITTLE IMMEDIATE EFFECT | By Stuart Taylor Jr | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/world/chinese-find-ways-to-beat-bureaucracy.html | CHINESE FIND WAYS TO BEAT BUREAUCRACY | By Christopher S Wren | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/world/east-german-flees-to-west.html | East German Flees to West | AP | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/world/for-russians-brezhnev-is-a-fading-memory.html | FOR RUSSIANS BREZHNEV IS A FADING MEMORY | By John F Burns | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/world/israel-is-quietly-expanding-links-with-nations-throughout-africa.html | ISRAEL IS QUIETLY EXPANDING LINKS WITH NATIONS THROUGHOUT AFRICA | By David K Shipler Special To the New York Times | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/world/israelis-build-new-defenses-as-lebanon-pullback-nears.html | ISRAELIS BUILD NEW DEFENSES AS LEBANON PULLBACK NEARS | By James M Markham | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/world/mobutu-on-a-visit-to-chad-renews-zairian-support.html | MOBUTU ON A VISIT TO CHAD RENEWS ZAIRIAN SUPPORT | By Alan Cowell Special To the New York Times | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/world/nicaragua-panel-ends-work-on-law-for-political-parties.html | Nicaragua Panel Ends Work On Law for Political Parties | AP | TX 1-188315 | 1983-08-25 |

| | | | | |
|---|---|---|---|---|
| 1983-08-21 | https://www.nytimes.com/1983/08/21/world/papandreou-renewing-greece-s-ties-to-west.html | PAPANDREOU RENEWING GREECES TIES TO WEST | By Marvine Howe | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/world/polish-criticism-of-walesa-takes-sarcastic-tone.html | POLISH CRITICISM OF WALESA TAKES SARCASTIC TONE | By John Kifner | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/world/rebels-undercut-plan-for-namibia.html | REBELS UNDERCUT PLAN FOR NAMIBIA | By Joseph Lelyveld | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/world/salvador-health-care-a-victim-of-war.html | SALVADOR HEALTH CARE A VICTIM OF WAR | By Michael Wright | TX 1-188315 | 1983-08-25 |
| 1983-08-21 | https://www.nytimes.com/1983/08/21/world/taiwan-could-buy-arms-abroad-after-reunification-deng-asserts.html | TAIWAN COULD BUY ARMS ABROAD AFTER REUNIFICATION DENG ASSERTS | By Edward A Gargan | TX 1-188315 | 1983-08-25 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/cabaret-a-force-in-memphis.html | CABARET A FORCE IN MEMPHIS | By Jon Pareles | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/how-cicely-tyson-got-to-teach-in-wales.html | HOW CICELY TYSON GOT TO TEACH IN WALES | By Leslie Bennetts | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/macdowell-medal-to-elliott-carter.html | MACDOWELL MEDAL TO ELLIOTT CARTER | By Edward Rothstein | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/no-headline-114677.html | No Headline | By Walter Goodman | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/rock-asia-plays-forest-hills.html | ROCK ASIA PLAYS FOREST HILLS | By Jon Pareles | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/stage-knack-returns.html | STAGE KNACK RETURNS | By Mel Gussow | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/stage-the-musical-cage-aux-folles.html | STAGE THE MUSICAL CAGE AUX FOLLES | By Frank Rich | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/the-dance-minneapolis-ensemble.html | THE DANCE MINNEAPOLIS ENSEMBLE | By Jennifer Dunning | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/tv-the-body-works-5-part-physiology-series.html | TV THE BODY WORKS 5PART PHYSIOLOGY SERIES | By John Corry | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/arts/vatican-show-visitors-spent-101-million-in-city.html | VATICAN SHOW VISITORS SPENT 101 MILLION IN CITY | By Fay S Joyce | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/anglers-on-party-boats-happy-to-get-the-blues.html | ANGLERS ON PARTY BOATS HAPPY TO GET THE BLUES | By Rosemary Breslin | TX 1-162864 | 1983-08-24 |

| | | | | |
|---|---|---|---|---|
| 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/bridge-lynn-deas-takes-2-events-in-first-district-3-regional.html | Bridge Lynn Deas Takes 2 Events In First District 3 Regional | By Alan Truscott | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/convention-hall-idea-news-analysis.html | CONVENTION HALL IDEA News Analysis | By Martin Gottlieb | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/harlem-week-ends-on-a-festive-note.html | HARLEM WEEK ENDS ON A FESTIVE NOTE | By Christopher Wellisz | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/health-crisis-found-by-new-york-state-at-2-hotels-in-city.html | HEALTH CRISIS FOUND BY NEW YORK STATE AT 2 HOTELS IN CITY | By Edward A Gargan | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/jewish-leaders-strive-to-rouse-the-uncommitted.html | JEWISH LEADERS STRIVE TO ROUSE THE UNCOMMITTED | By Kenneth A Briggs | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/li-woman-found-slain-in-home.html | LI WOMAN FOUND SLAIN IN HOME | By Lisa Belkin | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/man-in-the-news-acting-transit-chief.html | MAN IN THE NEWS ACTING TRANSIT CHIEF | By Ari L Goldman | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/new-york-day-by-day-a-good-time-was-had-by-all-but-the-planner.html | NEW YORK DAY BY DAY A Good Time Was Had By All but the Planner | By Laurie Johnston and Susan Heller Anderson | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/new-york-day-by-day-calling-all-miss-subways.html | NEW YORK DAY BY DAY Calling All Miss Subways | By Laurie Johnston and Susan Heller Anderson | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/new-york-day-by-day-saga-of-a-sign-of-the-time-and-temperature.html | NEW YORK DAY BY DAY Saga of a Sign of the Time And Temperature | By Laurie Johnston and Susan Heller Anderson | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/new-york-day-by-day-strolling-through-harlem.html | NEW YORK DAY BY DAY Strolling Through Harlem | By Laurie Johnston and Susan Heller Anderson | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/three-shot-and-one-beaten-at-home-in-hartford-suburb.html | THREE SHOT AND ONE BEATEN AT HOME IN HARTFORD SUBURB | By Lindsey Gruson | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/nyregion/times-sq-area-sweeps-have-tripled-arrests.html | TIMES SQ AREA SWEEPS HAVE TRIPLED ARRESTS | By Philip Shenon | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/obituaries/benigno-aquino-bitter-foe-of-marcos.html | BENIGNO AQUINO BITTER FOE OF MARCOS | By David W Dunlap | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/2-set-high-jump-record.html | 2 Set HighJump Record | AP | TX 1-162864 | 1983-08-24 |

| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/auburn-testing-players-for-drugs.html | Auburn Testing Players for Drugs | AP | TX 1-162864 | 1983-08-24 |
|---|---|---|---|---|---|
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/capitol-south-rallies-to-win-the-hopeful.html | CAPITOL SOUTH RALLIES TO WIN THE HOPEFUL | By Steven Crist | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/carey-sets-mark-in-swim.html | CAREY SETS MARK IN SWIM | By Frank Litsky Special To the New York Times | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/college-heads-seek-veto-over-ncaa-council.html | COLLEGE HEADS SEEK VETO OVER NCAA COUNCIL | By Gordon S White Jr | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/cosmos-defeat-sting-5-3.html | COSMOS DEFEAT STING 53 | By Alex Yannis | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/honeycutt-stops-phils-in-dodger-debut.html | Honeycutt Stops Phils in Dodger Debut | AP | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/jackson-gets-a-grip-on-a-troubled-year.html | JACKSON GETS A GRIP ON A TROUBLED YEAR | By Peter Alfano | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/jets-having-trouble-at-center.html | JETS HAVING TROUBLE AT CENTER | By Gerald Eskenazi | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/mrs-carner-wins.html | Mrs Carner Wins | AP | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/nastase-gets-suspension.html | Nastase Gets Suspension | AP | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/outdoors-the-tiny-island-of-cuttyhunk-beckons.html | OUTDOORS THE TINY ISLAND OF CUTTYHUNK BECKONS | By Nelson Bryant | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/pacemaker-fighter.html | PACEMAKER FIGHTER | By Ira Berkow | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/recalling-the-sack-exchangehempstead-li.html | RECALLING THE SACK EXCHANGEHEMPSTEAD LI | By George Vecsey | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/rutledge-in-quarterback-bid.html | RUTLEDGE IN QUARTERBACK BID | By Michael Katz | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/sports-world-specials-hooked-on-success.html | SPORTS WORLD SPECIALS Hooked on Success | By Robert Mcg Thomas Jr | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/sports-world-specials-positive-thinking.html | SPORTS WORLD SPECIALS Positive Thinking | By Robert Mcg Thomas Jr | TX 1-162864 | 1983-08-24 |

| | | | | |
|---|---|---|---|---|
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/sports-world-specials-preserving-history.html | SPORTS WORLD SPECIALS Preserving History | By Robert Mcg Thomas Jr | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/sports-world-specials-the-longest-jump.html | SPORTS WORLD SPECIALS The Longest Jump | By Robert Mcg Thomas Jr | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/strange-wins-by-1-in-hartford-open.html | STRANGE WINS BY 1 IN HARTFORD OPEN | By John Radosta | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/us-keeps-winning.html | US KEEPS WINNING | AP | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/wilander-topples-mcenroe.html | Wilander Topples McEnroe | AP | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/yankees-triumph-on-2-in-9th.html | YANKEES TRIUMPH ON 2 IN 9TH | By Kevin Dupont | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/sports/yarborough-wins-400-in-michigan.html | Yarborough Wins 400 in Michigan | AP | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/style/an-onshore-salute-to-the-america-s-cup.html | AN ONSHORE SALUTE TO THE AMERICAS CUP | By Fred Ferretti | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/style/new-guru-the-personal-nutritionist.html | NEW GURU THE PERSONAL NUTRITIONIST | By Judy Klemesrud | TX 1-162864 | 1983-08-24 |
| 1983-08-22 | https://www.nytimes.com/1983/08/22/style/relationships-leaning-on-divorce-lawyers.html | RELATIONSHIPS LEANING ON DIVORCE LAWYERS | By Georgia Dullea | TX 1-162864 | 1983-08-24 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/arts/dance-a-collaboration-in-the-sand.html | DANCE A COLLABORATION IN THE SAND | By Jennifer Dunning | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/arts/no-headline-116509.html | No Headline | By Michiko Kakutani | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/arts/panel-named-to-study-opera-strike.html | PANEL NAMED TO STUDY OPERA STRIKE | By John Rockwell | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/arts/tv-two-marriges.html | TV TWO MARRIGES | By John Corry | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/business-people-a-showman-in-fashion.html | BUSINESS PEOPLE A Showman in Fashion | By Daniel F Cuff | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/business/hershey-and-nestle-enter-milk-market.html | HERSHEY AND NESTLE ENTER MILK MARKET | By Paul Hemp | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/business/mortgage-rate-cut-by-us.html | MORTGAGE RATE CUT BY US | By Kenneth B Noble | TX 1-188306 | 1983-08-26 |

| 1983-08-23 | https://www.nytimes.com/1983/08/23/business/phone-pact-to-bring-rate-increases.html | PHONE PACT TO BRING RATE INCREASES | By Andrew Pollack | TX 1-188306 | 1983-08-26 |
|---|---|---|---|---|---|
| 1983-08-23 | https://www.nytimes.com/1983/08/23/business/playboy-narrows-its-loss.html | Playboy Narrows Its Loss | AP | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/movies/early-book-film-tie-in-for-the-right-stuff.html | EARLY BOOKFILM TIEIN FOR THE RIGHT STUFF | By Aljean Harmetz | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/movies/huston-filming-under-the-volcano-beside-mist-shrouded-popocatepetl.html | HUSTON FILMING UNDER THE VOLCANO BESIDE MISTSHROUDED POPOCATEPETL | By Aljean Harmetz | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/at-2-brink-s-trials-accusations-and-new-motions.html | AT 2 BRINKS TRIALS ACCUSATIONS AND NEW MOTIONS | By Robert Hanley | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/clothing-company-sues-con-edison-on-blackout.html | CLOTHING COMPANY SUES CON EDISON ON BLACKOUT | By David Bird | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/cuomo-as-executive-tight-rein-criticized.html | CUOMO AS EXECUTIVE TIGHT REIN CRITICIZED | By Michael Oreskes | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/dinkins-named-to-state-board.html | DINKINS NAMED TO STATE BOARD | By Lindsey Gruson | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/injuries-of-murdered-li-woman-indicate-she-struggled-police-say.html | INJURIES OF MURDERED LI WOMAN INDICATE SHE STRUGGLED POLICE SAY | By James Barron | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/medical-exams-set-for-7000-children-on-koch-s-orders.html | MEDICAL EXAMS SET FOR 7000 CHILDREN ON KOCHS ORDERS | By Edward A Gargan | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/new-york-day-by-day-117391.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/new-york-day-by-day-118669.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/new-york-day-by-day-118675.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/new-york-day-by-day-118676.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/no-headline-116866.html | No Headline | By Alan Truscott | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/no-headline-116906.html | No Headline | By Robert Byrne | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/spit-and-polish-in-east-orange.html | SPIT AND POLISH IN EAST ORANGE | By William E Geist Special To the New York Times | TX 1-188306 | 1983-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-23 | https://www.nytimes.com/1983/08/23/nyregion/teachers-get-5-year-old-s-view-of-school.html | TEACHERS GET 5YEAROLDS VIEW OF SCHOOL | By Lisa Belkin | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/obituaries/dr-alford-carleton-80-dies-led-united-church-missions.html | DR ALFORD CARLETON 80 DIES LED UNITED CHURCH MISSIONS | AP | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/dengs-bait-to-taiwan.html | DENGS BAIT TO TAIWAN | By Allen Whiting | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/foreign-affairs-message-from-spain.html | FOREIGN AFFAIRS MESSAGE FROM SPAIN | By Flora Lewis | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/on-thirdworld-aid.html | ON THIRDWORLD AID | By Leon Lambert | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/opinion/the-philippine-saga-has-yet-to-end.html | THE PHILIPPINE SAGA HAS YET TO END | By Benigno S Aquino Jr | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/science/5th-space-shuttle-may-be-in-works.html | 5TH SPACE SHUTTLE MAY BE IN WORKS | AP | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/science/about-education-college-stars-go-to-bat-for-the-public-schools.html | ABOUT EDUCATION COLLEGE STARS GO TO BAT FOR THE PUBLIC SCHOOLS | By Fred M Hechinger | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/science/dwarf-trees-may-make-a-major-impact-on-apple-industry.html | DWARF TREES MAY MAKE A MAJOR IMPACT ON APPLE INDUSTRY | By Harold Faber | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/science/education-better-ideas-are-sought-for-two-year-colleges.html | EDUCATION BETTER IDEAS ARE SOUGHT FOR TWOYEAR COLLEGES | By Gene I Maeroff | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/science/foreign-doctors-stream-to-farmlands-and-inner-cities.html | FOREIGN DOCTORS STREAM TO FARMLANDS AND INNER CITIES | By Richard D Lyons | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/science/malaria-drug-test.html | Malaria Drug Test | AP | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/science/personal-computers-a-bundle-of-disks-for-those-bewildered-novices.html | PERSONAL COMPUTERS A BUNDLE OF DISKS FOR THOSE BEWILDERED NOVICES | By Erik SandbergDiment | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/science/weapon-against-satellites-ready-or-test.html | WEAPON AGAINST SATELLITES READY OR TEST | By William J Broad | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/4-golds-in-swim-for-us.html | 4 GOLDS IN SWIM FOR US | By Frank Litsky | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/4-lifters-lose-medals-for-use-of-steroids.html | 4 LIFTERS LOSE MEDALS FOR USE OF STEROIDS | AP | TX 1-188306 | 1983-08-26 |

| | | | | |
|---|---|---|---|---|
| 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/a-s-beat-yanks-in-14th-by-3-2.html | AS BEAT YANKS IN 14TH BY 32 | By Murray Chass | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/british-yacht-adds-winglets.html | BRITISH YACHT ADDS WINGLETS | By Joanne A Fishman | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/buzz-my-bell-wins-spinaway-stakes.html | BUZZ MY BELL WINS SPINAWAY STAKES | By Steven Crist | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/jet-rookie-on-receiving-end.html | JET ROOKIE ON RECEIVING END | By Gerald Eskenazi | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/miss-hu-wins-first-as-a-pro.html | MISS HU WINS FIRST AS A PRO | By Alex Yannis | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/players-power-and-youth-to-burn.html | PLAYERS POWER AND YOUTH TO BURN | By Joseph Durso | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/sports-of-the-times-thoughts-in-summer.html | SPORTS OF THE TIMES  THOUGHTS IN SUMMER | By Ira Berkow | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/sports/tv-sports-the-yankees-quiet-voice.html | TV SPORTS THE YANKEES QUIET VOICE | By Peter Alfano | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/style/an-opulent-opening-party-for-la-cage.html | AN OPULENT OPENING PARTY FOR LA CAGE | By Ron Alexander | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/style/clothes-for-2-seasons-in-the-sun.html | CLOTHES FOR 2 SEASONS IN THE SUN | By Bernadine Morris | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/style/notes-on-fashion.html | NOTES ON FASHION | By AnneMarie Schiro | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/theater/theater-the-corn-is-green.html | THEATER THE CORN IS GREEN | By Mel Gussow | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/us/11-die-7-live-as-skydiverplane-crashes-on-coast.html | 11 DIE 7 LIVE AS SKYDIVERPLANE CRASHES ON COAST | AP | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/us/2-new-killings-in-chicago-suburbs-bring-toll-to-16.html | 2 NEW KILLINGS IN CHICAGO SUBURBS BRING TOLL TO 16 | AP | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/us/again-charges-of-lax-security-and-missing-money.html | AGAIN CHARGES OF LAX SECURITY AND MISSING MONEY | By Clyde H Farnsworth | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/us/around-the-nation-family-says-salary-rise-blocks-aid-for-child-2.html | AROUND THE NATION Family Says Salary Rise Blocks Aid for Child 2 | AP | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/us/around-the-nation-ohio-physician-s-lawyer-concedes-series-of-rapes.html | AROUND THE NATION Ohio Physicians Lawyer Concedes Series of Rapes | AP | TX 1-188306 | 1983-08-26 |

| 1983-08-23 | https://www.nytimes.com/1983/08/23/us/article-116895-no-title.html | Article 116895  No Title | AP | TX 1-188306 | 1983-08-26 |
|---|---|---|---|---|---|
| 1983-08-23 | https://www.nytimes.com/1983/08/23/us/black-vote-seen-as-key-to-runoff-in-mississippi.html | BLACK VOTE SEEN AS KEY TO RUNOFF IN MISSISSIPPI | By E | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/us/briefing-117247.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/us/gas-guzzlers-returning-from-ignominy.html | GAS GUZZLERS RETURNING FROM IGNOMINY | By Iver Peterson | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/us/investigative-journalism-is-found-shifting-goals.html | INVESTIGATIVE JOURNALISM IS FOUND SHIFTING GOALS | By Jonathan Friendly | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/us/justice-aide-resigns-denouncing-reagan-views-on-women-s-rights.html | JUSTICE AIDE RESIGNS DENOUNCING REAGAN VIEWS ON WOMENS RIGHTS | By Stuart Taylor Jr | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/us/reagan-s-ear-checkup-finds-hearing-s-worse.html | Reagans Ear Checkup Finds Hearings Worse | AP | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/us/richard-nixon-s-wife-home-after-treatment-for-a-stroke.html | Richard Nixons Wife Home After Treatment for a Stroke | AP | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/us/us-plans-to-resume-pershing-missile-tests.html | US Plans To Resume Pershing Missile Tests | AP | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/world/6-reported-dead-in-beirut-shelling-duels.html | 6 REPORTED DEAD IN BEIRUT SHELLING DUELS | By James M Markham | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/world/a-roman-socialist-upholds-august-tradition.html | A ROMAN SOCIALIST UPHOLDS AUGUST TRADITION | By Henry Kamm | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/world/aquino-was-warned-3-times-of-death-plot.html | AQUINO WAS WARNED 3 TIMES OF DEATH PLOT | By Fox Butterfield | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/world/argentine-party-invites-mrs-peron-to-congress.html | Argentine Party Invites Mrs Peron to Congress | AP | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/world/around-the-world-argentine-rail-workers-strike-for-better-pay.html | AROUND THE WORLD Argentine Rail Workers Strike for Better Pay | AP | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/world/around-the-world-deposed-afghan-king-offers-to-help-rebels.html | AROUND THE WORLD Deposed Afghan King Offers to Help Rebels | AP | TX 1-188306 | 1983-08-26 |

| | | | | |
|---|---|---|---|---|
| 1983-08-23 | https://www.nytimes.com/1983/08/23/world/chad-calling-aid-inadequate-urges-france-to-wage-war.html | CHAD CALLING AID INADEQUATE URGES FRANCE TO WAGE WAR | By Alan Cowell | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/world/fire-cuts-power-in-toronto.html | Fire Cuts Power in Toronto | AP | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/world/liberian-visits-israel-amid-concern-over-libya.html | LIBERIAN VISITS ISRAEL AMID CONCERN OVER LIBYA | By David K Shipler | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/world/peking-deploys-a-missile-firing-nuclear-sub.html | PEKING DEPLOYS A MISSILEFIRING NUCLEAR SUB | AP | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/world/reporter-s-notebook-short-changed-latin-army.html | REPORTERS NOTEBOOK SHORTCHANGED LATIN ARMY | By Charles Mohr | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/world/un-chief-starts-talks-on-namibia.html | UN CHIEF STARTS TALKS ON NAMIBIA | By Joseph Lelyveld | TX 1-188306 | 1983-08-26 |
| 1983-08-23 | https://www.nytimes.com/1983/08/23/world/white-house-says-president-still-plans-to-visit-philippines.html | WHITE HOUSE SAYS PRESIDENT STILL PLANS TO VISIT PHILIPPINES | By Francis X Clines | TX 1-188306 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/city-ballet-acclaimed-at-opening-in-london.html | CITY BALLET ACCLAIMED AT OPENING IN LONDON | By R W Apple Jr | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/concert-philharmonic-in-the-park.html | CONCERT PHILHARMONIC IN THE PARK | By Tim Page | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/dance-lerman-company-at-workshop.html | DANCE LERMAN COMPANY AT WORKSHOP | By Jennifer Dunning | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/eight-opera-unions-call-for-binding-arbitration.html | EIGHT OPERA UNIONS CALL FOR BINDING ARBITRATION | By Tim Page | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/music-slatkin-conducts.html | MUSIC SLATKIN CONDUCTS | By Edward Rothstein | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/no-headline-119095.html | No Headline | By Richard F Shepard | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/pop-madness-nutty-boys.html | POP MADNESS NUTTY BOYS | By Jon Pareles | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/arts/the-pop-life-119391.html | THE POP LIFE | By Robert Palmer | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/books/a-center-for-publishers-is-proposed-by-city-hall.html | A CENTER FOR PUBLISHERS IS PROPOSED BY CITY HALL | By Maurice J Carroll | TX 1-188351 | 1983-08-26 |

| | | | | |
|---|---|---|---|---|
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/advertising-2-publications-aimed-at-special-interests.html | ADVERTISING 2 Publications Aimed At Special Interests | By Pamela G Hollie | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/advertising-accounts.html | ADVERTISING Accounts | By Pamela G Hollie | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/advertising-charleson-is-acquired.html | ADVERTISING Charleson Is Acquired | By Pamela G Hollie | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/advertising-jello-o-plans-campaign-costing-2-million.html | ADVERTISING JelloO Plans Campaign Costing 2 Million | By Pamela G Hollie | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/advertising-more-help-for-black-colleges.html | Advertising More Help For Black Colleges | Pamela G Hollie | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/advertising-people.html | ADVERTISING People | By Pamela G Hollie | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/article-119265-no-title.html | Article 119265  No Title | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/bancal-bars-bid-by-fargo.html | BANCAL BARS BID BY FARGO | By Thomas C Hayes | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/block-sees-no-84-plan-to-cut-feed-grain-crop.html | BLOCK SEES NO 84 PLAN TO CUT FEED GRAIN CROP | By Seth S King | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/business-people-119649.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/business-people-120419.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/canadian-inflation-dips.html | Canadian Inflation Dips | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/careers-new-focus-on-job-security.html | Careers New Focus On Job Security | By Elizabeth M Fowler | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/cit-s-factoring-unit-sues-ex-chief-others.html | CITS FACTORING UNIT SUES EXCHIEF OTHERS | By Isadore Barmash | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/computer-disaster-business-seeks-antidote.html | COMPUTER DISASTER BUSINESS SEEKS ANTIDOTE | By Andrew Pollack | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/consumer-prices-increased-in-july-by-moderate-0.4.html | CONSUMER PRICES INCREASED IN JULY BY MODERATE 04 | By Jonathan Fuerbringer Special To the New York Times | TX 1-188351 | 1983-08-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/credit-markets-prices-ease-in-profit-taking.html | CREDIT MARKETS PRICES EASE IN PROFIT TAKING | By Michael Quint | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/csx-phone-unit-in-joint-venture.html | CSX Phone Unit In Joint Venture | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/deere-net-up-21.4-in-3d-quarter.html | DEERE NET UP 214 IN 3D QUARTER | By Sandra Salmans | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/dow-falls-by-10.26-volume-off.html | DOW FALLS BY 1026 VOLUME OFF | By Alexander R Hammer | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/economic-scene-the-crisis-in-medicare.html | ECONOMIC SCENETHE CRISIS IN MEDICARE | By Karen Davis | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/first-chicago-turns-tables.html | FIRST CHICAGO TURNS TABLES | By Winston Williams | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/france-japan-venture.html | FranceJapan Venture | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/iran-repays-export-import-bank-419.5-million-to-satisfy-claims.html | IRAN REPAYS EXPORTIMPORT BANK 4195 MILLION TO SATISFY CLAIMS | By Clyde H Farnsworth | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/market-place-stock-choices-for-long-haul.html | Market Place Stock Choices For Long Haul | Vartanig G Vartan | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/new-york-area-costs-up-0.2.html | New York Area Costs Up 02 | By Damon Stetson | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/real-estate-how-city-gained-in-an-auction.html | REAL ESTATE HOW CITY GAINED IN AN AUCTION | By Anthony de Palma | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/sale-accord-at-weirton.html | Sale Accord At Weirton | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/singer-s-aerospace-success.html | SINGERS AEROSPACE SUCCESS | By Steven J Marcus | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/toyota-plans-minivan.html | Toyota Plans Minivan | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/business/us-investing-abroad-dips.html | US Investing Abroad Dips | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/60-minute-gourmet-118586.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/discoveries-new-leotard-rubber-bag.html | DISCOVERIES NEW LEOTARD RUBBER BAG | By AnneMarie Schiro | TX 1-188351 | 1983-08-26 |

| | | | | |
|---|---|---|---|---|
| 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/farming-the-sea-bottom-to-fill-mussel-demand.html | FARMING THE SEA BOTTOM TO FILL MUSSEL DEMAND | By Fred Ferretti | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/food-notes-119223.html | FOOD NOTES | By Marian Burros | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/from-start-to-finish-zucchini-meal.html | FROM START TO FINISH ZUCCHINI MEAL | By Craig Claiborne | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/kitchen-equipment-durable-cookware.html | KITCHEN EQUIPMENT DURABLE COOKWARE | By Pierre Franey | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/metropolitan-diary-118092.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/personal-health-dreaming-a-need-poorly-understood.html | PERSONAL HEALTH DREAMING A NEED POORLY UNDERSTOOD | By Jane E Brody | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/seven-decades-on-the-trail-of-the-truffle.html | SEVEN DECADES ON THE TRAIL OF THE TRUFFLE | By Gerald Eskenazi | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/the-goal-is-shellfish-that-are-uniformly-edible.html | THE GOAL IS SHELLFISH THAT ARE UNIFORMLY EDIBLE | By Fred Ferretti | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/garden/wine-talk-118795.html | WINE TALK | By Frank J Prial | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/13-are-charged-with-operating-big-heroin-ring.html | 13 ARE CHARGED WITH OPERATING BIG HEROIN RING | By David Bird | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/a-100000-award-is-created-to-honor-those-aiding-jews.html | A 100000 AWARD IS CREATED TO HONOR THOSE AIDING JEWS | By Kathleen Teltsch | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/beach-barge-is-grounded-by-the-city.html | BEACH BARGE IS GROUNDED BY THE CITY | By Douglas C McGill | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/bridge-lightnerrong-side-in-the-regionals.html | Bridge Lightnerrong Side in the Regionals | By Alan Truscott | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/cable-tv-concern-files-piracy-suit.html | CABLE TV CONCERN FILES PIRACY SUIT | By Sally Bedell Smith | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/city-aides-inspect-welfare-hotels.html | CITY AIDES INSPECT WELFARE HOTELS | By Lisa Belkin | TX 1-188351 | 1983-08-26 |

| 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/koch-assails-cuomo-on-hotel-issue.html | KOCH ASSAILS CUOMO ON HOTEL ISSUE | By Edward A Gargan | TX 1-188351 | 1983-08-26 |
|---|---|---|---|---|---|
| 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/new-york-day-by-day-goldilocks-finds-a-home-in-brooklyn.html | NEW YORK DAY BY DAY Goldilocks Finds A Home in Brooklyn | By Laurie Johnston and Susan Heller Anderson | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/new-york-day-by-day-on-the-foreign-front.html | NEW YORK DAY BY DAY On the Foreign Front | By Laurie Johnston and Susan Heller Anderson | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/new-york-day-by-day-pedstrians-to-take-over-mott-street-for-a-while.html | NEW YORK DAY BY DAY Pedstrians to Take Over Mott Street for a While | By Laurie Johnston and Susan Heller Anderson | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/new-york-day-by-day-there-s-more-than-one-string-to-a-fiddle.html | NEW YORK DAY BY DAY Theres More Than One String to a Fiddle | By Laurie Johnston and Susan Heller Anderson | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/songs-extolling-new-york-enjoying-new-golden-age.html | SONGS EXTOLLING NEW YORK ENJOYING NEW GOLDEN AGE | By Eric Pace | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/tower-proposed-for-central-park-west.html | TOWER PROPOSED FOR CENTRAL PARK WEST | By David W Dunlap | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/youth-official-is-fatally-shot-near-his-car.html | YOUTH OFFICIAL IS FATALLY SHOT NEAR HIS CAR | By William G Blair | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/nyregion/zoo-worker-charged-in-monkey-s-scalding.html | Zoo Worker Charged In Monkeys Scalding | By United Press International | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/obituaries/emanuel-winternitz-met-museum-curator.html | EMANUEL WINTERNITZ MET MUSEUM CURATOR | By Allen Hughes | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/obituaries/john-l-mish-library-official-and-language-expert-dead.html | JOHN L MISH LIBRARY OFFICIAL AND LANGUAGE EXPERT DEAD | By Thomas W Ennis | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/at-home-plate.html | AT HOME PLATE | By Daniel A Rezneck | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/continent-of-hope.html | Continent Of Hope | By James Reston | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/perilin.html | PERILIN | By Thomas John Bossert | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/small-business-jobs-strategy-won-t-work.html | SMALLBUSINESS JOBS STRATEGY WONT WORK | By Perry D Quick | TX 1-188351 | 1983-08-26 |

| 1983-08-24 | https://www.nytimes.com/1983/08/24/opinion/sri-lanka-s-abuse-of-human-rights.html | SRI LANKAS ABUSE OF HUMAN RIGHTS | By Orville H Schell | TX 1-188351 | 1983-08-26 |
|---|---|---|---|---|---|
| 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/a-s-batter-yank-pitchers.html | AS BATTER YANK PITCHERS | By Murray Chass | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/blue-jays-5-run-4th-routs-orioles-by-9-3.html | BLUE JAYS 5RUN 4TH ROUTS ORIOLES BY 93 | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/giants-release-shirk.html | GIANTS RELEASE SHIRK | By William C Rhoden | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/nebraska-backfield-glitters.html | NEBRASKA BACKFIELD GLITTERS | By Malcolm Moran | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/no-headline-120303.html | No Headline | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/plays-drop-shot-clears-way-for-victory.html | PLAYS DROP SHOT CLEARS WAY FOR VICTORY | By Alex Yannis | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/scouting-119495.html | SCOUTING | By Thomas Rogers | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/scouting-down-to-earth.html | SCOUTING Down to Earth | By Thomas Rogers | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/scouting-ramsey-and-nets-seem-compatible.html | SCOUTING Ramsey and Nets Seem Compatible | By Thomas Rogers | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/some-us-athletes-leave-games-at-caracas-amid-stiff-drug-tests.html | SOME US ATHLETES LEAVE GAMES AT CARACAS AMID STIFF DRUG TESTS | By Frank Litsky | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/sports-of-the-times-you-don-t-need-a-calendar-to-realize-that-times.html | SPORTS OF THE TIMES You dont need a calendar to realize that times | By George Vecsey | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/strike-hits-nfl-union.html | Strike Hits NFL Union | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/us-wins-in-basketball.html | US Wins In Basketball | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/use-of-steroids-has-increased.html | USE OF STEROIDS HAS INCREASED | By Bayard Webster | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/sports/west-germans-set-swim-mark.html | West Germans Set Swim Mark | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/style/flying-frisbees-attract-competitors.html | FLYING FRISBEES ATTRACT COMPETITORS | By Phyllis Theroux | TX 1-188351 | 1983-08-26 |

| | | | | |
|---|---|---|---|---|
| 1983-08-24 | https://www.nytimes.com/1983/08/24/theater/how-stars-of-la-cage-grew-into-their-roles.html | HOW STARS OF LA CAGE GREW INTO THEIR ROLES | By Leslie Bennetts | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/us/a-radio-station-may-be-up-for-grabs.html | A RADIO STATION MAY BE UP FOR GRABS | By Irvin Molotsky | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/us/an-appeal-for-a-face-from-the-depression.html | AN APPEAL FOR A FACE FROM THE DEPRESSION | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/us/briefing-119346.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/us/gm-division-votes-on-two-level-pay.html | GM DIVISION VOTES ON TWOLEVEL PAY | By John Holusha | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/us/houston-storm-toll-glass-and-pride.html | HOUSTON STORM TOLL GLASS AND PRIDE | By Robert Reinhold | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/us/miss-reagan-is-hired-as-adviser-on-women.html | Miss Reagan Is Hired As Adviser on Women | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/us/mississippi-attorney-general-claims-nomination.html | MISSISSIPPI ATTORNEY GENERAL CLAIMS NOMINATION | By E R Shipp | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/us/ohio-rape-defendant-was-esteemed-as-physican.html | OHIO RAPE DEFENDANT WAS ESTEEMED AS PHYSICAN | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/us/pentagon-what-the-navy-should-spend-a-classic-washington-clash.html | PENTAGON WHAT THE NAVY SHOULD SPEND A CLASSIC WASHINGTON CLASH | By Richard Halloran | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/us/reagan-vetoes-milk-measure.html | REAGAN VETOES MILK MEASURE | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/us/sen-tower-says-he-won-t-run-for-seat-in-84.html | SEN TOWER SAYS HE WONT RUN FOR SEAT IN 84 | By Phil Gailey | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/us/vice-ring-on-coast-reported-broken.html | VICE RING ON COAST REPORTED BROKEN | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/world/a-solidarity-leader-gives-up-in-poland-jobs-slowdown-fails.html | A SOLIDARITY LEADER GIVES UP IN POLAND JOBS SLOWDOWN FAILS | By John Kifner | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/world/argentine-leaders-in-war-were-inept-military-panel-says.html | ARGENTINE LEADERS IN WAR WERE INEPT MILITARY PANEL SAYS | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/world/at-moscow-s-tacky-track-marx-is-long-shot.html | AT MOSCOWS TACKY TRACK MARX IS LONG SHOT | By John F Burns | TX 1-188351 | 1983-08-26 |

| | | | | |
|---|---|---|---|---|
| 1983-08-24 | https://www.nytimes.com/1983/08/24/world/chad-says-rebels-are-50-miles-closer-to-capital.html | CHAD SAYS REBELS ARE 50 MILES CLOSER TO CAPITAL | By Clifford D May | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/world/french-views-of-chad-pride-anger-doubt.html | FRENCH VIEWS OF CHAD PRIDE ANGER DOUBT | By John Darnton | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/world/israel-finds-a-friend-in-liberian.html | ISRAEL FINDS A FRIEND IN LIBERIAN | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/world/manila-opposition-criticizes-inquiry.html | MANILA OPPOSITION CRITICIZES INQUIRY | By Colin Campbell | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/world/reagan-criticizes-arms-protesters-for-peace-hype.html | REAGAN CRITICIZES ARMS PROTESTERS FOR PEACE HYPE | By Francis X Clines Special To the New York Times | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/world/south-korean-president-says-he-will-serve-only-one-term.html | South Korean President Says He Will Serve Only One Term | AP | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/world/us-and-canada-in-acid-rain-accord.html | US AND CANADA IN ACIDRAIN ACCORD | By David Shribman | TX 1-188351 | 1983-08-26 |
| 1983-08-24 | https://www.nytimes.com/1983/08/24/world/us-is-withdrawing-aircraft-it-sent-to-help-chad.html | US IS WITHDRAWING AIRCRAFT IT SENT TO HELP CHAD | By Bernard Gwertzman | TX 1-188351 | 1983-08-26 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/ballet-tamara-hadley.html | BALLET TAMARA HADLEY | By Jennifer Dunning | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/concert-jazz-at-gate.html | CONCERT JAZZ AT GATE | By Jon Pareles | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/critic-s-notebook-musicians-ties-to-nazis-still-a-subject-of-debate.html | CRITICS NOTEBOOK MUSICIANS TIES TO NAZIS STILL A SUBJECT OF DEBATE | By Edward Rothstein | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/jazz-roscoe-mitchell.html | JAZZ ROSCOE MITCHELL | By Jon Pareles | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/lincoln-center-moves-against-the-beaumont.html | LINCOLN CENTER MOVES AGAINST THE BEAUMONT | By Harold C Schonberg | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/local-president-assials-city-opera-and-unions.html | LOCAL PRESIDENT ASSIALS CITY OPERA AND UNIONS | By Tim Page | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/music-mozart-chamber-quintet.html | MUSIC MOZART CHAMBER QUINTET | By Edward Rothstein | TX 1-172451 | 1983-08-29 |

| 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/no-headline-120941.html | No Headline | ANATOLE BROYARD | TX 1-172451 | 1983-08-29 |
|---|---|---|---|---|---|
| 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/pop-original-1960-s-hollies.html | POP ORIGINAL 1960S HOLLIES | By Jon Pareles | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/tv-networks-vying-for-a-jump-on-fall-season.html | TV NETWORKS VYING FOR A JUMP ON FALL SEASON | By Sally Bedell Smith | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/arts/westmoreland-suit-data-released.html | WESTMORELAND SUIT DATA RELEASED | By John Corry | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/a-certain-appeal-behind-lilco-gloom.html | A CERTAIN APPEAL BEHIND LILCO GLOOM | By Matthew L Wald | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/advertising-people.html | ADVERTISING   People | By Pamela G Hollie | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/advertising-usa-today-announces-expansion-reshuffling.html | ADVERTISING  USA Today Announces Expansion Reshuffling | By Pamela G Hollie | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/another-no-1-rating-to-japan.html | ANOTHER NO 1 RATING TO JAPAN | By David E Sanger | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/assurance-by-china-on-oil.html | Assurance by China on Oil | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/business-people-122659.html | BUSINESS PEOPLE | By Kempers of Missouri Expand Bank Venture | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/business-people-british-flavor-maker-promotes-aide-in-us.html | BUSINESS PEOPLE BRITISH FLAVOR MAKER PROMOTES AIDE IN US | By Daniel F Cuff | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/business-people-toyota-appoints-head-of-us-sales.html | BUSINESS PEOPLE TOYOTA APPOINTS HEAD OF US SALES | By Daniel F Cuff | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/credit-markets-interest-rates-drop-slightly.html | CREDIT MARKETS INTEREST RATES DROP SLIGHTLY | By Michael Quint | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/dim-outlook-in-britain.html | Dim Outlook In Britain | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/growing-japanese-role-in-california-banking.html | GROWING JAPANESE ROLE IN CALIFORNIA BANKING | By Thomas C Hayes | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/italy-freezes-rizzoli-stock.html | Italy Freezes Rizzoli Stock | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/low-power-tv-sites.html | LowPower TV Sites | AP | TX 1-172451 | 1983-08-29 |

| | | | | |
|---|---|---|---|---|
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/manville-thriving-in-bankruptcy-shielded-from-asbestos-lawsuits.html | MANVILLE THRIVING IN BANKRUPTCY SHIELDED FROM ASBESTOS LAWSUITS | By Thomas J Lueck | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/mortgage-overcharge-reported.html | MORTGAGE OVERCHARGE REPORTED | By Kenneth B Noble | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/no-headline-122643.html | No Headline | By Pamela G Hollie | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/odd-august-for-pork-bellies.html | ODD AUGUST FOR PORK BELLIES | By H J Maidenberg | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/stocks-decline-dow-at-1184.25-off-8.64.html | Stocks Decline Dow at 118425 off 864 | By Alexander R Hammer | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/tax-not-lower-fed-report-says.html | TAX NOT LOWER FED REPORT SAYS | By H Erich Heinemann | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/business/us-stops-sale-of-am-stereo-item.html | US STOPS SALE OF AM STEREO ITEM | By Steven J Marcus | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/anne-frank-house-for-philadelphia.html | ANNE FRANK HOUSE FOR PHILADELPHIA | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/electronic-comfort-in-house-of-future.html | ELECTRONIC COMFORT IN HOUSE OF FUTURE | By Hans Fantel | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/gardening-a-bountiful-crop-for-city-farmers.html | GARDENING A BOUNTIFUL CROP FOR CITY FARMERS | By Linda Yang | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/handcrafted-desks-in-hamptons-show.html | HANDCRAFTED DESKS IN HAMPTONS SHOW | By Michael Varese | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/helpful-hardware-screens-that-roll-up.html | HELPFUL HARDWARESCREENS THAT ROLL UP | By Mary Smith | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/hers.html | HERS | By Letty Cottin Porgebin | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/home-beat.html | HOME BEAT | By Angela Taylor | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/in-mystery-fiction-rooms-furnished-one-clue-at-a-time.html | IN MYSTERY FICTION ROOMS FURNISHED ONE CLUE AT A TIME | By P D James | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/new-bergdorf-s-is-faithful-to-the-past.html | NEW BERGDORFS IS FAITHFUL TO THE PAST | By Fred Ferretti | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/garden/successful-design-solutions-for-brownstone-gardens.html | SUCCESSFUL DESIGN SOLUTIONS FOR BROWNSTONE GARDENS | By Joseph Giovannini | TX 1-172451 | 1983-08-29 |

| | | | | |
|---|---|---|---|---|
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/at-jewish-home-making-the-golden-years-golden.html | AT JEWISH HOME MAKING THE GOLDEN YEARS GOLDEN | By Richard Severo | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/city-runs-a-super-supermarket.html | CITY RUNS A SUPERSUPERMARKET | By David W Dunlap | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/evacuation-plan-tested-in-rockland.html | EVACUATION PLAN TESTED IN ROCKLAND | By Matthew L Wald | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/foes-of-westway-drop-contempt-of-court-case.html | FOES OF WESTWAY DROP CONTEMPTOFCOURT CASE | By Arnold H Lubasch | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/koch-criticizes-state-s-cuts-in-mental-health-aid.html | KOCH CRITICIZES STATES CUTS IN MENTAL HEALTH AID | By Maurice Carroll | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/most-of-116-children-pass-health-tests-at-shelter.html | MOST OF 116 CHILDREN PASS HEALTH TESTS AT SHELTER | By Lisa Belkin | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/new-york-day-by-day-121886.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/new-york-day-by-day-123032.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/new-york-day-by-day-123039.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/new-york-day-by-day-123042.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/no-headline-121341.html | No Headline | By Alan Truscott | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/ruptured-pipes-an-inevitability-as-system-ages.html | RUPTURED PIPES AN INEVITABILITY AS SYSTEM AGES | By Douglas C McGill | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/sloshing-to-the-rescue-it-looked-like-a-river.html | SLOSHING TO THE RESCUE IT LOOKED LIKE A RIVER | By Edward A Gargan | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/the-city-3d-youth-guilty-in-black-s-death.html | THE CITY  3d Youth Guilty In Blacks Death | By United Press International | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/the-city-grand-jury-indicts-ex-hospital-chief.html | THE CITY  Grand Jury Indicts ExHospital Chief | By United Press Internation | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/the-city-last-patient-gone-from-cumberland.html | THE CITY  Last Patient Gone From Cumberland | By United Press International | TX 1-172451 | 1983-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/the-region-bethlehem-to-shut-plant-by-oct-15.html | THE REGION  Bethlehem to Shut Plant by Oct 15 | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/the-region-judge-approves-moving-of-unruh.html | THE REGION  Judge Approves Moving of Unruh | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/the-region-neighbors-flee-north-bergen-fire.html | THE REGION  Neighbors Flee North Bergen Fire | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/water-main-break-on-east-side-stops-subway-for-hours.html | WATER MAIN BREAK ON EAST SIDE STOPS SUBWAY FOR HOURS | By Philip Shenon | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/nyregion/westchester-air-curfew-void.html | WESTCHESTER AIR CURFEW VOID | By Edward Hudson Special To the New York Times | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/obituaries/a-starker-leopold-69-naturalist-at-berkeley.html | A Starker Leopold 69 Naturalist at Berkeley | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/obituaries/judge-cale-j-holder-us-jurist-for-29-years.html | Judge Cale J Holder US Jurist for 29 Years | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/obituaries/scott-nearing-environmentalist-pacifist-and-radical-dies-at-100.html | SCOTT NEARING ENVIRONMENTALIST PACIFIST AND RADICAL DIES AT 100 | By Glenn Fowler | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/opinion/a-sound-approach-on-industrial-policy.html | A SOUND APPROACH ON INDUSTRIAL POLICY | By Ira M Millstein and James E Millstein | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/opinion/abroad-at-home-case-for-asylum.html | ABROAD AT HOME CASE FOR ASYLUM | By Anthony Lewis | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/opinion/who-pulled-the-trigger-on-aquino.html | WHO PULLED THE TRIGGER ON AQUINO | By Raul S Manglapus | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/athlete-who-left-cites-fear-of-tests.html | ATHLETE WHO LEFT CITES FEAR OF TESTS | By Robert Mcg Thomas Jr | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/cordero-injured-in-spill-at-belmont.html | CORDERO INJURED IN SPILL AT BELMONT | By Steven Crist | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/no-hit-bid-by-rainey-halted-with-2-out-in-9th.html | NOHIT BID BY RAINEY HALTED WITH 2 OUT IN 9TH | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/players-pacer-keeps-family-together.html | PLAYERS PACER KEEPS FAMILY TOGETHER | By Joseph Durso | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/scouting-121704.html | SCOUTING | By Thomas Rogers | TX 1-172451 | 1983-08-29 |

| 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/scouting-122994.html | SCOUTING | By Thomas Rogers | TX 1-172451 | 1983-08-29 |
|---|---|---|---|---|---|
| 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/scouting-122996.html | SCOUTING | By Thomas Rogers | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/simms-may-start-in-season-opener.html | SIMMS MAY START IN SEASON OPENER | By Michael Katz | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/sports-of-the-times-playing-catch-up-in-testing.html | SPORTS OF THE TIMES PLAYING CATCHUP IN TESTING | By Neil Amdur | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/us-orders-athletes-drug-tests.html | US ORDERS ATHLETES DRUG TESTS | By Frank Litsky | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/sports/yankees-triumph-on-moreno-homer.html | YANKEES TRIUMPH ON MORENO HOMER | By Murray Chass | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/16-summer-slayings-have-city-groping-for-reason.html | 16 SUMMER SLAYINGS HAVE CITY GROPING FOR REASON | By Iver Peterson | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/20-year-old-is-convicted-in-deaths-of-13-in-seattle.html | 20YEAROLD IS CONVICTED IN DEATHS OF 13 IN SEATTLE | By Wallace Turner | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/around-the-nation-arsonist-sentenced-to-10-years-in-prison.html | AROUND THE NATION Arsonist Sentenced To 10 Years in Prison | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/around-the-nation-sex-tapes-lawyer-charged-in-false-report.html | AROUND THE NATION SexTapes Lawyer Charged in False Report | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/around-the-nation-youth-kills-himself-over-broken-romance.html | AROUND THE NATION Youth Kills Himself Over Broken Romance | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/briefing-121756.html | BRIEFING | By Warren Weaver Jr and Michael Decourcy Hinds | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/dual-pay-proposal-is-rejected-by-union-at-a-gm-division.html | DUALPAY PROPOSAL IS REJECTED BY UNION AT A GM DIVISION | By John Holusha | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/estate-of-the-original-bill-hit-with-claim-for-9863.html | ESTATE OF THE ORIGINAL BILL HIT WITH CLAIM FOR 9863 | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/getting-organized-for-the-big-march.html | GETTING ORGANIZED FOR THE BIG MARCH | By David Shribman | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/handicapping-the-brzezinski-way.html | HANDICAPPING THE BRZEZINSKI WAY | By Barbara Gamarekian | TX 1-172451 | 1983-08-29 |

| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/medicare-experts-reject-excise-tax.html | MEDICARE EXPERTS REJECT EXCISE TAX | By Robert Pear | TX 1-172451 | 1983-08-29 |
|---|---|---|---|---|---|
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/mississippi-victor-is-backed-by-rival.html | MISSISSIPPI VICTOR IS BACKED BY RIVAL | By E R Shipp | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/move-by-sen-tower-roiling-the-political-scene-in-texas.html | MOVE BY SEN TOWER ROILING THE POLITICAL SCENE IN TEXAS | By Wayne King Special To the New York Times | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/origin-of-papers-in-reagan-case-eluding-panel.html | ORIGIN OF PAPERS IN REAGAN CASE ELUDING PANEL | By Phil Gailey Special To the New York Times | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/reagan-aide-belittles-woman-who-resigned.html | REAGAN AIDE BELITTLES WOMAN WHO RESIGNED | By Steven R Weisman | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/rough-seas-prevent-raising-of-civil-war-vessel-s-anchor.html | Rough Seas Prevent Raising Of Civil War Vessels Anchor | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/some-at-t-local-talks-fail-strike-goes-on.html | SOME ATT LOCAL TALKS FAIL STRIKE GOES ON | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/state-department-about-the-west-bank-and-the-emperor-s-clothes.html | STATE DEPARTMENT ABOUT THE WEST BANK AND THE EMPERORS CLOTHES | By Bernard Gwertzman | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/us/storms-in-south-ease-heat-wave.html | STORMS IN SOUTH EASE HEAT WAVE | By United Press International | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/world/amnesty-for-solidarity-figure-who-gave-up.html | AMNESTY FOR SOLIDARITY FIGURE WHO GAVE UP | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/world/argentine-who-filed-scandal-suits-is-seized.html | ARGENTINE WHO FILED SCANDAL SUITS IS SEIZED | By Edward Schumacher | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/world/around-the-world-police-said-to-beat-60-zairian-dissidents.html | AROUND THE WORLD Police Said to Beat 60 Zairian Dissidents | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/world/around-the-world-salvadoran-court-jails-soldier-in-killing.html | AROUND THE WORLD Salvadoran Court Jails Soldier in Killing | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/world/bush-to-visit-north-africa.html | Bush to Visit North Africa | AP | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/world/chad-denies-reports-of-battle-at-oasis.html | CHAD DENIES REPORTS OF BATTLE AT OASIS | By Clifford D May | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/world/europe-s-gypsies-hear-the-call-of-the-evangelicals.html | EUROPES GYPSIES HEAR THE CALL OF THE EVANGELICALS | By John Darnton | TX 1-172451 | 1983-08-29 |

| | | | | |
|---|---|---|---|---|
| 1983-08-25 | https://www.nytimes.com/1983/08/25/world/filipinos-pay-tribute-to-a-symbol-of-opposition.html | FILIPINOS PAY TRIBUTE TO A SYMBOL OF OPPOSITION | By Clyde Haberman | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/world/liberian-attacks-libyan-ambition.html | LIBERIAN ATTACKS LIBYAN AMBITION | By David K Shipler | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/world/south-africa-calls-cubans-sole-snag-on-namibia.html | SOUTH AFRICA CALLS CUBANS SOLE SNAG ON NAMIBIA | By Joseph Lelyveld | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/world/us-wears-2-hats-amid-chile-unrest.html | US WEARS 2 HATS AMID CHILE UNREST | By Philip Taubman | TX 1-172451 | 1983-08-29 |
| 1983-08-25 | https://www.nytimes.com/1983/08/25/world/us-would-cool-ties-with-marcos-if-guilt-is-found.html | US WOULD COOL TIES WITH MARCOS IF GUILT IS FOUND | By Bernard Gwertzman | TX 1-172451 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/art-people.html | ART PEOPLE | By Michael Brenson | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/auctions.html | AUCTIONS | By Eric Pace | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/beaumont-dark-and-now-isolated.html | BEAUMONT DARK AND NOW ISOLATED | By Harold C Schonberg | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/bird-art-of-fuertes-at-natural-history-museum.html | BIRD ART OF FUERTES AT NATURAL HISTORY MUSEUM | By John Russell | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/bob-and-ray-the-men-in-the-street.html | BOB AND RAY THE MEN IN THE STREET | By Mervyn Rothstein | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/cleopatra-and-a-de-mille-profile.html | CLEOPATRA AND A DE MILLE PROFILE | By John Corry | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/houston-st-downtown-boulevard-revisited.html | HOUSTON ST DOWNTOWN BOULEVARD REVISITED | By Ari L Goldman | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/mancini-and-boston-pops-in-jersey.html | MANCINI AND BOSTON POPS IN JERSEY | By Eleanor Blau | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/music-il-pastor-fido-by-handel.html | MUSIC IL PASTOR FIDO BY HANDEL | By Donal Henahan | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/opera-talks-resume.html | OPERA TALKS RESUME | By Tim Page | TX 1-175439 | 1983-08-29 |

| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/publishing-booklets-for-promoting-books.html | PUBLISHING BOOKLETS FOR PROMOTING BOOKS | By Edwin McDowell | TX 1-175439 | 1983-08-29 |
|---|---|---|---|---|---|
| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/restaurants-123279.html | RESTAURANTS | By Mimi Sheraton | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/the-village-becomes-a-jazz-festival.html | THE VILLAGE BECOMES A JAZZ FESTIVAL | By Jon Pareles | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/theater-non-pasquale.html | THEATER NON PASQUALE | By Mel Gussow | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/books/books-of-the-times-122913.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/business/3-leading-steelmakers-increase-sheet-price-7.html | 3 LEADING STEELMAKERS INCREASE SHEET PRICE 7 | By Paul Hemp | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/business/about-real-estate-a-modern-condominium-amid-west-side-solidarity.html | ABOUT REAL ESTATE A MODERN CONDOMINIUM AMID WEST SIDE SOLIDARITY | By Alan S Oser | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/business/advertising-marketing-and-media-sees-cost-increases.html | ADVERTISING Marketing and Media Sees Cost Increases | By Pamela G Hollie | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/business/bancal-holders-amend-lawsuit.html | Bancal Holders Amend Lawsuit | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/business/burlington-seeks-rest-of-el-paso.html | BURLINGTON SEEKS REST OF EL PASO | By Thomas J Lueck | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/business/economic-scene-health-cares-soaring-costs.html | ECONOMIC SCENEHEALTH CARES SOARING COSTS | By Karen Davis | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/business/fed-action-puts-rates-up-sharply.html | FED ACTION PUTS RATES UP SHARPLY | By Michael Quint | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/business/gain-for-us-cars-in-europe.html | GAIN FOR US CARS IN EUROPE | By John Tagliabue | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/business/harvester-and-lenders-set-new-talks-on-debt.html | HARVESTER AND LENDERS SET NEW TALKS ON DEBT | By Agis Salpukas | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/business/home-resale-rate-drops.html | Home Resale Rate Drops | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/business/insider-given-us-sentence.html | Insider Given US Sentence | AP | TX 1-175439 | 1983-08-29 |

| | | | | |
|---|---|---|---|---|
| 1983-08-26 | https://www.nytimes.com/1983/08/26/business/riviera-chapter-11.html | Riviera Chapter 11 | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/business/state-savings-banks-healthier.html | STATE SAVINGS BANKS HEALTHIER | By Robert A Bennett | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/business/stocks-end-mixed-dow-rises-by-0.81.html | STOCKS END MIXED DOW RISES BY 081 | By Alexander R Hammer | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/business/tribune-co-prospectus-cites-daily-news-profit.html | TRIBUNE CO PROSPECTUS CITES DAILY NEWS PROFIT | By Kenneth N Gilpin | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/business/us-vow-on-grain-delivery.html | US VOW ON GRAIN DELIVERY | By Clyde H Farnsworth | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/movies/daniel-a-question-of-justice.html | DANIEL A QUESTION OF JUSTICE | By Janet Maslin | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/movies/david-bowie-in-merry-christmas.html | DAVID BOWIE IN MERRY CHRISTMAS | By Janet Maslin | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/movies/mr-mom-domestic-comedy.html | MR MOM DOMESTIC COMEDY | By Janet Maslin | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/movies/strange-brew-men-in-quest-of-beer.html | STRANGE BREW MEN IN QUEST OF BEER | By Janet Maslin | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/brink-s-defense-derides-us-witnesses-at-trial.html | BRINKS DEFENSE DERIDES US WITNESSES AT TRIAL | By Arnold H Lubasch | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/computerized-billboard-brightens-up-times-sq-with-art-of-the-month.html | COMPUTERIZED BILLBOARD BRIGHTENS UP TIMES SQ WITH ARTOFTHEMONTH | By Michael Winerip | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/for-the-state-s-wine-industry-bitter-times.html | FOR THE STATES WINE INDUSTRY BITTER TIMES | By Edward A Gargan  Special To the New York Times | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/friend-arrested-for-the-slaying-of-li-woman.html | FRIEND ARRESTED FOR THE SLAYING OF LI WOMAN | By Joseph B Treaster | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/in-dutchess-county-an-uphill-county-contest-for-gop.html | IN DUTCHESS COUNTY AN UPHILL COUNTY CONTEST FOR GOP | By Frank Lynn | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/koch-reports-no-signs-of-malnutrition-at-hotel.html | KOCH REPORTS NO SIGNS OF MALNUTRITION AT HOTEL | By Lisa Belkin | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/li-gasoline-dealer-accused-of-evading-600000-in-taxes.html | LI GASOLINE DEALER ACCUSED OF EVADING 600000 IN TAXES | By Josh Barbanel | TX 1-175439 | 1983-08-29 |

| | | | | |
|---|---|---|---|---|
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/mianus-bridge-opens-sunday-to-big-trucks.html | MIANUS BRIDGE OPENS SUNDAY TO BIG TRUCKS | By Richard L Madden | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/new-york-day-by-day-124347.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/new-york-day-by-day-125406.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/new-york-day-by-day-125408.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/new-york-day-by-day-125410.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/new-york-day-by-day-125412.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/no-headline-123574.html | No Headline | By Alan Truscott | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/talks-go-on-as-of-4-unions-reach-accord-with-lirr.html | TALKS GO ON AS OF 4 UNIONS REACH ACCORD WITH LIRR | By Damon Stetson | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/the-city-landlord-s-boat-to-be-auctioned.html | THE CITY  Landlords Boat To Be Auctioned | By United Press International | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/us-suing-to-force-glen-cove-to-allow-russians-on-beaches.html | US SUING TO FORCE GLEN COVE TO ALLOW RUSSIANS ON BEACHES | By James Barron | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/nyregion/utilities-restore-public-services-in-flooded-area.html | UTILITIES RESTORE PUBLIC SERVICES IN FLOODED AREA | By Frank J Prial | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/adhering-to-world-law.html | ADHERING TO WORLD LAW | By Eugene V Rostow | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/foreign-affairs-barbie-s-american-connection.html | FOREIGN AFFAIRS BARBIES AMERICAN CONNECTION | By Flora Lewis | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/i-m-not-marching.html | IM NOT MARCHING | By Charles A Murray | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/in-the-nation-questions-for-manila.html | IN THE NATION QUESTIONS FOR MANILA | By Tom Wicker | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/the-editorial-notebook-the-battle-of-taya-crique.html | The Editorial Notebook The Battle of Taya Crique | KARL E MEYER | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/opinion/why-we-re-marching.html | WHY WERE MARCHING | By Walter E Fauntroy | TX 1-175439 | 1983-08-29 |

| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/another-dispute-on-keel.html | ANOTHER DISPUTE ON KEEL | By Joanne A Fishman | TX 1-175439 | 1983-08-29 |
|---|---|---|---|---|---|
| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/arrests-in-horse-killings.html | ARRESTS IN HORSE KILLINGS | By Alfonso A Narvaez | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/brewer-rookie-wins-7-0.html | Brewer Rookie Wins 70 | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/chilean-cyclist-is-disqualified.html | Chilean Cyclist Is Disqualified | By Frank Litsky | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/favorable-opening-draw-for-2-top-players.html | FAVORABLE OPENING DRAW FOR 2 TOP PLAYERS | By Neil Amdur | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/ncaa-sued-on-berry-issue.html | NCAA SUED ON BERRY ISSUE | By Malcolm Moran | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/parcells-hopes-the-success-continues.html | PARCELLS HOPES THE SUCCESS CONTINUES | By Michael Katz | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/plays-side-is-retired-on-pickoffs.html | PLAYS SIDE IS RETIRED ON PICKOFFS | Michael Janofsky | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/price-s-66-leads-world-series.html | PRICES 66 LEADS WORLD SERIES | By John Radosta | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/rawley-beats-mariners.html | RAWLEY BEATS MARINERS | By Murray Chass | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/scouting-124823.html | SCOUTING | By Thomas Rogers | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/scouting-125714.html | SCOUTING | By Thomas Rogers | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/scouting-125719.html | SCOUTING | By Thomas Rogers | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/sports-of-the-times-drugs-the-artificial-edge.html | SPORTS OF THE TIMES DRUGS THE ARTIFICIAL EDGE | By George Vecsey | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/stamford-eliminated.html | Stamford Eliminated | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/us-rebounds-at-pan-am.html | US REBOUNDS AT PAN AM | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/sports/ute-geweniger-sets-swim-mark.html | Ute Geweniger Sets Swim Mark | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/style/honeymooners-isn-t-over-for-its-fans.html | HONEYMOONERS ISNT OVER FOR ITS FANS | By James Barron Special To the New York Times | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-175439 | 1983-08-29 |

| 1983-08-26 | https://www.nytimes.com/1983/08/26/style/two-new-shops-offer-ethnic-crafts.html | TWO NEW SHOPS OFFER ETHNIC CRAFTS | By AnneMarie Schiro | TX 1-175439 | 1983-08-29 |
|---|---|---|---|---|---|
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/a-pac-may-be-a-pac-but-you-often-can-t-tell-by-the-name.html | A PAC MAY BE A PAC BUT YOU OFTEN CANT TELL BY THE NAME | By Jonathan Fuerbringer | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/a-seattle-youth-20-gets-life-sentence-in-chinatown-case.html | A SEATTLE YOUTH 20 GETS LIFE SENTENCE IN CHINATOWN CASE | By Wallace Turner | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/around-the-nation-2500-farmers-rally-over-midwest-drought.html | AROUND THE NATION 2500 Farmers Rally Over Midwest Drought | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/around-the-nation-arizona-city-files-in-bankruptcy-court.html | AROUND THE NATION Arizona City Files In Bankruptcy Court | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/around-the-nation-business-problem-seen-in-executive-romances.html | AROUND THE NATION Business Problem Seen In Executive Romances | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/around-the-nation-fluid-in-lungs-killed-rock-star-s-5th-wife.html | AROUND THE NATION Fluid in Lungs Killed Rock Stars 5th Wife | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/around-the-nation-gold-and-jewels-found-from-newport-robbery.html | AROUND THE NATION Gold and Jewels Found From Newport Robbery | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/briefing-123802.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/disillusioned-munchkin-strikes-back-at-wizard.html | DISILLUSIONED MUNCHKIN STRIKES BACK AT WIZARD | By Stuart Taylor Jr | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/enthusiastic-coast-hispanic-groups-hear-president-defe.html | ENTHUSIASTIC COAST HISPANIC GROUPS HEAR PRESIDENT DEFE | By Steven Weisman | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/foam-insulation-is-cleared-of-ban.html | FOAM INSULATION IS CLEARED OF BAN | By David Shribman Special To the New York Times | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/hunger-panelists-are-criticized.html | HUNGER PANELISTS ARE CRITICIZED | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/limit-on-skyscrapers-urged-in-san-francisco.html | LIMIT ON SKYSCRAPERS URGED IN SAN FRANCISCO | By Paul Goldberger Special To the New York Times | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/local-dispute-snag-the-return-of-most-telephone-workers.html | LOCAL DISPUTE SNAG THE RETURN OF MOST TELEPHONE WORKERS | By Seth S King | TX 1-175439 | 1983-08-29 |

| | | | | |
|---|---|---|---|---|
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/new-tool-for-public-affairs-lobbies.html | NEW TOOL FOR PUBLIC AFFAIRS LOBBIES | By David Burnham | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/police-can-t-find-way-to-charge-father-who-admits-killing-boy.html | POLICE CANT FIND WAY TO CHARGE FATHER WHO ADMITS KILLING BOY | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/report-cites-effect-of-us-cutbacks-on-poor.html | REPORT CITES EFFECT OF US CUTBACKS ON POOR | By Robert Pear | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/rising-use-of-computer-networks-raises-issues-of-security-and-law.html | RISING USE OF COMPUTER NETWORKS RAISES ISSUES OF SECURITY AND LAW | By William J Broad | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/troubles-plague-train-to-new-york.html | TROUBLES PLAGUE TRAIN TO NEW YORK | By Howard Blum | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/us-appeals-chicago-school-desegregation-order.html | US APPEALS CHICAGO SCHOOL DESEGREGATION ORDER | By Andrew H Malcolm | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/us/us-to-bus-illegal-aliens-far-back-to-inside-mexico.html | US TO BUS ILLEGAL ALIENS FAR BACK TO INSIDE MEXICO | By Wayne King | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/world/amerasians-leave-vietnam.html | Amerasians Leave Vietnam | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/world/around-the-world-arms-stockpile-smallest-since-mid-60-s-us-says.html | AROUND THE WORLD Arms Stockpile Smallest Since Mid60s US Says | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/world/blast-in-lebanon-kills-frenchman.html | BLAST IN LEBANON KILLS FRENCHMAN | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/world/filipinos-in-us-were-harrassed-ex-aides-assert.html | FILIPINOS IN US WERE HARRASSED EXAIDES ASSERT | By Bernard Gwertzman Special To the New York Times | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/world/french-consulate-bombed-in-berlin.html | FRENCH CONSULATE BOMBED IN BERLIN | AP | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/world/islam-flowers-in-soviet-but-it-doesn-t-grow-wild.html | ISLAM FLOWERS IN SOVIET BUT IT DOESNT GROW WILD | By John F Burns | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/world/israelis-agree-to-delay-pullback-in-lebanon.html | ISRAELIS AGREE TO DELAY PULLBACK IN LEBANON | By David K Shipler | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/world/mitterrand-views-peace-in-chad-as-aim-but-combat-as-possibility.html | MITTERRAND VIEWS PEACE IN CHAD AS AIM BUT COMBAT AS POSSIBILITY | By John Darnton Special To the New York Times | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/world/namibia-talks-snagged-over-un-role.html | NAMIBIA TALKS SNAGGED OVER UN ROLE | By Joseph Lelyveld | TX 1-175439 | 1983-08-29 |

| | | | | |
|---|---|---|---|---|
| 1983-08-26 | https://www.nytimes.com/1983/08/26/world/ nicaragua-rebels-said-to-step-up-combat-activity.html | NICARAGUA REBELS SAID TO STEP UP COMBAT ACTIVITY | By Stephen Kinzer Special To the New York Times | TX 1-175439 | 1983-08-29 |
| 1983-08-26 | https://www.nytimes.com/1983/08/26/world/ philippines-opens-inquiry-on-aquino.html | PHILIPPINES OPENS INQUIRY ON AQUINO | By Clyde Haberman | TX 1-175439 | 1983-08-29 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/arts/2-filmex-principals-quit-ailing-festival.html | 2 Filmex Principals Quit Ailing Festival | AP | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/arts/go ing-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/arts/m usicians-disabilities-provoke-medical-study.html | MUSICIANS DISABILITIES PROVOKE MEDICAL STUDY | By Harold C Schonberg | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/arts/op era-il-pastor-fido-and-its-dance-prologue.html | OPERA IL PASTOR FIDO AND ITS DANCE PROLOGUE | By Donal Henahan | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/arts/op era-talks-break-off.html | OPERA TALKS BREAK OFF | By John Rockwell | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/arts/re porter-s-notebook-channel-13-s-business-report.html | REPORTERS NOTEBOOK  CHANNEL 13S BUSINESS REPORT | By Sally Bedell Smith | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/arts/us-denies-visas-to-italian-political-satirists.html | US DENIES VISAS TO ITALIAN POLITICAL SATIRISTS | By Herbert Mitgang | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/books/ books-of-the-times-imagination-in-business.html | Books of The Times Imagination in Business | By Anatole Broyard | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/busine ss/braniff-hyatt-deal-seen-advancing.html | BRANIFFHYATT DEAL SEEN ADVANCING | By Agis Salpukas | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/busine ss/chairman-resigns-at-united-artists.html | Chairman Resigns At United Artists | By Thomas C Hayes | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/busine ss/dow-rises-by-7.01-volume-declines.html | DOW RISES BY 701 VOLUME DECLINES | By Alexander R Hammer | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/busine ss/japanese-car-deal-possible.html | Japanese Car Deal Possible | AP | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/busine ss/knight-ridder-postpones-its-videotex-service.html | KnightRidder Postpones Its Videotex Service | By Andrew Pollack | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/busine ss/mccann-erickson-acts-to-unify-its-operations.html | MCCANNERICKSON ACTS TO UNIFY ITS OPERATIONS | By Stephen Daly | TX 1-175137 | 1983-09-01 |

| 1983-08-27 | https://www.nytimes.com/1983/08/27/business/money-supply-off-200-million.html | MONEY SUPPLY OFF 200 MILLION | By Robert A Bennett | TX 1-175137 | 1983-09-01 |
|---|---|---|---|---|---|
| 1983-08-27 | https://www.nytimes.com/1983/08/27/business/patents-engineer-devises-unit-to-store-write-music.html | PATENTS Engineer Devises Unit To Store Write Music | By Stacy V Jones | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/business/patents-helping-computers-understand-speech.html | PATENTS Helping Computers Understand Speech | By Stacy V Jones | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/business/patents-new-tumor-treatment-by-procter-gamble.html | PATENTS New Tumor Treatment By Procter  Gamble | By Stacy V Jones | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/business/quarter-s-productivity-pace-fastest-in-8-years.html | Quarters Productivity Pace Fastest in 8 Years | AP | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/business/seabrook-reactor.html | Seabrook Reactor | AP | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/business/stretching-out-mexico-s-debt.html | STRETCHING OUT MEXICOS DEBT | By Kenneth N Gilpin | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/business/stroh-s-big-league-gamble.html | STROHS BIGLEAGUE GAMBLE | By John Holusha | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/business/tanner-leaves-in-inquiry.html | TANNER LEAVES IN INQUIRY | By Paul Hemp | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/apartments-hard-choice-splits-darien.html | APARTMENTS HARD CHOICE SPLITS DARIEN | By Susan Chira Special To the New York Times | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/cardinal-cooke-is-terminally-ill-with-leukemia.html | CARDINAL COOKE IS TERMINALLY ILL WITH LEUKEMIA | By Kenneth A Briggs | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/cardinal-first-afflicted-by-cancer-20-years-ago.html | CARDINAL FIRST AFFLICTED BY CANCER 20 YEARS AGO | By Lawrence K Altman | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/charges-fly-in-primary-on-west-side.html | CHARGES FLY IN PRIMARY ON WEST SIDE | By Frank Lynn | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/koch-and-cuomo-agree-on-aiding-children-in-welfare-hotels.html | KOCH AND CUOMO AGREE ON AIDING CHILDREN IN WELFARE HOTELS | By Maurice Carroll | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/mrs-grossinger-s-neighbors-mourn-the-end-of-an-age.html | MRS GROSSINGERS NEIGHBORS MOURN THE END OF AN AGE | By David Margolick | TX 1-175137 | 1983-09-01 |

| | | | | |
|---|---|---|---|---|
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/new-junior-high-to-link-work-experience-with-school-styu.html | NEW JUNIOR HIGH TO LINK WORK EXPERIENCE WITH SCHOOL STYU | By Christopher Wellisz | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/new-york-day-by-day-127321.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/new-york-day-by-day-127842.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/new-york-day-by-day-127848.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/new-york-day-by-day-127850.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/new-york-day-by-day-127852.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/no-headline-126040.html | No Headline | By Alan Truscott | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/ruling-made-on-metro-north-crew-sizes.html | RULING MADE ON METRONORTH CREW SIZES | By Damon Stetson | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/the-city-man-fatally-shot-on-bronx-street.html | THE CITY  Man Fatally Shot On Bronx Street | By United Press International | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/two-workmen-plunge-to-death-from-25-stories.html | TWO WORKMEN PLUNGE TO DEATH FROM 25 STORIES | By William G Blair | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/nyregion/us-says-state-has-fixed-flaws-in-disaster-plan.html | US SAYS STATE HAS FIXED FLAWS IN DISASTER PLAN | By Matthew L Wald | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/obituaries/ac-keller-dead-expert-on-stereo.html | AC KELLER DEAD EXPERT ON STEREO | By Wolfgang Saxon | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/obituaries/dr-martin-steinberg-79-former-director-of-mt-sinai.html | DR MARTIN STEINBERG 79 FORMER DIRECTOR OF MT SINAI | By Peter B Flint | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/16-edenscount-em.html | 16 EDENSCOUNT EM | By Roy Meaor | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/a-bikers-tale.html | A BIKERS TALE | By Earl Ubell | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/boat-refugees-horrors.html | BOAT REFUGEES HORRORS | By Roger P Winter | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/opinion/limit-business-rents.html | LIMIT BUSINESS RENTS | By Herb Rothman | TX 1-175137 | 1983-09-01 |

| 1983-08-27 | https://www.nytimes.com/1983/08/27/opinio n/observer-count-your-miseries.html | OBSERVER COUNT YOUR MISERIES | By Russell Baker | TX 1-175137 | 1983-09-01 |
|---|---|---|---|---|---|
| 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/ dolphins-rout-giants.html | DOLPHINS ROUT GIANTS | By Michael Katz | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/ jets-have-one-healthy-group.html | JETS HAVE ONE HEALTHY GROUP | By Gerald Eskenazi | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/ mattingly-drive-wins-for-yanks.html | MATTINGLY DRIVE WINS FOR YANKS | By Jane Gross | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/ mets-trounce-by-giants-12-1.html | METS TROUNCE BY GIANTS 121 | By James Tuite | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/ scouting-126572.html | SCOUTING | By Thomas Rogers | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/ scouting-127873.html | SCOUTING | By Thomas Rogers | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/ scouting-127875.html | SCOUTING | By Thomas Rogers | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/ sports-of-the-times-the-wimbeldon- finalist.html | SPORTS OF THE TIMES THE WIMBELDON FINALIST | By Ira Berkow | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/ stamford-beaten.html | Stamford Beaten | AP | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/ tully-returns-and-wins-gold.html | TULLY RETURNS AND WINS GOLD | By Frank Litsky | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/sports/ yacht-club-drops-dispute-over-keel.html | Yacht Club Drops Dispute Over Keel | By Joanne A Fishman | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/style/c onsumer-saturday-home-ads-loan-costs-an- issue.html | CONSUMER SATURDAY HOME ADS LOAN COSTS AN ISSUE | By Peter Kerr | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/style/d e-gustibus-stalking-takeout-shops-for-good- chicken-salad.html | DE GUSTIBUS STALKING TAKEOUT SHOPS FOR GOOD CHICKEN SALAD | By Mimi Sheraton | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/style/n ew-appliances-when-the-thrill-is-gone.html | NEW APPLIANCES WHEN THE THRILL IS GONE | By Enid Nemy | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/13- a-plant-guards-ousted.html | 13 APlant Guards Ousted | AP | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/aro und-the-nation-9-hurt-in-propane-blast-at- nebraska-reservation.html | AROUND THE NATION 9 Hurt in Propane Blast At Nebraska Reservation | AP | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/aro und-the-nation-woman-injured-fatally-as-jet- crashes-in-yard.html | AROUND THE NATION Woman Injured Fatally As Jet Crashes in Yard | AP | TX 1-175137 | 1983-09-01 |

| | | | | |
|---|---|---|---|---|
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/at-age-23-she-holds-this-whole-thing-together.html | AT AGE 23 SHE HOLDS THIS WHOLE THING TOGETHER | By Stuart Taylor Jr | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/boston-s-mayoral-race-lulls-voters.html | BOSTONS MAYORAL RACE LULLS VOTERS | By Fox Butterfield | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/briefing-126292.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/buses-roll-into-capital-with-rally-participants.html | BUSES ROLL INTO CAPITAL WITH RALLY PARTICIPANTS | By Kenneth B Noble | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/court-says-us-failed-to-protect-children-from-lead-based-paint.html | COURT SAYS US FAILED TO PROTECT CHILDREN FROM LEADBASED PAINT | By Robert Pear Special To the New York Times | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/daughter-s-killer-sentenced.html | Daughters Killer Sentenced | AP | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/delorean-properties-frozen.html | DELOREAN PROPERTIES FROZEN | AP | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/despite-us-cutbacks-city-fights-lead-poison.html | DESPITE US CUTBACKS CITY FIGHTS LEAD POISON | By Dorothy J Gaiter | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/for-rights-rally-nostalgia-edged-with-disillusion.html | FOR RIGHTS RALLY NOSTALGIA EDGED WITH DISILLUSION | By Dudley Clendinen | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/gm-recalls-police-cars.html | GM Recalls Police Cars | AP | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/lister-hill-is-injured.html | Lister Hill Is Injured | AP | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/president-defends-policies-on-women-and-economy.html | PRESIDENT DEFENDS POLICIES ON WOMEN AND ECONOMY | By Steven R Weisman | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/reagan-finds-congenial-audience-among-leaders-of-republican-women.html | REAGAN FINDS CONGENIAL AUDIENCE AMONG LEADERS OF REPUBLICAN WOMEN | By Judith Cummings | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/soviet-emigre-doctors-sue-medical-schools-charging-denial-of-right-to-practice.html | SOVIET EMIGRE DOCTORS SUE MEDICAL SCHOOLS CHARGING DENIAL OF RIGHT TO PRACTICE | By Richard D Lyons | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/suspect-in-13-seattle-deaths-to-get-life-sentence.html | SUSPECT IN 13 SEATTLE DEATHS TO GET LIFE SENTENCE | By Wallace Turner | TX 1-175137 | 1983-09-01 |

| | | | | |
|---|---|---|---|---|
| 1983-08-27 | https://www.nytimes.com/1983/08/27/us/taki ng-measure-of-reagan-s-staff.html | TAKING MEASURE OF REAGANS STAFF | By John Herbers | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/world/ andropov-closes-loophole-in-stand-on-cuts-in-missiles.html | ANDROPOV CLOSES LOOPHOLE IN STAND ON CUTS IN MISSILES | By John F Burns Special To the New York Times | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/world/ around-the-world-chile-announces-end-of-state-of-emergency.html | AROUND THE WORLD Chile Announces End Of State of Emergency | AP | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/world/ inquiry-on-aquino-uncovers-little.html | INQUIRY ON AQUINO UNCOVERS LITTLE | By Clyde Haberman | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/world/ mexico-s-war-on-corruption-is-taking-prisoners.html | MEXICOS WAR ON CORRUPTION IS TAKING PRISONERS | By Richard J Meislin | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/world/ mystery-of-solidarity-figure-pressure-to-recant-reported.html | MYSTERY OF SOLIDARITY FIGURE PRESSURE TO RECANT REPORTED | By John Kifner | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/world/ salvadoran-guerilla-chief-says-rebels-changed-plans.html | SALVADORAN GUERILLA CHIEF SAYS REBELS CHANGED PLANS | By Stephen Kinzer | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/world/ the-talk-of-cairo-in-egypt-a-bumper-crop-of-rumors-and-melonsthe-talk-of-cairo.html | THE TALK OF CAIRO IN EGYPT A BUMPER CROP OF RUMORS AND MELONSThe Talk of Cairo | By Judith Miller | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/world/ the-unarmed-opponents-of-marcos-fear-they-may-not-count.html | THE UNARMED OPPONENTS OF MARCOS FEAR THEY MAY NOT COUNT | By Colin Campbell | TX 1-175137 | 1983-09-01 |
| 1983-08-27 | https://www.nytimes.com/1983/08/27/world/ us-and-russians-to-seek-new-pacts.html | US AND RUSSIANS TO SEEK NEW PACTS | By Bernard Gwertzman Special To the New York Times | TX 1-175137 | 1983-09-01 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/a-major-retrospective-sheds-light-on-columbia-pictures.html | A MAJOR RETROSPECTIVE SHEDS LIGHT ON COLUMBIA PICTURES | By Carrie Rickey | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/a-trio-of-bulbs-for-next-springs-bloom.html | A TRIO OF BULBS FOR NEXT SPRINGS BLOOM | By Patricia Hubbell | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/a-troupe-tries-to-plumb-the-heart-of-the-bards-words.html | A TROUPE TRIES TO PLUMB THE HEART OF THE BARDS WORDS | By Helen Dudar | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/af ter-30-years-this-media-watchdog-is-still-vigilant.html | AFTER 30 YEARS THIS MEDIA WATCHDOG IS STILL VIGILANT | By Charles Austin | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/an tiques-view-new-insights-into-wright-s-design.html | ANTIQUES VIEW NEW INSIGHTS INTO WRIGHTS DESIGN | By Rita Reif | TX 1-181214 | 1983-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/art-view-illustrated-books-are-making-a-comeback.html | ART VIEW ILLUSTRATED BOOKS ARE MAKING A COMEBACK | By John Russell | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/baroque-works-still-challenge.html | BAROQUE WORKS STILL CHALLENGE | By Allan Kozinn | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/bridge-trigger-happy-double.html | Bridge TriggerHappy Double | By Alan Truscott | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/camera-pointers-on-shooting-better-sports-pictures.html | CAMERAPOINTERS ON SHOOTING BETTER SPORTS PICTURES | By George Ott | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/chess-splitting-the-prize.html | CHESS SPLITTING THE PRIZE | By Robert Byrne | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/dance-musign-group.html | DANCE MUSIGN GROUP | By Jennifer Dunning | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/dance-view-it-takes-more-than-setting-steps-to-music.html | DANCE VIEW IT TAKES MORE THAN SETTING STEPS TO MUSIC | By Jack Anderson | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/diderot-made-art-reviews-into-an-art.html | DIDEROT MADE ART REVIEWS INTO AN ART | By Jacques Barzun | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/film-view-restoration-saving-it-for-the-lovable-movies.html | FILM VIEW RESTORATION SAVING IT FOR THE LOVABLE MOVIES | By Janet Maslin | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/for-75-years-macdowell-has-been-a-composers-haven.html | FOR 75 YEARS MACDOWELL HAS BEEN A COMPOSERS HAVEN | By Lester Trimble | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/in-the-arts-critics-choices-116247.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning Dance | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/in-the-arts-critics-choices-129322.html | IN THE ARTS CRITICS CHOICES | By Janet Maslin Film | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/in-the-arts-critics-choices-129325.html | IN THE ARTS CRITICS CHOICES | By John Russell Art | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/is-it-time-for-a-fourth-tv-network.html | IS IT TIME FOR A FOURTH TV NETWORK | By Sally Bedell Smith Future | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/jazz-daivd-eyges.html | JAZZ DAIVD EYGES | By Jon Pareles | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/music-in-the-arts-critics-choices.html | MUSIC IN THE ARTS CRITICS CHOICES | By Jon Pareles | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/music-rappers-gather-for-a-concert-at-pier-84.html | MUSIC RAPPERS GATHER FOR A CONCERT AT PIER 84 | By Jon Pareles | TX 1-181214 | 1983-09-07 |

| | | | | |
|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/music-sylvia-mcnair-in-zaide-mozart-singspiel.html | MUSIC SYLVIA MCNAIR IN ZAIDE MOZART SINGSPIEL | By Allen Hughes | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/music-view-tchaikovsky-without-myth.html | MUSIC VIEW TCHAIKOVSKY WITHOUT MYTH | By Donal Henahan | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/numismatics-new-issues-of-the-hobbys-standard-guide-books.html | NUMISMATICSNEW ISSUES OF THE HOBBYS STANDARD GUIDE BOOKS | By Ed Reiter | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/philharmonic-on-tour-in-queens.html | PHILHARMONIC ON TOUR IN QUEENS | By Tim Page | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/photography-view-is-it-just-the-thing-depicted.html | PHOTOGRAPHY VIEWIS IT JUST THE THING DEPICTED | By Gene Thornton | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/record-notes-music-is-recycled.html | RECORD NOTES MUSIC IS RECYCLED | By Gerald Gold | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/sound-second-hand-audio-may-now-become-a-good-buy.html | SOUND SECONDHAND AUDIO MAY NOW BECOME A GOOD BUY | By Hans Fantel | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/stage-view-la-cage-has-that-old-time-appeal.html | STAGE VIEW LA CAGE HAS THAT OLDTIME APPEAL | By Frank Rich | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/stamps-a-new-red-white-and-blue-for-the-civil-service.html | STAMPSA NEW RED WHITE AND BLUE FOR THE CIVIL SERVICE | By Samuel A Tower | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/television-week-129339.html | TELEVISION WEEK | By C Gerald Fraser Music Lovers | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/tradition-spurs-inventive-jazz-groups.html | TRADITION SPURS INVENTIVE JAZZ GROUPS | By Jon Pareles | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/tv-view-miscast-or-not-olivier-rises-above-the-role.html | TV VIEW MISCAST OR NOT OLIVIER RISES ABOVE THE ROLE | By John Corry | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/arts/why-todays-films-turn-to-history.html | WHY TODAYS FILMS TURN TO HISTORY | By Stephen Harvey | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/child-care-and-parental-caring.html | CHILD CARE AND PARENTAL CARING | By Ellen Chesler | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/childrens-books.html | CHILDRENS BOOKS | By Mary Lou Burket | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/childrens-books.html | CHILDRENS BOOKS | By Sally Holmes Holtze | TX 1-181214 | 1983-09-07 |

| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/childrens-books.html | CHILDRENS BOOKS | By Selma G Lanes | TX 1-181214 | 1983-09-07 |
|---|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/crime-118837.html | CRIME | By Newgate Callendar | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/family-piety.html | FAMILY PIETY | By Johanna Kaplan | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/loving-odette.html | LOVING ODETTE | By Alice Adams | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/modern-britains-chief-architect.html | MODERN BRITAINS CHIEF ARCHITECT | By Godfrey Hodgson | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/my-friend-malcolm-cowley.html | MY FRIEND MALCOLM COWLEY | By John Cheever | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/nonfiction-in-brief-118848.html | NONFICTION IN BRIEF | By Diane McWhorter | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Barbara Shulgasser | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Judith Davison | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/pleasures-of-the-fast-payoff.html | PLEASURES OF THE FAST PAYOFF | By Bernard Malamud | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/reading-and-writing-freud-on-tastelessness.html | READING AND WRITING FREUD ON TASTELESSNESS | By Edward Rothstein | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/shchukin-s-matisses-and-picassos.html | SHCHUKINS MATISSES AND PICASSOS | By Harlow Robinson | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/the-masters-plans.html | The Masters Plans | By Djrb | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/the-novelist-and-the-nationalist.html | THE NOVELIST AND THE NATIONALIST | By Malcolm Muggeridge | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/west-side-stories.html | WEST SIDE STORIES | By Elisabeth Jakab | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/books/young-survivors.html | YOUNG SURVIVORS | By Robert Jay Lifton | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/business/barry-diller-s-latest-starring-role.html | BARRY DILLERS LATEST STARRING ROLE | By Sandra Salmans | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/business/business-forum-but-networks-should-have-a-share.html | BUSINESS FORUMBUT NETWORKS SHOULD HAVE A SHARE | By Everett H Erlick | TX 1-181214 | 1983-09-07 |

| | | | | |
|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/business/business-forum-industrial-policy-and-east-coast-myopia.html | BUSINESS FORUMINDUSTRIAL POLICY AND EAST COAST MYOPIA | By Stephen S Cohen | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/business/business-forum-reruns-pay-producers-bills.html | BUSINESS FORUMRERUNS PAY PRODUCERS BILLS | By Mel Blumenthal | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/business/canada-s-wasted-woodlands.html | CANADAS WASTED WOODLANDS | By Douglas Martin | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/business/consumers-oil-co-ops.html | CONSUMERS OIL COOPS | By James Barron | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/business/investing-among-life-insurers-little-ones-shine.html | INVESTING AMONG LIFE INSURERS LITTLE ONES SHINE | By Leonard Sloane | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/business/mrs-thatcher-tests-the-miners.html | MRS THATCHER TESTS THE MINERS | By Barnaby J Feder | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/business/personal-finance-health-insurance-and-the-older-worker.html | PERSONAL FINANCE HEALTH INSURANCE AND THE OLDER WORKER | By Deborah Rankin | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/business/prospects.html | PROSPECTS | By Yla Eason | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/business/the-nation-s-prisoners-join-the-labor-force.html | THE NATIONS PRISONERS JOIN THE LABOR FORCE | By Edward A Gargan | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/business/week-in-business-us-and-russia-sign-grain-accord.html | WEEK IN BUSINESS US AND RUSSIA SIGN GRAIN ACCORD | By Nathaniel C Nash | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/business/whats-new-in-telephone-marketing-att-courts-the-buyers.html | WHATS NEW IN TELEPHONE MARKETINGATT COURTS THE BUYERS | By Daniel Shannon | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/business/whats-new-in-telephone-marketing-profits-in-cutting-the-cord.html | WHATS NEW IN TELEPHONE MARKETINGPROFITS IN CUTTING THE CORD | By Daniel Shannon | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/business/whats-new-in-telephone-marketing-the-dawning-of-disposables.html | WHATS NEW IN TELEPHONE MARKETINGTHE DAWNING OF DISPOSABLES | By Daniel Shannon | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/food-an-indonesian-treat.html | FOOD AN INDONESIAN TREAT | By Craig Claiborne With Pierre Franey | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/home-design-interior-trends-1984.html | Home Design Interior Trends 1984 | By Marilyn Bethany | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-181214 | 1983-09-07 |

| 1983-08-28 | https://www.nytimes.com/1983/08/28/movies/film-hercules-stars-lou-ferrigno.html | FILM HERCULES STARS LOU FERRIGNO | By Lawrence Van Gelder | TX 1-181214 | 1983-09-07 |
|---|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/5-vie-for-seats-in-new-minority-districts.html | 5 Vie for Seats in New Minority Districts | By Lena Williams | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/a-day-of-candles-for-the-cardinal.html | A DAY OF CANDLES FOR THE CARDINAL | By Douglas C McGill | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/a-duffer-s-glossary-of-golf.html | A Duffers Glossary of Golf | By Joe Peterson | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/a-garden-state-garden.html | A GARDEN STATE GARDEN | By Leo H Carney | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/a-town-wrestles-with-development-of-shoreline.html | A Town Wrestles With Development of Shoreline | By Tracie Rozhon | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/about-westchester-night-lines.html | ABOUT WESTCHESTER Night Lines | BY Lynne Ames | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/air-curfew-ruling-spurs-new-plans.html | Air Curfew Ruling Spurs New Plans | By Edward Hudson | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/ambitious-menu-in-a-cafe-setting.html | Ambitious Menu in a Cafe Setting | By Florence Fabricant | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/an-arm-around-the-shoulder-that-s-all-joey-ever-needed.html | An Arm Around the Shoulder thats All Joey Ever Needed | By Herbert Hadad | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/antiques-tiny-treasures-of-the-young.html | ANTIQUES Tiny Treasures of the Young | By Frances Phipps | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/art-bronze-show-suits-its-setting.html | Art  Bronze Show Suits Its Setting | By Vivien Raynor | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/art-prints-of-understated-elegance-at-yale.html | ART  Prints of Understated Elegance at Yale | By Vivien Raynor | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/art-summertime-at-somerstown.html | Art Summertime at Somerstown | By John Caldwell | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/at-horse-show-instant-city.html | At Horse Show Instant City | By Geanne Perlman | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/at-what-age-does-one-become-old.html | AT WHAT AGE DOES ONE BECOME OLD | By Samuel G Blackman | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/blood-banks-fight-fear-of-aids.html | Blood Banks Fight Fear of AIDS | By Gary Kriss | TX 1-181214 | 1983-09-07 |

| | | | | |
|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/books.html | BOOKS | By Shirley Horner | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/bopster-melodist-and-musical-innovator.html | Bopster Melodist and Musical Innovator | By Procter Lippincott | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/bus-routes-tested-in-evacuation-drill.html | Bus Routes Tested In Evacuation Drill | By Matthew Wald | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/busby-misuses-grand-old-songs.html | Busby Misuses Grand Old Songs | By Alvin Klein | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/captains-criticized-for-killing-shark.html | Captains Criticized For Killing Shark | By John Cavanaugh | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/catholic-hospital-studies-role.html | Catholic Hospital Studies Role | By Pete Mobilia | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/connecticut-guide-129625.html | CONNECTICUT GUIDE | Eleanor Charles | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/connecticut-joins-suit-against-watt.html | Connecticut Joins Suit Against Watt | Paul Bass | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/cost-of-state-brink-s-case-2.5-million-so-far.html | COST OF STATE BRINKS CASE 25 MILLION SO FAR | By Robert Hanley | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/dining-out-a-terrific-waterfront-view.html | DINING OUT  A Terrific Waterfront View | By Patricia Brooks | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/dining-out-rusticity-and-homestyle-cooking.html | Dining out Rusticity and HomeStyle Cooking | By M H Reed | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/dining-out-the-lure-of-a-lush-rural-setting.html | DINING OUTTHE LURE OF A LUSH RURAL SETTING | By Valerie Sinclair | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/dwis-perplex-hamptons.html | DWIs Perplex Hamptons | By Susan Kellam | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/ex-head-of-union-settlement-to-be-honored.html | EXHEAD OF UNION SETTLEMENT TO BE HONORED | By Kathleen Teltsch | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/ex-prisoner-to-see-china-by-invitation.html | EXPRISONER TO SEE CHINA BY INVITATION | By Richard L Madden | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/exercise-a-way-to-tone-the-ego.html | Exercise A Way to Tone the Ego | By Claudette Russell | TX 1-181214 | 1983-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/exploring-illusion-in-two-and-three-dimensions.html | Exploring Illusion in Two and Three Dimensions | By Helen A Harrison | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/exploring-marital-twist.html | Exploring Marital Twist | By Erica Abeel | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/exstars-of-bolshoi-create-a-new-life.html | EXSTARS OF BOLSHOI CREATE A NEW LIFE | By Bob Nesoff | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/financial-problems-of-women-studied.html | Financial Problems of Women Studied | BY Rhonda M Gilinsky | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/follow-up-on-the-news-129136.html | FOLLOWUP ON THE NEWS | By Richard Haitch Workfare Aid Under A Law Adopted By Pennsylvania In April 1982 Healthy Welfare Recipients Had do Public Service In Exchange For Their Grants It Was the First Such Program In the StateWeVe Had Over To 6000 People Placed In Work So FarSays Gorden Blain A Spokesman For the State Public Welfare Department In Harrisburg the Program Now Called the Community Work Experience Program Went Into Effect Last March the Welfare Recipients Mr Blain Says Are Working For 350 State County and Local Government Agencies and Getting Experience In Common Labor Welding Nursing and Other Jobs the Reaction of Both Recipients and Employing Agencies IsVery PositiveMr Blain Reports | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Metal Boardwalk | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Precision Tennis | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Pushing Pushers | TX 1-181214 | 1983-09-07 |

| | | | | |
|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/food-what-to-do-with-the-tomatoes-when-the-plants-get-heavy.html | Food  What to Do With the Tomatoes When the Plants Get Heavy | By Moira Hodgson | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/for-2-weeks-boys-and-girls-give-camp-their-best-shots.html | For 2 Weeks Boys and Girls Give Camp Their Best Shots | By Brian Heyman | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/for-first-time-top-union-man-faces-a-contest.html | For First Time Top Union Man Faces a Contest | By Paul Bass | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/for-rick-carey-home-for-the-hero.html | For Rick Carey Home for the Hero | By Charles Friedman | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/from-the-permanent-collection.html | FROM THE PERMANENT COLLECTION | By David L Shirey | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/gardening-an-ideal-time-for-improving-the-lawn.html | GARDENINGAN IDEAL TIME FOR IMPROVING THE LAWN | By Carl Totemeier | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/gardening-an-ideal-time-for-improving-the-lawn.html | Gardening An Ideal Time for Improving the Lawn | By Carl Totemeier | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/gardening-an-ideal-time-for-improving-the-lawn.html | Gardening An Ideal Time for Improving the Lawn | By Carl Totemeier | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/gardening-an-ideal-time-for-improving-the-lawn.html | Gardening An Ideal Time for Improving the Lawn | By Carl Totemeier | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/guarini-calls-for-an-inquiry-on-navys-rejecting-bayonne.html | GUARINI CALLS FOR AN INQUIRY ON NAVYS REJECTING BAYONNE | By Joseph Deitch | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/his-first-bank-job-is-as-president.html | His First Bank Job Is as President | By Lawrence Van Gelder | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/hoboken-theater-takes-sabbatical.html | HOBOKEN THEATER TAKES SABBATICAL | By Joseph Laura | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/home-clinic-time-to-fix-the-roof-is-when-the-sun-shines-here-s-how-127930.html | HOME CLINIC TIME TO FIX THE ROOF IS WHEN THE SUN SHINES HERES HOW | By Bernard Gladstone | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/home-clinic-time-to-fix-the-roof-is-when-the-sun-shines-here-s-how-129662.html | Home Clinic  Time to Fix the Roof Is When the Sun Shines Heres How | By Bernard Gladstone | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/home-clinic-time-to-fix-the-roof-is-when-the-sun-shines-here-s-how-130883.html | Home Clinic  Time to Fix the Roof Is When the Sun Shines Heres How | BY Bernard Gladstone | TX 1-181214 | 1983-09-07 |

| | | | | |
|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/home-clinic-time-to-fix-the-roof-is-when-the-sun-shines-here-s-how-131438.html | Home Clinic  Time to Fix the Roof Is When the Sun Shines Heres How | By Bernard Gladstone | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/how-couple-keep-home-center-stage.html | How Couple Keep Home Center Stage | By Alvin Klein | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/how-design-was-decided-for-central-park-s-lamps.html | HOW DESIGN WAS DECIDED FOR CENTRAL PARKS LAMPS | By Joseph Giovannini | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/hunterdon-has-a-wide-following.html | HUNTERDON HAS A WIDE FOLLOWING | By Muriel Jacobs | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/in-the-spirit-of-volunteerism-a-new-macho.html | In the Spirit of Volunteerism A New Macho | By Joyce Sanders | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/jersey-adds-3-to-license-fee-for-unspayed-dogs-in-state.html | JERSEY ADDS 3 TO LICENSE FEE FOR UNSPAYED DOGS IN STATE | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/lines-forming-on-state-transit-bonds.html | Lines Forming on State Transit Bonds | By Paul J Browne | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/lively-barnum-in-the-ring.html | Lively Barnum in the Ring | By Leah D Frank | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/lone-pine-landfill-called-peril-to-aquifers.html | LONE PINE LANDFILL CALLED PERIL TO AQUIFERS | By Leo H Carney | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | Barbara Delatiner | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/mistakes-of-our-mothers.html | Mistakes of Our Mothers | By Linda Howard | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/more-surplus-food-available.html | More Surplus Food Available | Paul Bass | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/morristown-to-film-role-in-revolution.html | MORRISTOWN TO FILM ROLE IN REVOLUTION | By Jeff Forster | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/mounting-deficit-endangers-connecticut-prison-industry.html | MOUNTING DEFICIT ENDANGERS CONNECTICUT PRISON INDUSTRY | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/music-connecticut-goes-to-purchase.html | Music  Connectict Goes to Purchase | By Robert Sherman | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblem | TX 1-181214 | 1983-09-07 |

| | | | | |
|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Albert J Prial | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/no-headline-128826.html | No Headline | By Gene I Maeroff | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/nothing-can-be-taken-for-granted.html | Nothing Can Be Taken for Granted | BY Sharon Johnson White | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/o-rourke-proposes-5-part-airport-plan.html | ORourke Proposes 5Part Airport Plan | By Edward Hudson | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/optimism-voiced-on-hay-fever-year.html | Optimism Voiced On Hay Fever Year | By Susan Carey Dempsey | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/parlez-vous-croissant.html | ParlezVous Croissant | By Kitty Florey | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/policeman-doubles-as-a-balletmaster.html | POLICEMAN DOUBLES AS A BALLETMASTER | By Gail Greco | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/political-effect-debated-in-resume-case.html | Political Effect Debated in Resume Case | By Franklin Whitehouse | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/prosecutor-is-facing-a-dilemma.html | PROSECUTOR IS FACING A DILEMMA | By Joseph F Sullivan | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/seeking-to-prevent-birth-defects.html | Seeking to Prevent Birth Defects | By Diane Green Berg | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/singaporean-studies-city-dare-care-program.html | SINGAPOREAN STUDIES CITY DARECARE PROGRAM | By Sheila Rule | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/solidarity-leaders-build-lives-in-us.html | SOLIDARITY LEADERS BUILD LIVES IN US | By Christopher Wellisz | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/state-panel-on-arts-gets-grant-for-study.html | State Panel On Arts Gets Grant For Study | Tracie Rozhon | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/state-weighs-leasing-park-for-construction-of-a-hotel.html | STATE WEIGHS LEASING PARK FOR CONSTRUCTION OF A HOTEL | By Harold Faber | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/survey-to-study-turnpike-dining.html | Survey to Study Turnpike Dining | By Robert E Tomasson | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/talks-to-resume-today-in-city-opera-strike.html | TALKS TO RESUME TODAY IN CITY OPERA STRIKE | By John Rockwell | TX 1-181214 | 1983-09-07 |

| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/the-big-one-for-some-is-30.html | THE BIG ONE FOR SOME IS 30 | By James Simon | TX 1-181214 | 1983-09-07 |
|---|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/the-black-image-in-centuries-of-art.html | The Black Image In Centuries of Art | By Phyllis Braff | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/the-careful-shopper-all-the-ingredients-of-a-health-coop.html | The Careful ShopperAll the Ingredients Of a Health Coop | Jeanne Clare Feron | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/the-lively-arts-itll-be-a-weekend-for-festivals.html | The Lively Arts Itll Be a Weekend for Festivals | By Barbara Delatiner | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/the-obligations-of-keeping-a-pet.html | THE OBLIGATIONS OF KEEPING A PET | By Tom Garry | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/the-right-to-die-is-still-unclear.html | THE RIGHT TO DIE IS STILL UNCLEAR | By Mary K Brennan | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/the-summer-of-45.html | THE SUMMER OF 45 | By Alvin Klein | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/the-trials-of-a-native-born-foreigner.html | The Trials Of a NativeBorn Foreigner | By Maryland Wong Lincoln | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/they-call-it-progress.html | They Call It Progress | By Marcia Byalick | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/today-prayers-for-a-ruined-temple.html | Today Prayers for a Ruined Temple | By Peggy McCarthy | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/town-backs-plan-to-revive-old-theater.html | TOWN BACKS PLAN TO REVIVE OLD THEATER | By Patricia Winters | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/trainstation-gallery-viewed-a-success.html | TrainStation Gallery Viewed a Success | By Marcia B Saft | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/va-job-telethon-planned.html | VA JOB TELETHON PLANNED | By Marian Courtney | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/waste-in-fuel-oil-is-curbed-by-state.html | WASTE IN FUEL OIL IS CURBED BY STATE | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/weicker-gets-gop-to-ponder-a-new-diversity.html | Weicker Gets GOP to Ponder A New Diversity | By Richard L Madden | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/westchester-guide-130624.html | Westchester Guide | Eleanor Charles | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/where-wildlife-comes-first.html | Where Wildlife Comes First | By Richard Weissmann | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/wildlife-sanctuary-fulfills-a-dream.html | WILDLIFE SANCTUARY FULFILLS A DREAM | By Braden Phillips | TX 1-181214 | 1983-09-07 |

| | | | | |
|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/nyregion/youth-in-suit-over-test-accepted-by-university.html | Youth in Suit Over Test Accepted by University | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/obituaries/mike-kellin-actor-dies-at-61-won-obie-for-role-in-buffalo.html | MIKE KELLIN ACTOR DIES AT 61 WON OBIE FOR ROLE IN BUFFALO | By Shawn G Kennedy | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/abroad-at-home-chronicle-of-folly.html | ABROAD AT HOME CHRONICLE OF FOLLY | By Anthony Lewis | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/computers-arent-the-last-word.html | COMPUTERS ARENT THE LAST WORD | By Dennis OBrien | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/feed-ethiopia-fast.html | FEED ETHIOPIA FAST | By Jack Shepherd | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/justice-brandeis-and-the-caseload.html | JUSTICE BRANDEIS AND THE CASELOAD | By Lewis J Paper | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/opinion/washington-march-on-the-capital.html | WASHINGTON MARCH ON THE CAPITAL | By James Reston | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/atlantic-city-condominiums-bought-for-fun-and-profit.html | ATLANTIC CITY CONDOMINIUMS BOUGHT FOR FUN AND PROFIT | By Donald Janson | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/if-you-re-thinking-of-living-in-elizabeth.html | IF YOURE THINKING OF LIVING IN ELIZABETH | By Anthony Depalma | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/in-new-jersey-a-cold-shoulder-for-solar-water-heating.html | IN NEW JERSEY A COLD SHOULDER FOR SOLAR WATER HEATING | By Anthony Depalma | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/perspectives-conversions-eviction-plan-co-op-sales-still-strong-in-manhattan.html | PERSPECTIVES CONVERSIONS EVICTIONPLAN COOP SALES STILL STRONG IN MANHATTAN | By Alan S Oser | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/postings-a-barn-for-soho.html | POSTINGS A BARN FOR SOHO | By Shawn G Kennedy | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/postings-a-rural-setting-for-a-subsidary.html | POSTINGS A RURAL SETTING FOR A SUBSIDARY | By Shawn G Kennedy | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/postings-mapping.html | POSTINGS MAPPING | By Shawn G Kennedy | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/postings-sophia-s-rebirth.html | POSTINGS SOPHIAS REBIRTH | By Shawn G Kennedy | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/realestate/rise-in-loan-rates-also-lifts-level-of-uncertainty.html | RISE IN LOAN RATES ALSO LIFTS LEVEL OF UNCERTAINTY | By Matthew L Wald | TX 1-181214 | 1983-09-07 |

| | | | | |
|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/realest ate/talking-easements-putting-a-custom-on-paper.html | TALKING EASEMENTS PUTTING A CUSTOM ON PAPER | By Andree Brooks | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/realest ate/wooing-the-best-and-the-brightest.html | WOOING THE BEST AND THE BRIGHTEST | By Christopher Wellisz | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/ adviser-suspects-nfl-steroid-use.html | ADVISER SUSPECTS NFL STEROID USE | By Michael Janofsky | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/ angels-get-3-in-9th-down-yankees-7-6.html | ANGELS GET 3 IN 9TH DOWN YANKEES 76 | By Jane Gross Special To the New York Times | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/ bringing-football-back-to-its-glory-in-mississippi.html | BRINGING FOOTBALL BACK TO ITS GLORY IN MISSISSIPPI | By Willie Morris | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/ defender-out-of-yacht-trials.html | DEFENDER OUT OF YACHT TRIALS | By Joanne A Fishman | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/ giants-likely-to-start-simms.html | GIANTS LIKELY TO START SIMMS | By Michael Katz | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/ hana-mandlikova-jo-durie-gain-final.html | HANA MANDLIKOVA JO DURIE GAIN FINAL | By Alex Yannis | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/ it-s-not-an-easy-road-for-flutie-and-dupree.html | ITS NOT AN EASY ROAD FOR FLUTIE AND DUPREE | By Malcolm Moran | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/ jets-lose-to-saints-in-exhibition-17-10.html | JETS LOSE TO SAINTS IN EXHIBITION 1710 | By Gerald Eskenazi Special To the New York Times | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/ john-henry-back-on-his-turrf-and-looking-as-good-as-ever.html | JOHN HENRY BACK ON HIS TURRF AND LOOKING AS GOOD AS EVER | By Steven Crist | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/ little-league-to-georgia.html | LITTLE LEAGUE TO GEORGIA | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/ more-drug-testing-at-olympics-eyed.html | More Drug Testing At Olympics Eyed | By Neil Amdur | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/ new-booster-rules-effect-on-college-sports.html | NEW BOOSTER RULES EFFECT ON COLLEGE SPORTS | By Dan Devine | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/ orioles-palmer-triumph.html | ORIOLES PALMER TRIUMPH | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/ outdoors-a-change-of-heart.html | OUTDOORS  A CHANGE OF HEART | By Nelson Bryant | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/ pirates-top-braves-on-tunnell-s-5-hitter.html | PIRATES TOP BRAVES ON TUNNELLS 5HITTER | AP | TX 1-181214 | 1983-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/price-leads-series-by-two-strokes.html | PRICE LEADS SERIES BY TWO STROKES | By John Radosta | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/rambling-willie-wins.html | Rambling Willie Wins | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/redskins-top-bills-by-27-19.html | Redskins Top Bills By 2719 | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/soccer-fans-arrested-in-rampage-in-london.html | Soccer Fans Arrested In Rampage in London | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/state-is-investigating-druggings-at-batavia.html | State Is Investigating Druggings at Batavia | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/strawberry-homers-lift-mets.html | STRAWBERRY HOMERS LIFT METS | By James Tuite | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/us-wins-400-run-sweeps-basketball.html | US WINS 400 RUN SWEEPS BASKETBALL | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/use-of-steroids-discovery-in-the-face-of-disbelief.html | USE OF STEROIDS DISCOVERY IN THE FACE OF DISBELIEF | By Frank Litsky | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/sports/vilas-ponders-motive-for-ban.html | VILAS PONDERS MOTIVE FOR BAN | By Joseph Durso | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/style/for-a-buyer-a-hectic-city-pace.html | FOR A BUYER A HECTIC CITY PACE | By Enid Nemy | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/theater/theater-construction-of-bridge-set-to-music.html | THEATER CONSTRUCTION OF BRIDGE SET TO MUSIC | By Richard F Shepard | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/a-walkers-love-affair-with-syme.html | A WALKERS LOVE AFFAIR WITH SYME | By John Wain | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/duxford-revisited.html | DUXFORD REVISITED | By Donal Henahan | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/high-stepping-foot-stomping-opryland.html | HIGHSTEPPING FOOTSTOMPING OPRYLAND | By Alan Cheuse | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/in-calabash-nc-it-s-seafood-aplenty.html | IN CALABASH NC ITS SEAFOOD APLENTY | By Steven V Roberts | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/in-kinderdijk-home-is-a-windmill.html | IN KINDERDIJK HOME IS A WINDMILL | By Steve Schneider | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/irish-sweaters-to-last-forever.html | IRISH SWEATERS TO LAST FOREVER | By Lisa de Mauro | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/navigating-the-shipowners-aegean-haven.html | NAVIGATING THE SHIPOWNERS AEGEAN HAVEN | By Marvine Howe | TX 1-181214 | 1983-09-07 |

| | | | | |
|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/practical-traveler-ordering-special-meals-aloft.html | PRACTICAL TRAVELER ORDERING SPECIAL MEALS ALOFT | By Stanley Carr | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/seeing-chios-thrrough-greek-eyes.html | SEEING CHIOS THRROUGH GREEK EYES | By David Plante | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/travel-advisory-arctic-odyssey-colonial-fair-cooling-it-finland-beyond.html | TRAVEL ADVISORY AN ARCTIC ODYSSEY AND A COLONIAL FAIR Cooling It In Finland and Beyond | By Lawrence Van Gelder | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/what-s-doing-in-portsmouth.html | WHATS DOING IN PORTSMOUTH | By Eleanor Charles | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/travel/williamstown-weekend.html | WILLIAMSTOWN WEEKEND | By Linda Charlton | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/63-marcher-sees-gains-but-a-long-way-to-travel.html | 63 MARCHER SEES GAINS BUT A LONG WAY TO TRAVEL | By E | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/a-generation-later-youth-join-in-march.html | A GENERATION LATER YOUTH JOIN IN MARCH | By David Shribman Special To the New York Times | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/around-the-nation-tv-reporter-quits-plans-book-and-lectures.html | AROUND THE NATION TV Reporter Quits Plans Book and Lectures | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/article-127936-no-title.html | Article 127936  No Title | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/farmers-unaffected-by-drought-to-reap-windfall.html | FARMERS UNAFFECTED BY DROUGHT TO REAP WINDFALL | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/gambling-flowers-in-a-coast-state.html | GAMBLING FLOWERS IN A COAST STATE | By Wallace Turner | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/health-officials-warn-of-new-malaria-strain.html | Health Officials Warn Of New Malaria Strain | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/hospitals-worry-over-fixed-rate-set-for-medicare.html | HOSPITALS WORRY OVER FIXED RATE SET FOR MEDICARE | By Robert Pear Special To the New York Times | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/layoffs-of-police-barred-in-chicago.html | LAYOFFS OF POLICE BARRED IN CHICAGO | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/marches-held-elsewhere.html | Marches Held Elsewhere | By United Press International | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/nation-s-educational-outlay-likely-to-reach-230-billion.html | NATIONS EDUCATIONAL OUTLAY LIKELY TO REACH 230 BILLION | AP | TX 1-181214 | 1983-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/no-headline-128066.html | No Headline | By John Noble Wilford Special To the New York Times | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/old-debate-rings-anew-with-railroad-centennial.html | OLD DEBATE RINGS ANEW WITH RAILROAD CENTENNIAL | By Iver Peterson | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/over-20-years-the-mood-has-changed-markedly.html | OVER 20 YEARS THE MOOD HAS CHANGED MARKEDLY | By Michael T Kaufman | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/philadelphia-sees-underdogs-battle.html | PHILADELPHIA SEES UNDERDOGS BATTLE | By William Robbins | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/police-chief-notes-a-contrast.html | POLICE CHIEF NOTES A CONTRAST | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/poll-finds-split-in-mood-of-whites-and-blacks.html | POLL FINDS SPLIT IN MOOD OF WHITES AND BLACKS | By Ronald Smothers | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/researchers-say-cells-have-virus-doorways.html | RESEARCHERS SAY CELLS HAVE VIRUS DOORWAYS | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/rights-marchers-ask-new-coalition-for-social-change.html | RIGHTS MARCHERS ASK NEW COALITION FOR SOCIAL CHANGE | By Kenneth B Noble | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/satellite-sale-draws-interest.html | SATELLITE SALE DRAWS INTEREST | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/social-security-to-use-bank-note-paper-for-cards.html | SOCIAL SECURITY TO USE BANK NOTE PAPER FOR CARDS | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/teacher-schools-raise-standards.html | TEACHER SCHOOLS RAISE STANDARDS | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/texans-are-wary-as-new-storm-nears-coast.html | TEXANS ARE WARY AS NEW STORM NEARS COAST | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/town-of-7-on-prairie-gives-up-big-city-life.html | TOWN OF 7 ON PRAIRIE GIVES UP BIG CITY LIFE | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/us/williams-college-awards.html | Williams College Awards | AP | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/behind-each-astronaut-stand-the-other-women-of-nasa.html | BEHIND EACH ASTRONAUT STAND THE OTHER WOMEN OF NASA | By Robert Reinhold | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/engineering-s-face-of-the-80-s.html | ENGINEERINGS FACE OF THE 80S | By Steven J Marcus | TX 1-181214 | 1983-09-07 |

| | | | | |
|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/for-us-global-needs-can-overshadow-human-rights.html | FOR US GLOBAL NEEDS CAN OVERSHADOW HUMAN RIGHTS | By Bernard Gwertzman | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/ideas-trends-127706.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/ideas-trends-129181.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/ideas-trends-129183.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/ideas-trends-129184.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/in-pakistan-islam-leaves-little-room-for-freedom.html | IN PAKISTAN ISLAM LEAVES LITTLE ROOM FOR FREEDOM | By William K Stevens | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/koch-s-side-of-the-street-is-the-middle.html | KOCHS SIDE OF THE STREET IS THE MIDDLE | By Maurice Carroll | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/men-in-blue-have-mood-to-match.html | MEN IN BLUE HAVE MOOD TO MATCH | By Sam Roberts | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/party-moderates-plan-life-after-reagan.html | PARTY MODERATES PLAN LIFE AFTER REAGAN | By Phil Gailey | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/season-of-economic-confusion-is-at-hand.html | SEASON OF ECONOMIC CONFUSION IS AT HAND | By Clyde H Farnsworth | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/smaller-nations-crack-arms-market.html | SMALLER NATIONS CRACK ARMS MARKET | By Drew Middleton | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-nation-128123.html | THE NATION | By Carlyle C Douglas Caroline Rand Herron and Michael Wright OneWay Busesinto Mexico | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-nation-129162.html | THE NATION | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-nation-129163.html | THE NATION | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-nation-129165.html | THE NATION | By Carlyle C Douglas Caroline Rand Herron and Michael Wright Some Economicups and Downers | TX 1-181214 | 1983-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-nation-129166.html | THE NATION | By Carlyle C Douglas Caroline Rand Herron and Michael Wright Local HangUpsin Phone Talks | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-region-127896.html | THE REGION | By Alan Finder and Richard Levine | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-region-129172.html | THE REGION | By Alan Finder and Richard Levine | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-region-129173.html | THE REGION | By Alan Finder and Richard Levine | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-region-129174.html | THE REGION | By Alan Finder and Richard Levine | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-region-129175.html | THE REGION | By Alan Finder and Richard Levine | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-world-127903.html | THE WORLD | By Milt Freudenheim and Henry Giniger Iran Makes Goodon Foreign Debt | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-world-127958.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-world-128380.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/the-world-129171.html | THE WORLD | By Milt Freudenheim and Henry Giniger Insurgents Onthe Offensive | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/this-president-too-can-bend-in-political-winds.html | THIS PRESIDENT TOO CAN BEND IN POLITICAL WINDS | By Robert Pear | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/what-s-holding-the-underclass-down.html | WHATS HOLDING THE UNDERCLASS DOWN | By Lisa Belkin | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/weekinreview/wil-peronist-party-deal-a-wild-card-in-election.html | WIL PERONIST PARTY DEAL A WILD CARD IN ELECTION | By Edward Schumacher | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/world/5-countries-vying-over-an-asian-archipelago.html | 5 COUNTRIES VYING OVER AN ASIAN ARCHIPELAGO | By Robert Trumbull | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/world/homeland-leader-recounts-a-plot.html | HOMELAND LEADER RECOUNTS A PLOT | By Joseph Lelyveld | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/world/kissinger-panel-to-hear-ford.html | KISSINGER PANEL TO HEAR FORD | By Terence Smith | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/world/latin-policy-basic-issues-still-unclear.html | LATIN POLICY BASIC ISSUES STILL UNCLEAR | By Leslie H Gelb | TX 1-181214 | 1983-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-28 | https://www.nytimes.com/1983/08/28/world/mrs-peron-expected-back-in-argentina-this-week.html | MRS PERON EXPECTED BACK IN ARGENTINA THIS WEEK | By Edward Schumacher | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/world/pakistani-rioting-poses-test-for-zia.html | PAKISTANI RIOTING POSES TEST FOR ZIA | By William K Stevens | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/world/pride-of-swiss-is-dealt-blow-by-a-jailbreak.html | PRIDE OF SWISS IS DEALT BLOW BY A JAILBREAK | By Henry Kamm | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/world/reagan-reaffirms-his-mideast-plan.html | REAGAN REAFFIRMS HIS MIDEAST PLAN | By Steven R Weisman | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/world/rebuilding-el-salvador-on-3-a-day.html | REBUILDING EL SALVADOR ON 3 A DAY | By Michael Wright | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/world/turkey-s-generals-keep-foes-out-of-election.html | TURKEYS GENERALS KEEP FOES OUT OF ELECTION | By Marvine Howe | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/world/us-official-calls-soviet-arms-offer-a-disappointment.html | US OFFICIAL CALLS SOVIET ARMS OFFER A DISAPPOINTMENT | By Bernard Gwertzman Special To the New York Times | TX 1-181214 | 1983-09-07 |
| 1983-08-28 | https://www.nytimes.com/1983/08/28/world/walesa-speech-printed-apparently-to-hurt-him.html | WALESA SPEECH PRINTED APPARENTLY TO HURT HIM | By John Kifner | TX 1-181214 | 1983-09-07 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/art-henry-moore-sculptures-at-storm-king.html | ART HENRY MOORE SCULPTURES AT STORM KING | By Vivien Raynor | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/city-opera-orchestra-votes-today-on-contract-to-end-53-day-strike.html | CITY OPERA ORCHESTRA VOTES TODAY ON CONTRACT TO END 53DAY STRIKE | By John Rockwell | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/concert-bette-midler.html | CONCERT BETTE MIDLER | By Jon Pareles | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/james-bostonians-on-location.html | JAMES BOSTONIANS ON LOCATION | By Herbert Mitgang | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/music-slatkin-conducts-mostly-mozart-s-finale.html | MUSIC SLATKIN CONDUCTS MOSTLY MOZARTS FINALE | By Tim Page | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/the-hazardous-lives-of-cats-on-broadway.html | THE HAZARDOUS LIVES OF CATS ON BROADWAY | BY Leslie Bennetts | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/turkish-art-treasures-may-come-to-us-in-85.html | TURKISH ART TREASURES MAY COME TO US IN 85 | By Marvine Howe | TX 1-174954 | 1983-09-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-29 | https://www.nytimes.com/1983/08/29/arts/tv-the-best-of-times-a-comedy.html | TV THE BEST OF TIMES A COMEDY | By John Corry | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/books/books-of-the-times-129314.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/business/advertising-bell-atlantic-selects-3-bozell-ketchum-lewis.html | ADVERTISING Bell Atlantic Selects 3 Bozell Ketchum Lewis | By Pamela G Hollie | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/business/advertising-drossman-is-leaving-a-della-femina-unit.html | ADVERTISING Drossman Is Leaving A Della Femina Unit | By Pamela G Hollie | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/business/advertising-ex-officer-of-d-arcy-at-margeotes-fertitta.html | ADVERTISING ExOfficer of DArcy At MargeotesFertitta | By Pamela G Hollie | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/business/advertising-people.html | ADVERTISING  People | By Pamela G Hollie | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/business/advertising-saatchi-executive-back-at-compton-as-chief.html | ADVERTISING Saatchi Executive Back At Compton as Chief | By Pamela G Hollie | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/business/advertising-wcbs-tv-quits-korey-for-della-femina.html | ADVERTISING WCBSTV Quits Korey for Della Femina | By Pamela G Hollie | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/business/bank-fails-in-tennessee.html | Bank Fails In Tennessee | AP | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/business/big-board-s-electronic-gains.html | BIG BOARDS ELECTRONIC GAINS | By Michael Blumstein | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/business/direct-help-to-industry-is-debated.html | DIRECT HELP TO INDUSTRY IS DEBATED | By Karen W Arenson | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/business/july-orders-for-tools-rose-19.html | JULY ORDERS FOR TOOLS ROSE 19 | By Stephen Daly | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/business/pact-seen-in-brazil-loan-talks.html | PACT SEEN IN BRAZIL LOAN TALKS | By Kenneth N Gilpin | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/business/south-korea-s-banking-shifts.html | SOUTH KOREAS BANKING SHIFTS | By Steve Lohr | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/business/traders-confused-by-the-fed-s-moves.html | TRADERS CONFUSED BY THE FEDS MOVES | By Michael Quint | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/2-inches-of-rain-disrupts-ground-and-air-travel.html | 2 INCHES OF RAIN DISRUPTS GROUND AND AIR TRAVEL | By Lindsey Gruson | TX 1-174954 | 1983-09-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/citizen-john-v-lindsay-turns-his-gaze-abroad.html | CITIZEN JOHN V LINDSAY TURNS HIS GAZE ABROAD | By Sam Roberts | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/city-s-suburbs-emerge-from-political-shadows.html | CITYS SUBURBS EMERGE FROM POLITICAL SHADOWS | By Frank Lynn | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/city-teen-agers-talking-up-a-say-what-storm.html | CITY TEENAGERS TALKING UP A SAY WHAT STORM | By Rosemary Breslin | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/flemington-fair-is-really-a-family-affair.html | FLEMINGTON FAIR IS REALLY A FAMILY AFFAIR | By Lisa Belkin  Special To the New York Times | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/man-in-the-news-judge-in-brink-s-killings-david-smith-ritter.html | MAN IN THE NEWS JUDGE IN BRINKS KILLINGS DAVID SMITH RITTER | By Robert Hanley | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/new-york-day-by-day-130622.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/new-york-day-by-day-130806.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/new-york-day-by-day-130808.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/new-york-day-by-day-130810.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/no-headline-129597.html | No Headline | By Alan Truscott | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/the-region-4-killed-in-crash-on-rte-9-in-jersey.html | THE REGION  4 Killed in Crash On Rte 9 in Jersey | AP | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/the-region-7-hurt-as-boat-explodes-at-dock.html | THE REGION  7 Hurt as Boat Explodes at Dock | AP | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/the-region-police-investigate-killing-in-paramus.html | THE REGION  Police Investigate Killing in Paramus | AP | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/nyregion/trucks-return-to-i-95-south-brings-cos-cob-some-relief.html | TRUCKS RETURN TO I95 SOUTH BRINGS COS COB SOME RELIEF | By James Barron | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/obituaries/in-the-nation-serving-his-country.html | IN THE NATION SERVING HIS COUNTRY | By Tom Wicker | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/opinion/french-still-on-chad.html | FRENCH STILL ON CHAD | By Piero Gleijeses | TX 1-174954 | 1983-09-01 |

| | | | | |
|---|---|---|---|---|
| 1983-08-29 | https://www.nytimes.com/1983/08/29/opinion/rethink-trade-policy.html | RETHINK TRADE POLICY | By John Zysman and Laura Tyson | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/opinion/unfair-cable-tv-prospects.html | UNFAIR CABLE TV PROSPECTS | By Sidney W Dean Jr and Eric Schmuckler | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/2-boxing-gilds-are-won-by-us.html | 2 BOXING GILDS ARE WON BY US | By Frank Litsky Special To the New York Times | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/cosmos-triumph-3-1-in-rain.html | COSMOS TRIUMPH 31 IN RAIN | By Lawrie Mifflin | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/giants-rout-swan-and-the-mets-7-2.html | GIANTS ROUT SWAN AND THE METS 72 | By James Tuite | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/jets-will-limp-into-opener.html | JETS WILL LIMP INTO OPENER | By Gerald Eskenazi | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/jo-durie-captures-jersey-tennis-final.html | JO DURIE CAPTURES JERSEY TENNIS FINAL | By Alex Yannis | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/maree-sets-world-record.html | MAREE SETS WORLD RECORD | AP | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/outdoors-live-bait-offers-simplicity-and-subtlety.html | OUTDOORS LIVE BAIT OFFERS SIMPLICITY AND SUBTLETY | By Nelson Bryant | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/penn-state-nebraska-the-classic-opener.html | PENN STATENEBRASKA THE CLASSIC OPENER | By Gordon S White Jr | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/playoff-to-pat-bradley.html | PLAYOFF TO PAT BRADLEY | AP | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/pops-comes-back-to-the-family.html | POPS COMES BACK TO THE FAMILY | By George Vecsey | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/price-wins-series-by-4-as-nicklaus-is-2d.html | PRICE WINS SERIES BY 4 AS NICKLAUS IS 2D | By John Radosta | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/question-box.html | Question Box | S Lee Kanner | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/sports-world-specials-131087.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/sports-world-specials-131096.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/sports-world-specials-131097.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/sports-world-specials-yacht-burgers.html | SPORTS WORLD SPECIALS  Yacht Burgers | By Robert Mcg Thomas Jr | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/the-return-of-cordero.html | THE RETURN OF CORDERO | By Ira Berkow | TX 1-174954 | 1983-09-01 |

| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/tolomeo-38-1-takes-arlington-million.html | TOLOMEO 381 TAKES ARLINGTON MILLION | By Steven Crist | TX 1-174954 | 1983-09-01 |
|---|---|---|---|---|---|
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/us-juniors-win.html | US Juniors Win | AP | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/us-wins-more-gold.html | US WINS MORE GOLD | AP | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/what-direction-is-tennis-going.html | WHAT DIRECTION IS TENNIS GOING | By Peter Alfano | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/sports/yanks-montefusco-defeats-angels-7-3.html | YANKS MONTEFUSCO DEFEATS ANGELS 73 | By Jane Gross | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/style/galanos-knits-luring-buyers.html | GALANOS KNITS LURING BUYERS | By Bernadine Morris | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/style/mothers-find-the-children-they-gave-up.html | MOTHERS FIND THE CHILDREN THEY GAVE UP | By Judy Klemesrud | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/1983-march-left-revives-news-analysis.html | 1983 MARCH LEFT REVIVES News Analysis | By John Herbers Special To the New York Times | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/5-astronauts-set-for-liftoff-tomorrow.html | 5 ASTRONAUTS SET FOR LIFTOFF TOMORROW | By John Noble Wilford | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/a-decade-of-change-along-the-country-s-byways.html | A DECADE OF CHANGE ALONG THE COUNTRYS BYWAYS | By Andrew H Malcolm | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/around-the-nation-texas-gets-tough-law-on-transmitting-syphilis.html | AROUND THE NATION Texas Gets Tough Law On Transmitting Syphilis | AP | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/briefing-129623.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/census-finds-spurt-of-rural-growth-in-70-s.html | CENSUS FINDS SPURT OF RURAL GROWTH IN 70S | AP | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/fbi-traps-youths-meddling-in-computer-racehorse-data.html | FBI TRAPS YOUTHS MEDDLING IN COMPUTER RACEHORSE DATA | AP | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/floods-fire-and-the-bubble-economy.html | FLOODS FIRE AND THE BUBBLE ECONOMY | By William E Schmidt | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/fulfilling-a-promise-on-deregulation.html | FULFILLING A PROMISE ON DEREGULATION | By Kenneth B Noble | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/india-to-pursue-down-to-earth-goals-from-22300-mile-orbit.html | INDIA TO PURSUE DOWNTOEARTH GOALS FROM 22300MILE ORBIT | By William K Stevens | TX 1-174954 | 1983-09-01 |

| | | | | |
|---|---|---|---|---|
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/march-in-capital-is-seen-spurring-vast-coalition.html | MARCH IN CAPITAL IS SEEN SPURRING VAST COALITION | By Kenneth B Noble | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/miss-lavelle-groveled-to-keep-epa-post.html | MISS LAVELLE GROVELED TO KEEP EPA POST | AP | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/navy-trial-urged-for-skipper-in-alleged-homosexual-affair.html | Navy Trial Urged for Skipper In Alleged Homosexual Affair | AP | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/private-computers-income-data-to-aid-irs-in-hunt-for-evaders.html | PRIVATE COMPUTERS INCOME DATA TO AID IRS IN HUNT FOR EVADERS | By David Burnham Special To the New York Times | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/quake-in-puget-sound-area.html | Quake in Puget Sound Area | AP | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/the-calendar-monday.html | The Calendar   Monday | By Barbara Gamarekian | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/us/the-kennedy-rocker-still-a-favorite.html | THE KENNEDY ROCKER STILL A FAVORITE | By Barbara Gamarekian | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/world/5-leaders-emeritus-take-a-look-at-the-world.html | 5 LEADERS EMERITUS TAKE A LOOK AT THE WORLD | By Terence Smith Special To the New York Times | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/world/begin-announces-he-plans-to-quit-as-israeli-premier.html | BEGIN ANNOUNCES HE PLANS TO QUIT AS ISRAELI PREMIER | By David K Shipler Special To the New York Times | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/world/explosion-of-an-artillery-shell-kills-4-hikers-in-switzerland.html | Explosion of an Artillery Shell Kills 4 Hikers in Switzerland | AP | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/world/kidnapped-girl-and-agca-in-pope-s-prayers.html | KIDNAPPED GIRL AND AGCA IN POPES PRAYERS | By Henry Kamm | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/world/marines-shoot-back-for-first-time-in-a-fire-fight-near-beirut-airport.html | MARINES SHOOT BACK FOR FIRST TIME IN A FIRE FIGHT NEAR BEIRUT AIRPORT | By Richard Bernstein Special To the New York Times | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/world/statement-on-begin.html | STATEMENT ON BEGIN | AP | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/world/to-get-electricity-nicaraguans-go-to-the-volcano.html | TO GET ELECTRICITY NICARAGUANS GO TO THE VOLCANO | By Stephen Kinzer | TX 1-174954 | 1983-09-01 |
| 1983-08-29 | https://www.nytimes.com/1983/08/29/world/turkey-moves-to-tighten-curbs-on-newspapers.html | TURKEY MOVES TO TIGHTEN CURBS ON NEWSPAPERS | By Marvine Howe | TX 1-174954 | 1983-09-01 |

| 1983-08-29 | https://www.nytimes.com/1983/08/29/world/us-envoy-starts-latin-tour.html | US ENVOY STARTS LATIN TOUR | AP | TX 1-174954 | 1983-09-01 |
|---|---|---|---|---|---|
| 1983-08-29 | https://www.nytimes.com/1983/08/29/world/us-remains-quiet-on-begin-decision.html | US REMAINS QUIET ON BEGIN DECISION | By Bernard Gwertzman | TX 1-174954 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/arts/books-saving-a-few.html | Books Saving a Few | By Richard F Shepard | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/arts/minnelli-stage-musical.html | MINNELLI STAGE MUSICAL | By Carol Lawson | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/arts/networks-preparing-for-battle-of-news-anchors.html | NETWORKS PREPARING FOR BATTLE OF NEWS ANCHORS | By Sally Bedell Smith | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/arts/no-headline-131302.html | No Headline | By Walter Goodman | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/arts/opera-orchestra-s-32-to-21-vote-ends-strike.html | OPERA ORCHESTRAS 32TO21 VOTE ENDS STRIKE | By John Rockwell | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/arts/whistler-s-mother-to-visit-the-us.html | WHISTLERS MOTHER TO VISIT THE US | By Michael Brenson | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/3-brokerages-consent-to-sec-censure.html | 3 BROKERAGES CONSENT TO SEC CENSURE | By Kenneth B Noble | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/a-new-polymer-process-at-dupont.html | A NEW POLYMER PROCESS AT DUPONT | By Thomas J Lueck | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/advertising-133122.html | ADVERTISING | By Nr Kleinfield | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/advertising-133143.html | ADVERTISING | By Nr Kleinfield | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/advertising-133147.html | ADVERTISING | By Nr Kleinfield | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/advertising-133150.html | ADVERTISING | By Nr Kleinfield | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/advertising-133157.html | ADVERTISING | By Nr Kleinfield | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/commodity-discounters-rise.html | COMMODITY DISCOUNTERS RISE | By H J Maidenberg | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/credit-markets-rates-mixed-in-light-trading.html | CREDIT MARKETS Rates Mixed in Light Trading | By Michael Quint | TX 1-236124 | 1983-09-01 |

| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/fuel-plant-criticized-on-outlook.html | FUEL PLANT CRITICIZED ON OUTLOOK | AP | TX 1-236124 | 1983-09-01 |
|---|---|---|---|---|---|
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/goldome-to-offer-stock.html | Goldome to Offer Stock | AP | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/gulf-and-kaiser-form-a-partnership.html | GULF AND KAISER FORM A PARTNERSHIP | AP | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/junkyards-polish-their-rusty-image.html | JUNKYARDS POLISH THEIR RUSTY IMAGE | By Paul Hemp Special To the New York Times | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/new-homes-july-sales-off-6.5-amid-rate-rise.html | NEW HOMES JULY SALES OFF 65 AMID RATE RISE | AP | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/savings-units-gained-in-july.html | Savings Units Gained in July | AP | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/stocks-mixed-trading-at-1983-low.html | Stocks Mixed Trading at 1983 Low | By Alexander R Hammer | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/talking-businesswith-guffey-of-kansas-city-fed-western-view-of-recession.html | Talking Businesswith Guffey of Kansas City Fed Western View Of Recession | By Karen W Arenson | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/talks-held-on-baldwin-annuities.html | TALKS HELD ON BALDWIN ANNUITIES | By Michael Blumstein | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/business/turbulant-times-in-factoring.html | TURBULANT TIMES IN FACTORING | By Isadore Barmash | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/movies/music-and-dance-star-in-film-maker-s-short.html | MUSIC AND DANCE STAR IN FILM MAKERS SHORT | By Jennifer Dunning | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/bodies-of-2-boys-found-in-jersey-after-big-storm.html | BODIES OF 2 BOYS FOUND IN JERSEY AFTER BIG STORM | By Wolfgang Saxon | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/bridge-pavlicek-s-team-lost-bid-for-third-great-victory-bridge-pavlicek-s-team.html | BridgePavliceks Team Lost Bid For Third Great Victory BridgePavliceks Team Lost Its Bid To Win Third Great Victory | By Alan Truscott | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/cuomo-approves-bill-providing-foster-care.html | Cuomo Approves Bill Providing Foster Care | AP | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/first-coed-class-enters-columbia-college.html | FIRST COED CLASS ENTERS COLUMBIA COLLEGE | By Lisa Belkin | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/goshen-judge-allows-testimony-from-defendant-in-federal-trial.html | GOSHEN JUDGE ALLOWS TESTIMONY FROM DEFENDANT IN FEDERAL TRIAL | By Robert Hanley | TX 1-236124 | 1983-09-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/kean-signs-a-bill-requiring-industry-to-label-chemicals.html | KEAN SIGNS A BILL REQUIRING INDUSTRY TO LABEL CHEMICALS | By Joseph F Sullivan | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/new-york-day-by-day-132155.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/new-york-day-by-day-133638.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/new-york-day-by-day-133642.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/new-york-day-by-day-133645.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/no-headline-131452.html | No Headline | By Robert Byrne | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/officials-killing-of-dogs-stirs-deep-feelings-in-small-town.html | OFFICIALS KILLING OF DOGS STIRS DEEP FEELINGS IN SMALL TOWN | By Lena Williams Special To the New York Times | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/race-struggle-cited-in-brink-s-trial.html | RACE STRUGGLE CITED IN BRINKS TRIAL | By Arnold H Lubasch | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/ravitch-era-debate-and-innovation.html | RAVITCH ERA DEBATE AND INNOVATION | By Sam Roberts | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/ravitch-leaving-mta-to-return-to-private-sector.html | RAVITCH LEAVING MTA TO RETURN TO PRIVATE SECTOR | By Ari L Goldman | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/state-told-to-explain-plans-to-add-prisons.html | State Told to Explain Plans to Add Prisons | AP | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/nyregion/treaty-that-granted-america-its-freedom-brought-to-new-york.html | TREATY THAT GRANTED AMERICA ITS FREEDOM BROUGHT TO NEW YORK | By David W Dunlap | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/obituaries/charles-s-murphy-is-dead-at-74-served-as-adviser-to-3-presidents.html | CHARLES S MURPHY IS DEAD AT 74 SERVED AS ADVISER TO 3 PRESIDENTS | By Ronald Smothers | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/obituaries/dr-william-m-hitzig-78-aided-war-victims.html | DR WILLIAM M HITZIG 78 AIDED WAR VICTIMS | By Ronald Sullivan | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/foreign-affairs-a-lock-for-pandora.html | FOREIGN AFFAIRS A LOCK FOR PANDORA | By Flora Lewis | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/leasing-a-loophole-that-needs-plugging.html | LEASINGA LOOPHOLE THAT NEEDS PLUGGING | By Byron L Dorgan | TX 1-236124 | 1983-09-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/port-authority-program-may-hurt-the-city.html | PORT AUTHORITY PROGRAM MAY HURT THE CITY | By Kenneth Lipper | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/salvadoran-follies.html | SALVADORAN FOLLIES | By Robert M Strozier | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/the-editorial-notebook-many-voices-on-the-mall.html | The Editorial Notebook Many Voices on the Mall | ROBERT CURVIN | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/opinion/us-drop-pinochet.html | US DROP PINOCHET | By Paul Heath Hoeffel and John Dinges | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/science/about-education-standing-over-the-aptitude-tests.html | ABOUT EDUCATION STANDING OVER THE APTITUDE TESTS | By Fred M Hechinger | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/science/dinosaur-embryo-is-found.html | DINOSAUR EMBRYO IS FOUND | AP | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/science/education-state-university-gains-new-prestige.html | EDUCATION STATE UNIVERSITY GAINS NEW PRESTIGE | By Gene I Maeroff | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/science/gene-splicers-plan-release-of-bacteria-to-aid-crops.html | GENESPLICERS PLAN RELEASE OF BACTERIA TO AID CROPS | By Harold M Schmeck Jr | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/science/personal-computers-new-small-computer-sans-screen.html | PERSONAL COMPUTERS NEW SMALL COMPUTER SANS SCREEN | By Erik SandbergDiment | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/science/precursors-of-life-found-in-meteorite.html | PRECURSORS OF LIFE FOUND IN METEORITE | By Philip M Boffey | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/science/satellite-technology-will-beam-tv-to-remote-regions.html | SATELLITE TECHNOLOGY WILL BEAM TV TO REMOTE REGIONS | By Walter Sullivan | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/science/scientists-find-complex-causes-of-human-appetite.html | SCIENTISTS FIND COMPLEX CAUSES OF HUMAN APPETITE | By Jane E Brody | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/science/tests-show-you-are-what-you-laugh-at.html | TESTS SHOW YOU ARE WHAT YOU LAUGH AT | By Sandra Blakeslee | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/science/the-doctor-s-world-occupational-ills-how-accurately-diagnosed.html | THE DOCTORS WORLD OCCUPATIONAL ILLS HOW ACCURATELY DIAGNOSED | By Lawrence K Altman Md | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/arias-set-for-open.html | ARIAS SET FOR OPEN | By Neil Amdur | TX 1-236124 | 1983-09-01 |

| 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/brunner-is-named-to-start-in-opener.html | BRUNNER IS NAMED TO START IN OPENER | By Michael Katz | TX 1-236124 | 1983-09-01 |
|---|---|---|---|---|---|
| 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/dodgers-sweep-mets-and-take-first.html | DODGERS SWEEP METS AND TAKE FIRST | By Kevin Dupont | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/nebraska-routs-penn-st.html | NEBRASKA ROUTS PENN ST | By Gordon S White Jr | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/no-headline-133322.html | No Headline | By Thomas Rogers | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/odoms-ferguson-cut-by-nfl-teams.html | ODOMS FERGUSON CUT BY NFL TEAMS | By United Press International | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/plays-home-run-eases-pain-of-errors.html | PLAYS HOME RUN EASES PAIN OF ERRORS | By Jane Gross | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/rice-clouts-3-to-gain-a-split.html | RICE CLOUTS 3 TO GAIN A SPLIT | AP | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/scouting-131996.html | SCOUTING | By Thomas Rogers | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/scouting-133324.html | SCOUTING | By Thomas Rogers | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/scouting-133328.html | SCOUTING | By Thomas Rogers | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/sports-analysis-olympic-lessons-in-pan-am-games.html | SPORTS ANALYSIS OLYMPIC LESSONS IN PAN AM GAMES | By Frank Litsky | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/sports-of-the-times-what-happened-to-oranges.html | SPORTS OF THE TIMES WHAT HAPPENED TO ORANGES | By Ira Berkow | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/sports/tv-sports-cbs-s-pan-am-balancing-act.html | TV SPORTS CBSS PAN AM BALANCING ACT | By Peter Alfano | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/style/far-from-the-classic-pump.html | FAR FROM THE CLASSIC PUMP | By Angela Taylor | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/theater/theater-orson-bean-in-jekyll-and-hyde.html | THEATER ORSON BEAN IN JEKYLL AND HYDE | By Mel Gussow | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/us/anchor-of-civil-war-ironclad-recovered-off-cape-hatteras.html | ANCHOR OF CIVIL WAR IRONCLAD RECOVERED OFF CAPE HATTERAS | By William G Blair | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/us/around-the-nation-literacy-test-delays-1200-florida-diplomas.html | AROUND THE NATION Literacy Test Delays 1200 Florida Diplomas | AP | TX 1-236124 | 1983-09-01 |

| | | | | |
|---|---|---|---|---|
| 1983-08-30 | https://www.nytimes.com/1983/08/30/us/around-the-nation-tank-thief-stopped-by-tear-gas-attack.html | AROUND THE NATION Tank Thief Stopped By TearGas Attack | AP | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/us/auto-makers-fear-big-fines-if-fuel-economy-rules-aren-t-changed.html | AUTO MAKERS FEAR BIG FINES IF FUEL ECONOMY RULES ARENT CHANGED | By John Holusha | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/us/briefing-131834.html | BRIEFING | By Michael Decourcy Hinds and Warren Weaver Jr | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/us/dazzling-liftoff-sends-the-shuttle-into-earth-orbit.html | DAZZLING LIFTOFF SENDS THE SHUTTLE INTO EARTH ORBIT | By John Noble Wilford Special To the New York Times | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/us/effort-on-sex-biased-laws-has-long-history.html | EFFORT ON SEXBIASED LAWS HAS LONG HISTORY | By David Shribman | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/us/fish-spill-closes-i-95.html | Fish Spill Closes I95 | AP | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/us/friends-say-feminist-heroine-is-sincere-if-eccentric.html | FRIENDS SAY FEMINIST HEROINE IS SINCERE IF ECCENTRIC | By Judith Cummings | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/us/libertarian-party-opens-parley-to-pick-1984-slate.html | LIBERTARIAN PARTY OPENS PARLEY TO PICK 1984 SLATE | By Frank Lynn | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/us/mx-panel-urged-to-alter-arms-treaty-plan.html | MX PANEL URGED TO ALTER ARMS TREATY PLAN | By Charles Mohr | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/us/vietnam-memorial-touching-tears-roses-rain.html | VIETNAM MEMORIAL TOUCHING TEARS ROSES RAIN | By Phil Gailey | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/world/2-costa-ricans-killed-this-month-fighting-beside-sandinista-troops.html | 2 COSTA RICANS KILLED THIS MONTH FIGHTING BESIDE SANDINISTA TROOPS | By Stephen Kinzer | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/world/2-marines-killed-in-lebanon-and-14-others-are-wounded-as-beirut-fighting-spreads.html | 2 MARINES KILLED IN LEBANON AND 14 OTHERS ARE WOUNDED AS BEIRUT FIGHTING SPREADS | By Richard Bernstein Special To the New York Times | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/world/around-the-world-nigerian-ruling-party-heads-for-4th-victory.html | AROUND THE WORLD Nigerian Ruling Party Heads for 4th Victory | AP | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/world/associates-urge-begin-to-forgo-plan-to-resign.html | ASSOCIATES URGE BEGIN TO FORGO PLAN TO RESIGN | By David K Shipler Special To the New York Times | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/world/chadian-rebels-offer-to-talk.html | CHADIAN REBELS OFFER TO TALK | By Clifford D May | TX 1-236124 | 1983-09-01 |

| 1983-08-30 | https://www.nytimes.com/1983/08/30/world/filipinos-throng-to-cortege-for-aquino.html | FILIPINOS THRONG TO CORTEGE FOR AQUINO | By Steve Lohr | TX 1-236124 | 1983-09-01 |
|---|---|---|---|---|---|
| 1983-08-30 | https://www.nytimes.com/1983/08/30/world/from-santa-barbara-shock-grief-and-blame.html | FROM SANTA BARBARA SHOCK GRIEF AND BLAME | By Steven R Weisman | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/world/hijacking-in-iran-new-deadline.html | HIJACKING IN IRAN NEW DEADLINE | AP | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/world/marcos-s-denial-skepticism-persists.html | MARCOSS DENIAL SKEPTICISM PERSISTS | By Colin Campbell | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/world/marines-in-bierut-equipped-for-defense-not-retaliation.html | MARINES IN BIERUT EQUIPPED FOR DEFENSE NOT RETALIATION | By Drew Middleton | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/world/moi-re-elected-in-kenya.html | Moi ReElected in Kenya | AP | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/world/no-policy-shift-white-house-says.html | NO POLICY SHIFT WHITE HOUSE SAYS | By Bernard Gwertzman | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/world/not-since-30-s-has-british-columbia-been-so-riled.html | NOT SINCE 30S HAS BRITISH COLUMBIA BEEN SO RILED | By Douglas Martin | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/world/salvador-and-rebel-officials-meet-in-bogota-for-first-talks-on-war.html | SALVADOR AND REBEL OFFICIALS MEET IN BOGOTA FOR FIRST TALKS ON WAR | By Lydia Chavez Special To the New York Times | TX 1-236124 | 1983-09-01 |
| 1983-08-30 | https://www.nytimes.com/1983/08/30/world/tass-reports-on-shootout.html | Tass Reports on Shootout | AP | TX 1-236124 | 1983-09-01 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/arts/an-elated-miss-sills-takes-stock.html | AN ELATED MISS SILLS TAKES STOCK | By Tim Page | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/arts/no-headline-134001.html | No Headline | ANATOLE BROYARD | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/arts/opera-settlement-weighing-the-gains-and-losses.html | OPERA SETTLEMENT WEIGHING THE GAINS AND LOSSES | By John Rockwell | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/arts/the-pop-life-133876.html | THE POP LIFE | By Robert Palmer | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/arts/tv-report-on-suffolk-enjoying-tercentenary.html | TV REPORT ON SUFFOLK ENJOYING TERCENTENARY | By John Corry | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/about-real-estate-physicians-developing-staten-island-medical-project.html | ABOUT REAL ESTATE PHYSICIANS DEVELOPING STATEN ISLAND MEDICAL PROJECT | By Shawn G Kennedy | TX 1-174975 | 1983-09-06 |

| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/advertising-135462.html | ADVERTISING | By Nr Kleinfield | TX 1-174975 | 1983-09-06 |
|---|---|---|---|---|---|
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/advertising-135465.html | ADVERTISING | By Nr Kleinfield | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/advertising-135476.html | ADVERTISING | By Nr Kleinfield | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/advertising-new-publisher-named-at-teenage-magazine.html | ADVERTISING New Publisher Named At TeenAge Magazine | By Nr Kleinfield | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/advertising-people.html | ADVERTISING  People | By Nr Kleinfield | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/annuities-plan-for-baldwin.html | ANNUITIES PLAN FOR BALDWIN | By Michael Blumstein | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/business-people-135122.html | BUSINESS PEOPLE | By Robert J Cole | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/business-people-chapin-leaves-as-head-of-success-magazine.html | BUSINESS PEOPLE CHAPIN LEAVES AS HEAD OF SUCCESS MAGAZINE | By Robert J Cole | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/business-people-cyanamid-elevates-3-in-race-to-the-top.html | BUSINESS PEOPLE CYANAMID ELEVATES 3 IN RACE TO THE TOP | By Robert J Cole | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/cambridge-diet.html | Cambridge Diet | AP | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/careers-charting-the-road-to-the-top.html | Careers Charting The Road To the Top | By Elizabeth M Fowler | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/credit-markets-interest-rates-show-increases.html | CREDIT MARKETS Interest Rates Show Increases | By Michael Quint | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/dow-up-by-1.93-trading-still-slow.html | Dow Up by 193 Trading Still Slow | By Alexander R Hammer | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/eec-talks-on-economy.html | EEC Talks On Economy | AP | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/factory-orders-off-1.7-in-july.html | Factory Orders Off 17 in July | AP | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/fdic-to-consider-limiting-bank-powers.html | FDIC TO CONSIDER LIMITING BANK POWERS | By Kenneth B Noble | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/ford-outlay-in-belgium.html | Ford Outlay in Belgium | AP | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/business/jake-butcher-plans-appeal.html | Jake Butcher Plans Appeal | AP | TX 1-174975 | 1983-09-06 |

| | | | | |
|---|---|---|---|---|
| 1983-08-31 | https://www.nytimes.com/1983/08/31/busine ss/scott-makes-up-lost-ground.html | SCOTT MAKES UP LOST GROUND | By Paul Hemp | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/busine ss/upbeat-chrysler-lifts-spending-plan.html | UPBEAT CHRYSLER LIFTS SPENDING PLAN | By John Holusha | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/busine ss/volkswagen-ends-talks-with-chrysler.html | VOLKSWAGEN ENDS TALKS WITH CHRYSLER | By John Tagliabue | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/garden /60-minute-gourmet-133013.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/garden /age-of-parents-bars-an-adoption-in-italy.html | AGE OF PARENTS BARS AN ADOPTION IN ITALY | By Glenn Collins | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/garden /discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/garden /fall-preview-new-dishes-on-five-restaurant-menus.html | FALL PREVIEW NEW DISHES ON FIVE RESTAURANT MENUS | By Marian Burros | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/garden /food-notes-tollhouse-cookies.html | FOOD NOTES Tollhouse Cookies | By Marian Burros | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/garden /kitchen-equipment-griddle-for-barbecues.html | KITCHEN EQUIPMENT GRIDDLE FOR BARBECUES | By Pierre Franey | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/garden /metropolitan-diary-132999.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/garden /old-style-rosh-ha-shanah-takeout-fare.html | OLDSTYLE ROSH HASHANAH TAKEOUT FARE | By Florence Fabricant | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/garden /personal-health-133023.html | PERSONAL HEALTH | By Jane E Brody | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/garden /season-vegatable-extravagance-exploiting-rich-diversity-shapes-styles.html | THE SEASON OF VEGATABLE EXTRAVAGANCE EXPLOITING THE RICH DIVERSITY OF SHAPES AND STYLES | By Robert Farrar Capon | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/garden /soho-store-for-rei-kawakubo-s-clothes.html | SOHO STORE FOR REI KAWAKUBOS CLOTHES | By Angela Taylor | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/garden /wine-talk-california-surplus-produces-bargains-in-blended-wines.html | WINE TALK CALIFORNIA SURPLUS PRODUCES BARGAINS IN BLENDED WINES | By Frank J Prial | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/movie s/screen-below-the-belt-at-forum.html | SCREEN BELOW THE BELT AT FORUM | By Janet Maslin | TX 1-174975 | 1983-09-06 |

| | | | | |
|---|---|---|---|---|
| 1983-08-31 | https://www.nytimes.com/1983/08/31/movies/the-movie-daniel-how-close-is-it-to-history.html | THE MOVIE DANIEL HOW CLOSE IS IT TO HISTORY | By Peter Kihss | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/bogus-deliveryman-slays-east-side-man-and-wounds-friend.html | BOGUS DELIVERYMAN SLAYS EAST SIDE MAN AND WOUNDS FRIEND | By Leonard Buder | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/both-sides-rest-in-us-brink-s-trial.html | BOTH SIDES REST IN US BRINKS TRIAL | By Arnold H Lubasch | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/fbi-attacks-organized-crime-in-new-york-area.html | FBI ATTACKS ORGANIZED CRIME IN NEW YORK AREA | By Selwyn Raab | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/humble-li-bridge-at-center-of-a-storm.html | HUMBLE LI BRIDGE AT CENTER OF A STORM | By Michael Winerip Special To the New York Times | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/mart-operator-declines-to-join-in-times-sq-plan.html | MART OPERATOR DECLINES TO JOIN IN TIMES SQ PLAN | By Martin Gottlieb | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/new-chinatown-jail-isapprovedbyjudge.html | New Chinatown Jail IsApprovedbyJudge | By United Press International | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/new-york-day-by-day-134504.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/new-york-day-by-day-134812.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/new-york-day-by-day-135595.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson Learning Skills of the 80s | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/new-york-day-by-day-135605.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson Unrealized Past And Promising Future | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/no-headline-133972.html | No Headline | By Alan Truscott | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/some-teachers-upset-by-racial-assignments.html | SOME TEACHERS UPSET BY RACIAL ASSIGNMENTS | By Joyce Purnick | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/the-region-8-seized-upstate-in-cocaine-sales.html | THE REGION  8 Seized Upstate In Cocaine Sales | AP | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/the-region-shoreham-facing-new-state-inquiry.html | THE REGION  Shoreham Facing New State Inquiry | AP | TX 1-174975 | 1983-09-06 |

| | | | | |
|---|---|---|---|---|
| 1983-08-31 | https://www.nytimes.com/1983/08/31/nyregion/welfare-hotel-families-life-on-the-edge.html | WELFARE HOTEL FAMILIES LIFE ON THE EDGE | By Philip Shenon | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/obituaries/jan-clayton-dead-acted-on-broadway-and-in-tv-lassie.html | JAN CLAYTON DEAD ACTED ON BROADWAY AND IN TV LASSIE | AP | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/obituaries/william-goyen-author-dies.html | WILLIAM GOYEN AUTHOR DIES | By Herbert Mitgang | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/against-deficits-i-m-sure-maybe.html | AGAINST DEFICITS IM SURE MAYBE | By William Proxmire | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/doctors-need-protection.html | DOCTORS NEED PROTECTION | By Edwin A Kiss For More Than 10 Years the Medical Society of the State of New York Has Tried Desperately To Convince the Legislature To Change Antiquated Laws That Encourage Indiscriminate Filings of Malpractice Suits and  In Turn Force Physicians To Pay Heavy Premiums For Malpractice Insurance So Far Its Pleas Have Fallen On Deaf Ears | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/the-deal-goes-against-the-grain.html | THE DEAL GOES AGAINST THE GRAIN | By Zygmunt Nagorski | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/opinion/the-editorial-notebook-funny-silly-and-cyclical.html | The Editorial Notebook Funny Silly and Cyclical | JACK ROSENTHAL | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/drug-tests-at-helsinki-events-negative.html | DRUG TESTS AT HELSINKI EVENTS NEGATIVE | AP | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/giants-make-move-not-at-quarterback.html | GIANTS MAKE MOVE NOT AT QUARTERBACK | By Michael Katz | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/guidry-struggles-wins-16th.html | GUIDRY STRUGGLES WINS 16TH | By Jane Gross | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/korita-once-a-240-pounder-posts-an-upset-at-svelte-200.html | KORITA ONCE A 240POUNDER POSTS AN UPSET AT SVELTE 200 | By Roy S Johnson | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/mcenroe-wins-in-sets-is-fined.html | MCENROE WINS IN SETS IS FINED | By Neil Amdur | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/mets-dodgers-split.html | METS DODGERS SPLIT | By Kevin Dupont | TX 1-174975 | 1983-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/nebraska-displays-a-powerful-offense.html | NEBRASKA DISPLAYS A POWERFUL OFFENSE | By Gordon S White Jr | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/perils-of-fame-haunt-some-athletes.html | PERILS OF FAME HAUNT SOME ATHLETES | By Bryce Nelson | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/scouting-135110.html | SCOUTING | By Thomas Rogers | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/scouting-135658.html | SCOUTING | By Thomas Rogers | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/scouting-135668.html | SCOUTING | By Thomas Rogers | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/sports/sports-of-the-times-the-pain-caused-by-terra-firma.html | SPORTS OF THE TIMES THE PAIN CAUSED BY TERRA FIRMA | By George Vecsey | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/style/sources-of-support-for-cancer-family.html | SOURCES OF SUPPORT FOR CANCER FAMILY | By Simi Horowitz | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/theater/stage-revue-of-burton-lane-songs.html | STAGE REVUE OF BURTON LANE SONGS | By Mel Gussow | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/us/400-union-pickets-corner-45-workers-in-riot-in-michigan.html | 400 UNION PICKETS CORNER 45 WORKERS IN RIOT IN MICHIGAN | AP | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/us/a-two-track-approach-to-dealing-with-russia.html | A TWOTRACK APPROACH TO DEALING WITH RUSSIA | By Hedrick Smith | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/us/around-the-nation-car-dragged-from-lake-holds-bodies-of-couple.html | AROUND THE NATION Car Dragged From Lake Holds Bodies of Couple | AP | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/us/around-the-nation-rally-raises-reward-in-summer-of-murders.html | AROUND THE NATION Rally Raises Reward In Summer of Murders | AP | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/us/astronauts-begin-busy-schedule-after-liftoff-turns-night-into-day.html | ASTRONAUTS BEGIN BUSY SCHEDULE AFTER LIFTOFF TURNS NIGHT INTO DAY | By John Noble Wilford | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/us/briefing-134581.html | BRIEFING | By James F Clarity and Michael Decourcy Hinds | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/us/hazardous-waste-exceedsestimates.html | HAZARDOUS WASTE EXCEEDSESTIMATES | By Philip Shabecoff Special To the New York Times | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/us/inmate-is-killed-in-prison-rioting.html | INMATE IS KILLED IN PRISON RIOTING | AP | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/us/man-in-the-news-first-us-black-in-space.html | MAN IN THE NEWS FIRST US BLACK IN SPACE | By William J Broad | TX 1-174975 | 1983-09-06 |

| | | | | |
|---|---|---|---|---|
| 1983-08-31 | https://www.nytimes.com/1983/08/31/us/mississippi-vote-watch-differing-views.html | MISSISSIPPI VOTE WATCH DIFFERING VIEWS | By Er Shipp | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/us/mondale-warned-at-carter-meeting.html | MONDALE WARNED AT CARTER MEETING | By Phil Gailey | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/us/new-game-in-town-facademanship.html | NEW GAME IN TOWN FACADEMANSHIP | By Barbara Gamarekian | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/us/reagan-to-visit-canaveral.html | Reagan to Visit Canaveral | AP | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/us/reporters-notebook-nuggets-from-vacation-trails-in-the-national-parks.html | REPORTERS NOTEBOOK NUGGETS FROM VACATION TRAILS IN THE NATIONAL PARKS | By Andrew H Malcolm | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/world/around-the-world-afghan-rebels-kidnap-several-soviet-advisers.html | AROUND THE WORLD Afghan Rebels Kidnap Several Soviet Advisers | AP | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/world/begins-tells-aides-he-is-determined-to-quit-as-premier.html | BEGINS TELLS AIDES HE IS DETERMINED TO QUIT AS PREMIER | By David K Shipler Special To the New York Times | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/world/choices-for-the-allies.html | CHOICES FOR THE ALLIES | By Drew Middleton | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/world/conscription-for-young-nicaraguans.html | CONSCRIPTION FOR YOUNG NICARAGUANS | By Stephen Kinzer | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/world/former-aide-says-manila-plotted-to-kill-him.html | FORMER AIDE SAYS MANILA PLOTTED TO KILL HIM | By Fox Butterfield | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/world/in-wedge-of-honduras-gi-s-are-setting-up-shop.html | IN WEDGE OF HONDURAS GIS ARE SETTING UP SHOP | By Lydia Chavez | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/world/iranians-block-takeoff-of-hijacked-french-jet.html | Iranians Block Takeoff Of Hijacked French Jet | AP | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/world/manila-names-a-hired-gun-as-aquino-assassin.html | MANILA NAMES A HIRED GUN AS AQUINO ASSASSIN | By Colin Campbell | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/world/new-battles-rage-beirut-4-france-s-force-killed-marines-again-fire-fight.html | NEW BATTLES RAGE IN BEIRUT 4 IN FRANCES FORCE KILLED MARINES AGAIN IN FIRE FIGHT | By Richard Bernstein Special To the New York Times | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/world/officials-call-attacks-a-surprise-us-role-in-lebanon-questioned.html | OFFICIALS CALL ATTACKS A SURPRISE US ROLE IN LEBANON QUESTIONED | By Bernard Gwertzman Special To the New York Times | TX 1-174975 | 1983-09-06 |
| 1983-08-31 | https://www.nytimes.com/1983/08/31/world/terrorists-assassinate-chilean-official.html | TERRORISTS ASSASSINATE CHILEAN OFFICIAL | AP | TX 1-174975 | 1983-09-06 |

| 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/beaumont-must-it-be-remodeled.html | BEAUMONT MUST IT BE REMODELED | By Harold C Schonberg | TX 1-176174 | 1983-09-06 |
|---|---|---|---|---|---|
| 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/cabaret-miss-gallo-satarist.html | CABARET MISS GALLO SATARIST | By Stephen Holden | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/cbs-is-revising-show-on-computer-tampering.html | CBS IS REVISING SHOW ON COMPUTER TAMPERING | By Sally Bedell Smith | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/critic-s-notebook-the-leaves-of-summer-catalogues.html | CRITICS NOTEBOOK THE LEAVES OF SUMMER CATALOGUES | By John Russell | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/jazz-jacquet-s-big-band.html | JAZZ JACQUETS BIG BAND | By Jon Pareles | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/no-headline-136353.html | No Headline | By Michiko Kakutani | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/arts/the-dance-miss-gamso-in-chelsea.html | THE DANCE MISS GAMSO IN CHELSEA | By Jennifer Dunning | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/books/publisher-rejects-offensive-books.html | PUBLISHER REJECTS OFFENSIVE BOOKS | By Herbert Mitgang | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/3-thrift-units.html | 3 Thrift Units | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/advertising-137879.html | ADVERTISING | By Nr Kleinfield | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/advertising-137882.html | ADVERTISING | By Nr Kleinfield | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/advertising-addendum.html | ADVERTISING   Addendum | By Nr Kleinfield | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/advertising-dancer-regrouping-creative-departments.html | ADVERTISING  Dancer Regrouping Creative Departments | By Nr Kleinfield | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/advertising-spending-up-sharply-for-newspaper-ads.html | ADVERTISING  Spending Up Sharply For Newspaper Ads | By Nr Kleinfield | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/chrysler-says-talks-continue.html | CHRYSLER SAYS TALKS CONTINUE | By John Holusha | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/common-market-duty.html | Common Market Duty | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/credit-markets-treasury-prices-down-again.html | CREDIT MARKETS Treasury Prices Down Again | By Michael Quint | TX 1-176174 | 1983-09-06 |

| | | | | |
|---|---|---|---|---|
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/dow-jumps-by-20.12-to-1216.16.html | DOW JUMPS BY 2012 TO 121616 | By Alexander R Hammer | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/economic-index-shows-recovery-is-slowing-a-bit.html | ECONOMIC INDEX SHOWS RECOVERY IS SLOWING A BIT | By Peter T Kilborn Special To the New York Times | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/eec-bids-us-pay-on-steel.html | EEC BIDS US PAY ON STEEL | By Clyde H Farnsworth | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/harris-bankcorp-may-be-acquired.html | HARRIS BANKCORP MAY BE ACQUIRED | By Robert A Bennett | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/high-cost-of-military-parts.html | HIGH COST OF MILITARY PARTS | By James Barron | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/key-japanese-indicator-off.html | Key Japanese Indicator Off | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/no-headline-13.html | No Headline | By Nr Kleinfield | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/prices-paid-farmers-up-by-4.6.html | PRICES PAID FARMERS UP BY 46 | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/single-family-home-values.html | SingleFamily Home Values | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/turner-posts-a-profit.html | Turner Posts a Profit | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/venezuela-gets-new-head-of-state-oil-concern.html | VENEZUELA GETS NEW HEAD OF STATE OIL CONCERN | By Kenneth N Gilpin | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/business/women-in-the-board-room.html | WOMEN IN THE BOARD ROOM | By Stephen Daly | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/at-home-downtown-with-light-and-views.html | AT HOME DOWNTOWN WITH LIGHT AND VIEWS | By Joseph Giovannini | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/gardening-the-practical-gardener.html | GARDENING THE PRACTICAL GARDENER | By Linda Yang | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/helpful-hardware-reasonably-priced-clost-organizers.html | HELPFUL HARDWAREREASONABLY PRICED CLOST ORGANIZERS | By Mary Smith | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/hers.html | HERS | By Letty Cottin Porgebin | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/home-beat-yale-museum-pieces-copied.html | HOME BEAT YALE MUSEUM PIECES COPIED | By Angela Taylor | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-176174 | 1983-09-06 |

| 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/ornamental-glass-a-renewed-interest.html | ORNAMENTAL GLASS A RENEWED INTEREST | By Alix Perrachon | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/questions-remain-on-foam-insulation.html | QUESTIONS REMAIN ON FOAM INSULATION | By Peter Kerr | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/summer-vacation-is-over-for-plants.html | SUMMER VACATION IS OVER FOR PLANTS | By Joan Lee Faust | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/the-family-why-fathers-don-t-pay-child-support.html | THE FAMILY WHY FATHERS DONT PAY CHILD SUPPORT | By Glenn Collins | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/garden/writer-s-elegant-lima-retreat.html | WRITERS ELEGANT LIMA RETREAT | By Edward Schumacher | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/movies/screen-chicago-blues-a-history.html | SCREEN CHICAGO BLUES A HISTORY | By Jon Pareles | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/bridge-best-guessing-nowadays-relies-on-technical-clues.html | BridgeBest Guessing Nowadays Relies on Technical Clues | By Alan Truscott | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/city-is-seeking-more-teachers-of-handicapped.html | CITY IS SEEKING MORE TEACHERS OF HANDICAPPED | By Joyce Purnick | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/cuomo-s-view-of-the-mta.html | CUOMOS VIEW OF THE MTA | By Josh Barbanel | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/epa-study-has-jerseyans-puzzled.html | EPA STUDY HAS JERSEYANS PUZZLED | By Robert Hanley | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/hospitals-plans-in-city-called-unaffordable.html | HOSPITALS PLANS IN CITY CALLED UNAFFORDABLE | By Ronald Sullivan | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/jury-begins-deliberating-in-federal-brink-s-trial.html | JURY BEGINS DELIBERATING IN FEDERAL BRINKS TRIAL | By Arnold H Lubasch | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/lemon-law-takes-effect-amid-disputes-on-coverage.html | LEMON LAW TAKES EFFECT AMID DISPUTES ON COVERAGE | By Edward A Gargan | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/mother-and-two-children-beaten-to-death-her-brother-is-accused.html | MOTHER AND TWO CHILDREN BEATEN TO DEATH HER BROTHER IS ACCUSED | By Lindsey Gruson | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/new-traffic-laws-starting-in-new-york.html | NEW TRAFFIC LAWS STARTING IN NEW YORK | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/new-york-day-by-day-136881.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-176174 | 1983-09-06 |

| | | | | |
|---|---|---|---|---|
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/new-york-day-by-day-137541.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/new-york-day-by-day-138258.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/new-york-day-by-day-138260.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/new-york-day-by-day-138262.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/officer-kills-attacker-in-harlem-apartment.html | Officer Kills Attacker In Harlem Apartment | By United Press International | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/the-city-catholic-teachers-threaten-strikes.html | THE CITY  Catholic Teachers Threaten Strikes | By United Press International | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/the-region-dutchess-county-drops-liquor-plan.html | THE REGION  Dutchess County Drops Liquor Plan | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/the-region-nj-transit-fares-increasing-by-8.html | THE REGION  NJ Transit Fares Increasing by 8 | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/the-region-playboy-is-denied-a-casino-license.html | THE REGION  Playboy Is Denied A Casino License | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/nyregion/woman-20-is-found-strangled-after-robbery-in-her-li-home.html | WOMAN 20 IS FOUND STRANGLED AFTER ROBBERY IN HER LI HOME | By John T McQuiston | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/obituaries/joseph-agosto-61-a-witness-in-underworld-gambling-case.html | Joseph Agosto 61 a Witness In Underworld Gambling Case | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/obituaries/simon-oakland-61-actor-who-starred-in-3-tv-series-dies.html | SIMON OAKLAND 61 ACTOR WHO STARRED IN 3 TV SERIES DIES | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/abroad-at-home-mr-begin-s-legacy.html | ABROAD AT HOME MR BEGINS LEGACY | By Anthony Lewis | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/on-us-latin-policy.html | ON US LATIN POLICY | By Mortimer B Zuckerman | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/opinion/synfuels-nowinfuels.html | SYNFUELS NOWINFUELS | By Doug Bandow | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/bates-motel-is-measuring-up.html | BATES MOTEL IS MEASURING UP | By Steven Crist | TX 1-176174 | 1983-09-06 |

| 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/fields-leads-returning-jets.html | Fields Leads Returning Jets | By Gerald Eskenazi | TX 1-176174 | 1983-09-06 |
|---|---|---|---|---|---|
| 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/mets-rout-valenzuela-7-1.html | METS ROUT VALENZUELA 71 | By James Tuite | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/orioles-win-8th-straight-10-2.html | Orioles Win 8th Straight 102 | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/rawley-gains-4th-victory-in-row.html | RAWLEY GAINS 4TH VICTORY IN ROW | By Jane Gross | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/scouting-136710.html | SCOUTING | By Thomas Rogers | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/scouting-138303.html | SCOUTING | By Thomas Rogers | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/scouting-138307.html | SCOUTING | By Thomas Rogers | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/sports-of-the-times-the-insider-s-eye-of-steve-boros.html | SPORTS OF THE TIMES THE INSIDERS EYE OF STEVE BOROS | By Ira Berkow | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/victory-83-upsets-australia-ii.html | VICTORY 83 UPSETS AUSTRALIA II | By Joanne A Fishman | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/sports/wilander-and-lendl-advance.html | WILANDER AND LENDL ADVANCE | By Neil Amdur | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/theater/the-broadway-season-stretches-into-summer.html | THE BROADWAY SEASON STRETCHES INTO SUMMER | By Leslie Bennetts | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/8-killed-in-blaze-at-mental-facility.html | 8 KILLED IN BLAZE AT MENTAL FACILITY | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/a-new-chief-espouses-an-old-bipartisan-tone.html | A NEW CHIEF ESPOUSES AN OLD BIPARTISAN TONE | By Robert Pear | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/a-vital-trip-for-mondale.html | A VITAL TRIP FOR MONDALE | By Phil Gailey | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/acid-rain-options-to-be-listed-soon.html | ACID RAIN OPTIONS TO BE LISTED SOON | By Philip Shabecoff | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/americans-found-more-tolerant-at-the-polls.html | AMERICANS FOUND MORE TOLERANT AT THE POLLS | By William G Blair | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/astronauts-deploy-satellite-and-get-call-from-reagan.html | ASTRONAUTS DEPLOY SATELLITE AND GET CALL FROM REAGAN | By John Noble Wilford | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/briefing-136803.html | BRIEFING | By James F Clarity and Michael Decourcy Hinds | TX 1-176174 | 1983-09-06 |

| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/estimate-on-hurricane-loss.html | Estimate on Hurricane Loss | AP | TX 1-176174 | 1983-09-06 |
|---|---|---|---|---|---|
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/ex-convict-fights-for-his-new-job-as-school-chief.html | EXCONVICT FIGHTS FOR HIS NEW JOB AS SCHOOL CHIEF | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/ex-suitor-says-he-strangled-poltergeist-actress-in-rage.html | ExSuitor Says He Strangled Poltergeist Actress in Rage | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/fat-fear-may-delay-maturity.html | FATFEAR MAY DELAY MATURITY | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/lawyers-for-the-poor-enter-a-poverty-plea.html | LAWYERS FOR THE POOR ENTER A POVERTY PLEA | By Leslie Maitland Werner | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/life-in-durant-everybody-is-talking-about-the-weather.html | LIFE IN DURANT EVERYBODY IS TALKING ABOUT THE WEATHER | By William Serrin Special To the New York Times | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/mayor-of-chicago-suspends-layoffs.html | MAYOR OF CHICAGO SUSPENDS LAYOFFS | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/pcbs-in-buildings-called-wide-peril.html | PCBS IN BUILDINGS CALLED WIDE PERIL | By Philip M Boffey | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/reagan-aide-plans-to-resign-postion-on-women-s-issues.html | REAGAN AIDE PLANS TO RESIGN POSTION ON WOMENS ISSUES | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/reagan-drops-pay-freeze-and-asks-3.5-white-collar-raise.html | REAGAN DROPS PAY FREEZE AND ASKS 35 WHITECOLLAR RAISE | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/report-upholds-fees-of-legal-service-board.html | REPORT UPHOLDS FEES OF LEGAL SERVICE BOARD | By Leslie Maitland Werner | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/sentence-in-poison-threat.html | Sentence in Poison Threat | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/standard-rates-set-for-hospitals-under-medicare.html | STANDARD RATES SET FOR HOSPITALS UNDER MEDICARE | By Robert Pear Special To the New York Times | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/us/washington-state-in-court-on-women-s-pay.html | WASHINGTON STATE IN COURT ON WOMENS PAY | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/world/a-million-filipinos-line-the-aquino-funeral-route.html | A MILLION FILIPINOS LINE THE AQUINO FUNERAL ROUTE | By Colin Campbell | TX 1-176174 | 1983-09-06 |

| | | | | |
|---|---|---|---|---|
| 1983-09-01 | https://www.nytimes.com/1983/09/01/world/an-old-anger-in-pakistan-s-province-of-protests.html | AN OLD ANGER IN PAKISTANS PROVINCE OF PROTESTS | By William K Stevens | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/world/chile-aide-says-changes-will-continue.html | CHILE AIDE SAYS CHANGES WILL CONTINUE | By Edward Schumacher | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/world/europeans-seem-resigned-to-losses-in-beirut.html | EUROPEANS SEEM RESIGNED TO LOSSES IN BEIRUT | By Paul Lewis | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/world/key-beirut-areas-retaken-by-army-from-militia-units.html | KEY BEIRUT AREAS RETAKEN BY ARMY FROM MILITIA UNITS | By Richard Bernstein Special To the New York Times | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/world/korean-jetliner-with-269-aboard-missing-near-soviet-pacific-island.html | KOREAN JETLINER WITH 269 ABOARD MISSING NEAR SOVIET PACIFIC ISLAND | By Clyde Haberman Special To the New York Times | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/world/latin-panel-hears-opposing-opinions.html | LATIN PANEL HEARS OPPOSING OPINIONS | By B Drummond Ayres Jr | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/world/marines-are-neither-combatants-nor-targets-in-beirut-us-insists.html | MARINES ARE NEITHER COMBATANTS NOR TARGETS IN BEIRUT US INSISTS | By Bernard Gwertzman | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/world/marines-see-no-need-to-alter-policy.html | MARINES SEE NO NEED TO ALTER POLICY | By Charles Mohr | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/world/pardon-promised-for-mrs-peron.html | PARDON PROMISED FOR MRS PERON | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/world/pope-appeals-for-lebanon.html | Pope Appeals for Lebanon | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/world/shultz-s-opening-statement-at-news-session-on-mideast.html | SHULTZS OPENING STATEMENT AT NEWS SESSION ON MIDEAST | AP | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/world/succession-battle-erupts-in-israel.html | SUCCESSION BATTLE ERUPTS IN ISRAEL | By David K Shipler | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/world/thousands-march-in-polish-cities-on-the-founding-day-of-solidarity.html | THOUSANDS MARCH IN POLISH CITIES ON THE FOUNDING DAY OF SOLIDARITY | By John Kifner Special To the New York Times | TX 1-176174 | 1983-09-06 |
| 1983-09-01 | https://www.nytimes.com/1983/09/01/world/un-chief-reports-no-real-progress-on-namibia.html | UN CHIEF REPORTS NO REAL PROGRESS ON NAMIBIA | By Bernard D Nossiter | TX 1-176174 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/art-a-musical-taste-in-italian-drawings.html | ART A MUSICAL TASTE IN ITALIAN DRAWINGS | By Michael Brenson | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/art-thyssen-collection-of-20th-century-works.html | ART THYSSEN COLLECTION OF 20THCENTURY WORKS | By John Russell | TX 1-176173 | 1983-09-06 |

| 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/auctions.html | AUCTIONS | By David Margolick | TX 1-176173 | 1983-09-06 |
|---|---|---|---|---|---|
| 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/cabaret-barnes-to-mabel-with-love.html | CABARET BARNES TO MABEL WITH LOVE | By Stephen Holden | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/from-fifth-ave-to-cape-may-labor-day-holiday-guide.html | FROM FIFTH AVE TO CAPE MAY LABOR DAY HOLIDAY GUIDE | By Joseph F Sullivan James Barron Franklin Whitehouse Harold Faber Susan Chiraby Eric Pace | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/in-search-of-the-sites-of-new-york-s-labor-history.html | IN SEARCH OF THE SITES OF NEW YORKS LABOR HISTORY | By Betsy Wade | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/masters-of-go-to-vie-at-tournaments.html | MASTERS OF GO TO VIE AT TOURNAMENTS | By Peter Kerr | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/morgan-library-shows-treasures-of-the-opera.html | MORGAN LIBRARY SHOWS TREASURES OF THE OPERA | By Harold C Schonberg | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/no-headline-138012.html | No Headline | ANATOLE BROYARD | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/pop-jazz-finale-for-jazz-festival-in-the-village.html | POPJAZZ FINALE FOR JAZZ FESTIVAL IN THE VILLAGE | By Jon Pareles | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/pop-piano-solos-by-miss-akiyoski.html | POP PIANO SOLOS BY MISS AKIYOSKI | By Jon Pareles | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/publishing-michener-and-poland.html | PUBLISHING MICHENER AND POLAND | By Herbert Mitgang | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/restaurants-138425.html | RESTAURANTS | By Mimi Sheraton | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/the-return-of-orson-bean-renaissance-dropout.html | THE RETURN OF ORSON BEAN RENAISSANCE DROPOUT | By Leslie Bennetts | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/tv-weekend-fate-of-the-grizzly-on-paradise-lost.html | TV WEEKEND FATE OF THE GRIZZLY ON PARADISE LOST | By John J OConnor | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/3-drug-concerns-fined.html | 3 Drug Concerns Fined | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/about-real-estate-completion-of-west-side-plan-sought.html | ABOUT REAL ESTATE COMPLETION OF WEST SIDE PLAN SOUGHT | By Lee A Daniels | TX 1-176173 | 1983-09-06 |

| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/advertising-140496.html | ADVERTISING | By Nr Kleinfield | TX 1-176173 | 1983-09-06 |
|---|---|---|---|---|---|
| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/advertising-140499.html | ADVERTISING | By Nr Kleinfield | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/advertising-140502.html | ADVERTISING | By Nr Kleinfield | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/bp-earnings-up-36.9.html | BP Earnings Up 369 | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/copyright-for-software-is-upheld.html | COPYRIGHT FOR SOFTWARE IS UPHELD | By David E Sanger Special To the New York Times | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/credit-markets-rates-stable-in-slow-trading-1year-bills-bring-964.html | CREDIT MARKETS Rates Stable in Slow Trading 1Year Bills Bring 964 | By H Erich Heinemann | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/head-of-brazil-s-central-bank-quits.html | Head of Brazils Central Bank Quits | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/hyatt-s-risky-braniff-venture.html | HYATTS RISKY BRANIFF VENTURE | By Agis Salpukas | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/kreps-in-chrysler-post.html | Kreps in Chrysler Post | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/marine-midland-to-add-us-securities-dealer.html | MARINE MIDLAND TO ADD US SECURITIES DEALER | By Robert A Bennett | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/mesa-posts-profit-on-stock-sale.html | MESA POSTS PROFIT ON STOCK SALE | By Stephen Daly | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/mesta-sale-put-off.html | Mesta Sale Put Off | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/spending-on-construction-rose-by-1.7-percent-in-july.html | SPENDING ON CONSTRUCTION ROSE BY 17 PERCENT IN JULY | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/stocks-are-mixed-as-volume-slows.html | STOCKS ARE MIXED AS VOLUME SLOWS | By Alexander R Hammer | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/business/summer-letup-on-wall-street.html | SUMMER LETUP ON WALL STREET | By Robert J Cole | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/connecticut-is-expecting-surplus-of-10.9-million-this-fiscal-year.html | CONNECTICUT IS EXPECTING SURPLUS OF 109 MILLION THIS FISCAL YEAR | By Richard L Madden | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/former-state-senator-guilty-of-contempt-on-writing-samples.html | FORMER STATE SENATOR GUILTY OF CONTEMPT ON WRITING SAMPLES | By Joseph P Fried | TX 1-176173 | 1983-09-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/glen-cove-in-a-temporary-truce-allows-russians-to-use-beaches.html | GLEN COVE IN A TEMPORARY TRUCE ALLOWS RUSSIANS TO USE BEACHES | By John T McQuiston | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/new-york-day-by-day-139228.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/new-york-day-by-day-140712.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/new-york-day-by-day-140717.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/new-york-day-by-day-140719.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/new-york-day-by-day-140720.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/no-headline-138724.html | No Headline | By Alan Truscott | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/ruling-is-affirmed-against-truck-ban-set-by-connecticut.html | RULING IS AFFIRMED AGAINST TRUCK BAN SET BY CONNECTICUT | By Arnold H Lubasch | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/scientists-identifying-carcinogens-in-the-city-s-air-byproducts-of-heating.html | SCIENTISTS IDENTIFYING CARCINOGENS IN THE CITYS AIR Byproducts of Heating | By Philip M Boffey Special To the New York Times | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/welfare-hotel-regulations-are-ordered-by-state-aide.html | WELFARE HOTEL REGULATIONS ARE ORDERED BY STATE AIDE | By Sheila Rule | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/nyregion/when-parents-kill-the-story-of-shawn-3.html | WHEN PARENTS KILL THE STORY OF SHAWN 3 | By Samuel G Freedman Special To the New York Times | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/obituaries/chester-l-washington.html | CHESTER L WASHINGTON | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/obituaries/heart-attack-kills-sen-jackson.html | HEART ATTACK KILLS SEN JACKSON | By Les Ledbetter | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/obituaries/rep-lp-mcdonald-of-georgia-among-the-americans-lost-on-jet.html | REP LP MCDONALD OF GEORGIA AMONG THE AMERICANS LOST ON JET | By Albin Krebs | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/assads-no-moderate.html | ASSADS NO MODERATE | By Amos Perlmutter | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/foreign-affairs-time-to-cut-losses.html | FOREIGN AFFAIRS TIME TO CUT LOSSES | By Flora Lewis | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/to-help-latin-economies.html | TO HELP LATIN ECONOMIES | By Jeffrey E Garten | TX 1-176173 | 1983-09-06 |

| | | | | |
|---|---|---|---|---|
| 1983-09-02 | https://www.nytimes.com/1983/09/02/opinion/use-gold-bonds-to-aid-recovery.html | USE GOLD BONDS TO AID RECOVERY | By Evan G Galbraith | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/carling-bassett-draws-attention.html | CARLING BASSETT DRAWS ATTENTION | By Roy S Johnson | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/haynes-may-not-play-in-giants-opener.html | HAYNES MAY NOT PLAY IN GIANTS OPENER | By Michael Katz Special To the New York Times | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/jet-kick-returners-lack-experience.html | JET KICK RETURNERS LACK EXPERIENCE | By Gerald Eskenazi | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/john-lloyd-upsets-higueras-at-open.html | JOHN LLOYD UPSETS HIGUERAS AT OPEN | By Neil Amdur | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/liberty-beats-courageous-by-26-seconds.html | LIBERTY BEATS COURAGEOUS BY 26 SECONDS | By Joanne A Fishman | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/on-horse-racing.html | ON HORSE RACING | STEVEN CRIST | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/orioles-beaten-5-3-streak-ended-at-8.html | ORIOLES BEATEN 53 STREAK ENDED AT 8 | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/phils-tie-pirates-for-lead.html | PHILS TIE PIRATES FOR LEAD | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/plays.html | PLAYS | By James Tuite | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/quarry-is-buoyed-by-quick-knockout.html | QUARRY IS BUOYED BY QUICK KNOCKOUT | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/rookie-s-3-hitter-thwarts-yanks.html | ROOKIES 3HITTER THWARTS YANKS | By Jane Gross Special To the New York Times | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/sports/sports-of-the-times-aggies-twelfth-man-will-take-the-field.html | SPORTS OF THE TIMES AGGIES TWELFTH MAN WILL TAKE THE FIELD | By George Vecsey | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/style/families-are-the-stars-of-home-videotapes.html | FAMILIES ARE THE STARS OF HOME VIDEOTAPES | By Michael Winerip | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/style/john-mcenroe-sr-a-father-has-his-day-off-court.html | JOHN MCENROE SR A FATHER HAS HIS DAY OFF COURT | By Fred Ferretti | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/style/the-evening-hours.html | THE EVENING HOURS | By Angela Taylor | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/theater/broadway.html | BROADWAY | By Carol Lawson | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/theater/how-daniel-gerroll-got-the-knack.html | HOW DANIEL GERROLL GOT THE KNACK | By Eleanor Blau | TX 1-176173 | 1983-09-06 |

| | | | | |
|---|---|---|---|---|
| 1983-09-02 | https://www.nytimes.com/1983/09/02/theater/theater-philip-bosco-joins-cast-of-mutiny.html | THEATER PHILIP BOSCO JOINS CAST OF MUTINY | By Mel Gussow | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/around-the-nation-convicted-killer-s-father-apologizes-to-chinatown.html | AROUND THE NATION Convicted Killers Father Apologizes to Chinatown | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/around-the-nation-orlando-police-seeking-witnesses-to-rape.html | AROUND THE NATION Orlando Police Seeking Witnesses to Rape | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/around-the-nation-us-files-plea-on-delorean-papers.html | AROUND THE NATION US Files Plea On DeLorean Papers | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/briefing-139027.html | BRIEFING | By James F Clarity and Michael Decourcy Hinds | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/direct-sales-concern-to-assist-democrats.html | DirectSales Concern To Assist Democrats | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/epa-adds-133-sites-to-hazardous-waste-list.html | EPA ADDS 133 SITES TO HAZARDOUS WASTE LIST | By Philip Shabecoff Special To the New York Times | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/jersey-aides-calm-about-heading-waste-site-list.html | JERSEY AIDES CALM ABOUT HEADING WASTE SITE LIST | By Donald Janson Special To the New York Times | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/killer-of-3-year-old-mississippi-girl-executed-after-justices-reject-plea.html | KILLER OF 3YEAROLD MISSISSIPPI GIRL EXECUTED AFTER JUSTICES REJECT PLEA | By E  Special to the New York Times | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/lawmakers-predict-soviet-attack-will-impede-arms-control-talks-byrd-questions.html | LAWMAKERS PREDICT SOVIET ATTACK WILL IMPEDE ARMS CONTROL TALKS Byrd Questions Grain Pact | By Phil Gailey Special To the New York Times | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/libertarians-hear-rallying-cry-of-freedom.html | LIBERTARIANS HEAR RALLYING CRY OF FREEDOM | By Frank Lynn | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/list-of-133-additional-hazardous-waste-sites.html | LIST OF 133 ADDITIONAL HAZARDOUS WASTE SITES | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/new-jobless-benefit-claims-up-9000-4th-straight-rise.html | New Jobless Benefit Claims Up 9000 4th Straight Rise | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/one-worker-dead-one-is-missing-after-a-refinery-fire-in-louisiana.html | ONE WORKER DEAD ONE IS MISSING AFTER A REFINERY FIRE IN LOUISIANA | AP | TX 1-176173 | 1983-09-06 |

| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/reagan-panel-receptive-to-aspin-s-arms-proposals.html | REAGAN PANEL RECEPTIVE TO ASPINS ARMS PROPOSALS | By Charles Mohr Special To the New York Times | TX 1-176173 | 1983-09-06 |
|---|---|---|---|---|---|
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/rehnquist-suspends-a-ruling-to-increase-disability-payments.html | REHNQUIST SUSPENDS A RULING TO INCREASE DISABILITY PAYMENTS | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/shuttle-s-robotic-arm-hoists-dummy-spacecraft.html | SHUTTLES ROBOTIC ARM HOISTS DUMMY SPACECRAFT | By John Noble Wilford | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/trying-to-reduce-medicare-costs-profit-as-incentive.html | TRYING TO REDUCE MEDICARE COSTS PROFIT AS INCENTIVE | By Robert Pear Special To the New York Times | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/us/with-council-accord-chicago-mayor-defends-bond-ratings.html | WITH COUNCIL ACCORD CHICAGO MAYOR DEFENDS BOND RATINGS | By Andrew H Malcolm | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/a-barbarous-act-south-korea-says.html | A BARBAROUS ACT SOUTH KOREA SAYS | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/an-angry-shultz-says-he-can-see-no-excuse.html | AN ANGRY SHULTZ SAYS HE CAN SEE NO EXCUSE | By Bernard Gwertzman | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/around-the-world-derailed-train-ignites-killing-42-in-brazil.html | AROUND THE WORLD Derailed Train Ignites Killing 42 in Brazil | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/begin-s-party-chooses-shamir-as-new-leader.html | BEGINS PARTY CHOOSES SHAMIR AS NEW LEADER | By David K Shipler Special To the New York Times | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/island-a-focus-of-russian-japan-disputes.html | ISLAND A FOCUS OF RUSSIANJAPAN DISPUTES | By Edward A Gargan | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/legal-issues-hinge-on-whether-korean-airliner-was-warned.html | LEGAL ISSUES HINGE ON WHETHER KOREAN AIRLINER WAS WARNED | By David Margolick | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/list-of-passengers-aboard-downed-jet.html | LIST OF PASSENGERS ABOARD DOWNED JET | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/moscow-confirms-tracking-of-plane.html | MOSCOW CONFIRMS TRACKING OF PLANE | By John F Burns Special To the New York Times | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/president-demands-explanation-for-horrifying-act-of-violence.html | PRESIDENT DEMANDS EXPLANATION FOR HORRIFYING ACT OF VIOLENCE | By Steven R Weisman Special To the New York Times | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/quiet-protest-at-us-base-in-germany.html | QUIET PROTEST AT US BASE IN GERMANY | By James M Markham | TX 1-176173 | 1983-09-06 |

| | | | | |
|---|---|---|---|---|
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/rules-for-pilots-on-interceptions.html | RULES FOR PILOTS ON INTERCEPTIONS | By Richard Witkin | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/salvadoran-says-he-killed-adviser.html | SALVADORAN SAYS HE KILLED ADVISER | By Lydia Chavez Special To the New York Times | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/side-effect-peek-at-us-intelligence-abilities.html | SIDE EFFECT PEEK AT US INTELLIGENCE ABILITIES | By David Shribman Special To the New York Times | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/strategic-soviet-region.html | STRATEGIC SOVIET REGION | By Drew Middleton | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/text-of-statement-by-reagan.html | TEXT OF STATEMENT BY REAGAN | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/to-the-victors-belong-the-smiles-in-west-beirut.html | TO THE VICTORS BELONG THE SMILES IN WEST BEIRUT | By Richard Bernstein | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/transcript-of-shultz-news-conference-on-the-korean-airliner.html | TRANSCRIPT OF SHULTZ NEWS CONFERENCE ON THE KOREAN AIRLINER | AP | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/tri-state-people-among-passengers.html | TRISTATE PEOPLE AMONG PASSENGERS | By Suzanne Daley | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/us-positioning-2000-marines-off-beirut-coast.html | US POSITIONING 2000 MARINES OFF BEIRUT COAST | By William E Farrell Special To the New York Times | TX 1-176173 | 1983-09-06 |
| 1983-09-02 | https://www.nytimes.com/1983/09/02/world/us-says-soviet-downed-korean-airliner-269-lost-reagan-denounces-wanton-act.html | US SAYS SOVIET DOWNED KOREAN AIRLINER 269 LOST REAGAN DENOUNCES WANTON ACT | By Robert D McFadden | TX 1-176173 | 1983-09-06 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/arts/abc-to-show-nuclear-war-drama-in-november.html | ABC TO SHOW NUCLEAR WAR DRAMA IN NOVEMBER | By Sally Bedell Smith | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/arts/final-city-opera-guild-unit-ratifies-contract.html | FINAL CITY OPERA GUILD UNIT RATIFIES CONTRACT | By John Rockwell | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/arts/jazz-harry-sheppard.html | JAZZ HARRY SHEPPARD | By Jon Pareles | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/arts/lautrec-lithograph-stolen-from-museum.html | Lautrec Lithograph Stolen From Museum | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/arts/martha-graham-assails-us-arts-unit.html | MARTHA GRAHAM ASSAILS US ARTS UNIT | By Jennifer Dunning | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/books/books-of-the-times-141239.html | Books of The Times | By John Darnton | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/american-medical-after-ouster.html | AMERICAN MEDICAL AFTER OUSTER | By Paul Hemp | TX 1-183096 | 1983-09-08 |

| | | | | |
|---|---|---|---|---|
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/aspartame-builds-a-market.html | ASPARTAME BUILDS A MARKET | By Pamela G Hollie | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/bonn-takes-new-look-arms-export-curbs.html | BONN TAKES NEW LOOK ARMS EXPORT CURBS | By John Tagliabue | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/borrowing-in-decline.html | Borrowing In Decline | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/brazilian-quit-over-imf-demands.html | BRAZILIAN QUIT OVER IMF DEMANDS | By Warren Hoge | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/car-dealers-come-up-short.html | CAR DEALERS COME UP SHORT | By Stephen Daly | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/commodities-futures-prices-recover-in-wheat-and-soybeans.html | COMMODITIES Futures Prices Recover In Wheat and Soybeans | By Yla Eason | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/insider-fugitive-surrenders.html | INSIDER FUGITIVE SURRENDERS | By Robert J Cole | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/jobless-total-off-in-britain.html | Jobless Total Off in Britain | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/langoni-departure-surprises-bankers.html | LANGONI DEPARTURE SURPRISES BANKERS | By Kenneth N Gilpin | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/lincoln-foods.html | Lincoln Foods | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/money-supply-off-1.4-billion.html | Money Supply Off 14 Billion | By Robert A Bennett | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/no-headline-141463.html | No Headline | By Alexander R Hammer | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/oil-reserves-down-in-us.html | Oil Reserves Down in US | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/patents-142717.html | PATENTS | By Stacy V Jones  Special To the New York Times | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/patents-borohydride-utilized-in-paper-preservation.html | PATENTS Borohydride Utilized In Paper Preservation | By Stacy V Jones | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/patents-collector-sizes-particles-in-airsampling-tests.html | PATENTS Collector Sizes Particles In AirSampling Tests | By Stacy V Jones | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/business/patents-light-and-a-chemical-attract-insects-to-trap.html | PATENTS Light and a Chemical Attract Insects to Trap | By Stacy V Jones | TX 1-183096 | 1983-09-08 |

| | | | | |
|---|---|---|---|---|
| 1983-09-03 | https://www.nytimes.com/1983/09/03/movies/nightmares-opens-collection-of-4-horror-tales.html | NIGHTMARES OPENS COLLECTION OF 4 HORROR TALES | By Janet Maslin | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/movies/profile-of-a-jazz-great-kid-punch-miller-trumpter.html | PROFILE OF A JAZZ GREAT KID PUNCH MILLER TRUMPTER | By Jon Pareles | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/10-year-program-proposed-to-fix-connecticut-bridges.html | 10YEAR PROGRAM PROPOSED TO FIX CONNECTICUT BRIDGES | By Richard L Madden | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/4-from-nassau-held-in-murder-of-li-jeweler.html | 4 FROM NASSAU HELD IN MURDER OF LI JEWELER | By Les Ledbetter | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/a-pattern-of-fires-cited-in-subsidized-buildings.html | A PATTERN OF FIRES CITED IN SUBSIDIZED BUILDINGS | By Maurice Carroll | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/cardinal-cooke-still-leading-his-archdiocese.html | CARDINAL COOKE STILL LEADING HIS ARCHDIOCESE | By Howard Blum | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/epa-starts-to-clean-up-worst-toxic-dump-in-us.html | EPA STARTS TO CLEAN UP WORST TOXIC DUMP IN US | By Donald Janson Special To the New York Times | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/from-angst-to-whimsy-poetry-thrives-in-jersey.html | FROM ANGST TO WHIMSY POETRY THRIVES IN JERSEY | By Michael Norman | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/new-york-day-by-day-141504.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/new-york-day-by-day-143010.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/new-york-day-by-day-143016.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/new-york-day-by-day-143019.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/new-york-jobless-rate-held-at-10.6-in-august.html | NEW YORK JOBLESS RATE HELD AT 106 IN AUGUST | By Walter H Waggoner | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/no-headline-141158.html | No Headline | By Alan Truscott | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/suspect-cleared-in-fatal-attack-against-a-black.html | SUSPECT CLEARED IN FATAL ATTACK AGAINST A BLACK | By Joseph P Fried | TX 1-183096 | 1983-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/the-city-2d-stay-for-beatty-in-contempt-case.html | THE CITY  2d Stay for Beatty In Contempt Case | By United Press International | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/the-city-businessman-held-in-art-smuggling.html | THE CITY   Businessman Held In Art Smuggling | By United Press International | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/the-region-2-drug-dealers-admit-charges.html | THE REGION  2 Drug Dealers Admit Charges | By United Press International | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/nyregion/the-region-airport-curfew-formally-ended.html | THE REGION  Airport Curfew Formally Ended | By United Press International | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/obituaries/senator-henry-m-jackson-is-dead-at-71.html | SENATOR HENRY M JACKSON IS DEAD AT 71 | By David Shribman | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/a-cultural-exchange-should-be-cultural.html | A CULTURAL EXCHANGE SHOULD BE CULTURAL | By Solomon Volkov | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/assessing-elizabeth-i-on-her-450th-birthday.html | ASSESSING ELIZABETH I ON HER 450TH BIRTHDAY | By Al Rowse st Austell England Next Wednesday Will Mark the 450th Anniversary of the Birth of Elizabeth I Greatest of English Rulers Certainly the One Who Has Imposed Herself Longest Upon That Living Memory of Peoples That Is History She Was Born At Greenwich Sept 7 1533 the Daughter of Henry Viii and His Queen Anne Boleyn Who Were Both Disappointed At the Birth of A Girl Instead of the Male Heir That They So Badly Wanted | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/our-real-bicentennial.html | OUR REAL BICENTENNIAL | By Td Allman | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/opinion/to-meet-the-transit-needs-here.html | TO MEET THE TRANSIT NEEDS HERE | By Ross Sandler | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/boxer-in-coma-after-fight.html | BOXER IN COMA AFTER FIGHT | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/byer-is-seeking-a-new-reputation.html | BYER IS SEEKING A NEW REPUTATION | By Lawrie Mifflin | TX 1-183096 | 1983-09-08 |

| 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/cosmos-finsih-first-6th-season-in-row.html | COSMOS FINSIH FIRST 6TH SEASON IN ROW | By Alex Yannis | TX 1-183096 | 1983-09-08 |
|---|---|---|---|---|---|
| 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/holmes-of-jets-to-join-usfl.html | HOLMES OF JETS TO JOIN USFL | By Gerald Eskenazi | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/liberty-chosen-to-defend-cup.html | Liberty Chosen to Defend Cup | By Joanne A Fishman | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/miss-navratilova-has-an-easy-day.html | MISS NAVRATILOVA HAS AN EASY DAY | By Roy S Johnson | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/phillies-win-on-virgil-s-slam.html | PHILLIES WIN ON VIRGILS SLAM | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/rookies-lead-mets-to-victory.html | ROOKIES LEAD METS TO VICTORY | By Kevin Dupont | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/scouting-142142.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/scouting-142829.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/scouting-142832.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/scouting-142835.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/sports-of-the-times-a-life-of-beating-the-races.html | SPORTS OF THE TIMES A LIFE OF BEATING THE RACES | By Steven Crist | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/sports/ynaks-hold-off-mariners.html | YNAKS HOLD OFF MARINERS | By Jane Gross | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/style/consumer-saturday-deterring-cable-thieves.html | CONSUMER SATURDAY DETERRING CABLE THIEVES | By Peter Kerr | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/style/de-gustibus-a-to-z-in-foods-as-metaphors-or-a-stew-is-a-stew-is-a-stew.html | DE GUSTIBUS  A TO Z IN FOODS AS METAPHORS OR A STEW IS A STEW IS A STEW | By Mimi Sheraton | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/style/renting-a-car-costs-cover-a-wide-range.html | RENTING A CAR COSTS COVER A WIDE RANGE | By Ron Alexander | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/around-the-nation-331-prisoners-to-go-free-in-overcrowding-ruling.html | AROUND THE NATION 331 Prisoners to Go Free In Overcrowding Ruling | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/around-the-nation-ban-lifted-on-report-about-rape-case.html | AROUND THE NATION Ban Lifted on Report About Rape Case | AP | TX 1-183096 | 1983-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/around-the-nation-freight-company-pleads-guilty-to-overcharging.html | AROUND THE NATION Freight Company Pleads Guilty to Overcharging | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/around-the-nation-train-with-toxic-liquids-derails-and-explodes.html | AROUND THE NATION Train With Toxic Liquids Derails and Explodes | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/august-s-rates-of-joblessness-edged-upward.html | AUGUSTS RATES OF JOBLESSNESS EDGED UPWARD | By Robert D Hershey Jr       Special To The New York Times | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/briefing-141168.html | BRIEFING | By James F Clarity and Michael Decourcy Hinds | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/canadian-wins-florida-appeal.html | CANADIAN WINS FLORIDA APPEAL | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/challenger-drops-orbit-by-54-miles.html | CHALLENGER DROPS ORBIT BY 54 MILES | By John Noble Wilford | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/drought-disaster-declared-by-us.html | DROUGHT DISASTER DECLARED BY US | By Andrew H Malcolm | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/drug-that-reduces-risk-in-transplants-gets-early-approval.html | DRUG THAT REDUCES RISK IN TRANSPLANTS GETS EARLY APPROVAL | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/extra-3-on-computer-puts-town-336000-in-the-red.html | EXTRA 3 ON COMPUTER PUTS TOWN 336000 IN THE RED | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/father-says-execution-won-t-erase-his-memories.html | FATHER SAYS EXECUTION WONT ERASE HIS MEMORIES | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/gop-expected-to-get-jackson-seat.html | GOP EXPECTED TO GET JACKSON SEAT | By Wallace Turner | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/house-official-says-aide-altered-transcript.html | HOUSE OFFICIAL SAYS AIDE ALTERED TRANSCRIPT | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/judge-orders-elite-old-philadelphia-high-school-to-admit-girls.html | JUDGE ORDERS ELITE OLD PHILADELPHIA HIGH SCHOOL TO ADMIT GIRLS | By William Robbins | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/key-questions-in-tug-of-war-on-war-powers.html | KEY QUESTIONS IN TUG OF WAR ON WAR POWERS | By Martin Tolchin | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 1-183096 | 1983-09-08 |

| | | | | |
|---|---|---|---|---|
| 1983-09-03 | https://www.nytimes.com/1983/09/03/us/women-far-surpass-men-in-gains-in-employment-over-the-recession.html | WOMEN FAR SURPASS MEN IN GAINS IN EMPLOYMENT OVER THE RECESSION | By Iver Peterson | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/45-in-the-house-urge-reagan-to-cancel-visit-to-philippines.html | 45 in the House Urge Reagan To Cancel Visit to Philippines | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/a-new-uneasiness-about-soviet-tactics.html | A NEW UNEASINESS ABOUT SOVIET TACTICS | By Hedrick Smith Special To the New York Times | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/a-terrible-loss-loved-ones-recall-the-passengers-on-korean-plane.html | A TERRIBLE LOSS LOVED ONES RECALL THE PASSENGERS ON KOREAN PLANE | By Robert D McFadden | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/angry-charges-at-russians-barbaric-criminal-cruel.html | ANGRY CHARGES AT RUSSIANS BARBARIC CRIMINAL CRUEL | By James M Markham | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/chad-says-rebels-fail-in-new-drive-on-northern-oasis.html | CHAD SAYS REBELS FAIL IN NEW DRIVE ON NORTHERN OASIS | By Clifford D May | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/for-americans-in-paris-the-real-bicentennial.html | FOR AMERICANS IN PARIS THE REAL BICENTENNIAL | By Paul Lewis | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/korean-airliner-carried-extra-navigation-aids.html | KOREAN AIRLINER CARRIED EXTRA NAVIGATION AIDS | By Richard Witkin | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/koreans-demand-apology-and-money-from-russians.html | KOREANS DEMAND APOLOGY AND MONEY FROM RUSSIANS | By Steve Lohr | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/koren-jet-signaled-russians-us-says.html | KOREN JET SIGNALED RUSSIANS US SAYS | By Philip Taubman | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/murder-and-massacre-charged-as-un-council-starts-its-debate.html | MURDER AND MASSACRE CHARGED AS UN COUNCIL STARTS ITS DEBATE | By Bernard D Nossiter | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/protesters-march-on-soviet-mission.html | PROTESTERS MARCH ON SOVIET MISSION | By Frank J Prial | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/shamir-wins-the-backing-of-factions-in-the-coalition.html | SHAMIR WINS THE BACKING OF FACTIONS IN THE COALITION | By David K Shipler | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/soviet-says-interceptor-fired-warning-shots-korean-jet-shultz-denounces-cover-up.html | SOVIET SAYS INTERCEPTOR FIRED WARNING SHOTS AT KOREAN JET SHULTZ DENOUNCES COVERUP | By Bernard Gwertzman | TX 1-183096 | 1983-09-08 |

| | | | | |
|---|---|---|---|---|
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/text-of-tass-statement-on-downing-of-airliner.html | TEXT OF TASS STATEMENT ON DOWNING OF AIRLINER | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/the-talk-of-nicaragua-9-to-5-victory-over-the-us-cheers-nicaraguans.html | THE TALK OF NICARAGUA 9TO5 VICTORY OVER THE US CHEERS NICARAGUANS | By Stephen Kinzer | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/turkey-lets-paper-reopen.html | Turkey Lets Paper Reopen | AP | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/us-japanese-find-no-trace-of-korean-plane.html | US JAPANESE FIND NO TRACE OF KOREAN PLANE | By Clyde Haberman | TX 1-183096 | 1983-09-08 |
| 1983-09-03 | https://www.nytimes.com/1983/09/03/world/west-beirut-s-people-return-cautiously-to-streets.html | WEST BEIRUTS PEOPLE RETURN CAUTIOUSLY TO STREETS | By Eric Pace | TX 1-183096 | 1983-09-08 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/a-manet-feast-for-new-york.html | A MANET FEAST FOR NEW YORK | By Michael Brenson | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/antiques-view-two-restorers.html | ANTIQUES VIEW TWO RESTORERS | By Ann Barry | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/art-view-behind-the-magical-images-of-max-ernst.html | ART VIEW BEHIND THE MAGICAL IMAGES OF MAX ERNST | By John Russell | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/bluegrass-bill-monroe-a-tradition.html | BLUEGRASS BILL MONROE A TRADITION | By Jon Pareles | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/blues-delbert-mcclinton-and-quartet-at-lone-star.html | BLUES DELBERT MCCLINTON AND QUARTET AT LONE STAR | By Stephen Holden | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/bridge-north-vs-south.html | BRIDGE NORTH VS SOUTH | By Alan Truscott | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/camera-a-photo-safariat-the-local-zoo.html | CAMERAA PHOTO SAFARIAT THE LOCAL ZOO | By Walter Chandoha | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/chess-never-say-die.html | CHESS NEVER SAY DIE | By Robert Byrne | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/dance-view-basking-in-dance-lore-at-the-library.html | DANCE VIEW BASKING IN DANCE LORE AT THE LIBRARY | By Jennifer Dunning | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/jazz-jack-walrath-on-trumpet.html | JAZZ JACK WALRATH ON TRUMPET | By Jon Pareles | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/leisure-a-gardener-tallies-his-perennial-losses-and-gains.html | LEISUREA GARDENER TALLIES HIS PERENNIAL LOSSES AND GAINS | By Eugene W Jackson | TX 1-188247 | 1983-09-12 |

| | | | | |
|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/linda-ronstadt-celebrates-the-golden-age-of-pop.html | LINDA RONSTADT CELEBRATES THE GOLDEN AGE OF POP | By Stephen Holden | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/macneil-lehrer-gears-up-for-an-hour.html | MACNEILLEHRER GEARS UP FOR AN HOUR | By Jonathan Friendly | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/music-lightens-the-rigors-of-life-in-moscow.html | MUSIC LIGHTENS THE RIGORS OF LIFE IN MOSCOW | By Harlow Robinson | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/music-notes-a-new-music-america-festival.html | MUSIC NOTES A NEW MUSIC AMERICA FESTIVAL | By Edward Rothstein | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/music-view-what-would-we-do-wihtout-k-and-d.html | MUSIC VIEWWHAT WOULD WE DO WIHTOUT K AND D | By Donal Henehan | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/numismatics-specials-program-planned-for-ans-anniversary.html | NUMISMATICSSPECIALS PROGRAM PLANNED FOR ANS ANNIVERSARY | By Ed Reiter | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/nureyev-takes-the-helm-of-the-paris-opera-ballet.html | NUREYEV TAKES THE HELM OF THE PARIS OPERA BALLET | By Marian Horosko | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/photography-view-documents-of-the-steam-train-that-approach-the-surreal.html | PHOTOGRAPHY VIEW DOCUMENTS OF THE STEAM TRAIN THAT APPROACH THE SURREAL | By Andy Grundberg | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/returning-to-the-romantic-symphony.html | RETURNING TO THE ROMANTIC SYMPHONY | By John Rockwell | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/sound-a-new-speaker-is-notable-for-uniformity-of-sound.html | SOUND A NEW SPEAKER IS NOTABLE FOR UNIFORMITY OF SOUND | By Hans Fantel | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/stage-view-do-people-go-to-the-theater-to-be-changed.html | STAGE VIEWDO PEOPLE GO TO THE THEATER TO BE CHANGED | By Richard Gilman | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/stamps-for-the-mets-100th-birthday.html | STAMPSFOR THE METS 100TH BIRTHDAY | By Samuel A Tower | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/the-dazzling-art-of-the-ottomans.html | THE DAZZLING ART OF THE OTTOMANS | By Olivier Bernier | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/arts/tv-view-weighing-the-facts-in-westmoreland-vs-cbs.html | TV VIEW WEIGHING THE FACTS IN WESTMORELAND VS CBS | By John Corry | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/a-less-complicated-version-of-ourselves.html | A LESS COMPLICATED VERSION OF OURSELVES | By Katherine Bouton | TX 1-188247 | 1983-09-12 |

| | | | | |
|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/a-nation-that-disappeared-for-123-years.html | A NATION THAT DISAPPEARED FOR 123 YEARS | By Webster Schott | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/a-vision-of-the-just-city.html | A VISION OF THE JUST CITY | By Benjamin de Mott | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/an-elder-statesman-of-finance.html | AN ELDER STATESMAN OF FINANCE | By John Russell | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/children-s-books-135982.html | CHILDRENS BOOKS | Magid This Is the Sprightly Odyssey of A Nameless Wild Kitten Who Elects To Swap A Career As A Barn Mouser For Indolence and A Name the FarmerS Daughter Thinks of Him As TootsyWootsy HeS Got These Absolutely Enormous White Tootsies  and His Mother Thinks of Him As LostThere He Was Her Peculiar Son Lolling In the GirlS Arms Waving His Tail Dreamily He Wore A Frilly Yellow Dress and A Frilly Yellow Bonnet Tied With A Ribbon Under His Chin Someone Gives Him Cans of Food and He Is Content Then Juniper the Dog Tells Him the Facts of LifeFarmers Like Animals do Something For Them Like Herding Sheep   Or Turning Into Hams All You do Is Lie Around Looking Well Dressed In A Dreadful Little Technicolor Ski That Outfit TootsyWootsy Hits the Road and Has A Series of Adventures A Number of Which Give Him Other Names These All Have do With His Feet Happiness Is A Refuge | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/conversions-to-nonviolence.html | CONVERSIONS TO NONVIOLENCE | By Noel Perrin | TX 1-188247 | 1983-09-12 |

| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/crime-135983.html | CRIME | By Newgate Callendar | TX 1-188247 | 1983-09-12 |
|---|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/criticism-as-ideology.html | CRITICISM AS IDEOLOGY | By Walter Kendrick | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/dada-and-the-divine.html | DADA AND THE DIVINE | By Alfred Corn | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/etruria-and-america.html | ETRURIA AND AMERICA | By Robert B Shaw | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/from-reporter-to-feminist-leader-135968.html | FROM GIRL REPORTER TO FEMINIST LEADER | By Diane Johnson | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/literature-as-values.html | LITERATURE AS VALUES | By Edward W Said | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/nonfiction-in-brief-135981.html | NONFICTION IN BRIEF | By Richard J Margolis | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/reading-and-writing-to-begin-with.html | READING AND WRITING TO BEGIN WITH | By Herbert Mitgang | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/scam-and-schism.html | SCAM AND SCHISM | By John Jay Osborn Jr | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/books/the-caudillo-s-rise-and-fall-and-rise.html | THE CAUDILLOS RISE AND FALL AND RISE | By Jonathan Kandell | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/business/a-setback-for-corporate-democracy.html | A SETBACK FOR CORPORATE DEMOCRACY | By Steven D Lydenberg | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/business/getting-a-foothold-in-high-tech-japan.html | GETTING A FOOTHOLD IN HIGH TECH JAPAN | and MICHAEL G BORRUS | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/business/investing-after-the-correction-what.html | INVESTING AFTER THE CORRECTION WHAT | By Fred R Bleakley | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/business/keeping-the-crooks-out-of-computers.html | KEEPING THE CROOKS OUT OF COMPUTERS | By David E Sanger | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/business/legitimate-voices-will-still-be-heard.html | LEGITIMATE VOICES WILL STILL BE HEARD | By Philip R OConnell | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/business/personal-finance-quit-smoking-and-cut-insurance-fees.html | PERSONAL FINANCE QUIT SMOKING AND CUT INSURANCE FEES | By Harvey D Shapiro | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/business/prospects.html | PROSPECTS | By Yla Eason | TX 1-188247 | 1983-09-12 |

| | | | | |
|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/business/shrinking-a-staff-the-kodak-way.html | SHRINKING A STAFF THE KODAK WAY | By Eric N Berg | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/business/tales-of-the-economic-recovery.html | TALES OF THE ECONOMIC RECOVERY | By Winston Williams | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/business/the-big-guys-get-into-the-act.html | THE BIG GUYS GET INTO THE ACT | By David E Sanger | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/business/the-new-game-at-toys-r-us.html | THE NEW GAME AT TOYS R US | By Peter Kerr | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/business/the-reprogramming-of-digital.html | THE REPROGRAMMING OF DIGITAL | By Leslie Wayne | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/business/the-week-in-business.html | THE WEEK IN BUSINESS | By Nathaniel C Nash | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/business/trying-to-grow-new-wings.html | TRYING TO GROW NEW WINGS | By Agis Salpukas | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/about-men-bound-for-glory.html | ABOUT MEN BOUND FOR GLORY | By Ralph Digennaro | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/fashion-nights-at-the-opera.html | FASHION NIGHTS AT THE OPERA | By Bill Cunningham | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/food-low-cost-luxury.html | FOOD LOWCOST LUXURY | By Craig Claiborne With Pierre Franey | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/grass-roots-groups-go-national.html | GRASSROOTS GROUPS GO NATIONAL | By John Herbers | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/sunday-observer-megamorphosis.html | SUNDAY OBSERVER MEGAMORPHOSIS | By Christopher Larson | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/the-bitter-life-of-chad.html | THE BITTER LIFE OF CHAD | By Alan Cowell Alan Cowell the New York TimesS Bureau Chief In Nairobi Recently Covered the War In Chad This Is the Time When the Seasons Change An Uneasy Hiatus In the Year When Crops Are Planted But Not Yet Grown and There Is Hunger Before the Harvest | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/the-strangling-of-a-resort.html | THE STRANGLING OF A RESORT | By Paul Goldberger | TX 1-188247 | 1983-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/magazine/wine-the-burgandy-question.html | WINE THE BURGANDY QUESTION | By Frank J Piral As It Rudolf Friml Or Franz Lehar Who Wrote the Stirring Refrainand To Hell With Burgundy Maybe It Was Emmerich Kalman No Matter ThatS How A Lot of Readers Interpreted Some Thoughts On the COte DOr WineS Illustrious Golden Slope That Appeared Here Some Weeks Back | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/movies/film-view-daniel-confuses-more-than-one-issue.html | FILM VIEW  DANIEL CONFUSES MORE THAN ONE ISSUE | By Janet Maslin | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/movies/lonely-hearts-australian-comedy.html | LONELY HEARTS AUSTRALIAN COMEDY | By Vincent Canby | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/movies/the-world-of-dune-is-filmed-in-mexico.html | THE WORLD OF DUNE IS FILMED IN MEXICO | By Aljean Harmetz | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/2-state-wines-score-in-regional-contest.html | 2 STATE WINES SCORE IN REGIONAL CONTEST | By Robert A Hamilton | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/32-beethoven-sonatas-and-more.html | 32 BEETHOVEN SONATAS AND MORE | By Barbara Delatiner | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/4-of-6-are-guilty-in-us-brink-s-case.html | 4 OF 6 ARE GUILTY IN US BRINKS CASE | By Arnold H Lubasch | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/a-plant-drill-declared-success-in-westchester.html | APlant Drill Declared Success in Westchester | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/adult-children-follow-homing-instinct.html | ADULT CHILDREN FOLLOW HOMING INSTINCT | By Eleanor Besen | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/all-that-glisters-is-not-gold.html | ALL THAT GLISTERS IS NOT GOLD | By Wendy Cheyette Lewison | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/allday-kindergarten-catching-on.html | ALLDAY KINDERGARTEN CATCHING ON | By Peggy McCarthy | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/an-actress-creates-her-own-role.html | AN ACTRESS CREATES HER OWN ROLE | By Alvin Klein | TX 1-188247 | 1983-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/art-animated-look-of-fotoplastiks-at-bronx-museum-of-the-arts.html | ART ANIMATED LOOK OF FOTOPLASTIKS AT BRONX MUSEUM OF THE ARTS | By William Zimmer | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/authors-to-fete-library.html | AUTHORS TO FETE LIBRARY | By Alberta Eiseman | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/book-on-pregnancy-faces-new-issues.html | BOOK ON PREGNANCY FACES NEW ISSUES | By Rhoda M Gilinsky | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/calls-to-support-service-rise.html | CALLS TO SUPPORT SERVICE RISE | By Rhoda M Gilinsky | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/city-sees-larger-classes-for-the-handicapped.html | CITY SEES LARGER CLASSES FOR THE HANDICAPPED | By Joyce Purnick | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/city-survey-finds-unskilled-in-bind.html | CITY SURVEY FINDS UNSKILLED IN BIND | By Damon Stetson | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/colleges-step-up-recruitment.html | COLLEGES STEP UP RECRUITMENT | By Phyllis Bernstein | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/complex-issues-slow-up-study-of-shoreham.html | COMPLEX ISSUES SLOW UP STUDY OF SHOREHAM | By James Barron | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/connecticut-guide-137806.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/connecticut-opera-crosses-the-border.html | CONNECTICUT OPERA CROSSES THE BORDER | By Robert Sherman | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/county-termed-key-for-passing-transit-bond.html | COUNTY TERMED KEY FOR PASSING TRANSIT BOND | By Paul J Browne | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/cuomo-seeks-rent-aid-increase-for-welfare-families.html | CUOMO SEEKS RENT AID INCREASE FOR WELFARE FAMILIES | By Philip Shenon | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/deceptive-police-related-soliciting-attacked.html | DECEPTIVE POLICERELATED SOLICITING ATTACKED | By David W Dunlap | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/dining-out-a-good-serving-of-amenities.html | DINING OUT A GOOD SERVING OF AMENITIES | By Florence Fabricant | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/dining-out-a-swiss-treat-in-salisbury.html | DINING OUT A SWISS TREAT IN SALISBURY | By Patricia Brooks | TX 1-188247 | 1983-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/dining-out-freshness-of-sushi-in-hartsdale.html | DINING OUTFRESHNESS OF SUSHI IN HARTSDALE | By M H Reed | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/drama-dean-at-purchase-defines-goals.html | DRAMA DEAN AT PURCHASE DEFINES GOALS | By Alvin Klein | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/drama-explores-conflict-in-church.html | DRAMA EXPLORES CONFLICT IN CHURCH | By Leah D Frank | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/eating-their-way-across-us.html | EATING THEIR WAY ACROSS US | By Gitta Morris | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/elephants-are-part-of-familys-business.html | ELEPHANTS ARE PART OF FAMILYS BUSINESS | By Alison Wyrley Birch | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/first-you-take-four-walls.html | FIRST YOU TAKE FOUR WALLS | By Sybil Carlin | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/follow-up-on-the-news-142113.html | FOLLOW UP ON THE NEWS | By Mervyn Rothstein | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/follow-up-on-the-news-143899.html | FOLLOW UP ON THE NEWS | By Mervyn Rothstein | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/follow-up-on-the-news-143900.html | FOLLOW UP ON THE NEWS | By Mervyn Rothstein | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/food-ground-meat-for-many-occasions-130700.html | FOOD GROUND MEAT FOR MANY OCCASIONS | By Florence Fabricant | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/food-ground-meat-for-many-occasions-144021.html | FOOD GROUND MEAT FOR MANY OCCASIONS | By Florence Fabricant | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/food-ground-meat-for-many-occasions-144024.html | FOOD GROUND MEAT FOR MANY OCCASIONS | By Florence Fabricant | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/food-ground-meat-for-many-occasions-152475.html | FOOD GROUND MEAT FOR MANY OCCASIONS | By Florence Fabricant | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/for-leukemia-group-wheels-of-fortune.html | FOR LEUKEMIA GROUP WHEELS OF FORTUNE | By Tessa Melvin | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/garden-fall-busy-time-for-successful-gardener.html | GARDENFALL BUSY TIME FOR SUCCESSFUL GARDENER | By Carl Totemeier | TX 1-188247 | 1983-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/garden-fall-busy-time-for-successful-gardener.html | GARDENFALL BUSY TIME FOR SUCCESSFUL GARDENER | By Carl Totemeier | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/garden-fall-busy-time-for-successful-gardener.html | GARDENFALL BUSY TIME FOR SUCCESSFUL GARDENER | By Carl Totemeier | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/gibson-s-rival-is-fined-on-elections-violation.html | Gibsons Rival Is Fined On Elections Violation | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/group-fights-end-to-bar-cars.html | GROUP FIGHTS END TO BAR CARS | By John Cavanaugh | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/henry-st-program-teaches-how-to-get-and-keep-a-job.html | HENRY ST PROGRAM TEACHES HOW TO GET AND KEEP A JOB | By Dorothy J Gaiter | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/hes-our-serendipity-son.html | HES OUR SERENDIPITY SON | By Kehl OHagan | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/home-clinic-tips-on-what-mildew-can-do-and-what-you-can-do-to-it.html | HOME CLINIC TIPS ON WHAT MILDEW CAN DO AND WHAT YOU CAN DO TO IT | By Bernard Gladstone | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/hopes-still-ride-on-pedal-aircraft.html | HOPES STILL RIDE ON PEDAL AIRCRAFT | By Jamie Talan | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/how-education-is-crushing-the-life-out-of-high-school.html | HOW EDUCATION IS CRUSHING THE LIFE OUT OF HIGH SCHOOL | By Joseph W Duffy | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/hud-rejects-bronx-groups-bids-for-funds.html | HUD REJECTS BRONX GROUPS BIDS FOR FUNDS | By Dorothy J Gaiter | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/labor-day-parade-is-first-since-1966.html | LABOR DAY PARADE IS FIRST SINCE 1966 | By Paul Bass | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/lawyer-shot-dead-on-street-in-greenwich-village.html | LAWYER SHOT DEAD ON STREET IN GREENWICH VILLAGE | By Wolfgang Saxon | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/league-of-voters-tackles-80s-issues.html | LEAGUE OF VOTERS TACKLES 80S ISSUES | By Marie Green | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/leasing-agreement-on-electricity-stirs-debate.html | LEASING AGREEMENT ON ELECTRICITY STIRS DEBATE | By Lena Williams | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/long-island-guide-art-auction.html | LONG ISLAND GUIDE ART AUCTION | By Barbara Delatiner | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/miles-apart-on-transportation.html | MILES APART ON TRANSPORTATION | By Steve Kotchko | TX 1-188247 | 1983-09-12 |

| | | | | |
|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/nassau-man-gets-albany-post-on-li.html | NASSAU MAN GETS ALBANY POST ON LI | By Frank Lynn | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/nassau-social-service-wizard-retires-after-49-years.html | NASSAU SOCIAL SERVICE WIZARD RETIRES AFTER 49 YEARS | By Michael Winerip | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/new-york-state-plans-fish-census.html | NEW YORK STATE PLANS FISH CENSUS | By Harold Faber | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/on-5th-avenue-flying-fists-at-boxing-match-for-youths.html | ON 5TH AVENUE FLYING FISTS AT BOXING MATCH FOR YOUTHS | By Shawn G Kennedy | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/one-man-s-mission-for-six-million.html | ONE MANS MISSION FOR SIX MILLION | By Lawrence Van Gelder | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/patterns-of-lace-and-labor.html | PATTERNS OF LACE AND LABOR | By Diane Cox | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/polish-boy-3-doing-well-after-surgery-on-his-hand.html | POLISH BOY 3 DOING WELL AFTER SURGERY ON HIS HAND | By Christopher Wellisz | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/program-aiding-families-in-transition.html | PROGRAM AIDING FAMILIES IN TRANSITION | By Ian T MacAuley | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/reshaping-roles-in-later-life.html | RESHAPING ROLES IN LATER LIFE | By Phyllis Bernstein | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/road-plans-stirs-bridges-foes.html | ROAD PLANS STIRS BRIDGES FOES | By Steve Schneider | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/robberies-snuff-out-brooklyn-bridge-light-show.html | ROBBERIES SNUFF OUT BROOKLYN BRIDGE LIGHT SHOW | By Lisa Belkin | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/salisbury-flea-market-a-tradition.html | SALISBURY FLEA MARKET A TRADITION | By Frances Phipps | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/schools-review-standards.html | SCHOOLS REVIEW STANDARDS | By Diane Greenberg | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/shelter-for-women-faces-a-closing.html | SHELTER FOR WOMEN FACES A CLOSING | By Betsy Brown | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/summer-gone-before-it-comes-is-a-nonseason.html | SUMMER GONE BEFORE IT COMES IS A NONSEASON | By A M Mardenborough | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/summer-is-waning-and-its-about-time.html | SUMMER IS WANING AND ITS ABOUT TIME | By Patricia Cotta | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/tennis-training-is-set-to-music.html | TENNIS TRAINING IS SET TO MUSIC | By Charles Friedman | TX 1-188247 | 1983-09-12 |

| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-188247 | 1983-09-12 |
|---|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/the-human-figure-makes-a-comeback-as-a-motif.html | THE HUMAN FIGURE MAKES A COMEBACK AS A MOTIF | By Helen A Harrison | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/the-xerox-shuttle-a-look-at-the-role-of-corporate-aviation.html | THE XEROX SHUTTLE A LOOK AT THE ROLE OF CORPORATE AVIATION | By Edward Hudson | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/throwing-the-book-at-bad-borrowers.html | THROWING THE BOOK AT BAD BORROWERS | By Robert L Ernst | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/times-of-glory-go-on-in-stamford.html | TIMES OF GLORY GO ON IN STAMFORD | By Susan Chira | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/two-1-million-grants-to-aid-study-of-soviet.html | TWO 1 MILLION GRANTS TO AID STUDY OF SOVIET | By Kathleen Teltsch | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/violinists-career-has-an-encore.html | VIOLINISTS CAREER HAS AN ENCORE | By Felice Buckvar | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/war-parties-paddle-it-out.html | WAR PARTIES PADDLE IT OUT | By Suzanne Dechillo | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/water-skiers-vs-waterfowl.html | WATER SKIERS VS WATERFOWL | By Stephen Kleege | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/waves-of-thought-on-sands-of-time.html | WAVES OF THOUGHT ON SANDS OF TIME | By Bernice Levy | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/nyregion/westchester-guide-137710.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/abroad-at-home-and-down-came-all.html | ABROAD AT HOME AND DOWN CAME ALL | By Anthony Lewis | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/get-out-of-lebanon.html | GET OUT OF LEBANON | By James G Abourezk | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/reagans-antihuman-rights-policy.html | REAGANS ANTIHUMAN RIGHTS POLICY | By Charles Maechling Jr | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/opinion/washington-the-soviet-tragedy.html | WASHINGTON THE SOVIET TRAGEDY | By James Reston | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/brooklyn-rehabilitation-draws-fire.html | BROOKLYN REHABILITATION DRAWS FIRE | By George W Goodman | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/buyers-are-finding-co-op-values-in-upper-manhattan.html | BUYERS ARE FINDING COOP VALUES IN UPPER MANHATTAN | By Alan S Oser | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/housing-that-cares-about-the-elderly.html | HOUSING THAT CARES ABOUT THE ELDERLY | By Anthony Depalma | TX 1-188247 | 1983-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/if-you-re-thinking-of-living-in-douglaston.html | IF YOURE THINKING OF LIVING IN DOUGLASTON | By Peter J Gerardo | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/its-appeal-rises-with-loan-rates.html | ITS APPEAL RISES WITH LOAN RATES | By Andree Brooks | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/making-a-golf-course-your-home.html | MAKING A GOLF COURSE YOUR HOME | By John T McQuiston | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/postings-apartments-in-a-quarry.html | POSTINGS APARTMENTS IN A QUARRY | By Shawn G Kennedy | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/realestate/what-s-the-limit-on-converting-to-commercial-use.html | WHATS THE LIMIT ON CONVERTING TO COMMERCIAL USE | By Lee A Daniels | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/collegian-upsets-vilas-in-3-sets.html | COLLEGIAN UPSETS VILAS IN 3 SETS | By Peter Alfano | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/cosmos-finish-in-familiar-position.html | COSMOS FINISH IN FAMILIAR POSITION | By Alex Yannis | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/darlington-track-has-historic-past.html | Darlington Track Has Historic Past | By Steve Potter | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/dodgers-defeat-expos-4-to-0.html | Dodgers Defeat Expos 4 to 0 | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/drug-testing-cannot-insure-fair-play.html | DRUG TESTING CANNOT INSURE FAIR PLAY | By Harold Connolly | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/eagles-edge-49ers.html | Eagles Edge 49ers | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/east-german-rowers-win-4-women-s-events.html | East German Rowers Win 4 Womens Events | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/fifth-avenue-mile-to-scott-in-3-49.77.html | FIFTH AVENUE MILE TO SCOTT IN 34977 | By Lawrie Mifflin | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/florida-state-prevails-47-46.html | FLORIDA STATE PREVAILS 4746 | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/giants-success-will-rest-on-offensive-line.html | GIANTS SUCCESS WILL REST ON OFFENSIVE LINE | By Michael Katz | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/key-players-facing-a-full-season-of-challenges.html | KEY PLAYERS FACING A FULL SEASON OF CHALLENGES | By Michael Janofsky | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/law-that-put-home-games-into-the-home.html | LAW THAT PUT HOME GAMES INTO THE HOME | By Philip R Hochberg | TX 1-188247 | 1983-09-12 |

| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/liberty-sees-no-need-for-winged-keel.html | LIBERTY SEES NO NEED FOR WINGED KEEL | By Joanne A Fishman | TX 1-188247 | 1983-09-12 |
|---|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/lindsey-leads-in-bc-open.html | LINDSEY LEADS IN BC OPEN | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/mets-beat-padres-4-3-in-15th.html | METS BEAT PADRES 43 IN 15TH | By Kevin Dupont | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/pitt-triumphs-13-3-quarterback-hurt.html | Pitt Triumphs 133 Quarterback Hurt | By Gordon S White Jr | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/power-seat-is-winner-in-580000-trot-upset.html | Power Seat Is Winner In 580000 Trot Upset | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/scanlon-is-keeping-vow-to-try-harder.html | Scanlon Is Keeping Vow to Try Harder | By Roy S Johnson | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/schlichter-said-to-view-colts-as-bad-club-to-bet.html | Schlichter Said to View Colts as Bad Club to Bet | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/slew-o-gold-beats-bates-motel-by-nose.html | Slew o Gold Beats Bates Motel by Nose | By Steven Crist | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/sports-of-the-times-tom-bass-poet-and-coach.html | SPORTS OF THE TIMES TOM BASS POET AND COACH | By George Vecsey | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/tests-vindicate-female-athletes.html | TESTS VINDICATE FEMALE ATHLETES | By Pat Connolly | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/two-motorcycle-racers-killed-in-minnesota.html | Two Motorcycle Racers Killed in Minnesota | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/sports/yanks-montefusco-tops-mariners-5-3.html | YANKS MONTEFUSCO TOPS MARINERS 53 | By Jane Gross | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/style/for-the-practical-chemise-a-new-look.html | FOR THE PRACTICAL CHEMISE A NEW LOOK | By Bernadine Morris | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/theater/theater-in-china-opens-some-doors.html | THEATER IN CHINA OPENS SOME DOORS | By Christopher S Wren Peking | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/a-shrine-to-fine-boatbuilding.html | A SHRINE TO FINE BOATBUILDING | By Irene Rawlings | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/bewleys-on-grafton-streetnostalgia-on-the-menu.html | BEWLEYS ON GRAFTON STREETNOSTALGIA ON THE MENU | By George Whitmore | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/exploring-morocco-s-imperial-quartet.html | EXPLORING MOROCCOS IMPERIAL QUARTET | By R W Apple Jr | TX 1-188247 | 1983-09-12 |

| 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/practical-traveler-when-youre-behind-the-wheel-abroad.html | PRACTICAL TRAVELER WHEN YOURE BEHIND THE WHEEL ABROAD | By John Brannon | TX 1-188247 | 1983-09-12 |
|---|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/the-street-markets-of-palermo.html | THE STREET MARKETS OF PALERMO | By Annette Stramesi Kahn | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/travel-advisory-homage-to-franklin-historic-inns.html | TRAVEL ADVISORY HOMAGE TO FRANKLIN HISTORIC INNS | By Lawrence Van Gelder | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/treasure-hunts-in-normandy.html | TREASURE HUNTS IN NORMANDY | By Donald Goddard | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/what-s-doing-in-ottawa.html | WHATS DOING IN OTTAWA | By Michael T Kaufman | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/travel/where-the-west-begins.html | WHERE THE WEST BEGINS | By Dan Hulbert | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/akron-newspaper-files-suit-against-law-on-retractions.html | Akron Newspaper Files Suit Against Law on Retractions | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/around-the-nation-man-51-is-arrested-in-joliet-area-slaying.html | AROUND THE NATION Man 51 Is Arrested In JolietArea Slaying | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/evangelical-scholars-start-ambitious-venture.html | EVANGELICAL SCHOLARS START AMBITIOUS VENTURE | By Kenneth A Briggs | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/hotel-strike-averted.html | Hotel Strike Averted | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/jail-term-for-absent-juror.html | Jail Term for Absent Juror | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/kirkland-defens-calling-for-early-endorsement.html | KIRKLAND DEFENS CALLING FOR EARLY ENDORSEMENT | By Philip Shabecoff | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/libertarians-pick-top-of-1984-slate.html | LIBERTARIANS PICK TOP OF 1984 SLATE | By Frank Lynn | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/misspellings-prompt-police-english-class.html | Misspellings Prompt Police English Class | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/new-superpoison-reported-effective-against-superrats.html | New Superpoison Reported Effective Against Superrats | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/newspaper-won-t-print-interview-in-rape-case.html | Newspaper Wont Print Interview in Rape Case | AP | TX 1-188247 | 1983-09-12 |

| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/nuclear-officials-schedule-inquiry.html | NUCLEAR OFFICIALS SCHEDULE INQUIRY | AP | TX 1-188247 | 1983-09-12 |
|---|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/personalities-put-first-in-congress.html | PERSONALITIES PUT FIRST IN CONGRESS | By Martin Tolchin | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/proposed-sale-of-a-hospital-by-harvard-is-raising-fears.html | PROPOSED SALE OF A HOSPITAL BY HARVARD IS RAISING FEARS | By Fox Butterfield | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/reagan-cancels-picnic-visit.html | Reagan Cancels Picnic Visit | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/recovery-irrelevant-to-workers-left-behine.html | RECOVERY IRRELEVANT TO WORKERS LEFT BEHINE | By William Serrin | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/richest-hill-on-earth-now-shelters-new-poor.html | RICHEST HILL ON EARTH NOW SHELTERS NEW POOR | By Iver Peterson | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/shuttle-astronauts-are-confident-over-nighttime-landing-monday.html | SHUTTLE ASTRONAUTS ARE CONFIDENT OVER NIGHTTIME LANDING MONDAY | By John Noble Wilford | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/us-issues-rules-to-tighten-legal-aid-to-poor-and-elderly.html | US ISSUES RULES TO TIGHTEN LEGAL AID TO POOR AND ELDERLY | By Robert Pear Special To the New York Times | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/us/widow-s-closet-held-skeleton-of-husband.html | Widows Closet Held Skeleton of Husband | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/begin-quits-at-a-perilous-moment-in-middle-east.html | BEGIN QUITS AT A PERILOUS MOMENT IN MIDDLE EAST | By David K Shipler | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/cia-data-access-runs-into-snags.html | CIA DATA ACCESS RUNS INTO SNAGS | By Robert Pear | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/cuomo-thinking-better-of-trying-to-control-mta.html | CUOMO THINKING BETTER OF TRYING TO CONTROL MTA | By Edward A Gargan | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/europe-faces-hot-autumn-on-hostility-to-missiles.html | EUROPE FACES HOT AUTUMN ON HOSTILITY TO MISSILES | By Wr Apple | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/for-walesa-some-cheers-and-and-uncheerful-future.html | FOR WALESA SOME CHEERS AND AND UNCHEERFUL FUTURE | By John Kifner | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/ideas-trends-144013.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/ideas-trends-144017.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-188247 | 1983-09-12 |

| | | | | |
|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weeki nreview/ideas-trends-144018.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weeki nreview/ideas-trends-144019.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weeki nreview/in-el-salvador-battlefield-is-still-the-common-ground.html | IN EL SALVADOR BATTLEFIELD IS STILL THE COMMON GROUND | By Lydia Chavez | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weeki nreview/no-new-hope-just-an-old-peace-plan.html | NO NEW HOPE JUST AN OLD PEACE PLAN | By Bernard Gwertzman | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weeki nreview/plane-tragedy-poses-tough-east-west-issues.html | PLANE TRAGEDY POSES TOUGH EASTWEST ISSUES | By Leslie Gelb | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weeki nreview/tennants-notice-a-catch-in-new-york-s-rent-control-reform.html | TENNANTS NOTICE A CATCH IN NEW YORKS RENT CONTROL REFORM | By Matthew L Wald | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weeki nreview/the-biggest-issue-for-1984-may-have-already-been-identified.html | THE BIGGEST ISSUE FOR 1984 MAY HAVE ALREADY BEEN IDENTIFIED | By Adam Clymer | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weeki nreview/the-nation-144005.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weeki nreview/the-nation-144006.html | THE NATION | By Michael Wright and Caroline Rand Herron Chicago Avertslayoffs For Now | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weeki nreview/the-nation-144007.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weeki nreview/the-nation-144008.html | THE NATION | By Michael Wright and Caroline Rand Herron Is Living Wellthe Best TipOff | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weeki nreview/the-real-job-boom-is-likely-to-be-low-tech.html | THE REAL JOB BOOM IS LIKELY TO BE LOW TECH | By Gene I Maeroff | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weeki nreview/the-region-144001.html | THE REGION | By Alan Finder Carlyle C Douglas and Richard Levine | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weeki nreview/the-region-144002.html | THE REGION | By Alan Finder Carlyle C Douglas and Richard Levine | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weeki nreview/the-region-144003.html | THE REGION | By Alan Finder Carlyle C Douglas and Richard Levine | TX 1-188247 | 1983-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-region.html | THE REGION | By Alan Finder Carlyle C Douglas and Richard Levine Alan Finder Carlyle C Douglas and Richard Levine | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-world-144010.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-world-144011.html | THE WORLD | By Henry Giniger and Milt Freudenheim AquinoS Burialrallies Dissent | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/the-world-144012.html | THE WORLD | By Henry Giniger and Milt Freudenheim Battling Againin Northern Chad | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/weekinreview/weicker-is-out-to-make-gop-more-democratic.html | WEICKER IS OUT TO MAKE GOP MORE DEMOCRATIC | By Richard L Madden | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/around-the-world-exiled-chilean-politician-back-home-from-spain.html | AROUND THE WORLD Exiled Chilean Politician Back Home from Spain | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/census-bureau-lists-25-populous-nations.html | Census Bureau Lists 25 Populous Nations | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/chadians-mop-up-around-2-desert-outposts.html | CHADIANS MOP UP AROUND 2 DESERT OUTPOSTS | By Clifford D May | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/debris-of-a-plane-found-soviet-says.html | DEBRIS OF A PLANE FOUND SOVIET SAYS | By Clyde Haberman | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/foes-of-sandinistas-rally-in-managua.html | FOES OF SANDINISTAS RALLY IN MANAGUA | By Stephen Kinzer | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/israel-units-start-the-withdrawal-from-beirut-area.html | ISRAEL UNITS START THE WITHDRAWAL FROM BEIRUT AREA | By Eric Pace Special To the New York Times | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/kremlin-hints-at-concern-over-domestic-reaction.html | KREMLIN HINTS AT CONCERN OVER DOMESTIC REACTION | By John F Burns | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/married-priests-to-petition-pope.html | MARRIED PRIESTS TO PETITION POPE | By Henry Kamm | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/marshall-islands-to-vote-on-pact-with-us.html | MARSHALL ISLANDS TO VOTE ON PACT WITH US | By Robert Trumbull | TX 1-188247 | 1983-09-12 |

| | | | | |
|---|---|---|---|---|
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/mexico-proposes-major-revision-of-its-panel-code.html | MEXICO PROPOSES MAJOR REVISION OF ITS PANEL CODE | By Richard J Meislin | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/moscow-steps-up-attack-on-us-over-downing-korean-airliner.html | MOSCOW STEPS UP ATTACK ON US OVER DOWNING KOREAN AIRLINER | By Serge Schmemann Special To the New York Times | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/new-parties-in-turkey-still-facing-a-hurdle.html | NEW PARTIES IN TURKEY STILL FACING A HURDLE | By Marvine Howe | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/nicaraguan-group-criticizes-sandinistas-stand-on-us.html | Nicaraguan Group Criticizes Sandinistas Stand on US | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/party-strife-halts-peronists-convention-in-argentina.html | PARTY STRIFE HALTS PERONISTS CONVENTION IN ARGENTINA | By Edward Schumacher | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/pretoria-shelves-university-quotas.html | PRETORIA SHELVES UNIVERSITY QUOTAS | By Joseph Lelyveld | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/reagan-sees-need-for-world-action-in-plane-incident.html | REAGAN SEES NEED FOR WORLD ACTION IN PLANE INCIDENT | By Bernard Gwertzman Special To the New York Times | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/rival-of-trudeau-gaining-in-canada.html | RIVAL OF TRUDEAU GAINING IN CANADA | By Douglas Martin | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/seoul-calls-the-charges-of-spying-flagrant-lie.html | SEOUL CALLS THE CHARGES OF SPYING FLAGRANT LIE | By Steve Lohr | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/service-set-for-mcdonald.html | Service Set for McDonald | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/some-of-the-things-that-don-t-add-up-about-airliner.html | SOME OF THE THINGS THAT DONT ADD UP ABOUT AIRLINER | By Douglas C McGill | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/us-aide-skips-nicaragua-visit-after-rebuff.html | US AIDE SKIPS NICARAGUA VISIT AFTER REBUFF | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/us-analysts-say-airlinermay-have-taken-short-cut.html | US ANALYSTS SAY AIRLINERMAY HAVE TAKEN SHORT CUT | By Philip Taubman | TX 1-188247 | 1983-09-12 |
| 1983-09-04 | https://www.nytimes.com/1983/09/04/world/world-s-people-total-4.7-billion.html | WORLDS PEOPLE TOTAL 47 BILLION | AP | TX 1-188247 | 1983-09-12 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/arts/book-recalls-black-world-war-ii-tank-battalion.html | BOOK RECALLS BLACK WORLD WAR II TANK BATTALION | By C Gerald Fraser | TX 1-176274 | 1983-09-08 |

| | | | | |
|---|---|---|---|---|
| 1983-09-05 | https://www.nytimes.com/1983/09/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/arts/parthenon-restoration-won-t-need-scaffolding.html | PARTHENON RESTORATION WONT NEED SCAFFOLDING | AP | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/arts/rock-loverboy-at-the-byrne-arena.html | ROCK LOVERBOY AT THE BYRNE ARENA | By Stephen Holden | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/arts/tv-stopwatch-spoof-of-60-minutes-on-hbo.html | TV STOPWATCH SPOOF OF 60 MINUTES ON HBO | By John J OConnor | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/books/books-of-the-times-144094.html | Books of The Times | By Anatole Broyard | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/business/asia-trade-rise-seen-affecting-us.html | ASIA TRADE RISE SEEN AFFECTING US | By Robert A Bennett | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/business/bank-shut-in-kansas-losses-big.html | BANK SHUT IN KANSAS LOSSES BIG | By Eric N Berg | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/business/battle-of-retailers-in-dallas.html | BATTLE OF RETAILERS IN DALLAS | By Isadore Barmash | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/business/fixed-rate-mortgages-rally.html | FIXEDRATE MORTGAGES RALLY | By Leonard Sloane | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/business/manufacturing-in-us-called-sound-by-a-study.html | MANUFACTURING IN US CALLED SOUND BY A STUDY | By Karen W Arenson | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/business/manville-hearing-set.html | Manville Hearing Set | AP | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/business/secretive-brenninkmeyers.html | SECRETIVE BRENNINKMEYERS | By John Tagliabue | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/business/world-debt-peril-eases-but-persists.html | WORLD DEBT PERIL EASES BUT PERSISTS | By Kenneth N Gilpin | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/movies/dick-hyman-the-man-who-put-the-doo-wacka-doo-in-zelig.html | DICK HYMAN THE MAN WHO PUT THE DOOWACKADOO IN ZELIG | By Jon Pareles | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/2-men-slain-and-2-officers-shot-in-newark-restaurant-shootings.html | 2 MEN SLAIN AND 2 OFFICERS SHOT IN NEWARK RESTAURANT SHOOTINGS | By Lindsey Gruson | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/in-jersey-wild-over-blue-yonder.html | IN JERSEY WILD OVER BLUE YONDER | By Michael Norman  Special To the New York Times | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/labor-and-recreation-mix-at-a-fair-on-42d-st.html | LABOR AND RECREATION MIX AT A FAIR ON 42D ST | By David Bird | TX 1-176274 | 1983-09-08 |

| | | | | |
|---|---|---|---|---|
| 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/new-york-day-by-day-144699.html | NEW YORK DAY BY DAY | By Laurie Johnson and Susan Heller Anderson | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/new-york-day-by-day-145451.html | NEW YORK DAY BY DAY | By Laurie Johnson and Susan Heller Anderson | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/new-york-day-by-day-145455.html | NEW YORK DAY BY DAY | By Laurie Johnson and Susan Heller Anderson | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/new-york-day-by-day-145459.html | NEW YORK DAY BY DAY | By Laurie Johnson and Susan Heller Anderson | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/new-york-day-by-day-145460.html | NEW YORK DAY BY DAY | By Laurie Johnson and Susan Heller Anderson | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/no-headline-144236.html | No Headline | By Alan Truscott | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/reaction-to-us-brink-s-trial-is-just-as-mixed-as-the-verdict.html | REACTION TO US BRINKS TRIAL IS JUST AS MIXED AS THE VERDICT | By Arnold H Lubasch | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/socialists-gather-amid-hard-political-times.html | SOCIALISTS GATHER AMID HARD POLITICAL TIMES | By Edward A Gargan | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/summer-of-83-very-hot-very-good-for-business.html | SUMMER OF 83 VERY HOT VERY GOOD FOR BUSINESS | By Christopher Wellisz | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/suspect-arrested-in-slaying-of-lawyer-visiting-village.html | SUSPECT ARRESTED IN SLAYING OF LAWYER VISITING VILLAGE | By Lisa Belkin | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/nyregion/voters-to-decide-battle-over-upstate-camp.html | VOTERS TO DECIDE BATTLE OVER UPSTATE CAMP | By Josh Barbanel | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/a-labor-day-toast.html | A LABOR DAY TOAST | By Tom Morgan | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/ben-cohen-a-good-man.html | BEN COHEN A GOOD MAN | By Joseph P Lash | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/immigrant-bill-alien-to-reality.html | IMMIGRANT BILL ALIEN TO REALITY | By Edwin Harwood | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/in-the-nation-tough-but-restrained.html | IN THE NATION TOUGH BUT RESTRAINED | By Tom Wicker | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/osha-industrys-new-friend.html | OSHA INDUSTRYS NEW FRIEND | By Philip Simon and Kathleen Hughes | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/opinion/the-editorial-notebook-trash-and-the-constitution.html | The Editorial Notebook Trash and the Constitution | JOHN P MacKENZIE | TX 1-176274 | 1983-09-08 |

| | | | | |
|---|---|---|---|---|
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/a-frustrated-gossage-ponders-future.html | A FRUSTRATED GOSSAGE PONDERS FUTURE | By Murray Chass | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/absolution-for-brunner.html | ABSOLUTION FOR BRUNNER | DAVE ANDERSON | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/ambassador-of-luck-wins.html | AMBASSADOR OF LUCK WINS | By Steven Crist | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/bejines-is-dead-of-injuries-in-ring.html | BEJINES IS DEAD OF INJURIES IN RING | AP | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/broncos-edge-steelers-14-10.html | BRONCOS EDGE STEELERS 1410 | By Michael Janofsky | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/bucks-and-lanier-reach-agreement.html | Bucks and Lanier Reach Agreement | AP | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/closing-the-deal.html | CLOSING THE DEAL | By George Vecsey | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/colts-top-patriots-on-fumble-play.html | Colts Top Patriots On Fumble Play | AP | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/cosmos-and-manic-playoff-opponents.html | COSMOS AND MANIC PLAYOFF OPPONENTS | By Alex Yannis | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/guidry-wins-as-yanks-sweep-mariners.html | GUIDRY WINS AS YANKS SWEEP MARINERS | By Jane Gross | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/jets-set-back-chargers-41-29-giants-are-defeated.html | JETS SET BACK CHARGERS 4129 GIANTS ARE DEFEATED | By Michael Katz | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/krickstein-an-amateur-beats-gerulaitis.html | KRICKSTEIN AN AMATEUR BEATS GERULAITIS | By Neil Amdur | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/no-hard-feelings-says-rams-jeter.html | NO HARD FEELINGS SAYS RAMS JETER | By Frank Litsky | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/noah-reflects-after-victory.html | NOAH REFLECTS AFTER VICTORY | By Roy S Johnson | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/packers-triumph-in-overtime-41-38.html | PACKERS TRIUMPH IN OVERTIME 4138 | AP | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/padres-6-in-5th-beat-mets-7-5.html | PADRES 6 IN 5TH BEAT METS 75 | By Kevin Dupont | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/passers-stand-out-in-eastern-i-aa.html | PASSERS STAND OUT IN EASTERN IAA | By Gordon S White Jr | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/pitt-s-quarterback-injured-in-victory.html | PITTS QUARTERBACK INJURED IN VICTORY | By Gordon S White Jr | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/question-box.html | Question Box | S Lee Kanner | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/shelby-of-orioles-helps-widen-lead.html | SHELBY OF ORIOLES HELPS WIDEN LEAD | By Sam Goldaper | TX 1-176274 | 1983-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/sigel-retains-golf-title.html | SIGEL RETAINS GOLF TITLE | AP | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/sports-world-specials-144280.html | SPORTS WORLD SPECIALS | By Sam Goldaper | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/sports-world-specials-145298.html | SPORTS WORLD SPECIALS | By Sam Goldaper | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/sports/sports-world-specials-a-knick-to-remember.html | SPORTS WORLD SPECIALS A Knick to Remember | By Sam Goldaper | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/style/portraits-in-chocolate.html | PORTRAITS IN CHOCOLATE | By Enid Nemy | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/style/relationships-divorce-and-close-kinship.html | RELATIONSHIPS DIVORCE AND CLOSE KINSHIP | By Andree Brooks | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/style/the-family-children-reading-and-the-computer-age.html | THE FAMILY CHILDREN READING AND THE COMPUTER AGE | By Glenn Collins | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/us/a-convenient-airport-gets-more-so.html | A CONVENIENT AIRPORT GETS MORE SO | By Philip Shabecoff | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/us/around-the-nation-hundreds-send-money-to-aid-migrant-mother.html | AROUND THE NATION Hundreds Send Money To Aid Migrant Mother | AP | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/us/battle-lines-form-over-bid-for-poconos-gambling.html | BATTLE LINES FORM OVER BID FOR POCONOS GAMBLING | By William Robbins | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/us/briefing-144349.html | BRIEFING | By James F Clarity and Michael Decourcy Hinds | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/us/fire-ravages-coast-church.html | Fire Ravages Coast Church | AP | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/us/georgians-grieve-and-vent-outrage.html | GEORGIANS GRIEVE AND VENT OUTRAGE | By E | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/us/golden-gate-bridge-strike.html | Golden Gate Bridge Strike | AP | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/us/hundreds-of-youths-trading-data-on-computer-break-ins.html | HUNDREDS OF YOUTHS TRADING DATA ON COMPUTER BREAKINS | By Joseph B Treaster Special To the New York Times | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/us/nader-says-osha-is-shackled-now.html | NADER SAYS OSHA IS SHACKLED NOW | By Martin Tolchin | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/us/near-its-end-shuttle-mission-declared-successful-most-trouble-free-ever.html | NEAR ITS END SHUTTLE MISSION IS DECLARED SUCCESSFUL AND THE MOST TROUBLEFREE EVER | By John Noble Wilford | TX 1-176274 | 1983-09-08 |

| | | | | |
|---|---|---|---|---|
| 1983-09-05 | https://www.nytimes.com/1983/09/05/us/shift-of-power-to-gop-seen-in-technology-use.html | SHIFT OF POWER TO GOP SEEN IN TECHNOLOGY USE | By Adam Clymer | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/us/study-says-work-ethic-is-alive-but-neglected.html | STUDY SAYS WORK ETHIC IS ALIVE BUT NEGLECTED | By William Serrin | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/us/us-says-spy-plane-was-in-the-area-of-korean-airliner.html | US SAYS SPY PLANE WAS IN THE AREA OF KOREAN AIRLINER | By Steven R Weisman Special To the New York Times | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/world/a-retreat-by-israel.html | A RETREAT BY ISRAEL | By David K Shipler Special To the New York Times | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/world/a-soviet-general-implies-airliner-may-have-been-taken-for-spy-jet.html | A SOVIET GENERAL IMPLIES AIRLINER MAY HAVE BEEN TAKEN FOR SPY JET | By John F Burns Special To the New York Times | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/world/as-jesuits-leader-departs-an-era-of-change-ends.html | AS JESUITS LEADER DEPARTS AN ERA OF CHANGE ENDS | By Henry Kamm | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/world/chad-rebel-says-he-ll-attack-if-the-french-get-in-the-way.html | CHAD REBEL SAYS HELL ATTACK IF THE FRENCH GET IN THE WAY | AP | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/world/druse-and-christians-a-history-of-turmoil.html | DRUSE AND CHRISTIANS A HISTORY OF TURMOIL | By E J Dionne Jr | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/world/in-rhino-country-a-fight-to-save-horns-of-africa.html | IN RHINO COUNTRY A FIGHT TO SAVE HORNS OF AFRICA | By Alan Cowell | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/world/israel-reported-to-authorize-2-new-west-bank-settlement.html | Israel Reported to Authorize 2 New West Bank Settlement | AP | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/world/israeli-statement-on-pullback.html | ISRAELI STATEMENT ON PULLBACK | AP | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/world/leader-of-poland-s-church-assails-government-ethics.html | LEADER OF POLANDS CHURCH ASSAILS GOVERNMENT ETHICS | By John Kifner | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/world/militias-in-beirut-battle-for-land-vacated-by-israel.html | MILITIAS IN BEIRUT BATTLE FOR LAND VACATED BY ISRAEL | By Richard Bernstein Special To the New York Times | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/world/salvadoran-guerrillas-attack-nation-s-third-largest-city.html | SALVADORAN GUERRILLAS ATTACK NATIONS THIRD LARGEST CITY | By Lydia Chavez Special To the New York Times | TX 1-176274 | 1983-09-08 |

| | | | | |
|---|---|---|---|---|
| 1983-09-05 | https://www.nytimes.com/1983/09/05/world/seoul-likely-to-slow-steps-toward-soviet-ties.html | SEOUL LIKELY TO SLOW STEPS TOWARD SOVIET TIES | By Steve Lohr | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/world/tass-report-on-a-soviet-general-s-comments-about-airliner.html | TASS REPORT ON A SOVIET GENERALS COMMENTS ABOUT AIRLINER | AP | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/world/us-request-rebuffed-on-israeli-withdrawal.html | US REQUEST REBUFFED ON ISRAELI WITHDRAWAL | By Bernard Gwertzman | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/world/us-says-intelligence-plane-was-on-a-routine-mission.html | US SAYS INTELLIGENCE PLANE WAS ON A ROUTINE MISSION | By Philip Taubman | TX 1-176274 | 1983-09-08 |
| 1983-09-05 | https://www.nytimes.com/1983/09/05/world/with-flowers-and-cries-of-grief-japanese-honor-those-who-died.html | WITH FLOWERS AND CRIES OF GRIEF JAPANESE HONOR THOSE WHO DIED | By Clyde Haberman | TX 1-176274 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/archives/fresh-prints-from-printouts.html | FRESH PRINTS FROM PRINTOUTS | By Bernadine Morris | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/arts/cbs-cleared-of-contempt-charges-in-police-case.html | CBS CLEARED OF CONTEMPT CHARGES IN POLICE CASE | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/arts/concert-naumburg.html | CONCERT NAUMBURG | By Edward Rothstein | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/arts/dance-johanna-boyce.html | DANCE JOHANNA BOYCE | By Anna Kisselgoff | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/arts/fowler-classic-on-language-translates-to-paper.html | FOWLER CLASSIC ON LANGUAGE TRANSLATES TO PAPER | By Herbert Mitgang | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/arts/oldenberg-scupture-has-town-on-tenterhooks.html | OLDENBERG SCUPTURE HAS TOWN ON TENTERHOOKS | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/arts/tv-murder-ink-pilot-a-series-that-wasn-t.html | TV MURDER INK PILOT A SERIES THAT WASNT | By John J OConnor | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/books/books-of-the-times-145553.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/books/isaac-asimov-novel-wins-a-hugo-award.html | Isaac Asimov Novel Wins a Hugo Award | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/advertising-addenda.html | ADVERTISING   Addenda | By Nr Kleinfield | TX 1-176271 | 1983-09-08 |

| | | | | |
|---|---|---|---|---|
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/advertising-travel-patterns-studied-by-knapp-for-clients.html | ADVERTISING  Travel Patterns Studied By Knapp for Clients | By Nr Kleinfield | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/americans-saving-less-now-than-before-the-81-tax-act.html | AMERICANS SAVING LESS NOW THAN BEFORE THE 81 TAX ACT | By Peter T Kilborn Special To the New York Times | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/analysts-expecting-stock-rises.html | ANALYSTS EXPECTING STOCK RISES | By Karen W Arenson | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business-and-the-law-investigations-by-lawyers.html | Business and the Law Investigations By Lawyers | By Kenneth B Noble | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/credit-markets-traders-react-to-money-data.html | CREDIT MARKETS TRADERS REACT TO MONEY DATA | By Michael Quint | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/dollar-weak-as-result-of-fed-s-report.html | Dollar Weak As Result of Feds Report | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/mgm-suing-taurus-film.html | MGM Suing TaurusFilm | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/more-stores-sell-gasoline.html | More Stores Sell Gasoline | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/no-headline-169184.html | No Headline | By Nr Kleinfield | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/no-headline-169221.html | No Headline | By Nr Kleinfield | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/no-headline-169258.html | No Headline | By Nr Kleinfield | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/no-headline-169288.html | No Headline | By Nr Kleinfield | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/philips-close-to-raising-its-interest-in-grundig.html | PHILIPS CLOSE TO RAISING ITS INTEREST IN GRUNDIG | By John Tagliabue | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/piano-makers-losing-ground-to-imports.html | PIANO MAKERS LOSING GROUND TO IMPORTS | By Clyde H Farnsworth | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/purchasers-cite-easing-of-growth.html | PURCHASERS CITE EASING OF GROWTH | By Paul Hemp | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/signs-of-oil-industry-revival.html | SIGNS OF OIL INDUSTRY REVIVAL | By Robert Reinhold | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/business/textbook-publishers-graded.html | TEXTBOOK PUBLISHERS GRADED | By Sandra Salmans | TX 1-176271 | 1983-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-06 | https://www.nytimes.com/1983/09/06/news/computers-mastering-speech-recognition.html | COMPUTERS MASTERING SPEECH RECOGNITION | By Andrew Pollack | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/a-problem-at-schools.html | A PROBLEM AT SCHOOLS | By Joyce Purnick | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/city-proposes-housing-for-disputed-west-side-site.html | CITY PROPOSES HOUSING FOR DISPUTED WEST SIDE SITE | By Lee A Daniels | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/jobs-are-key-issue-for-city-s-labor-day-marchers.html | JOBS ARE KEY ISSUE FOR CITYS LABOR DAY MARCHERS | By Edward A Gargan | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/koch-considering-plan-to-buy-welfare-hotels.html | KOCH CONSIDERING PLAN TO BUY WELFARE HOTELS | By Philip Shenon | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/labor-day-at-lake-george-more-work-with-less-help.html | LABOR DAY AT LAKE GEORGE MORE WORK WITH LESS HELP | By Susan Chira | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/man-in-the-news-labor-parade-s-marshal.html | MAN IN THE NEWS LABOR PARADES MARSHAL | By David W Dunlap | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/new-york-day-by-day-146461.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Andebson | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/new-york-day-by-day-147787.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/new-york-day-by-day-147794.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/new-york-day-by-day-147799.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/new-york-day-by-day-147803.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/no-headline-145881.html | No Headline | By Alan Truscott | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/no-headline-145989.html | No Headline | By Robert Byrne | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/pickpockets-in-city-adopt-new-tactics.html | PICKPOCKETS IN CITY ADOPT NEW TACTICS | By Robert D McFadden | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/police-seek-drunken-drivers-at-checkpoints.html | POLICE SEEK DRUNKEN DRIVERS AT CHECKPOINTS | By Christopher Wellisz | TX 1-176271 | 1983-09-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/the-region-4-still-hospitalized-after-shootout.html | THE REGION  4 Still Hospitalized After Shootout | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/the-region-planesafely-on-the-thruway.html | THE REGION  PlaneSafely On the Thruway | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/nyregion/the-region-protestersleaving-senecaarmy-base.html | THE REGION  ProtestersLeaving SenecaArmy Base | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/obituaries/bishop-joseph-t-daley.html | BISHOP JOSEPH T DALEY | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/obituaries/carleton-eldridge-jr-lawyer.html | CARLETON ELDRIDGE JR LAWYER | By Thomas W Ennis | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/obituaries/gilbert-helmsley-47-is-dead-city-opera-lighting-director.html | GILBERT HELMSLEY 47 IS DEAD CITY OPERA LIGHTING DIRECTOR | By Peter Kerr | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/obituaries/john-gilpin-53-ballet-dancer-with-london-festival-troupe.html | JOHN GILPIN 53 BALLET DANCER WITH LONDON FESTIVAL TROUPE | By Anna Kisselgoff | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/another-tax-approach.html | ANOTHER TAX APPROACH | By Fletcher Byrom | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/dogood-pitythons.html | DOGOOD PITYTHONS | By Robert Allen Bernstein | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/foreign-affairs-who-decides-in-russia.html | FOREIGN AFFAIRS WHO DECIDES IN RUSSIA | By Flora Lewis | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/opinion/industrial-policy-s-obstacles.html | INDUSTRIAL POLICYS OBSTACLES | By Peter H Schuck | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/science/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/science/columbia-going-back-into-space-in-next-mission-with-a-crew-of-6.html | COLUMBIA GOING BACK INTO SPACE IN NEXT MISSION WITH A CREW OF 6 | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/science/education-interest-rate-dip-expected-to-fuel-a-dramatic-rise-in-student-loans.html | EDUCATION INTEREST RATE DIP EXPECTED TO FUEL A DRAMATIC RISE IN STUDENT LOANS | By Joseph Michalak | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/science/india-satellite-gear-jammed.html | INDIA SATELLITE GEAR JAMMED | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/science/organ-damage-found-in-mice-at-love-canal.html | ORGAN DAMAGE FOUND IN MICE AT LOVE CANAL | By Bayard Webster | TX 1-176271 | 1983-09-08 |

| | | | | |
|---|---|---|---|---|
| 1983-09-06 | https://www.nytimes.com/1983/09/06/science/personal-computers-instruction-without-inspiration.html | PERSONAL COMPUTERS INSTRUCTION WITHOUT INSPIRATION | By Erik SandbergDiment | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/science/reye-s-syndrome-seen-outside-city-limits.html | REYES SYNDROME SEEN OUTSIDE CITY LIMITS | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/science/test-being-readied-to-measure-depression.html | TEST BEING READIED TO MEASURE DEPRESSION | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/science/whole-cities-organize-to-fight-heart-disease.html | WHOLE CITIES ORGANIZE TO FIGHT HEART DISEASE | By Jane E Brody | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/science/why-bettors-risk-all-for-big-win.html | WHY BETTORS RISK ALL FOR BIG WIN | By Richard D Lyons | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/6-yards-in-6-carries-upsets-woolfolk.html | 6 YARDS IN 6 CARRIES UPSETS WOOLFOLK | By Frank Litsky | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/australia-ii-wins-role-of-challenger.html | AUSTRALIA II WINS ROLE OF CHALLENGER | By Joanne A Fishman | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/brewer-pitchers-baffle-yanks.html | BREWER PITCHERS BAFFLE YANKS | By Jane Gross | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/cardinals-capture-pair-from-pirates.html | CARDINALS CAPTURE PAIR FROM PIRATES | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/chinaglia-misses-cosmos-workout.html | CHINAGLIA MISSES COSMOS WORKOUT | By Alex Yannis | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/clippers-routed.html | Clippers Routed | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/cowboys-rally-to-top-redskins.html | COWBOYS RALLY TO TOP REDSKINS | By Michael Janofsky | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/jets-not-relaxing-after-fine-opener.html | JETS NOT RELAXING AFTER FINE OPENER | By Gerald Eskenazi | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/mets-win-on-foster-s-3-run-clout-in-9th.html | METS WIN ON FOSTERS 3RUN CLOUT IN 9TH | By Kevin Dupont | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/pegasus-captured-by-world-appeal.html | PEGASUS CAPTURED BY WORLD APPEAL | By Steven Crist | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/players-cabanas-at-his-best-in-creative-soccer.html | PLAYERS CABANAS AT HIS BEST IN CREATIVE SOCCER | By Malcolm Moran | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/scanlon-upsets-mcenroe-in-four-sets-at-open.html | SCANLON UPSETS MCENROE IN FOUR SETS AT OPEN | By Neil Amdur | TX 1-176271 | 1983-09-08 |

| | | | | |
|---|---|---|---|---|
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/scouting-145775.html | SCOUTING | By Thomas Rogers and Murray Chass | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/scouting-147450.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/scouting-147464.html | SCOUTING | By Thomas Rogers and Murray Chass | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/scouting-147469.html | SCOUTING | By Thomas Rogers and Murray Chass | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/sports-of-the-times-john-mcenroe-and-his-monster.html | SPORTS OF THE TIMES JOHN MCENROE AND HIS MONSTER | By Dave Anderson | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/sports/tv-sports-on-commercials-and-kickoffs.html | TV SPORTS ON COMMERCIALS AND KICKOFFS | By Lawrie Mifflin | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/style/models-their-faces-earn-new-fortunes.html | MODELS THEIR FACES EARN NEW FORTUNES | By John Duka | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/theater/serban-his-vanya-and-his-career.html | SERBAN HIS VANYA AND HIS CAREER | By Mel Gussow | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/12-hurt-in-helicopter-crash.html | 12 Hurt in Helicopter Crash | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/around-the-nation-nursing-home-worker-charged-in-6-deaths.html | AROUND THE NATION Nursing Home Worker Charged in 6 Deaths | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/around-the-nation-police-chief-cautions-us-officers-to-stay-out.html | AROUND THE NATION Police Chief Cautions US Officers to Stay Out | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/briefing-146952.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/california-inmates-work-with-emergency-crews.html | CALIFORNIA INMATES WORK WITH EMERGENCY CREWS | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/cap-on-interest-groups-campaign-influence-urged-on-coast.html | CAP ON INTEREST GROUPS CAMPAIGN INFLUENCE URGED ON COAST | By Wallace Turner | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/chrysler-and-auto-workers-agree-on-contract-extension.html | CHRYSLER AND AUTO WORKERS AGREE ON CONTRACT EXTENSION | By John Holusha Special To the New York Times | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/fbi-kept-watch-on-henry-wallace.html | FBI KEPT WATCH ON HENRY WALLACE | AP | TX 1-176271 | 1983-09-08 |

| | | | | |
|---|---|---|---|---|
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/higher-education-hailed.html | Higher Education Hailed | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/lake-in-poconos-on-comeback-trail.html | LAKE IN POCONOS ON COMEBACK TRAIL | By William Robbins | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/per-capita-income-up-5-across-us.html | PER CAPITA INCOME UP 5 ACROSS US | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/plan-to-ignite-underground-coal-for-gas-stirs-fear.html | PLAN TO IGNITE UNDERGROUND COAL FOR GAS STIRS FEAR | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/president-says-spy-jet-landed-before-incident.html | PRESIDENT SAYS SPY JET LANDED BEFORE INCIDENT | By Richard Halloran Special To the New York Times | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/pushing-for-a-nuclear-freeze.html | PUSHING FOR A NUCLEAR FREEZE | By David Shribman | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/reagan-denouncing-soviet-bars-series-of-negotiations-demands-it-pay-for-jet-loss.html | REAGAN DENOUNCING SOVIET BARS SERIES OF NEGOTIATIONS DEMANDS IT PAY FOR JET LOSS | By Steven R Weisman | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/shuttle-ends-a-successful-mission-with-flawless-landing-at-night.html | SHUTTLE ENDS A SUCCESSFUL MISSION WITH FLAWLESS LANDING AT NIGHT | By John Noble Wilford Special To the New York Times | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/sperm-bank-baby-joy-to-his-mother.html | SPERMBANK BABY JOY TO HIS MOTHER | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/us/white-house-contrary-to-form-a-trip-to-the-ranch-is-cut-short.html | WHITE HOUSE CONTRARY TO FORM A TRIP TO THE RANCH IS CUT SHORT | By Steven R Weisman | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/2-chilean-exiles-go-home-to-a-rousing-welcome.html | 2 CHILEAN EXILES GO HOME TO A ROUSING WELCOME | By Stephen Kinzer | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/congressional-leaders-discount-significance-of-the-us-spy-plane.html | CONGRESSIONAL LEADERS DISCOUNT SIGNIFICANCE OF THE US SPY PLANE | By David Shribman | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/ex-cia-man-accuses-dulles.html | EXCIA MAN ACCUSES DULLES | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/informers-aiding-salvador-rebels.html | INFORMERS AIDING SALVADOR REBELS | By Lydia Chavez | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/korean-plane-s-pilot-was-air-force-veteran.html | KOREAN PLANES PILOT WAS AIR FORCE VETERAN | AP | TX 1-176271 | 1983-09-08 |

| | | | | |
|---|---|---|---|---|
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/libyan-planes-are-reported-to-bomb-chad-town.html | LIBYAN PLANES ARE REPORTED TO BOMB CHAD TOWN | By Clifford D May | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/no-headline-145793.html | No Headline | By Jon Nordheimer | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/one-hopeful-sign-in-beirut-suburb.html | ONE HOPEFUL SIGN IN BEIRUT SUBURB | By E J Dionne Jr | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/peronist-infighting-continues-in-the-courts-and-the-streets.html | PERONIST INFIGHTING CONTINUES IN THE COURTS AND THE STREETS | By Edward Schumacher | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/plane-s-downing-may-shadow-talks.html | PLANES DOWNING MAY SHADOW TALKS | By John Darnton | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/pope-warns-25-us-bishops-on-sex-morals.html | POPE WARNS 25 US BISHOPS ON SEX MORALS | By Henry Kamm | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/reagan-avoids-dramatic-in-response-to-shooting.html | REAGAN AVOIDS DRAMATIC IN RESPONSE TO SHOOTING | By Bernard Gwertzman | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/russian-reaction-old-fears-revived.html | RUSSIAN REACTION OLD FEARS REVIVED | By Serge Schmemann | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/russians-version.html | RUSSIANS VERSION | By John F Burns Special To the New York Times | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/salvadorans-steadfast-us-envoy-says.html | SALVADORANS STEADFAST US ENVOY SAYS | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/seoul-says-it-won-t-retaliate-independently.html | SEOUL SAYS IT WONT RETALIATE INDEPENDENTLY | By Steve Lohr | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/testing-time-in-lebanon.html | TESTING TIME IN LEBANON | By Drew Middleton | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/transcript-of-pilot-tapes.html | TRANSCRIPT OF PILOT TAPES | AP | TX 1-176271 | 1983-09-08 |
| 1983-09-06 | https://www.nytimes.com/1983/09/06/world/visit-by-gromyko-to-paris-delayed.html | VISIT BY GROMYKO TO PARIS DELAYED | APBy James M Markham | TX 1-176271 | 1983-09-08 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/christine-craft-reporter-or-symbol-or-both.html | CHRISTINE CRAFT REPORTER OR SYMBOL OR BOTH | By Frank Prial | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/going-out-guide.html | GOING OUT GUIDE | By Tim Page | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/no-headline-148289.html | No Headline | By Peter Kerr | TX 1-177966 | 1983-09-09 |

| 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/opera-two-by-menotti.html | OPERA TWO BY MENOTTI | By Tim Page | TX 1-177966 | 1983-09-09 |
|---|---|---|---|---|---|
| 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/rock-holdsworth-and-iou.html | ROCK HOLDSWORTH AND IOU | By Jon Pareles | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/the-pop-life-figt-to-public-guthrie-days-in-northwest.html | THE POP LIFE FIGT TO PUBLIC GUTHRIE DAYS IN NORTHWEST | By Jon Pareles | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/tv-when-women-kill-on-hbo.html | TV WHEN WOMEN KILL ON HBO | By John Corry | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/arts/utah-symphony-strike-ended-by-3-year-pact.html | Utah Symphony Strike Ended by 3Year Pact | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/books/an-east-german-writer-and-the-wall-of-silence.html | AN EAST GERMAN WRITER AND THE WALL OF SILENCE | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/books/books-of-the-times-147980.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/2-pay-tv-services-merge.html | 2 PAYTV SERVICES MERGE | By Sandra Salmans | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/23.27-gain-puts-dow-at-1238.72.html | 2327 GAIN PUTS DOW AT 123872 | By Alexander R Hammer | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/4-thrift-units-receive-aid.html | 4 Thrift Units Receive Aid | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/a-lot-rides-on-a-good-name.html | A LOT RIDES ON A GOOD NAME | By Paul Hemp | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/advertising-148648.html | ADVERTISING | By Philip H Dougherty | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/advertising-libby-will-promote-a-new-pumpkin-idea.html | ADVERTISING Libby Will Promote A New Pumpkin Idea | By Philip H Dougherty | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/advertising-new-zealand-tourism-does-without-pictures.html | ADVERTISING New Zealand Tourism Does Without Pictures | By Philip H Dougherty | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/advertising-providing-creativity-for-p-g.html | Advertising Providing Creativity For P G | Philip H Dougherty | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/beckwith-partner-gets-25-year-jail-term.html | BECKWITH PARTNER GETS 25YEAR JAIL TERM | By N R Kleinfield | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/careers-global-public-relations.html | Careers Global Public Relations | By Elizabeth M Fowler | TX 1-177966 | 1983-09-09 |

| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/city-retail-sales-rise-slight-5.6.html | CITY RETAIL SALES RISE SLIGHT 56 | By Isadore Barmash | TX 1-177966 | 1983-09-09 |
|---|---|---|---|---|---|
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/coleco-s-new-memory-device.html | COLECOS NEW MEMORY DEVICE | By Eric N Berg | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/conrail-s-boxcar-plan.html | CONRAILS BOXCAR PLAN | By Agis Salpukas | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS Interest Rates Rise Slightly | By Michael Quint | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/eec-production-slips.html | EEC Production Slips | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/ex-general-dynamics-aides-indicted.html | EXGENERAL DYNAMICS AIDES INDICTED | By Robert J Cole | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/hyster-studies-kohlberg-plan.html | HYSTER STUDIES KOHLBERG PLAN | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/letter-from-shearson.html | LETTER FROM SHEARSON | By Michael Blumstein | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/republic-airlines.html | Republic Airlines | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/business/venezuela-debt-relief.html | Venezuela Debt Relief | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/60-minute-gourmet-147850.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/a-helping-hand-for-salt-free-diets.html | A HELPING HAND FOR SALTFREE DIETS | By Craig Claiborne | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/at-the-open-tennis-fans-dress-the-part.html | AT THE OPEN TENNIS FANS DRESS THE PART | By Judy Klemesrud | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/food-notes-148490.html | FOOD NOTES | Marian Burros | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/kitchen-equipment-inexpensive-mandoline.html | KITCHEN EQUIPMENT INEXPENSIVE MANDOLINE | By Pierre Franey | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/metropolitan-diary-147651.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/no-headline-147726.html | No Headline | By AnneMarie Schiro | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/personal-health-147986.html | PERSONAL HEALTH | By Jane E Brody | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/sharing-surpluses-of-food.html | SHARING SURPLUSES OF FOOD | AP | TX 1-177966 | 1983-09-09 |

| | | | | |
|---|---|---|---|---|
| 1983-09-07 | https://www.nytimes.com/1983/09/07/garden/wine-talk-148276.html | WINE TALK | By Frank J Prial | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/movies/film-a-boxer-s-last-fight.html | FILM A BOXERS LAST FIGHT | By Vincent Canby | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/a-rivalry-in-the-making-miss-shaffer-vs-delbello.html | A RIVALRY IN THE MAKING MISS SHAFFER VS DELBELLO | By Frank Lynn | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/alvarado-shuts-unit-cutting-30-jobs.html | ALVARADO SHUTS UNIT CUTTING 30 JOBS | By Joyce Purnick | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/catholic-schools-open-today-lay-teachers-continuing-talks.html | CATHOLIC SCHOOLS OPEN TODAY LAY TEACHERS CONTINUING TALKS | By Christopher Wellisz | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/city-fire-dept-to-give-22-of-34-women-full-status.html | CITY FIRE DEPT TO GIVE 22 OF 34 WOMEN FULL STATUS | By David W Dunlap | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/holdup-man-given-25-years-for-the-robbery-of-7-banks.html | Holdup Man Given 25 Years For the Robbery of 7 Banks | By United Press International | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/kean-offers-plan-to-improve-education.html | KEAN OFFERS PLAN TO IMPROVE EDUCATION | By Joseph F Sullivan | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/mrs-kaye-approved-for-top-court.html | MRS KAYE APPROVED FOR TOP COURT | By Josh Barbanel Special To the New York Times | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/new-program-in-shelters-stresses-work-ethic.html | NEW PROGRAM IN SHELTERS STRESSES WORK ETHIC | By Michael Goodwin | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/new-york-day-by-day-148765.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/new-york-day-by-day-149788.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/new-york-day-by-day-149792.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/new-york-day-by-day-149794.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/new-york-day-by-day-149795.html | NEW YORK DAY BY DAY | By Laurie Johnston and Susan Heller Anderson | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/no-headline-148151.html | No Headline | By Alan Truscott | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/robber-wounds-a-restaurater-on-east-side.html | ROBBER WOUNDS A RESTAURATER ON EAST SIDE | By Leonard Buder | TX 1-177966 | 1983-09-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/the-region-housing-project-begun-in-newark.html | THE REGION  Housing Project Begun in Newark | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/nyregion/the-region-teachers-strike-at-scotch-plains.html | THE REGION  Teachers Strike At Scotch Plains | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/obituaries/no-headline-149218.html | No Headline | By Walter H Waggoner | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/chiles-210-years-of-misrule.html | CHILES 210 YEARS OF MISRULE | By Peter Winn | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/moscows-best-cellar-list.html | MOSCOWS BEST CELLAR LIST | By Vladimir Voinovich | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/potemkin-83-style.html | POTEMKIN 83 STYLE | By Robert L Bernstein | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/to-keep-troops-in-lebanon.html | TO KEEP TROOPS IN LEBANON | By Charles Mcc Mathias Jr | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/opinion/washington-the-politics-of-fear.html | WASHINGTON THE POLITICS OF FEAR | By James Reston | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/berry-is-denied-injunction.html | BERRY IS DENIED INJUNCTION | By Joseph P Fried | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/cosmos-shocked-in-playoff-opener.html | COSMOS SHOCKED IN PLAYOFF OPENER | By Alex Yannis | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/jet-line-ruled-chargers-turf.html | JET LINE RULED CHARGERS TURF | By Gerald Eskenazi | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/miss-navratilova-and-miss-shriver-gain-semifinals.html | MISS NAVRATILOVA AND MISS SHRIVER GAIN SEMIFINALS | By Neil Amdur | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/phillies-ruin-debut-of-darling.html | PHILLIES RUIN DEBUT OF DARLING | By James Tuite | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/plays-adjustments-help-passer-throw-long.html | PLAYS ADJUSTMENTS HELP PASSER THROW LONG | By Michael Janofsky | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/pride-helped-cowboys-in-2-d-half-rally.html | PRIDE HELPED COWBOYS IN 2D HALF RALLY | By Michael Janofsky | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/righetti-defeated-on-simmons-triple.html | RIGHETTI DEFEATED ON SIMMONS TRIPLE | By Jane Gross | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/scot-frank-s-dial-a-fight-challenge.html | SCOT FRANKS DIALAFIGHT CHALLENGE | By Peter Alfano | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/scouting-148773.html | SCOUTING | By Thomas Rogers | TX 1-177966 | 1983-09-09 |

| 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/scouting-149697.html | SCOUTING | By Thomas Rogers | TX 1-177966 | 1983-09-09 |
|---|---|---|---|---|---|
| 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/scouting-149708.html | SCOUTING | By Thomas Rogers | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/scouting-149710.html | SCOUTING | By Thomas Rogers | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/sports/sports-of-the-times-violence-and-boxing.html | SPORTS OF THE TIMES VIOLENCE AND BOXING | By George Vecsey | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/style/rivierss-ice-cream-guerrilla-fights-on.html | RIVIERSS ICE CREAM GUERRILLA FIGHTS ON | By Justine de Lacy | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/style/vermont-brewers-gather-for-a-contest.html | VERMONT BREWERS GATHER FOR A CONTEST | By Dan Gillmor | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/us/3d-space-shuttle-being-prepared-as-workers-service-challenger.html | 3D SPACE SHUTTLE BEING PREPARED AS WORKERS SERVICE CHALLENGER | By John Noble Wilford | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/us/around-the-nation-marine-s-wife-to-testify-in-fraternization-trial.html | AROUND THE NATION Marines Wife to Testify In Fraternization Trial | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/us/beck-ex-unionist-still-battling-at-89.html | BECK EXUNIONIST STILL BATTLING AT 89 | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/us/big-drug-operation-in-north-california-is-broken-up-by-us.html | BIG DRUG OPERATION IN NORTH CALIFORNIA IS BROKEN UP BY US | By Wallace Turner | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/us/briefing-148196.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/us/drive-by-naacp-gets-mixed-results.html | DRIVE BY NAACP GETS MIXED RESULTS | By Sheila Rule | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/us/eugene-mccarthy-in-hospital-after-suffering-heart-attack.html | Eugene McCarthy in Hospital After Suffering Heart Attack | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/us/federal-buyout-of-times-beach-mo-begins.html | FEDERAL BUYOUT OF TIMES BEACH MO BEGINS | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/us/for-percy-questions-on-running-for-re-election.html | FOR PERCY QUESTIONS ON RUNNING FOR REELECTION | By Martin Tolchin | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/us/hispanic-overcount-found-in-census.html | HISPANIC OVERCOUNT FOUND IN CENSUS | By John Herbers | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/us/medical-school-is-a-target-again.html | MEDICAL SCHOOL IS A TARGET AGAIN | By Philip M Boffey | TX 1-177966 | 1983-09-09 |

| 1983-09-07 | https://www.nytimes.com/1983/09/07/us/new-concerns-raised-on-three-mile-island.html | New Concerns Raised On Three Mile Island | AP | TX 1-177966 | 1983-09-09 |
|---|---|---|---|---|---|
| 1983-09-07 | https://www.nytimes.com/1983/09/07/us/poet-wins-battle-to-remain-in-us.html | POET WINS BATTLE TO REMAIN IN US | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/us/time-cost-and-base-for-smaller-missiles-under-vital-debate.html | TIME COST AND BASE FOR SMALLER MISSILES UNDER VITAL DEBATE | By Wayne Biddle | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/us/uaw-panel-approves-2.42-chrysler-pay-raise.html | UAW PANEL APPROVES 242 CHRYSLER PAY RAISE | By John Holusha | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/around-the-world-2-spies-for-taiwan-put-to-death-china-says.html | AROUND THE WORLD 2 Spies for Taiwan Put to Death China Says | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/around-the-world-marcos-reassures-businessmen-on-stability.html | AROUND THE WORLD Marcos Reassures Businessmen on Stability | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/britain-s-unionists-move-to-the-right.html | BRITAINS UNIONISTS MOVE TO THE RIGHT | By Barnaby J Feder | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/druse-take-key-mountain-town-after-heavy-fighting-in-lebanon.html | DRUSE TAKE KEY MOUNTAIN TOWN AFTER HEAVY FIGHTING IN LEBANON | By Eric Pace Special To the New York Times | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/guatemalan-army-reported-divided.html | GUATEMALAN ARMY REPORTED DIVIDED | By Philip Taubman | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/in-a-tiny-chad-village-drought-eclipses-war.html | IN A TINY CHAD VILLAGE DROUGHT ECLIPSES WAR | By Clifford D May | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/international-pilots-group-asks-60-day-ban-on-flights-to-moscow.html | INTERNATIONAL PILOTS GROUP ASKS 60DAY BAN ON FLIGHTS TO MOSCOW | By Jon Nordheimer Special To the New York Times | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/moscow-concedes-a-soviet-fighter-downed-airliner.html | MOSCOW CONCEDES A SOVIET FIGHTER DOWNED AIRLINER | By John F Burns Special To the New York Times | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/no-headline-149343.html | No Headline | By Steven R Weisman | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/peronists-compile-an-election-slate.html | PERONISTS COMPILE AN ELECTION SLATE | By Edward Schumacher | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/reagan-says-marines-will-remain-in-beirut.html | REAGAN SAYS MARINES WILL REMAIN IN BEIRUT | By William E Farrell | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/russian-vodka-barred.html | Russian Vodka Barred | AP | TX 1-177966 | 1983-09-09 |

| | | | | |
|---|---|---|---|---|
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/shultz-is-in-madrid-for-talks.html | SHULTZ IS IN MADRID FOR TALKS | By Bernard Gwertzman | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/some-marines-feel-helpless.html | SOME MARINES FEEL HELPLESS | By Ej Dionne Jr Special To the New York Times | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/text-of-statement-by-soviet-government.html | TEXT OF STATEMENT BY SOVIET GOVERNMENT | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/un-council-hears-a-tape-in-russian.html | UN COUNCIL HEARS A TAPE IN RUSSIAN | By Bernard D Nossiter | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/us-envoy-in-salvador-discounts-rebel-raid.html | US ENVOY IN SALVADOR DISCOUNTS REBEL RAID | By Lydia Chavez | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/vatican-employee-appeals-for-news-of-daughter.html | VATICAN EMPLOYEE APPEALS FOR NEWS OF DAUGHTER | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/vietnam-warns-us-on-nicaragua-conflict.html | Vietnam Warns US On Nicaragua Conflict | AP | TX 1-177966 | 1983-09-09 |
| 1983-09-07 | https://www.nytimes.com/1983/09/07/world/weinberger-on-latin-tour-affirms-basic-us-policies.html | WEINBERGER ON LATIN TOUR AFFIRMS BASIC US POLICIES | By B Drummond Ayres Jr | TX 1-177966 | 1983-09-09 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/arts/architecture-carnegie-hall-restoration-phase-1.html | ARCHITECTURE CARNEGIE HALL RESTORATION PHASE 1 | By Paul Goldberger | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/arts/critic-s-notebook.html | CRITICS NOTEBOOK | By Mel Gussow | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/arts/going-out-guide.html | GOING OUT GUIDE | By Tim Page | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/arts/jazz-jarrett-trio-at-vanguard.html | JAZZ JARRETT TRIO AT VANGUARD | By Jon Pareles | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/arts/no-headline-149917.html | No Headline | By Anatole Broyard | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/arts/tv-pbs-a-dream-jazz-band.html | TV PBS A DREAM JAZZ BAND | By John J OConnor | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/books/new-novel-by-dreiser-is-coming-out-this-fall.html | NEW NOVEL BY DREISER IS COMING OUT THIS FALL | By Herbert Mitgang | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/advertising-burger-king-planning-biggest-campaign-yet.html | ADVERTISING Burger King Planning Biggest Campaign Yet | By Philip H Dougherty | TX 1-182099 | 1983-09-14 |

| | | | | |
|---|---|---|---|---|
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/advertising-campaign-for-dean-witter.html | Advertising Campaign For Dean Witter | By Philip H Dougherty | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/advertising-city-directory-shows-all-night-locations.html | ADVERTISING City Directory Shows AllNight Locations | By Philip H Dougherty | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/advertising-mcdonald-little-gets-the-bojangles-account.html | ADVERTISING McDonald  Little Gets The Bojangles Account | By Philip H Dougherty | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/amex-carving-a-new-niche.html | AMEX CARVING A NEW NICHE | By Michael Blumstein | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/at-t-and-coleco-in-video-game-venture.html | ATT AND COLECO IN VIDEO GAME VENTURE | By Eric N Berg | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/bankamerica-s-south-dakota-filing.html | BankAmericas South Dakota Filing | By Thomas C Hayes | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/boeing-gets-640-million-qantas-order.html | BOEING GETS 640 MILLION QANTAS ORDER | By Paul Hemp | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/coke-sees-drop-in-net.html | Coke Sees Drop in Net | By Pamela G Hollie | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/credit-markets-interest-rates-drop-broadly.html | CREDIT MARKETS Interest Rates Drop Broadly | By Michael Quint | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/fast-legal-action-for-at-t.html | FAST LEGAL ACTION FOR ATT | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/finance-new-issues-s-p-lowers-chicago-rating.html | FINANCENEW ISSUES S  P Lowers Chicago Rating | By United Press International | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/general-dynamics-jet-contract.html | GENERAL DYNAMICS JET CONTRACT | By Robert J Cole | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/gm-to-market-a-suzuki-model.html | GM to Market A Suzuki Model | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/hitachi-and-sanyo-set-europe-plans.html | Hitachi and Sanyo Set Europe Plans | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/julyaugust-us-currency-aid-small.html | JULYAUGUST US CURRENCY AID SMALL | By H Erich Heinemann | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/lockheed-team-gets-shuttle-job.html | LOCKHEED TEAM GETS SHUTTLE JOB | By Philip M Boffey | TX 1-182099 | 1983-09-14 |

| | | | | |
|---|---|---|---|---|
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/market-place-closed-end-bond-funds.html | Market Place ClosedEnd Bond Funds | By Vartanig G Vartan | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/standby-tax-plan-ruled-out.html | STANDBY TAX PLAN RULED OUT | By Jonathan Fuerbringer | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/stocks-show-moderate-rise.html | STOCKS SHOW MODERATE RISE | By Alexander R Hammer | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/business/technology-tv-licensing-with-a-lottery.html | Technology TV Licensing With a Lottery | By Andrew Pollack | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/aging-relatives-help-for-families.html | AGING RELATIVES HELP FOR FAMILIES | By Liliane Droyan Kodner | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/gardening-seeds-from-favorites-for-next-year.html | GARDENING SEEDS FROM FAVORITES FOR NEXT YEAR | By Joan Lee Faust | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/helpful-hardware-bathroom-gadgets-make-life-easier.html | HELPFUL HARDWAREBATHROOM GADGETS MAKE LIFE EASIER | By Mary Smith | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/hers.html | HERS | Letty Cottin Pogrebin | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/home-beat-swedish-charm.html | HOME BEAT SWEDISH CHARM | By Suzanne Slesin | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/japanese-artistry-in-carpenter-s-tools.html | JAPANESE ARTISTRY IN CARPENTERS TOOLS | By Joseph Giovannini | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/restoring-a-latrobe-mansion-in-sussex.html | RESTORING A LATROBE MANSION IN SUSSEX | By Erica Brown | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/garden/the-personal-apartment-rooms-with-a-special-viewpoint.html | THE PERSONAL APARTMENT ROOMS WITH A SPECIAL VIEWPOINT | By Suzanne Slesin | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/movies/the-screen-revenge-of-the-ninja.html | THE SCREEN REVENGE OF THE NINJA | By Lawrence Van Gelder | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/3-deaths-since-1981-in-same-apartment-set-off-investigation.html | 3 DEATHS SINCE 1981 IN SAME APARTMENT SET OFF INVESTIGATION | By Robert Hanley Special To the New York Times | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/atlantic-city-mayor-s-critics-succeed-in-bid-for-recall-vote.html | ATLANTIC CITY MAYORS CRITICS SUCCEED IN BID FOR RECALL VOTE | By Donald Janson | TX 1-182099 | 1983-09-14 |

| | | | | |
|---|---|---|---|---|
| 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/bridge-versatile-writer-on-game-george-coffin-reaches-80.html | Bridge Versatile Writer on Game George Coffin Reaches 80 | By Alan Truscott | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/brooklyn-s-tamud-by-telephone-offers-wisdom-in-daily-talks.html | BROOKLYNS TAMUD BY TELEPHONE OFFERS WISDOM IN DAILY TALKS | By Kenneth A Briggs | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/court-kills-sales-tax-charge-m.html | Court Kills SalesTax Charge M | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/good-samaritan-foils-car-thieves-and-they-kill-him-with-an-auto.html | GOOD SAMARITAN FOILS CAR THIEVES AND THEY KILL HIM WITH AN AUTO | By Lindsey Gruson | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/koch-proposes-shift-in-coney-i-housing.html | KOCH PROPOSES SHIFT IN CONEY I HOUSING | By David W Dunlap | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/new-york-day-by-day-an-exception-to-rule-on-udc-legal-fees.html | NEW YORK DAY BY DAY An Exception to Rule on UDC Legal Fees | By Laurie Johnston and Susan Heller Anderson | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/new-york-day-by-day-message-on-plastic-bottles-seeks-to-clarify-law.html | NEW YORK DAY BY DAY Message on Plastic Bottles Seeks to Clarify Law | By Laurie Johnston and Susan Heller Anderson | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/new-york-day-by-day-principals-union-starts-campaign-for-city-schools.html | NEW YORK DAY BY DAY Principals Union Starts Campaign for City Schools | By Laurie Johnston and Susan Heller Anderson | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/new-york-day-by-day-things-are-up-in-the-air-at-a-noontime-workshop.html | NEW YORK DAY BY DAY Things Are Up in the Air At a Noontime Workshop | By Laurie Johnston and Susan Heller Anderson | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/state-shoreham-commission-struggling-in-a-maze-of-data.html | STATE SHOREHAM COMMISSION STRUGGLING IN A MAZE OF DATA | By James Barron Special To the New York Times | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/the-city-2-critically-burned-in-queens-fire.html | THE CITY 2 Critically Burned In Queens Fire | By United Press International | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/the-region-boarding-homes-face.html | THE REGION Boarding Homes Face | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/the-region-company-admits-waste-violation.html | THE REGION Company Admits Waste Violation | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/nyregion/tracking-water-leaks-with-sensors-and-sense.html | TRACKING WATER LEAKS WITH SENSORS AND SENSE | By Douglas C McGill | TX 1-182099 | 1983-09-14 |

| | | | | |
|---|---|---|---|---|
| 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/abroad-at-home-if-it-were-eisenhower.html | ABROAD AT HOME IF IT WERE EISENHOWER | By Anthony Lewis | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/essay-sticks-and-stones.html | ESSAY STICKS AND STONES | By William Safire | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/holstering-americas-handguns.html | HOLSTERING AMERICAS HANDGUNS | By Charles J Orasin | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/opinion/postpone-the-visit-to-manila.html | POSTPONE THE VISIT TO MANILA | By William J Vander Hevuel | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/arguello-fights-history-second-time-around.html | ARGUELLO FIGHTS HISTORY SECOND TIME AROUND | By Michael Katz | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/connors-and-mrs-lloyd-advance.html | CONNORS AND MRS LLOYD ADVANCE | By Roy S Johnson | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/denny-of-phillies-stops-mets.html | DENNY OF PHILLIES STOPS METS | By James Tuite | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/dodgers-win-in-10-on-marshall-slam.html | DODGERS WIN IN 10 ON MARSHALL SLAM | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/future-of-manic-in-doubt.html | FUTURE OF MANIC IN DOUBT | By Alex Yannis | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/gossage-thwarts-rally-by-brewers.html | GOSSAGE THWARTS RALLY BY BREWERS | By Jane Gross | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/harper-of-jets-has-surgery-cartilage-is-removed.html | Harper of Jets Has Surgery Cartilage Is Removed | By William C Rhoden | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/jo-durie-leaves-outside-courts-for-now-plays-mrs-lloyd-at-open.html | Jo Durie Leaves Outside Courts for Now Plays Mrs Lloyd at Open | By Peter Alfano | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/outdoors-on-scupping-s-plebian-lure.html | OUTDOORS ON SCUPPINGS PLEBIAN LURE | By Nelson Bryant | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/players-foster-s-waiting-game.html | PLAYERS Fosters Waiting Game | By Malcolm Moran | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/scouting-friends-and-foes.html | SCOUTING Friends and Foes | By Thomas Rogers | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/scouting-garden-s-card-is-staggering.html | SCOUTING Gardens Card Is Staggering | By Thomas Rogers | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/scouting-holtz-s-joke-book.html | SCOUTING Holtzs Joke Book | By Thomas Rogers | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/sports-of-the-times-tennis-s-sheriff-enforces-the-law.html | SPORTS OF THE TIMES TENNISS SHERIFF ENFORCES THE LAW | By Dave Anderson | TX 1-182099 | 1983-09-14 |

| | | | | |
|---|---|---|---|---|
| 1983-09-08 | https://www.nytimes.com/1983/09/08/sports/tides-eliminate-clippers.html | TIDES ELIMINATE CLIPPERS | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/aide-links-baker-to-carter-papers.html | AIDE LINKS BAKER TO CARTER PAPERS | By Martin Tolchin | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/americans-in-electronic-era-are-reading-as-much-as-ever.html | AMERICANS IN ELECTRONIC ERA ARE READING AS MUCH AS EVER | By Edward B Fiske | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/around-the-nation-jury-interview-curbs-on-journalists-upheld.html | AROUND THE NATION Jury Interview Curbs On Journalists Upheld | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/around-the-nation-vermont-judge-faces-drunken-driving-charge.html | AROUND THE NATION Vermont Judge Faces Drunken Driving Charge | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/briefing-150621.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/earthquake-strikes-alaska.html | Earthquake Strikes Alaska | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/florida-utility-will-replace-transformers-made-with-toxic-pcb-s.html | FLORIDA UTILITY WILL REPLACE TRANSFORMERS MADE WITH TOXIC PCBS | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/jackson-s-successor-in-the-senate-to-be-chosen-from-open-ballot.html | JACKSONS SUCCESSOR IN THE SENATE TO BE CHOSEN FROM OPEN BALLOT | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/korea-s-ambassador-i-knew-i-had-a-fear.html | KOREAS AMBASSADOR I KNEW I HAD A FEAR | By Bernard Weinraub | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/laws-to-bar-computer-misuse-remian-scarce.html | LAWS TO BAR COMPUTER MISUSE REMIAN SCARCE | By David Burnham Special To the New York Times | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/laxalt-planning-committee-for-reagan-re-election-bid.html | Laxalt Planning Committee For Reagan ReElection Bid | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/mccarthy-is-listed-as-fair-at-a-hospital-in-washington.html | McCarthy Is Listed as Fair At a Hospital in Washington | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/one-altered-transcript-one-quiet-resignation.html | ONE ALTERED TRANSCRIPT ONE QUIET RESIGNATION | By Steven V Roberts | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/property-owners-in-a-dallas-suburb-preparing-to-sell-town.html | PROPERTY OWNERS IN A DALLAS SUBURB PREPARING TO SELL TOWN | AP | TX 1-182099 | 1983-09-14 |

| | | | | |
|---|---|---|---|---|
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/reagan-begins-to-wear-a-hearing-aid-in-public.html | REAGAN BEGINS TO WEAR A HEARING AID IN PUBLIC | By Steven R Weisman | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/reagan-on-jewish-new-year.html | Reagan on Jewish New Year | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/school-loses-tax-exemption.html | SCHOOL LOSES TAX EXEMPTION | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/singing-policeman-files-suit-after-ban-on-blackface-role.html | SINGING POLICEMAN FILES SUIT AFTER BAN ON BLACKFACE ROLE | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/st-louis-teachers-strike-mars-start-of-suburb-to-city-busing-plan.html | ST LOUIS TEACHERS STRIKE MARS START OF SUBURBTOCITY BUSING PLAN | By Iver Peterson | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/test-may-detect-aids-early.html | TEST MAY DETECT AIDS EARLY | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/us-coal-sales-review-urged.html | US Coal Sales Review Urged | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/us/us-expects-3-states-to-top-new-york-population-in-2000.html | US EXPECTS 3 STATES TO TOP NEW YORK POPULATION IN 2000 | By Robert Pear Special To the New York Times | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/100000-at-seoul-memorial-service-for-269-victims.html | 100000 AT SEOUL MEMORIAL SERVICE FOR 269 VICTIMS | By Steve Lohr | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/2-french-soldiers-killed-as-shells-slam-into-beirut.html | 2 FRENCH SOLDIERS KILLED AS SHELLS SLAM INTO BEIRUT | By Ej Dionne Jr Special To the New York Times | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/along-the-bay-of-naples-tremors-get-to-be-a-habit.html | ALONG THE BAY OF NAPLES TREMORS GET TO BE A HABIT | By Henry Kamm | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/around-the-world-angola-rebels-report-string-of-successes.html | AROUND THE WORLD Angola Rebels Report String of Successes | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/around-the-world-british-union-chiefs-bar-political-strikes.html | AROUND THE WORLD British Union Chiefs Bar Political Strikes | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/basque-gunmen-kill-two.html | Basque Gunmen Kill Two | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/dwindling-hope-for-unified-lebanon-news-analysis.html | DWINDLING HOPE FOR UNIFIED LEBANON News Analysis | By Richard Bernstein | TX 1-182099 | 1983-09-14 |

| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/embassy-in-teheran-bombed.html | Embassy in Teheran Bombed | AP | TX 1-182099 | 1983-09-14 |
|---|---|---|---|---|---|
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/european-pilots-join-ban-on-moscow.html | EUROPEAN PILOTS JOIN BAN ON MOSCOW | By Jon Nordheimer | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/gromyko-defends-actions-of-soviet-in-plane-incident.html | GROMYKO DEFENDS ACTIONS OF SOVIET IN PLANE INCIDENT | By John Darnton Special To the New York Times | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/iraq-foreign-ministry-official-visits-washington-for-talks.html | Iraq Foreign Ministry Official Visits Washington for Talks | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/israelis-flexible-on-pullout-arens-hints.html | ISRAELIS FLEXIBLE ON PULLOUT ARENS HINTS | By David K Shipler | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/japan-s-civil-radar-too-far-away-to-pick-up-747.html | JAPANS CIVIL RADAR TOO FAR AWAY TO PICK UP 747 | By Richard Witkin | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/korean-jetliner-what-is-known-and-what-isn-t.html | KOREAN JETLINER WHAT IS KNOWN AND WHAT ISNT | By David Shribman Special To the New York Times | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/nato-allies-seem-to-favor-curb-on-flights-to-moscow.html | NATO ALLIES SEEM TO FAVOR CURB ON FLIGHTS TO MOSCOW | By Bernard Gwertzman | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/organize-to-fight-protesters-pinochet-aide-urges.html | ORGANIZE TO FIGHT PROTESTERS PINOCHET AIDE URGES | By Stephen Kinzer | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/poland-accuses-6-in-death-of-youth.html | POLAND ACCUSES 6 IN DEATH OF YOUTH | By John Kifner | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/soviet-says-world-opinion-is-on-its-side.html | SOVIET SAYS WORLD OPINION IS ON ITS SIDE | By John F Burns | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/uganda-politician-missing.html | Uganda Politician Missing | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/ulster-guerrillas-kill-veteran-police-officer.html | Ulster Guerrillas Kill Veteran Police Officer | AP | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/us-denies-having-soviet-ground-station-tapes.html | US DENIES HAVING SOVIET GROUNDSTATION TAPES | By Steven R Weisman | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/us-encounters-political-snag-in-security-council.html | US ENCOUNTERS POLITICAL SNAG IN SECURITY COUNCIL | By Bernard D Nossiter | TX 1-182099 | 1983-09-14 |

| | | | | |
|---|---|---|---|---|
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/us-weighing-policy-options-in-beirut-clash.html | US WEIGHING POLICY OPTIONS IN BEIRUT CLASH | By Richard Halloran Special To the New York Times | TX 1-182099 | 1983-09-14 |
| 1983-09-08 | https://www.nytimes.com/1983/09/08/world/weinberger-in-salvador-hails-army-gains.html | WEINBERGER IN SALVADOR HAILS ARMY GAINS | By B Drummond Ayres Jr | TX 1-182099 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/archives/the-evening.html | THE EVENING | By Ron Alexnader | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/2-to-show-their-roots-with-down-home-music.html | 2 TO SHOW THEIR ROOTS WITH DOWNHOME MUSIC | By Jon Pareles | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/4th-beethoven-festival-at-estate-in-oyster-bay.html | 4TH BEETHOVEN FESTIVAL AT ESTATE IN OYSTER BAY | By Eleanor Blau | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/a-bus-tour-that-shows-harlem-s-many-sides.html | A BUS TOUR THAT SHOWS HARLEMS MANY SIDES | By Andrew L Yarrow | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/a-festival-of-festivals-starting-with-the-venerable-feast-of-san.html | A FESTIVAL OF FESTIVALS STARTING WITH THE VENERABLE FEAST OF SAN GENNARO | By Christopher Wellisz | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/a-quiet-sunday-at-lyndhurst-with-3013-dogs.html | A QUIET SUNDAY AT LYNDHURST WITH 3013 DOGS | By Walter R Fletcher | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/all-roads-lead-to-busy-hudson-valley-weekend.html | ALL ROADS LEAD TO BUSY HUDSON VALLEY WEEKEND | By Harold Faber | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/art-four-galleries-present-group-exhibitions.html | ART FOUR GALLERIES PRESENT GROUP EXHIBITIONS | By Vivien Raynor | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/dance-ailey-repertory.html | DANCE AILEY REPERTORY | By Anna Kisselgoff | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/for-children-plays-and-tales.html | For Children Plays and Tales | By Phyllis A Ehrlich | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/manet-show-a-new-vision-of-the-artist.html | MANET SHOW A NEW VISION OF THE ARTIST | By Grace Glueck | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/new-york-s-sidewalks-a-choice-of-tours.html | NEW YORKS SIDEWALKS A CHOICE OF TOURS | By Jennifer Dunning | TX 1-188248 | 1983-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/pop-jazz-exploring-the-pop-soul-of-ashford-and-simpson.html | POPJAZZ EXPLORING THE POPSOUL OF ASHFORD AND SIMPSON | By Stephen Holden | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/restaurant.html | RESTAURANT | By Mimi Sheraton | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/some-basic-strategies-for-eating-at-festivals.html | SOME BASIC STRATEGIES FOR EATING AT FESTIVALS | By Mimi Sheraton | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/soviet-book-fair-stirs-contrasting-reactions.html | SOVIET BOOK FAIR STIRS CONTRASTING REACTIONS | By Serge Schmemann | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/tv-weekend-lottery-series-tennis-and-boxing.html | TV WEEKEND LOTTERY SERIES TENNIS AND BOXING | By John J OConnor | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/arts/weekender-guide.html | WEEKENDER GUIDE | By C Gerald Fraser | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/books/books-of-the-times-152153.html | BOOKS OF THE TIMES | By Richard F Shepard | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/about-real-estate-signs-of-private-investing-in-harlem-housing-seen.html | ABOUT REAL ESTATE SIGNS OF PRIVATE INVESTING IN HARLEM HOUSING SEEN | By Lee A Daniels | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/advertising-accounts.html | Advertising Accounts | By Philip H Dougherty | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/advertising-eye-patch-lives-on-at-hathaway.html | Advertising Eye Patch Lives On at Hathaway | By Philip H Dougherty | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/advertising-hickory-farms-goes-to-mccann-erickson.html | ADVERTISING Hickory Farms Goes To McCannErickson | By Philip Dougherty | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/advertising-new-focus-inc-picks-colarossi-griswold.html | ADVERTISING New Focus Inc Picks Colarossi Griswold | By Philip H Dougherty | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/arms-industry-s-hot-stocks.html | ARMS INDUSTRYS HOT STOCKS | By Stephen Daly | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/bankruptcy-move-in-butcher-case.html | Bankruptcy Move In Butcher Case | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/banks-get-scolding-by-regan.html | BANKS GET SCOLDING BY REGAN | By Jonathan Fuerbringer | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/closings-by-toro.html | Closings by Toro | AP | TX 1-188248 | 1983-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/credit-markets-rates-rise-a-bit-in-quiet-day.html | CREDIT MARKETS RATES RISE A BIT IN QUIET DAY | By Michael Quint | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/earnings-norton-simon-reports-deficit-fluor-net-tumbles-by-76.9.html | EARNINGS NORTON SIMON REPORTS DEFICIT FLUOR NET TUMBLES BY 769 | By Phillip H Wiggins | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/economic-scene-us-gains-in-technology.html | Economic Scene US Gains In Technology | By Roger M Kubarych | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/financing-volume-sets-mark.html | FINANCING VOLUME SETS MARK | By H Erich Heinemann | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/late-rally-enables-dow-to-rise-by-2.03.html | LATE RALLY ENABLES DOW TO RISE BY 203 | By Alexander R Hammer | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/latin-debt-discussion.html | Latin Debt Discussion | By Kenneth N Gilpin | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/makers-of-hearing-aids-see-wider-acceptance.html | MAKERS OF HEARING AIDS SEE WIDER ACCEPTANCE | By Steven J Marcus | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/market-place-quickening-pace-of-bank-mergers.html | Market Place Quickening Pace Of Bank Mergers | By Vartanig G Vartan | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/mattel-reports-losing-156.1-million-in-quarter.html | MATTEL REPORTS LOSING 1561 MILLION IN QUARTER | By Eric N Berg | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/oilfield-strike-is-ended.html | Oilfield Strike Is Ended | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/optimism-on-outlays.html | OPTIMISM ON OUTLAYS | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/reynolds-studies-sea-land-spinoff.html | Reynolds Studies SeaLand Spinoff | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/shipyard-woes-cited-by-eec.html | Shipyard Woes Cited by EEC | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/tymshare-bid.html | Tymshare Bid | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/business/yugoslavia-debt-pact-reported.html | YUGOSLAVIA DEBT PACT REPORTED | By John Tagliabue | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/movies/2-new-films-from-france.html | 2 NEW FILMS FROM FRANCE | By Vincent Canby | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-188248 | 1983-09-14 |

| 1983-09-09 | https://www.nytimes.com/1983/09/09/movies/city-news-bill.html | CITY NEWS BILL | By Vincent Canby | TX 1-188248 | 1983-09-14 |
|---|---|---|---|---|---|
| 1983-09-09 | https://www.nytimes.com/1983/09/09/movies/festival-offers-26-films-by-women.html | FESTIVAL OFFERS 26 FILMS BY WOMEN | By Leslie Bennetts | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/20-year-saga-of-little-house-that-couldn-t.html | 20YEAR SAGA OF LITTLE HOUSE THAT COULDNT | By Susan Chira | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/23-accused-by-us-of-selling-heroin.html | 23 ACCUSED BY US OF SELLING HEROIN | By William G Blair | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/bridge-a-conservative-often-finds-defender-s-role-compatible.html | Bridge A Conservative Often Finds Defenders Role Compatible | By Alan Truscott | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/counsel-to-cuomo-resigns-he-promises-her-judgeship.html | COUNSEL TO CUOMO RESIGNS HE PROMISES HER JUDGESHIP | By Edward A Gargan | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/mayor-makes-drug-arrest-part-of-his-job.html | MAYOR MAKES DRUG ARREST PART OF HIS JOB | By Alfonso A Narvaez | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/new-york-day-by-day-a-husband-s-reaction-to-downing-of-airliner.html | NEW YORK DAY BY DAY A Husbands Reaction To Downing of Airliner | By Laurie Johnston and Susan Heller Anderson | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/new-york-day-by-day-solid-concepts-of-art-at-columbus-circle.html | NEW YORK DAY BY DAY Solid Concepts of Art At Columbus Circle | By Laurie Johnston and Susan Heller Anderson | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/new-york-day-by-day-statistics-on-troublemakers.html | NEW YORK DAY BY DAY Statistics on Troublemakers | By Laurie Johnston and Susan Heller Anderson | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/new-york-day-by-day-welcome-for-tortoise.html | NEW YORK DAY BY DAY Welcome for Tortoise | By Laurie Johnston and Susan Heller Anderson | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/rape-charges-dismissed-after-prosecution-delay.html | RAPE CHARGES DISMISSED AFTER PROSECUTION DELAY | By Joseph P Fried | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/report-says-ossining-guard-probably-sparked-uprising.html | REPORT SAYS OSSINING GUARD PROBABLY SPARKED UPRISING | By Selwyn Raab | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/san-gennaro-festival-adding-new-flavors.html | SAN GENNARO FESTIVAL ADDING NEW FLAVORS | By Seth Mydans | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/senator-and-a-socialite-mugged.html | SENATOR AND A SOCIALITE MUGGED | By Lindsey Gruson | TX 1-188248 | 1983-09-14 |

| | | | | |
|---|---|---|---|---|
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/symbolic-sins-cast-on-water-for-rosh-ha-shanah.html | SYMBOLIC SINS CAST ON WATER FOR ROSH HASHANAH | By Charles Austin | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/the-city-3-workers-hurt-at-navy-yard.html | THE CITY 3 Workers Hurt At Navy Yard | By United Press International | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/the-city-reservoir-levels-8-below-normal.html | THE CITY Reservoir Levels 8 Below Normal | By United Press International | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/the-region-connecticut-judge-limits-klan-rally.html | THE REGION Connecticut Judge Limits Klan Rally | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/nyregion/the-region-no-contest-pleas-in-14-fire-deaths.html | THE REGION NoContest Pleas In 14 Fire Deaths | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/obituaries/ibrahim-abboud-82-was-sudan-s-leader-from-1958-to-1964.html | IBRAHIM ABBOUD 82 WAS SUDANS LEADER FROM 1958 TO 1964 | By Joseph B Treaster | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/obituaries/lou-hazam-dies-tv-pioneer-in-documentary-techniques.html | LOU HAZAM DIES TV PIONEER IN DOCUMENTARY TECHNIQUES | By David Bird | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/foreign-affairs-the-ravage-of-rhetoric.html | FOREIGN AFFAIRS THE RAVAGE OF RHETORIC | By Flora Lewis | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/hold-off-on-european-missiles.html | HOLD OFF ON EUROPEAN MISSILES | By Karsten Voight | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/in-the-nation-flight-7-and-the-mx.html | IN THE NATION FLIGHT 7 AND THE MX | By Tom Wicker | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/letem-take-steroids.html | LETEM TAKE STEROIDS | By Norman Fost | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/opinion/yuri-you-have-made-our-job-much-harder.html | YURI YOU HAVE MADE OUR JOB MUCH HARDER | By David Corn | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/49ers-rout-vikings-by-48-17.html | 49ers Rout Vikings by 4817 | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/althea-following-in-landaluce-s-steps.html | Althea Following in Landaluces Steps | Steven Crist on Horse Racing | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/energy-is-the-residue-of-pryor-s-anger.html | ENERGY IS THE RESIDUE OF PRYORS ANGER | By Michael Katz | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/giants-concentrate-on-playing-better.html | GIANTS CONCENTRATE ON PLAYING BETTER | By William N Wallace | TX 1-188248 | 1983-09-14 |

| | | | | |
|---|---|---|---|---|
| 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/lendl-and-arias-gain-semifinals.html | LENDL AND ARIAS GAIN SEMIFINALS | By Roy S Johnson | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/nfl-matchups-dolphins-trying-to-fill-voids-with-2-offensive-players-hurt.html | NFL MATCHUPS DOLPHINS TRYING TO FILL VOIDS WITH 2 OFFENSIVE PLAYERS HURT | By Michael Janofsky | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/saad-muhammad-s-opponent-is-chosen.html | Saad Muhammads Opponent Is Chosen | By Thomas Rogers | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/scouting-old-faithful.html | SCOUTING Old Faithful | By Thomas Rogers and Lawrie Mifflin | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/scouting-quick-studies.html | SCOUTING Quick Studies | By Thomas Rogers and Lawrie Mifflin | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/scouting-samuels-weighs-good-and-the-bad.html | SCOUTING Samuels Weighs Good and the Bad | By Thomas Rogers and Lawrie Mifflin | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/scouting-secret-ingredient.html | SCOUTING Secret Ingredient | By Thomas Rogers and Lawrie Mifflin | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/the-teachers-pet-project.html | THE TEACHERS PET PROJECT | By Peter Alfano | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/tides-win-12-1-lead-series-1-0.html | Tides Win 121 Lead Series 10 | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/welch-wins-6th-in-a-row.html | Welch Wins 6th In a Row | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/sports/yankees-defeat-brewers.html | YANKEES DEFEAT BREWERS | By Jane Gross | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/style/english-speaking-mouse-thrives-in-tokyo.html | ENGLISH SPEAKING MOUSE THRIVES IN TOKYO | By Clyde Haberman | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/style/sunsets-by-cassette-and-scents-via-disk.html | SUNSETS BY CASSETTE AND SCENTS VIA DISK | By Ron Alexander | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/theater/playing-emily-roebling-in-the-year-of-the-bridge.html | PLAYING EMILY ROEBLING IN THE YEAR OF THE BRIDGE | By Mervyn Rothstein | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/around-the-nation-alf-landon-at-96-eligible-to-collect-life-insurance.html | AROUND THE NATION Alf Landon at 96 Eligible To Collect Life Insurance | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/around-the-nation-man-held-in-abduction-of-girl-3-in-colorado.html | AROUND THE NATION Man Held in Abduction Of Girl 3 in Colorado | AP | TX 1-188248 | 1983-09-14 |

| | | | | |
|---|---|---|---|---|
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/briefing-154648.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/chicago-real-estate-man-accused-of-1-million-plot-to-killl-mayor.html | CHICAGO REAL ESTATE MAN ACCUSED OF 1 MILLION PLOT TO KILLL MAYOR | By Winston Williams | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/deukmejian-seeks-convicts-release.html | DEUKMEJIAN SEEKS CONVICTS RELEASE | By Robert Lindsey | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/dog-is-ruled-couple-s-child-in-custody-case-in-california.html | DOG IS RULED COUPLES CHILD IN CUSTODY CASE IN CALIFORNIA | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/fbi-filed-reports-of-einstein-as-a-spy-and-kidnap-plotter.html | FBI FILED REPORTS OF EINSTEIN AS A SPY AND KIDNAP PLOTTER | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/flood-of-bogus-id-papers-imperils-plan-to-curb-aliens.html | FLOOD OF BOGUS ID PAPERS IMPERILS PLAN TO CURB ALIENS | By Wayne King Special To the New York Times | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/here-the-us-attorney-is-both-federal-and-local.html | HERE THE US ATTORNEY IS BOTH FEDERAL AND LOCAL | By Leslie Maitland Werner | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/judge-orders-end-to-st-louis-strike.html | JUDGE ORDERS END TO ST LOUIS STRIKE | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/man-gored-by-deer-dies.html | Man Gored by Deer Dies | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/mexican-official-kidnapped.html | Mexican Official Kidnapped | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/one-approach-to-the-shortage-of-men-is-sharing.html | ONE APPROACH TO THE SHORTAGE OF MEN IS SHARING | By Kenneth B Noble | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/owners-restrict-work-on-seabrook-nuclear-plant.html | OWNERS RESTRICT WORK ON SEABROOK NUCLEAR PLANT | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/reagan-s-record-on-women-still-being-debated.html | REAGANS RECORD ON WOMEN STILL BEING DEBATED | By Robert Pear | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/study-finds-low-82-level-for-unemployment-claims.html | STUDY FINDS LOW 82 LEVEL FOR UNEMPLOYMENT CLAIMS | By Peter T Kilborn | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/study-says-smile-may-indeed-be-an-umbrella.html | STUDY SAYS SMILE MAY INDEED BE AN UMBRELLA | By Harold M Schmeck Jr | TX 1-188248 | 1983-09-14 |

| | | | | |
|---|---|---|---|---|
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/us-acid-rain-stance-encourages-canadian.html | US ACID RAIN STANCE ENCOURAGES CANADIAN | By Philip Shabecoff | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/vesco-inquiry-is-requested.html | Vesco Inquiry Is Requested | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/us/white-tiger-dies-after-bite.html | White Tiger Dies After Bite | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/2-are-reported-killed-in-chile-protests.html | 2 ARE REPORTED KILLED IN CHILE PROTESTS | By Stephen Kinzer | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/4-killed-in-crash-in-bavaria.html | 4 Killed in Crash in Bavaria | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/airlines-serving-moscow.html | Airlines Serving Moscow | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/all-work-and-now-a-little-play-make-japan-fret.html | ALL WORK AND NOW A LITTLE PLAY MAKE JAPAN FRET | By Clyde Haberman | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/around-the-world-habre-says-the-french-want-to-partition-chad.html | AROUND THE WORLD Habre Says the French Want to Partition Chad | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/british-airways-ends-moscow-runs.html | BRITISH AIRWAYS ENDS MOSCOW RUNS | By Jon Nordheimer | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/fighting-in-lebanon-balance-of-forces.html | FIGHTING IN LEBANON BALANCE OF FORCES | By Drew Middleton | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/philippine-opposition-sets-up-a-unity-panel.html | PHILIPPINE OPPOSITION SETS UP A UNITY PANEL | By Robert Trumbull | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/pope-said-to-plan-vienna-call-for-church-freedom.html | POPE SAID TO PLAN VIENNA CALL FOR CHURCH FREEDOM | By Henry Kamm | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/reagan-acts-to-close-down-aeroflot-s-2-offices-in-us.html | REAGAN ACTS TO CLOSE DOWN AEROFLOTS 2 OFFICES IN US | By Francis X Clines | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/shultz-confronts-gromyko-directly-on-plane-incident.html | SHULTZ CONFRONTS GROMYKO DIRECTLY ON PLANE INCIDENT | By Bernard Gwertzman | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/soviet-envoy-pledges-to-give-jet-debris-to-japan.html | SOVIET ENVOY PLEDGES TO GIVE JET DEBRIS TO JAPAN | AP | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/soviet-seems-unwilling-to-bar-future-downing.html | SOVIET SEEMS UNWILLING TO BAR FUTURE DOWNING | By John F Burns | TX 1-188248 | 1983-09-14 |

| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/us-allies-agree-on-a-reproach-at-un.html | US ALLIES AGREE ON A REPROACH AT UN | By Bernard D Nossiter | TX 1-188248 | 1983-09-14 |
|---|---|---|---|---|---|
| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/us-ships-enter-lebanon-fighting-shelling-hill-site.html | US SHIPS ENTER LEBANON FIGHTING SHELLING HILL SITE | By Eric Pace  Special To the New York Times | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/us-will-protect-marines-bush-warns.html | US WILL PROTECT MARINES BUSH WARNS | By Hedrick Smith | TX 1-188248 | 1983-09-14 |
| 1983-09-09 | https://www.nytimes.com/1983/09/09/world/weinberger-ends-his-latin-trip.html | WEINBERGER ENDS HIS LATIN TRIP | By B Drummond Ayres Jr | TX 1-188248 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/author-wins-judgment-for-slander.html | Author Wins Judgment for Slander | AP | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/going-out-guide-one-world.html | GOING OUT GUIDE ONE WORLD | By Tim Page | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/oldenburg-sculpture-backed.html | OLDENBURG SCULPTURE BACKED | AP | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/pop-septet-air-supply-at-radio-city.html | POP SEPTET AIR SUPPLY AT RADIO CITY | By Stephen Holden | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/radio-city-shifts-focus-to-pop-music-concerts.html | RADIO CITY SHIFTS FOCUS TO POP MUSIC CONCERTS | By Stephen Holden | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/arts/wor-cancels-2-of-its-oldest-programs.html | WOR CANCELS 2 OF ITS OLDEST PROGRAMS | By Peter Kerr | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/books/books-of-the-times-154793.html | Books of The Times | By Anatole Broyard | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/business/compensation-in-airline-crash.html | COMPENSATION IN AIRLINE CRASH | By Paul Hemp | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/business/dow-off-by-6.40-trading-is-slow.html | DOW OFF BY 640 TRADING IS SLOW | By Alexander R Hammer | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/business/ge-furloughs.html | GE Furloughs | AP | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/business/how-military-buys-its-parts.html | HOW MILITARY BUYS ITS PARTS | By James Barron | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/business/longer-hours-in-am-radio.html | Longer Hours In AM Radio | AP | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/business/merrill-sees-a-fall-in-earnings.html | MERRILL SEES A FALL IN EARNINGS | By Michael Blumstein | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/business/money-supply-off-2-billion.html | MONEY SUPPLY OFF 2 BILLION | By Robert A Bennett | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/business/no-headline-155910.html | No Headline | By Kenneth N Gilpin | TX 1-183218 | 1983-09-14 |

| 1983-09-10 | https://www.nytimes.com/1983/09/10/business/osborne-lays-off-bulk-of-employees.html | OSBORNE LAYS OFF BULK OF EMPLOYEES | AP | TX 1-183218 | 1983-09-14 |
|---|---|---|---|---|---|
| 1983-09-10 | https://www.nytimes.com/1983/09/10/business/patents-electric-sharpener-for-cosmetic-pencils.html | PATENTSElectric Sharpener For Cosmetic Pencils | By Stacy V Jones | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/business/patents-improved-transmission-of-television-signals.html | PATENTSImproved Transmission Of Television Signals | By Stacy V Jones | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/business/patents-method-for-correcting-radio-signal-distortion.html | PATENTSMethod for correcting Radio Signal Distortion | By Stacy V Jones | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/business/producer-prices-up-by-0.4-in-august.html | PRODUCER PRICES UP BY 04 IN AUGUST | By Jonathan Fuerbringer | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/business/upturn-at-neiman-marcus.html | UPTURN AT NEIMANMARCUS | By Isadore Barmash | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/business/us-steel-plans-layoffs-and-may-close-3-plants.html | US STEEL PLANS LAYOFFS AND MAY CLOSE 3 PLANTS | By Eric N Berg | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/business/your-money-life-insurance-loan-changes.html | Your Money Life Insurance Loan Changes | Leonard Sloane | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/movies/5-films-with-political-statements-due-in-fall.html | 5 FILMS WITH POLITICAL STATEMENTS DUE IN FALL | By Aljean Harmetz Special To the New York Times | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/a-power-failure-at-penn-station-halts-40-trains.html | A POWER FAILURE AT PENN STATION HALTS 40 TRAINS | By Robert D McFadden | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/bilingual-education-director-in-city-resigns.html | BILINGUAL EDUCATION DIRECTOR IN CITY RESIGNS | By Joyce Purnick | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/bridge-irritation-becomes-mother-of-invention-for-ingenious.html | BridgeIrritation Becomes Mother Of Invention for Ingenious | By Alan Truscott | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/cuomo-stumps-in-east-harlem-for-bond-issue.html | CUOMO STUMPS IN EAST HARLEM FOR BOND ISSUE | By Frank J Prial | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/inspector-faces-forgery-charge-in-i-95-collapse.html | INSPECTOR FACES FORGERY CHARGE IN I95 COLLAPSE | By Richard L Madden Special To the New York Times | TX 1-183218 | 1983-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/miss-holtzman-disagreeing-with-judge-over-rape-case.html | MISS HOLTZMAN DISAGREEING WITH JUDGE OVER RAPE CASE | By Joseph P Fried | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/new-york-day-by-day-queens-street-fair.html | NEW YORK DAY BY DAY Queens Street Fair | By Laurie Johnston and Susan Heller Anderson | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/new-york-day-by-day-the-cruel-sea.html | NEW YORK DAY BY DAY The Cruel Sea | By Laurie Johnston and Susan Heller Anderson | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/pleased-with-a-town-they-give-it-a-million.html | PLEASED WITH A TOWN THEY GIVE IT A MILLION | By James Feron | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/teleport-on-staten-i-envisioned-as-city-s-link-to-a-bright-future.html | TELEPORT ON STATEN I ENVISIONED AS CITYS LINK TO A BRIGHT FUTURE | By Douglas C McGill | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/nyregion/tennis-championship-lures-subway-crowd.html | TENNIS CHAMPIONSHIP LURES SUBWAY CROWD | By Sara Rimer | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/obituaries/maurice-r-valente-54-dies-a-former-president-of-rca.html | MAURICE R VALENTE 54 DIES A FORMER PRESIDENT OF RCA | By Glenn Fowler | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/outer-space-profits.html | OUTERSPACE PROFITS | By Philip M Klutznick | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/sks-rsnbl-mnhtn-apt-wrms-flr-ktchn.html | SKS RSNBL MNHTN APT WRMS FLR KTCHN | By Remy Blumenfeld | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/start-westway.html | START WESTWAY | By Edmund T Pratt Jr | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/opinion/the-navy-will-bring-dollars-to-the-region.html | THE NAVY WILL BRING DOLLARS TO THE REGION | By Alan Sagner | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/carey-and-koch-discuss-the-jets.html | Carey and Koch Discuss the Jets | By United Press | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/cram-beats-ovett-in-a-3-52.56-mile.html | Cram Beats Ovett In a 35256 Mile | AP | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/dodgers-defeat-braves-by-3-2.html | Dodgers Defeat Braves by 32 | AP | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/holmes-has-a-goal-beyond-perfection.html | HOLMES HAS A GOAL BEYOND PERFECTION | By Peter Alfano | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/kiel-feeling-at-home-players.html | KIEL FEELING AT HOME PLAYERS | Malcolm Moran | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/mets-seaver-and-orosco-top-expos-5-4.html | METS SEAVER AND OROSCO TOP EXPOS 54 | By James Tuite | TX 1-183218 | 1983-09-14 |

| | | | | |
|---|---|---|---|---|
| 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/miss-navratilova-will-meet-mrs-lloyd-rivalry-renewed-in-open-final.html | Miss Navratilova Will Meet Mrs Lloyd Rivalry Renewed in Open Final | By Roy S Johnson | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/owens-statue-rejected.html | Owens Statue Rejected | AP | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/pryor-stops-arg-uello-in-10th.html | PRYOR STOPS ARGUELLO IN 10TH | By Michael Katz | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/scouting-monday-movie-bumps-cosmos.html | SCOUTING Monday Movie Bumps Cosmos | By Lawrie Mifflin | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/scouting-open-invitation.html | SCOUTING Open Invitation | By Lawrie Mifflin | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/scouting-still-a-battler.html | SCOUTING Still a Battler | By Lawrie Mifflin | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/sports-of-the-times-a-new-jimmy-in-semifinals.html | Sports of The Times A New Jimmy in Semifinals | Dave Anderson | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/sports/yankees-win-and-trail-by-4.html | YANKEES WIN AND TRAIL BY 4 | By Kevin Dupont | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/style/children-s-magazines-for-a-computer-age.html | CHILDRENS MAGAZINES FOR A COMPUTER AGE | By Glenn Collins | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/style/consumer-saturday-oil-co-ops-can-save-on-heating.html | CONSUMER SATURDAY OIL COOPS CAN SAVE ON HEATING | By Peter Kerr | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/style/de-gustibus-of-knives-and-forks-and-american-manners.html | DE GUSTIBUS OF KNIVES AND FORKS AND AMERICAN MANNERS | By Mimi Sheraton | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/us/after-year-of-boycott-push-endorses-anheuser-busch-plans.html | AFTER YEAR OF BOYCOTT PUSH ENDORSES ANHEUSERBUSCH PLANS | By Ronald Smothers | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/us/arkansas-town-ousts-ex-convict-as-school-head.html | ARKANSAS TOWN OUSTS EXCONVICT AS SCHOOL HEAD | AP | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/us/around-the-nation-st-louis-school-strikers-warned-of-dismissals.html | AROUND THE NATION St Louis School Strikers Warned of Dismissals | By United Press International | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/us/around-the-nation-us-court-clears-way-for-a-georgia-execution.html | AROUND THE NATION US Court Clears Way For a Georgia Execution | AP | TX 1-183218 | 1983-09-14 |

| 1983-09-10 | https://www.nytimes.com/1983/09/10/us/asian-americans-see-growing-bias.html | ASIANAMERICANS SEE GROWING BIAS | By Robert Lindsey  Special To the New York Times | TX 1-183218 | 1983-09-14 |
|---|---|---|---|---|---|
| 1983-09-10 | https://www.nytimes.com/1983/09/10/us/bankrupt-schools-open.html | Bankrupt Schools Open | AP | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/us/briefing-greening-the-white-house.html | BRIEFING Greening the White House | By James F Clarity and Warren Weaver Jr | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/us/coast-freelance-unit-thrives-on-reporting-for-tv.html | COAST FREELANCE UNIT THRIVES ON REPORTING FOR TV | By Frank J Prial | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/us/enduring-bastion-of-exclusivity-for-gentlemen.html | ENDURING BASTION OF EXCLUSIVITY FOR GENTLEMEN | By Barbara Gamarekian | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/us/gasoline-in-well-threatening-family.html | GASOLINE IN WELL THREATENING FAMILY | AP | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/us/lagging-hurricane-cleanup-is-houston-s-hottest-issue.html | LAGGING HURRICANE CLEANUP IS HOUSTONS HOTTEST ISSUE | By Wayne King | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/us/miss-foat-loses-a-round.html | Miss Foat Loses a Round | AP | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Barbara Oliver | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/world/2-planes-attack-nicaraguan-port.html | 2 PLANES ATTACK NICARAGUAN PORT | AP | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/world/an-extraordinary-event-in-moscow.html | AN EXTRAORDINARY EVENT IN MOSCOW | By Serge Schmemann | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/world/ap-reporter-quits-salvador-after-dispute.html | AP REPORTER QUITS SALVADOR AFTER DISPUTE | By Lydia Chavez | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/world/chile-extends-curbs-after-four-are-slain-in-renewed-protests.html | CHILE EXTENDS CURBS AFTER FOUR ARE SLAIN IN RENEWED PROTESTS | By Stephen Kinzer | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/world/inouye-to-kissinger-panel.html | Inouye to Kissinger Panel | AP | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/world/japanese-recover-pieces-of-airliner.html | JAPANESE RECOVER PIECES OF AIRLINER | By Clyde Haberman | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/world/lebanon-truce-talks-under-way-as-battles-go-on-around-beirut.html | LEBANON TRUCE TALKS UNDER WAY AS BATTLES GO ON AROUND BEIRUT | By E J Dionne Jr Special To the New York Times | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/world/mrs-peron-is-given-a-pardon.html | MRS PERON IS GIVEN A PARDON | By Edward Schumacher | TX 1-183218 | 1983-09-14 |

| | | | | |
|---|---|---|---|---|
| 1983-09-10 | https://www.nytimes.com/1983/09/10/world/reagan-responds-to-conservatives.html | REAGAN RESPONDS TO CONSERVATIVES | By Francis X Clines | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/world/shultz-assails-the-russians-but-asks-serious-dialogue.html | SHULTZ ASSAILS THE RUSSIANS BUT ASKS SERIOUS DIALOGUE | By Bernard Gwertzman | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/world/south-africa-acts-on-a-constitution.html | SOUTH AFRICA ACTS ON A CONSTITUTION | By Joseph Lelyveld | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/world/soviet-says-order-to-down-jet-came-at-a-local-level.html | SOVIET SAYS ORDER TO DOWN JET CAME AT A LOCAL LEVEL | By John F Burns | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/world/us-postpones-vote-in-security-council-on-rebuke-to-soviet-over-airliner.html | US POSTPONES VOTE IN SECURITY COUNCIL ON REBUKE TO SOVIET OVER AIRLINER | By Bernard D Nossiter | TX 1-183218 | 1983-09-14 |
| 1983-09-10 | https://www.nytimes.com/1983/09/10/world/zimbabwe-deporting-2-jailed-white-officers.html | ZIMBABWE DEPORTING 2 JAILED WHITE OFFICERS | By Michael T Kaufman | TX 1-183218 | 1983-09-14 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/antiques-view-get-ready-for-a-wealth-of-americana.html | ANTIQUES VIEW GET READY FOR A WEALTH OF AMERICANA | By Rita Reif | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/bridge-some-tricky-playing.html | BRIDGE SOME TRICKY PLAYING | By Alan Truscott | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/cabaret-dinah-washington-portrait.html | CABARET DINAH WASHINGTON PORTRAIT | By John S Wilson | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/camera-a-look-at-today-s-aim-and-shoot-cameras.html | CAMERA A LOOK AT TODAYS AIMANDSHOOT CAMERAS | By Lou Jacobs Jr | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/chess-envious-kibitzers.html | CHESS ENVIOUS KIBITZERS | By Robert Byrne | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/christmas-comes-early-in-pop-music.html | CHRISTMAS COMES EARLY IN POP MUSIC | By Stephen Holden | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/conservatism-and-quality-color-the-new-releases.html | CONSERVATISM AND QUALITY COLOR THE NEW RELEASES | By Bernard Holland | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/dance-theresa-dickinson-and-ann-woodhead.html | DANCE THERESA DICKINSON AND ANN WOODHEAD | By Jack Anderson | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/frank-lloyd-wright-is-clearly-the-man-of-the-year.html | FRANK LLOYD WRIGHT IS CLEARLY THE MAN OF THE YEAR | By Paul Goldberger | TX 1-183231 | 1983-09-15 |

| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/in-the-arts-critics-choices-art.html | IN THE ARTS CRITICS CHOICES ART | By Michael Brenson | TX 1-183231 | 1983-09-15 |
|---|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS CRITICS CHOICES DANCE | By Anna Kisselgoff | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/in-the-arts-critics-choices-film.html | IN THE ARTS CRITICS CHOICES FILM | By Vincent Canby | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/in-the-arts-critics-choices-music.html | IN THE ARTS CRITICS CHOICES MUSIC | By Edward Rothstein | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/jazz-alive-ensemble-at-lush-life.html | JAZZ ALIVE ENSEMBLE AT LUSH LIFE | By John S Wilson | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/leisure-it-s-too-early-for-gardeners-to-put-tools-away.html | LEISURE ITS TOO EARLY FOR GARDENERS TO PUT TOOLS AWAY | By Joan Lee Faust | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/music-male-choruses-perform-at-lincoln-center.html | MUSIC MALE CHORUSES PERFORM AT LINCOLN CENTER | By Jon Pareles | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/music-view-will-the-philharmonic-live-up-to-its-advertising.html | MUSIC VIEW WILL THE PHILHARMONIC LIVE UP TO ITS ADVERTISING | By Donal Henahan | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/numismatics-new-marketing-program-for-us-gold-medals.html | NUMISMATICSNEW MARKETING PROGRAM FOR US GOLD MEDALS | By Ed Reiter | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/opera-may-dominate-but-the-keynote-is-variety.html | OPERA MAY DOMINATE BUT THE KEYNOTE IS VARIETY | By John Rockwell | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/painting-will-gain-a-new-perspective-from-the-past.html | PAINTING WILL GAIN A NEW PERSPECTIVE FROM THE PAST | By Michael Brenson | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/pop-concert-laura-branigan.html | POP CONCERT LAURA BRANIGAN | By Stephen Holden | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/sound-the-laser-era-blossoms.html | SOUND THE LASER ERA BLOSSOMS | By Hans Fantel | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/stamps-sixteen-more-flags-from-the-united-nations.html | STAMPSSIXTEEN MORE FLAGS FROM THE UNITED NATIONS | By Samuel A Tower | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/television-week-145956.html | TELEVISION WEEK | By C Gerald Fraser Suitable Vehicle | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/the-blockbuster-takes-over.html | THE BLOCKBUSTER TAKES OVER | By Sally Bedell Smith | TX 1-183231 | 1983-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/there-will-be-anniversaries-and-maybe-controversy-too.html | THERE WILL BE ANNIVERSARIES AND MAYBE CONTROVERSY TOO | By Jennifer Dunning | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/tradition-reasserts-itself-in-photography.html | TRADITION REASSERTS ITSELF IN PHOTOGRAPHY | By Andy Grundberg | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/tv-view-cable-still-plays-it-safe.html | TV VIEW CABLE STILL PLAYS IT SAFE | By John J OConnor | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/arts/volatility-fuels-the-advance-of-jazz.html | VOLATILITY FUELS THE ADVANCE OF JAZZ | By Jon Pareles | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/a-history-of-a-painful-time.html | A HISTORY OF A PAINFUL TIME | By Roger Rosenblatt | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/a-producer-director-actor-memoirist.html | A PRODUCERDIRECTORACTORMEMOIRIST | By James Lardner | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/about-books-and-authors-britannica-to-the-east.html | ABOUT BOOKS AND AUTHORS Britannica to the East | By Edwin McDowell | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/children-s-books-156680.html | CHILDRENS BOOKS | By Kathleen Leverich | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/complicated-poet-of-the-blues.html | COMPLICATED POET OF THE BLUES | By Barry Beckham | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/dedicated-prolific-and-forgotten.html | DEDICATED PROLIFIC AND FORGOTTEN | By Joshua Logan | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/dollar-power.html | DOLLAR POWER | DENNIS H WRONG | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/fall-preview-1983.html | FALL PREVIEW 1983 | By Robert R Harris | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/fiction-in-brief.html | FICTION IN BRIEF | By Judy Bass | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/fiction-in-brief.html | FICTION IN BRIEF | By Judy Bass | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/fiction-in-brief.html | FICTION IN BRIEF | By Philippe van Rjndt | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/fiction-in-brief.html | FICTION IN BRIEF | By Philippe van Rjndt | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/hemingway-set-his-own-hours.html | HEMINGWAY SET HIS OWN HOURS | By Mordecai Richler | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/images-of-a-mind-thinking.html | IMAGES OF A MIND THINKING | By Edmund White | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/meeting-ross-macdonald.html | MEETING ROSS MACDONALD | By Frank MacShane | TX 1-183231 | 1983-09-15 |

| | | | | |
|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/meiji-modernizing.html | MEIJI MODERNIZING | By Robert C Christopher | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/paperback-talk-launching-people-into-publishing.html | PAPERBACK TALK Launching People Into Publishing | By Judith Appelbaum | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/reading-and-writing-the-new-exiles.html | READING AND WRITING THE NEW EXILES | By Walter Goodman | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/stories-of-our-loneliness.html | STORIES OF OUR LONELINESS | By Irving Howe | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/books/the-point-of-view-was-masculine.html | THE POINT OF VIEW WAS MASCULINE | By Phyllis Rose | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/business/at-ford-a-quiet-revolution-unfolds.html | AT FORD A QUIET REVOLUTION UNFOLDS | By John Holusha | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/business/business-forum-first-come-the-bosses.html | BUSINESS FORUM FIRST COME THE BOSSES | By John Schreiner | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/business/investing-is-the-surge-in-oil-stocks-over.html | INVESTING IS THE SURGE IN OIL STOCKS OVER | By Thomas J Lueck | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/business/perils-and-profits-of-pension-advisers.html | PERILS AND PROFITS OF PENSION ADVISERS | By Anise C Wallace | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/business/personal-finance-overseas-investing-for-the-little-guys.html | PERSONAL FINANCE OVERSEAS INVESTING FOR THE LITTLE GUYS | By Harvey D Shapiro | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/business/prospects.html | PROSPECTS | By Yla Eason | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/business/the-realignment-in-world-steel.html | THE REALIGNMENT IN WORLD STEEL | By John Tagliabue | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/business/the-scoop-war-s-gourmet-battle.html | THE SCOOP WARS GOURMET BATTLE | By Kendall J Wills | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/business/trying-to-get-the-wrinkles-out-of-avon.html | TRYING TO GET THE WRINKLES OUT OF AVON | By Daniel F Cuff | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/business/week-in-business.html | WEEK IN BUSINESS | By Nathaniel C Nash | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/business/what-s-new-on-the-lecture-curcuit-big-bucks-for-big-names-in-business.html | WHATS NEW ON THE LECTURE CURCUIT BIG BUCKS FOR BIG NAMES IN BUSINESS | By Keith H Hammonds | TX 1-183231 | 1983-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/business/what-s-new-on-the-lecture-curcuit-the-superstars.html | WHATS NEW ON THE LECTURE CURCUIT THE SUPERSTARS | By Keith H Hammonds | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/business/what-s-new-on-the-lecture-curcuit-when-the-speaker-is-a-woman.html | WHATS NEW ON THE LECTURE CURCUIT WHEN THE SPEAKER IS A WOMAN | By Keith H Hammonds | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/a-new-breed-of-diplomat.html | A NEW BREED OF DIPLOMAT | By B Drummond Ayres Jr | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/a-shaving-primer.html | A SHAVING PRIMER | By Deborah Blumenthal | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/about-men-daring-to-greatness.html | ABOUT MEN DARING TO GREATNESS | By Robert W Stock | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/academic-research-and-big-business-a-delicate-balance.html | ACADEMIC RESEARCH AND BIG BUSINESS A DELICATE BALANCE | By Katherine Bouton | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/adding-to-the-basics.html | ADDING TO THE BASICS | By Ralph Digennaro | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/america-s-best.html | AMERICAS BEST | By John Duka Abbott Combes Andre Leon Talley George OBrien Ralph Digennaro | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/dressing-for-the-cold.html | DRESSING FOR THE COLD | By Gerald Esdenazi | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/fashion-view-from-paris-couture-the-influential-two.html | FASHION VIEW FROM PARIS COUTURE THE INFLUENTIAL TWO | By Carrie Donovan | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/food-in-praise-of-squid.html | FOOD In Praise Of Squid | By Craig Claiborne With Pierre Franey | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/guest-observer-the-fondue-ticket-p-c-vey.html | Guest Observer The Fondue Ticket P C VEY | By William Geist | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/home-design-preview-milans-magic.html | HOME DESIGN PREVIEW MILANS MAGIC | By Suzanne Slesin | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/i-love-new-york-and-la-too.html | I LOVE NEW YORK AND LA TOO | By Joseph Giovannini | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/on-language-the-owls-of-the-oed.html | ON LANGUAGE THE OWLS OF THE OED | By Robert Burchfield | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/self-made-stores.html | SELFMADE STORES | By Ralph Digennaro | TX 1-183231 | 1983-09-15 |

| | | | | |
|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/the-artistry-of-ruth-prawer-jhabvala.html | THE ARTISTRY OF RUTH PRAWER JHABVALA | By Bernard Weinraub | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/the-cuff-and-other-essentials.html | THE CUFF AND OTHER ESSENTIALS | By John Duka | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/the-timeless-boyhood-of-an-american-hero.html | THE TIMELESS BOYHOOD OF AN AMERICAN HERO | By Mark Kramer | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/magazine/workers-take-over-the-store.html | WORKERS TAKE OVER THE STORE | By John Egerton | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/movies/film-view-at-20-the-leopard-is-fleeter-than-ever.html | FILM VIEW AT 20 THE LEOPARD IS FLEETER THAN EVER | By Vincent Canby | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/movies/jedi-leads-record-setting-summer-film-season.html | JEDI LEADS RECORDSETTING SUMMER FILM SEASON | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/movies/topical-issues-lend-special-drama-to-movies.html | TOPICAL ISSUES LEND SPECIAL DRAMA TO MOVIES | By Janet Maslin | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/17-trees-find-a-new-home-in-5th-ave-aerie.html | 17 TREES FIND A NEW HOME IN 5TH AVE AERIE | By Joseph Giovannini | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/2-races-highlight-primaries-in-city.html | 2 RACES HIGHLIGHT PRIMARIES IN CITY | By Frank Lynn | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/a-portrait-of-the-smells-of-1943.html | A PORTRAIT OF THE SMELLS OF 1943 | By John Chervokas | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/about-westchester-journal.html | ABOUT WESTCHESTER JOURNAL | By Lynne Ames | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/air-shows-gaining-despite-criticism.html | AIR SHOWS GAINING DESPITE CRITICISM | By Patricia Squires | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/antiques-wethersfield-show-at-picturesque-site.html | ANTIQUESWETHERSFIELD SHOW AT PICTURESQUE SITE | By Frances Phipps | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/art-a-view-through-londons-vauxhall-gardens.html | ARTA VIEW THROUGH LONDONS VAUXHALL GARDENS | By William Zimmer | TX 1-183231 | 1983-09-15 |

| | | | | |
|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/aviation-group-defends-need-for-third-runway.html | AVIATION GROUP DEFENDS NEED FOR THIRD RUNWAY | By Edward Hudson | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/candidates-set-for-tuesday-vote.html | CANDIDATES SET FOR TUESDAY VOTE | By Richard L Madden | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/chili-cookoff-hot-weather-hotter-dishes.html | CHILI COOKOFF HOT WEATHER HOTTER DISHES | By Christopher Wellisz | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/city-housing-advocates-appeal-for-us-aid.html | CITY HOUSING ADVOCATES APPEAL FOR US AID | By Matthew L Wald | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/computer-literacy-ethics-a-key-word.html | COMPUTER LITERACY ETHICS A KEY WORD | By Gary Kriss | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/connecticut-guide-151962.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/connecticut-will-decide-municipal-primaries.html | CONNECTICUT WILL DECIDE MUNICIPAL PRIMARIES | By Richard L Madden | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/controversy-with-russians-in-glen-cove-flares-anew.html | CONTROVERSY WITH RUSSIANS IN GLEN COVE FLARES ANEW | By John T McQuiston | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/cooking-classes-for-all-tastes.html | COOKING CLASSES FOR ALL TASTES | By Patricia Brooks | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/cooking-classes-for-many-tastes.html | COOKING CLASSES FOR MANY TASTES | By Nancy Arumes | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/dining-out-inconspicuous-in-atlantic-city.html | DINING OUTINCONSPICUOUS IN ATLANTIC CITY | By Valerie Sinclair | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/dining-out-luxurious-and-altogether-french.html | DINING OUT LUXURIOUS AND ALTOGETHER FRENCH | By Florence Fabricant | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/dining-out-new-chinese-menu-old-favorites.html | DINING OUTNEW CHINESE MENU OLD FAVORITES | By M H Reed | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/dining-out-where-salads-are-special.html | DINING OUT WHERE SALADS ARE SPECIAL | By Patricia Brooks | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/dioxin-panel-head-fights-bureaucracy.html | DIOXIN PANEL HEAD FIGHTS BUREAUCRACY | By Roger Conant | TX 1-183231 | 1983-09-15 |

| | | | | |
|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/discovering-conflicts.html | DISCOVERING CONFLICTS | By Helen A Harrison | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/don-t-call-me-at-all.html | DONT CALL ME AT ALL | By Mary Anne B Cox | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/drop-in-tomato-profits-likely.html | DROP IN TOMATO PROFITS LIKELY | By Leo H Carney | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/felix-stationus-alley-cat-that-s-a-car.html | FELIX STATIONOUS ALLEY CAT THATS A CAR | By Herbert Hadad | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/follow-up-on-the-news-a-nylon-cord.html | FOLLOWUP ON THE NEWS A Nylon Cord | By Mervyn Rothstein | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/follow-up-on-the-news-ebbets-done.html | FOLLOWUP ON THE NEWS Ebbets Done | By Mervyn Rothstein | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/follow-up-on-the-news-station-platform.html | FOLLOWUP ON THE NEWS Station Platform | By Mervyn Rothstein | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/food-yes-there-is-still-outdoor-cooking-after-labor-day.html | FOOD YES THERE IS STILL OUTDOOR COOKING AFTER LABOR DAY | By Moira Hodgson | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/for-actress-piaf-is-a-curse-and-blessing.html | FOR ACTRESS PIAF IS A CURSE AND BLESSING | By Alvin Klein | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/forum-planned-at-purchase.html | FORUM PLANNED AT PURCHASE | By Rhoda M Gilinsky | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/gardening-158157.html | GARDENING | By Neglected Hosta Returning To Favor | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/gardening-neglected-hosta-returning-to-favor.html | GARDENINGNEGLECTED HOSTA RETURNING TO FAVOR | By Carl Totemeier | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/gardening-neglected-hosta-returning-to-favor.html | GARDENINGNEGLECTED HOSTA RETURNING TO FAVOR | By Carl Totemeier | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/gardening-neglected-hosta-returning-to-favor.html | GARDENINGNEGLECTED HOSTA RETURNING TO FAVOR | By Carl Totemeier | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/grades-arent-all-at-delbarton-school.html | GRADES ARENT ALL AT DELBARTON SCHOOL | By Mary Zavada | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/grandparents-take-up-arms-to-see-children.html | GRANDPARENTS TAKE UP ARMS TO SEE CHILDREN | By Edith Engel | TX 1-183231 | 1983-09-15 |

| | | | | |
|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/hightech-drive-takes-shape.html | HIGHTECH DRIVE TAKES SHAPE | By Marian Courtney | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/home-clinic-how-to-control-splintering-when-working-with-plywood.html | HOME CLINIC HOW TO CONTROL SPLINTERING WHEN WORKING WITH PLYWOOD | By Bernard Gladstone | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/how-old-is-old.html | HOW OLD IS OLD | By Henry A Singer | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/humphrey-dance-troupe-of-tarrytown-broadens-its-goals.html | HUMPHREY DANCE TROUPE OF TARRYTOWN BROADENS ITS GOALS | By Ian T MacAuley | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/hydropower-lowers-rates-for-a-small-li-utility.html | HYDROPOWER LOWERS RATES FOR A SMALL LI UTILITY | By James Barron | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/in-search-of-rare-plants-species.html | IN SEARCH OF RARE PLANTS SPECIES | By Joan Lee Faust | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/in-stamford-a-33-language-service.html | IN STAMFORD A 33LANGUAGE SERVICE | By Samuel G Freedman | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/insurance-bill-hits-small-but-significant-snag.html | INSURANCE BILL HITS SMALL BUT SIGNIFICANT SNAG | By Joseph F Sullivan | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/is-it-art-craft-or-just-a-vision-of-light.html | IS IT ART CRAFT OR JUST A VISION OF LIGHT | BY David L Shirey | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/jersey-s-medicaid-pays-for-a-heart-transplant.html | Jerseys Medicaid Pays For a Heart Transplant | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/judge-daronco-assumes-state-post.html | JUDGE DARONCO ASSUMES STATE POST | By James Feron | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/justice-delayed-is-not-justice.html | JUSTICE DELAYED IS NOT JUSTICE | By Anthony A Piazza | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/legal-aid-agency-in-financial-bind.html | LEGALAID AGENCY IN FINANCIAL BIND | By Albert J Parisi | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/li-cooking-schools-serve-a-full-menu-of-class.html | LI COOKING SCHOOLS SERVE A FULL MENU OF CLASS | By Nancy Arumes | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/li-firms-hiring-robots.html | LI FIRMS HIRING ROBOTS | By Cathy Teevan | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/li-man-accused-of-slaying-his-friend-and-man-with-her.html | LI Man Accused of Slaying His Friend and Man With Her | AP | TX 1-183231 | 1983-09-15 |

| | | | | |
|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/life-with-max-and-smudge-a-cat-tale.html | LIFE WITH MAX AND SMUDGE A CAT TALE | By Nancy Crueger | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/long-island-guide-country-fair.html | LONG ISLAND GUIDECOUNTRY FAIR | By Barbara Delatiner | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/long-islanders-after-retirement-a-career-as-author.html | LONG ISLANDERS AFTER RETIREMENT A CAREER AS AUTHOR | By Lawrence Van Gelder | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/mental-clinics-find-space-in-churches.html | MENTAL CLINICS FIND SPACE IN CHURCHES | By Betsy Brown | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/mianus-bridge-north-opened-to-big-vehicles.html | MIANUS BRIDGE NORTH OPENED TO BIG VEHICLES | By Douglas C McGill | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/mixing-power-and-delicacy.html | MIXING POWER AND DELICACY | By Phyllis Braff | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/music-adding-a-voice-to-the-chorus.html | MUSIC ADDING A VOICE TO THE CHORUS | By Robert Sherman | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/music-array-of-song-and-concerts.html | MUSIC ARRAY OF SONG AND CONCERTS | By Robert Sherman | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/nature-watch-mako-shark-isurus-oxyrinchus.html | NATURE WATCH MAKO SHARKIsurus oxyrinchus | SY BARLOWE | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/network-formed-for-bank-machines.html | NETWORK FORMED FOR BANK MACHINES | By Robert A Hamilton | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/new-jersey-journal-151881.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/new-port-official-calls-drive-crucial.html | NEW PORT OFFICIAL CALLS DRIVE CRUCIAL | By Alfonso A Narvaez | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/newspaper-boxes-concern-litchfield.html | NEWSPAPER BOXES CONCERN LITCHFIELD | By Laurie A ONeill | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/no-headline.html | No Headline | By Anne Semmes Groo | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/no-thanks-i-m-walking.html | NO THANKS IM WALKING | By Phyllis Oder | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/peace-enowment-leaving-new-york.html | PEACE ENOWMENT LEAVING NEW YORK | By Kathleen Teltsch | TX 1-183231 | 1983-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/plan-to-swap-private-land-for-federal-area-stirs-east-end.html | PLAN TO SWAP PRIVATE LAND FOR FEDERAL AREA STIRS EAST END | By Mary Cummings | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/playland-records-rise-in-attendance-and-income-over-82.html | PLAYLAND RECORDS RISE IN ATTENDANCE AND INCOME OVER 82 | By Gary Kriss | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/re-employment-a-blueprint.html | REEMPLOYMENT A BLUEPRINT | By Kenneth A Gibson | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/remembering-lost-friends.html | REMEMBERING LOST FRIENDS | By Peggy McCarthy | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/rerouting-proposed-for-disputed-new-electric-line.html | REROUTING PROPOSED FOR DISPUTED NEW ELECTRIC LINE | By Harold Faber | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/rights-of-nurses-on-death-extended.html | RIGHTS OF NURSES ON DEATH EXTENDED | By Sandra Friedland | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/rising-costs-hampering-some-riders.html | RISING COSTS HAMPERING SOME RIDERS | By David Plavin | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/shopping-by-dawns-early-light.html | SHOPPING BY DAWNS EARLY LIGHT | By Muriel Jacobs | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/shoreham-a-way-out.html | SHOREHAM A WAY OUT | By Wayne Prospect | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/stadiums-future-weighed.html | STADIUMS FUTURE WEIGHED | By Geanne Perlman | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/state-bottle-deposit-law-in-full-effect-tomorrow.html | STATE BOTTLE DEPOSIT LAW IN FULL EFFECT TOMORROW | By Edward A Gargan | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/storyteller-spins-tales-of-piracy-old.html | STORYTELLER SPINS TALES OF PIRACY OLD | By Barbara Delatiner | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/success-of-these-rings-is-no-puzzle.html | SUCCESS OF THESE RINGS IS NO PUZZLE | By Ruth Robinson | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/suffolk-buses-under-scrutiny.html | SUFFOLK BUSES UNDER SCRUTINY | By Frank Lynn | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/teachers-end-two-walkouts-with-new-accords-in-jersey.html | Teachers End Two Walkouts With New Accords in Jersey | By United Press International | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/the-obligations-of-a-survivor.html | THE OBLIGATIONS OF A SURVIVOR | By Judith Traub | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/theater-the-season-ahead.html | THEATER THE SEASON AHEAD | By Alvin Klein | TX 1-183231 | 1983-09-15 |

| | | | | |
|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/thousands-delight-in-manetat-met-opening.html | THOUSANDS DELIGHT IN MANETAT MET OPENING | By Philip Shenon | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/town-law-tests-water.html | TOWN LAW TESTS WATER | By Stephen Kleege | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/trenton-west-coast-expressionism.html | TRENTON WEST COAST EXPRESSIONISM | By Vivien Raynor | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/troubling-questions-about-dioxin.html | TROUBLING QUESTIONS ABOUT DIOXIN | By Jan Barry | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/westbury-mall-plan-revived.html | WESTBURY MALL PLAN REVIVED | By Ellen Mitchell | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/westchester-journal-151919.html | WESTCHESTER JOURNAL | By Eleanor Charles | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/wetlands-celebrating-nature.html | WETLANDS CELEBRATING NATURE | By Gerald Gold | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/when-angels-tread-and-friends-follow.html | WHEN ANGELS TREAD AND FRIENDS FOLLOW | By Alvin B Lebar | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/when-congress-met-in-princeton.html | WHEN CONGRESS MET IN PRINCETON | By Paul BenItzak | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/nyregion/womens-careers-topic-of-confidence.html | WOMENS CAREERS TOPIC OF CONFIDENCE | By Rhoda M Gilinsky | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/obituaries/edwin-g-michaelian-77-dies-guided-westchester-s-growth.html | EDWIN G MICHAELIAN 77 DIES GUIDED WESTCHESTERS GROWTH | By James Feron | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/an-exile-finds-chile-struck-by-a-plague.html | AN EXILE FINDS CHILE STRUCK BY A PLAGUE | By Ariel Dorfman | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/beyond-the-cost-of-the-269-lives.html | BEYOND THE COST OF THE 269 LIVES | By Dimitri K Simes | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/essay-article-i-vs-article-ii.html | ESSAY ARTICLE I VS ARTICLE II | By William Safire | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/opinion/washington-the-changing-mood.html | WASHINGTON THE CHANGING MOOD | By James Reston | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/ballantine-site-again-froths-with-activity.html | BALLANTINE SITE AGAIN FROTHS WITH ACTIVITY | By Anthony Depalma | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/country-neighbor-luring-away-professional-offices-from-newark.html | COUNTRY NEIGHBOR LURING AWAY PROFESSIONAL OFFICES FROM NEWARK | By Alfonso A Narvaez | TX 1-183231 | 1983-09-15 |

| 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/dealing-with-the-new-rules.html | DEALING WITH THE NEW RULES | By Andree Brooks | TX 1-183231 | 1983-09-15 |
|---|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/helping-the-needy-save-energy.html | HELPING THE NEEDY SAVE ENERGY | By Lee A Daniels | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/if-youre-thinking-of-living-in-midwood.html | IF YOURE THINKING OF LIVING IN MIDWOOD | By Katya Goncharoff | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/penthouses-still-the-tops-if-not-always-at-the-top.html | PENTHOUSES STILL THE TOPS IF NOT ALWAYS AT THE TOP | By Dee Wedemeyer | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/realestate/postings-trying-to-regain-elegance-of-20-s.html | POSTINGS TRYING TO REGAIN ELEGANCE OF 20S | By Shawn G Kennedy | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/about-cars-the-p-car-important-and-different.html | ABOUT CARS The PCar Important and Different | Marshall Schuon | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/arg-uello-decides-the-carnival-is-over.html | Arguello Decides the Carnival Is Over | By Michael Katz | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/boston-college-upsets-clemson.html | Boston College Upsets Clemson | By Gordon S White Jr | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/braves-defeat-dodgers.html | Braves Defeat Dodgers | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/colgate-tops-army-on-late-field-goal.html | COLGATE TOPS ARMY ON LATE FIELD GOAL | By Gerald Eskenazi | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/expos-5th-homer-beats-mets.html | Expos 5th Homer Beats Mets | By James Tuite | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/falcon-offense-to-test-giants.html | FALCON OFFENSE TO TEST GIANTS | By William N Wallace | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/holmes-halts-outclassed-frank-in-5th-to-keep-title.html | HOLMES HALTS OUTCLASSED FRANK IN 5TH TO KEEP TITLE | By Peter Alfano | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/incurable-affliction-being-a-giants-fan.html | INCURABLE AFFLICTION BEING A GIANTS FAN | By Michael Givant | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/irsay-has-a-role-as-colts-face-elway.html | IRSAY HAS A ROLE AS COLTS FACE ELWAY | By Michael Janofsky Special To the New York Times | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/it-s-the-season-of-the-orioles-baseball-s-september-team.html | ITS THE SEASON OF THE ORIOLES BASEBALLS SEPTEMBER TEAM | By Kevin Dupont | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/jets-plans-for-hector-are-speeded-up.html | Jets Plans for Hector Are Speeded Up | By William C Rhoden | TX 1-183231 | 1983-09-15 |

| | | | | |
|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/mahaffey-widens-lead-to-3-shots-on-a-67-201.html | Mahaffey Widens Lead To 3 Shots on a 67201 | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/miss-navratilova-takes-title-connors-lendl-win.html | MISS NAVRATILOVA TAKES TITLE CONNORS LENDL WIN | By Roy S Johnson | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/notre-dame-scores-52-6-rout-of-purdue.html | NOTRE DAME SCORES 526 ROUT OF PURDUE | By Malcolm Moran | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/outdoors-a-vermont-trout-sojourn.html | OUTDOORS A Vermont Trout Sojourn | Adam Clymer | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/penn-state-0-2-loses-to-cincinnati-14-3.html | PENN STATE 02 LOSES TO CINCINNATI 143 | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/perkins-20-7-winner-in-alabama-debut.html | Perkins 207 Winner in Alabama Debut | By Frank Litsky Special To the New York Times | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/sports-of-the-times-i-didn-t-have-to-be-lucky.html | SPORTS OF THE TIMES I DIDNT HAVE TO BE LUCKY | By Dave Anderson | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/sports-of-the-times-pennant-hopes-and-bench-fears.html | SPORTS OF THE TIMES PENNANT HOPES AND BENCH FEARS | By George Vecsey | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/sustained-growth-in-collegiate-soccer.html | SUSTAINED GROWTH IN COLLEGIATE SOCCER | By Alex Yannis | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/swale-wins-futurity.html | SWALE WINS FUTURITY | By Steven Crist | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/the-man-who-brought-australia-to-americas-cup.html | THE MAN WHO BROUGHT AUSTRALIA TO AMERICAS CUP | By George McGann | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/tigers-berenguer-stops-brewers-4-0.html | Tigers Berenguer Stops Brewers 40 | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/us-braces-for-its-stiffest-yachting-test.html | US BRACES FOR ITS STIFFEST YACHTING TEST | By Joanne A Fishman Special To the New York Times | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/sports/yankees-lose-pair-to-orioles-8-4-3-1.html | YANKEES LOSE PAIR TO ORIOLES 84 31 | By Murray Chass | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/style/gloves-it-s-a-long-story.html | GLOVES ITS A LONG STORY | By John Duka | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/theater/broadway-bets-on-the-musical-and-as-usual-on-the-british.html | BROADWAY BETS ON THE MUSICALAND AS USUAL ON THE BRITISH | By Carol Lawson | TX 1-183231 | 1983-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/theater/stage-view-a-critic-s-lot-some-truths-and-some-gross-canards.html | STAGE VIEW A CRITICS LOT SOME TRUTHS AND SOME GROSS CANARDS | By Mel Gussow | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/brewed-in-japan.html | BREWED IN JAPAN | By Terry Trucco | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/fare-of-the-country-sushi-s-essence-first-rice-then-fish.html | FARE OF THE COUNTRY SUSHIS ESSENCE FIRST RICE THEN FISH | By Amanda Mayer Stinchecum | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/hawaii-s-low-key-garden-isle.html | HAWAIIS LOWKEY GARDEN ISLE | By Marcia Seligson | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/in-burma-ordinary-is-brilliant.html | IN BURMA ORDINARY IS BRILLIANT | By James Sterngold | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/of-monks-and-martial-arts.html | OF MONKS AND MARTIAL ARTS | By Christopher Wren | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/perfection-endures-amid-decay.html | PERFECTION ENDURES AMID DECAY | By Colin Campbell | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/practical-traveler-around-the-world-in-80-ways.html | PRACTICAL TRAVELER AROUND THE WORLD IN 80 WAYS | By Paul Grimes | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/shopper-s-world-hong-kong-s-street-of-green-temptation.html | SHOPPERS WORLD HONG KONGS STREET OF GREEN TEMPTATION | By Fred Ferretti | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/shrine-of-the-shogun.html | SHRINE OF THE SHOGUN | By Steve Lohr | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/the-changing-face-of-asia-and-the-pacific.html | THE CHANGING FACE OF ASIA AND THE PACIFIC | By Robert Trumbull | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/the-wedding-of-solo-s-king.html | THE WEDDING OF SOLOS KING | By Gunilla K Knutsson | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/travel-advisory-an-ancient-landmark-in-japan-and-a-new-one-in-france.html | TRAVEL ADVISORY AN ANCIENT LANDMARK IN JAPAN AND A NEW ONE IN FRANCE | By Lawrence Van Gelder | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/visiting-china-on-your-own.html | VISITING CHINA ON YOUR OWN | By Dena Kleiman | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/what-s-doing-in-sydney.html | WHATS DOING IN SYDNEY | By Chris West | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/travel/when-the-twain-meet.html | WHEN THE TWAIN MEET | By Clyde Haberman | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/around-the-nation-blood-infection-traced-to-a-homemade-cheese.html | AROUND THE NATION Blood Infection Traced To a Homemade Cheese | AP | TX 1-183231 | 1983-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/around-the-nation-students-march-to-chant-of-we-want-schools.html | AROUND THE NATION Students March to Chant Of We Want Schools | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/around-the-nation-winner-of-jackpot-hides-as-cheating-is-charged.html | AROUND THE NATION Winner of Jackpot Hides As Cheating Is Charged | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/baptist-convention-chooses-to-retain-head-for-17th-year.html | Baptist Convention Chooses To Retain Head for 17th Year | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/black-runs-uphill-in-baltimore-race.html | BLACK RUNS UPHILL IN BALTIMORE RACE | By Ben A Franklin | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/coast-man-guilty-of-placing-poison-in-co-workers-coffee.html | Coast Man Guilty of Placing Poison in CoWorkers Coffee | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/columbus-day-proclamation.html | Columbus Day Proclamation | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/evidence-gap-seen-on-carter-papers.html | EVIDENCE GAP SEEN ON CARTER PAPERS | By Leslie Maitland Werner | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/fcc-opens-inquiry-on-sex-talk-phone-service.html | FCC OPENS INQUIRY ON SEX TALK PHONE SERVICE | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/first-84-debates-planned.html | First 84 Debates Planned | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/foreign-issues-on-congress-s-agenda.html | FOREIGN ISSUES ON CONGRESSS AGENDA | By Steven V Roberts | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/gang-reportedly-got-10000-meant-for-ex-chicago-mayor.html | Gang Reportedly Got 10000 Meant for ExChicago Mayor | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/mcgovern-news-talk-set.html | McGovern News Talk Set | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/middle-western-drought-forcing-farmers-to-thin-out-cattle-herds.html | MIDDLE WESTERN DROUGHT FORCING FARMERS TO THIN OUT CATTLE HERDS | By Andrew H Malcolm Special To the New York Times | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/mondale-and-glenn-vying-for-early-lead-toward-1984.html | MONDALE AND GLENN VYING FOR EARLY LEAD TOWARD 1984 | By Howell Raines | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/new-us-rights-aide-backs-whites-for-jobs-in-memphis.html | NEW US RIGHTS AIDE BACKS WHITES FOR JOBS IN MEMPHIS | By Robert Pear | TX 1-183231 | 1983-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/newport-calmly-considers-life-without-the-cup.html | NEWPORT CALMLY CONSIDERS LIFE WITHOUT THE CUP | By Fox Butterfield | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/old-wounds-open-in-san-francisco.html | OLD WOUNDS OPEN IN SAN FRANCISCO | By Wallace Turner | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/panel-rules-pupil-has-a-right-to-pass-notes.html | Panel Rules Pupil Has A Right to Pass Notes | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/spacesuits-not-swimsuits-for-youth-at-science-camp.html | SPACESUITS NOT SWIMSUITS FOR YOUTH AT SCIENCE CAMP | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/survey-of-hospitals-indicates-persisting-nursing-shortage.html | Survey of Hospitals Indicates Persisting Nursing Shortage | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/us-court-restricts-development-plans-for-western-lands.html | US COURT RESTRICTS DEVELOPMENT PLANS FOR WESTERN LANDS | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/veterans-of-ccc-reunite-in-forest.html | VETERANS OF CCC REUNITE IN FOREST | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/wallace-s-son-seeks-his-own-political-base.html | WALLACES SON SEEKS HIS OWN POLITICAL BASE | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/washington-to-hold-primary.html | WASHINGTON TO HOLD PRIMARY | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/us/yom-kippur-fasts-are-tied-to-early-labor-in-pregnancy.html | YOM KIPPUR FASTS ARE TIED TO EARLY LABOR IN PREGNANCY | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/a-key-salvadoran-province-still-has-some-tests-to-pass.html | A KEY SALVADORAN PROVINCE STILL HAS SOME TESTS TO PASS | By Lydia Chavez | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/at-bottom-long-island-sound-is-a-mess.html | AT BOTTOM LONG ISLAND SOUND IS A MESS | By James Barron | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/crisis-brings-out-the-worst-in-moscow.html | CRISIS BRINGS OUT THE WORST IN MOSCOW | By John F Burns | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/exiles-return-to-augment-the-anti-pinochet-forces.html | EXILES RETURN TO AUGMENT THE ANTIPINOCHET FORCES | By Stephen Kinzer | TX 1-183231 | 1983-09-15 |

| | | | | |
|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/for-every-one-we-reach-there-are-1000-we-don-t-touch.html | FOR EVERY ONE WE REACH THERE ARE 1000 WE DONT TOUCH | By Warren Hoge | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/he-world-communist-shoot-out.html | HE WORLD Communist ShootOut | By Milt Freudenheim and Henry Giniger | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/how-we-know-that-they-know-that.html | HOW WE KNOW THAT THEY KNOW THAT | By Philip Taubman | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/ideas-trends-four-shuttlelooking-like-one-too-many.html | IDEAS  TRENDS Four Shuttlelooking Like One Too Many | By Margot Slade and Wayne Biddle | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/ideas-trends-management-misses-the-point.html | IDEAS  TRENDS Management Misses the Point | By Margot Slade and Wayne Biddle | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/ideas-trends-rejuvenating-the-parthenon.html | IDEAS  TRENDS Rejuvenating The Parthenon | By Margot Slade and Wayne Biddle | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/ideas-trends-so-put-on-a-happy-face.html | IDEAS  TRENDS So Put On a Happy Face | By Margot Slade and Wayne Biddle | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/in-new-york-an-awakening-may-be-overdue.html | IN NEW YORK AN AWAKENING MAY BE OVERDUE | By Martin Gottieb | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/is-there-a-future-for-those-not-present.html | IS THERE A FUTURE FOR THOSE NOT PRESENT | By Samuel Weiss | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/leashing-his-fury-reagan-surprises-and-calms-allies.html | LEASHING HIS FURY REAGAN SURPRISES AND CALMS ALLIES | By Flora Lewis | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/lebanon-has-yet-to-make-peace-with-itself.html | LEBANON HAS YET TO MAKE PEACE WITH ITSELF | By Richard Bernstein | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/lebanon-peacekeeping-sets-stage-for-war-powers-debate.html | LEBANON PEACEKEEPING SETS STAGE FOR WAR POWERS DEBATE | By Leslie H Gelb | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/new-mexico-offers-a-preview-of-mobilization.html | NEW MEXICO OFFERS A PREVIEW OF MOBILIZATION | By Robert Lindsey | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/potential-is-hard-to-ignore-but-also-hard-to-realize.html | POTENTIAL IS HARD TO IGNORE BUT ALSO HARD TO REALIZE | By Robert Reinhold | TX 1-183231 | 1983-09-15 |

| | | | | |
|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/rights-and-wrongs-of-political-activism.html | RIGHTS AND WRONGS OF POLITICAL ACTIVISM | By Kenneth A Briggs | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/some-municipal-white-elephants-are-now-hot-properties.html | SOME MUNICIPAL WHITE ELEPHANTS ARE NOW HOT PROPERTIES | By David W Dunlap | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/soviet-has-handed-reagan-a-powerful-argument-for-mx.html | SOVIET HAS HANDED REAGAN A POWERFUL ARGUMENT FOR MX | By Hedrick Smith | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-biology-of-depression-makes-physicians-anxious.html | THE BIOLOGY OF DEPRESSION MAKES PHYSICIANS ANXIOUS | By Bryce Nelson | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-nation-a-new-inning-of-hardball-on-capital-hill.html | THE NATION A New Inning of Hardball on Capital Hill | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-nation-chrysler-s-new-improved-offer.html | THE NATION Chryslers New Improved Offer | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-nation-strike-disrupts-desegregation.html | THE NATION Strike Disrupts Desegregation | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-nation-the-fbi-in-peace-and-war.html | THE NATION The FBI in Peace and War | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-nation-the-purloined-paper-chase.html | THE NATION The Purloined Paper Chase | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-region-a-plan-to-buy-better-teachers.html | THE REGION A Plan to Buy Better Teachers | By Richard Levine and Alan Finder | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-region-bridge-warning-after-the-fact.html | THE REGION Bridge Warning After the Fact | By Richard Levine and Alan Finder | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-region-mayor-shares-rewards-of-the-work-ethic.html | THE REGION Mayor Shares Rewards of The Work Ethic | By Richard Levine and Alan Finder | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-world-a-balloon-to-freedom.html | THE WORLD A Balloon To Freedom | By Milt Freudenheim and Henry Giniger | TX 1-183231 | 1983-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-world-air-raid-hit-nicaragua-where-it-hurt.html | THE WORLD Air Raid Hit Nicaragua Where It Hurt | By Milt Freudenheim and Henry Giniger | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-world-marcos-foes-band-together.html | THE WORLD Marcos Foes Band Together | By Milt Freudenheim and Henry Giniger | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/the-world-peronists-make-a-safe-choice.html | THE WORLD Peronists Make A Safe Choice | By Milt Freudenheim and Henry Giniger | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/weekinreview/to-get-grants-universities-use-applied-political-science.html | TO GET GRANTS UNIVERSITIES USE APPLIED POLITICAL SCIENCE | By David Shribman | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/a-death-in-guatemala-strains-ties-with-us.html | A DEATH IN GUATEMALA STRAINS TIES WITH US | By Philip Taubman Special To the New York Times | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/a-drama-about-god-opens-to-bravos-in-italy.html | A DRAMA ABOUT GOD OPENS TO BRAVOS IN ITALY | By Henry Kamm | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/a-peek-at-soviet-military-news-analysis.html | A PEEK AT SOVIET MILITARY News Analysis | By John F Burns Special To the New York Times | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/around-the-world-french-in-chad-use-us-satellite-data.html | AROUND THE WORLD French in Chad Use US Satellite Data | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/around-the-world-independence-vote-gains-in-marshall-islands.html | AROUND THE WORLD Independence Vote Gains In Marshall Islands | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/brazil-s-poor-raiding-food-stores-in-the-rio-area.html | BRAZILS POOR RAIDING FOOD STORES IN THE RIO AREA | By Warren Hoge | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/druse-besiege-christians-in-mountains-outside-beirut.html | DRUSE BESIEGE CHRISTIANS IN MOUNTAINS OUTSIDE BEIRUT | By Richard Bernstein | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/in-australia-libel-suits-are-public-tradition.html | IN AUSTRALIA LIBEL SUITS ARE PUBLIC TRADITION | By Jane Perlez | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/ireland-expels-three-russians-in-espionage-case.html | IRELAND EXPELS THREE RUSSIANS IN ESPIONAGE CASE | AP | TX 1-183231 | 1983-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/japanese-carefully-join-outcry-over-jetliner.html | JAPANESE CAREFULLY JOIN OUTCRY OVER JETLINER | By Clyde Haberman | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/latin-peace-plan-gets-approval-of-officials.html | Latin Peace Plan Gets Approval of Officials | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/mexican-unionist-is-abducted-in-us.html | MEXICAN UNIONIST IS ABDUCTED IN US | By Richard J Meislin | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/namibians-assail-governing-system.html | NAMIBIANS ASSAIL GOVERNING SYSTEM | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/pilot-who-shot-down-korean-jet-is-interviewed-on-soviet-television.html | PILOT WHO SHOT DOWN KOREAN JET IS INTERVIEWED ON SOVIET TELEVISION | By Sergd Schmemann | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/police-battle-protesters-in-chile.html | POLICE BATTLE PROTESTERS IN CHILE | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/power-relays-bombed-north-of-johannesburg.html | Power Relays Bombed North of Johannesburg | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/reagan-says-russians-stonewalled-the-world.html | REAGAN SAYS RUSSIANS STONEWALLED THE WORLD | By Francis X Clines | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/satellites-main-source-of-photo-data-for-us.html | SATELLITES MAIN SOURCE OF PHOTO DATA FOR US | By Drew Middleton | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/senator-doubts-pope-told-walesa-to-quit-politics.html | SENATOR DOUBTS POPE TOLD WALESA TO QUIT POLITICS | By Bernard Weinraub | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/south-koreans-start-inquiry.html | SOUTH KOREANS START INQUIRY | By Steve Lohr | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/tension-reported-to-rise-in-rural-philippines.html | TENSION REPORTED TO RISE IN RURAL PHILIPPINES | By Robert Trumbull | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/us-said-to-soften-stand-on-missiles-at-geneva-parley.html | US SAID TO SOFTEN STAND ON MISSILES AT GENEVA PARLEY | By Leslie H Gelb Special To the New York Times | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/west-german-leaders-pessimistic-on-missile-pact.html | WEST GERMAN LEADERS PESSIMISTIC ON MISSILE PACT | By James M Markham | TX 1-183231 | 1983-09-15 |
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/western-nations-refuse-to-widen-role-in-lebanon.html | WESTERN NATIONS REFUSE TO WIDEN ROLE IN LEBANON | By Bernard Gwertzman Special To the New York Times | TX 1-183231 | 1983-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-11 | https://www.nytimes.com/1983/09/11/world/what-it-s-like-in-a-cockpit-on-the-north-pacific-route.html | WHAT ITS LIKE IN A COCKPIT ON THE NORTH PACIFIC ROUTE | AP | TX 1-183231 | 1983-09-15 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/cabaret-wild-thyme-at-ballroom.html | CABARET WILD THYME AT BALLROOM | By John S Wilson | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/city-opera-the-strike-behind-it-warms-up-for-sept-21-opening.html | CITY OPERA THE STRIKE BEHIND IT WARMS UP FOR SEPT 21 OPENING | By Edward Rothstein | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/dance-premiere-by-ching-gonzalez.html | DANCE PREMIERE BY CHING GONZALEZ | By Jack Anderson | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/folk-rock-big-country.html | FOLKROCK BIG COUNTRY | By Stephen Holden | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/going-out-guide.html | GOING OUT GUIDE | By Tim Page | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/opera-connecticut-group-offers-a-weekend-festival.html | OPERA CONNECTICUT GROUP OFFERS A WEEKEND FESTIVAL | By Bernard Holland | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/pop-ashford-and-simpson-concerts.html | POP ASHFORD AND SIMPSON CONCERTS | By Stephen Holden | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/arts/tv-macneil-lehrer-in-one-hour-format.html | TV MACNEILLEHRER IN ONEHOUR FORMAT | By John Corry | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/books/books-of-the-times-158291.html | BOOKS OF THE TIMES | By Drew Middleton | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/business/advertising-agency-and-client-relations.html | Advertising Agency And Client Relations | Philip H Dougherty | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/business/advertising-business-week-has-a-new-campaign.html | ADVERTISING Business Week Has a New Campaign | By Philip H Dougherty | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/business/banking-regulation-examined.html | BANKING REGULATION EXAMINED | By Kenneth B Noble | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/business/fed-policy-appears-stable.html | FED POLICY APPEARS STABLE | By Michael Quint | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/business/hanging-on-in-el-salvador.html | HANGING ON IN EL SALVADOR | By Michael Wright | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/business/hard-fight-expected-on-imf.html | HARD FIGHT EXPECTED ON IMF | By Clyde H Farnsworth | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/business/lean-harvester-is-optimistic.html | LEAN HARVESTER IS OPTIMISTIC | By Winston Williams | TX 1-183212 | 1983-09-14 |

| | | | | |
|---|---|---|---|---|
| 1983-09-12 | https://www.nytimes.com/1983/09/12/business/little-chance-seen-of-cuts-in-deficits.html | LITTLE CHANCE SEEN OF CUTS IN DEFICITS | By Johathan Fuerbringer | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/business/major-corporations-ask-workers-to-pay-more-of-health-cost.html | MAJOR CORPORATIONS ASK WORKERS TO PAY MORE OF HEALTH COST | By Eric N Berg | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/business/market-place-resistance-to-dow-highs.html | Market Place Resistance To Dow Highs | Vartanig V Vartan | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/business/security-bank-sale.html | Security Bank Sale | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/business/trying-to-determine-if-rates-are-too-high.html | TRYING TO DETERMINE IF RATES ARE TOO HIGH | By H Erich Heinemann | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/movies/godard-carmen-wins-top-award-at-venice.html | Godard Carmen Wins Top Award at Venice | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/movies/margaret-mead-festival-a-world-view-of-how-people-live.html | MARGARET MEAD FESTIVAL A WORLD VIEW OF HOW PEOPLE LIVE | By Leslie Bennetts | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/movies/tv-walls-of-fire-mexican-artists.html | TV WALLS OF FIRE MEXICAN ARTISTS | By John J OConnor | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/3-divers-lost-at-shipwreck-sites.html | 3 DIVERS LOST AT SHIPWRECK SITES | By Lindsey Gruson | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/a-99o-reading-fails-to-daunt-central-high-athletes.html | A 99o READING FAILS TO DAUNT CENTRAL HIGH ATHLETES | By David Bird | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/albany-showdown-due-on-1-billion-bond-issue.html | ALBANY SHOWDOWN DUE ON 1 BILLION BOND ISSUE | By Edward A Gargan | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/at-tricentennial-fete-staten-islanders-brood.html | AT TRICENTENNIAL FETE STATEN ISLANDERS BROOD | By Seth Mydans | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/bomb-on-li-hurts-school-chief-s-wife-a-motive-is-sought.html | BOMB ON LI HURTS SCHOOL CHIEFS WIFE A MOTIVE IS SOUGHT | By Douglas C McGill | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/bridge-westchester-group-joins-in-countys-tricentennial.html | BridgeWestchester Group Joins In Countys Tricentennial | By Alan Truscott | TX 1-183212 | 1983-09-14 |

| | | | | |
|---|---|---|---|---|
| 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/building-safety-crackdown-in-new-york-shows-results.html | BUILDINGSAFETY CRACKDOWN IN NEW YORK SHOWS RESULTS | By David W Dunlap | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/city-looks-to-agencies-for-help-in-reducing-negligence-costs.html | CITY LOOKS TO AGENCIES FOR HELP IN REDUCING NEGLIGENCE COSTS | By Michael Goodwin | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/day-by-day-fete-in-black-and-white.html | DAY BY DAY Fete in Black and White | By Laurie Johnston and Susan Heller Anderson | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/day-by-day-making-amends-on-57th-st.html | DAY BY DAY Making Amends on 57th St | By Laurie Johnston and Susan Heller Anderson | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/day-by-day-shrinking-the-globe.html | DAY BY DAY Shrinking the Globe | By Laurie Johnston and Susan Heller Anderson | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/day-by-day-the-statue-as-bridge.html | DAY BY DAY The Statue as Bridge | By Laurie Johnston and Susan Heller Anderson | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/green-berets-check-nuclear-plants-security.html | GREEN BERETS CHECK NUCLEAR PLANTS SECURITY | By Matthew L Wald | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/machines-will-trade-nickels-for-beverage-cans.html | MACHINES WILL TRADE NICKELS FOR BEVERAGE CANS | By Lisa Belkin | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/new-yorkers-stand-and-wait-to-be-first.html | NEW YORKERS STAND AND WAIT TO BE FIRST | By Philip Shenon | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/nyregion/the-region-nassau-girl-killed-by-hit-run-driver.html | THE REGION Nassau Girl Killed By HitRun Driver | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/obituaries/felix-bloch-nobel-laureate-for-pioneer-work-in-physics.html | FELIX BLOCH NOBEL LAUREATE FOR PIONEER WORK IN PHYSICS | By Christopher Wellisz | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/obituaries/james-wechsler-a-columnist-and-ex-editor-of-post-dies.html | JAMES WECHSLER A COLUMNIST AND EXEDITOR OF POST DIES | By Wolfgang Saxon | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/abroad-at-home-the-reagan-silence.html | ABROAD AT HOME THE REAGAN SILENCE | By Anthony Lewis | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/in-the-nation-a-modest-proposal.html | IN THE NATION A MODEST PROPOSAL | By Tom Wicker | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/learn-to-talk-hawk.html | LEARN TO TALK HAWK | By Tony Smith | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/opinion/privacy-vs-computers.html | PRIVACY VS COMPUTERS | By Dorothy J Samuels | TX 1-183212 | 1983-09-14 |

| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/boojum-to-chas-conerly.html | Boojum To Chas Conerly | By Steven Crist | TX 1-183212 | 1983-09-14 |
|---|---|---|---|---|---|
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/chandler-scores-knockout-in-10th.html | Chandler Scores Knockout in 10th | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/connors-captures-fifth-us-open-crown.html | CONNORS CAPTURES FIFTH US OPEN CROWN | By Neil Amdur | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/cosmos-are-facing-a-familiar-pitfall.html | COSMOS ARE FACING A FAMILIAR PITFALL | By Alex Yannis | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/cowboys-fall-behind-but-win-again.html | COWBOYS FALL BEHIND BUT WIN AGAIN | By Michael Janofsky | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/deberg-rescues-broncos.html | DEBERG RESCUES BRONCOS | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/expos-defeat-mets-by-4-0.html | EXPOS DEFEAT METS BY 40 | By James Tuite | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/florida-state-2-0-despite-big-point-yield.html | FLORIDA STATE 20 DESPITE BIG POINT YIELD | By Gordon S White Jr | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/for-holmes-just-another-mismatch.html | FOR HOLMES JUST ANOTHER MISMATCH | By Peter Alfano | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/giants-win-in-overtime.html | GIANTS WIN IN OVERTIME | By Frank Litsky | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/harris-leads-steelers-over-packers.html | HARRIS LEADS STEELERS OVER PACKERS | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/jets-beaten-by-17-10.html | JETS BEATEN BY 1710 | By Gerald Eskenazi | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/jimmy-s-people.html | JIMMYS PEOPLE | By Dave Anderson | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/little-world-series-berth-to-tidewater.html | Little World Series Berth to Tidewater | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/lye-makes-up-8-shots-for-first-victory.html | LYE MAKES UP 8 SHOTS FOR FIRST VICTORY | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/miss-navratilova-eager-to-achieve-additional-goals.html | MISS NAVRATILOVA EAGER TO ACHIEVE ADDITIONAL GOALS | By Roy S Johnson | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/no-headline-159511.html | No Headline | By George Vecsey Not Just Any Rookie | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/outdoors-fishing-for-salmon-in-quebec.html | OUTDOORS FISHING FOR SALMON IN QUEBEC | By Nelson Bryant | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/phillies-win-on-lezcano-s-hit.html | PHILLIES WIN ON LEZCANO HIT | By Sam Goldaper | TX 1-183212 | 1983-09-14 |

| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/question-box.html | Question Box | S Lee Kanner | TX 1-183212 | 1983-09-14 |
|---|---|---|---|---|---|
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/sports-world-specials-a-serene-michael.html | SPORTS WORLD SPECIALS A Serene Michael | By Robert Mcg Thomas Jr and Craig Wolff | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/sports-world-specials-clemson-s-end-run.html | SPORTS WORLD SPECIALS Clemsons End Run | By Robert Mcg Thomas Jr and Craig Wolff | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/sports-world-specials-hot-stove-in-summer.html | SPORTS WORLD SPECIALS Hot Stove in Summer | By Robert Mcg Thomas Jr and Craig Wolff | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/the-differing-styles-of-the-helmsmen.html | THE DIFFERING STYLES OF THE HELMSMEN | By Joanne A Fishman | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/sports/yankees-fall-7-behind.html | YANKEES FALL 7 BEHIND | By Murray Chass | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/style/relationships-widowers-and-their-grieving.html | RELATIONSHIPS WIDOWERS AND THEIR GRIEVING | By Georgia Dullea | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/style/telling-a-story-about-family-lore.html | TELLING A STORY ABOUT FAMILY LORE | By Glenn Collins | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/style/thwarted-lives-tangled-webs-woven-for-us.html | THWARTED LIVES TANGLED WEBS WOVEN FOR US | By Enid Nemy | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/10-families-work-to-build-own-homes.html | 10 FAMILIES WORK TO BUILD OWN HOMES | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/around-the-nation-2d-trial-opens-today-in-seattle-killings.html | AROUND THE NATION 2d Trial Opens Today In Seattle Killings | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/around-the-nation-st-louis-schools-act-to-replace-strikers.html | AROUND THE NATION St Louis Schools Act To Replace Strikers | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/around-the-nation-warden-carrying-rifle-frees-hostage-guards.html | AROUND THE NATION Warden Carrying Rifle Frees Hostage Guards | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/briefing-a-guide-to-resolutions.html | BRIEFING A Guide to Resolutions | By James F Clarity and Warren Weaver Jr | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/clarks-balk-film-on-heart-implant.html | CLARKS BALK FILM ON HEART IMPLANT | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/dummy-in-cell-helps-inmate-escape-prison.html | Dummy in Cell Helps Inmate Escape Prison | AP | TX 1-183212 | 1983-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/ford-foundation-announces-24-grants-to-2-year-colleges.html | Ford Foundation Announces 24 Grants to 2Year Colleges | By United Press International | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/national-park-tourists-tangle-with-animals.html | NATIONAL PARK TOURISTS TANGLE WITH ANIMALS | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/new-york-and-other-states-defy-us-rules-for-disability-benefits.html | NEW YORK AND OTHER STATES DEFY US RULES FOR DISABILITY BENEFITS | By Robert Pear Special To the New York Times | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/plan-to-improve-schools-in-motion-in-mississippi.html | PLAN TO IMPROVE SCHOOLS IN MOTION IN MISSISSIPPI | By Reginald Stuart | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/rain-comes-too-late-to-save-peanuts-and-soybeans-in-south.html | RAIN COMES TOO LATE TO SAVE PEANUTS AND SOYBEANS IN SOUTH | By William Robbins | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/sign-on-the-door-could-say-vacancy.html | SIGN ON THE DOOR COULD SAY VACANCY | By Clyde H Farnsworth | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/space-center-s-problem-pigs-a-taste-treat-at-florida-jail.html | SPACE CENTERS PROBLEM PIGS A TASTE TREAT AT FLORIDA JAIL | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/union-officials-use-of-funds-reported-under-us-inquiry.html | Union Officials Use of Funds Reported Under US Inquiry | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/us/utah-case-revives-polygamy-dispute.html | UTAH CASE REVIVES POLYGAMY DISPUTE | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/3-senators-propose-2-step-plan-for-cut-in-nuclear-weapons.html | 3 SENATORS PROPOSE 2STEP PLAN FOR CUT IN NUCLEAR WEAPONS | By Martin Tolchin | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/a-new-us-transcript-indicates-soviet-pilot-fired-cannon-bursts.html | A NEW US TRANSCRIPT INDICATES SOVIET PILOT FIRED CANNON BURSTS | By Bernard Gwertzman Special To the New York Times | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/begin-ill-is-absent-from-cabinet-session.html | Begin Ill Is Absent From Cabinet Session | AP | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/conservatives-gather-to-remember-georgian.html | CONSERVATIVES GATHER TO REMEMBER GEORGIAN | By William E Farrell | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/druse-militiamen-battering-troops-of-lebanese-army.html | DRUSE MILITIAMEN BATTERING TROOPS OF LEBANESE ARMY | By Eric Pace Special To the New York Times | TX 1-183212 | 1983-09-14 |

| | | | | |
|---|---|---|---|---|
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/happy-druse-savor-victory-amid-rubble.html | HAPPY DRUSE SAVOR VICTORY AMID RUBBLE | By E J Dionne Jr | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/mexico-city-s-flora-finding-life-too-foul-to-bear.html | MEXICO CITYS FLORA FINDING LIFE TOO FOUL TO BEAR | By Richard J Meislin | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/moscow-bars-49-books-of-us-jewish-group.html | MOSCOW BARS 49 BOOKS OF US JEWISH GROUP | By Serge Schmemann | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/mugabe-has-a-helping-of-georgia-hospitality.html | MUGABE HAS A HELPING OF GEORGIA HOSPITALITY | By William E Schmidt | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/pentagon-gets-tough-on-latin-policy.html | PENTAGON GETS TOUGH ON LATIN POLICY | By Philip Taubman | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/pinochet-is-firm-in-anniversary-speech.html | PINOCHET IS FIRM IN ANNIVERSARY SPEECH | By Stephen Kinzer | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/pope-says-world-may-be-entering-prewar-phase.html | POPE SAYS WORLD MAY BE ENTERING PREWAR PHASE | By Henry Kamm | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/salvador-killers-step-up-activities.html | SALVADOR KILLERS STEP UP ACTIVITIES | By Lydia Chavez Special To the New York Times | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/seas-off-japan-yielding-grim-flight-7-debris.html | SEAS OFF JAPAN YIELDING GRIM FLIGHT 7 DEBRIS | By Clyde Haberman Special To the New York Times | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/soviet-confident-furor-will-pass.html | SOVIET CONFIDENT FUROR WILL PASS | By John F Burns | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/soviet-viewed-as-intent-on-justification-at-home.html | SOVIET VIEWED AS INTENT ON JUSTIFICATION AT HOME | By Hedrick W Smith | TX 1-183212 | 1983-09-14 |
| 1983-09-12 | https://www.nytimes.com/1983/09/12/world/the-shadow-of-flight-7-fell-on-madrid-meeting.html | THE SHADOW OF FLIGHT 7 FELL ON MADRID MEETING | By John Darnton | TX 1-183212 | 1983-09-14 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/16-sinatra-albums-due-out-as-set.html | 16 SINATRA ALBUMS DUE OUT AS SET | By Jon Pareles | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/abt-out-of-money-seeks-2-million-loan-and-considers-staff-changes.html | ABT OUT OF MONEY SEEKS 2 MILLION LOAN AND CONSIDERS STAFF CHANGES | By Karen W Arenson | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/capital-gallery-to-show-43-versaillles-portraits.html | CAPITAL GALLERY TO SHOW 43 VERSAILLLES PORTRAITS | By Irvin Molotsky | TX 1-183220 | 1983-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/concert-first-gay-choral-festival.html | CONCERT FIRST GAY CHORAL FESTIVAL | By Edward Rothstein | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/crime-re-enactments-on-tv-news-are-on-rise.html | CRIME REENACTMENTS ON TV NEWS ARE ON RISE | By Peter Kerr | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/folk-rock-love-tractor.html | FOLKROCK LOVETRACTOR | By Jon Pareles | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/going-out-guide.html | GOING OUT GUIDE | By Tim Page | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/music-north-indian-ragas.html | MUSIC NORTH INDIAN RAGAS | By Edward Rothstein | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/no-headline-160175.html | No Headline | By Michiko Kakutani | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/opera-macbeth-from-connecticut.html | OPERA MACBETH FROM CONNECTICUT | By Bernard Holland | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/arts/soviet-pianist-seeks-refuge-in-spain-after-quitting-tour.html | SOVIET PIANIST SEEKS REFUGE IN SPAIN AFTER QUITTING TOUR | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/a-limping-warner-amex.html | A LIMPING WARNER AMEX | By Sandra Salmans | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/abu-dhabi-loan-deal.html | Abu Dhabi Loan Deal | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/advertising-accounts.html | ADVERTISINGAccounts | By Philip H Dougherty | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/advertising-aroma-disk-system-hitting-the-marketplace.html | ADVERTISING Aroma Disk System Hitting the Marketplace | By Philip H Dougherty | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/advertising-new-ad-day-begins-for-florist-transworld.html | ADVERTISING New Ad Day Begins For Florist Transworld | By Philip H Dougherty | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/advertising-theatrical-general-ad-union.html | Advertising Theatrical General Ad Union | Philip H Dougherty | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/bank-war-looms-on-cd-s.html | BANK WAR LOOMS ON CDS | By Robert A Bennett | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/boeing-747-offer.html | Boeing 747 Offer | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/business-people-dawkins-becoming-a-lehman-partner.html | BUSINESS PEOPLE DAWKINS BECOMING A LEHMAN PARTNER | By Daniel F Cuff | TX 1-183220 | 1983-09-15 |

| | | | | |
|---|---|---|---|---|
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/business-people-merchandise-mart-gets-third-chief-in-38-years.html | BUSINESS PEOPLE MERCHANDISE MART GETS THIRD CHIEF IN 38 YEARS | By Daniel F Cuff | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/business-people-prudential-bank-hires-export-import-official.html | BUSINESS PEOPLE PRUDENTIAL BANK HIRES EXPORTIMPORT OFFICIAL | By Daniel F Cuff | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/chrysler-top-bids-to-buy-back-stock-rights.html | CHRYSLER TOP BIDS TO BUY BACK STOCK RIGHTS | By Thomas J Lueck | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/citibank-penalized-on-boycott.html | CITIBANK PENALIZED ON BOYCOTT | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/corn-crop-put-at-half-of-82-total.html | CORN CROP PUT AT HALF OF 82 TOTAL | By Seth S King | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/credit-markets-bond-prices-decline-sharply.html | CREDIT MARKETSBOND PRICES DECLINE SHARPLY | By Yla Eason | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/geothermal-plant-planned-by-dravo.html | Geothermal Plant Planned by Dravo | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/market-place-phoenix-fund-high-risk-mix.html | Market Place Phoenix Fund HighRisk Mix | Vartanig G Vartan | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/new-choice-in-tv-video-components.html | NEW CHOICE IN TV VIDEO COMPONENTS | By Stephen Daly | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/reagan-seeks-joint-research.html | REAGAN SEEKS JOINT RESEARCH | By Francis X Clines | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/rival-bid-for-northwest-doesn-t-deter-allen-inc.html | RIVAL BID FOR NORTHWEST DOESNT DETER ALLEN INC | By Robert J Cole | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/shift-at-ford-plant.html | Shift at Ford Plant | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/step-up-seen-in-world-oil.html | StepUp Seen In World Oil | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/stock-rally-fades-trading-heavy.html | STOCK RALLY FADES TRADING HEAVY | By Alexander R Hammer | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/talking-business-with-james-akins-oil-consultant-nervousness-over-mideast.html | Talking Business with James Akins oil consultant Nervousness Over Mideast | By Thomas J Lueck | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/business/twa-in-shift-on-tickets.html | TWA IN SHIFT ON TICKETS | By Agis Salpukas | TX 1-183220 | 1983-09-15 |

| | | | | |
|---|---|---|---|---|
| 1983-09-13 | https://www.nytimes.com/1983/09/13/busine ss/us-cement-import-study.html | US Cement Import Study | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregi on/2-senators-more-than-a-contrast-in-styles.html | 2 SENATORS MORE THAN A CONTRAST IN STYLES | By Frank Lynn | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregi on/bridge-exploits-of-italian-blue-team-compiled-by-pietro-forquet.html | Bridge Exploits of Italian Blue Team Compiled by Pietro Forquet | By Alan Truscott | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregi on/chess-karpov-wins-by-a-half-point.html | Chess Karpov Wins by a Half Point | By Robert Byrne | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregi on/disenchantment-growing-at-jersey-democrats-convention.html | DISENCHANTMENT GROWING AT JERSEY DEMOCRATS CONVENTION | By Joseph F Sullivan | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregi on/families-describe-toll-of-alzheimer-s-disease.html | FAMILIES DESCRIBE TOLL OF ALZHEIMERS DISEASE | By Douglas C McGill | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregi on/financier-is-charged-with-a-slaying-in-soho.html | FINANCIER IS CHARGED WITH A SLAYING IN SOHO | By Leonard Buder | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregi on/kissingers-are-moving-in-but-blueberries-are-going.html | KISSINGERS ARE MOVING IN BUT BLUEBERRIES ARE GOING | By Susan Chira Special To the New York Times | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregi on/koch-in-threat-not-to-testify-at-police-brutality-hearing.html | KOCH IN THREAT NOT TO TESTIFY AT POLICEBRUTALITY HEARING | By Michael Goodwin | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregi on/new-york-city-s-schools-opening-with-more-funds-and-new-hope.html | NEW YORK CITYS SCHOOLS OPENING WITH MORE FUNDS AND NEW HOPE | By Joyce Purnick | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregi on/new-york-day-by-day-gallic-galas.html | NEW YORK DAY BY DAY Gallic Galas | By Laurie Johnston and Susan Heller Anderson | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregi on/new-york-day-by-day-honoring-the-consuls.html | NEW YORK DAY BY DAY Honoring the Consuls | By Laurie Johnston and Susan Heller Anderson | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregi on/new-york-day-by-day-mothers-day.html | NEW YORK DAY BY DAY Mothers Day | By Laurie Johnston and Susan Heller Anderson | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregi on/new-york-day-by-day-open-heart-open-house.html | NEW YORK DAY BY DAY Open Heart Open House | By Laurie Johnston and Susan Heller Anderson | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregi on/reforms-soughts-in-bridge-tests-by-connecticut.html | REFORMS SOUGHTS IN BRIDGE TESTS BY CONNECTICUT | By Richard L Madden | TX 1-183220 | 1983-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/safety-group-wants-upstate-nuclear-plant-closed.html | SAFETY GROUP WANTS UPSTATE NUCLEAR PLANT CLOSED | By Matthew L Wald | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/state-inquiry-faults-mta-on-2-million-in-legal-fees.html | STATE INQUIRY FAULTS MTA ON 2 MILLION IN LEGAL FEES | By Ralph Blumenthal | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/tougher-construction-rules-approved-by-council-panel.html | TOUGHER CONSTRUCTION RULES APPROVED BY COUNCIL PANEL | By David W Dunlap | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/upstate-v.html | Upstate V | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/nyregion/witness-calls-brink-s-killings-justified.html | WITNESS CALLS BRINKS KILLINGS JUSTIFIED | By Robert Hanley | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/obituaries/benjamin-bartel-lawyer-dies-at-67.html | BENJAMIN BARTEL LAWYER DIES AT 67 | By Walter H Waggoner | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/obituaries/marion-sadler-ex-president-of-american-airlines.html | MARION SADLER EXPRESIDENT OF AMERICAN AIRLINES | By Lindsey Gruson | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/obituaries/virgil-conner.html | VIRGIL CONNER | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/foreign-affairs-the-habit-of-war.html | FOREIGN AFFAIRS THE HABIT OF WAR | By Flora Lewis | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/on-nicaraguas-jews.html | ON NICARAGUAS JEWS | By Ilana Debare | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/public-subsidies-for-rich-students.html | PUBLIC SUBSIDIES FOR RICH STUDENTS | By Stephen Trachtenberg | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/opinion/the-risky-grain-deal.html | THE RISKY GRAIN DEAL | By Carol Rae Hansen | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/science/about-education-miracle-cures-seldom-work-in-school-reform.html | ABOUT EDUCATION MIRACLE CURES SELDOM WORK IN SCHOOL REFORM | By Fred M Hechinger | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/science/can-doctors-learn-warmth.html | CAN DOCTORS LEARN WARMTH | By Bryce Nelson | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/science/education-languages-in-early-stages.html | EDUCATION LANGUAGES IN EARLY STAGES | By Edward B Fiske | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/science/on-trail-of-cancer-discoveries-reach-a-crescendo.html | ON TRAIL OF CANCER DISCOVERIES REACH A CRESCENDO | By Harold M Schmeck Jr | TX 1-183220 | 1983-09-15 |

| 1983-09-13 | https://www.nytimes.com/1983/09/13/science/personal-computers-hacking-the-english-language-to-bits-an-byte.html | PERSONAL COMPUTERS HACKING THE ENGLISH LANGUAGE TO BITS AN BYTE | By Erik SandbergDiment | TX 1-183220 | 1983-09-15 |
|---|---|---|---|---|---|
| 1983-09-13 | https://www.nytimes.com/1983/09/13/science/scientists-try-to-stop-decay-of-monitor-s-anchor.html | SCIENTISTS TRY TO STOP DECAY OF MONITORS ANCHOR | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/science/shark-seen-as-evolution-clue.html | SHARK SEEN AS EVOLUTION CLUE | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/science/the-doctor-s-world-decline-in-autopsies-raises-concerns.html | THE DOCTORS WORLD DECLINE IN AUTOPSIES RAISES CONCERNS | By Lawrence K Altman Md | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/science/the-splendid-cave-in-altamira-suffers-from-its-popularity.html | THE SPLENDID CAVE IN ALTAMIRA SUFFERS FROM ITS POPULARITY | By John Darnton | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/berry-now-student-at-a-junior-college.html | Berry Now Student At a Junior College | By Sam Goldaper | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/cannon-begins-5-year-sentence.html | Cannon Begins 5Year Sentence | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/chargers-down-chiefs.html | CHARGERS DOWN CHIEFS | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/competition-keen-as-ranger-drills-open.html | COMPETITION KEEN AS RANGER DRILLS OPEN | By Lawrie Mifflin | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/connors-s-victory-puts-no-1-in-doubt.html | CONNORSS VICTORY PUTS NO 1 IN DOUBT | By Neil Amdur | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/cosmos-ousted-in-playoffs.html | COSMOS OUSTED IN PLAYOFFS | By Alex Yannis | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/denny-of-phillies-stops-mets-by-2-1.html | DENNY OF PHILLIES STOPS METS BY 21 | By James Tuite | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/generals-reported-sold-for-9-million.html | Generals Reported Sold for 9 Million | By William N Wallace | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/giants-lose-another-receiver-to-injury.html | GIANTS LOSE ANOTHER RECEIVER TO INJURY | By Frank Litsky | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/harmon-forte-put-on-probation.html | Harmon Forte Put on Probation | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/mets-make-offer-to-purchase-jets.html | METS MAKE OFFER TO PURCHASE JETS | By Gerald Eskenazi | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/players-arrival-of-the-conqueror.html | PLAYERS ARRIVAL OF THE CONQUEROR | By Malcolm Moran | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/plays-a-rookie-fumbles-his-big-chance.html | PLAYS A ROOKIE FUMBLES HIS BIG CHANCE | By William N Wallace | TX 1-183220 | 1983-09-15 |

| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/ruthven-and-cubs-halt-expos-by-8-0-baseball.html | Ruthven and Cubs Halt Expos by 80 Baseball | AP | TX 1-183220 | 1983-09-15 |
|---|---|---|---|---|---|
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/scouting-in-training.html | SCOUTING In Training | By Thomas Rogers | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/scouting-price-they-pay-19-fines-at-open.html | SCOUTING Price They Pay 19 Fines at Open | By Thomas Rogers | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/scouting-starting-lineup.html | SCOUTING Starting Lineup | By Thomas Rogers | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/sports-of-the-times-if-something-happens.html | SPORTS OF THE TIMES IF SOMETHING HAPPENS | By Dave Anderson | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/tv-sports-gadgetry-in-nfl-coverage.html | TV SPORTS GADGETRY IN NFL COVERAGE | By Lawrie Mifflin | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/weather-may-help-liberty-in-opener.html | Weather May Help Liberty in Opener | By Joanne A Fishman | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/sports/yankees-set-back-faltering-brewers.html | YANKEES SET BACK FALTERING BREWERS | By Murray Chass | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/style/a-gala-at-saks-opens-season.html | A GALA AT SAKS OPENS SEASON | By Bernadine Morris | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/style/now-the-right-hem-length-is-what-you-want.html | NOW THE RIGHT HEM LENGTH IS WHAT YOU WANT | By Bernadine Morris | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/and-shultz-jousts-with-gromyko.html | AND SHULTZ JOUSTS WITH GROMYKO | By Bernard Gwertzman | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/around-the-nation-2-picasso-oils-on-loan-stolen-at-texas-museum.html | AROUND THE NATION 2 Picasso Oils on Loan Stolen at Texas Museum | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/around-the-nation-3d-conspiracy-trial-open-for-6-carolina-nazis.html | AROUND THE NATION 3d Conspiracy Trial Open For 6 Carolina Nazis | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/around-the-nation-client-wants-lawyer-even-if-he-is-a-witness.html | AROUND THE NATION Client Wants Lawyer Even If He Is a Witness | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/around-the-nation-judge-in-ohio-rape-trial-bars-ap-photographers.html | AROUND THE NATION Judge in Ohio Rape Trial Bars AP Photographers | AP | TX 1-183220 | 1983-09-15 |

| | | | | |
|---|---|---|---|---|
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/briefing-waiting-for-m-a-s-h.html | BRIEFING Waiting for MASH | By James F Clarity and Warren Weaver Jr | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/congress-begins-parrying-over-domestic-issues-on-return-to-work.html | CONGRESS BEGINS PARRYING OVER DOMESTIC ISSUES ON RETURN TO WORK | By Steven V Roberts | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/court-upholds-fee-used-to-trim-milk-output.html | COURT UPHOLDS FEE USED TO TRIM MILK OUTPUT | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/experts-plan-to-address-ills-of-black-family.html | EXPERTS PLAN TO ADDRESS ILLS OF BLACK FAMILY | By Sheila Rule | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/jackson-tours-area-of-london-riot.html | JACKSON TOURS AREA OF LONDON RIOT | By Jon Nordheimer | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/lavelle-trial-is-set-for-nov-16.html | Lavelle Trial Is Set for Nov 16 | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/mcgovern-due-to-announce.html | McGovern Due to Announce | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/new-york-banks-are-asked-for-aid-to-riot-torn-miami.html | NEW YORK BANKS ARE ASKED FOR AID TO RIOTTORN MIAMI | By Reginald Stuart | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/no-headline-183258.html | No Headline | and upper level management positions | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/pilot-of-experimental-plane-dies-as-wife-narrates-flight.html | Pilot of Experimental Plane Dies as Wife Narrates Flight | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/reagan-names-hispanic-woman-as-treasurer-of-the-united-states.html | REAGAN NAMES HISPANIC WOMAN AS TREASURER OF THE UNITED STATES | By Francis X Clines | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/reagan-s-rights-stance-called-akin-to-king-s.html | REAGANS RIGHTS STANCE CALLED AKIN TO KINGS | By Robert Pear | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/st-louis-union-ends-1983-s-biggest-school-strike.html | ST LOUIS UNION ENDS 1983S BIGGEST SCHOOL STRIKE | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/the-newest-member-of-the-club.html | THE NEWEST MEMBER OF THE CLUB | By Barbara Gamarekian | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/travel-notes-weinberger-talks-to-the-troops.html | TRAVEL NOTES WEINBERGER TALKS TO THE TROOPS | By B Drummond Ayres | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/us-aid-urged-for-teachers.html | US Aid Urged for Teachers | AP | TX 1-183220 | 1983-09-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/watt-disregards-house-panel-vote-staying-coal-sale.html | WATT DISREGARDS HOUSE PANEL VOTE STAYING COAL SALE | By Philip Shabecoff Special To the New York Times | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/us/woman-in-the-news-choice-for-treasurer.html | WOMAN IN THE NEWS CHOICE FOR TREASURER | By Robert D McFadden | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/world/2000-us-marines-arrive-off-beirut-as-fighting-rages.html | 2000 US MARINES ARRIVE OFF BEIRUT AS FIGHTING RAGES | By E J Dionne Jr Special To the New York Times | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/world/canadian-journalist-is-killed-in-lebanon.html | Canadian Journalist Is Killed in Lebanon | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/world/china-suddenly-taking-a-tougher-line-on-crime.html | CHINA SUDDENLY TAKING A TOUGHER LINE ON CRIME | By Colin Campbell | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/world/earthquake-in-serbia.html | Earthquake in Serbia | AP | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/world/flight-7-s-final-moments-did-it-survive-12-minutes.html | FLIGHT 7S FINAL MOMENTS DID IT SURVIVE 12 MINUTES | By Clyde Haberman | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/world/in-congress-bitter-words-and-demand-for-sanctions.html | IN CONGRESS BITTER WORDS AND DEMAND FOR SANCTIONS | By Martin Tolchin | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/world/moscow-says-pilot-transcript-revision-proves-us-is-lying.html | MOSCOW SAYS PILOT TRANSCRIPT REVISION PROVES US IS LYING | By John F Burns | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/world/moscow-vetoes-un-criticism-in-plane-affair.html | MOSCOW VETOES UN CRITICISM IN PLANE AFFAIR | By Bernard D Nossiter | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/world/new-tapes-show-korean-airliner-was-experiencing-radio-trouble.html | NEW TAPES SHOW KOREAN AIRLINER WAS EXPERIENCING RADIO TROUBLE | By Richard Witkin Special To the New York Times | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/world/pope-greets-poles-living-in-austria.html | POPE GREETS POLES LIVING IN AUSTRIA | By Henry Kamm | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/world/reagan-upgrading-lebanon-presence.html | REAGAN UPGRADING LEBANON PRESENCE | By Hedrick Smith Special To the New York Times | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/world/relief-reaches-trapped-shuf-village.html | RELIEF REACHES TRAPPED SHUF VILLAGE | By Eric Pace | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/world/ruling-israeli-coalition-rallies-round-shamir.html | RULING ISRAELI COALITION RALLIES ROUND SHAMIR | By David K Shipler | TX 1-183220 | 1983-09-15 |

| | | | | |
|---|---|---|---|---|
| 1983-09-13 | https://www.nytimes.com/1983/09/13/world/south-korea-s-airline-and-its-pilots-have-reputation-of-being-aggressive.html | SOUTH KOREAS AIRLINE AND ITS PILOTS HAVE REPUTATION OF BEING AGGRESSIVE | By Steve Lohr | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/world/videotapes-of-slaying-smuggled-into-manila.html | VIDEOTAPES OF SLAYING SMUGGLED INTO MANILA | By Robert Trumbull | TX 1-183220 | 1983-09-15 |
| 1983-09-13 | https://www.nytimes.com/1983/09/13/world/west-and-east-germany-improve-ties.html | WEST AND EAST GERMANY IMPROVE TIES | By James M Markham | TX 1-183220 | 1983-09-15 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/asner-foes-to-urge-boycott-of-union-vote.html | Asner Foes to Urge Boycott of Union Vote | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/beaumont-seeks-truce-with-lincoln-center.html | BEAUMONT SEEKS TRUCE WITH LINCOLN CENTER | By Harold C Schonberg | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/no-headline-163139.html | No Headline | By Christopher LehmannHaupt | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/scholars-question-sale-of-wright-drawings.html | SCHOLARS QUESTION SALE OF WRIGHT DRAWINGS | By Paul Goldberger | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/soviet-director-charges-harassment-in-london.html | SOVIET DIRECTOR CHARGES HARASSMENT IN LONDON | By John Nordheimer | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/the-pop-life-162948.html | THE POP LIFE | By Stephen Holden | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/arts/tv-preview-of-saturday-cartoons.html | TV PREVIEW OF SATURDAY CARTOONS | By John Corry | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/about-real-estate-plans-progressing-for-a-60-story-wall-street-tower.html | ABOUT REAL ESTATE PLANS PROGRESSING FOR A 60STORY WALL STREET TOWER | By Shawn G Kennedy | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/advertising-adman-faults-us-creativity.html | ADVERTISING Adman Faults US Creativity | By Philip H Dougherty | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/advertising-circulation-rate-base-up-at-american-health.html | ADVERTISING Circulation Rate Base Up at American Health | By Philip H Dougherty | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/advertising-john-emmerling-inc-gains-new-business.html | ADVERTISING John Emmerling Inc Gains New Business | By Philip H Dougherty | TX 1-183070 | 1983-09-16 |

| | | | | |
|---|---|---|---|---|
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/advertising-peanut-campaign-awaited.html | Advertising Peanut Campaign Awaited | By Philip H Dougherty | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/advertising-presentations-made-to-buckingham-corp.html | ADVERTISING Presentations Made To Buckingham Corp | By Philip H Dougherty | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/brazil-to-meet-bankers.html | BRAZIL TO MEET BANKERS | By Robert A Bennett | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/business-people-becker-group-gets-general-manager.html | BUSINESS PEOPLE Becker Group Gets General Manager | By Daniel F Cuff | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/business-people-computer-plan-attracts-former-timex-leader.html | BUSINESS PEOPLE Computer Plan Attracts Former Timex Leader | By Daniel F Cuff | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/business-people-officer-at-booz-allen-going-to-venture-unit.html | BUSINESS PEOPLE Officer at Booz Allen Going to Venture Unit | By Daniel F Cuff | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/careers-outlook-for-civil-engineers.html | Careers Outlook For Civil Engineers | Elizabeth M Fowler | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/clabir-sweetens-hmw-offer.html | CLABIR SWEETENS HMW OFFER | By Robert J Cole | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/company-earnings-r-h-macy-earnings-up-29.8.html | COMPANY EARNINGS R H Macy Earnings Up 298 | By Phillip H Wiggins | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/credit-markets.html | CREDIT MARKETS | By Michael Quint | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/deregulation-peril-to-thrift-units-seen.html | DEREGULATION PERIL TO THRIFT UNITS SEEN | By Kenneth B Noble | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/dow-off-4.98-trading-slows.html | DOW OFF 498 TRADING SLOWS | By Alexander R Hammer | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/economic-scene-the-questions-for-politicians.html | Economic Scene The Questions For Politicians | Leonard Silk | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/gold-traders-check-files.html | Gold Traders Check Files | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/market-place-positive-views-about-merck.html | Market Place Positive Views About Merck | By Vartanig G Vartan | TX 1-183070 | 1983-09-16 |

| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/mobile-phone-as-option-set-on-some-84-buicks.html | MOBILE PHONE AS OPTION SET ON SOME 84 BUICKS | By Andrew Pollack | TX 1-183070 | 1983-09-16 |
|---|---|---|---|---|---|
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/mortgage-bond-shift-studied.html | MORTGAGEBOND SHIFT STUDIED | By Jonathan Fuerbringer | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/retail-sales-down-1.4-in-august.html | Retail Sales Down 14 In August | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/rise-in-installment-debt-during-july-set-record.html | RISE IN INSTALLMENT DEBT DURING JULY SET RECORD | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/southland-official-in-bribe-plea.html | SOUTHLAND OFFICIAL IN BRIBE PLEA | By Joseph P Fried | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/thrift-unit-will-test-investors.html | THRIFT UNIT WILL TEST INVESTORS | By Stephen Daly | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/transport-strategy-at-csx.html | TRANSPORT STRATEGY AT CSX | By Agis Salpukas | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/business/western-electric.html | Western Electric | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/60-minute-gourmet-162531.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/a-lavish-salute-to-france-opens.html | A LAVISH SALUTE TO FRANCE OPENS | By John Duka | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/food-notes-163356.html | FOOD NOTES | By Marian Burros | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/for-kinsey-institute-new-research-efforts.html | FOR KINSEY INSTITUTE NEW RESEARCH EFFORTS | By Sharon Johnson | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/kitchen-equipment-from-oven-to-table.html | KITCHEN EQUIPMENT FROM OVEN TO TABLE | By Pierre Franey | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/metropolitan-diary-162050.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/personal-health-163223.html | PERSONAL HEALTH | By Jane E Brody | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/sausage-making-today-subtle-elegant-tastes.html | SAUSAGE MAKING TODAY SUBTLE ELEGANT TASTES | By Marian Burros | TX 1-183070 | 1983-09-16 |

| | | | | |
|---|---|---|---|---|
| 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/spanish-vintner-seeks-bigger-us-sale.html | SPANISH VINTNER SEEKS BIGGER US SALE | By Bryan Miller | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/to-tugman-this-cook-is-the-best.html | TO TUGMAN THIS COOK IS THE BEST | By Fred Ferretti | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/garden/wine-talk-162860.html | WINE TALK | By Frank J Prial | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/4-in-family-hurt-in-the-explosion-of-transformer.html | 4 IN FAMILY HURT IN THE EXPLOSION OF TRANSFORMER | By Leonard Buder | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/army-s-engineers-to-study-westway-for-2-more-years.html | ARMYS ENGINEERS TO STUDY WESTWAY FOR 2 MORE YEARS | By Sam Roberts | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/article-163926-no-title.html | Article 163926  No Title | By Ralph Blumenthal | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/as-school-bells-ring-a-day-of-beginnings-and-memories-of-things-past.html | AS SCHOOL BELLS RING A DAY OF BEGINNINGS AND MEMORIES OF THINGS PAST | By Sara Rimer | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/both-sides-at-brink-s-trial-make-final-arguments.html | BOTH SIDES AT BRINKS TRIAL MAKE FINAL ARGUMENTS | By Robert Hanley | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/city-s-top-leasing-official-accused-of-extorting-bribes.html | CITYS TOP LEASING OFFICIAL ACCUSED OF EXTORTING BRIBES | By David W Dunlap | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/critics-assail-silence-law-for-schools.html | CRITICS ASSAIL SILENCE LAW FOR SCHOOLS | By Alfonso A Narvaez | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/glenn-outpolls-mondale-at-jersey-party-meeting.html | GLENN OUTPOLLS MONDALE AT JERSEY PARTY MEETING | By Joseph F Sullivan | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/how-2-areas-keep-crime-rate-low.html | HOW 2 AREAS KEEP CRIME RATE LOW | By Christopher Wellisz AND Lisa Belkinridgewood Nj Is Suburban Affluent and Sprawling Bordered By A Duck Pond To the North and A Gleaming Shopping Mall To the South the Belmont Section of the Bronx Is Urban Compact and Relatively Poor Bordered On Three Sides By Crime and Decay | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/new-york-day-by-day-1-million-winners-gather-to-celebrate.html | NEW YORK DAY BY DAY1 Million Winners Gather to Celebrate | By Laurie Johnston and Susan Heller Anderson | TX 1-183070 | 1983-09-16 |

| | | | | |
|---|---|---|---|---|
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/new-york-day-by-day-another-chance-for-a-free-concert.html | NEW YORK DAY BY DAYAnother Chance For a Free Concert | By Laurie Johnston and Susan Heller Anderson | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/new-york-day-by-day-collection-for-the-blind.html | NEW YORK DAY BY DAYCollection for the Blind | By Laurie Johnston and Susan Heller Anderson | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/new-york-day-by-day-darkness-temporary-and-permanent.html | NEW YORK DAY BY DAYDarkness Temporary and Permanent | By Laurie Johnston and Susan Heller Anderson | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/new-york-day-by-day-test-of-speed-on-wall-street.html | NEW YORK DAY BY DAYTest of Speed On Wall Street | By Laurie Johnston and Susan Heller Anderson | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/no-headline-163184.html | No Headline | By Alan Truscott | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/wells-fargo-guard-accused-of-stealing-7-million-in-cash.html | WELLS FARGO GUARD ACCUSED OF STEALING 7 MILLION IN CASH | By Richard L Madden | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/nyregion/woman-and-2-sons-slain.html | Woman and 2 Sons Slain | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/obituaries/francoise-de-la-renta-editor-lauded-by-kissinger-at-mass.html | FRANCOISE DE LA RENTA EDITOR LAUDED BY KISSINGER AT MASS | By Lindsey Gruson | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/obituaries/harrison-cultra-noted-interior-designer-42.html | HARRISON CULTRA NOTED INTERIOR DESIGNER 42 | By Walter H Waggoner | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/help-reunite-lebanon.html | HELP REUNITE LEBANON | By Barry Rubin | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/observer-the-garrulous-silence-somewhere-in-the-cot-swolds.html | OBSERVER THE GARRULOUS SILENCE SOMEWHERE IN THE COT SWOLDS | By Russell Baker | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/washington-what-makes-them-run.html | WASHINGTON WHAT MAKES THEM RUN | By James Reston | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/opinion/watt-vs-peterson.html | WATT VS PETERSON | By Fred Lee Smith Jr and R J Smith | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/ayala-to-face-charge-in-texas.html | Ayala to Face Charge in Texas | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/city-puts-pressure-on-jets.html | CITY PUTS PRESSURE ON JETS | By Gerald Eskenazi | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/devils-will-emphasize-youth.html | Devils Will Emphasize Youth | By Lawrie Mifflin | TX 1-183070 | 1983-09-16 |

| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/expos-win-and-regain-lead.html | EXPOS WIN AND REGAIN LEAD | AP | TX 1-183070 | 1983-09-16 |
|---|---|---|---|---|---|
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/former-player-killed-in-shootout.html | Former Player Killed in Shootout | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/goalie-s-slow-rise-to-nhl.html | Goalies Slow Rise to NHL | By Kevin Dupont | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/gold-coin-minted-for-the-olympics.html | Gold Coin Minted For the Olympics | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/griffey-hit-beats-brewers.html | GRIFFEY HIT BEATS BREWERS | By Murray Chass | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/inquiry-set-on-pan-am.html | Inquiry Set On Pan Am | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/judge-decides-in-nfl-s-favor.html | Judge Decides In NFLs Favor | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/mets-foil-phillies.html | METS FOIL PHILLIES | By James Tuite | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/opener-put-off-in-cup-series.html | OPENER PUT OFF IN CUP SERIES | By Joanne A Fishman | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/orioles-sweep-up-by-5-1-2.html | ORIOLES SWEEP UP BY 5 12 | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/quisenberry-sets-mark.html | Quisenberry Sets Mark | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/scouting-a-pro-outlook.html | SCOUTING A Pro Outlook | By Sam Goldaper and Thomas Rogers | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/scouting-army-tries-ads.html | SCOUTING Army Tries Ads | By Sam Goldaper and Thomas Rogers | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/scouting-nba-puts-off-referee-s-camp.html | SCOUTING NBA Puts Off Referees Camp | By Sam Goldaper and Thomas Rogers | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/scouting-out-of-sight.html | SCOUTING Out of Sight | By Thomas Rogers | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/short-night-s-work-likely-for-mancini.html | Short Nights Work Likely for Mancini | Michael Katz on Boxing | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/sports-of-the-times-no-game-today.html | SPORTS OF THE TIMES NO GAME TODAY | By George Vecsey | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/statue-of-owens-now-a-possibility.html | Statue of Owens Now a Possibility | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/sports/with-season-over-mazzei-seeks-aid.html | With Season Over Mazzei Seeks Aid | By Alex Yannis | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/theater/stage-children-of-60-s-in-weekend-reunion.html | STAGE CHILDREN OF 60S IN WEEKEND REUNION | By Frank Rich | TX 1-183070 | 1983-09-16 |

| | | | | |
|---|---|---|---|---|
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/a-guatemalan-defector-singles-out-corruption.html | A GUATEMALAN DEFECTOR SINGLES OUT CORRUPTION | By Philip Taubman | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/around-the-nation-2d-autopsy-scheduled-on-body-of-black-farmer.html | AROUND THE NATION 2d Autopsy Scheduled On Body of Black Farmer | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/around-the-nation-court-declines-to-stay-st-louis-busing-plan.html | AROUND THE NATION Court Declines to Stay St Louis Busing Plan | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/around-the-nation-houston-voters-approve-building-of-toll-roads.html | AROUND THE NATION Houston Voters Approve Building of Toll Roads | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/baltimore-mayor-easily-wins-primary-bid-for-fourth-term.html | BALTIMORE MAYOR EASILY WINS PRIMARY BID FOR FOURTH TERM | By Ben A Franklin | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/briefing-some-sort-of-record.html | BRIEFINGSome Sort of Record | By James F Clarity and Warren Weaver Jr | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/chrysler-workers-approve-pact-with-2.42-raise.html | CHRYSLER WORKERS APPROVE PACT WITH 242 RAISE | By John Holusha | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/constitutions-the-good-and-the-bad.html | CONSTITUTIONS THE GOOD AND THE BAD | By Linda Greenhouse | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/cross-border-pollution-vexes-us-and-mexico.html | CROSSBORDER POLLUTION VEXES US AND MEXICO | By Robert Reinhold | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/drop-mideast-evenhandedness-glenn-says.html | DROP MIDEAST EVENHANDEDNESS GLENN SAYS | By Seth Mydans | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/familiar-fog-provides-relief-to-sweltering-san-francisco.html | FAMILIAR FOG PROVIDES RELIEF TO SWELTERING SAN FRANCISCO | By Wallace Turner | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/fetus-vaccinations-reported.html | FETUS VACCINATIONS REPORTED | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/house-approves-fund-increases-in-10-programs.html | HOUSE APPROVES FUND INCREASES IN 10 PROGRAMS | By Steven V Roberts Special To the New York Times | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/job-safety-head-is-criticized-in-refusing-rule-on-pesticide.html | JOB SAFETY HEAD IS CRITICIZED IN REFUSING RULE ON PESTICIDE | By Philip Shabecoff | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/reactor-cleanup-at-3-mile-island-in-found-improper.html | REACTOR CLEANUP AT 3 MILE ISLAND IN FOUND IMPROPER | By Philip M Boffey Special To the New York Times | TX 1-183070 | 1983-09-16 |

| | | | | |
|---|---|---|---|---|
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/reagan-directive-on-secrecy-criticized-by-ex-carter-aide.html | REAGAN DIRECTIVE ON SECRECY CRITICIZED BY EXCARTER AIDE | By Richard Halloran | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/restless-mcgovern-renews-quest-for-presidency.html | RESTLESS MCGOVERN RENEWS QUEST FOR PRESIDENCY | By Phil Gailey | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/science-panel-proposes-special-school-network.html | SCIENCE PANEL PROPOSES SPECIAL SCHOOL NETWORK | GENE I MAERHOFF | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/us/texas-attorney-general-indicted-for-bribery.html | TEXAS ATTORNEY GENERAL INDICTED FOR BRIBERY | By Wayne King | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/world/around-the-world-2-ex-kgb-officials-given-new-soviet-posts.html | AROUND THE WORLD 2 ExKGB Officials Given New Soviet Posts | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/world/around-the-world-guatemala-rejects-talks-with-terrorist-group.html | AROUND THE WORLD Guatemala Rejects Talks With Terrorist Group | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/world/at-the-chad-front-war-in-an-ancient-wasteland.html | AT THE CHAD FRONT WAR IN AN ANCIENT WASTELAND | By Clifford D May | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/world/belgian-rail-strike-spreads-to-the-rapid-transit-system.html | Belgian Rail Strike Spreads To the Rapid Transit System | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/world/druse-mount-heavy-attacks-near-beirut.html | DRUSE MOUNT HEAVY ATTACKS NEAR BEIRUT | By Eric Pace | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/world/police-in-milan-report-arrest-of-three-terrorist-suspects.html | Police in Milan Report Arrest Of Three Terrorist Suspects | AP | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/world/pope-avoids-politics-on-visit-to-austria.html | POPE AVOIDS POLITICS ON VISIT TO AUSTRIA | By Henry Kamm | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/world/reactions-to-kremlin-how-it-sees-itself-and-the-world.html | REACTIONS TO KREMLIN HOW IT SEES ITSELF AND THE WORLD | By Serge Schmemann | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/world/reagan-and-mugabe-explore-disagreements.html | REAGAN AND MUGABE EXPLORE DISAGREEMENTS | By Steven R Weisman | TX 1-183070 | 1983-09-16 |

| | | | | |
|---|---|---|---|---|
| 1983-09-14 | https://www.nytimes.com/1983/09/14/world/reagan-to-let-marines-give-some-aid-to-lebanese-army-and-european-peace-forces.html | REAGAN TO LET MARINES GIVE SOME AID TO LEBANESE ARMY AND EUROPEAN PEACE FORCES | By Bernard Gwertzman Special To the New York Times | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/world/shultz-tells-senate-reprisals-against-soviet-would-require-support.html | SHULTZ TELLS SENATE REPRISALS AGAINST SOVIET WOULD REQUIRE SUPPORT | By Martin Tolchin | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/world/soviet-says-747-used-tricks-like-spy-plane.html | SOVIET SAYS 747 USED TRICKS LIKE SPY PLANE | By John F Burns | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/world/us-had-noticed-activity-by-soviet.html | US HAD NOTICED ACTIVITY BY SOVIET | By Philip Taubman | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/world/us-says-killing-of-aquino-hurt-manila-s-image.html | US SAYS KILLING OF AQUINO HURT MANILAS IMAGE | By Bernard Weinraub | TX 1-183070 | 1983-09-16 |
| 1983-09-14 | https://www.nytimes.com/1983/09/14/world/zimbabwe-keeping-ban-on-newsmen.html | ZIMBABWE KEEPING BAN ON NEWSMEN | By Michael T Kaufman | TX 1-183070 | 1983-09-16 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/art-vienna-1900-theme-at-edinburgh.html | ART VIENNA 1900 THEME AT EDINBURGH | By John Russell | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/british-approve-sotheby-sale-to-alfred-taubman-to-u.html | BRITISH APPROVE SOTHEBY SALE TO ALFRED TAUBMAN TO U | By Jon Nordheimer | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/concert-10-pianos.html | CONCERT 10 PIANOS | By Tim Page | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/critic-s-notebook-using-subtitles-with-live-opera.html | CRITICS NOTEBOOK USING SUBTITLES WITH LIVE OPERA | By Harold C Schonberg | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/dance-jamaica-troupe.html | DANCE JAMAICA TROUPE | By Anna Kisselgoff | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/jazz-three-singers-at-fat-tuesday-s.html | JAZZ THREE SINGERS AT FAT TUESDAYS | By John S Wilson | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/music-rudolf-serkin-performs-beethoven.html | MUSIC RUDOLF SERKIN PERFORMS BEETHOVEN | By Donal Henahan | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/no-headline-164899.html | No Headline | By Anatole Broyard | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/arts/tv-new-woman-to-woman-series.html | TV NEW WOMAN TO WOMAN SERIES | By John J OConnor | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/512k-chip-developed-by-ibm.html | 512K CHIP DEVELOPED BY IBM | By Steven J Marcus | TX 1-188218 | 1983-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/a-jolt-to-media-general-image.html | A JOLT TO MEDIA GENERAL IMAGE | By Daniel F Cuff | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/advertising-bbdo-departure.html | ADVERTISING BBDO Departure | By Philip H Dougherty | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/advertising-new-job-for-ex-d-arcy-chairman.html | ADVERTISING New Job for ExDArcy Chairman | By Philip H Dougherty | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/advertising-sponsor-s-role-set-for-gm.html | Advertising Sponsors Role Set For GM | Philip H Dougherty | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/argentina-faces-showdown.html | ARGENTINA FACES SHOWDOWN | By Edward Schumacher | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/australian-incentives.html | Australian Incentives | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/baldwin-to-sell-mgic-unit.html | BALDWIN TO SELL MGIC UNIT | By Michael Blumstein | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/bank-lacking-insurance-fails.html | Bank Lacking Insurance Fails | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/chrysler-to-pay-preferred-dividends.html | Chrysler to Pay Preferred Dividends | By John Holusha | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/credit-markets-treasury-issues-ebb-again.html | CREDIT MARKETS Treasury Issues Ebb Again | By Michael Quint | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/deficits-hurt-feldstein-says.html | Deficits Hurt Feldstein Says | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/dow-up-by-5.38-trading-is-slower.html | DOW UP BY 538 TRADING IS SLOWER | By Alexander R Hammer | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/fall-retail-sales-off-to-slow-start.html | FALL RETAIL SALES OFF TO SLOW START | By Isadore Barmash | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/inventories-rose-0.2-in-july.html | INVENTORIES ROSE 02 IN JULY | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/market-place-bright-outlook-for-chemicals.html | Market Place Bright Outlook For Chemicals | Vartaning G Vartan | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/mexico-set-to-revamp-troubled-auto-industry.html | MEXICO SET TO REVAMP TROUBLED AUTO INDUSTRY | By Richard J Meislin | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/mgic-is-mortgage-pioneer.html | MGIC IS MORTGAGE PIONEER | By Stephen Daly | TX 1-188218 | 1983-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/pacesetting-computer-maker-files-for-bankruptcy.html | PACESETTING COMPUTER MAKER FILES FOR BANKRUPTCY | By Eric N Berg | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/ruling-backs-private-power.html | RULING BACKS PRIVATE POWER | By Robert D Hershey Jr | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/tax-rises-proposed-in-france.html | TAX RISES PROPOSED IN FRANCE | By Paul Lewis | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/technology-making-tasks-in-factory-fit.html | Technology Making Tasks In Factory Fit | Steven J Marcus | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/times-co-warner-in-tv-pact.html | Times Co Warner in TV Pact | By Thomas J Lueck | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/business/us-won-t-stop-movie-venture.html | US Wont Stop Movie Venture | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/a-show-of-wooden-carvings-good-for-a-smile.html | A SHOW OF WOODEN CARVINGS GOOD FOR A SMILE | By Ruth J Katz | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/basing-a-desk-on-a-pair-of-file-cabinets.html | BASING A DESK ON A PAIR OF FILE CABINETS | By Nancy Coons | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/design-notebook-terra-cotta-adds-color-to-city-buildings.html | DESIGN NOTEBOOK TERRA COTTA ADDS COLOR TO CITY BUILDINGS | By Paul Goldberger | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/gardening-the-shyest-of-spring-flowering-bulbs.html | GARDENING THE SHYEST OF SPRING FLOWERING BULBS | By Joan Lee Faust | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/gym-equipment-fits-in-a-home.html | GYM EQUIPMENT FITS IN A HOME | By Jane Wollman | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/helpful-hardware-tables-that-fold-away-when-the-meal-is-over.html | HELPFUL HARDWARETABLES THAT FOLD AWAY WHEN THE MEAL IS OVER | By Mary Smith | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/hers.html | HERS | By Letty Cottin Pogrebin | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/home-beat-profiting-from-mistakes.html | HOME BEAT PROFITING FROM MISTAKES | By Suzanne Slesin | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/provocative-new-furniture-designs-from-the-milan-fair.html | PROVOCATIVE NEW FURNITURE DESIGNS FROM THE MILAN FAIR | By Suzanne Slesin Special To the New York Times | TX 1-188218 | 1983-09-19 |

| 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/struggle-over-fate-of-a-wright-house.html | STRUGGLE OVER FATE OF A WRIGHT HOUSE | By Carol Vogel | TX 1-188218 | 1983-09-19 |
|---|---|---|---|---|---|
| 1983-09-15 | https://www.nytimes.com/1983/09/15/garden/the-family-home-computers-a-study-of-effects.html | THE FAMILY HOME COMPUTERS A STUDY OF EFFECTS | By Glenn Collins | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/movies/screen-heat-and-dust-set-in-india.html | SCREEN HEAT AND DUST SET IN INDIA | By Vincent Canby | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/armory-to-be-police-hearing-site-koch-is-angry-and-won-t-attend.html | ARMORY TO BE POLICE HEARING SITE KOCH IS ANGRY AND WONT ATTEND | By Michael Goodwin | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/army-official-calls-westway-delay-unavoidable.html | ARMY OFFICIAL CALLS WESTWAY DELAY UNAVOIDABLE | By Jane Perlez | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/bridge-an-unusual-no-trump-bid-won-attention-in-honolulu.html | Bridge An Unusual NoTrump Bid Won Attention in Honolulu | By Alan Truscott | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/cleric-in-jersey-opposes-statute-on-pupil-silence.html | CLERIC IN JERSEY OPPOSES STATUTE ON PUPIL SILENCE | By Alfonso A Narvaez | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/con-ed-is-permitted-to-burn-coal-in-city.html | CON ED IS PERMITTED TO BURN COAL IN CITY | By Frank J Prial | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/fiancee-of-7-million-robbery-suspect-is-arrested.html | FIANCEE OF 7 MILLION ROBBERY SUSPECT IS ARRESTED | By Richard L Madden | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/issue-and-debate-wheelchairs-in-city-s-subways-and-the-cost-of-redoing-stations.html | ISSUE AND DEBATE WHEELCHAIRS IN CITYS SUBWAYS AND THE COST OF REDOING STATIONS | By Ari L Goldman | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/killing-of-witness-in-inquiry-attributed-to-political-ties.html | KILLING OF WITNESS IN INQUIRY ATTRIBUTED TO POLITICAL TIES | By Selwyn Raab | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/new-york-day-by-day-230-fine-at-foodshow.html | NEW YORK DAY BY DAY 230 Fine At Foodshow | By Laurie Johnston and Susan Heller Anderson | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/new-york-day-by-day-domingo-rewarded-for-his-effort.html | NEW YORK DAY BY DAY Domingo Rewarded For His Effort | By Laurie Johnston and Susan Heller Anderson | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/new-york-day-by-day-fight-against-apartheid.html | NEW YORK DAY BY DAY Fight Against Apartheid | By Laurie Johnston and Susan Heller Anderson | TX 1-188218 | 1983-09-19 |

| 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/new-york-day-by-day-koch-gets-a-degree-for-equanimity-during-fire.html | NEW YORK DAY BY DAY Koch Gets a Degree For Equanimity During Fire | By Laurie Johnston and Susan Heller Anderson | TX 1-188218 | 1983-09-19 |
|---|---|---|---|---|---|
| 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/new-york-day-by-day-wildflowers-blooming-in-heart-of-brooklyn.html | NEW YORK DAY BY DAY Wildflowers Blooming In Heart of Brooklyn | By Laurie Johnston and Susan Heller Anderson | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/new-york-warned-on-us-road-funds.html | NEW YORK WARNED ON US ROAD FUNDS | By Edward A Gargan Special To the New York Times | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/state-jury-finds-3-radicals-guilty-in-brinks-killings.html | STATE JURY FINDS 3 RADICALS GUILTY IN BRINKS KILLINGS | By Robert Hanley Special To the New York Times | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/nyregion/the-region-jerseyan-named-for-usjudgeship.html | THE REGION  Jerseyan Named For USJudgeship | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/obituaries/albert-bradley-ex-chairman-of-general-motors-dies-at-92.html | ALBERT BRADLEY EXCHAIRMAN OF GENERAL MOTORS DIES AT 92 | By Walter H Waggoner | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/obituaries/george-l-roehr-dead-principal-at-newspaper.html | George L Roehr Dead Principal at Newspaper | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/abroad-at-home-why-are-we-in-lebanon.html | ABROAD AT HOME WHY ARE WE IN LEBANON | By Anthony Lewis | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/essay-israel-after-begin.html | ESSAY ISRAEL AFTER BEGIN | By William Safire | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/inviting-war.html | INVITING WAR | By Robert S McNamara | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/opinion/what-southern-guilt.html | WHAT SOUTHERN GUILT | By Diane McWhorter | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/accord-on-a-sale-denied-by-generals.html | ACCORD ON A SALE DENIED BY GENERALS | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/althea-captures-del-mar-futurity.html | Althea Captures Del Mar Futurity | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/garden-party-for-mancini.html | GARDEN PARTY FOR MANCINI | By Sam Goldaper | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/jets-replace-blinka-as-starter.html | JETS REPLACE BLINKA AS STARTER | By Gerald Eskenazi | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/liberty-beats-australia-ii-in-america-s-cup-opener.html | LIBERTY BEATS AUSTRALIA II IN AMERICAS CUP OPENER | By Joanne A Fishman Special To the New York Times | TX 1-188218 | 1983-09-19 |

| | | | | |
|---|---|---|---|---|
| 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/outdoors-something-for-everyone-at-boat-show.html | OUTDOORS SOMETHING FOR EVERYONE AT BOAT SHOW | By Nelson Bryant | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/players-ladd-finds-consistency-after-glory.html | PLAYERS LADD FINDS CONSISTENCY AFTER GLORY | By Malcolm Moran | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/scouting-annual-meeting-now-important.html | SCOUTING Annual Meeting Now Important | By Michael Janofsky and Thomas Rogers | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/scouting-boating-family.html | SCOUTING Boating Family | By Michael Janofsky and Thomas Rogers | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/scouting-kicking-bounces.html | SCOUTING Kicking Bounces | By Michael Janofsky and Thomas Rogers | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/soviet-contests-are-called-off.html | Soviet Contests Are Called Off | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/sports-of-the-times-hard-hat-hero.html | SPORTS OF THE TIMES HardHat Hero | By George Vecsey | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/twins-to-be-host-to-all-star-game.html | Twins to Be Host To AllStar Game | By United Press International | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/west-berlin-honors-owens.html | West Berlin Honors Owens | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/sports/zoeller-on-a-63-leads-vegas-golf.html | Zoeller on a 63 Leads Vegas Golf | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/theater/shubert-considers-offer-to-operate-the-marquis.html | SHUBERT CONSIDERS OFFER TO OPERATE THE MARQUIS | By Samuel G Freedman | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/theater/theater-new-serban-uncle-vanya.html | THEATER NEW SERBAN UNCLE VANYA | By Frank Rich | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/6-democratic-candidates-affirm-their-commitment-to-israel.html | 6 DEMOCRATIC CANDIDATES AFFIRM THEIR COMMITMENT TO ISRAEL | By Wolfgang Saxon | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/army-women-prevail-on-earrings-on-duty.html | Army Women Prevail On Earrings on Duty | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/around-the-nation-us-to-delay-spraying-chemical-on-marijuana.html | AROUND THE NATION US to Delay Spraying Chemical on Marijuana | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/art-versus-health-care-a-question-of-priorities.html | ART VERSUS HEALTH CARE A QUESTION OF PRIORITIES | By Irvin Molotsky | TX 1-188218 | 1983-09-19 |

| | | | | |
|---|---|---|---|---|
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/boston-police-troubles-rise-in-dispute-over-75-slaying.html | BOSTON POLICE TROUBLES RISE IN DISPUTE OVER 75 SLAYING | By Fox Butterfield Special To the New York Times | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/briefing-166337.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/changes-apparent-at-epa.html | CHANGES APPARENT AT EPA | By Philip Shabecoff | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/coast-democrats-spurn-gop-deal.html | COAST DEMOCRATS SPURN GOP DEAL | By Wallace Turner | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/doctor-curbed-by-hospital-he-helped-found.html | DOCTOR CURBED BY HOSPITAL HE HELPED FOUND | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/ex-sheriff-guilty-in-torture-case.html | EXSHERIFF GUILTY IN TORTURE CASE | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/for-8.77-a-presidential-thank-you.html | FOR 877 A PRESIDENTIAL THANK YOU | By Francis X Clines | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/former-reagan-worker-refuses-to-undergo-hypnosis-in-inquiry.html | FORMER REAGAN WORKER REFUSES TO UNDERGO HYPNOSIS IN INQUIRY | By Leslie Maitland Werner | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/groups-seek-to-halt-release-of-bacteria-with-altered-genes.html | GROUPS SEEK TO HALT RELEASE OF BACTERIA WITH ALTERED GENES | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/leases-for-us-coal-attract-few-bidders-in-montana-auction.html | LEASES FOR US COAL ATTRACT FEW BIDDERS IN MONTANA AUCTION | By Iver Peterson Special To the New York Times | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/martha-mcsteen-career-officer-made-acting-social-security-head.html | MARTHA MCSTEEN CAREER OFFICER MADE ACTING SOCIAL SECURITY HEAD | By Robert Pear | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/plastic-compound-may-be-reviewed.html | PLASTIC COMPOUND MAY BE REVIEWED | By Michael Decourcy Hinds | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/us/us-official-asserts-teachers-should-be-expert-in-subjects.html | US OFFICIAL ASSERTS TEACHERS SHOULD BE EXPERT IN SUBJECTS | By Irvin Molotsky | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/around-the-world-chinese-airport-collision-kills-10-and-injures-21.html | AROUND THE WORLD Chinese Airport Collision Kills 10 and Injures 21 | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/house-condemns-soviet-in-416-0-vote.html | HOUSE CONDEMNS SOVIET IN 4160 VOTE | By Martin Tolchin | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/israeli-slain-in-hamburg.html | Israeli Slain in Hamburg | AP | TX 1-188218 | 1983-09-19 |

| | | | | |
|---|---|---|---|---|
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/marine-role-in-lebanon-new-options-and-risks.html | MARINE ROLE IN LEBANON NEW OPTIONS AND RISKS | By Drew Middleton | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/mcnamara-calls-on-nato-to-renounce-nuclear-arms.html | MCNAMARA CALLS ON NATO TO RENOUNCE NUCLEAR ARMS | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/plane-unrelated-to-arms-talks-moscow-asserts.html | PLANE UNRELATED TO ARMS TALKS MOSCOW ASSERTS | By John F Burns Special To the New York Times | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/president-accuses-soviet-on-62-pact.html | PRESIDENT ACCUSES SOVIET ON 62 PACT | By Francis X Clines | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/president-pressed-to-seek-approval-for-marines-role.html | PRESIDENT PRESSED TO SEEK APPROVAL FOR MARINES ROLE | By Steven V Roberts Special To the New York Times | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/reagan-assures-italy-on-missile-pact.html | REAGAN ASSURES ITALY ON MISSILE PACT | By Henry Kamm | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/soviet-retaliates-over-airline-curbs.html | SOVIET RETALIATES OVER AIRLINE CURBS | By Serge Schmemann | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/text-of-congress-s-resolution-on-korean-jet.html | TEXT OF CONGRESSS RESOLUTION ON KOREAN JET | AP | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/the-pride-of-people-s-poland-its-princely-steeds.html | THE PRIDE OF PEOPLES POLAND ITS PRINCELY STEEDS | By John Kifner | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/turkish-tribunal-is-told-of-prison-hunger-strike.html | TURKISH TRIBUNAL IS TOLD OF PRISON HUNGER STRIKE | By Marvine Howe | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/two-new-political-antagonists-emerging-in-chile.html | TWO NEW POLITICAL ANTAGONISTS EMERGING IN CHILE | By Stephen Kinzer | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/us-and-saudis-press-syria-to-agree-to-lebanon-truce.html | US AND SAUDIS PRESS SYRIA TO AGREE TO LEBANON TRUCE | By Thomas L Friedman | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/us-navy-pressing-salvage-effort-to-recover-debris-near-sakhalin.html | US NAVY PRESSING SALVAGE EFFORT TO RECOVER DEBRIS NEAR SAKHALIN | By Richard Witkin | TX 1-188218 | 1983-09-19 |
| 1983-09-15 | https://www.nytimes.com/1983/09/15/world/us-urged-israel-to-attack-druse-positions.html | US URGED ISRAEL TO ATTACK DRUSE POSITIONS | By Bernard Gwertzman | TX 1-188218 | 1983-09-19 |

| | | | | |
|---|---|---|---|---|
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/1400-pay-musical-tribute-to-howard-dietz.html | 1400 PAY MUSICAL TRIBUTE TO HOWARD DIETZ | By Carol Lawson | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/3-funny-ways-to-start-this-season.html | 3 FUNNY WAYS TO START THIS SEASON | By Fred Ferretti | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/3d-avenue-festival-set.html | 3D AVENUE FESTIVAL SET | By William G Blair | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/abt-backs-directors.html | ABT BACKS DIRECTORS | By Jack Anderson | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/apple-fanciers-take-to-the-orchards.html | APPLE FANCIERS TAKE TO THE ORCHARDS | By Harold Faber | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/art-a-world-of-menace-from-avigdor-arkiha.html | ART A WORLD OF MENACE FROM AVIGDOR ARKIHA | By Michael Brenson | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/art-whitney-presents-a-graves-retrospective.html | ART WHITNEY PRESENTS A GRAVES RETROSPECTIVE | By Grace Glueck | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/city-arts-groups-given-8.3-million.html | CITY ARTS GROUPS GIVEN 83 MILLION | By Samuel G Freedman | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/dance-the-glenn-lund-company.html | DANCE THE GLENN LUND COMPANY | By Jack Anderson | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/from-billy-barnes-to-mabel-mercer-with-love.html | FROM BILLY BARNES TO MABEL MERCER WITH LOVE | By Stephen Holden | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/levine-gets-new-title.html | LEVINE GETS NEW TITLE | By John Rockwell | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/louise-brooks-returns-in-2-classics.html | LOUISE BROOKS RETURNS IN 2 CLASSICS | By Mervyn Rothstein | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/no-headline-167569.html | No Headline | By Christopher LehmannHaupt | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/philarmonic-rafael-kubelik-conducts-schuman.html | PHILARMONIC RAFAEL KUBELIK CONDUCTS SCHUMAN | By Bernard Holland | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/pop-jazz.html | POPJAZZ | By Jon Pareles | TX 1-183213 | 1983-09-19 |

| | | | | |
|---|---|---|---|---|
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/readers-guide-to-sunday-s-book-fair-and-on-fifth-ave.html | READERS GUIDE TO SUNDAYS BOOK FAIR AND ON FIFTH AVE | By Edward Rothstein | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/recital-koster-plays-guitar.html | RECITAL KOSTER PLAYS GUITAR | By Allen Hughes | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/restaurants-esoteric-japanese-and-new-american.html | RESTAURANTS Esoteric Japanese and new American | By Mimi Sheraton | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/theater-busbymusic.html | THEATER BUSBYMUSIC | By Edward Rothstein | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/arts/tv-weekend-miss-america-and-2-new-abc-series.html | TV WEEKEND MISS AMERICA AND 2 NEW ABC SERIES | By John J OConnor | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/books/publishing-reversal-of-ruling-troubles-authors.html | PUBLISHING REVERSAL OF RULING TROUBLES AUTHORS | By Edwin McDowell | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/books/sale-set-for-manuscript-valued-at-3.5-million.html | SALE SET FOR MANUSCRIPT VALUED AT 35 MILLION | By Rita Reif | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/business/a-record-gap-in-payments.html | A Record Gap In Payments | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/business/about-real-estate-rest-of-parkchester-s-tenants-get-conversion-plan.html | ABOUT REAL ESTATE REST OF PARKCHESTERS TENANTS GET CONVERSION PLAN | By Alan S Oser | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/business/advertising-parental-guilt-and-computers.html | Advertising Parental Guilt and Computers | By Philip H Dougherty | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/business/allies-pressing-us-on-imf-bill.html | ALLIES PRESSING US ON IMF BILL | By Paul Lewis | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/business/as-a-computer-market-frays.html | AS A COMPUTER MARKET FRAYS | By Andrew Pollack | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/business/bank-s-failure-dazes-a-town.html | BANKS FAILURE DAZES A TOWN | By Winston Williams | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/business/credit-markets-treasury-yields-rise-a-bit-prices-cut-by-dealers.html | CREDIT MARKETS Treasury Yields Rise a Bit Prices Cut By Dealers | By Michael Quint | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/business/dole-is-said-to-support-a-12-billion-tax-bill.html | DOLE IS SAID TO SUPPORT A 12 BILLION TAX BILL | By Jonathan Fuerbringer | TX 1-183213 | 1983-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-16 | https://www.nytimes.com/1983/09/16/business/dow-drops-to-1215.04-off-14.43.html | DOW DROPS TO 121504 OFF 1443 | By Alexander R Hammer | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/business/economic-scene-industry-policy-is-it-desirable.html | Economic Scene Industry Policy Is It Desirable | Leonard Silk | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/business/prices-up-in-oecd.html | Prices Up in OECD | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/business/time-inc-to-abandon-its-tv-cable-magazine.html | TIME INC TO ABANDON ITS TVCABLE MAGAZINE | By Sandra Salmans | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/business/us-output-rose-0.9-in-august.html | US OUTPUT ROSE 09 IN AUGUST | By Karen W Arenson | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/business/us-prison-for-broker.html | US Prison for Broker | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/movies/monster-power-in-strange-invaders.html | MONSTER POWER IN STRANGE INVADERS | By Vincent Canby | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/2-youths-accused-of-4-robberies.html | 2 YOUTHS ACCUSED OF 4 ROBBERIES | By Leonard Buder | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/bill-approved-to-permit-bigger-trucks-on-roads.html | BILL APPROVED TO PERMIT BIGGER TRUCKS ON ROADS | By Edward A Gargan | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/birth-in-automobile-causes-a-traffic-jam.html | Birth in Automobile Causes a Traffic Jam | By United Press International | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/bridge-the-season-starts-and-ends-in-double-knockout-events.html | Bridge The Season Starts and Ends In Double Knockout Events | By Alan Truscott | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/koch-proposes-automatic-aid-for-developers.html | KOCH PROPOSES AUTOMATIC AID FOR DEVELOPERS | By David W Dunlap | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/man-who-stole-7-miilion-may-have-had-accomplice.html | MAN WHO STOLE 7 MIILION MAY HAVE HAD ACCOMPLICE | By Richard L Madden | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/mcguire-is-inceasing-staff-of-complaint-review-panel.html | MCGUIRE IS INCEASING STAFF OF COMPLAINT REVIEW PANEL | By Sam Roberts | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/miss-holtzman-wins-an-appeal-in-schumer-case.html | MISS HOLTZMAN WINS AN APPEAL IN SCHUMER CASE | By Joseph P Fried | TX 1-183213 | 1983-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/new-york-day-by-day-a-million-times.html | NEW YORK DAY BY DAY A Million Times | By Laurie Johnston and Susan Heller Anderson | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/new-york-day-by-day-america-s-cup-reigns-over-tranquil-scene.html | NEW YORK DAY BY DAY Americas Cup Reigns Over Tranquil Scene | By Laurie Johnston and Susan Heller Anderson | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/new-york-day-by-day-at-the-keyboard-the-book-you-want.html | NEW YORK DAY BY DAY At the Keyboard The Book You Want | By Laurie Johnston and Susan Heller Anderson | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/new-york-day-by-day-dressing-for-the-occasion-with-a-bit-of-help.html | NEW YORK DAY BY DAY Dressing for the Occasion With a Bit of Help | By Laurie Johnston and Susan Heller Anderson | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/pact-on-spending-bond-issue-money-is-voted-in-albany.html | PACT ON SPENDING BOND ISSUE MONEY IS VOTED IN ALBANY | By Josh Barbanel Special To the New York Times | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/park-workers-removing-felled-trees-in-the-bronx.html | PARK WORKERS REMOVING FELLED TREES IN THE BRONX | By Deirdre Carmody | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/psychologist-defends-minute-of-silence-in-schools.html | PSYCHOLOGIST DEFENDS MINUTE OF SILENCE IN SCHOOLS | By Alfonso A Narvaez | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/some-synagogues-welcome-unaffiliated-on-the-holidays.html | SOME SYNAGOGUES WELCOME UNAFFILIATED ON THE HOLIDAYS | By Kenneth A Briggs | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/the-2-brink-s-trials.html | THE 2 BRINKS TRIALS | By David Margolick | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/the-region-20-years-for-father-of-slain-jersey-boy.html | THE REGION 20 Years for Father Of Slain Jersey Boy | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/the-region-nuclear-protesters-sentenced-to-work.html | THE REGION Nuclear Protesters Sentenced to Work | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/the-region-reagan-praises-paterson-principal.html | THE REGION Reagan Praises Paterson Principal | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/the-region-tuition-rise-voted-in-connecticut.html | THE REGION Tuition Rise Voted In Connecticut | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/units-of-4-city-agencies-to-be-moved-to-queens.html | UNITS OF 4 CITY AGENCIES TO BE MOVED TO QUEENS | By Michael Goodwin | TX 1-183213 | 1983-09-19 |

| | | | | |
|---|---|---|---|---|
| 1983-09-16 | https://www.nytimes.com/1983/09/16/nyregion/yom-kippur-gives-couple-busiest-time.html | YOM KIPPUR GIVES COUPLE BUSIEST TIME | By Michael Norman | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/obituaries/albert-f-hegenberger-an-aviation-pioneer.html | Albert F Hegenberger An Aviation Pioneer | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/obituaries/wiliam-j-fellner-dies-at-77-economics-professor-at-yale.html | WILIAM J FELLNER DIES AT 77 ECONOMICS PROFESSOR AT YALE | By Walter H Waggoner | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/automatic-saluting-of-budget-balancing.html | AUTOMATIC SALUTING OF BUDGET BALANCING | By Herbert Stein | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/foreign-affairs-a-new-look-at-lebanon.html | FOREIGN AFFAIRS A NEW LOOK AT LEBANON | By Flora Lewis | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/in-the-nation-nato-s-useless-nukes.html | IN THE NATION NATOS USELESS NUKES | By Tom Wicker | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/reagans-impotent-opponents.html | REAGANS IMPOTENT OPPONENTS | By Saul Landau | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/opinion/why-kuhn-struck-out.html | WHY KUHN STRUCK OUT | By Marvin Miller | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/browns-defeat-bengals.html | Browns Defeat Bengals | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/carpenter-ready-for-cowboys.html | CARPENTER READY FOR COWBOYS | By Frank Litsky | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/horse-racing-extras-of-the-breeders-cup-program.html | Horse Racing Extras of the Breeders Cup Program | STEVEN CRIST | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/liberty-takes-2-0-lead-in-cup-protest-filed.html | LIBERTY TAKES 20 LEAD IN CUP PROTEST FILED | By Joanne A Fishman | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/mancini-a-winner-by-knockout-in-9th.html | MANCINI A WINNER BY KNOCKOUT IN 9TH | By Michael Katz | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/many-jets-dislike-an-artificial-surface.html | MANY JETS DISLIKE AN ARTIFICIAL SURFACE | By Gerald Eskenazi | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/mets-defend-cards-on-foster-homer.html | METS DEFEND CARDS ON FOSTER HOMER | By Joseph Durso | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/nfl-matchups-two-0-2-teams-face-big-tests-at-home.html | NFL MATCHUPS TWO 02 TEAMS FACE BIG TESTS AT HOME | By Michael Janofsky | TX 1-183213 | 1983-09-19 |

| 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/orioles-halted-lead-at-5.html | Orioles Halted Lead at 5 | AP | TX 1-183213 | 1983-09-19 |
|---|---|---|---|---|---|
| 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/pressure-growing-to-remove-martin.html | PRESSURE GROWING TO REMOVE MARTIN | By Murray Chass | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/soviet-basketball-tour-of-us-canceled.html | SOVIET BASKETBALL TOUR OF US CANCELED | By Kevin Dupont | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/sports-of-the-times-by-the-yard-franco-is-first.html | SPORTS OF THE TIMES BY THE YARD FRANCO IS FIRST | By Dave Anderson | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/sports/zoeller-in-tie-for-lead.html | Zoeller in Tie for Lead | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/style/boat-parties-light-up-dusk-on-long-island.html | BOAT PARTIES LIGHT UP DUSK ON LONG ISLAND | By James Barron | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/style/by-scaasi-drama-for-fall-evenings.html | BY SCAASI DRAMA FOR FALL EVENINGS | By Bernadine Morris | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/theater/stage-basement-tapes.html | STAGE BASEMENT TAPES | By Mel Gussow | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/theater/stage-galas-new-play-by-ridiculous-company.html | STAGE GALAS NEW PLAY BY RIDICULOUS COMPANY | By Frank Rich | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/16-injured-in-ammonia-blast.html | 16 Injured in Ammonia Blast | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/a-gathering-of-cabinet-democrats.html | A GATHERING OF CABINET DEMOCRATS | By Barbara Gamarekian | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/around-the-nation-cancer-s-link-to-diet-examined-by-scientist.html | AROUND THE NATION Cancers Link to Diet Examined by Scientist | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/briefing-168378.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/california-court-bars-vote-on-gop-districting-plan.html | CALIFORNIA COURT BARS VOTE ON GOP DISTRICTING PLAN | By Katherine Bishop | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/college-to-honor-reagan.html | College to Honor Reagan | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/georgia-poultry-crop-hurt-by-heat.html | GEORGIA POULTRY CROP HURT BY HEAT | By William Robbins | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/gm-labor-spirit-present-and-past.html | GMLABOR SPIRIT PRESENT AND PAST | By John Holusha | TX 1-183213 | 1983-09-19 |

| | | | | |
|---|---|---|---|---|
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/house-approves-bill-ending-moratorium-on-chemical-arms.html | HOUSE APPROVES BILL ENDING MORATORIUM ON CHEMICAL ARMS | By Richard Halloran Special To the New York Times | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/if-this-is-washington-it-must-be-hispanic-week.html | IF THIS IS WASHINGTON IT MUST BE HISPANIC WEEK | By Francis X Clines | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/jackson-apologizes-to-queen.html | JACKSON APOLOGIZES TO QUEEN | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/poll-finds-country-confused-on-jet-downing.html | POLL FINDS COUNTRY CONFUSED ON JET DOWNING | By Adam Clymer | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/questions-remain-after-usa-today-s-first-year.html | QUESTIONS REMAIN AFTER USA TODAYS FIRST YEAR | By Jonathan Friendly | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/senate-democrats-set-to-force-issue-over-war-powers.html | SENATE DEMOCRATS SET TO FORCE ISSUE OVER WAR POWERS | By Steven V Roberts Special To the New York Times | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/study-asks-tighter-curriculums.html | STUDY ASKS TIGHTER CURRICULUMS | By Edward B Fiske Special To the New York Times | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/the-very-latest-in-bombs-and-rockets-and-radars-and-radios-and.html | THE VERY LATEST IN BOMBS AND ROCKETS AND RADARS AND RADIOS AND | By B Drummond Ayres Jr | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/traffic-snarled-by-elderly-man-in-wheelchair.html | TRAFFIC SNARLED BY ELDERLY MAN IN WHEELCHAIR | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/us/u-of-texas-reaches-100-riding-high.html | U OF TEXAS REACHES 100 RIDING HIGH | By Robert Reinhold | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/world/2-airports-closed-to-russians.html | 2 AIRPORTS CLOSED TO RUSSIANS | By Robert D McFadden | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/world/afghans-expel-2-us-diplomats.html | AFGHANS EXPEL 2 US DIPLOMATS | By Bernard Gwertzman | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/world/around-the-world-a-swami-flies-over-the-berlin-wall.html | AROUND THE WORLD A Swami Flies Over The Berlin Wall | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/world/around-the-world-belgian-civil-servants-protest-austerity-plan.html | AROUND THE WORLD Belgian Civil Servants Protest Austerity Plan | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/world/begin-s-era-in-israeli-politics-a-peeiod-of-historic-change.html | BEGINS ERA IN ISRAELI POLITICS A PEEIOD OF HISTORIC CHANGE | By David K Shipler Special To the New York Times | TX 1-183213 | 1983-09-19 |

| | | | | |
|---|---|---|---|---|
| 1983-09-16 | https://www.nytimes.com/1983/09/16/world/cranston-asserts-us-is-violating-oas-charter-by-aiding-rebels.html | CRANSTON ASSERTS US IS VIOLATING OAS CHARTER BY AIDING REBELS | By Frank Lynn | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/world/french-expected-to-sell-iraq-jets.html | FRENCH EXPECTED TO SELL IRAQ JETS | By John Vinocur | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/world/lebanon-s-jets-attack-militia-near-key-town.html | LEBANONS JETS ATTACK MILITIA NEAR KEY TOWN | By Thomas L Friedman | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/world/marcos-foe-quits-assembly-and-denounces-colleagues.html | MARCOS FOE QUITS ASSEMBLY AND DENOUNCES COLLEAGUES | By Robert Trumbull | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/world/mayor-of-west-berlin-meets-with-leader-of-east-germany.html | Mayor of West Berlin Meets With Leader of East Germany | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/world/senate-95-0-condemns-moscow-sanctions-rejected.html | SENATE 950 CONDEMNS MOSCOW SANCTIONS REJECTED | By Martin Tolchin | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/world/spain-dismisses-a-general-for-dfeending-plotters.html | SPAIN DISMISSES A GENERAL FOR DFEENDING PLOTTERS | By John Darnton | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/world/sri-lanka-lifts-curfew.html | Sri Lanka Lifts Curfew | AP | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/world/to-shame-its-felons-chinap-uts-them-on-parade.html | TO SHAME ITS FELONS CHINAP UTS THEM ON PARADE | By Colin Campbell | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/world/travelers-stranded-in-soviet-seek-new-ways-home.html | TRAVELERS STRANDED IN SOVIET SEEK NEW WAYS HOME | By John F Burns | TX 1-183213 | 1983-09-19 |
| 1983-09-16 | https://www.nytimes.com/1983/09/16/world/world-air-agency-meets-on-disaster.html | WORLD AIR AGENCY MEETS ON DISASTER | By Douglas Martin | TX 1-183213 | 1983-09-19 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/arts/baryshnikov-offered-to-quit-but-abt-board-said-no.html | BARYSHNIKOV OFFERED TO QUIT BUT ABT BOARD SAID NO | By Jack Anderson | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/arts/domingo-s-opening-at-met-in-doubt.html | DOMINGOS OPENING AT MET IN DOUBT | By Bernard Holland | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/arts/going-out-guide-bird-calls.html | GOING OUT GUIDE BIRD CALLS | By Richard F Shepard | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/arts/jamaican-dance-troupe-proud-of-caribbean-lore.html | JAMAICAN DANCE TROUPE PROUD OF CARIBBEAN LORE | By C Gerald Fraser | TX 1-192925 | 1983-09-22 |

| | | | | |
|---|---|---|---|---|
| 1983-09-17 | https://www.nytimes.com/1983/09/17/arts/music-baroque-violinist.html | MUSIC BAROQUE VIOLINIST | By Allen Hughes | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/arts/networks-intensify-battle-for-6-am-new-viewers.html | NETWORKS INTENSIFY BATTLE FOR 6 AM NEW VIEWERS | By Peter Kerr | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/arts/public-radio-board-trims-84-budget-30.html | PUBLIC RADIO BOARD TRIMS 84 BUDGET 30 | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/books/books-of-the-times-171904.html | Books of The Times | By Michiko Kakutani | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/bankings-credit-card-lures.html | BANKINGS CREDIT CARD LURES | By Paul Hemp | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/cbs-realigns-officers-in-broadcasting-units.html | CBS REALIGNS OFFICERS IN BROADCASTING UNITS | By Sally Bedell Smith | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/democrats-agree-to-join-gop-in-drafting-a-12-billion-tax-bill.html | DEMOCRATS AGREE TO JOIN GOP IN DRAFTING A 12 BILLION TAX BILL | By Jonathan Fuerbringer | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/factory-use-rises.html | Factory Use Rises | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/hartford-national.html | Hartford National | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/levi-strauss-net-up-43.4-in-period.html | LEVI STRAUSS NET UP 434 IN PERIOD | By Phillip H Wiggins | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/making-products-tamper-resistant.html | MAKING PRODUCTS TAMPERRESISTANT | By Pamela G Hollie | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/money-supply-up-5.5-billion.html | MONEY SUPPLY UP 55 BILLION | By Robert A Bennett | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/osborne-to-get-600000-loan.html | Osborne to Get 600000 Loan | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/patents-improving-on-electric-motor-unit.html | PatentsImproving On Electric Motor Unit | Stacy V Jones | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/patents-new-chip-design.html | PATENTSNew Chip Design | By Stacy V Jones | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/patents-novelty-doll.html | PATENTSNovelty Doll | By Stacy V Jones | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/patents-printing-process.html | PATENTSPrinting Process | By Stacy V Jones | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/patents-unit-counts-neutrons-in-nuclear-reactors.html | PATENTSUnit Counts Neutrons In Nuclear Reactors | By Stacy V Jones | TX 1-192925 | 1983-09-22 |

| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/production-set-for-new-gm-motors.html | PRODUCTION SET FOR NEW GM MOTORS | AP | TX 1-192925 | 1983-09-22 |
|---|---|---|---|---|---|
| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/tylenol-s-rapid-comeback.html | TYLENOLS RAPID COMEBACK | By N R Kleinfield | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/business/your-money-various-taxes-on-municipals.html | Your Money Various Taxes On Municipals | Leonard Sloane | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/movies/smokey-part-3-opens.html | SMOKEY PART 3 OPENS | By Janet Maslin | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/19798-received-jobs-for-summer-in-civic-program.html | 19798 RECEIVED JOBS FOR SUMMER IN CIVIC PROGRAM | By Christopher Wellisz | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/bridge-shanghai-tourney-was-run-byersatile.html | BridgeShanghai Tourney Was Run Byersatile | By Alan Truscott | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/city-seeking-to-block-us-rules-on-verifying-income-for-school-lunch-aid.html | CITY SEEKING TO BLOCK US RULES ON VERIFYING INCOME FOR SCHOOL LUNCH AID | By Sheila Rule | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/list-of-projects-to-be-financed-by-the-proposed-1.25-billion-bond-issue.html | LIST OF PROJECTS TO BE FINANCED BY THE PROPOSED 125 BILLION BOND ISSUE | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/mta-offers-1-pay-incentive-to-speed-subway-track-repairs.html | MTA OFFERS 1 PAY INCENTIVE TO SPEED SUBWAY TRACK REPAIRS | By William G Blair | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/new-york-day-by-day-coping-with-allergies.html | NEW YORK DAY BY DAY Coping With Allergies | By Laurie Johnston and Susan Heller Anderson | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/new-york-day-by-day-nature-in-a-former-mine.html | NEW YORK DAY BY DAY Nature in a Former Mine | By Laurie Johnston and Susan Heller Anderson | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/new-york-day-by-day-the-greening-of-the-city.html | NEW YORK DAY BY DAY The Greening of the City | By Laurie Johnston and Susan Heller Anderson | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/quick-ruling-promised-on-minute-of-silence-law.html | QUICK RULING PROMISED ON MINUTEOFSILENCE LAW | By Alfonso A Narvaez | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/rogues-of-the-past-haunt-an-author-s-albany.html | ROGUES OF THE PAST HAUNT AN AUTHORS ALBANY | By Susan Chira Special To the New York Times | TX 1-192925 | 1983-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/state-s-bond-issue-backed-by-mayor-aid-for-city-cited.html | STATES BOND ISSUE BACKED BY MAYOR AID FOR CITY CITED | By Edward A Gargan | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/the-city-animals-saved-from-cult-s-rites.html | THE CITY Animals Saved From Cults Rites | By United Press International | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/the-region-2-bond-issues-advance-in-jersey.html | THE REGION 2 Bond Issues Advance in Jersey | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/the-region-2-killed-crossing-route-17-in-jersey.html | THE REGION 2 Killed Crossing Route 17 in Jersey | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/the-region-jersey-s-colleges-get-strike-threat.html | THE REGION Jerseys Colleges Get Strike Threat | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/the-region-police-chief-guilty-of-misconduct.html | THE REGION Police Chief Guilty Of Misconduct | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/nyregion/tough-principal-tames-a-rough-jersey-school.html | TOUGH PRINCIPAL TAMES A ROUGH JERSEY SCHOOL | By Lena Williams | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/obituaries/beverley-nichols-dies-briton-wrote-50-books.html | Beverley Nichols Dies Briton Wrote 50 Books | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/obituaries/frederick-b-shroyer-critic-worked-with-dorothy-parker.html | Frederick B Shroyer Critic Worked With Dorothy Parker | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/obituaries/robert-c-dennis.html | ROBERT C DENNIS | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/obituaries/symbol-of-depression-dies-at-the-age-of-79.html | Symbol of Depression Dies at the Age of 79 | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/antitrust-diced.html | ANTITRUST DICED | By Thomas Hazlett | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/artists-rights.html | ARTISTS RIGHTS | By Karen Gantz | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/observer-rooting-through-bones.html | OBSERVER Rooting Through Bones | By Russell Baker | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/of-course.html | OF COURSE | By James Bovard | TX 1-192925 | 1983-09-22 |

| 1983-09-17 | https://www.nytimes.com/1983/09/17/opinion/reviewing-the-police.html | REVIEWING THE POLICE | By Michael Meyers | TX 1-192925 | 1983-09-22 |
|---|---|---|---|---|---|
| 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/error-prone-mets-defeated-by-cubs-cubs-7-mets-4.html | ErrorProne Mets Defeated by Cubs Cubs 7 Mets 4 | By Joseph Durso | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/jury-disallows-protest-in-cup.html | JURY DISALLOWS PROTEST IN CUP | By Joanne A Fishman Special To the New York Times | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/martin-denies-yanks-are-discontented.html | MARTIN DENIES YANKS ARE DISCONTENTED | By Jane Gross | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/players-the-last-of-the-tripuckas.html | PLAYERS The Last of the Tripuckas | Malcolm Moran | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/punter-released.html | Punter Released | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/sports-of-the-times-staying-alive-at-the-track.html | SPORTS OF THE TIMES STAYING ALIVE AT THE TRACK | By Steven Crist | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/title-bout-hurts-mancini-s-prestige.html | Title Bout Hurts Mancinis Prestige | By Michael Katz | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/sports/yastrzemski-ties-aaron.html | Yastrzemski Ties Aaron | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/style/a-whitney-gala-for-morris-graves.html | A WHITNEY GALA FOR MORRIS GRAVES | By Fred Ferretti | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/style/beer-prices-soar-under-ny-deposit-law.html | BEER PRICES SOAR UNDER NY DEPOSIT LAW | By Marian Burros | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/style/consumer-saturday-planning-for-solar-energy.html | CONSUMER SATURDAY PLANNING FOR SOLAR ENERGY | By Shawn G Kennedy | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/style/de-gustibus-the-fork-on-the-other-hand.html | DE GUSTIBUS THE FORK ON THE OTHER HAND | By Mimi Sheraton | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/us/6-us-nazis-convicted-in-a-firebombing-plot.html | 6 US Nazis Convicted In a Firebombing Plot | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/us/7-texas-cities-are-in-top-20-in-murder-per-capita.html | 7 TEXAS CITIES ARE IN TOP 20 IN MURDER PER CAPITA | By Wayne King | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/us/air-force-assesses-mx-basing-impact.html | AIR FORCE ASSESSES MX BASING IMPACT | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/us/arctic-theory-on-animal-origins-advanced.html | ARCTIC THEORY ON ANIMAL ORIGINS ADVANCED | By Walter Sullivan | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/us/briefing-170761.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-192925 | 1983-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-17 | https://www.nytimes.com/1983/09/17/us/jackson-in-berlin-bids-reagan-meet-andropov.html | JACKSON IN BERLIN BIDS REAGAN MEET ANDROPOV | By James M Markham | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/us/log-cabin-razing-assailed.html | Log Cabin Razing Assailed | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/us/noted-black-area-s-renewal-debated.html | NOTED BLACK AREAS RENEWAL DEBATED | By William E Schmidt | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/us/suit-in-a-hinckley-case-is-dismissed.html | SUIT IN A HINCKLEY CASE IS DISMISSED | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/us/teamsters-reject-concessions-plan.html | TEAMSTERS REJECT CONCESSIONS PLAN | By Seth S King Special To the New York Times | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/us/two-parties-woo-votes-of-hispanic-americans.html | TWO PARTIES WOO VOTES OF HISPANIC AMERICANS | By Ronald Smothers | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/us/voters-vs-legislatures-ballot-issues-increasing.html | VOTERS VS LEGISLATURES BALLOT ISSUES INCREASING | By Robert Lindsey | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/us/washington-state-loses-sex-bias-suit.html | WASHINGTON STATE LOSES SEX BIAS SUIT | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/world/americans-curb-ways-gromyko-can-fly-to-un.html | AMERICANS CURB WAYS GROMYKO CAN FLY TO UN | By Bernard Gwertzman Special To the New York Times | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/world/chilean-lawyer-says-he-ll-press-the-letelier-case.html | CHILEAN LAWYER SAYS HELL PRESS THE LETELIER CASE | By Stephen Kinzer | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/world/cia-repeats-its-denial-that-plane-had-us-espionage-role.html | CIA REPEATS ITS DENIAL THAT PLANE HAD US ESPIONAGE ROLE | By Richard Witkin | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/world/europeans-debate-ways-to-spur-their-lagging-economic-upturn.html | EUROPEANS DEBATE WAYS TO SPUR THEIR LAGGING ECONOMIC UPTURN | By Paul Lewis Special To the New York Times | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/world/experts-fear-argentina-is-planning-a-bomb.html | EXPERTS FEAR ARGENTINA IS PLANNING ABOMB | By Philip M Boffey Special To the New York Times | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/world/lebanese-attack-druse-and-plo-in-the-mountains.html | LEBANESE ATTACK DRUSE AND PLO IN THE MOUNTAINS | By Thomas L Friedman Special To the New York Times | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/world/news-analysis-war-powers-dispute.html | News Analysis WAR POWERS DISPUTE | By Hedrick Smith | TX 1-192925 | 1983-09-22 |

| | | | | |
|---|---|---|---|---|
| 1983-09-17 | https://www.nytimes.com/1983/09/17/world/salvadoran-leftist-is-denied-us-visa.html | SALVADORAN LEFTIST IS DENIED US VISA | By Charles Mohr | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/world/senator-starts-fund-for-kin.html | Senator Starts Fund for Kin | AP | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/world/un-s-civil-aviation-panel-condemns-soviet-downing.html | UNS CIVIL AVIATION PANEL CONDEMNS SOVIET DOWNING | By Douglas Martin | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/world/white-house-warns-a-war-powers-fight-hurts-us-interests.html | WHITE HOUSE WARNS A WAR POWERS FIGHT HURTS US INTERESTS | By Steven R Weisman Special To the New York Times | TX 1-192925 | 1983-09-22 |
| 1983-09-17 | https://www.nytimes.com/1983/09/17/world/zimbabe-s-socialism-can-be-elastic.html | ZIMBABES SOCIALISM CAN BE ELASTIC | By Michael T Kaufman | TX 1-192925 | 1983-09-22 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/archives/study-predicts-rise-in-2income-homes.html | STUDY PREDICTS RISE IN 2INCOME HOMES | By the Year 2000 There Will Be Many More TwoIncome Households In the United States and A Greater Sharing of Family Responsibilities Between Men and Women According To A Study That Predicts Changes In the Personal and Professional Lives of Many Americans | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/an-american-soprano-adds-the-met-to-her-roster.html | AN AMERICAN SOPRANO ADDS THE MET TO HER ROSTER | By John Gruen | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/antiques-view-more-than-comical.html | ANTIQUES VIEW MORE THAN COMICAL | By Ann Barry | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/architecture-view-his-scholarly-voice-will-be-missed.html | ARCHITECTURE VIEW HIS SCHOLARLY VOICE WILL BE MISSED | By Paul Goldberger | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/bat-dor-celebrates-israel-in-dance.html | BATDOR CELEBRATES ISRAEL IN DANCE | Dora Sowden | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/bejart-believes-in-ballet-as-theater.html | BEJART BELIEVES IN BALLET AS THEATER | By Barry Laine | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/bridge-a-french-preview.html | BRIDGE A FRENCH PREVIEW | By Alan Truscott | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/cabaretl-olio-by-thacker.html | CABARETLOLIO BY THACKER | By John S Wilson | TX 1-188326 | 1983-09-27 |

| | | | | |
|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/camera-pointers-on-developing-a-personal-style.html | CAMERA POINTERS ON DEVELOPING A PERSONAL STYLE | By Peggy Sealfon | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/chess-he-earned-his-prizes.html | CHESS HE EARNED HIS PRIZES | By Robert Byrne | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/dance-view-martha-graham-protests.html | DANCE VIEW MARTHA GRAHAM PROTESTS | By Anna Kisselgoff | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/filming-the-last-days-of-pompeii-as-a-series-with-a-bang-up-finale.html | FILMING THE LAST DAYS OF POMPEII AS A SERIES WITH A BANGUP FINALE | By Michael Billington | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/gallery-view-the-met-makes-room-for-the-20th-century.html | GALLERY VIEW THE MET MAKES ROOM FOR THE 20TH CENTURY | By Grace Glueck | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/guitar-at-tully-hall-by-romero.html | GUITAR AT TULLY HALL BY ROMERO | By Tim Page | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/in-the-arts-critics-choices-159669.html | IN THE ARTS CRITICS CHOICES | By John S Wilson Jazz | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/in-the-arts-critics-choices-173826.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck Art | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/in-the-arts-critics-choices-173828.html | IN THE ARTS CRITICS CHOICES | By Jon Pareles Pop Music | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/in-the-arts-critics-choices-173829.html | IN THE ARTS CRITICS CHOICES | By Anna Kisselgoff Dance | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/jazz-barbara-carroll-singer.html | JAZZBARBARA CARROLL SINGER | By John S Wilson | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/leisure-early-to-plant-early-to-flower.html | LEISURE EARLY TO PLANTEARLY TO FLOWER | By Judy Glattstein | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/many-are-the-trios-and-many-are-their-virtues.html | MANY ARE THE TRIOS AND MANY ARE THEIR VIRTUES | By William Nazzaro | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/music-bungo-s-hilife-band.html | MUSICBUNGOS HILIFE BAND | By Jon Pareles | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/music-view-what-city-opera-need-now-is-success-on-the-stage.html | MUSIC VIEW WHAT CITY OPERA NEED NOW IS SUCCESS ON THE STAGE | By John Rockwell | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/numismatics-industry-organizes-to-combat-federal-controls.html | NUMISMATICSINDUSTRY ORGANIZES TO COMBAT FEDERAL CONTROLS | By Ed Reiter | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/old-and-new-acts-ignite-a-folk-rock-comeback.html | OLD AND NEW ACTS IGNITE A FOLKROCK COMEBACK | By Jon Pareles | TX 1-188326 | 1983-09-27 |

| | | | | |
|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/photography-view-this-show-is-a-walk-down-memory-lane.html | PHOTOGRAPHY VIEWTHIS SHOW IS A WALK DOWN MEMORY LANE | By Gene Thornton | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/sound-the-walkman-shrinks.html | SOUND THE WALKMAN SHRINKS | By Hans Fantel | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/stamps-commemoratives-honor-four-great-inventors.html | STAMPSCOMMEMORATIVES HONOR FOUR GREAT INVENTORS | By Samuel A Tower | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/television-week-160388.html | TELEVISION WEEK | By C Gerald Fraser Dramatic Tension | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/arts/tv-view-a-strong-late-night-contender-weighs-in.html | TV VIEW A STRONG LATENIGHT CONTENDER WEIGHS IN | By John J OConnor | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/a-spiritual-quid-pro-quo.html | A SPIRITUAL QUID PRO QUO | By Frances Taliaferro | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/about-books-and-authors-an-editor-s-favorite.html | ABOUT BOOKS AND AUTHORS An Editors Favorite | By Edwin McDowell | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/an-exiled-soviet-scholar.html | AN EXILED SOVIET SCHOLAR | HERBERT GOLD | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/an-outspoken-east-german-poet.html | AN OUTSPOKEN EAST GERMAN POET | By Joel Agee | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/children-s-books-173872.html | CHILDRENS BOOKS | By Mimi Sheraton | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/crime-165388.html | CRIME | By Newgate Callendar | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/doctors-operating.html | DOCTORS OPERATING | By Joe McGinniss | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/gentle-illuminations.html | GENTLE ILLUMINATIONS | By Michiko Kakutani | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/illegal-acts-against-illegal-aliens.html | ILLEGAL ACTS AGAINST ILLEGAL ALIENS | By Ronnie Dugger | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/luckiest-widow-in-the-west.html | LUCKIEST WIDOW IN THE WEST | By Mary Cantwell | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/nonfiction-in-brief-165405.html | NONFICTION IN BRIEF | By Martha Bayles | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Barbara Shulgasser | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Barbara Shulgasser | TX 1-188326 | 1983-09-27 |

| | | | | |
|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Judith Davison | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/nonimperial-presidency.html | NONIMPERIAL PRESIDENCY | By Robert Sherrill | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/obligation-fascination-and-intrigue.html | OBLIGATION FASCINATION AND INTRIGUE | By Judith Gies | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/reading-and-writing-the-modern-translator.html | READING AND WRITING THE MODERN TRANSLATOR | By Djr Bruckner | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/scholastic-aims-and-political-battles.html | SCHOLASTIC AIMS AND POLITICAL BATTLES | By Ronald Berman | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/the-zeal-of-a-man-of-letters.html | THE ZEAL OF A MAN OF LETTERS | By Denis Donoghue | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/three-american-poets.html | THREE AMERICAN POETS | By Richard Elman | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/what-ike-was-like.html | WHAT IKE WAS LIKE | By Drew Middleton | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/william-carlos-williams-s-rhythm-of-ideas.html | WILLIAM CARLOS WILLIAMSS RHYTHM OF IDEAS | By Hugh Kenner | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/books/worlds-that-dwindle-and-change.html | WORLDS THAT DWINDLE AND CHANGE | By Edith Milton | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/business/business-forum-bring-fair-play-to-taxing-of-perks.html | BUSINESS FORUM BRING FAIR PLAY TO TAXING OF PERKS | By Rep Fortney H Stark | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/business/business-forum-dont-punish-the-rich-they-make-jobs.html | BUSINESS FORUMDONT PUNISH THE RICH THEY MAKE JOBS | By John Schreiner | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/business/business-forum-whos-to-say-what-they-are-worth.html | BUSINESS FORUMWHOS TO SAY WHAT THEY ARE WORTH | By Michael J Romig | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/business/investing-tactics-of-a-maverick-money-manager.html | INVESTING TACTICS OF A MAVERICK MONEY MANAGER | By Fred R Bleakley | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/business/little-railroads-that-think-they-can.html | LITTLE RAILROADS THAT THINK THEY CAN | By Robert D Hershey Jr | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/business/nat-west-does-the-unexpected.html | NAT WEST DOES THE UNEXPECTED | By Robert A Bennett | TX 1-188326 | 1983-09-27 |

| | | | | |
|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/business/personal-finance-using-company-cash-for-college-costs.html | PERSONAL FINANCE USING COMPANY CASH FOR COLLEGE COSTS | By Deborah Rankin | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/business/prospects.html | PROSPECTS | By Clyde H Farnsworth | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/business/remembrance-of-investments-past.html | REMEMBRANCE OF INVESTMENTS PAST | By Lillian Friedman | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/business/the-testing-of-martin-feldstein.html | THE TESTING OF MARTIN FELDSTEIN | By Peter T Kilborn | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/business/union-oil-s-tenacious-chief-watches-a-dream-come-true.html | UNION OILS TENACIOUS CHIEF WATCHES A DREAM COME TRUE | By Thomas C Hayes | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/business/week-in-business-osborne-s-collapse-sobers-the-industry.html | WEEK IN BUSINESS OSBORNES COLLAPSE SOBERS THE INDUSTRY | By Nathaniel C Nash | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/business/what-s-new-in-small-business-entrepreneurship-what-is-it.html | WHATS NEW IN SMALL BUSINESS ENTREPRENEURSHIP WHAT IS IT | By David E Gumpert | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/business/whats-new-in-small-business-in-search-of-ethics.html | WHATS NEW IN SMALL BUSINESSIN SEARCH OF ETHICS | By David E Gumpert | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/business/whats-new-in-small-business-the-courtship-in-washington.html | WHATS NEW IN SMALL BUSINESSTHE COURTSHIP IN WASHINGTON | By David E Gumpert | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/big-business-in-space.html | BIG BUSINESS IN SPACE | By John Noble | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/customs-and-costumes.html | CUSTOMS AND COSTUMES | By Bh | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/fashion-profile.html | FASHION PROFILE | Fred Ferretti | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/fathers-and-sons.html | FATHERS AND SONS | BY Robert Farrar Capon | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/first-nights-at-the-met.html | FIRST NIGHTS AT THE MET | By Bh | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/food.html | food | By Craig Claiborne With Pierre Franey | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/guest-observer.html | Guest Observer | MAUREEN DOWD | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/home-design-in-praise-of-craftsmanship.html | HOME DESIGN IN PRAISE OF CRAFTSMANSHIP | By Marilyn Bethany | TX 1-188326 | 1983-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/on-language-the-case-for-malediction.html | On Language The Case For Malediction | By Richard Conniff | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/magazine/wine.html | WINE | By Frank J Priol | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/movies/a-film-festival-with-an-american-accent.html | A FILM FESTIVAL WITH AN AMERICAN ACCENT | By Michiko Kakutani | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/movies/alligators-weren-t-the-only-obstacles-to-cross-creek.html | ALLIGATORS WERENT THE ONLY OBSTACLES TO CROSS CREEK | By Stephen Farber | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/movies/film-view-at-the-box-office-summer-has-a-split-personality.html | FILM VIEW AT THE BOX OFFICE SUMMER HAS A SPLIT PERSONALITY | By Vincent Canby | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/movies/music-notes-a-lost-movie-score-to-be-heard.html | MUSIC NOTES A LOST MOVIE SCORE TO BE HEARD | By Tim Page | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/4-are-missing-in-ditching-off-li.html | 4 ARE MISSING IN DITCHING OFF LI | By Les Ledbetter | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/a-coup-for-cinema-club.html | A COUP FOR CINEMA CLUB | By Alvin Klein | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/a-little-texas-in-danbury.html | A LITTLE TEXAS IN DANBURY | By Steve Wosahla | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/a-personal-journey-into-the-islands-history.html | A PERSONAL JOURNEY INTO THE ISLANDS HISTORY | By Mitch Carucci | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/about-westchester-beyond-high-tech-high-touch.html | ABOUT WESTCHESTERBEYOND HIGH TECH HIGH TOUCH | By Lynne Ames | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/airport-study-cites-economic-benefits.html | AIRPORT STUDY CITES ECONOMIC BENEFITS | By Gary Kriss | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/alternatives-to-litigation.html | ALTERNATIVES TO LITIGATION | SANFORD M JAFFE | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/antidrug-bid-by-o-rourke-reid-uges-auto-bureau-shift.html | ANTIDRUG BID BY OROURKE REID UGES AUTO BUREAU SHIFT | By James Feron | TX 1-188326 | 1983-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/archdioceses-broadcaster-gets-a-new-assignment.html | ARCHDIOCESES BROADCASTER GETS A NEW ASSIGNMENT | By Pete Mobilia | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/art-a-gift-for-making-the-commonplace-seem-special.html | ARTA GIFT FOR MAKING THE COMMONPLACE SEEM SPECIAL | By Helen A Harrison | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/art-does-video-medium-have-a-future-stay-tuned.html | ARTDOES VIDEO MEDIUM HAVE A FUTURE STAY TUNED | By William Zimmer | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/battle-over-child-leads-to-inquiries.html | BATTLE OVER CHILD LEADS TO INQUIRIES | By Marian Courtney | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/cancer-treatment-closer-to-home.html | CANCER TREATMENT CLOSER TO HOME | By Evelyn Philips | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/casinos-in-jersey-catching-up-to-las-vegas.html | CASINOS IN JERSEY CATCHING UP TO LAS VEGAS | By Donald Janson | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/chamber-ensemble-strives-for-intimacy.html | CHAMBER ENSEMBLE STRIVES FOR INTIMACY | By R E Watson | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/city-hall-says-life-in-new-york-is-improving.html | CITY HALL SAYS LIFE IN NEW YORK IS IMPROVING | By Michael Goodwin | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/city-schools-still-have-300-openings-for-teachers.html | CITY SCHOOLS STILL HAVE 300 OPENINGS FOR TEACHERS | By Joyce Purnick | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/college-interviews-not-for-students-only.html | COLLEGE INTERVIEWS NOT FOR STUDENTS ONLY | By Barbara Klaus | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/confession-cited-in-witness-s-death.html | CONFESSION CITED IN WITNESSS DEATH | By Selwyn Raab | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/connecticut-guide-167386.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/contempt-ruling-in-a-brink-s-case.html | CONTEMPT RULING IN A BRINKS CASE | By Arnold H Lubasch | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/cooking-classes-available-for-novices-and-experts.html | COOKING CLASSES AVAILABLE FOR NOVICES AND EXPERTS | VALERIE SINCLAIR | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/crime-drive-seen-affecting-the-state.html | CRIME DRIVE SEEN AFFECTING THE STATE | By Joseph Deitch | TX 1-188326 | 1983-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/cuomo-names-17-to-insurance-investments-panel.html | CUOMO NAMES 17 TO INSURANCE INVESTMENTS PANEL | By William G Blair | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/dam-at-trout-fishery-opposed.html | DAM AT TROUT FISHERY OPPOSED | By Morgan McGinley | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/dam-imperils-historic-homes.html | DAM IMPERILS HISTORIC HOMES | By Gail Greco | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/daugherty-exhibit-in-westport.html | DAUGHERTY EXHIBIT IN WESTPORT | By Vivien Raynor | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/dining-out-almost-like-being-in-north-italy.html | DINING OUT ALMOST LIKE BEING IN NORTH ITALY | By Florence Fabricant | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/dining-out-handsome-setting-in-stamford.html | DINING OUT HANDSOME SETTING IN STAMFORD | By Patricia Brooks | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/dining-out-ironbound-lure-shifts-northward.html | DINING OUTIRONBOUND LURE SHIFTS NORTHWARD | By Anne Semmes | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/dining-out-vegetables-from-classic-recipes.html | DINING OUTVEGETABLES FROM CLASSIC RECIPES | By M H Reed | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/directors-resignation-stirs-guild-hall.html | DIRECTORS RESIGNATION STIRS GUILD HALL | By Barbara Delatiner | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/ex-lawyer-jailed-for-fraud-scheme.html | EXLAWYER JAILED FOR FRAUD SCHEME | By Joseph P Fried | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/farmers-weigh-effects-of-drought.html | FARMERS WEIGH EFFECTS OF DROUGHT | By Susan Kellam | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/fear-of-contamination-still-impedes-museum.html | FEAR OF CONTAMINATION STILL IMPEDES MUSEUM | By Wayne Biddle | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/filipinos-form-aquino-group.html | FILIPINOS FORM AQUINO GROUP | By Marian Courtney | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/flight-7-victims-remembered.html | FLIGHT 7 VICTIMS REMEMBERED | By Albert J Parisi | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/follow-up-on-the-news-church-in-conflict.html | FOLLOWUP ON THE NEWS Church in Conflict | By Richard Haitch | TX 1-188326 | 1983-09-27 |

| | | | | |
|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/follow-up-on-the-news-frogs-tongues.html | FOLLOWUP ON THE NEWS Frogs Tongues | By Richard Haitch | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/follow-up-on-the-news-sailing-for-profit.html | FOLLOWUP ON THE NEWS Sailing for Profit | By Richard Haitch | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/food-fresh-coriander-the-new-herb-on-the-block.html | FOOD FRESH CORIANDER THE NEW HERB ON THE BLOCK | By Florence Fabricant | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/gardening-when-house-plants-go-indoors-again.html | GARDENINGWHEN HOUSE PLANTS GO INDOORS AGAIN | By Carl Totemeier | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/gardening-when-house-plants-go-indoors-again.html | GARDENINGWHEN HOUSE PLANTS GO INDOORS AGAIN | By Carl Totemeier | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/gardening-when-house-plants-go-indoors-again.html | GARDENINGWHEN HOUSE PLANTS GO INDOORS AGAIN | By Carl Totemeier | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/gardening-when-house-plants-go-indoors-again.html | GARDENINGWHEN HOUSE PLANTS GO INDOORS AGAIN | By Carl Totemeier | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/getting-ones-mail-can-be-a-real-trip.html | GETTING ONES MAIL CAN BE A REAL TRIP | By Judith A Handelman | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/give-children-the-very-best-of-educations.html | GIVE CHILDREN THE VERY BEST OF EDUCATIONS | By Ellen Greenberg | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/half-tambourine-a-success.html | HALF TAMBOURINE A SUCCESS | By Christine Lyons | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/hightech-drive-looks-to-academe.html | HIGHTECH DRIVE LOOKS TO ACADEME | By Marian Courtney | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/home-clinic-how-and-why-caulking-is-a-house-s-all-weather-friend.html | HOME CLINIC HOW AND WHY CAULKING IS A HOUSES ALLWEATHER FRIEND | By Bernard Gladstone | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/how-alcoholics-affect-their-children.html | HOW ALCOHOLICS AFFECT THEIR CHILDREN | By Tessa Melvin | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/how-leadership-is-changing.html | HOW LEADERSHIP IS CHANGING | By Joseph J Fauliso | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/in-wilton-the-issue-is-liquor.html | IN WILTON THE ISSUE IS LIQUOR | By Peggy McCarthy | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/institute-to-study-women-s-issues.html | INSTITUTE TO STUDY WOMENS ISSUES | By Diane Cox | TX 1-188326 | 1983-09-27 |

| | | | | |
|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/interest-rekindled-in-recycling-plant.html | INTEREST REKINDLED IN RECYCLING PLANT | By Ellen Mitchell | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/it-s-official-fairfield-is-rich.html | ITS OFFICIAL FAIRFIELD IS RICH | By Eleanor Charles | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/its-time-to-open-the-bay.html | ITS TIME TO OPEN THE BAY | By Robin Young Roe | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/judge-to-hear-move-for-recall-of-the-mayor-of-atlantic-city.html | JUDGE TO HEAR MOVE FOR RECALL OF THE MAYOR OF ATLANTIC CITY | By Donald Janson | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/kean-backs-plan-on-licensing-of-teachers.html | KEAN BACKS PLAN ON LICENSING OF TEACHERS | By Priscilla van Tassel | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/lautenberg-offers-bill-to-aid-computer-training-in-schools.html | LAUTENBERG OFFERS BILL TO AID COMPUTER TRAINING IN SCHOOLS | By Jane Perlez | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/legal-notes-in-hot-pursuit-of-the-trivial-on-the-bench.html | LEGAL NOTES IN HOT PURSUIT OF THE TRIVIAL ON THE BENCH | By David Margolick | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/literary-manager-aids-the-hartman.html | LITERARY MANAGER AIDS THE HARTMAN | By Alvin Klein | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/long-island-guide-alls-fairs.html | LONG ISLAND GUIDE ALLS FAIRS | By Barbara Delatiner | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/long-islanders-after-ocean-prize-a-new-course.html | LONG ISLANDERS AFTER OCEAN PRIZE A NEW COURSE | By Lawrence Van Gelder | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/miss-new-york-takes-title-is-first-black-miss-america.html | MISS NEW YORK TAKES TITLE IS FIRST BLACK MISS AMERICA | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/mission-to-solve-mystery-in-the-deep.html | MISSION TO SOLVE MYSTERY IN THE DEEP | By Richard Weissmann | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/music-many-treats-for-those-who-plan-ahead.html | MUSIC MANY TREATS FOR THOSE WHO PLAN AHEAD | By Robert Sherman | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/nassau-s-penny-tax-story-to-be-con-t.html | NASSAUS PENNY TAX STORY TO BE CONT | By John T McQuiston | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/needs-of-children-examined.html | NEEDS OF CHILDREN EXAMINED | By Sandra Gardner | TX 1-188326 | 1983-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/new-anti-jewish-arson-attack-in-west-hartford.html | NEW ANTIJEWISH ARSON ATTACK IN WEST HARTFORD | By Philip Shenon | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/new-health-board-sought-on-pollution.html | NEW HEALTH BOARD SOUGHT ON POLLUTION | By Martin Gansberg | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/new-jersey-journal-165218.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/new-restrictions-on-driving-irk-16-and-17-year-olds-in-suffolk.html | NEW RESTRICTIONS ON DRIVING IRK 16 AND 17YEAROLDS IN SUFFOLK | By Judy Glass | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/noncommercial-film-series-roll-again.html | NONCOMMERCIAL FILM SERIES ROLL AGAIN | By John B OMahoney | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/our-vegetarian-family.html | OUR VEGETARIAN FAMILY | By Nissa Simon | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/parents-ask-judge-to-let-their-comatose-son-die.html | PARENTS ASK JUDGE TO LET THEIR COMATOSE SON DIE | By James Barron | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/permanent-ban-on-uranium-exploration-is-sought-in-jersey.html | PERMANENT BAN ON URANIUM EXPLORATION IS SOUGHT IN JERSEY | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/playing-the-presidential-slots.html | PLAYING THE PRESIDENTIAL SLOTS | By Joseph F Sullivan | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/primary-results-yield-some-surprises.html | PRIMARY RESULTS YIELD SOME SURPRISES | By James Feron | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/program-aids-the-hearing-impaired.html | PROGRAM AIDS THE HEARING IMPAIRED | By Peggy McCarthy | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/program-on-williams-will-begin-today.html | PROGRAM ON WILLIAMS WILL BEGIN TODAY | By Rachelle Depalma | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/reactions-vary-on-downing-of-flight-7.html | REACTIONS VARY ON DOWNING OF FLIGHT 7 | By Peggy McCarthy | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/realestate-mysteries.html | REALESTATE MYSTERIES | By Paul Q Beeching | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/religious-leaders-decry-arson.html | RELIGIOUS LEADERS DECRY ARSON | By Martin Gansberg | TX 1-188326 | 1983-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/salisbury-plans-its-festival.html | SALISBURY PLANS ITS FESTIVAL | By Frances Phipps | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/school-opens-year-after-fire.html | SCHOOL OPENS YEAR AFTER FIRE | By Leonard J Grimaldi | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/scripts-on-the-menu.html | SCRIPTS ON THE MENU | By Alvin Klein | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/sculpture-kept-them-guessing.html | SCULPTURE KEPT THEM GUESSING | By Mary Cummings | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/state-considers-consumer-board.html | STATE CONSIDERS CONSUMER BOARD | By Josh Barbanel | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/suicidal-behavior-on-rise-among-teenagers.html | SUICIDAL BEHAVIOR ON RISE AMONG TEENAGERS | By Rona Kavee | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/suit-challenges-new-yonkers-council.html | SUIT CHALLENGES NEW YONKERS COUNCIL | By Franklin Whitehouse | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/taking-some-time-to-make-family-home-and-car-safe.html | TAKING SOME TIME TO MAKE FAMILY HOME AND CAR SAFE | By Roberta Hershenson | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/the-good-that-men-do-lives-on-the-bad-is-buried.html | THE GOOD THAT MEN DO LIVES ON THE BAD IS BURIED | By Barbara Meyer | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/theater-review-black-coffee-gives-a-taste-of-christie.html | THEATER REVIEW BLACK COFFEE GIVES A TASTE OF CHRISTIE | By Leah D Frank | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/two-oneroom-schoolhouses-are-getting-put-to-new-use.html | TWO ONEROOM SCHOOLHOUSES ARE GETTING PUT TO NEW USE | By Anne B Silverman | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/uconntorrington-opens-in-reprieve.html | UCONNTORRINGTON OPENS IN REPRIEVE | By Laurie A ONeill | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/upkeep-of-bridges-scrutinized.html | UPKEEP OF BRIDGES SCRUTINIZED | By Richard L Madden | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/victorian-event-set-in-cape-may.html | VICTORIAN EVENT SET IN CAPE MAY | By Doris Ballard | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/warm-spell-delays-new-york-mcintosh-harvest.html | WARM SPELL DELAYS NEW YORK MCINTOSH HARVEST | By Harold Faber | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/westchester-guide-167368.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/what-put-the-flea-in-a-market.html | WHAT PUT THE FLEA IN A MARKET | By Fritz Davis | TX 1-188326 | 1983-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/wiener-war-inquiry-leads-to-indictment-of-12-in-jersey.html | WIENER WAR INQUIRY LEADS TO INDICTMENT OF 12 IN JERSEY | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/nyregion/yales-nuclear-emperor-to-grow-even-more.html | YALES NUCLEAR EMPEROR TO GROW EVEN MORE | By John J Geoghegan 3d | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/obituaries/cardinal-medeiros-of-boston-dies-after-coronary-bypass-operation.html | CARDINAL MEDEIROS OF BOSTON DIES AFTER CORONARY BYPASS OPERATION | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/obituaries/dr-walter-langer-founder-of-evyan-perfume-concern.html | DR WALTER LANGER FOUNDER OF EVYAN PERFUME CONCERN | By Wolfgang Saxon | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/obituaries/roy-andries-de-groot-wine-and-food-critic.html | ROY ANDRIES DE GROOT WINE AND FOOD CRITIC | By Shawn G Kennedy | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/another-1914.html | ANOTHER 1914 | By Stanley Hoffmann | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/atoms-for-argies.html | ATOMS FOR ARGIES | By William Safire | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/lebanons-troubles-surpass-our-solutions.html | LEBANONS TROUBLES SURPASS OUR SOLUTIONS | By If Stone | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/to-rescue-public-radio.html | TO RESCUE PUBLIC RADIO | By Lawrence Lader | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/opinion/washington-leave-it-to-the-marines.html | WASHINGTON LEAVE IT TO THE MARINES | By James Reston | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/federal-mortgage-tax-credit-bill-raises-concerns.html | FEDERAL MORTGAGE TAXCREDIT BILL RAISES CONCERNS | By Ronald Smothers | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/first-job-first-search-for-a-city-apartment.html | FIRST JOB FIRST SEARCH FOR A CITY APARTMENT | By Lisa Belkin | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/if-you-re-thinking-of-living-in-nutley.html | IF YOURE THINKING OF LIVING IN NUTLEY | By Mark B Roman | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/it-s-tough-to-sublet-in-a-co-op.html | ITS TOUGH TO SUBLET IN A COOP | By Dorothy J Gaiter | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/landlord-s-approval-is-crucial.html | LANDLORDS APPROVAL IS CRUCIAL | By Andree Brooks | TX 1-188326 | 1983-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/law-restricts-assessments-on-new-condominiums.html | LAW RESTRICTS ASSESSMENTS ON NEW CONDOMINIUMS | By Alan S Oser | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/realestate/postings-fighting-city-hall.html | POSTINGS FIGHTING CITY HALL | By Shawn G Kennedy | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/a-498-concession-that-track-athletes-deserve.html | A 498 CONCESSION THAT TRACK ATHLETES DESERVE | By Bud Greenspan | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/belmont-turf-race-to-first-approach.html | BELMONT TURF RACE TO FIRST APPROACH | By Steven Crist | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/brown-edges-yale.html | Brown Edges Yale | By Alex Yannis | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/cubs-hit-orosco-hard-and-win-by-7-6.html | CUBS HIT OROSCO HARD AND WIN BY 76 | By Joseph Durso | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/dying-wind-stops-australia-iis-bid.html | Dying Wind Stops Australia IIs Bid | BY Joanne A Fishman | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/family-reunions-abound.html | FAMILY REUNIONS ABOUND | By William J Miller | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/grambling-victorious-in-stadium.html | GRAMBLING VICTORIOUS IN STADIUM | By William C Rhoden | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/harvard-tops-columbia-43-14.html | HARVARD TOPS COLUMBIA 4314 | By James Tuite | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/indians-edge-yanks-in-9th-7-6.html | INDIANS EDGE YANKS IN 9TH 76 | By Jane Gross | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/iowa-defeats-penn-state-42-34.html | IOWA DEFEATS PENN STATE 4234 | By Gordon S White Jr Special To the New York Times | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/kinard-developing-slowly-for-giants.html | Kinard Developing Slowly for Giants | By Frank Litsky | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/mamede-wins.html | MAMEDE WINS | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/mcneil-and-jets-must-avoid-fumbles.html | McNeil and Jets Must Avoid Fumbles | By Gerald Eskenazi | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/nebraska-gets-780-yards-to-win-84-13.html | Nebraska Gets 780 Yards to Win 8413 | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/no-headline-173543.html | No Headline | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/phils-stay-tied-for-first-place.html | PHILS STAY TIED FOR FIRST PLACE | By Craig Wolff | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/pressure-and-pride-in-a-pennant-race.html | PRESSURE AND PRIDE IN A PENNANT RACE | By Harvey Frommer | TX 1-188326 | 1983-09-27 |

| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/ray-williams-back-with-knicks.html | RAY WILLIAMS BACK WITH KNICKS | By Robert Mcg Thomas Jr | TX 1-188326 | 1983-09-27 |
|---|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/rutgers-42-22-loser-to-boston-college.html | RUTGERS 4222 LOSER TO BOSTON COLLEGE | BY Michael Katz | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/some-strengths-shift-in-city.html | SOME STRENGTHS SHIFT IN CITY | By William C Rhoden | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/sports-of-the-times-chilly-night-at-shea.html | SPORTS OF THE TIMES CHILLY NIGHT AT SHEA | By George Vecsey | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/sports-of-the-times-why-the-jets-will-move.html | SPORTS OF THE TIMES WHY THE JETS WILL MOVE | By Dave Anderson | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/sunny-s-halo-wins-in-a-romp.html | SUNNYS HALO WINS IN A ROMP | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/syracuse-defeats-northwestern-35-0.html | Syracuse Defeats Northwestern 350 | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/texas-routs-auburn-by-20-7.html | Texas Routs Auburn by 207 | BY Kent Hannon | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/the-private-side-of-landry-belies-his-public-image.html | THE PRIVATE SIDE OF LANDRY BELIES HIS PUBLIC IMAGE | By Michael Janofsky | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/us-olympic-hockey-team-faces-a-tough-task.html | US Olympic Hockey Team Faces a Tough Task | By Lawrie Mifflin | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/washington-overcomes-michigan-25-24.html | WASHINGTON OVERCOMES MICHIGAN 2524 | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/white-sox-clinch-west-title.html | White Sox Clinch West Title | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/sports/zoeller-leads-by-six-in-celebrity-classic.html | Zoeller Leads by Six In Celebrity Classic | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/style/donating-wigs-to-cancer-patients.html | DONATING WIGS TO CANCER PATIENTS | By Judy Klemesrud | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/theater/ben-kingsley-leaps-from-gandhi-to-kean.html | BEN KINGSLEY LEAPS FROM GANDHI TO KEAN | By Judy Klemesrud | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/theater/stage-cabaaret-musical.html | STAGE CABAARET MUSICAL | By Stephen Holden | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/theater/stage-musical-set-in-new-orleans.html | STAGE MUSICAL SET IN NEW ORLEANS | By Mel Gussow | TX 1-188326 | 1983-09-27 |

| | | | | |
|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/theater/stage-view-would-chekhov-have-embraced-this-vanya.html | STAGE VIEW WOULD CHEKHOV HAVE EMBRACED THIS VANYA | By Benedict Nightigale | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/correspondent-s-choice-vienna-s-grand-hotel-for-music-lovers.html | CORRESPONDENTS CHOICE VIENNAS GRAND HOTEL FOR MUSIC LOVERS | By R W Apple Jr | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/l-a-rococo-hideaway-in-france-168096.html | A ROCOCO HIDEAWAY IN FRANCE | By Oliver Bernier | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/opening-the-gates-to-charleston.html | OPENING THE GATES TO CHARLESTON | By George McMillan | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/practical-traveler.html | PRACTICAL TRAVELER | By Stanley Carr | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/rediscovering-200-years-of-dutch-folk-life.html | REDISCOVERING 200 YEARS OF DUTCH FOLK LIFE | By Michael Kammen | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/sailing-the-coast-of-maine.html | SAILING THE COAST OF MAINE | By Susan Butler | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/the-adam-family-s-edinburgh.html | THE ADAM FAMILYS EDINBURGH | By Garry Wills | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/travel-advisory-165438.html | TRAVEL ADVISORY | By Lawrence Van Gelder | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/what-s-doing-in-mexico-city.html | WHATS DOING IN MEXICO CITY | By Richard J Meislin | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/travel/wyoming-prospects.html | WYOMING PROSPECTS | By Ruth Rudner | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/agency-is-selling-federal-housing.html | AGENCY IS SELLING FEDERAL HOUSING | By Robert Pear | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/aide-to-mrs-reagan-named.html | Aide to Mrs Reagan Named | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/around-the-nation-death-of-singer-s-wife-linked-to-methadone.html | AROUND THE NATION Death of Singers Wife Linked to Methadone | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/around-the-nation-florida-puts-60-day-ban-on-the-pesticide-edb.html | AROUND THE NATION Florida Puts 60Day Ban On the Pesticide EDB | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/around-the-nation-most-of-alaska-to-go-under-one-time-zone.html | AROUND THE NATION Most of Alaska to Go Under One Time Zone | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/article-171714-no-title.html | Article 171714  No Title | AP | TX 1-188326 | 1983-09-27 |

| | | | | |
|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/bids-open-for-seat-of-henry-jackson.html | BIDS OPEN FOR SEAT OF HENRY JACKSON | By Wallace Turner | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/elusive-disease-is-killing-off-giraffe-herd-at-baltimore-zoo.html | ELUSIVE DISEASE IS KILLING OFF GIRAFFE HERD AT BALTIMORE ZOO | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/first-synthetic-chromosome-reported-made.html | FIRST SYNTHETIC CHROMOSOME REPORTED MADE | By Walter Sullivan | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/high-school-aptitute-test-scores-holding-steady.html | HIGH SCHOOL APTITUTE TEST SCORES HOLDING STEADY | By Gene I Maeroff | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/high-tech-is-no-jobs-panacea-experts-say.html | HIGH TECH IS NO JOBS PANACEA EXPERTS SAY | By William Serrin | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/higher-risks-seen-in-new-epa-rules.html | HIGHER RISKS SEEN IN NEW EPA RULES | By Philip Shabecoff Special To the New York Times | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/indictments-end-year-s-hunt-in-murder-of-ohio-postmaster.html | INDICTMENTS END YEARS HUNT IN MURDER OF OHIO POSTMASTER | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/jobless-man-in-doctor-ruse-makes-two-hospitals-home.html | JOBLESS MAN IN DOCTOR RUSE MAKES TWO HOSPITALS HOME | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/judge-orders-a-girl-treated-for-cancer-but-ruling-is-stayed.html | JUDGE ORDERS A GIRL TREATED FOR CANCER BUT RULING IS STAYED | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/new-mexico-mosque-focus-of-small-colony-of-moslems.html | NEW MEXICO MOSQUE FOCUS OF SMALL COLONY OF MOSLEMS | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/peril-seen-in-cleanup-delays-at-three-mile-island.html | PERIL SEEN IN CLEANUP DELAYS AT THREE MILE ISLAND | By Clyde H Farnsworth | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/protestants-increase-use-of-businesslike-reviews-of-ministers.html | PROTESTANTS INCREASE USE OF BUSINESSLIKE REVIEWS OF MINISTERS | By Charles Austin | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/reagan-asserts-downing-of-jet-isolates-moscow.html | REAGAN ASSERTS DOWNING OF JET ISOLATES MOSCOW | By Bernard Gwertzman Special To the New York Times | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/reagan-s-campaign-advisers-say-he-would-face-tough-race-in-84.html | REAGANS CAMPAIGN ADVISERS SAY HE WOULD FACE TOUGH RACE IN 84 | By Steven R Weisman Special To the New York Times | TX 1-188326 | 1983-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/school-panel-links-mmerit-pay-to-the-progress-of-students.html | SCHOOL PANEL LINKS MMERIT PAY TO THE PROGRESS OF STUDENTS | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/tv-ads-by-teacher-union.html | TV Ads by Teacher Union | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/us-funds-sought-in-florida-to-save-imperiled-sparrow.html | US FUNDS SOUGHT IN FLORIDA TO SAVE IMPERILED SPARROW | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/us-tells-of-hope-over-grain-deals.html | US TELLS OF HOPE OVER GRAIN DEALS | By Seth S King | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/us-won-t-appeal-granting-of-asylum-to-south-african.html | US Wont Appeal Granting Of Asylum to South African | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/usseeks-to-preserve-ship-sunk-in-pearl-harbour-attack.html | USSEEKS TO PRESERVE SHIP SUNK IN PEARL HARBOUR ATTACK | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/us/welfare-cutoff-swelling-philadelphia-s-homeless.html | WELFARE CUTOFF SWELLING PHILADELPHIAS HOMELESS | By William Robbins | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/a-quaking-japan-gets-ready-for-the-big-one.html | A QUAKING JAPAN GETS READY FOR THE BIG ONE | By Clyde Haberman | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/aches-amid-the-pains-of-growth-in-zimbabwe.html | ACHES AMID THE PAINS OF GROWTH IN ZIMBABWE | By Michael T Kaufman | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/argentina-offered-peronism-without-peron.html | ARGENTINA OFFERED PERONISM WITHOUT PERON | By Lydia Chavez | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/as-the-stakes-go-up-syria-s-cards-will-be-tough-to-beat.html | AS THE STAKES GO UP SYRIAS CARDS WILL BE TOUGH TO BEAT | By Thomas L Friedman | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/connecticut-s-emerging-black-vote.html | CONNECTICUTS EMERGING BLACK VOTE | By Susan Chira | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/democrats-seek-social-gains-amid-frustration.html | DEMOCRATS SEEK SOCIAL GAINS AMID FRUSTRATION | By Steven R Roberts | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/do-lower-statistics-mean-less-crime.html | DO LOWER STATISTICS MEAN LESS CRIME | By Leslie Maitland Werner | TX 1-188326 | 1983-09-27 |

| | | | | |
|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/don-t-count-economic-rights-as-civil-rights-some-argue.html | DONT COUNT ECONOMIC RIGHTS AS CIVIL RIGHTS SOME ARGUE | By Robert Pear | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/friend-and-foe-cite-reagan-s-masterful-use-of-incumbecy.html | FRIEND AND FOE CITE REAGANS MASTERFUL USE OF INCUMBECY | By Francis X Clines | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/ideas-trends-173756.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/ideas-trends-173856.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/ideas-trends-173860.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/ideas-trends-173863.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/no-truce-yet-for-reagan-in-congress-or-lebanon.html | NO TRUCE YET FOR REAGAN IN CONGRESS OR LEBANON | By Bernard Gwertzman | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/taxeslayoffs-and-racism-put-french-in-morose-mood.html | TAXESLAYOFFS AND RACISM PUT FRENCH IN MOROSE MOOD | By John Vinocur | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-nation-an-easy-win-in-baltimore.html | THE NATION An Easy Win In Baltimore | By Carlyle Douglas Michael Wright and Caroline Herron Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-nation-gop-derailed-in-california.html | THE NATION GOP Derailed In California | By Carlyle Douglas Michael Wright and Caroline Herron | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-nation-it-s-no-longer-political-poison.html | THE NATION Its No Longer Political Poison | By Carlyle Douglas Michael Wright and Caroline Herron | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-push-to-rebuild-will-leave-no-stone-unturned.html | THE PUSH TO REBUILD WILL LEAVE NO STONE UNTURNED | By Edward A Gargan | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-region-172423.html | THE REGION | By Alan Finder and Richard Levine | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-region-173718.html | THE REGION | By Alan Finder and Richard Levine | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weekinreview/the-region-conn-learns-by-experience.html | THE REGION Conn Learns By Experience | By Alan Finder and Richard Levine | TX 1-188326 | 1983-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weeki nreview/the-region-crying-foul-over-fish.html | THE REGION Crying Foul Over Fish | By Alan Finder and Richard Levine | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weeki nreview/the-world-a-cloudy-dawn-in-jerusalem.html | THE WORLD A Cloudy Dawn In Jerusalem | By Henry Giniger and Mill Freudenheim | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weeki nreview/the-world-chile-counts-the-years.html | THE WORLD Chile Counts The Years | By Henry Giniger and Mill Freudenheim | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weeki nreview/the-world-getting-tough-with-congress-on-central-america.html | THE WORLD Getting Tough With Congress on Central America | By Henry Giniger and Mill Freudenheim | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weeki nreview/the-world-spain-fires-a-general.html | THE WORLD Spain Fires A General | By Henry Giniger and Mill Freudenheim | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weeki nreview/tide-of-mediocrity-may-not-be-rising-as-fast-as-it-seems.html | TIDE OF MEDIOCRITY MAY NOT BE RISING AS FAST AS IT SEEMS | By Edward B Fiske | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weeki nreview/tokyo-is-carefully-angry-at-the-lack-of-sincerity.html | TOKYO IS CAREFULLY ANGRY AT THE LACK OF SINCERITY | By Clyde Haberman | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weeki nreview/where-some-see-a-forest-others-see-a-tree-factory.html | WHERE SOME SEE A FOREST OTHERS SEE A TREE FACTORY | By Douglas Martin | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/weeki nreview/will-of-iron-veins-of-coal.html | WILL OF IRON VEINS OF COAL | By Carlyle C Douglas Michael Wright and Caroline Herron | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/2-more-british-carriers-off-to-mediterranean.html | 2 More British Carriers Off to Mediterranean | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/battle-for-lebanon-the-plo-re-emerges.html | BATTLE FOR LEBANON THE PLO REEMERGES | By Drew Middleton | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/canadian-olympic-site-runs-into-problems.html | CANADIAN OLYMPIC SITE RUNS INTO PROBLEMS | By Douglas Martin | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/china-lists-3-obstacles-to-closer-soviet-relations.html | CHINA LISTS 3 OBSTACLES TO CLOSER SOVIET RELATIONS | By Colin Campbell | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/generals-still-call-the-tune-in-poland.html | GENERALS STILL CALL THE TUNE IN POLAND | By John Kifner | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/how-2-governors-reached-decision.html | HOW 2 GOVERNORS REACHED DECISION | By Robert D McFadden | TX 1-188326 | 1983-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/jet-incident-adds-insights-about-russian-military.html | JET INCIDENT ADDS INSIGHTS ABOUT RUSSIAN MILITARY | By John F Burns | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/kremlin-decides-gromyko-won-t-go-to-un-assembly.html | KREMLIN DECIDES GROMYKO WONT GO TO UN ASSEMBLY | By Serge Schmemann Special To the New York Times | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/lebanese-christians-fear-results-of-defeat-in-shuf.html | LEBANESE CHRISTIANS FEAR RESULTS OF DEFEAT IN SHUF | By E J Dionne Jr | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/nine-poles-fly-to-west-berlin-pursued-by-soviet-warplanes.html | Nine Poles Fly to West Berlin Pursued by Soviet Warplanes | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/rush-to-climb-ararat-gives-a-town-a-lift.html | RUSH TO CLIMB ARARAT GIVES A TOWN A LIFT | By Marvine Howe | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/seoul-setting-a-quick-pace-on-88-games.html | SEOUL SETTING A QUICK PACE ON 88 GAMES | By Clyde Haberman | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/soviet-s-defenses-called-inflexible.html | SOVIETS DEFENSES CALLED INFLEXIBLE | By Richard Halloran | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/soviet-sub-searching-for-airliner.html | SOVIET SUB SEARCHING FOR AIRLINER | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/tremor-jolts-philippines.html | Tremor Jolts Philippines | AP | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/ulster-team-is-seeking-us-investment.html | ULSTER TEAM IS SEEKING US INVESTMENT | By Jon Nordheimer | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/un-urged-to-help-arrange-ethiopia-truce.html | UN URGED TO HELP ARRANGE ETHIOPIA TRUCE | By Kathleen Teltsch | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/us-warships-fire-on-lebanon-area-held-by-damascus.html | US WARSHIPS FIRE ON LEBANON AREA HELD BY DAMASCUS | By Thomas L Friedman Special To the New York Times | TX 1-188326 | 1983-09-27 |
| 1983-09-18 | https://www.nytimes.com/1983/09/18/world/world-bank-says-africa-is-creating-a-crisis.html | WORLD BANK SAYS AFRICA IS CREATING A CRISIS | By Bernard Weinraub | TX 1-188326 | 1983-09-27 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/concert-o-jays-top-pop-soul-bill.html | CONCERT OJAYS TOP POPSOUL BILL | By Stephen Holden | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/dance-usage-satirical-sketches.html | DANCE USAGE SATIRICAL SKETCHES | By Jack Anderson | TX 1-177938 | 1983-09-22 |

| | | | | |
|---|---|---|---|---|
| 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/florence-still-debates-return-of-dante-s-bones.html | Florence Still Debates Return of Dantes Bones | AP | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/irving-berlin-is-back-on-the-pop-charts.html | IRVING BERLIN IS BACK ON THE POP CHARTS | By Jon Pareles | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/music-bridge-by-levick.html | MUSIC BRIDGE BY LEVICK | By Edward Rothstein | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/newest-wing-at-met-completes-first-phase.html | NEWEST WING AT MET COMPLETES FIRST PHASE | By Michael Brenson | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/no-headline-173878.html | No Headline | By Christopher LehmannHaupt | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/recital-michael-haberkorn.html | RECITAL MICHAEL HABERKORN | By Tim Page | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/rock-at-ritz-mitch-ryder-comes-back.html | ROCK AT RITZ MITCH RYDER COMES BACK | By Stephen Holden | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/arts/tv-george-burns-s-80-stage-years.html | TV GEORGE BURNSS 80 STAGE YEARS | By John J OConnor | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/books/crowds-at-5th-ave-book-fair-see-origami-cartoonists-and-writers.html | CROWDS AT 5TH AVE BOOK FAIR SEE ORIGAMI CARTOONISTS AND WRITERS | By Edwin McDowell | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-175568.html | ADVERTISING | By Philip H Dougherty DArcy Over 100 Million On Buckingham Billing  Special To the New York Times | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-challenge-to-p-g-ad-leads-to-modification.html | ADVERTISING Challenge to P  G Ad Leads to Modification | By Philip H Dougherty | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-dancer-gets-simplicity-venet-wins-2-accounts.html | ADVERTISING Dancer Gets Simplicity Venet Wins 2 Accounts | By Philip H Dougherty | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-grey-creamer-finalists-for-kiss-photo-unit.html | ADVERTISING Grey Creamer Finalists For KISs Photo Unit | By Philip H Dougherty | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-new-effort-to-verify-tv-ad-use.html | Advertising New Effort To Verify TV Ad Use | Philip H Dougherty | TX 1-177938 | 1983-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-ogilvy-and-grey-benefit-from-beecham-s-move.html | ADVERTISING Ogilvy and Grey Benefit From Beechams Move | By Philip H Dougherty | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/advertising-port-authority-job-for-william-s-doyle.html | ADVERTISING Port Authority Job For William S Doyle | By Philip H Dougherty | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/chilean-s-bid-for-a-comeback.html | CHILEANS BID FOR A COMEBACK | By Stephen Kinzer | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/commodities-why-grain-and-bean-prices-fell.html | Commodities Why Grain And Bean Prices Fell | Elizabeth M Fowler | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/eastern-bloc-losing-markets.html | EASTERN BLOC LOSING MARKETS | By John Tagliabue | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/grain-sales-to-soviet-increasing.html | GRAIN SALES TO SOVIET INCREASING | AP | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/lenders-to-3d-world-growing-role.html | LENDERS TO 3D WORLD GROWING ROLE | By Clyde H Farnsworth | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/market-place-group-rotation-and-moods.html | Market Place Group Rotation And Moods | Vartanig G Vartan | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/new-price-strategy-for-grand-union.html | NEW PRICE STRATEGY FOR GRAND UNION | By Stephen Daly | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/prices-paid-inch-up-for-steel-sheet.html | PRICES PAID INCH UP FOR STEEL SHEET | By Steven Greenhouse | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/reports-warn-of-dangers-of-us-oil-policy.html | Reports Warn of Dangers of US Oil Policy | AP | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/search-for-new-bond-futures.html | SEARCH FOR NEW BOND FUTURES | By Michael Quint | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/tennessee-bank-fails.html | Tennessee Bank Fails | AP | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/utilities-try-to-curb-growth.html | UTILITIES TRY TO CURB GROWTH | By Matthew L Wald | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/business/washington-watch-coal-slurry-bill-gains-in-house.html | Washington Watch Coal Slurry Bill Gains in House | Robert D Hershey Jr | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/movies/mexico-tries-to-help-its-lethargic-film-industry.html | MEXICO TRIES TO HELP ITS LETHARGIC FILM INDUSTRY | By Aljean Harmetz | TX 1-177938 | 1983-09-22 |

| | | | | |
|---|---|---|---|---|
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/3-die-as-blaze-sweeps-4-fire-i-houses.html | 3 DIE AS BLAZE SWEEPS 4 FIRE I HOUSES | By Edward A Gargan | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/7-democrats-visit-new-york-seeking-votes-for-presidency.html | 7 DEMOCRATS VISIT NEW YORK SEEKING VOTES FOR PRESIDENCY | By Frank Lynn | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/addabbo-is-leader-in-raising-of-funds-in-new-york-region.html | ADDABBO IS LEADER IN RAISING OF FUNDS IN NEW YORK REGION | By Jane Perlez | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/an-anesthetist-cardiac-arrest-and-an-inquiry.html | AN ANESTHETIST CARDIAC ARREST AND AN INQUIRY | By Seth Mydans | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/black-leaders-praise-choice-of-first-black-miss-america.html | BLACK LEADERS PRAISE CHOICE OF FIRST BLACK MISS AMERICA | AP | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/bridge-two-from-italian-blue-team-are-getting-together-again.html | Bridge Two From Italian Blue Team Are Getting Together Again | By Alan Truscott | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/innovative-zoning-plan-could-aid-theaters.html | INNOVATIVE ZONING PLAN COULD AID THEATERS | By Martin Gottlieb | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/li-man-and-son-are-injured-as-sailboat-engine-explodes.html | LI Man and Son Are Injured As Sailboat Engine Explodes | AP | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/liberties-unit-faces-discord-and-a-deficit.html | LIBERTIES UNIT FACES DISCORD AND A DEFICIT | By David Margolick | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/new-york-day-by-day-fare-from-everywhere.html | NEW YORK DAY BY DAY Fare From Everywhere | By Laurie Johnston and Susan Heller Anderson | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/new-york-day-by-day-new-angles-on-art.html | NEW YORK DAY BY DAY New Angles on Art | By Laurie Johnston and Susan Heller Anderson | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/new-york-day-by-day-new-york-cultural-groups-get-22-challenge-grants.html | NEW YORK DAY BY DAY New York Cultural Groups Get 22 Challenge Grants | By Laurie Johnston and Susan Heller Anderson | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/new-york-day-by-day-soiree-steeped-in-history.html | NEW YORK DAY BY DAY Soiree Steeped in History | By Laurie Johnston and Susan Heller Anderson | TX 1-177938 | 1983-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/new-york-day-by-day-wagner-and-more-wagner.html | NEW YORK DAY BY DAY Wagner and More Wagner | By Laurie Johnston and Susan Heller Anderson | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/reporter-s-notebook-hopes-of-change-in-city-schools.html | REPORTERS NOTEBOOK HOPES OF CHANGE IN CITY SCHOOLS | By Joyce Purnick | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/sniper-in-bronx-kills-1-hurts-1-on-expressway.html | SNIPER IN BRONX KILLS 1 HURTS 1 ON EXPRESSWAY | By Robert D McFadden | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/stations-that-time-and-trains-have-passed-by.html | STATIONS THAT TIME AND TRAINS HAVE PASSED BY | By Paul Hemp | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/to-first-black-miss-america-victory-is-a-means-to-an-end.html | TO FIRST BLACK MISS AMERICA VICTORY IS A MEANS TO AN END | By Susan Chira | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/nyregion/volunteer-executives-find-jobs-make-tough-demands.html | VOLUNTEER EXECUTIVES FIND JOBS MAKE TOUGH DEMANDS | By Philip Shenon | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/abroad-at-home-flouting-the-law.html | ABROAD AT HOME FLOUTING THE LAW | By Anthony Lewis | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/for-a-marshall-plan-ii.html | FOR A MARSHALL PLAN II | By Wassily Leontief | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/hightech-will-hurt-women.html | HIGHTECH WILL HURT WOMEN | By Amy Dru Stanley | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/opinion/in-the-nation-a-policy-revealed.html | IN THE NATION A POLICY REVEALED | By Tom Wicker | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/a-collision-of-courses.html | A COLLISION OF COURSES | By George Vecsey | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/australia-ii-sets-a-record-in-victory.html | AUSTRALIA II SETS A RECORD IN VICTORY | BY Joanne Fishman | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/clerc-bows-to-arias.html | CLERC BOWS TO ARIAS | AP | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/color-penn-state-0-3-blue.html | COLOR PENN STATE 03 BLUE | By Gordon S White Jr | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/eagles-spoil-elway-homecoming-13-10.html | Eagles Spoil Elway Homecoming 1310 | By Michael Janofsky | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/jets-stunned-by-patriots-23-13-giants-are-beaten.html | JETS STUNNED BY PATRIOTS 2313 GIANTS ARE BEATEN | By Gerald Eskenazi Special To the New York Times | TX 1-177938 | 1983-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/loss-hurts-notre-dame-but-faust-remains-hopeful.html | LOSS HURTS NOTRE DAME BUT FAUST REMAINS HOPEFUL | By Steve Cady | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/mears-sets-mark-for-indy-cars.html | Mears Sets Mark For Indy Cars | AP | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/moon-spirit-wins-at-belmont.html | Moon Spirit Wins at Belmont | By Steven Crist | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/no-headline-174975.html | No Headline | By Nelson Bryant | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/phils-win-take-first-alone.html | PHILS WIN TAKE FIRST ALONE | By Craig Wolff | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/pirate-streak-ends-as-expos-win-5-2.html | PIRATE STREAK ENDS AS EXPOS WIN 52 | By James Tuite | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/question-box.html | Question Box | By S Lee Kanner | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/robertson-case-stirs-anger.html | ROBERTSON CASE STIRS ANGER | By Jane Gross | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/sports-world-specials-a-new-career.html | SPORTS WORLD SPECIALS A New Career | By Robert Mcg Thomas Jr and Lawrie Mifflin | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/sports-world-specials-a-sporting-venture.html | SPORTS WORLD SPECIALS A Sporting Venture | By Robert Mcg Thomas Jr and Lawrie Mifflin | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/sports-world-specials-field-hockey-patron.html | SPORTS WORLD SPECIALS Field Hockey Patron | By Robert Mcg Thomas Jr and Lawrie Mifflin | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/sports-world-specials-fighting-hunger.html | SPORTS WORLD SPECIALS Fighting Hunger | By Robert Mcg Thomas Jr and Lawrie Mifflin | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/strawberry-begins-to-fulfill-his-promise.html | STRAWBERRY BEGINS TO FULFILL HIS PROMISE | By Joseph Durso | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/we-re-struttin-too-much.html | Were Struttin Too Much | DAVE ANDERSON | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/sports/yanks-split-doubleheader.html | Yanks Split Doubleheader | By Jane Gross | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/style/gifted-3-year-olds-go-to-class-at-columbia.html | GIFTED 3YEAROLDS GO TO CLASS AT COLUMBIA | By Fred Ferretti | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/style/relationships-friends-the-out-and-ins.html | RELATIONSHIPS FRIENDS THE OUT AND INS | By Margot Slade | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/style/tribe-where-harmony-rules.html | TRIBE WHERE HARMONY RULES | By Glenn Collins | TX 1-177938 | 1983-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-19 | https://www.nytimes.com/1983/09/19/us/around-the-nation-los-angeles-schools-facing-teacher-strike.html | AROUND THE NATION Los Angeles Schools Facing Teacher Strike | AP | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/us/bass-contests-sponsor-says-larger-prizes-lure-cheaters.html | BASS CONTESTS SPONSOR SAYS LARGER PRIZES LURE CHEATERS | AP | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/us/big-role-in-soviet-computers-laid-to-rosenberg-associate.html | BIG ROLE IN SOVIET COMPUTERS LAID TO ROSENBERG ASSOCIATE | AP | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/us/briefing-split-over-radio-marti.html | BRIEFING Split Over Radio Marti | By James F Clarity and Warren Weaver Jr | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/us/cesar-chavez-tries-new-directions-for-united-farm-workers-news-analysis.html | CESAR CHAVEZ TRIES NEW DIRECTIONS FOR UNITED FARM WORKERS News Analysis | By Robert Lindsey | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/us/nantucket-jews-form-congregation.html | NANTUCKET JEWS FORM CONGREGATION | By Dudley Clendinen | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/us/political-action-groups-gifts-focus-on-new-areas-in-house.html | POLITICAL ACTION GROUPS GIFTS FOCUS ON NEW AREAS IN HOUSE | By Kenneth B Noble Special To the New York Times | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/us/sam-ervin-country-lawyer-feels-pretty-good.html | SAM ERVIN COUNTRY LAWYER FEELS PRETTY GOOD | By Marjorie Hunter | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/us/usa-green-party-comes-to-washington-and-backs-mondale.html | USA GREEN PARTY COMES TO WASHINGTON AND BACKS MONDALE | By William E Farrell | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/us/youth-kills-officer-and-self.html | Youth Kills Officer and Self | AP | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/world/3-killed-on-matterhorn.html | 3 Killed on Matterhorn | AP | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/world/arafat-confirms-shuf-combat-role.html | ARAFAT CONFIMS SHUF COMBAT ROLE | By E J Dionne Jr | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/world/argentine-battles-the-political-powers.html | ARGENTINE BATTLES THE POLITICAL POWERS | By Edward Schumacher | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/world/around-the-world-poles-offer-own-version-of-hijacking-incident.html | AROUND THE WORLD Poles Offer Own Version Of Hijacking Incident | AP | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/world/cairo-day-of-atonement-10-men-are-hard-to-find.html | CAIRO DAY OF ATONEMENT 10 MEN ARE HARD TO FIND | By Judith Miller | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/world/china-crash-toll-rises-to-11.html | China Crash Toll Rises to 11 | AP | TX 1-177938 | 1983-09-22 |

| | | | | |
|---|---|---|---|---|
| 1983-09-19 | https://www.nytimes.com/1983/09/19/world/diplomats-wary-on-gromyko-move.html | DIPLOMATS WARY ON GROMYKO MOVE | By David W Dunlap | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/world/faa-chief-says-jet-was-beyond-us-radar.html | FAA CHIEF SAYS JET WAS BEYOND US RADAR | By Richard Witkin | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/world/farm-unions-in-salvador-facing-battle-to-preserve-land-program.html | FARM UNIONS IN SALVADOR FACING BATTLE TO PRESERVE LAND PROGRAM | By Lydia Chavez Special To the New York Times | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/world/lebanon-fighting-widens-as-militia-shells-an-air-base.html | LEBANON FIGHTING WIDENS AS MILITIA SHELLS AN AIR BASE | By Thomas L Friedman Special To the New York Times | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/world/mrs-thatcher-criticizes-europe-on-flight-007.html | MRS THATCHER CRITICIZES EUROPE ON FLIGHT 007 | By Jon Nordheimer | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/world/nicaraguan-rebel-to-seek-money-in-us.html | NICARAGUAN REBEL TO SEEK MONEY IN US | By Marlise Simons | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/world/pakistani-dies-as-afghan-jets-are-reported-to-raid-village.html | PAKISTANI DIES AS AFGHAN JETS ARE REPORTED TO RAID VILLAGE | AP | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/world/philippine-army-will-investigate-aquino-slaying.html | PHILIPPINE ARMY WILL INVESTIGATE AQUINO SLAYING | By Robert Trumbull | TX 1-177938 | 1983-09-22 |
| 1983-09-19 | https://www.nytimes.com/1983/09/19/world/us-officials-see-crisis-with-soviet-lasting-into-1984.html | US OFFICIALS SEE CRISIS WITH SOVIET LASTING INTO 1984 | By Bernard Gwertzman Special To the New York Times | TX 1-177938 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/city-center-picks-chairman.html | CITY CENTER PICKS CHAIRMAN | By Leslie Bennetts | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/dan-rather-heard-on-tv-in-profanity.html | DAN RATHER HEARD ON TV IN PROFANITY | By Sally Bedell Smith | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/dance-bat-dor-troupe-of-israel-in-3-premieres.html | DANCE BATDOR TROUPE OF ISRAEL IN 3 PREMIERES | By Anna Kisselgoff | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/domingo-almost-sure-to-open-met.html | DOMINGO ALMOST SURE TO OPEN MET | By Bernard Holland | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/no-headline-176191.html | No Headline | By Michiko Kakutani | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/pop-vocalist-mari-wilson.html | POP VOCALIST MARI WILSON | By Stephen Holden | TX 1-177936 | 1983-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/rock-rick-james-performs.html | ROCK RICK JAMES PERFORMS | By Jon Pareles | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/stage-shelley-hirsch-singer.html | STAGE SHELLEY HIRSCH SINGER | By Tim Page | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/taubman-forms-company-to-operate-sotheby-s.html | TAUBMAN FORMS COMPANY TO OPERATE SOTHEBYS | By Jon Nordheimer | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/arts/tv-two-new-comedies.html | TV TWO NEW COMEDIES | By John J OConnor | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/acf-icahn-target-prepares-next-step.html | ACF ICAHN TARGET PREPARES NEXT STEP | By Robert J Cole | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/advertising-ad-film-on-internal-regulation.html | Advertising Ad Film On Internal Regulation | By Philip H Dougherty | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/advertising-alka-seltzer-s-new-agency.html | ADVERTISING Alka Seltzers New Agency | By Philip H Dougherty | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/advertising-anti-cigarette-ads.html | ADVERTISING AntiCigarette Ads | By Philip H Dougherty | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/advertising-dfs-executive-to-fill-kenyon-eckhardt-job.html | ADVERTISING DFS Executive to Fill Kenyon  Eckhardt Job | By Philip H Dougherty | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/advertising-glenmore-consolidation.html | ADVERTISING Glenmore Consolidation | By Philip H Dougherty | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/advertising-ogilvy-mather-forms-public-relations-unit.html | ADVERTISING Ogilvy  Mather Forms Public Relations Unit | By Philip H Dougherty | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/advertising-switch-at-playboy.html | ADVERTISING Switch at Playboy | By Philip H Dougherty | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/aid-for-german-shipyards.html | AID FOR GERMAN SHIPYARDS | By John Tagliabue | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/an-industry-finds-gold-in-goldfish-as-new-pet-food.html | AN INDUSTRY FINDS GOLD IN GOLDFISH AS NEW PET FOOD | By Andrew H Malcolm | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/august-starts-in-housing-up.html | AUGUST STARTS IN HOUSING UP | By Peter T Kilborn | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/battle-over-crude-oil-futures.html | BATTLE OVER CRUDE OIL FUTURES | By Yla Eason | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/bids-accepted-for-bp-stock.html | Bids Accepted For BP Stock | AP | TX 1-177936 | 1983-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/bringing-church-to-the-job.html | BRINGING CHURCH TO THE JOB | By Barnaby J Feder | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business-and-the-law-effect-of-curb-on-us-cases.html | Business and the Law Effect of Curb On US Cases | Tamar Lewin | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/chemical-iselin-push-debt-talks.html | CHEMICAL ISELIN PUSH DEBT TALKS | By Isadore Barmash | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/court-reinstates-sears-indictment.html | Court Reinstates Sears Indictment | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/denial-urged-on-oil-gear-for-soviet.html | DENIAL URGED ON OIL GEAR FOR SOVIET | By Kenneth B Noble Special To the New York Times | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/dow-adds-8.23-turnover-increases.html | DOW ADDS 823 TURNOVER INCREASES | By Alexander R Hammer | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/fed-move-debated-rates-fall.html | FED MOVE DEBATED RATES FALL | By Michael Quint | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/fight-put-off-on-power-plan.html | Fight Put Off On Power Plan | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/french-aerospace-unit.html | French Aerospace Unit | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/gates-learjet-deal.html | Gates Learjet Deal | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/german-gnp-rises.html | German GNP Rises | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/hewlett-packard-offers-a-new-office-computer.html | HEWLETTPACKARD OFFERS A NEW OFFICE COMPUTER | By Andrew Pollack | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/house-passes-insider-curb.html | House Passes Insider Curb | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/itel-s-new-look.html | Itels New Look | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/marc-rich-indicted-in-vast-tax-evasion-case.html | MARC RICH INDICTED IN VAST TAX EVASION CASE | By Eric N Berg | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/market-place-connecticut-s-phone-venture.html | Market Place Connecticuts Phone Venture | Vartanig G Vartan | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/no-headline-175770.html | No Headline | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/officials-disclose-baldwin-unit-plan.html | OFFICIALS DISCLOSE BALDWIN UNIT PLAN | By Michael Blumstein | TX 1-177936 | 1983-09-22 |

| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/sony-s-profits-down-by-43.9.html | Sonys Profits Down by 439 | AP | TX 1-177936 | 1983-09-22 |
|---|---|---|---|---|---|
| 1983-09-20 | https://www.nytimes.com/1983/09/20/business/teen-age-and-minimum-wage-assailed.html | TeenAge and Minimum Wage Assailed | By Robert D Hershey Jr | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/audience-in-armory-is-orderly.html | AUDIENCE IN ARMORY IS ORDERLY | By Ronald Smothers | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/bridge-a-character-in-wodehouse-gave-a-tip-that-still-helps.html | Bridge A Character in Wodehouse Gave a Tip That Still Helps | By Alan Truscott | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/bridge-inspector-given-probation.html | BRIDGE INSPECTOR GIVEN PROBATION | By Richard L Madden | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/case-on-dairy-claims-is-sent-back-to-state.html | Case on Dairy Claims Is Sent Back to State | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/chess-3-players-tie-for-first-place-in-a-tournament-in-norway.html | Chess 3 Players Tie for First Place In a Tournament in Norway | By Robert Byrne | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/greyhound-loses-bid-for-fare-rise-in-state.html | Greyhound Loses Bid For Fare Rise in State | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/murder-of-witness-linked-to-effort-to-block-inquiry.html | MURDER OF WITNESS LINKED TO EFFORT TO BLOCK INQUIRY | By Selwyn Raab | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/new-york-day-by-day-police-perspectives.html | NEW YORK DAY BY DAY Police Perspectives | By Susan Heller Anderson and Maurice Carroll | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/new-york-day-by-day-remembering-dayan.html | NEW YORK DAY BY DAY Remembering Dayan | By Susan Heller Anderson and Maurice Carroll | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/new-york-day-by-day-wertmuller-on-broadway.html | NEW YORK DAY BY DAY Wertmuller on Broadway | By Susan Heller Anderson and Maurice Carroll | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/no-place-to-die-problem-in-nursing-care.html | NO PLACE TO DIE PROBLEM IN NURSING CARE | By Dena Kleiman | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/police-brutality-charged-at-forum.html | POLICE BRUTALITY CHARGED AT FORUM | By Sam Roberts | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/teachers-strike-11-high-schools-in-archdiocese.html | TEACHERS STRIKE 11 HIGH SCHOOLS IN ARCHDIOCESE | By Damon Stetson | TX 1-177936 | 1983-09-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/the-region-4-on-ditched-plane-still-being-sought.html | THE REGION 4 on Ditched Plane Still Being Sought | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/the-region-d-amato-backing-bid-by-o-rourke.html | THE REGION DAmato Backing Bid by ORourke | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/nyregion/vermilion-oldies-visiting-city-hall.html | VERMILION OLDIES VISITING CITY HALL | By David W Dunlap | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/obituaries/charles-gombault-dies-at-76-leader-in-french-journalism.html | CHARLES GOMBAULT DIES AT 76 LEADER IN FRENCH JOURNALISM | By Paul Lewis | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/obituaries/clare-mclean-is-dead-at-90-widow-of-ex-ap-president.html | Clare McLean Is Dead at 90 Widow of ExAP President | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/obituaries/edwin-t-sexton-jr.html | EDWIN T SEXTON Jr | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/obituaries/ethel-beane-who-survived-titanic-sinking-dead-at-90.html | Ethel Beane Who Survived Titanic Sinking Dead at 90 | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/obituaries/virginia-cowles-68-reported-on-europe-for-nearly-50-years.html | VIRGINIA COWLES 68 REPORTED ON EUROPE FOR NEARLY 50 YEARS | By Edwin McDowell | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/foreign-affairs-deadline-for-consensus.html | FOREIGN AFFAIRS DEADLINE FOR CONSENSUS | By Flora Lewis | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/marines-in-lebanonmission-impossible.html | MARINES IN LEBANONMISSION IMPOSSIBLE | By ZeEv Schiff | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/promoting-rights.html | PROMOTING RIGHTS | By John H Bunzel | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/opinion/sabotaging-rights.html | SABOTAGING RIGHTS | By Mary Berry | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/science/a-solitary-scientist-probes-amazonia.html | A SOLITARY SCIENTIST PROBES AMAZONIA | By Jane E Brody | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/science/about-education-educator-calls-for-reform-not-panic.html | ABOUT EDUCATION EDUCATOR CALLS FOR REFORM NOT PANIC | By Fred M Hechinger | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/science/bellevue-psychiatric-tales-of-despair.html | BELLEVUE PSYCHIATRIC TALES OF DESPAIR | By Bryce Nelson | TX 1-177936 | 1983-09-22 |

| 1983-09-20 | https://www.nytimes.com/1983/09/20/science/earth-said-to-be-in-icehouse.html | EARTH SAID TO BE IN ICEHOUSE | By Walter Sullivan | TX 1-177936 | 1983-09-22 |
|---|---|---|---|---|---|
| 1983-09-20 | https://www.nytimes.com/1983/09/20/science/education-making-4-year-olds-work.html | EDUCATION MAKING 4YEAROLDS WORK | By Gene I Maeroff | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/science/fish-farming-brings-water-and-fertilizer-to-the-arid-west.html | FISH FARMING BRINGS WATER AND FERTILIZER TO THE ARID WEST | By Carol Ann Bassett | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/science/new-cornell-unit-providing-germ-free-calves-to-aid-research.html | NEW CORNELL UNIT PROVIDING GERMFREE CALVES TO AID RESEARCH | By Bayard Webster | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/science/personal-computers-turning-the-screen-into-a-drawing-board.html | PERSONAL COMPUTERSTURNING THE SCREEN INTO A DRAWING BOARD | By Erik Sandberg | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/science/physicists-compete-for-the-biggest-project-of-all.html | PHYSICISTS COMPETE FOR THE BIGGEST PROJECT OF ALL | By William J Broad | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/science/scientists-commemorating-dna-discuss-function-of-reverse-twist.html | SCIENTISTS COMMEMORATING DNA DISCUSS FUNCTION OF REVERSE TWIST | By Harold M Schmeck Jr | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/science/study-ties-cocaine-use-to-theft.html | STUDY TIES COCAINE USE TO THEFT | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/giants-may-put-taylor-inside.html | Giants May Put Taylor Inside | By Frank Litsky | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/guidry-is-beaten-in-bid-for-no-20.html | GUIDRY IS BEATEN IN BID FOR NO 20 | By Murray Chass | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/jets-seeking-answers-amid-poor-start-were-hurt-on-ground.html | Jets Seeking Answers Amid Poor Start Were Hurt on Ground | By Gerald Eskenazi | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/liberty-may-gain-more-from-wind.html | LIBERTY MAY GAIN MORE FROM WIND | By Joanne A Fishman | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/mets-set-back-pirates-in-10th.html | METS SET BACK PIRATES IN 10TH | By James Tuite | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/phillies-top-cubs-7-6-lead-by-2-games.html | PHILLIES TOP CUBS 76 LEAD BY 2 GAMES | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/players-madlock-keeps-his-spirits-up.html | PLAYERS MADLOCK KEEPS HIS SPIRITS UP | By Ira Berkow | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/plays-cowboy-blitz-changes-a-game.html | PLAYS COWBOY BLITZ CHANGES A GAME | By William N Wallace | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/raiders-defeat-dolphins.html | RAIDERS DEFEAT DOLPHINS | By Michael Janofsky | TX 1-177936 | 1983-09-22 |

| | | | | |
|---|---|---|---|---|
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/scouting-a-replay-of-sorts.html | SCOUTING A Replay of Sorts | By Thomas Rogers | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/scouting-more-protection.html | SCOUTING More Protection | By Thomas Rogers | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/scouting-new-leg-problem-sidelines-rogers.html | SCOUTING New Leg Problem Sidelines Rogers | By Thomas Rogers | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/sports-of-the-times-everybody-s-buddy.html | SPORTS OF THE TIMES EVERYBODYS BUDDY | By Dave Anderson | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/the-meadowlands-makes-its-move.html | THE MEADOWLANDS MAKES ITS MOVE | By Steven Crist Special To the New York Times | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/title-to-tides.html | Title to Tides | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/tv-sports.html | TV SPORTS | Peter Alfano | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/sports/white-sox-streak-ended.html | White Sox Streak Ended | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/style/art-of-giving-corporate-gifts.html | ART OF GIVING CORPORATE GIFTS | By Enid Nemy | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/style/by-fabrice-a-toast-to-glitter.html | BY FABRICE A TOAST TO GLITTER | By Bernadine Morris | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/style/notes-on-fashion.html | NOTES ON FASHION | John Duka | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/theater/theater-2-sam-shepard-pieces-open-at-la-mama.html | THEATER 2 SAM SHEPARD PIECES OPEN AT LA MAMA | By Frank Rich | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/agriculture-department-to-investigate-a-meat-plant-in-denver.html | AGRICULTURE DEPARTMENT TO INVESTIGATE A MEAT PLANT IN DENVER | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/around-the-nation-theory-is-advanced-on-manipulated-jackpot.html | AROUND THE NATION Theory Is Advanced On Manipulated Jackpot | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/around-the-nation-trial-of-socialite-in-father-s-death-begins.html | AROUND THE NATION Trial of Socialite In Fathers Death Begins | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/briefing-176023.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/editor-his-wife-and-son-slain.html | EDITOR HIS WIFE AND SON SLAIN | AP | TX 1-177936 | 1983-09-22 |

| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/hearing-on-girl-with-cancer-postponed-until-tomorrow.html | Hearing on Girl With Cancer Postponed Until Tomorrow | AP | TX 1-177936 | 1983-09-22 |
|---|---|---|---|---|---|
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/hollings-says-glenn-has-backed-reagan-on-economic-policy.html | HOLLINGS SAYS GLENN HAS BACKED REAGAN ON ECONOMIC POLICY | By Frank Lynn | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/house-inquiry-leader-says-reagan-sought-80-papers.html | HOUSE INQUIRY LEADER SAYS REAGAN SOUGHT 80 PAPERS | By Martin Tolchin | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/if-the-question-is-military-ask-nunn.html | IF THE QUESTION IS MILITARY ASK NUNN | By Bernard Weinraub | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/lutherans-and-catholics-in-us-agree-on-key-salvation-doctrine.html | LUTHERANS AND CATHOLICS IN US AGREE ON KEY SALVATION DOCTRINE | By Charles Austin | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/maker-of-airline-s-life-rafts-tries-to-find-extent-of-leaks.html | MAKER OF AIRLINES LIFE RAFTS TRIES TO FIND EXTENT OF LEAKS | By David Bird | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/panel-to-study-violence-in-family-announced-by-reagan-and-smith.html | PANEL TO STUDY VIOLENCE IN FAMILY ANNOUNCED BY REAGAN AND SMITH | By Leslie Maitland Werner | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/smithsonian-to-keep-meetings-private.html | SMITHSONIAN TO KEEP MEETINGS PRIVATE | By Irvin Molotsky | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/snoopy-art-is-curbed-after-schools-protest.html | Snoopy Art Is Curbed After Schools Protest | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/trove-of-judaica-preserved-by-nazis-to-tour-us.html | TROVE OF JUDAICA PRESERVED BY NAZIS TO TOUR US | By Bernard Weinraub | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/typically-lebanon-strategy-delegates-authority.html | TYPICALLY LEBANON STRATEGY DELEGATES AUTHORITY | By Hedrick Smith | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/us-says-number-of-people-on-probation-has-increased.html | US Says Number of People On Probation Has Increased | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/us/victim-foils-kidnappers.html | Victim Foils Kidnappers | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/a-madrid-plan-for-aiding-religions-backfires.html | A MADRID PLAN FOR AIDING RELIGIONS BACKFIRES | By John Darnton | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/a-major-turn-in-us-role-news-analysis.html | A MAJOR TURN IN US ROLE News Analysis | By Thomas L Friedman Special To the New York Times | TX 1-177936 | 1983-09-22 |

| | | | | |
|---|---|---|---|---|
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/around-the-world-st-kitts-nevis-is-born-as-a-sovereign-nation.html | AROUND THE WORLD St KittsNevis Is Born As a Sovereign Nation | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/chad-equation-france-plus-libya-equals-division.html | CHAD EQUATION FRANCE PLUS LIBYA EQUALS DIVISION | By Clifford D May | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/changes-proposed-in-air-navigation.html | CHANGES PROPOSED IN AIR NAVIGATION | By Richard Witkin | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/chile-to-buy-british-ship.html | Chile to Buy British Ship | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/costa-rica-cools-to-nicaragua-rebels.html | COSTA RICA COOLS TO NICARAGUA REBELS | By Marlise Simons | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/greek-ex-leader-deplores-policy-on-plane-downing-and-missiles.html | GREEK EXLEADER DEPLORES POLICY ON PLANE DOWNING AND MISSILES | By Marvine Howe | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/mrs-marcos-tells-why-she-wants-out.html | MRS MARCOS TELLS WHY SHE WANTS OUT | By Robert Trumbull | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/nicaraguans-fight-rebels-in-east.html | NICARAGUANS FIGHT REBELS IN EAST | AP | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/on-the-sea-of-japan-20-ships-comb-for-the-wreckage.html | ON THE SEA OF JAPAN 20 SHIPS COMB FOR THE WRECKAGE | By Clyde Haberman | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/planning-memos-stress-us-show-of-armed-force.html | PLANNING MEMOS STRESS US SHOW OF ARMED FORCE | By Richard Halloran Special To the New York Times | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/soviet-cites-role-of-us-satellite.html | SOVIET CITES ROLE OF US SATELLITE | By Serge Schmemann | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/soviet-delegation-flies-to-un-from-brussels.html | Soviet Delegation Flies To UN From Brussels | By United Press International | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/the-un-and-the-city-obligation-opportunity-and-irritation.html | THE UN AND THE CITY OBLIGATION OPPORTUNITY AND IRRITATION | By Robert D McFadden | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/us-aide-suggests-members-take-the-un-elsewhere-if-dissatisfied.html | US AIDE SUGGESTS MEMBERS TAKE THE UN ELSEWHERE IF DISSATISFIED | By Richard Bernstein Special To the New York Times | TX 1-177936 | 1983-09-22 |
| 1983-09-20 | https://www.nytimes.com/1983/09/20/world/us-warships-fire-in-direct-support-of-lebanese-army.html | US WARSHIPS FIRE IN DIRECT SUPPORT OF LEBANESE ARMY | By E J Dionne Jr Special To the New York Times | TX 1-177936 | 1983-09-22 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/arts/ballet-bejart-offers-eros-thanatos.html | BALLET BEJART OFFERS EROS THANATOS | By Anna Kisselgoff | TX 1-197768 | 1983-09-26 |

| 1983-09-21 | https://www.nytimes.com/1983/09/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-197768 | 1983-09-26 |
|---|---|---|---|---|---|
| 1983-09-21 | https://www.nytimes.com/1983/09/21/arts/jazz-ishmael-reed-songs.html | JAZZ ISHMAEL REED SONGS | By Jon Pareles | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/arts/lobbying-intensifies-on-fcc-s-tv-rules.html | LOBBYING INTENSIFIES ON FCCS TV RULES | By Sally Bedell Smith | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/arts/the-pop-life-178253.html | THE POP LIFE | By Jon Pareles | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/arts/tv-abc-opens-new-hotel-series.html | TV ABC OPENS NEW HOTEL SERIES | By John J OConnor | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/books/books-of-the-times-178100.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/accord-on-williams-bid.html | ACCORD ON WILLIAMS BID | By Robert J Cole | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/advertising-brouillard-is-chosen-by-texas-american.html | ADVERTISING Brouillard Is Chosen By Texas American | By Philip H Dougherty | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/advertising-needham-harper-wins-ramada-hotel-account.html | ADVERTISING Needham Harper Wins Ramada Hotel Account | By Philip H Dougherty | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/advertising-si-s-big-olympics-preview.html | Advertising SIs Big Olympics Preview | Philip H Dougherty | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/air-of-tension-at-petroven.html | AIR OF TENSION AT PETROVEN | By Kenneth N Gilpin | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/beirut-insurance-ruling-favors-holiday-inns.html | BEIRUT INSURANCE RULING FAVORS HOLIDAY INNS | By Tamar Lewin | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/big-boards-jump-into-options.html | BIG BOARDS JUMP INTO OPTIONS | By Yla Eason | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/boeing-767-sale-to-egypt-reported.html | BOEING 767 SALE TO EGYPT REPORTED | By Judith Miller | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/bonn-steel-complaint.html | Bonn Steel Complaint | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/business-people-ames-s-new-president-is-target-stores-official.html | BUSINESS PEOPLE Amess New President Is Target Stores Official | By Daniel F Cuff | TX 1-197768 | 1983-09-26 |

| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/business-people-broad-shifts-made-at-hanover-bank.html | BUSINESS PEOPLE Broad Shifts Made At Hanover Bank | By Daniel F Cuff | TX 1-197768 | 1983-09-26 |
|---|---|---|---|---|---|
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/business-people-twa-executive-gets-braniff-airways-post.html | BUSINESS PEOPLE TWA Executive Gets Braniff Airways Post | By Daniel F Cuff | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/careers-acquiring-expertise-in-benefits.html | Careers Acquiring Expertise In Benefits | Elizabeth M Fowler | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/continental-air.html | Continental Air | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/dow-rises-by-15.25-to-new-high.html | DOW RISES BY 1525 TO NEW HIGH | By Alexander R Hammer | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/economic-scene-and-policies-did-gyre.html | Economic Scene And Policies Did Gyre | Leonard Silk | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/economists-expect-smaller-1983-deficit.html | ECONOMISTS EXPECT SMALLER 1983 DEFICIT | By Peter T Kilborn | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/effort-fails-on-phone-legislation.html | EFFORT FAILS ON PHONE LEGISLATION | By David Burnham | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/fluor-is-ill-with-cancer.html | Fluor Is Ill With Cancer | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/ford-might-sue-to-bar-toyota-gm-venture.html | FORD MIGHT SUE TO BAR TOYOTAGM VENTURE | By John Holusha | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/french-plan-to-revamp-the-electronics-sector.html | FRENCH PLAN TO REVAMP THE ELECTRONICS SECTOR | By Paul Lewis | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/ideal-basic-sale.html | Ideal Basic Sale | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/income-up-only-0.2-in-august.html | Income Up Only 02 In August | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/inflation-rate-in-canada.html | Inflation Rate In Canada | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/interest-rates-down-slightly.html | INTEREST RATES DOWN SLIGHTLY | By Michael Quint | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/marc-rich-may-face-new-charges.html | MARC RICH MAY FACE NEW CHARGES | By Eric N Berg | TX 1-197768 | 1983-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/market-place-how-fertilizer-group-is-doing.html | Market Place How Fertilizer Group Is Doing | Vartanig G Vartan | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/oil-sands-project-wins-concessions.html | OIL SANDS PROJECT WINS CONCESSIONS | By Douglas Martin | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/real-estate-the-offices-in-seaport-district.html | Real EstateThe Offices In Seaport District | Antony De Palma | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/swedish-acquisition.html | Swedish Acquisition | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/texas-instruments-sales.html | Texas Instruments Sales | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/business/victor-to-lay-off-500-in-sales-force.html | VICTOR TO LAY OFF 500 IN SALES FORCE | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/60-minute-gourmet-177504.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/all-over-town-the-culinary-heat-is-on.html | ALL OVER TOWN THE CULINARY HEAT IS ON | By Bryan Miller | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/eating-spicy-food-what-are-the-effects.html | EATING SPICY FOOD WHAT ARE THE EFFECTS | By Jane E Brody | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/eternal-quest-for-perfect-cheeseburger.html | ETERNAL QUEST FOR PERFECT CHEESEBURGER | By Andrew Malcolm | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/food-notes-the-food-at-59th-and-lex.html | FOOD NOTES The Food at 59th and Lex | By Marian Burros | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/kitchen-equipment-substitute-for-stockpot.html | KITCHEN EQUIPMENT SUBSTITUTE FOR STOCKPOT | By Pierre Franey | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/loewe-leather-arrives.html | LOEWE LEATHER ARRIVES | By Bernadine Morris | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/metropolitan-diary-177912.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/oh-to-be-in-blank-now-that-fall-s-near.html | OH TO BE IN BLANK NOW THAT FALLS NEAR | By Judy Klemesrud | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/garden/wine-grapes-gain-li-foothold.html | WINE GRAPES GAIN LI FOOTHOLD | By Frank J Prial Special To the New York Times | TX 1-197768 | 1983-09-26 |

| 1983-09-21 | https://www.nytimes.com/1983/09/21/movies/film-cross-creek-a-writer-s-life.html | FILM CROSS CREEK A WRITERS LIFE | By Janet Maslin | TX 1-197768 | 1983-09-26 |
|---|---|---|---|---|---|
| 1983-09-21 | https://www.nytimes.com/1983/09/21/movies/film-educating-rita-school-days.html | FILM EDUCATING RITA SCHOOL DAYS | By Janet Maslin | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/movies/screen-el-bruto-a-1952-melodrama-by-bunuel.html | SCREEN EL BRUTO A 1952 MELODRAMA BY BUNUEL | By Vincent Canby | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/2-judges-face-political-ouster.html | 2 JUDGES FACE POLITICAL OUSTER | By Frank Lynn | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/3-die-as-cememt-truck-crushes-car.html | 3 DIE AS CEMEMT TRUCK CRUSHES CAR | By Glenn Fowler | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/beatty-is-accused-of-tax-evasion-and-conflict-of-interest-by-state.html | BEATTY IS ACCUSED OF TAX EVASION AND CONFLICT OF INTEREST BY STATE | By Joseph P Fried | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/book-on-israel-discontinued-after-dispute.html | BOOK ON ISRAEL DISCONTINUED AFTER DISPUTE | By Gene I Maeroff | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/bridge-silence-is-indeed-golden-if-your-partner-is-asleep.html | Bridge Silence Is Indeed Golden If Your Partner Is Asleep | By Alan Truscott | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/justice-releases-a-rikers-inmate-believed-raped.html | JUSTICE RELEASES A RIKERS INMATE BELIEVED RAPED | By Marcia Chambers | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/major-heroin-ring-broken-federal-officials-say.html | MAJOR HEROIN RING BROKEN FEDERAL OFFICIALS SAY | By Leonard Buder | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/mayor-may-go-to-2d-hearing-on-police-issue.html | MAYOR MAY GO TO 2D HEARING ON POLICE ISSUE | By Michael Goodwin | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/new-york-day-by-day-crown-for-a-castle.html | NEW YORK DAY BY DAY Crown for a Castle | By Laurie Johnston and Susan Heller Anderson | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/new-york-day-by-day-learning-about-computers-bit-by-bit.html | NEW YORK DAY BY DAY Learning About Computers Bit by Bit | By Laurie Johnston and Susan Heller Anderson | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/new-york-day-by-day-minority-caucus-alters-tactics-for-ending-runoff.html | NEW YORK DAY BY DAY Minority Caucus Alters Tactics for Ending Runoff | By Laurie Johnston and Susan Heller Anderson | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/new-york-day-by-day-where-to-put-the-trough.html | NEW YORK DAY BY DAY Where to Put the Trough | By Susan Heller Anderson | TX 1-197768 | 1983-09-26 |

| | | | | |
|---|---|---|---|---|
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/rockefeller-center-a-jewel-but-is-all-of-it-a-landmark.html | ROCKEFELLER CENTER A JEWEL BUT IS ALL OF IT A LANDMARK | By David W Dunlap | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/same-rifle-was-used-in-snipings-uptown-and-in-bronx-police-say.html | SAME RIFLE WAS USED IN SNIPINGS UPTOWN AND IN BRONX POLICE SAY | By Frank J Prial | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/shoreham-given-tentative-approval.html | SHOREHAM GIVEN TENTATIVE APPROVAL | By James Barron | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/the-region-1500-inmates-stay-in-cells-at-attica.html | THE REGION 1500 Inmates Stay In Cells at Attica | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/the-region-ex-guard-wins-harassment-case.html | THE REGION ExGuard Wins Harassment Case | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/nyregion/west-point-building-f.html | West Point Building F | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/obituaries/ed-mcgah-84-helped-found-raiders-pro-football-team.html | Ed McGah 84 Helped Found Raiders Pro Football Team | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/obituaries/salvator-cufari-dead-at-82-long-a-reputed-crime-chief.html | Salvator Cufari Dead at 82 Long a Reputed Crime Chief | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/obituaries/yusuf-dadoo-dies-in-britain-south-african-indian-leader.html | Yusuf Dadoo Dies in Britain South African Indian Leader | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/americas-censors-the-left.html | AMERICAS CENSORS THE LEFT | By Cal Thomas | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/observer-depths-of-flattery.html | OBSERVER DEPTHS OF FLATTERY | By Russell Baker | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/pentagon-fantasies.html | PENTAGON FANTASIES | By Andrew Cockburn | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/opinion/washington-a-fable-of-our-time.html | WASHINGTON A FABLE OF OUR TIME | By James Reston | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/downing-of-jet-has-tangled-soviet-us-sports-exchange.html | DOWNING OF JET HAS TANGLED SOVIETUS SPORTS EXCHANGE | By Kevin Dupont | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/freshmen-ineligibility-is-urged.html | FRESHMEN INELIGIBILITY IS URGED | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/liberty-wins-to-take-a-3-1-lead-in-america-s-cup.html | LIBERTY WINS TO TAKE A 31 LEAD IN AMERICAS CUP | By Joanne A Fishman | TX 1-197768 | 1983-09-26 |

| | | | | |
|---|---|---|---|---|
| 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/montefusco-gossage-stop-red-sox-3-2.html | MONTEFUSCO GOSSAGE STOP RED SOX 32 | By Murray Chass | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/morgan-is-4-for-5-as-phils-win.html | MORGAN IS 4 FOR 5 AS PHILS WIN | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/no-indictments-issued-on-royals.html | No Indictments Issued on Royals | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/pirates-win-on-2-hitter.html | Pirates Win on 2Hitter | By James Tuite | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/plays-six-laterals-create-time-if-not-yards.html | PLAYS SIX LATERALS CREATE TIME IF NOT YARDS | By William N Wallace | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/retirees-putting-on-the-gloves-again.html | Retirees Putting On the Gloves Again | Michael Katz on Boxing | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/scouting-84-13-victory-is-embarrassing.html | SCOUTING8413 Victory Is Embarrassing | By Thomas Rogers and Sam Goldaper | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/scouting-a-family-interest.html | SCOUTING A Family Interest | By Thomas Rogers and Sam Goldaper | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/scouting-o-brien-s-future.html | SCOUTINGOBriens Future | By Thomas Rogers and Sam Goldaper | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/scouting-time-to-practice.html | SCOUTING Time to Practice | By Thomas Rogers and Sam Goldaper | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/sports-of-the-times-3-center-fielders.html | SPORTS OF THE TIMES 3 CENTER FIELDERS | By George Vecsey | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/sports/tigers-rout-orioles.html | TIGERS ROUT ORIOLES | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/style/guide-to-citys-wine-courses.html | GUIDE TO CITYS WINE COURSES | By Eunice Fried | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/theater/theater-the-arbor-from-britain.html | THEATER THE ARBOR FROM BRITAIN | By Frank Rich | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/us/agency-gets-plan-to-scrap-116-proposed-rules-protecting-workers.html | AGENCY GETS PLAN TO SCRAP 116 PROPOSED RULES PROTECTING WORKERS | By Philip Shabecoff | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/us/around-the-nation-ohio-seeks-to-bar-trucks-carrying-nuclear-waste.html | AROUND THE NATION Ohio Seeks to Bar Trucks Carrying Nuclear Waste | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/us/briefing-179157.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/us/democrats-urge-steps-to-prevent-nuclear-warfare.html | DEMOCRATS URGE STEPS TO PREVENT NUCLEAR WARFARE | By Phil Gailey Special To the New York Times | TX 1-197768 | 1983-09-26 |

| | | | | |
|---|---|---|---|---|
| 1983-09-21 | https://www.nytimes.com/1983/09/21/us/ex-legal-aid-officials-accused-of-fund-abuse.html | EXLEGAL AID OFFICIALS ACCUSED OF FUND ABUSE | By Stuart Taylor Jr | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/us/house-democrats-seizing-political-initiative-press-for-3.5-billion-job-bill.html | HOUSE DEMOCRATS SEIZING POLITICAL INITIATIVE PRESS FOR 35 BILLION JOB BILL | By Robert Pear | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/us/libraries-warned-of-thievery.html | LIBRARIES WARNED OF THIEVERY | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/us/mexican-quintuplets-born.html | Mexican Quintuplets Born | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/us/more-churches-join-in-offering-sanctuary-for-latin-refugees.html | MORE CHURCHES JOIN IN OFFERING SANCTUARY FOR LATIN REFUGEES | By Charles Austin | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/us/political-aides-urge-reagan-to-back-space-station.html | POLITICAL AIDES URGE REAGAN TO BACK SPACE STATION | By John Noble Wilford | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/us/politics-for-glenn-the-right-stuff-seems-to-be-right.html | POLITICS FOR GLENN THE RIGHT STUFF SEEMS TO BE RIGHT | By Howell Raines | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/us/senators-reject-freeze-proposal.html | SENATORS REJECT FREEZE PROPOSAL | By Martin Tolchin | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/us/working-profile-leadership-role-a-love-hate-affair.html | WORKING PROFILE LEADERSHIP ROLE A LOVEHATE AFFAIR | By Martin Tolchin | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/2-us-warships-again-bombard-artillery-batteries-outside-beirut.html | 2 US WARSHIPS AGAIN BOMBARD ARTILLERY BATTERIES OUTSIDE BEIRUT | By Thomas L Friedman Special To the New York Times | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/allies-said-to-approve-plan.html | Allies Said to Approve Plan | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/andropov-appeals-to-bonn-legislation-on-missiles.html | ANDROPOV APPEALS TO BONN LEGISLATION ON MISSILES | By Serge Schmemann | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/army-ready-to-deploy-pershing-as-tests-end.html | ARMY READY TO DEPLOY PERSHING AS TESTS END | By Charles Mohr | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/around-the-world-biafran-hero-wins-nigerian-senate-seat.html | AROUND THE WORLD Biafran Hero Wins Nigerian Senate Seat | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/around-the-world-honduran-army-kills-an-american-priest.html | AROUND THE WORLD Honduran Army Kills An American Priest | AP | TX 1-197768 | 1983-09-26 |

| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/around-the-world-shamir-gains-majority-in-israeli-parliament.html | AROUND THE WORLD Shamir Gains Majority In Israeli Parliament | AP | TX 1-197768 | 1983-09-26 |
|---|---|---|---|---|---|
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/at-hub-of-plane-search-town-yearns-for-peace.html | AT HUB OF PLANE SEARCH TOWN YEARNS FOR PEACE | By Clyde Haberman | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/congress-and-reagan-back-compromise-on-war-powers-keeping-marines-in-lebanon.html | CONGRESS AND REAGAN BACK COMPROMISE ON WAR POWERS KEEPING MARINES IN LEBANON | By Steven V Roberts | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/even-in-bronze-franco-is-not-easy-to-put-aside.html | EVEN IN BRONZE FRANCO IS NOT EASY TO PUT ASIDE | By John Darnton | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/general-assembly-opens-at-the-un.html | GENERAL ASSEMBLY OPENS AT THE UN | By Richard Bernstein | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/in-the-druse-hills-a-burst-of-anger-is-directed-at-us.html | IN THE DRUSE HILLS A BURST OF ANGER IS DIRECTED AT US | By E J Dionne Jr Special To the New York Times | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/kissinger-on-jet-downing.html | Kissinger on Jet Downing | AP | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/man-in-the-news-new-trouble-shooter-for-lebanon-reginald-bartholomew.html | MAN IN THE NEWS NEW TROUBLESHOOTER FOR LEBANON REGINALD BARTHOLOMEW | By Marjorie Hunter | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/marcos-declares-he-won-t-step-aside.html | MARCOS DECLARES HE WONT STEP ASIDE | By Robert Trumbull | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/reagan-says-jet-s-downing-vindicates-policy.html | REAGAN SAYS JETS DOWNING VINDICATES POLICY | By Francis X Clines | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/south-african-knight-is-back-in-fray.html | SOUTH AFRICAN KNIGHT IS BACK IN FRAY | By Joseph Lelyveld | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/us-battleship-steams-to-join-fleet-off-beirut.html | US BATTLESHIP STEAMS TO JOIN FLEET OFF BEIRUT | By Drew Middleton | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/us-said-to-weigh-arms-concessions.html | US SAID TO WEIGH ARMS CONCESSIONS | By Bernard Gwertzman | TX 1-197768 | 1983-09-26 |
| 1983-09-21 | https://www.nytimes.com/1983/09/21/world/us-ships-hear-flight-recorder-soviet-is-said-to-hamper-search.html | US SHIPS HEAR FLIGHT RECORDER SOVIET IS SAID TO HAMPER SEARCH | By Richard Halloran | TX 1-197768 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/abc-leads-in-nielsen-ratigs-for-second-week.html | ABC LEADS IN NIELSEN RATIGS FOR SECOND WEEK | By Peter Kerr | TX 1-190279 | 1983-09-26 |

| 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/ballet-theater-board-approves-full-season.html | BALLET THEATER BOARD APPROVES FULL SEASON | By Jack Anderson | TX 1-190279 | 1983-09-26 |
|---|---|---|---|---|---|
| 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/concert-lila-deis-soprano.html | CONCERT LILA DEIS SOPRANO | By Edward Rothstein | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/critic-s-notebook-verities-sustain-miss-america-pagent.html | CRITICS NOTEBOOK VERITIES SUSTAIN MISS AMERICA PAGENT | By John Corry | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/dance-bat-dor-troupe-displays-wide-range.html | DANCE BATDOR TROUPE DISPLAYS WIDE RANGE | By Jack Anderson | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/lear-fears-loss-for-viewers-if-tv-networks-gain-power.html | LEAR FEARS LOSS FOR VIEWERS IF TV NETWORKS GAIN POWER | By Sally Bedell Smith | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/lucille-armstrong-suffers-heart-attack.html | Lucille Armstrong Suffers Heart Attack | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/music-adrian-belew.html | MUSIC ADRIAN BELEW | By Jon Pareles | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/music-city-opera-offers-cendrillon.html | MUSIC CITY OPERA OFFERS CENDRILLON | By Donal Henahan | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/no-headline-180320.html | No Headline | By Anatole Broyard | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/arts/tv-2-hour-prremiere-of-trauma-center-series.html | TV 2HOUR PRREMIERE OF TRAUMA CENTER SERIES | By John J OConnor | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/a-rate-cut-in-at-t-toll-calls.html | A RATE CUT IN ATT TOLL CALLS | By Andrew Pollack | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/advertising-3m-s-goal-of-leading-in-video.html | Advertising 3Ms Goal Of Leading In Video | Philip H Dougherty | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/advertising-savings-bank-picks-muller-jordan-weiss.html | ADVERTISING Savings Bank Picks Muller Jordan Weiss | By Philip H Dougherty | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/advertising-sea-goddess-cruises-to-warren-pfaff-inc.html | ADVERTISING Sea Goddess Cruises To Warren Pfaff Inc | By Philip H Dougherty | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/bat-s-profit-climbs-by-27.html | BATs Profit Climbs by 27 | AP | TX 1-190279 | 1983-09-26 |

| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/broken-hill-bid.html | Broken Hill Bid | AP | TX 1-190279 | 1983-09-26 |
|---|---|---|---|---|---|
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/cable-tv-fee-opposed.html | Cable TV Fee Opposed | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/canadian-beers-moving-south.html | CANADIAN BEERS MOVING SOUTH | By Douglas Martin Special To the New York Times | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS Interest Rates Move Higher | By Michael Quint | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/curb-asked-on-trade-to-soviet.html | CURB ASKED ON TRADE TO SOVIET | By Clyde H Farnsworth | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/deregulation-of-trucking.html | Deregulation Of Trucking | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/detroit-s-challenge-california.html | DETROITS CHALLENGE CALIFORNIA | By John Holusha | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/dow-is-down-by-5.90-to-1243.29.html | DOW IS DOWN BY 590 TO 124329 | By Alexander R Hammer | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/early-data-show-economic-growth-remains-vigorous.html | EARLY DATA SHOW ECONOMIC GROWTH REMAINS VIGOROUS | By Peter T Kilborn Special To the New York Times | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/fiat-earns-390-million-495-turin-italy-sept-21.html | Fiat Earns 390 Million 495TURIN Italy Sept 21 | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/gm-plans-import-of-japanese-cars.html | GM Plans Import Of Japanese Cars | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/judge-clears-way-for-weirton-vote.html | Judge Clears Way For Weirton Vote | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/kaiser-steel-bids.html | Kaiser Steel Bids | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/market-place-dr-pepper-co-and-its-options.html | Market Place Dr Pepper Co And Its Options | Daniel F Cuff | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/new-court-move-to-curb-manville.html | NEW COURT MOVE TO CURB MANVILLE | By Tamar Lewin | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/osborne-is-sued-by-26-investors.html | Osborne Is Sued By 26 Investors | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/president-quits-at-continental-air.html | President Quits at Continental Air | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/prices-up-in-sweden.html | Prices Up in Sweden | AP | TX 1-190279 | 1983-09-26 |

| | | | | |
|---|---|---|---|---|
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/profit-up-36-at-pillsbury.html | Profit Up 36 At Pillsbury | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/substantial-rate-drop-doubted-by-economists.html | SUBSTANTIAL RATE DROP DOUBTED BY ECONOMISTS | By H Erich Heinemann | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/technology-moving-data-from-a-to-b.html | Technology Moving Data From A to B | Andrew Pollack | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/us-sales-push-is-set-by-vw.html | US Sales Push Is Set by VW | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/western-airlines.html | Western Airlines | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/business/wometco-agrees-to-buyout.html | Wometco Agrees To Buyout | By Leslie Wayne | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/florentine-villa-is-bequeathed-to-nyu.html | FLORENTINE VILLA IS BEQUEATHED TO NYU | By Henry Kamm Special To the New York Times | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/gardening-solving-greenhouse-problems.html | GARDENING SOLVING GREENHOUSE PROBLEMS | By Joan Lee Faust | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/helpful-hardware-sewing-made-easier-with-simple-devices.html | HELPFUL HARDWARESEWING MADE EASIER WITH SIMPLE DEVICES | By Mary Smith | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/hers.html | HERS | By Letty Pogrebin | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/model-rooms-based-on-french-themes.html | MODEL ROOMS BASED ON FRENCH THEMES | By Suzanne Slesin | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/regional-styles-enter-the-architectural-mainstream.html | REGIONAL STYLES ENTER THE ARCHITECTURAL MAINSTREAM | By Joseph Giovannini | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/stripping-the-paint-off-wood-interiors.html | STRIPPING THE PAINT OFF WOOD INTERIORS | By Karel Joyce Littman | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/the-luxury-of-fendi-furs-and-de-ribes-styles.html | THE LUXURY OF FENDI FURS AND DE RIBES STYLES | By Joseph Giovannini | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/garden/when-neighborliness-turns-high-tech.html | WHEN NEIGHBORLINESS TURNS HIGH TECH | By James Barron | TX 1-190279 | 1983-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/2-crime-cases-shake-west-hartford.html | 2 CRIME CASES SHAKE WEST HARTFORD | By Richard L Madden | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/2-women-lose-firefighter-jobs-after-probation.html | 2 WOMEN LOSE FIREFIGHTER JOBS AFTER PROBATION | By David Bird | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/3-sentenced-in-jersey-in-extortion-attempt.html | 3 Sentenced in Jersey In Extortion Attempt | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/bridge-brazilians.html | BridgeBrazilians | By Alan Truscott | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/bringing-back-the-grandeur-of-riverside-park.html | BRINGING BACK THE GRANDEUR OF RIVERSIDE PARK | By Deirdre Carmody | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/cbs-is-said-to-have-paid-2-fugitives-for-interview.html | CBS IS SAID TO HAVE PAID 2 FUGITIVES FOR INTERVIEW | By Philip Shenon | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/cuban-exile-group-reportedly-planned-to-kill-castro-on-his-79-un-trip.html | CUBAN EXILE GROUP REPORTEDLY PLANNED TO KILL CASTRO ON HIS 79 UN TRIP | By Arnold H Lubasch | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/cuomo-about-to-choose-convention-center-chief.html | CUOMO ABOUT TO CHOOSE CONVENTION CENTER CHIEF | By Martin Gottlieb | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/jury-is-told-man-used-car-to-murder-hispanic-boy.html | JURY IS TOLD MAN USED CAR TO MURDER HISPANIC BOY | By Donald Janson | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/key-murder-trial-witness-denies-seeking-benefits.html | KEY MURDER TRIAL WITNESS DENIES SEEKING BENEFITS | By Selwyn Raab | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/new-york-day-by-day-broadway-celebrates-development-fund.html | NEW YORK DAY BY DAY Broadway Celebrates Development Fund | By Susan Heller Anderson and Maurice Carroll | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/new-york-day-by-day-carter-s-handiwork.html | NEW YORK DAY BY DAY Carters Handiwork | By Susan Heller Anderson and Maurice Carroll | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/new-york-day-by-day-first-black-newspaper-in-us-is-honored.html | NEW YORK DAY BY DAY First Black Newspaper In US Is Honored | By Susan Heller Anderson and Maurice Carroll | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/new-york-day-by-day-humor-and-the-budget.html | NEW YORK DAY BY DAY Humor and the Budget | By Susan Heller Anderson and Maurice Carroll | TX 1-190279 | 1983-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/new-york-day-by-day-tribute-to-the-met-opens-at-lincoln-center.html | NEW YORK DAY BY DAY Tribute to the Met Opens at Lincoln Center | By Susan Heller Anderson and Maurice Carroll | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/news-analysis-timeless-debate-how-to-pick-judges.html | News Analysis TIMELESS DEBATE HOW TO PICK JUDGES | By David Margolick | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/passenger-cuts-fuel-to-a-plane-engine-but-no-one-is-hurt.html | PASSENGER CUTS FUEL TO A PLANE ENGINE BUT NO ONE IS HURT | By Glenn Fowler | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/sketches-of-2-state-supreme-court-justices-and-4-candidates.html | SKETCHES OF 2 STATE SUPREME COURT JUSTICES AND 4 CANDIDATES | William Kapelman | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/nyregion/sweatshop-commuting-stirs-american-can-to-move-again.html | SWEATSHOP COMMUTING STIRS AMERICAN CAN TO MOVE AGAIN | By James Feron | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/abroad-at-home-quagmire-here-we-come.html | ABROAD AT HOME Quagmire Here We Come | By Anthony Lewis | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/essay-snarling-detente.html | ESSAY SNARLING DETENTE | By William Safire | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/israeli-economics-ills.html | ISRAELI ECONOMICS ILLS | By Bernard Avishai | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/opinion/this-is-arms-control.html | THIS IS ARMS CONTROL | By Mark O Hatfield | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/australia-ii-beats-liberty-by-1-47.html | AUSTRALIA II BEATS LIBERTY BY 147 | By Joanne A Fishman Special To the New York Times | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/cards-halt-slide-torrez-loses-17th.html | CARDS HALT SLIDE TORREZ LOSES 17TH | By Joseph Durso | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/coetzee-discarding-can-t-win-feeling-confident-for-dokes-title-bout.html | Coetzee Discarding Cant Win Feeling Confident For Dokes Title Bout | By Michael Katz | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/decision-shifted-on-owens-statue.html | Decision Shifted On Owens Statue | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/dodgers-win-and-lead-by-4.html | DODGERS WIN AND LEAD BY 4 | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/hunt-given-chance-in-giants-defense.html | Hunt Given Chance In Giants Defense | By William N Wallace | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/klecko-is-shifted-to-left-tackle-slot.html | KLECKO IS SHIFTED TO LEFT TACKLE SLOT | By Gerald Eskenazi | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/outdoors.html | OUTDOORS | Nelson Bryantmoving | TX 1-190279 | 1983-09-26 |

| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/players.html | PLAYERS | Ira Berkow | TX 1-190279 | 1983-09-26 |
|---|---|---|---|---|---|
| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/rangers-defeat-islander-7-1.html | RANGERS DEFEAT ISLANDER 71 | By Alex Yannis | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/scouting-gerry-lindgren-a-mystery-story.html | SCOUTING Gerry Lindgren A Mystery Story | By Thomas Rogers | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/scouting-mets-optimistic.html | SCOUTING Mets Optimistic | By Thomas Rogers | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/scouting-navy-s-goat-fine.html | SCOUTING Navys Goat Fine | By Thomas Rogers | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/scouting-patriotic-cheers.html | SCOUTING Patriotic Cheers | By Thomas Rogers | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/sports-of-the-times-australia-s-flag-day.html | SPORTS OF THE TIMES AUSTRALIAS FLAG DAY | By Dave Anderson | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/stanley-stymies-yanks-again.html | STANLEY STYMIES YANKS AGAIN | By Murray Chass | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/sports/where-croquet-is-not-child-s-play.html | WHERE CROQUET IS NOT CHILDS PLAY | By Robert Mcg Thomas Jr | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/theater/stage-tales-of-the-hills-by-a-kentucky-troupe.html | STAGE TALES OF THE HILLS BY A KENTUCKY TROUPE | By Mel Gussow | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/2-women-selected-by-nasa-for-space-shuttle-missions.html | 2 WOMEN SELECTED BY NASA FOR SPACE SHUTTLE MISSIONS | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/appeals-court-rejects-tax-disclosure-forms.html | Appeals Court Rejects Tax Disclosure Forms | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/around-the-nation-chemical-plant-blasts-hurt-five-in-carolina.html | AROUND THE NATION Chemical Plant Blasts Hurt Five in Carolina | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/around-the-nation-oregon-voters-approve-taxes-for-50-districts.html | AROUND THE NATION Oregon Voters Approve Taxes for 50 Districts | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/article-181794-no-title.html | Article 181794  No Title | By Robert Pear | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/atom-plant-owner-said-to-see-report-early.html | ATOM PLANT OWNER SAID TO SEE REPORT EARLY | By Jane Perlez | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/battle-to-fill-drug-post-is-renewed.html | BATTLE TO FILL DRUG POST IS RENEWED | By Leslie Maitland Werner | TX 1-190279 | 1983-09-26 |

| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/block-orders-a-halt-in-salesof-meat-from-2-companies.html | Block Orders a Halt in SalesOf Meat From 2 Companies | AP | TX 1-190279 | 1983-09-26 |
|---|---|---|---|---|---|
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/briefing-182201.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/dock-unionists-warn-of-atlantic-and-gulf-strike.html | DOCK UNIONISTS WARN OF ATLANTIC AND GULF STRIKE | By Damon Stetson | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/forest-service-puts-up-a-wall-to-save-a-rare-alpine-flower.html | FOREST SERVICE PUTS UP A WALL TO SAVE A RARE ALPINE FLOWER | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/have-computer-will-travel-the-campaign-trail.html | HAVE COMPUTER WILL TRAVEL THE CAMPAIGN TRAIL | By David Burnham | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/legal-aid-action-is-deferred.html | Legal Aid Action Is Deferred | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/mall-fire-destroys-39-stores-leaving-1000-people-jobless.html | Mall Fire Destroys 39 Stores Leaving 1000 People Jobless | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/mountain-towns-resisting-philadelphia-s-sludge.html | MOUNTAIN TOWNS RESISTING PHILADELPHIAS SLUDGE | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/new-moves-stir-pentagon-manpower-fears.html | NEW MOVES STIR PENTAGON MANPOWER FEARS | By Drew Middleton | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/new-pentagon-spokesman.html | New Pentagon Spokesman | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/panel-finds-no-valid-excuse-for-not-treating-aids-case.html | PANEL FINDS NO VALID EXCUSE FOR NOT TREATING AIDS CASE | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/planes-track-gas-in-acid-rain-study.html | PLANES TRACK GAS IN ACID RAIN STUDY | By Dudley Clendinen | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/political-winds-shift-but-houston-s-mayor-is-likely-to-weather-the-storm.html | POLITICAL WINDS SHIFT BUT HOUSTONS MAYOR IS LIKELY TO WEATHER THE STORM | By Wayne King | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/presidential-decision-nears-for-jesse-jackson.html | PRESIDENTIAL DECISION NEARS FOR JESSE JACKSON | By Fay S Joyce | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/roughing-it-at-western-rehabilitation-center.html | ROUGHING IT AT WESTERN REHABILITATION CENTER | AP | TX 1-190279 | 1983-09-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-22 | https://www.nytimes.com/1983/09/22/tea chers-on-coast-renew-strike-talk-in-rejecting-offer.html | TEACHERS ON COAST RENEW STRIKE TALK IN REJECTING OFFER | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/us/wat t-remark-on-coal-panel-offends-4-groups.html | WATT REMARK ON COAL PANEL OFFENDS 4 GROUPS | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/world/ 7-killed-as-an-antimarcos-crowd-battles-security-forces-in-manila.html | 7 KILLED AS AN ANTIMARCOS CROWD BATTLES SECURITY FORCES IN MANILA | By Robert Trumbull Special To the New York Times | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/world/ around-the-world-reporter-in-hitler-hoax-is-said-to-be-cleared.html | AROUND THE WORLD Reporter in Hitler Hoax Is Said to Be Cleared | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/world/ canada-ousts-2-soviet-diplomats.html | CANADA OUSTS 2 SOVIET DIPLOMATS | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/world/ honduras-now-says-exhaustion-killed-us-priest-reported-slain.html | HONDURAS NOW SAYS EXHAUSTION KILLED US PRIEST REPORTED SLAIN | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/world/ lebanese-leader-visits-army-post.html | LEBANESE LEADER VISITS ARMY POST | By Thomas L Friedman | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/world/ man-in-the-news-acid-voiced-assebly-chief.html | MAN IN THE NEWS ACIDVOICED ASSEBLY CHIEF | By Ari L Goldman | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/world/ news-analysis-war-powers-compromise-a-quandary.html | News Analysis WAR POWERS COMPROMISE A QUANDARY | By Hedrick Smith | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/world/ once-again-allende-s-name-brings-cheers-in-chile.html | ONCE AGAIN ALLENDES NAME BRINGS CHEERS IN CHILE | By Stephen Kinzer | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/world/ president-backs-idea-that-un-can-leave-us.html | PRESIDENT BACKS IDEA THAT UN CAN LEAVE US | By Francis X Clines Special To the New York Times | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/world/ salvadorans-to-gain-refugee-status.html | SALVADORANS TO GAIN REFUGEE STATUS | By Bernard Gwertzman | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/world/ shamir-is-invited-to-form-cabinet.html | SHAMIR IS INVITED TO FORM CABINET | By David K Shipler | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/world/ soviet-delegate-admits-error-in-plane-incident.html | Soviet Delegate Admits Error in Plane Incident | AP | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/world/ spaniard-addresses-army-uneasiness.html | SPANIARD ADDRESSES ARMY UNEASINESS | By John Darnton | TX 1-190279 | 1983-09-26 |

| | | | | |
|---|---|---|---|---|
| 1983-09-22 | https://www.nytimes.com/1983/09/22/world/transfer-of-un-a-topic-in-moscow.html | TRANSFER OF UN A TOPIC IN MOSCOW | By John F Burns | TX 1-190279 | 1983-09-26 |
| 1983-09-22 | https://www.nytimes.com/1983/09/22/world/us-blames-soviet-for-syrians-role-in-lebanese-strife.html | US BLAMES SOVIET FOR SYRIANS ROLE IN LEBANESE STRIFE | By Steven V Roberts | TX 1-190279 | 1983-09-26 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/2-shows-of-japan-s-national-treasures.html | 2 SHOWS OF JAPANS NATIONAL TREASURES | By A Miracle of Timing Two Wonderful Shows of Japanese Art Have Landed In New York Together Each Complements and Enhances the Impact of the Other and Both Are Replete With Works So Rare That Their Governmental Designations Range From Important Art Object To National Treasure THE HIGHEST | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/art-circles-and-age-from-charles-simonds.html | ART CIRCLES AND AGE FROM CHARLES SIMONDS | By Vivien Raynor | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/art-people.html | ART PEOPLE | By Michael Brenson | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/books-bloomsburian.html | Books Bloomsburian | By Michiko Kakutani | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/guitar-concert-yves-storm.html | GUITAR CONCERT YVES STORM | By Tim Page | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/havana-to-the-blue-note-with-paquito-d-rivera.html | HAVANA TO THE BLUE NOTE WITH PAQUITO DRIVERA | By Jon Pareles | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/house-panels-resist-fcc-change.html | HOUSE PANELS RESIST FCC CHANGE | By Sally Bedell Smith | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/it-s-fall-and-city-s-fancy-turns-to-fairs-and-parades.html | ITS FALL AND CITYS FANCY TURNS TO FAIRS AND PARADES | By Peter Kerr | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/jousters-and-jugglers-at-the-cloisters.html | JOUSTERS AND JUGGLERS AT THE CLOISTERS | By Lisa Belkin | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/museums-mark-metropolitan-opera-s-centennial.html | MUSEUMS MARK METROPOLITAN OPERAS CENTENNIAL | By Tim Page | TX 1-188374 | 1983-09-28 |

| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/music-city-opera-performs-turandot.html | MUSIC CITY OPERA PERFORMS TURANDOT | By Donal Henahan | TX 1-188374 | 1983-09-28 |
|---|---|---|---|---|---|
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/no-headline-182822.html | No Headline | By Christopher LehmannHaupt | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/pop-jazz-linda-ronstadt-at-music-hall-a-night-of-the-50-s.html | POPJAZZ LINDA RONSTADT AT MUSIC HALL A NIGHT OF THE 50S | By Stephen Holden | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/publishing-congress-honors-l-amour.html | PUBLISHING CONGRESS HONORS LAMOUR | By Edwin McDowell | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/restaurants-183145.html | RESTAURANTS | By Mimi Sheraton | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/tv-weekend-peacetime-army-action-in-for-love-and-honor.html | TV WEEKEND PEACETIME ARMY ACTION IN FOR LOVE AND HONOR | By John J OConnor | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/visit-to-a-vassar-mansion.html | VISIT TO A VASSAR MANSION | By Harold Faber | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/about-real-estate-developer-in-manhattan-plans-sales-then-builds.html | ABOUT REAL ESTATE DEVELOPER IN MANHATTAN PLANS SALES THEN BUILDS | By Lee A Daniels | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/advertising-colgate-shifts-to-y-r.html | Advertising Colgate Shifts to Y  R | Philip H Dougherty | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/alleghany-talks-seen.html | ALLEGHANY TALKS SEEN | By Robert J Cole | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/apple-expects-big-earnings-decline.html | APPLE EXPECTS BIG EARNINGS DECLINE | By Andrew Pollack | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/cracking-a-swiss-bank-s-code.html | CRACKING A SWISS BANKS CODE | By Paul Lewis | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/credit-markets-prices-move-sharply-higher.html | CREDIT MARKETS PRICES MOVE SHARPLY HIGHER | By Michael Quint | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/disclosure-of-officers-pay-eased.html | DISCLOSURE OF OFFICERS PAY EASED | By Kenneth B Noble | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/discounter-sues-three-over-izods.html | DISCOUNTER SUES THREE OVER IZODS | By Isadore Barmash | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/dow-soars-to-1257.52-up-14.23.html | DOW SOARS TO 125752 UP 1423 | By Alexander R Hammer | TX 1-188374 | 1983-09-28 |

| | | | | |
|---|---|---|---|---|
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/eagle-crash-claim.html | Eagle Crash Claim | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/economic-scene-recovery-but-no-boom.html | Economic Scene Recovery But No Boom | Leonard Silk | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/icl-chairman-named.html | ICL Chairman Named | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/imf-loan-cutback-seen.html | IMF Loan Cutback Seen | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/judge-allows-gold-project.html | Judge Allows Gold Project | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/market-place-mesa-s-offer-to-kn-energy.html | Market Place Mesas Offer To KN Energy | Daniel F Cuff | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/nasa-in-deal-with-fairchild.html | NASA IN DEAL WITH FAIRCHILD | By John Noble Wilford | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/orders-of-durable-goods-rise.html | ORDERS OF DURABLE GOODS RISE | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/pratt-whitney.html | Pratt  Whitney | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/slim-profitable-national-steel.html | SLIM PROFITABLE NATIONAL STEEL | By Steven Greenhouse | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/business/week-s-car-output-up.html | Weeks Car Output Up | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/movies/film-early-rock-days-eddie-and-the-cruisers.html | FILM EARLY ROCK DAYS EDDIE AND THE CRUISERS | By Janet Maslin | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/movies/screen-final-option-antinuclear-protesters.html | SCREEN FINAL OPTION ANTINUCLEAR PROTESTERS | By Janet Maslin | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/movies/screen-italy-s-ernesto-teen-age-rebel-in-1911.html | SCREEN ITALYS ERNESTO TEENAGE REBEL IN 1911 | By Lawrence Van Gelder | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/movies/screen-lights-up-on-21st-film-festival-at-lincoln-center.html | SCREEN LIGHTS UP ON 21ST FILM FESTIVAL AT LINCOLN CENTER | By Peter B Flint | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/movies/screen-the-big-chill-reunion-of-60-s-activists.html | SCREEN THE BIG CHILL REUNION OF 60S ACTIVISTS | By Vincent Canby | TX 1-188374 | 1983-09-28 |

| | | | | |
|---|---|---|---|---|
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/4-hasidim-held-following-clash-with-police.html | 4 HASIDIM HELD FOLLOWING CLASH WITH POLICE | By Lindsey Gruson | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/brakes-at-issue-in-case-charging-murder-by-auto.html | BRAKES AT ISSUE IN CASE CHARGING MURDER BY AUTO | By Donald Janson | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/bridge-french-and-american-teams-co-favorites-for-world-title.html | BridgeFrench and American Teams CoFavorites for World Title | By Alan Truscott | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/mianus-bridge-collapse-scrutuinzed-at-hearings.html | MIANUS BRIDGE COLLAPSE SCRUTUINZED AT HEARINGS | By Susan Chira | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/new-york-day-by-day-at-80-reflections-on-realty.html | NEW YORK DAY BY DAY At 80 Reflections on Realty | By Susan Heller Anderson and Maurice Carroll | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/new-york-day-by-day-awake-in-wonderland.html | NEW YORK DAY BY DAY Awake in Wonderland | By Susan Heller Anderson and Maurie Carroll | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/new-york-day-by-day-bed-designs.html | NEW YORK DAY BY DAY Bed Designs | By Susan Heller Anderson and Maurice Carroll | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/new-york-day-by-day-koch-to-wed.html | NEW YORK DAY BY DAY Koch to Wed | By Susan Heller Anderson and Maurice Carroll | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/new-york-day-by-day-memorial-for-earl-hines.html | NEW YORK DAY BY DAY Memorial for Earl Hines | By Susan Heller Anderson and Maurice Carroll | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/olmsted-conference-hails-creator-of-urban-parks.html | OLMSTED CONFERENCE HAILS CREATOR OF URBAN PARKS | By Deirdre Carmody | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/owner-of-newspaper-for-haitian-emigres-is-slain-in-brooklyn.html | OWNER OF NEWSPAPER FOR HAITIAN EMIGRES IS SLAIN IN BROOKLYN | By Leonard Buder | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/saving-the-theaters.html | SAVING THE THEATERS | By Martin Gottlieb | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/summer-dies-but-the-city-comes-alive.html | SUMMER DIES BUT THE CITY COMES ALIVE | By Sara Rimer | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/teinplane-sfall.html | TeinPlanesFall | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/the-rosenbergs-new-evidence-old-passions.html | THE ROSENBERGS NEW EVIDENCE OLD PASSIONS | By Sam Roberts | TX 1-188374 | 1983-09-28 |

| | | | | |
|---|---|---|---|---|
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/trenton-politics-mired-in-conflict-over-a-judge.html | TRENTON POLITICS MIRED IN CONFLICT OVER A JUDGE | By Michael Norman | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/nyregion/woman21sentenced-in-fatal-beating-of-son.html | Woman21Sentenced In Fatal Beating of Son | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/obituaries/carl-f-granrud.html | CARL F GRANRUD | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/obituaries/no-headline-184148.html | No Headline | By Christopher S Wren | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/currency-crisis.html | CURRENCY CRISIS | By C Fred Bergsten | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/feeding-our-hungry.html | FEEDING OUR HUNGRY | By Leon E Panetta | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/foreign-affairs-urgent-a-policy.html | FOREIGN AFFAIRS URGENT A POLICY | By Flora Lewis | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/in-the-nation-folly-and-flight-7.html | IN THE NATION FOLLY AND FLIGHT 7 | By Tom Wicker | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/opinion/learn-latin-america-s-culture.html | LEARN LATIN AMERICAS CULTURE | By James W Symington | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/australia-ii-beats-liberty-to-tie-cup-series-at-3-3.html | AUSTRALIA II BEATS LIBERTY TO TIE CUP SERIES AT 33 | By Joanne A Fishman | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/chinese-sets-jump-record.html | Chinese Sets Jump Record | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/dokes-fights-for-attention.html | DOKES FIGHTS FOR ATTENTION | By Michael Katz | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/generals-are-sold-to-trump.html | GENERALS ARE SOLD TO TRUMP | By Sam Goldaper | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/jets-send-out-an-s-o-s-for-place-kickers.html | Jets Send Out an S O S for PlaceKickers | By Gerald Eskenazi | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/marlboro-favors-bates-motel.html | MARLBORO FAVORS BATES MOTEL | STEVEN CRIST ON HORSE RACING | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/mets-beaten-by-cardinals-3-2.html | METS BEATEN BY CARDINALS 32 | By Joseph Durso | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/nba-referees-file-grievance.html | NBA Referees File Grievance | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/new-college-group-has-an-ivy-look.html | New College Group Has an Ivy Look | By Gordon S White Jr | TX 1-188374 | 1983-09-28 |

| | | | | |
|---|---|---|---|---|
| 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/nfl-matchups-oilers-trading-for-the-future.html | NFL MATCHUPS OILERS TRADING FOR THE FUTURE | By Michael Janofsky | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/phillies-sweep-the-expos-by-9-7-and-7-1.html | PHILLIES SWEEP THE EXPOS BY 97 AND 71 | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/scouting-bitter-times-for-witherspoon.html | SCOUTING Bitter Times For Witherspoon | By Thomas Rogers | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/scouting-iowa-connection.html | SCOUTING Iowa Connection | By Thomas Rogers | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/scouting-jumping-leagues.html | SCOUTING Jumping Leagues | By Thomas Rogers | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/sports/sports-of-the-times-tomorrow-the-decision.html | SPORTS OF THE TIMES Tomorrow the Decision | By Dave Anderson | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/style/fashion-on-the-fall-circuit.html | FASHION ON THE FALL CIRCUT | By Bernadine Morris | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/style/how-parents-view-education.html | HOW PARENTS VIEW EDUCATION | By Nadine Brozan | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/style/the-evening-hours.html | THE EVENING HOURS | By Angela Taylor | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/theater/broadway.html | BROADWAY | By Carol Lawson | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/theater/theater-dreamgirls-cast-and-text-changes.html | THEATER DREAMGIRLS CAST AND TEXT CHANGES | By Frank Rich | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/us/a-tribute-to-a-senator-and-bipartisan-giving.html | A TRIBUTE TO A SENATOR AND BIPARTISAN GIVING | By Jonathan Fuerbringer | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/us/around-the-nation-woman-missing-5-days-found-in-wrecked-car.html | AROUND THE NATION Woman Missing 5 Days Found in Wrecked Car | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/us/article-184750-no-title.html | Article 184750  No Title | By Marjorie Hunter Special To the New York Times | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/us/briefing-183631.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/us/chicago-busines-watches-with-apprehension-as-mayor-and-council-battle.html | CHICAGO BUSINES WATCHES WITH APPREHENSION AS MAYOR AND COUNCIL BATTLE | By Winston Williams | TX 1-188374 | 1983-09-28 |

| | | | | |
|---|---|---|---|---|
| 1983-09-23 | https://www.nytimes.com/1983/09/23/us/dear-abby-explains-error-on-inequity-in-some-benefits.html | DEAR ABBY EXPLAINS ERROR ON INEQUITY IN SOME BENEFITS | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/us/doctor-convicted-of-rapes.html | DOCTOR CONVICTED OF RAPES | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/us/mrs-burford-sought-study-of-political-deadline.html | MRS BURFORD SOUGHT STUDY OF POLITICAL DEADLINE | By Philip Shabecoff | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/us/plan-gains-for-first-outdoor-test-of-genetically-altered-plant-life.html | PLAN GAINS FOR FIRST OUTDOOR TEST OF GENETICALLY ALTERED PLANT LIFE | By Philip M Boffey | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/us/reagan-halted-growth-in-noncash-aid-programs.html | REAGAN HALTED GROWTH IN NONCASH AID PROGRAMS | By Robert Pear | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/us/to-build-a-library-some-chairs-go-up-for-bid.html | TO BUILD A LIBRARY SOME CHAIRS GO UP FOR BID | By Phil Gailey | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/us/uaw-wins-recognition-at-coast-gm-toyota-plant.html | UAW WINS RECOGNITION AT COAST GMTOYOTA PLANT | By John Holusha | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/us/watt-asks-that-reagan-forgive-offensive-remark-about-panel.html | WATT ASKS THAT REAGAN FORGIVE OFFENSIVE REMARK ABOUT PANEL | By Francis X Clines Special To the New York Times | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/us/watt-calling-panel-members.html | Watt Calling Panel Members | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/us/widow-paupers-and-politicians-scramble-for-mcdonald-seat.html | WIDOW PAUPERS AND POLITICIANS SCRAMBLE FOR MCDONALD SEAT | By Fay S Joyce | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/8-french-jets-hit-militia-positions-in-lebanon-clash.html | 8 FRENCH JETS HIT MILITIA POSITIONS IN LEBANON CLASH | By Thomas L Friedman Special To the New York Times | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/after-3-years-iran-iraq-war-is-a-smoldering-stalemate.html | AFTER 3 YEARS IRANIRAQ WAR IS A SMOLDERING STALEMATE | By Drew Middleton | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/air-experts-work-on-a-new-safety-plan.html | AIR EXPERTS WORK ON A NEW SAFETY PLAN | By Richard Witkin | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/around-the-world-korean-dies-in-blast-at-us-culture-center.html | AROUND THE WORLD Korean Dies in Blast At US Culture Center | AP | TX 1-188374 | 1983-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/around-the-world-writer-in-hitler-hoax-now-faces-rearrest.html | AROUND THE WORLD Writer in Hitler Hoax Now Faces Rearrest | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/germans-enlist-poll-takers-in-missile-debate.html | GERMANS ENLIST POLLTAKERS IN MISSILE DEBATE | By James M Markham | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/in-brutal-civil-war-charges-of-atrocites-abound.html | IN BRUTAL CIVIL WAR CHARGES OF ATROCITES ABOUND | By E J Dionne Jr Special To the New York Times | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/kremlin-renews-missile-warnings.html | KREMLIN RENEWS MISSILE WARNINGS | By John F Burns | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/marcos-warns-of-tough-steps-to-end-clashes.html | MARCOS WARNS OF TOUGH STEPS TO END CLASHES | By Robert Trumbull | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/mine-wounds-3-in-ulster.html | Mine Wounds 3 in Ulster | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/no-martial-law-marcos-says.html | No Martial Law Marcos Says | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/panel-approves-nicaragua-aid.html | PANEL APPROVES NICARAGUA AID | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/search-goes-on-for-jet-sblack-box.html | SEARCH GOES ON FOR JETSBLACK BOX | By Clyde Haberman | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/senate-votes-to-cut-us-contribution-to-un.html | SENATE VOTES TO CUT US CONTRIBUTION TO UN | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/shultz-photo-carried-a-misleading-caption.html | Shultz Photo Carried A Misleading Caption | AP | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/street-urchins-in-brazil-find-a-town-that-cares.html | STREET URCHINS IN BRAZIL FIND A TOWN THAT CARES | By Warren Hoge | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/un-leader-hears-no-serious-talk-of-more.html | UN LEADER HEARS NO SERIOUS TALK OF MORE | By Ari L Goldman | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/us-says-russians-rejected-appeal.html | US SAYS RUSSIANS REJECTED APPEAL | By Bernard Gwertzman Special To the New York Times | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/war-powers-bill-wins-initial-approval.html | WAR POWERS BILL WINS INITIAL APPROVAL | By Steven V Roberts | TX 1-188374 | 1983-09-28 |
| 1983-09-23 | https://www.nytimes.com/1983/09/23/world/zambian-says-us-assists-pretoria.html | ZAMBIAN SAYS US ASSISTS PRETORIA | By Joseph Lelyveld | TX 1-188374 | 1983-09-28 |

| 1983-09-24 | https://www.nytimes.com/1983/09/24/arts/city-opera-turandot-2d-of-season.html | CITY OPERA TURANDOT 2D OF SEASON | By Donal Henahan | TX 1-188328 | 1983-09-28 |
|---|---|---|---|---|---|
| 1983-09-24 | https://www.nytimes.com/1983/09/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/arts/no-headline-186424.html | No Headline | By Anatole Broyard | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/arts/tv-the-problem-of-teen-age-suicide.html | TV THE PROBLEM OF TEENAGE SUICIDE | By John Corry | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/conagra-plans.html | Conagra Plans | AP | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/consumer-prices-up-by-0.4.html | CONSUMER PRICES UP BY 04 | By Peter T Kilborn Special To the New York Times | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/discord-on-aid-to-poor-lands.html | DISCORD ON AID TO POOR LANDS | By Clyde H Farnsworth | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/dow-drops-by-1.93-trading-is-heavy.html | DOW DROPS BY 193 TRADING IS HEAVY | By Alexander R Hammer | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/gm-callback.html | GM Callback | AP | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/hanover-buys-cit-from-rca.html | HANOVER BUYS CIT FROM RCA | By Robert J Cole | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/insilco-to-sell-silver-interest.html | Insilco to Sell Silver Interest | AP | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/money-supply-declines-3.1-billion-in-week.html | MONEY SUPPLY DECLINES 31 BILLION IN WEEK | By Robert A Bennett | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/new-york-area-costs-rose-by-0.1-in-august.html | NEW YORK AREA COSTS ROSE BY 01 IN AUGUST | By Damon Stetson | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/new-york-panel-seeks-faster-check-clearance.html | NEW YORK PANEL SEEKS FASTER CHECK CLEARANCE | By Leonard Sloane | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/niagara-trading.html | Niagara Trading | AP | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/patents-a-supersonic-biplane-is-developed-for-navy.html | PATENTSA Supersonic Biplane Is Developed for Navy | By Stacy V Jones | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/patents-activating-genes-to-aid-in-treatment-of-disease.html | PATENTSActivating Genes to Aid In Treatment of Disease | By Stacy V Jones | TX 1-188328 | 1983-09-28 |

| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/patents-gold-ions-injected-to-treat-arthritis.html | PATENTSGold Ions Injected To Treat Arthritis | By Stacy V Jones | TX 1-188328 | 1983-09-28 |
|---|---|---|---|---|---|
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/patents-inventors-exposition-scheduled.html | PatentsInventors Exposition Scheduled | Stacy V Jones | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/patents-three-new-advances-in-nuclear-reactors.html | PATENTSThree New Advances In Nuclear Reactors | By Stacy V Jones | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/sec-apparently-halts-investigation-of-seafirst.html | SEC APPARENTLY HALTS INVESTIGATION OF SEAFIRST | AP | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/seoul-gas-import-delay.html | Seoul Gas Import Delay | AP | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/texaco-adding-socal-units.html | TEXACO ADDING SOCAL UNITS | By Thomas J Lueck | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/unitary-tax-curb-ruled-out.html | UNITARY TAX CURB RULED OUT | By Jonathan Fuerbringer | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/vibrant-journal-for-the-elderly.html | VIBRANT JOURNAL FOR THE ELDERLY | By N R Kleinfield | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/business/your-money-tax-planning-for-year-end.html | Your Money Tax Planning For YearEnd | Leonard Sloane | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/movies/film-festival-l-argent-13th-feature-by-bresson.html | FILM FESTIVAL LARGENT 13TH FEATURE BY BRESSON | By Vincent Canby | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/movies/l-argent-13th-feature-by-bresson.html | LARGENT 13TH FEATURE BY BRESSON | By Vincent Canby | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/movies/the-story-of-piera-from-child-to-actress.html | THE STORY OF PIERA FROM CHILD TO ACTRESS | By Vincent Canby | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/movies/wind-from-mali-and-reassemblage-in-senegal.html | WIND FROM MALI AND REASSEMBLAGE IN SENEGAL | By Janet Maslin | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/3-women-who-led-rescue-of-building-in-south-bronx-see-hopes-fulfilled.html | 3 WOMEN WHO LED RESCUE OF BUILDING IN SOUTH BRONX SEE HOPES FULFILLED | By Sara Rimer | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/bulgarian-seized-in-new-york-and-charged-as-spy.html | BULGARIAN SEIZED IN NEW YORK AND CHARGED AS SPY | By Robert D McFadden | TX 1-188328 | 1983-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/city-is-planning-to-open-tombs-before-schedule.html | CITY IS PLANNING TO OPEN TOMBS BEFORE SCHEDULE | By Philip Shenon | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/columbia-student-drowns.html | Columbia Student Drowns | AP | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/court-told-youth-veered-auto-in-order-to-hit-boy.html | COURT TOLD YOUTH VEERED AUTO IN ORDER TO HIT BOY | By Donald Janson | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/cuomo-orders-aids-steel-mad-in-us.html | CUOMO ORDERS AIDS STEEL MAD IN US | By Edward A Gargan | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/jersey-nuns-fight-developer.html | JERSEY NUNS FIGHT DEVELOPER | By Robert Hanley Special To the New York Times | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/new-york-day-by-day-a-singular-signature.html | NEW YORK DAY BY DAY A Singular Signature | By Susan Heller Anderson and Maurice Carroll | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/new-york-day-by-day-adding-to-full-coffer.html | NEW YORK DAY BY DAY Adding to Full Coffer | By Susan Heller Anderson and Maurice Carroll | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/new-york-day-by-day-love-pomes.html | NEW YORK DAY BY DAY Love Pomes | By Susan Heller Anderson and Maurice Carroll | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/new-york-day-by-day-so-near.html | NEW YORK DAY BY DAY So Near | By Susan Heller Anderson and Maurice Carroll | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/new-york-day-by-day-terminal-art.html | NEW YORK DAY BY DAY Terminal Art | By Susan Heller Anderson and Maurice Carroll | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/no-headline-186098.html | No Headline | By Alan Truscott | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/shoreham-big-problems-and-no-easy-solutions-news-analysis.html | SHOREHAM BIG PROBLEMS AND NO EASY SOLUTIONS News Analysis | By Matthew L Wald | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/the-region-agency-is-faulted-in-bridge-collapse.html | THE REGION Agency Is Faulted In Bridge Collapse | AP | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/the-region-man-gets-15-years-in-priest-s-slaying.html | THE REGION Man Gets 15 Years In Priests Slaying | AP | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/the-region-new-offer-averts-strike-at-casinos.html | THE REGION New Offer Averts Strike at Casinos | AP | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/when-college-is-a-subway-ride-away.html | WHEN COLLEGE IS A SUBWAY RIDE AWAY | By Deirdre Carmody | TX 1-188328 | 1983-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-24 | https://www.nytimes.com/1983/09/24/nyregion/zoning-bonuses-in-city-provoke-heated-debate.html | ZONING BONUSES IN CITY PROVOKE HEATED DEBATE | By Martin Gottlieb | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/obituaries/samuel-cozen.html | SAMUEL COZEN | AP | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/fighting-acid-rain-here.html | FIGHTING ACID RAIN HERE | By Joanna Underwood | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/foolish-policy-on-south-africa.html | FOOLISH POLICY ON SOUTH AFRICA | By Franklin H Williams | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/forest-hills-12-years-later.html | FOREST HILLS 12 YEARS LATER | By Js Fuerst | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/observer-it-won-t-swing.html | OBSERVER It Wont Swing | By Russell Baker | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/opinion/the-g-in-gop-is-gaffe.html | THE G IN GOP IS GAFFE | By Ross K Baker | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/carlton-attains-300th-victory.html | CARLTON ATTAINS 300TH VICTORY | By Joseph Durso | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/dodgers-trounce-braves-11-2.html | DODGERS TROUNCE BRAVES 112 | AP | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/dokes-loses-title-to-coetzee.html | DOKES LOSES TITLE TO COETZEE | By Michael Katz | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/pace-may-make-the-marlboro-race.html | PACE MAY MAKE THE MARLBORO RACE | By Steven Crist | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/players-good-in-football-good-in-classroom.html | PLAYERS Good in Football Good in Classroom | Ira Berkow | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/scouting-boston-college-is-thinking-small.html | SCOUTING Boston College Is Thinking Small | By Thomas Rogers | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/scouting-change-for-better.html | SCOUTING Change for Better | By Thomas Rogers | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/scouting-gate-losses-too.html | SCOUTING Gate Losses Too | By Thomas Rogers | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/sports-of-the-times-186454.html | SPORTS OF THE TIMES | By Dave Anderson | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/winds-decisive-factor-for-cup-final.html | WINDS DECISIVE FACTOR FOR CUP FINAL | By Joanne A Fishman | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/sports/yanks-win-7-4-on-4-run-8th.html | YANKS WIN 74 ON 4RUN 8TH | By Murray Chass | TX 1-188328 | 1983-09-28 |

| | | | | |
|---|---|---|---|---|
| 1983-09-24 | https://www.nytimes.com/1983/09/24/style/consumer-saturday-assessing-insurance-for-home.html | CONSUMER SATURDAY ASSESSING INSURANCE FOR HOME | By Fred Ferretti | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/style/customized-bicycles-italian-style.html | CUSTOMIZED BICYCLES ITALIAN STYLE | By Suzanne Slesin | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/style/de-gustibus-restaurteur-feed-thyself.html | DE GUSTIBUS RESTAURTEUR FEED THYSELF | By Mimi Sheraton | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/style/new-typewriters-join-the-computer-age.html | NEW TYPEWRITERS JOIN THE COMPUTER AGE | By Joseph Giovannini | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/theater/questions-raised-on-proposals-to-save-theaters.html | QUESTIONS RAISED ON PROPOSALS TO SAVE THEATERS | By Samuel G Freedman | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/us/briefing-186160.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/us/buying-of-kidneys-of-poor-attacked.html | BUYING OF KIDNEYS OF POOR ATTACKED | By Walter Sullivan | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/us/cardinal-medeiros-tribute-surprises-boston-catholics.html | CARDINAL MEDEIROS TRIBUTE SURPRISES BOSTON CATHOLICS | By Fox Butterfield | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/us/computer-wizardry-led-to-1.7-million-slot-machine-jackpot.html | COMPUTER WIZARDRY LED TO 17 MILLION SLOT MACHINE JACKPOT | By Wallace Turner | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/us/ford-plant-votes-concessions.html | FORD PLANT VOTES CONCESSIONS | AP | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/us/president-s-war-jet-is-to-be-based-farther-inland.html | PRESIDENTS WAR JET IS TO BE BASED FARTHER INLAND | By Charles Mohr | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/us/reagan-offers-another-hint-he-will-run-for-re-election.html | REAGAN OFFERS ANOTHER HINT HE WILL RUN FOR REELECTION | By Francis X Clines | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/us/steelworkers-approve-plan-to-buy-their-own-plant-in-west-virginia.html | STEELWORKERS APPROVE PLAN TO BUY THEIR OWN PLANT IN WEST VIRGINIA | By William Serrin | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/us/unions-members-polled-on-84-vote.html | UNIONS MEMBERS POLLED ON 84 VOTE | HOWELL RAINES | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/us/us-to-tell-creidt-bureau-about-overdue-debts.html | US TO TELL CREIDT BUREAU ABOUT OVERDUE DEBTS | By Kenneth B Noble | TX 1-188328 | 1983-09-28 |

| | | | | |
|---|---|---|---|---|
| 1983-09-24 | https://www.nytimes.com/1983/09/24/us/utility-assails-criticism-of-3-mile-island.html | UTILITY ASSAILS CRITICISM OF 3 MILE ISLAND | BY Philip M Boffey | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/us/watt-told-by-baker-hold-on-interior-job-is-in-serious-trouble.html | WATT TOLD BY BAKER HOLD ON INTERIOR JOB IS IN SERIOUS TROUBLE | By Martin Tolchin Special To the New York Times | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/us/welcoming-hand-on-embassy-row.html | WELCOMING HAND ON EMBASSY ROW | By Barbara Gamarekian | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/world/112-aboard-airliner-are-killed-in-crash-in-persian-gulf-sheikdom-186232.html | 112 ABOARD AIRLINER ARE KILLED IN CRASH IN PERSIAN GULF SHEIKDOM | AP | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/world/argentine-army-given-amnesty-for-dirty-war.html | ARGENTINE ARMY GIVEN AMNESTY FOR DIRTY WAR | By Edward Schumacher | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/world/around-the-world-polish-weekly-says-church-is-power-hungry.html | AROUND THE WORLD Polish Weekly Says Church Is Power Hungry | AP | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/world/democrats-ask-curb-on-south-africa.html | DEMOCRATS ASK CURB ON SOUTH AFRICA | By Bernard Weinraub | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/world/doubts-in-lebanon.html | DOUBTS IN LEBANON | By John Vinocur | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/world/government-troops-crack-down-on-demonstrations-in-philipine.html | GOVERNMENT TROOPS CRACK DOWN ON DEMONSTRATIONS IN PHILIPINE | By Colin Campbell | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/world/reagan-reaffirms-support-for-un.html | REAGAN REAFFIRMS SUPPORT FOR UN | By Bernard Gwertzman | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/world/reagan-to-offer-new-missile-plan-for-europe-talks.html | REAGAN TO OFFER NEW MISSILE PLAN FOR EUROPE TALKS | By Leslie H Gelb Special To the New York Times | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/world/senate-unit-backs-lebanon-measure.html | SENATE UNIT BACKS LEBANON MEASURE | By Steven V Roberts | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/world/shelling-in-beirut-wounds-4-marines-ships-return-fire.html | SHELLING IN BEIRUT WOUNDS 4 MARINES SHIPS RETURN FIRE | By E J Dionne Jr | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/world/soviet-starts-making-some-admissions.html | SOVIET STARTS MAKING SOME ADMISSIONS | By John F Burns | TX 1-188328 | 1983-09-28 |
| 1983-09-24 | https://www.nytimes.com/1983/09/24/world/the-talk-of-acapulco-acapulo-in-september-where-the-mexicans-are.html | THE TALK OF ACAPULCO ACAPULO IN SEPTEMBER WHERE THE MEXICANS ARE | By Richard J Meislin | TX 1-188328 | |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/a-chinese-pianist-resumes-an-interrupted-career.html | A CHINESE PIANIST RESUMES AN INTERRUPTED CAREER | By Harold C Schonberg | TX 1-202822 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/a-collector-adapts-to-life-with-cd-s.html | A COLLECTOR ADAPTS TO LIFE WITH CDS | By Allan Kozinn | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/antiques-view-when-architects-design-furniture.html | ANTIQUES VIEW WHEN ARCHITECTS DESIGN FURNITURE | By Rita Reif | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/around-the-garden-water.html | AROUND THE GARDEN WATER | JOAN LEE FAUST | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/ballet-bejart-s-wein-wien-study-in-alienation.html | BALLET BEJARTS WEIN WIEN STUDY IN ALIENATION | By Anna Kisselgoff | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/bridge-holding-up-a-king.html | BRIDGE HOLDING UP A KING | By Alan Truscott | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/chess-the-benko-still-solid.html | CHESS THE BENKO STILL SOLID | By Robert Byrne | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/city-opera-season-s-first-la-boh-eme.html | CITY OPERA SEASONS FIRST LA BOH EME | By Bernard Holland | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/concert-watts-and-kubelik.html | CONCERT WATTS AND KUBELIK | By Bernard Holland | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/dance-four-new-works.html | DANCE FOUR NEW WORKS | By Jack Anderson | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/dance-view-the-ballets-russes-legacy.html | DANCE VIEW THE BALLETS RUSSES LEGACY | By Anna Kisselgoff | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/fine-brahms-pours-forth.html | FINE BRAHMS POURS FORTH | By Theodore W Libbey Jr | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/gallery-view-sculptors-on-paper-and-a-gallery-on-the-move.html | GALLERY VIEW  SCULPTORS ON PAPER AND A GALLERY ON THE MOVE | By Grace Glueck | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/germany-rocks-to-a-native-beat.html | GERMANY ROCKS TO A NATIVE BEAT | By James M Markham | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/in-the-arts-critics-choices-art.html | IN THE ARTS CRITICS CHOICES ART | Michael Brenson | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/in-the-arts-critics-choices-classical-music.html | IN THE ARTS CRITICS CHOICES CLASSICAL MUSIC | Bernard Holland | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS CRITICS CHOICES DANCE | Jack Anderson | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS CRITICS CHOICES JAZZ | John S Wilson | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/jazz-joyce-collins-pianist.html | JAZZ JOYCE COLLINS PIANIST | By John S Wilson | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/making-a-case-for-handel.html | MAKING A CASE FOR HANDEL | By Heidi Waleson | TX 1-202822 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/music-view-the-met-opera-at-100-where-is-it-headed.html | MUSIC VIEW THE MET OPERA AT 100WHERE IS IT HEADED | By Donal Henahan | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/numismatics-gold-coin-in-production.html | NUMISMATICSGOLD COIN IN PRODUCTION | By Ed Reiter | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/photography-view-getting-around-the-literalness-of-the-camera.html | PHOTOGRAPHY VIEW GETTING AROUND THE LITERALNESS OF THE CAMERA | By Andy Grundberg | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/record-notes-smalal-labels-enter-the-fray.html | RECORD NOTES SMALAL LABELS ENTER THE FRAY | By Gerald Gold | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/reggae-yellowman.html | REGGAE YELLOWMAN | By Jon Pareles | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/rock-vocal-duo-at-folk-city.html | ROCK VOCAL DUO AT FOLK CITY | By Stephen Holden | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/sound-now-where-do-the-mikes-go.html | SOUND NOW WHERE DO THE MIKES GO | By Hans Fantel | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/stage-babe-s-home-again-kathleen.html | STAGE BABES HOME AGAIN KATHLEEN | By Mel Gussow | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/stamps-commemoratives-pay-tribute-to-the-trolley.html | STAMPSCOMMEMORATIVES PAY TRIBUTE TO THE TROLLEY | By Samuel A Tower | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/television-week-producing-for-kids.html | TELEVISION WEEK Producing for Kids | C Gerald Fraser | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/the-musical-according-to-bennett.html | THE MUSICAL ACCORDING TO BENNETT | By Don Shewey | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/the-spectacular-amaryllis-flower-is-sure-to-please.html | THE SPECTACULAR AMARYLLIS FLOWER IS SURE TO PLEASE | By Larry Vinick | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/theater-comedy-by-fry.html | THEATER COMEDY BY FRY | By Richard F Shepard | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/tv-view-a-casting-coup-pays-off.html | TV VIEWA CASTING COUP PAYS OFF | By John JoConnor | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/arts/why-has-radio-tuned-out-children.html | WHY HAS RADIO TUNED OUT CHILDREN | By Marie Winn | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/a-reconstruction-and-a-sequel.html | A RECONSTRUCTION AND A SEQUEL | By Tom Leclair | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/an-auto-makers-faustian-course.html | AN AUTO MAKERS FAUSTIAN COURSE | By Brock Yates | TX 1-202822 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/childrens-books.html | CHILDRENS BOOKS | By Selma G Lanes | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/crime-188998.html | CRIME | By Newgate Callendar | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/enter-the-inflationary-universe.html | ENTER THE INFLATIONARY UNIVERSE | By Alan P Lightman | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/familiar-barbarities.html | FAMILIAR BARBARITIES | By Arthur Schlesinger Jr | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/fiction-in-brief.html | FICTION IN BRIEF | By Stanley Kellin | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/from-suttee-to-baseball-to-cockfighting.html | FROM SUTTEE TO BASEBALL TO COCKFIGHTING | By Paul Robinson | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/husbands-lovers-and-parents.html | HUSBANDS LOVERS AND PARENTS | By Caroline Seebohm | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/issac-bashevis-singer-s-jeremiad.html | ISSAC BASHEVIS SINGERS JEREMIAD | By Harold Bloom | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/media-star-and-major-historian.html | MEDIA STAR AND MAJOR HISTORIAN | By John Gross | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/reading-and-writing-an-unfinished-life.html | READING AND WRITING AN UNFINISHED LIFE | By Herbert Mitgang | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/sumer-for-moderns.html | SUMER FOR MODERNS | By Piotr Michalowski | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/the-jeffrey-macdonald-murder-case.html | THE JEFFREY MACDONALD MURDER CASE | By Joan Barthel | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/to-make-money-not-history.html | TO MAKE MONEY NOT HISTORY | By Edwin Diamond | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/books/when-language-invades-reality.html | WHEN LANGUAGE INVADES REALITY | By Robert Coover | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/business/at-the-imf-the-next-test-for-west-germanys-finance-minister.html | AT THE IMF THE NEXT TEST FOR WEST GERMANYS FINANCE MINISTER | By John Tagliabue | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/business/busines-forum-endorsing-a-computer-monopoly.html | BUSINES FORUM ENDORSING A COMPUTER MONOPOLY | By R Barry Borden | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/business/business-forum-insurance-for-the-industrys-future.html | BUSINESS FORUM INSURANCE FOR THE INDUSTRYS FUTURE | By William H Gates | TX 1-202822 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/business/high-tech-s-quiet-push-for-lower-taxes.html | HIGH TECHS QUIET PUSH FOR LOWER TAXES | By Melissa Brown | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/business/investing-trading-new-options-tied-to-industries.html | INVESTINGTRADING NEW OPTIONS TIED TO INDUSTRIES | By Yla Eason | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/business/manhattans-newest-land-baron.html | MANHATTANS NEWEST LAND BARON | By G Bruce Knecht | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/business/personal-finance-signing-a-contract-before-marriage.html | PERSONAL FINANCE SIGNING A CONTRACT BEFORE MARRIAGE | By Shelby White | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/business/prospects-raiding-pension-plan.html | PROSPECTS Raiding Pension Plan | By Clyde H Farnsworth | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/business/the-noisy-war-over-discounting.html | THE NOISY WAR OVER DISCOUNTING | By Tamar Lewin | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/business/the-troubled-world-of-disney.html | THE TROUBLED WORLD OF DISNEY | By Thomas C Hayes | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/business/week-in-business-a-flash-report-cheers-washington.html | WEEK IN BUSINESS A FLASH REPORT CHEERS WASHINGTON | By Nathaniel C Nash | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/business/what-s-new-in-the-work-place-handling-new-technologies.html | WHATS NEW IN THE WORK PLACE HANDLING NEW TECHNOLOGIES | By Peter Stone | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/business/whats-new-in-the-work-place-by-humans-and-robots-a-wary-alliance.html | WHATS NEW IN THE WORK PLACEBy HUMANS AND ROBOTS A WARY ALLIANCE | By Peter Stone | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/business/whats-new-in-the-work-place-how-workers-make-sense-of-comuters.html | WHATS NEW IN THE WORK PLACEHOW WORKERS MAKE SENSE OF COMUTERS | By Peter Stone | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/business/will-the-real-deficit-please-stand-up.html | WILL THE REAL DEFICIT PLEASE STAND UP | By Robert Eisner | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/a-cardinals-prison-diary.html | A CARDINALS PRISON DIARY | By Stefan Cardinal Wyszynski | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/a-time-for-quality.html | A TIME FOR QUALITY | By George OBrien | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/beauty-experimenting-with-color.html | BEAUTY EXPERIMENTING WITH COLOR | By June Weir | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/food-fresh-water-delicacies-crayfish.html | FOOD FRESH WATER DELICACIES CRAYFISH | By Craig Claiborne With Pierre Franey | TX 1-202822 | 1983-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/furniture.html | FURNITURE | BY Carol Vogel | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/guest-observer.html | Guest Observer | By Bruce Feirstein | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/home-furnishings.html | HOME FURNISHINGS | By Marilyn Bethany | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/lighting.html | LIGHTING | By Joseph Giovanni | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/melding-eras-in-architecture.html | MELDING ERAS IN ARCHITECTURE | By Paul Goldberger Hat Has Staying Power In Architecture This Is Both the Best of Times and the Worst of Times To Answer That Question the Best Because We Are At A Time of Great Concern For Quality A Time When We Seem Particularly Interested In Delving Into the Past In Search of What Might Be Considered Eternal Verities Yet It Is Also A Time of Great Flux A Time When the Rules of Design Such As They Are Seem To Be Changing Every Day | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/misery-in-a-south-african-homeland.html | MISERY IN A SOUTH AFRICAN HOMELAND | By Joseph Lelyveld | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/more-for-less.html | MORE FOR LESS | By Marilyn Bethany | TX 1-202822 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/no-headline-191648.html | No Headline | By Melanie Fleischmann Uring the Past Decade Quality In All Aspects of Home Furnishings Has Been Elusive Certainly It Was Available the Top Firms Continued To Produce HighCaliber  and HighPriced  Goods Just As They Always Had But On A Broader Basis the Availability of Quality Designs For the Home Was Erratic Now However Quality Is Increasingly Accessible In All Price Ranges It Is Appearing In Unexpected Places and It Is Derived From New and Interesting Sources | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/no-headline-191651.html | No Headline | BY George OBrien Ollie Parnis Is Somewhat of A Legend In Public She Is Head of the Dressmaking Firm of the Same Name Which Is One of the LongestRunning Fashion Shows On Seventh Avenue In Private She Is One of New York CityS Leading Hostesses Running What Amounts To A Salon That Draws Distinguished Practitioners of Politics Publishing and the Arts She Is Completely | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/on-language-who-elected-you.html | ON LANGUAGE Who Elected You | By William Safire | TX 1-202822 | 1983-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/personable-interiors.html | PERSONABLE INTERIORS | By Joseph Giovanni He Music Was I Recall A Bach Violin Partita Played At A Moderately High Volume An Old College Friend and Architect Was Standing In the Middle of the Room  Rather In the Middle of the Partita  Saying That This Music Was All He Needed To Furnish the Room There Was Little Else A Couch Some Books An Unconvincing Poster the Stereo and Speakers Indeed the Large Rich Paced Music Did Fill the Space the Environment Was One of Sound | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/private-spaces.html | PRIVATE SPACES | BY Suzanne Slesin | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/return-of-the-tv-set.html | RETURN OF THE TV SET | By David Lachenbruch | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/starting-early.html | STARTING EARLY | By Dona Guimares | TX 1-202822 | 1983-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/style-and-comfort.html | STYLE AND COMFORT | By Marilyn Bethany One Simple Definition of Quality Interior Design Is That Which Is Stylish and Comfortable At Once In Fact Comfort  Real Comfort Not Simple Slovenliness  Is Best Achieved By Those Who Have A Strong Sense of Style It Requires No Special Sensitivity Beyond Common Sense To Intuit That A Reading Chair Is Going To Be More Comfortable If It Has A Table and A Lamp Nearby But the Sensibility That Perceives That the Experience of Reading In That Chair Might Be Further Enhanced By the Proximity of A Bowl of Gently Pungent Potpourri and A ChillChasing Mohair Throw Is Showing Serious Symptoms of Stylishness | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/surfaces-in-depth.html | SURFACES IN DEPTH | By George OBrien Ost People Feel That Designing and Decorating Begin Within the Four Walls of A Room Not So With the New York City Firm of PatinoWolf Associates the Partners Bob Patino and Vincent Wolf Believe That Designing Begins With the Walls Themselves and In Two Manhattan Apartments Their Attention To Detail Has Resulted In Surfaces of Great Visual Depth and A Remarkably Sensual Quality | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/the-classic-note.html | THE CLASSIC NOTE | By George OBrien In Recent Years Designers Who Might Be Classified As | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/the-new-effort-to-control-information.html | THE NEW EFFORT TO CONTROL INFORMATION | By Floyd Abrams | TX 1-202822 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/unprecedented-sound.html | UNPRECEDENTED SOUND | By Hans Fantel | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/magazine/what-s-wrong-with-nato.html | WHATS WRONG WITH NATO | By Irving Kristol | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/movies/film-view-a-partnership-waxes-strong.html | FILM VIEW A PARTNERSHIP WAXES STRONG | By Vincent Canby | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/movies/forbidden-relations-story-of-incest-in-hungary.html | FORBIDDEN RELATIONS STORY OF INCEST IN HUNGARY | By Vincent Canby | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/movies/how-the-battle-to-bring-brainstorm-to-the-screen-was-won.html | HOW THE BATTLE TO BRING BRAINSTORM TO THE SCREEN WAS WON | By Stephen Farber | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/movies/signora-di-tutti-an-early-work-by-max-ophuls.html | SIGNORA DI TUTTI AN EARLY WORK BY MAX OPHULS | By Janet Maslin | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/2-parades-on-fifth-ave-step-their-own-ways.html | 2 PARADES ON FIFTH AVE STEP THEIR OWN WAYS | By Sara Rimer | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/9th-district-the-fair-fight-campaign.html | 9TH DISTRICT THE FAIR FIGHT CAMPAIGN | By Franklin Whitehouse | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/a-clock-that-farmers-loved.html | A CLOCK THAT FARMERS LOVED | By Frances Phipps | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/a-dream-comes-true-for-an-entrepreneur.html | A DREAM COMES TRUE FOR AN ENTREPRENEUR | By Alvin Klein | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/a-homecoming-for-etchells.html | A HOMECOMING FOR ETCHELLS | By John B OMahoney | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/a-plants-get-high-ranking.html | APLANTS GET HIGH RANKING | By Matthew L Wald | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/a-review-of-the-summer.html | A REVIEW OF THE SUMMER | By John Chervokas | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/and-the-time-to-sit-and-swing.html | AND THE TIME TO SIT AND SWING | By Helen Morrissey Rizzuto | TX 1-202822 | 1983-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/antiques-courses-and-classes-for-collectors.html | ANTIQUESCOURSES AND CLASSES FOR COLLECTORS | By Muriel Jacobs | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/art-princeton-poetry-sans-nostalgia-in-photographs.html | ARTPRINCETON POETRY SANS NOSTALGIA IN PHOTOGRAPHS | By William Zimmer | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/art-video-art-ready-for-prime-time.html | ARTVIDEO ART READY FOR PRIME TIME | By Phyllis Braff | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/bennett-school-magnet-for-music.html | BENNETT SCHOOL MAGNET FOR MUSIC | By Robert Sherman | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/between-the-lobs-it-s-lollipop-time.html | BETWEEN THE LOBS ITS LOLLIPOP TIME | By Frank Litsky | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/beyond-paper-at-the-hudson-museum.html | BEYOND PAPER AT THE HUDSON MUSEUM | By William Zimmer | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/carver-honored-for-carrousel.html | CARVER HONORED FOR CARROUSEL | By Ruth Lampland Ross | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/chamber-music-s-crowded-chambers.html | CHAMBER MUSICS CROWDED CHAMBERS | By Robert Sherman | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/childrens-hospital-being-dedicated-byt-doubts-remain.html | CHILDRENS HOSPITAL BEING DEDICATED BYT DOUBTS REMAIN | By Phyllis Bernstein | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/city-failing-to-aid-homeless-youths-study-says.html | CITY FAILING TO AID HOMELESS YOUTHS STUDY SAYS | By Sheila Rule | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/conference-weighs-priorities-for-next-2-decades.html | CONFERENCE WEIGHS PRIORITIES FOR NEXT 2 DECADES | By James Feron | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/connecticut-guide-182603.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/corporated-day-care-off-to-a-slow-start.html | CORPORATED DAY CARE OFF TO A SLOW START | By Peggy McCarthy | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/county-clerks-office-host-to-some-oldfangled-records.html | COUNTY CLERKS OFFICE HOST TO SOME OLDFANGLED RECORDS | By Gary Kriss | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/county-to-get-its-first-shelter-for-runaways.html | COUNTY TO GET ITS FIRST SHELTER FOR RUNAWAYS | By Gary Kriss | TX 1-202822 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/cptv-competing-for-more-viewers.html | CPTV COMPETING FOR MORE VIEWERS | By Robert A Hamilton | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/crafts.html | CRAFTS | By Patricia Malarcher | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/cuomo-designates-bond-issue-panel.html | CUOMO DESIGNATES BOND ISSUE PANEL | By Josh Barbanel | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/dining-out-a-low-priced-find-in-bethel.html | DINING OUT A LOWPRICED FIND IN BETHEL | By Patricia Brooks | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/dining-out-enter-the-new-american-cuisine.html | DINING OUT ENTER THE NEW AMERICAN CUISINE | By Florence Fabricant | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/dining-out-fare-from-the-sea-in-mount-kisco.html | DINING OUTFARE FROM THE SEA IN MOUNT KISCO | By M H Reed | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/drunken-drivers-are-to-be-tested.html | DRUNKEN DRIVERS ARE TO BE TESTED | By Leonard J Grimaldi | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/efforts-being-made-to-restore-bluebirds.html | EFFORTS BEING MADE TO RESTORE BLUEBIRDS | By Leo H Carney | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/enrironews.html | ENRIRONEWS | By Leo H Carney | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/ex-irs-employee-accused-in-death-of-visiting-tax-agent.html | ExIRS Employee Accused In Death of Visiting Tax Agent | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/familyviolence-law-mixed-reviews.html | FAMILYVIOLENCE LAW MIXED REVIEWS | By Sandra Gardner | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/fighting-those-invisible-invaders.html | FIGHTING THOSE INVISIBLE INVADERS | By Linda Case | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/follow-up-on-the-news-188960.html | FOLLOWUP ON THE NEWS | By Richard Haitch Dogs For Police Dogs Have Been Used On Police Patrols In New York CityS Subways Since December 1980 But It Was Not Until Two Months Ago That the Police Began To Use Them On Patrols Elsewhere Six German Shepherds Went On Duty In the Central Park Precinct | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/follow-up-on-the-news-god-and-mammon.html | FOLLOWUP ON THE NEWS God and Mammon | By Richard Haitch | TX 1-202822 | 1983-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/follow-up-on-the-news-reaganomics-doll.html | FOLLOWUP ON THE NEWS Reaganomics Doll | By Richard Haitch | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/follow-up-on-the-news-selling-a-cemetery.html | FOLLOWUP ON THE NEWS Selling a Cemetery | By Richard Haitch | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/food-for-mushrooms-the-time-is-at-hand.html | FOOD FOR MUSHROOMS THE TIME IS AT HAND | By Moira Hodgson | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/friends-and-opponents.html | FRIENDS AND OPPONENTS | By Peggy McCarthy | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/gardening-weeds-wildflowers-cultivated-plants.html | GARDENINGWEEDS WILDFLOWERS CULTIVATED PLANTS | By Carl Totemeier | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/gardening-weeds-wildflowers-cultivated-plants.html | GARDENINGWEEDS WILDFLOWERS CULTIVATED PLANTS | By Carl Totemeier | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/gardening-weeds-wildflowers-cultivated-plants.html | GARDENINGWEEDS WILDFLOWERS CULTIVATED PLANTS | By Carl Totemeier | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/germans-to-join-americans-for-tricentennial-celebration.html | GERMANS TO JOIN AMERICANS FOR TRICENTENNIAL CELEBRATION | By Donald Janson | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/great-neck-theater-seeks-to-add-stores.html | GREAT NECK THEATER SEEKS TO ADD STORES | By Evelyn Philips | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/growth-of-opera-points-to-urge-to-know-oneself.html | GROWTH OF OPERA POINTS TO URGE TO KNOW ONESELF | By Bridget Paolucci | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/high-schools-must-get-tough.html | HIGH SCHOOLS MUST GET TOUGH | By Thomas Patrick Melady | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/historic-views-behind-the-lens.html | HISTORIC VIEWS BEHIND THE LENS | By Valerie Brooks | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/holding-concerns-form-export-service.html | HOLDING CONCERNS FORM EXPORT SERVICE | By Donovan W Wilson | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/home-clinic-here-s-how-to-fix-the-flush-mechanism-in-the-toilet-tank.html | HOME CLINIC HERES HOW TO FIX THE FLUSH MECHANISM IN THE TOILET TANK | By Bernard Gladstone | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/honor-for-stickley.html | HONOR FOR STICKLEY | By Patricia Malarcher | TX 1-202822 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/hospital-rates-criticism-rises-as-us-shifts.html | HOSPITAL RATES CRITICISM RISES AS US SHIFTS | By Sandra Friedland | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/how-an-educational-idea-can-go-awry.html | HOW AN EDUCATIONAL IDEA CAN GO AWRY | By Louise Saul | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/how-rates-for-drg-were-set.html | HOW RATES FOR DRG WERE SET | By Sandra Friedland | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/how-the-celery-farm-was-saved.html | HOW THE CELERY FARM WAS SAVED | By Martha Webster | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/inquiry-criticizes-mental-hospitals.html | INQUIRY CRITICIZES MENTAL HOSPITALS | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/island-stock-performance-rated.html | ISLAND STOCK PERFORMANCE RATED | By James Barron | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/israeli-brandeis-talks-at-nyu-law-school.html | ISRAELI BRANDEIS TALKS AT NYU LAW SCHOOL | By David Margolick | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/jails-using-new-energy-plan.html | JAILS USING NEW ENERGY PLAN | By Mary Cummings | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/jews-celebrate-a-harvest-festival.html | JEWS CELEBRATE A HARVEST FESTIVAL | By Marcia B Saft | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/kean-takes-the-offensive-on-hoboken-waterfront-plans.html | KEAN TAKES THE OFFENSIVE ON HOBOKEN WATERFRONT PLANS | By Tom Jackman | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/koch-s-plea-on-special-interests-sets-off-a-dispute-with-gotbaum.html | KOCHS PLEA ON SPECIAL INTERESTS SETS OFF A DISPUTE WITH GOTBAUM | By Maurice Carroll | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/large-backlog-in-civil-court-causes-concern.html | LARGE BACKLOG IN CIVIL COURT CAUSES CONCERN | By Eleanor Charles | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/life-4775-years-ago-in-old-lyme.html | LIFE 4775 YEARS AGO IN OLD LYME | By David Plavin | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | Barbara Delatiner | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/long-islanders-ex-insider-views-children-sports.html | LONG ISLANDERS EXINSIDER VIEWS CHILDREN SPORTS | By Lawrence Van Gelder | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/looking-back.html | LOOKING BACK | By Louise Saul | TX 1-202822 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/many-new-plays-in-line-for-the-season.html | MANY NEW PLAYS IN LINE FOR THE SEASON | By Alvin Klein | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/montauk-tower-becomes-a-condo.html | MONTAUK TOWER BECOMES A CONDO | By Helen A Harrison | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/murder-case-is-10-years-old.html | MURDER CASE IS 10 YEARS OLD | By Laurie A ONeill | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/new-jersey-guide-irish-festival.html | NEW JERSEY GUIDE  IRISH FESTIVAL | By Frank Emblen | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/new-setback-for-mta-on-labor-jurisdiction.html | NEW SETBACK FOR MTA ON LABOR JURISDICTION | By Damon Stetson | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/northern-power-at-cheaper-rates-sought-for-island-but-upstate-objects.html | NORTHERN POWER AT CHEAPER RATES SOUGHT FOR ISLAND BUT UPSTATE OBJECTS | By John T McQuiston | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/park-to-be-site-of-october-festival.html | PARK TO BE SITE OF OCTOBER FESTIVAL | By Peggy McCarthy | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/poets-association-hailed-by-the-city.html | POETS ASSOCIATION HAILED BY THE CITY | By Herbert Mitgang | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/politics-babylon-leader-set-to-oust-prudenti.html | POLITICS BABYLON LEADER SET TO OUST PRUDENTI | By Frank Lynn | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/profiling-the-sounds-bottom.html | PROFILING THE SOUNDS BOTTOM | By Richard Weissman | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/raw-milk-subject-of-debate.html | RAW MILK SUBJECT OF DEBATE | By Susan Kellam | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/refuse-project-holds-fiscal-promise.html | REFUSE PROJECT HOLDS FISCAL PROMISE | By Matthew Wald | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/regents-urged-to-press-for-more-school-aid.html | REGENTS URGED TO PRESS FOR MORE SCHOOL AID | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/series-for-families-of-homosexuals.html | SERIES FOR FAMILIES OF HOMOSEXUALS | By Lynne Ames | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/service-clubs-its-time-to-admit-women.html | SERVICE CLUBS ITS TIME TO ADMIT WOMEN | By Thomas F Liotti | TX 1-202822 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/son-of-senator-seeking-nhl-job.html | SON OF SENATOR SEEKING NHL JOB | By John Cavanaugh | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/speaking-personally-tomatoes-anyone-zucchini-beans.html | SPEAKING PERSONALLYTOMATOES ANYONE ZUCCHINI BEANS | By Joan Moes | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/state-sat-scores-up.html | STATE SAT SCORES UP | By Richard L Madden | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/stiff-curbs-asked-to-improve-air-in-new-york-area.html | STIFF CURBS ASKED TO IMPROVE AIR IN NEW YORK AREA | By David W Dunlap | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/strenghts-of-single-parents-underlined.html | STRENGHTS OF SINGLE PARENTS UNDERLINED | By Rhoda M Gilinsky | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/taking-a-hard-look-at-bridges-roads-and-buildings.html | TAKING A HARD LOOK AT BRIDGES ROADS AND BUILDINGS | By Susan Chira | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/tax-plan-is-mapped-as-lure-to-hightechnology-industry.html | TAX PLAN IS MAPPED AS LURE TO HIGHTECHNOLOGY INDUSTRY | By Marian Courtney | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/teachers-in-catholic-schools-to-vote-today-on-a-new-pact.html | Teachers in Catholic Schools To Vote Today on a New Pact | By United Press International | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/the-bear-and-the-leprechaun.html | THE BEAR AND THE LEPRECHAUN | By A I Beacher | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/the-joys-of-walking-to-work.html | THE JOYS OF WALKING TO WORK | By Jack Sanders | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/the-music-season-gets-a-downbeat.html | THE MUSIC SEASON GETS A DOWNBEAT | By Terri Lowen Finn | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/the-river-niger-in-scorching-style.html | THE RIVER NIGER IN SCORCHING STYLE | By Alvin Klein | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/two-grocers-and-the-time-merchant.html | TWO GROCERS AND THE TIME MERCHANT | By Jeremiah J Mahoney | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/undeterred-by-two-handicaps.html | UNDETERRED BY TWO HANDICAPS | By Barbara Delatiner | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/us-judge-upholds-the-reorganization-of-milford-fire-dept.html | US JUDGE UPHOLDS THE REORGANIZATION OF MILFORD FIRE DEPT | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/us-plan-a-major-difference.html | US PLAN A MAJOR DIFFERENCE | By Sandra Friedland | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/watercolorists-deal-in-delicacy.html | WATERCOLORISTS DEAL IN DELICACY | By Helen A Harrison | TX 1-202822 | 1983-09-29 |

| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/westchester-guide-182541.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-202822 | 1983-09-29 |
|---|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/what-s-missing-the-porch.html | WHATS MISSING THE PORCH | By Michael DInnocenzo | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/why-women-seek-shelter.html | WHY WOMEN SEEK SHELTER | By Sandra Gardner | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/will-cpa-s-replace-md-s.html | WILL CPAS REPLACE MDS | By Chuck Hardwick | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/windsor-caps-year-of-attaining-350.html | WINDSOR CAPS YEAR OF ATTAINING 350 | By Pete Mobilia | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/womens-panel-marks-10th-year.html | WOMENS PANEL MARKS 10TH YEAR | By David McKay Wilson | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/yale-u-press-marks-75th-anniversary.html | YALE U PRESS MARKS 75TH ANNIVERSARY | By Pamela Grundy | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/nyregion/yonkers-football-player-dies-during-high-school-contest.html | Yonkers Football Player Dies During High School Contest | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/obituaries/gyula-pap-hungarian-artist-figure-in-bauhaus-movement.html | Gyula Pap Hungarian Artist Figure in Bauhaus Movement | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/america-can-t-bring-sense-to-lebanon.html | AMERICA CANT BRING SENSE TO LEBANON | Fouad Ajami | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/burger-s-warren-court.html | BURGERS WARREN COURT | Stephen Gillers | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/the-victory-of-losers-inc.html | THE VICTORY OF LOSERS INC | William SafireWASHI NGTON Sept 24  The fear that I fear is winning is the fear of winning | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/opinion/washington-is-anybody-listening.html | WASHINGTON IS ANYBODY LISTENING | James Reston | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/a-tiger-by-the-tail-on-conversion.html | A TIGER BY THE TAIL ON CONVERSION | By Michael Goodwin | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/forming-volunteer-patrols.html | FORMING VOLUNTEER PATROLS | By Andree Brooks | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/if-you-re-thinking-of-living-in-port-richmond.html | IF YOURE THINKING OF LIVING IN PORT RICHMOND | By Marcus W Brauchli | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/postings-profiling-buyers.html | POSTINGS PROFILING BUYERS | By Shawn G Kennedy | TX 1-202822 | 1983-09-29 |

| 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/preservation-fund-make-its-first-loan.html | PRESERVATION FUND MAKE ITS FIRST LOAN | By George W Goodman | TX 1-202822 | 1983-09-29 |
|---|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/tax-benefits-aiding-low-income-housing.html | TAX BENEFITS AIDING LOWINCOME HOUSING | By Alan S Oser | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/what-counts-in-a-lender-s-appraisal.html | WHAT COUNTS IN A LENDERS APPRAISAL | By Robert A Bennett | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/realestate/where-corporations-and-a-farmer-coexist.html | WHERE CORPORATIONS AND A FARMER COEXIST | By Anthony Depalma | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/a-fumbling-start-for-dickerson-of-rams.html | A FUMBLING START FOR DICKERSON OF RAMS | By Michael Janofsky | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/a-journey-toward-maturity-with-the-white-sox.html | A JOURNEY TOWARD MATURITY WITH THE WHITE SOX | By Susan Treiman | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/about-cars-racing-lures-detroit-again.html | ABOUT CARSRacing Lures Detroit Again | Marshall Schunon | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/alexander-praised-for-dominating-style.html | Alexander Praised for Dominating Style | By Gerald Eskenazi | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/army-overcomes-dartmouth.html | ARMY OVERCOMES DARTMOUTH | By Alex Yannis | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/carlton-aiming-to-become-3d-pitcher-to-win-400.html | CARLTON AIMING TO BECOME 3D PITCHER TO WIN 400 | By Joseph Durso | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/connecticut-deals-yale-2d-loss-38-12.html | Connecticut Deals Yale 2d Loss 3812 | By William N Wallace | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/cup-finale-rescheduled-for-tomorrow.html | CUP FINALE RESCHEDULED FOR TOMORROW | By Joanne A Fishman Special To the New York Times | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/dixon-wins-at-10-miles.html | Dixon Wins at 10 Miles | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/guidry-beats-indians-for-20th.html | GUIDRY BEATS INDIANS FOR 20TH | By Murray Chass | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/iowa-defeats-ohio-state-for-the-first-time-in-21-years.html | IOWA DEFEATS OHIO STATE FOR THE FIRST TIME IN 21 YEARS | By Nolan Zavoral | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/learning-life-lessons-by-setting-goals-in-sports.html | LEARNING LIFE LESSONS BY SETTING GOALS IN SPORTS | By Steven J Danish | TX 1-202822 | 1983-09-29 |

| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/marlboro-to-highland-blade.html | MARLBORO TO HIGHLAND BLADE | By Steven Crist | TX 1-202822 | 1983-09-29 |
|---|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/maryland-defense-surprises-pitt-13-7.html | MARYLAND DEFENSE SURPRISES PITT 137 | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/notre-dame-duffers-20-0-loss-to-miami.html | NOTRE DAME DUFFERS 200 LOSS TO MIAMI | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/packers-lofton-a-problem-for-giants.html | PACKERS LOFTON A PROBLEM FOR GIANTS | By Frank Litsky | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/peddie-bows-133-to-lawrenceville.html | PEDDIE BOWS 133 TO LAWRENCEVILLE | By William J Miller | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/pirates-candelaria-turns-back-expos.html | PIRATES CANDELARIA TURNS BACK EXPOS | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/powerboats-return-to-city.html | POWERBOATS RETURN TO CITY | By James Tuite | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/rangers-ex-olympians-savor-scene-of-triumph.html | RANGERS EXOLYMPIANS SAVOR SCENE OF TRIUMPH | By Lawrie Mifflin | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/rice-ends-0-15-famine-22-21.html | Rice Ends 015 Famine 2221 | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/skepticism-turns-to-joy-as-chicago-gets-a-winner.html | SKEPTICISM TURNS TO JOY AS CHICAGO GETS A WINNER | By Peter Alfano | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/sports-of-the-times-jets-try-to-find-their-swarm.html | Sports of The Times Jets Try to Find Their Swarm | GEORGE VECSEY | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/sports-of-the-times-when-america-won-cup.html | SPORTS OF THE TIMES WHEN AMERICA WON CUP | By Dave Anderson | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/state-s-top-team-woos-community.html | STATES TOP TEAM WOOS COMMUNITY | By William C Rhoden Special To the New York Times | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/surging-phillies-win-9th-sraight.html | SURGING PHILLIES WIN 9TH SRAIGHT | By Joseph Durso Special To the New York Times | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/talk-of-coetzee-holmes-bout-begins.html | TALK OF COETZEEHOLMES BOUT BEGINS | By Michael Katz | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/trevino-s-68-provides-2-shot-lead-in-texas.html | Trevinos 68 Provides 2Shot Lead in Texas | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/usc-upset-26-20.html | USC UPSET 2620 | AP | TX 1-202822 | 1983-09-29 |

| 1983-09-25 | https://www.nytimes.com/1983/09/25/sports/west-va-wins-nebraska-victor.html | WEST VA WINS NEBRASKA VICTOR | By Gordon S White Jr | TX 1-202822 | 1983-09-29 |
|---|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/style/city-s-liason-at-un-diplomats-diplomat.html | CITYS LIASON AT UN DIPLOMATS DIPLOMAT | By Judy Klemesrud | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/style/future-events-presidents-and-benefits.html | Future Events Presidents and Benefits | By Robert E Tomasson | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/theater/a-soviet-director-electrifies-london.html | A SOVIET DIRECTOR ELECTRIFIES LONDON | By Robert Cushman | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/theater/melodrama-is-his-stock-in-trade.html | MELODRAMA IS HIS STOCK IN TRADE | By Desmond Rushe | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/theater/stage-view-even-minimal-shepard-is-food-for-thought.html | STAGE VIEW EVEN MINIMAL SHEPARD IS FOOD FOR THOUGHT | By Benedict Nightingale | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/a-dieters-dilemma-in-france.html | A DIETERS DILEMMA IN FRANCE | By Sondra Gotlieb | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/fares-of-the-country-savoring-wisconsin-brews.html | FARES OF THE COUNTRY SAVORING WISCONSIN BREWS | By Andrew L Yarrow | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/how-to-explore-istanbul-s-mosques.html | HOW TO EXPLORE ISTANBULS MOSQUES | By John McDonald | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/journey-to-the-city-of-the-thunderbolt.html | JOURNEY TO THE CITY OF THE THUNDERBOLT | By Malcolm Bosse | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/legacy-of-a-young-girl.html | LEGACY OF A YOUNG GIRL | By Maud Marshall | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/motorless-vermont-tours.html | MOTORLESS VERMONT TOURS | By Dan Gilmore | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/new-englands-outoftheway-museums.html | NEW ENGLANDS OUTOFTHEWAY MUSEUMS | By S Lane Faison Jr | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/practical-traveler.html | PRACTICAL TRAVELER | By Paul Grimes | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/shopper-s-world-wateford-crystal-sparkling-irish-prize.html | SHOPPERS WORLD WATEFORD CRYSTAL SPARKLING IRISH PRIZE | By Erica Brown | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/the-city-of-gold.html | THE CITY OF GOLD | By Marvine Howe | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/travel-advisory-steamtown-s-autumn-outing-s02.6-is-a-farewell.html | TRAVEL ADVISORY Steamtowns Autumn Outing S026 Is a Farewell | By Lawrence Van Gelder | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/travel/what-s-doing-in-los-angeles.html | WHATS DOING IN LOS ANGELES | By Robert Lindsey | TX 1-202822 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/us/10-years-after-oil-crisis-lessons-still-uncertain.html | 10 YEARS AFTER OIL CRISIS LESSONS STILL UNCERTAIN | By Robert D Hershey Jr Special To the New York Times | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/us/around-the-nation-5-abducted-in-robbery-found-slain-in-texas.html | AROUND THE NATION 5 Abducted in Robbery Found Slain in Texas | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/us/computer-security-worries-military-experts.html | COMPUTER SECURITY WORRIES MILITARY EXPERTS | By William J Broad | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/us/dartmouth-remembers-nelson-rockefeller-30.html | DARTMOUTH REMEMBERS NELSON ROCKEFELLER 30 | By Dudley Clendinen | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/us/easier-voting-found-unlikely-to-lift-turnout.html | EASIER VOTING FOUND UNLIKELY TO LIFT TURNOUT | By Adam Clymer | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/us/louisiana-told-to-revise-2-congressional-districts.html | LOUISIANA TOLD TO REVISE 2 CONGRESSIONAL DISTRICTS | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/us/memories-of-beautifying-us-in-30-s.html | MEMORIES OF BEAUTIFYING US IN 30S | By Andrew H Malcolm | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/us/murder-trial-to-proceed.html | Murder Trial to Proceed | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/us/ohio-doctor-sentenced-to-191-years-for-rapes.html | Ohio Doctor Sentenced To 191 Years for Rapes | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/us/police-killing-of-student-stuns-indiana-residents.html | POLICE KILLING OF STUDENT STUNS INDIANA RESIDENTS | By Jane Gross | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/us/press-notes-9-reporters-seek-ruling-on-trespass.html | PRESS NOTES 9 REPORTERS SEEK RULING ON TRESPASS | By Jonathan Friendly | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/us/school-reforms-mean-longer-days-for-some.html | SCHOOL REFORMS MEAN LONGER DAYS FOR SOME | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/us/schools-in-us-lag-on-asbestos-peril.html | SCHOOLS IN US LAG ON ASBESTOS PERIL | By Philip Shabecoff Special To the New York Times | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/us/survey-finds-73-oppose-racial-quotas-in-hiring.html | SURVEY FINDS 73 OPPOSE RACIAL QUOTAS IN HIRING | By Lindsey Gruson | TX 1-202822 | 1983-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/us/washington-post-imposes-spurned-pay-offer.html | WASHINGTON POST IMPOSES SPURNED PAY OFFER | By Ben A Franklin | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/after-a-year-of-kohl-germany-gets-impatient.html | AFTER A YEAR OF KOHL GERMANY GETS IMPATIENT | By James M Markham | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/american-style-think-tanks-minding-europe-s-business.html | AMERICANSTYLE THINK TANKS MINDING EUROPES BUSINESS | By Paul Lewis | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/city-s-minority-politicians-open-three-more-fronts.html | CITYS MINORITY POLITICIANS OPEN THREE MORE FRONTS | By Sam Roberts | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/court-case-yanks-on-the-whole-ball-of-federal-aid-strings.html | COURT CASE YANKS ON THE WHOLE BALL OF FEDERALAID STRINGS | By Stuart Taylor Jr | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/gene-spliced-organisms-are-about-to-come-out-of-the-lab.html | GENESPLICED ORGANISMS ARE ABOUT TO COME OUT OF THE LAB | By Harold M Schmeck Jr | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/hostile-words-over-senatorial-courtesy.html | HOSTILE WORDS OVER SENATORIAL COURTESY | By Michael Norman | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/ideas-trends-lutherans-and-catholics-bridge-a-wide-chasm.html | IDEAS  TRENDS Lutherans and Catholics Bridge A Wide Chasm | Margot Slade and Wayne Biddle | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/ideas-trends-on-the-track-of-the-scratch.html | IDEAS  TRENDS On the Track Of the Scratch | Margot Slade and Wayne Biddle | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/ideas-trends-shop-chemicals-getting-tagged.html | IDEAS  TRENDS Shop Chemicals Getting Tagged | Margot Slade and Wayne Biddle | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/ideas-trends-smithsonian-isn-t-all-show-and-tell.html | IDEAS  TRENDS Smithsonian Isnt All Show and Tell | Margot Slade and Wayne Biddle | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/ideas-trends-va-s-code-for-right-to-die.html | IDEAS  TRENDS VAs Code for Right to Die | Margot Slade and Wayne Biddle | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/is-syria-a-hired-gun-or-a-loose-cannon.html | IS SYRIA A HIRED GUN OR A LOOSE CANNON | By Thomas L Friedman | TX 1-202822 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/new-york-s-counties-now-have-clout.html | NEW YORKS COUNTIES NOW HAVE CLOUT | By Frank Lynn | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/newly-united-anti-marcos-forces-walk-a-tricky-line.html | NEWLY UNITED ANTIMARCOS FORCES WALK A TRICKY LINE | By Robert Trumbull | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/reagan-rides-the-crest-of-an-anti-soviet-wave.html | REAGAN RIDES THE CREST OF AN ANTISOVIET WAVE | By Steven R Weisman | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/saving-the-everglades-with-a-passion.html | SAVING THE EVERGLADES WITH A PASSION | By Kerry Gruson | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/shamir-approaches-his-date-with-destiny-a-step-at-a-time.html | SHAMIR APPROACHES HIS DATE WITH DESTINY A STEP AT A TIME | By David K Shipler | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-economy-looks-ready-for-preventive-medicine.html | THE ECONOMY LOOKS READY FOR PREVENTIVE MEDICINE | By Peter T Kilborn | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-house-ties-reagan-s-hands-with-a-slipknot.html | THE HOUSE TIES REAGANS HANDS WITH A SLIPKNOT | By Hedrick Smith | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-nation-further-thoughts-of-james-watt.html | THE NATION Further Thoughts Of James Watt | Caroline Rand Herron and Michael Wright | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-nation-general-toyota-makes-a-deal.html | THE NATION General Toyota Makes a Deal | Caroline Rand Herron and Michael Wright | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-nation-guess-who-s-trotting-out-election-themes.html | THE NATION Guess Whos Trotting Out Election Themes | Caroline Rand Herron and Michael Wright | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-nation-no-clear-win-in-budget-battle.html | THE NATION No Clear Win In Budget Battle | Caroline Rand Herron and Michael Wright | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-region-a-step-back-for-two-firefighters.html | THE REGION A Step Back for Two Firefighters | Richard Levine and Alan Finder | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-region-car-insurance-blows-a-tire.html | THE REGION Car Insurance Blows a Tire | Richard Levine and Alan Finder | TX 1-202822 | 1983-09-29 |

| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-region-haitian-critic-gunned-down.html | THE REGION Haitian Critic Gunned Down | Richard Levine and Alan Finder | TX 1-202822 | 1983-09-29 |
|---|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-region-police-hearing-goes-smoothly-minus-mayor.html | THE REGION Police Hearing Goes Smoothly Minus Mayor | Richard Levine and Alan Finder | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-region-shoreham-plant-satisfies-panel.html | THE REGION Shoreham Plant Satisfies Panel | Richard Levine and Alan Finder | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-world-argentine-army-forgives-itself.html | THE WORLD Argentine Army Forgives Itself | Milt Freudenheim Calyle Douglas Henry Giniger | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-world-covert-funds-with-a-catch.html | THE WORLD Covert Funds With a Catch | Milt Freudenheim Carlyle Douglas Henry Giniger | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-world-maneuvering-on-missiles-home-and-abroad.html | THE WORLD Maneuvering on Missiles Home And Abroad | Milt Freudenheim Carlyle Douglas Henry Giniger | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/the-world-refuge-for-some-foes-of-friends.html | THE WORLD Refuge for Some Foes of Friends | Milt Freudenheim Carlyle Douglas Henry Giniger | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/what-the-un-is-good-for-anyhow.html | WHAT THE UN IS GOOD FOR ANYHOW | By Richard Bernstein | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/weekinreview/zablocki-takes-the-credit-and-the-heat.html | ZABLOCKI TAKES THE CREDIT AND THE HEAT | By Steven V Roberts | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/alcohol-is-dumped-in-nile.html | Alcohol Is Dumped in Nile | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/argentines-fear-labor-unrest-may-imperil-elections.html | ARGENTINES FEAR LABOR UNREST MAY IMPERIL ELECTIONS | By Edward Schumacher | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/british-alliance-plays-down-its-differences.html | BRITISH ALLIANCE PLAYS DOWN ITS DIFFERENCES | By Jon Nordheimer | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/combat-brings-no-joy-to-shiite-chiefs.html | COMBAT BRINGS NO JOY TO SHIITE CHIEFS | By E J Dionne Jr | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/doubt-voiced-on-bequest-to-heirs-in-moscow.html | DOUBT VOICED ON BEQUEST TO HEIRS IN MOSCOW | By Jeff Gerth | TX 1-202822 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/guatemalan-officer-cleared-of-a-plot-against-rios-montt.html | Guatemalan Officer Cleared Of a Plot Against Rios Montt | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/in-venezuelan-campaign-the-fervor-is-lacking.html | IN VENEZUELAN CAMPAIGN THE FERVOR IS LACKING | By Kenneth N Gilpin | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/india-saves-6500-in-floods.html | India Saves 6500 in Floods | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/india-to-preside-over-talks-at-un.html | INDIA TO PRESIDE OVER TALKS AT UN | By William K Stevens | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/lebanon-s-troops-battle-the-shiites-in-a-beirut-suburb.html | LEBANONS TROOPS BATTLE THE SHIITES IN A BEIRUT SUBURB | By Thomas L Friedman Special To the New York Times | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/manila-prelate-asks-compromise-30000-march.html | MANILA PRELATE ASKS COMPROMISE 30000 MARCH | AP | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/marcos-warning-on-protests.html | MARCOS WARNING ON PROTESTS | By Colin Campbell | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/marines-in-lebanon-new-problems-military-analysis.html | MARINES IN LEBANON NEW PROBLEMS Military Analysis | By Drew Middleton | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/once-lauded-chinese-army-now-mainly-obsolete.html | ONCELAUDED CHINESE ARMY NOW MAINLY OBSOLETE | By Christopher S Wren | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/pope-again-exhorts-us-on-sexual-morality.html | POPE AGAIN EXHORTS US ON SEXUAL MORALITY | By Henry Kamm | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/reagan-assails-soviet-inflexibility.html | REAGAN ASSAILS SOVIET INFLEXIBILITY | By Steven R Weisman | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/reagan-tells-allies-us-is-opposed-to-tax-increase.html | REAGAN TELLS ALLIES US IS OPPOSED TO TAX INCREASE | By Clyde H Farnsworth | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/salvador-s-rebel-groups-move-toward-unity.html | SALVADORS REBEL GROUPS MOVE TOWARD UNITY | By Stephen Kinzer | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/shultz-refuses-to-set-a-limit-on-the-marines-stay.html | SHULTZ REFUSES TO SET A LIMIT ON THE MARINES STAY | By Bernard Gwertzman Special To the New York Times | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/spain-is-unsettled-by-labor-trouble.html | SPAIN IS UNSETTLED BY LABOR TROUBLE | By John Darnton | TX 1-202822 | 1983-09-29 |

| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/splits-appear-in-west-german-antimissile-groups.html | SPLITS APPEAR IN WEST GERMAN ANTIMISSILE GROUPS | By James M Markham | TX 1-202822 | 1983-09-29 |
|---|---|---|---|---|---|
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/tokyo-aides-worry-about-missile-offer-by-us-to-russians.html | TOKYO AIDES WORRY ABOUT MISSILE OFFER BY US TO RUSSIANS | By Richard Halloran | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/us-missile-offer-derided-by-soviet.html | US MISSILE OFFER DERIDED BY SOVIET | By John F Burns | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/us-offers-a-road-plan-to-costa-rica.html | US OFFERS A ROAD PLAN TO COSTA RICA | By Marlise Simons | TX 1-202822 | 1983-09-29 |
| 1983-09-25 | https://www.nytimes.com/1983/09/25/world/us-says-suspect-sought-arms-data.html | US SAYS SUSPECT SOUGHT ARMS DATA | By Robert D McFadden | TX 1-202822 | 1983-09-29 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/2-violinists-awarded-first-prize-in-competition.html | 2 VIOLINISTS AWARDED FIRST PRIZE IN COMPETITION | By Bernard Holland | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/city-opera-first-carmen-of-season-gets-physical.html | CITY OPERA FIRST CARMEN OF SEASON GETS PHYSICAL | By Edward Rothstein | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/coliard-orchestra-debut.html | COLIARD ORCHESTRA DEBUT | By Bernard Holland | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/concert-arzruni-at-museum.html | CONCERT ARZRUNI AT MUSEUM | By Tim Page | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/dance-israel-s-bat-dor-in-early-kylian-work.html | DANCE ISRAELS BATDOR IN EARLY KYLIAN WORK | By Anna Kisselgoff | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/domingo-like-other-great-singers-becomes-wary-about-his-voice.html | DOMINGO LIKE OTHER GREAT SINGERS BECOMES WARY ABOUT HIS VOICE | By Harold C Schonberg | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/music-garthwaite-hawkins-and-sorrels-weavbe-folklore.html | MUSIC GARTHWAITE HAWKINS AND SORRELS WEAVBE FOLKLORE | By Stephen Holden | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/nbc-beats-abc-and-cbs-combined-in-emmys.html | NBC BEATS ABC AND CBS COMBINED IN EMMYS | By Peter Kerr | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/opera-a-change-for-cendrillon.html | OPERA A CHANGE FOR CENDRILLON | By Edward Rothstein | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/pop-music-linda-ronstadt-and-riddle-at-music-hall.html | POP MUSIC LINDA RONSTADT AND RIDDLE AT MUSIC HALL | By Stephen Holden | TX 1-188437 | 1983-09-28 |

| | | | | |
|---|---|---|---|---|
| 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/re opening-at-louvre.html | Reopening at Louvre | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/tv-60-minutes-and-news-anchors.html | TV 60 MINUTES AND NEWS ANCHORS | By John Corry | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/tv-sessions-a-drama-about-prostitution.html | TV SESSIONS A DRAMA ABOUT PROSTITUTION | By John J OConnor | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/arts/tv-show-on-el-doctorow-touches-on-american-myth.html | TV SHOW ON EL DOCTOROW TOUCHES ON AMERICAN MYTH | By John CorryE L Doctorow and the American Myth Is More About Mr Doctorow Than It Is About the Myth the Celebrated Novelist Speaks About His Life As An Artist Saying Everything Is Ruinous To A WriterSuccess Failure A Lot of Money Or No Money At All Mr Doctorow An Engaging Man Says You do the Best You Can the HalfHour Program Will Be Seen On Channel 13 At 1030 Tonight | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/books/books-of-the-times-189126.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/busine ss/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/busine ss/advertising-addendum.html | ADVERTISING  Addendum | By Philip H Dougherty | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/busine ss/advertising-business-week-ad-stirs-memories-at-newsweek.html | ADVERTISING Business Week Ad Stirs Memories at Newsweek | By Philip H Dougherty | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/busine ss/advertising-campaigns-by-l-eggs-and-atari.html | ADVERTISING Campaigns By Leggs And Atari | By Philip H Dougherty | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/busine ss/advertising-changes-at-ogilvy.html | ADVERTISING Changes at Ogilvy | By Philip H Dougherty | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/busine ss/advertising-founder-quits-post-at-venture-magazine.html | ADVERTISING Founder Quits Post At Venture Magazine | By Philip H Dougherty | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/busine ss/advertising-number-of-agencies-receive-new-accounts.html | ADVERTISING Number of Agencies Receive New Accounts | By Philip H Dougherty | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/busine ss/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-188437 | 1983-09-28 |

| | | | | |
|---|---|---|---|---|
| 1983-09-26 | https://www.nytimes.com/1983/09/26/business/advertising-postal-service-keeps-y-r.html | ADVERTISING Postal Service Keeps Y  R | By Philip H Dougherty | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/business/american-way-of-life-altered-by-fuel-crisis.html | AMERICAN WAY OF LIFE ALTERED BY FUEL CRISIS | By N R Kleinfield | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/business/australia-freeze-to-end.html | Australia Freeze to End | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/business/brazilians-blamming-imf-for-problems.html | BRAZILIANS BLAMMING IMF FOR PROBLEMS | By Warren Hoge | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/business/commodities-puzzles-in-gold-and-silver.html | Commodities Puzzles In Gold And Silver | By Elizabeth M Fowler | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/business/company-news-now-in-big-stores-levi-seeks-return-of-smaller-outlets.html | COMPANY NEWS Now in Big Stores Levi Seeks Return Of Smaller Outlets | By Isadore Barmash | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/business/less-tight-fed-policy-is-seen.html | LESS TIGHT FED POLICY IS SEEN | By Michael Quint | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/business/making-better-use-of-boxcars.html | MAKING BETTER USE OF BOXCARS | By Agis Salpukas | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/business/market-place-overcoming-investor-inertia.html | Market Place Overcoming Investor Inertia | Vartanig G Vartan | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/business/mexico-s-free-market-peso.html | MEXICOS FREE MARKET PESO | By Richard J Meislin | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/business/national-lampoon-hopeful-on-movies.html | NATIONAL LAMPOON HOPEFUL ON MOVIES | By Michael Blumstein | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/business/us-expert-on-soviet-trade-quits.html | US EXPERT ON SOVIET TRADE QUITS | By Kenneth B Noble | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/business/us-urging-curbs-on-loans-by-imf-to-poor-countries.html | US URGING CURBS ON LOANS BY IMF TO POOR COUNTRIES | By Clyde H Farnsworth | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/business/washington-watch-expansion-in-recovery-out.html | Washington Watch Expansion In Recovery Out | Peter T Kilborn | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/movies/in-the-white-city-alain-tanner-s-latest.html | IN THE WHITE CITY ALAIN TANNERS LATEST | By Vincent Canby | TX 1-188437 | 1983-09-28 |

| | | | | |
|---|---|---|---|---|
| 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/a-new-era-for-historic-st-mark-s-in-bowery.html | A NEW ERA FOR HISTORIC ST MARKS IN BOWERY | By Philip Shenon | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/black-alumni-weigh-years-changes-at-syracuse.html | BLACK ALUMNI WEIGH YEARS CHANGES AT SYRACUSE | By Dorothy J Gaiter | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/bridge-americans-off-to-fine-start-in-the-world-championship.html | Bridge Americans Off to Fine Start In the World Championship | By Alan Truscott | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/bronx-liberal-leader-to-support-2-judges-rejected-by-democrats.html | BRONX LIBERAL LEADER TO SUPPORT 2 JUDGES REJECTED BY DEMOCRATS | By Frank Lynn | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/decision-near-on-new-chief-of-the-mta.html | DECISION NEAR ON NEW CHIEF OF THE MTA | By Edward A Gargan | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/new-york-day-by-day-all-over-town-crowds-turn-out-for-fairs.html | NEW YORK DAY BY DAY All Over Town Crowds Turn Out for Fairs | By Susan Heller Anderson and Maurice Carroll | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/new-york-day-by-day-celebrating-succoth.html | NEW YORK DAY BY DAY Celebrating Succoth | By Susan Heller Anderson and Maurice Carroll | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/new-york-day-by-day-muppet-crew-celebrates-a-film-and-a-birthday.html | NEW YORK DAY BY DAY Muppet Crew Celebrates A Film and a Birthday | By Susan Hellen Anderson and Maurice Carroll | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/reagans-pay-bedside-visit-to-ill-cardinal.html | REAGANS PAY BEDSIDE VISIT TO ILL CARDINAL | By David W Dunlap | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/spending-priorities-news-analysis.html | SPENDING PRIORITIES News Analysis | By Sheila Rule | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/striking-lay-teachers-accept-a-mediated-pact.html | STRIKING LAY TEACHERS ACCEPT A MEDIATED PACT | By Seth Mydans | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/nyregion/youths-restore-building-and-rebuild-own-pride.html | YOUTHS RESTORE BUILDING AND REBUILD OWN PRIDE | By Lisa Belkin | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/obituaries/army-gen-harold-k-johnson-chief-of-staff-from-1964-to-68.html | ARMY GEN HAROLD K JOHNSON CHIEF OF STAFF FROM 1964 TO 68 | By Lindsey Gruson | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/obituaries/king-leopold-dies-led-the-belgians.html | KING LEOPOLD DIES LED THE BELGIANS | By Les Ledbetter | TX 1-188437 | 1983-09-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-26 | https://www.nytimes.com/1983/09/26/obituaries/paul-jacobs-harpsichordist-and-pianist-of-philharmonic.html | PAUL JACOBS HARPSICHORDIST AND PIANIST OF PHILHARMONIC | By Harold C Schonberg | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/obituaries/tv-weatherman-killed.html | TV Weatherman Killed | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/abroad-at-home-justice-and-security.html | ABROAD AT HOME JUSTICE AND SECURITY | By Anthony Lewis | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/brazil-s-mortadella-man.html | BRAZILS MORTADELLA MAN | By Brian Kelly and Mark London | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/danger-to-the-soviet.html | DANGER TO THE SOVIET | By Nick Eberstadt | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/opinion/in-the-nation-realism-on-missiles.html | IN THE NATION REALISM ON MISSILES | By Tom Wicker | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/49ers-defeat-falcons.html | 49ERS DEFEAT FALCONS | By Michael Janofsky | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/ali-champ-of-champs.html | Ali Champ Of Champs | Dave Anderson | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/beleaguered-giants-remain-optimistic.html | BELEAGUERED GIANTS REMAIN OPTIMISTIC | By Frank Litsky | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/bengals-23-buccaneers-17.html | Bengals 23 Buccaneers 17 | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/bills-30-oilers-13.html | Bills 30 Oilers 13 | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/braves-cut-dodger-lead-to-3-1-2.html | BRAVES CUT DODGER LEAD TO 3 12 | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/browns-30-chargers-24.html | Browns 30 Chargers 24 | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/caldwell-s-66-edges-trevino.html | CALDWELLS 66 EDGES TREVINO | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/cardinals-14-eagles-11.html | Cardinals 14 Eagles 11 | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/colts-22-bears-19.html | Colts 22 Bears 19 | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/heartlight-no-one-winner-in-ruffian.html | HEARTLIGHT NO ONE WINNER IN RUFFIAN | By Steven Crist | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/holmes-survives-boos-fight.html | HOLMES SURVIVES BOOS FIGHT | By George Vecsey | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/jets-win-in-overtime-mcneil-hurt.html | JETS WIN IN OVERTIME MCNEIL HURT | By Gerald Eskenazi | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/leary-is-routed-by-cubs.html | LEARY IS ROUTED BY CUBS | By Sam Goldaper | TX 1-188437 | 1983-09-28 |

| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/lendl-tops-mcenroe.html | Lendl Tops McEnroe | AP | TX 1-188437 | 1983-09-28 |
|---|---|---|---|---|---|
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/montefusco-is-winner-again.html | MONTEFUSCO IS WINNER AGAIN | By Murray Chass | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/mrs-lloyd-to-play-at-least-2-years.html | Mrs Lloyd to Play At Least 2 Years | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/no-headline-189484.html | No Headline | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/outdoors-harrowing-spill-follows-a-bad-move.html | OUTDOORS HARROWING SPILL FOLLOWS A BAD MOVE | By Nelson Bryant | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/phils-edge-cards-lead-by-4.html | PHILS EDGE CARDS LEAD BY 4 | By Joseph Durso | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/piquet-captures-prix-of-europe.html | Piquet Captures Prix of Europe | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/protest-off-for-final-cup-race.html | PROTEST OFF FOR FINAL CUP RACE | By Joanne A Fishman Special To the New York Times | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/question-box.html | Question Box | S Lee Kanner | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/raiders-trounce-broncos-by-22-7.html | RAIDERS TROUNCE BRONCOS BY 227 | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/rangers-allison-in-fine-start.html | Rangers Allison in Fine Start | By Lawrie Mifflin | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/redskins-27-seahawks-17.html | Redskins 27 Seahawks 17 | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/rudd-triumphs-in-500-car-race.html | Rudd Triumphs In 500 Car Race | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/sports-world-specials-chips-are-down.html | SPORTS WORLD SPECIALS Chips Are Down | By Robert Mcg Thomas Jr | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/sports-world-specials-urban-cowboys.html | SPORTS WORLD SPECIALS Urban Cowboys | By Robert Mcg Thomas Jr | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/sports-world-specials-x-marks-success.html | SPORTS WORLD SPECIALS X Marks Success | By Robert Mcg Thomas Jr | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/vikings-20-lions-17.html | Vikings 20 Lions 17 | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/virginia-and-kentucky-big-surprises.html | Virginia and Kentucky Big Surprises | By Gordon S White Jr | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/sports/yastrzemski-seeks-the-perfect-swing-in-his-final-innings.html | YASTRZEMSKI SEEKS THE PERFECT SWING IN HIS FINAL INNINGS | By Steve Cady | TX 1-188437 | 1983-09-28 |

| | | | | |
|---|---|---|---|---|
| 1983-09-26 | https://www.nytimes.com/1983/09/26/style/black-leaders-gather-for-glittering-party.html | BLACK LEADERS GATHER FOR GLITTERING PARTY | By Enid Nemy Special To the New York Times | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/style/relationships-on-joining-a-family-business.html | RELATIONSHIPS ON JOINING A FAMILY BUSINESS | By Olive Evans | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/style/wine-for-the-baby-and-other-advice.html | WINE FOR THE BABY AND OTHER ADVICE | By Glenn Collins | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/us/alaska-natives-ponder-keeping-access-to-land.html | ALASKA NATIVES PONDER KEEPING ACCESS TO LAND | By Wallace Turner | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/us/around-the-nation-a-gop-leader-pledges-to-save-watt-s-job.html | AROUND THE NATION A GOP Leader Pledges To Save Watts Job | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/us/around-the-nation-los-angeles-teachers-reach-tentative-accord.html | AROUND THE NATION Los Angeles Teachers Reach Tentative Accord | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/us/around-the-nation-mayor-of-washington-suffers-chest-pains.html | AROUND THE NATION Mayor of Washington Suffers Chest Pains | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/us/black-caucus-weighs-candidacy-by-jesse-jackson.html | BLACK CAUCUS WEIGHS CANDIDACY BY JESSE JACKSON | By Ronald Smothers | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/us/briefing-189388.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/us/detroit-officials-defend-the-police.html | DETROIT OFFICIALS DEFEND THE POLICE | By John Holusha | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/us/indian-remains-shed-new-light-on-syphilis.html | INDIAN REMAINS SHED NEW LIGHT ON SYPHILIS | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/us/modale-s-machine-a-textbook-case.html | MODALES MACHINE A TEXTBOOK CASE | By Howell Raines | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/us/philadelphia-s-mayor-and-council-clash-over-cable-television.html | PHILADELPHIAS MAYOR AND COUNCIL CLASH OVER CABLE TELEVISION | By William Robbins | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/us/smithsonian-post-draws-235-hopefuls.html | SMITHSONIAN POST DRAWS 235 HOPEFULS | By Irvin Molotsky | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/us/teamster-says-union-prefers-reagan-to-mondale.html | TEAMSTER SAYS UNION PREFERS REAGAN TO MONDALE | By William Serrin | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-188437 | 1983-09-28 |

| | | | | |
|---|---|---|---|---|
| 1983-09-26 | https://www.nytimes.com/1983/09/26/uni versity-helps-save-a-factory-in-alabama.html | UNIVERSITY HELPS SAVE A FACTORY IN ALABAMA | By William E Schmidt Special To the New York Times | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/ 3-us-marines-hurt-in-beirut-fighting.html | 3 US MARINES HURT IN BEIRUT FIGHTING | By Ej Dionne Jr | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/ 38-armed-irish-terrorists-escape-from-top-security-belfast-prison.html | 38 ARMED IRISH TERRORISTS ESCAPE FROM TOPSECURITY BELFAST PRISON | By United Press International | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/ a-reporter-s-notebook-how-the-un-bows-to-presidents-and-precedence.html | A REPORTERS NOTEBOOK HOW THE UN BOWS TO PRESIDENTS AND PRECEDENCE | By Richard Bernstein | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/ around-the-world-iraq-reports-air-raid-against-the-iranians.html | AROUND THE WORLD Iraq Reports Air Raid Against the Iranians | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/ cease-fire-accord-gained-in-lebanon-with-saudis-help.html | CEASEFIRE ACCORD GAINED IN LEBANON WITH SAUDIS HELP | By Bernard Gwertzman | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/ central-american-nations-refuse-to-join-us-boycott-of-nicaragua.html | CENTRAL AMERICAN NATIONS REFUSE TO JOIN US BOYCOTT OF NICARAGUA | By Marlise Simons | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/ cuba-denounced-over-prisoners.html | CUBA DENOUNCED OVER PRISONERS | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/ for-a-farmer-in-zimbabwe-a-farewell-to-arms.html | FOR A FARMER IN ZIMBABWE A FAREWELL TO ARMS | By Michael T Kaufman | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/ irish-detail-allegations-in-russian-expulsions.html | Irish Detail Allegations In Russian Expulsions | AP | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/ kohl-party-suffers-setback-in-state-vote.html | KOHL PARTY SUFFERS SETBACK IN STATE VOTE | By James M Markham | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/ korean-jet-points-still-to-be-settled.html | KOREAN JET POINTS STILL TO BE SETTLED | By Leslie H Gelb | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/ man-in-the-news-a-messenger-for-the-saudi-king.html | MAN IN THE NEWS A MESSENGER FOR THE SAUDI KING | By William E Farrell | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/ marcos-says-army-will-get-tough-on-protesters.html | MARCOS SAYS ARMY WILL GET TOUGH ON PROTESTERS | By Colin Campbell | TX 1-188437 | 1983-09-28 |

| | | | | |
|---|---|---|---|---|
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/sandinistas-make-ceremony-of-freeing-ex-rebels.html | SANDINISTAS MAKE CEREMONY OF FREEING EXREBELS | By Stephen Kinzer | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/soviet-denounces-reagan-s-address.html | SOVIET DENOUNCES REAGANS ADDRESS | By Serge Schmemann | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/the-last-hours-of-flight-007-retracing-the-fateful-night-over-sakhalin.html | THE LAST HOURS OF FLIGHT 007 RETRACING THE FATEFUL NIGHT OVER SAKHALIN | By David Shribman Special To the New York Times | TX 1-188437 | 1983-09-28 |
| 1983-09-26 | https://www.nytimes.com/1983/09/26/world/weinberger-arrives-in-china-and-gets-a-mixed-welcome.html | WEINBERGER ARRIVES IN CHINA AND GETS A MIXED WELCOME | By Richard Halloran | TX 1-188437 | 1983-09-28 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Sheapard | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/arts/met-opens-100th-season-with-les-troyens.html | MET OPENS 100TH SEASON WITH LES TROYENS | By John Rockwell | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/arts/music-madama-butterfly-at-city-opera.html | MUSIC MADAMA BUTTERFLY AT CITY OPERA | By Bernard Holland | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/arts/no-headline-191084.html | No Headline | By Christopher LehmannHaupt | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/arts/opera-placido-domingo-heads-firstnight-cast.html | OPERA PLACIDO DOMINGO HEADS FIRSTNIGHT CAST | By Donal Henahan | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/arts/rimini-becomes-scene-of-fellini-homecoming.html | RIMINI BECOMES SCENE OF FELLINI HOMECOMING | By Henry Kamm | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/2-charged-in-atari-stock-sale.html | 2 CHARGED IN ATARI STOCK SALE | By Kenneth B Noble | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/advertising-british-and-us-units-seek-stock-listings.html | ADVERTISING British and US Units Seek Stock Listings | By Philip H Dougherty | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/advertising-making-of-an-ad-executive.html | ADVERTISING Making Of an Ad Executive | By Philip H Dougherty | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/american-express-to-buy-ids.html | AMERICAN EXPRESS TO BUY IDS | By Robert J Cole | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/baldwin-a-casualty-of-fast-expansion-files-for-bankruptcy.html | BALDWIN A CASUALTY OF FAST EXPANSION FILES FOR BANKRUPTCY | By Michael Blumstein | TX 1-213753 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/beatrice-net-climbs-by-3.html | Beatrice Net Climbs by 3 | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/brazil-to-receive-11-billion-in-aid.html | BRAZIL TO RECEIVE 11 BILLION IN AID | By Clyde H Farnsworth    Special To the New York Times | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/british-trade-data-given.html | British Trade Data Given | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/china-acts-on-joint-ventures.html | China Acts on Joint Ventures | By Christopher S Wren | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/commodities-soybeans-fall-limit-spread-pattern-altering.html | COMMODITIES Soybeans Fall Limit Spread Pattern Altering | By H J Maidenberg | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/credit-markets-10-tax-exempts-disappear.html | CREDIT MARKETS 10 TAX EXEMPTS DISAPPEAR | By Michael Quint | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/cutback-in-german-coal-near.html | CUTBACK IN GERMAN COAL NEAR | By John Tagliabue | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/deficit-grew-in-august.html | Deficit Grew In August | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/denmark-trade-deficit.html | Denmark Trade Deficit | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/dow-up-5.18-to-1260.77-volume-off.html | DOW UP 518 TO 126077 VOLUME OFF | By Alexander R Hammer | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/general-mills-profit-up-19.8.html | General Mills Profit Up 198 | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/grain-sales-to-china-rise.html | Grain Sales To China Rise | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/heller-international-plans-to-liquidate.html | HELLER INTERNATIONAL PLANS TO LIQUIDATE | By Winston Williams | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/home-resales-down-2.9.html | Home Resales Down 29 | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/italy-industrial-output.html | Italy Industrial Output | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/japanese-weighing-car-limit-renewal.html | Japanese Weighing Car Limit Renewal | By Steve Lohr | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/korean-bank-scandal.html | Korean Bank Scandal | AP | TX 1-213753 | 1983-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/market-place-the-potential-at-godfather-s.html | Market Place The Potential At Godfathers | Daniel F Cuff | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/nissan-unit-plans-us-production.html | Nissan Unit Plans US Production | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/no-headline-192073.html | No Headline | By Pamela G Hollie | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/one-way-fares-of-49-offered-by-continental.html | ONEWAY FARES OF 49 OFFERED BY CONTINENTAL | By Agis Salpukas | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/santa-fe-merger-expected.html | SANTA FE MERGER EXPECTED | By Thomas J Lueck | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/swedish-output-rises.html | Swedish Output Rises | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/talking-business-with-platten-of-the-chemical-bank-international-risk-reward.html | Talking Business with Platten of the Chemical Bank International Risk Reward | By Robert A Bennett | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/tough-talk-by-us-new-development-for-imf.html | TOUGH TALK BY US NEW DEVELOPMENT FOR IMF | By Peter T Kilborn | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/tribune-co-stock-split.html | Tribune Co Stock Split | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/trying-to-control-telephone-costs.html | TRYING TO CONTROL TELEPHONE COSTS | By David Burnham Special To the New York Times | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/business/us-steel-pursues-talks-on-imports.html | US STEEL PURSUES TALKS ON IMPORTS | By Steven Greenhouse | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/movies/film-festival-vietnam-s-boat-people.html | FILM FESTIVAL VIETNAMS BOAT PEOPLE | By Janet Maslin | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/movies/tv-cbs-film-a-domestic-comedy.html | TV CBS FILM A DOMESTIC COMEDY | By John J OConnor | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/bridge-american-team-pulls-away-from-pakistan-in-world-play.html | Bridge American Team Pulls Away From Pakistan in World Play | By Alan Truscott | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/chess-tourney.html | Chess Tourney | By Robert Byrne | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/dance-studio-in-harlem-vandalized-by-burglars.html | DANCE STUDIO IN HARLEM VANDALIZED BY BURGLARS | By Leonard Buder | TX 1-213753 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/football-player-who-died-had-record-of-heart-illness.html | FOOTBALL PLAYER WHO DIED HAD RECORD OF HEART ILLNESS | By Franklin Whitehouse | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/life-in-city-s-gangs-some-things-have-changed-but-it-s-still-a-dead-end.html | LIFE IN CITYS GANGS SOME THINGS HAVE CHANGED BUT ITS STILL A DEAD END | By Marcia Chambers | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/man-offers-few-details-on-boy-7-killed-by-car.html | MAN OFFERS FEW DETAILS ON BOY 7 KILLED BY CAR | By Donald Janson Special To the New York Times | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/new-york-day-by-day-a-matter-of-timing.html | NEW YORK DAY BY DAY A Matter of Timing | By Susan Heller Anderson and Maurice Carroll | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/new-york-day-by-day-chronicle-of-decay.html | NEW YORK DAY BY DAY Chronicle of Decay | By Susan Heller Anderson and Maurice Carroll | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/new-york-day-by-day-getting-it-right.html | NEW YORK DAY BY DAY Getting It Right | By Susan Heller Anderson and Maurice Carroll | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/new-york-day-by-day-musical-views.html | NEW YORK DAY BY DAY Musical Views | By Susan Heller Anderson and Maurice Carroll | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/new-york-day-by-day-slaying-the-messenger.html | NEW YORK DAY BY DAY Slaying the Messenger | By Susan Heller Anderson and Maurice Carroll | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/no-headline-192686.html | No Headline | By Glenn Criticizes Labor On Its Role By Frank Lynn | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/nyregion/plan-for-a-tower-atop-synagogue-will-be-revised.html | PLAN FOR A TOWER ATOP SYNAGOGUE WILL BE REVISED | By David W Dunlap | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/obituaries/gen-harrison-thyng-flying-ace-in-2-wars.html | Gen Harrison Thyng Flying Ace in 2 Wars | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/obituaries/isobel-baillie.html | ISOBEL BAILLIE | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/obituaries/j-patrick-lannan-ex-director-of-itt-and-backer-of-arts.html | J PATRICK LANNAN EXDIRECTOR OF ITT AND BACKER OF ARTS | By Walter H Waggoner | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/obituaries/ruth-carter-stapleton-dies-evangelist-and-faith-healer.html | RUTH CARTER STAPLETON DIES EVANGELIST AND FAITH HEALER | By Wolfgang Saxon | TX 1-213753 | 1983-09-29 |

| 1983-09-27 | https://www.nytimes.com/1983/09/27/obituaries/zdravko-manolov.html | ZDRAVKO MANOLOV | By United Press International | TX 1-213753 | 1983-09-29 |
|---|---|---|---|---|---|
| 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/cambodian-solution.html | CAMBODIAN SOLUTION | By Elizabeth Becker | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/foreign-affairs-pitiful-helpless-giants.html | FOREIGN AFFAIRS PITIFUL HELPLESS GIANTS | By Flora Lewis | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/undo-the-damage.html | UNDO THE DAMAGE | By Daniel Patrick Moynihan | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/opinion/us-help-the-imf.html | US HELP THE IMF | By Vinod K Aggarwal and Ronald Gutfleish | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/science/about-education-improving-the-earliest-grades.html | ABOUT EDUCATION IMPROVING THE EARLIEST GRADES | By Fred M Hechinger | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/science/domination-is-linked-to-chemical-in-the-brain.html | DOMINATION IS LINKED TO CHEMICAL IN THE BRAIN | By Harold M Schmeck Jr | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/science/education-new-flexibility-urged-to-fill-teacher-posts.html | EDUCATION NEW FLEXIBILITY URGED TO FILL TEACHER POSTS | By Gene I Maeroff | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/science/issue-and-debate-should-vivisection-be-abolished.html | ISSUE AND DEBATE SHOULD VIVISECTION BE ABOLISHED | By Bayard Webster | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/science/pace-quickens-in-the-search-for-ideal-plants.html | PACE QUICKENS IN THE SEARCH FOR IDEAL PLANTS | By Richard D Lyons | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/science/personal-computers-is-the-ibm-peanut-really-in-the-wings.html | PERSONAL COMPUTERS IS THE IBM PEANUT REALLY IN THE WINGS | By Erik SandbergDiment | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/science/the-doctor-s-world-physican-patient-confidentiality-slips-away.html | THE DOCTORS WORLD PHYSICANPATIENT CONFIDENTIALITY SLIPS AWAY | By Lawrence K Altman Md | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/science/the-playful-inventor-visions-of-future-flight.html | THE PLAYFUL INVENTOR VISIONS OF FUTURE FLIGHT | By John Noble Wilford | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/a-faulty-tack-on-covering-the-races-tv-sports.html | A Faulty Tack on Covering the Races TV SPORTS | Peter Alfano | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/america-s-cup-to-australia-ii-as-132-year-us-reign-ends.html | AMERICAS CUP TO AUSTRALIA II AS 132YEAR US REIGN ENDS | By Joanne A Fishman Special To the New York Times | TX 1-213753 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/australia-ii-defeats-liberty-by-41-seconds-in-finale.html | AUSTRALIA II DEFEATS LIBERTY BY 41 SECONDS IN FINALE | By Fox Butterfield | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/bob-forsch-hurls-his-2d-no-hitter.html | BOB FORSCH HURLS HIS 2D NOHITTER | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/for-steve-kemp-a-season-to-forget.html | For Steve Kemp A Season to Forget | By Murray Chass | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/giants-triumph-on-packer-errors.html | GIANTS TRIUMPH ON PACKER ERRORS | By Frank Litsky | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/nfl-attendance-tv-ratings-drop.html | NFL Attendance TV Ratings Drop | By Michael Janofsky | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/players-a-long-wait-for-robertson.html | PLAYERS A LONG WAIT FOR ROBERTSON | By Ira Berkow | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/scouting-an-honor-waits.html | SCOUTING An Honor Waits | By Thomas Rogers | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/scouting-baseball-musings.html | SCOUTING Baseball Musings | By Thomas Rogers | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/scouting-shorter-aiming-for-84-olympics.html | SCOUTING Shorter Aiming For 84 Olympics | By Thomas Rogers | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/sports-of-the-times-a-yacht-cup-without-a-cup.html | SPORTS OF THE TIMES A YACHT CUP WITHOUT A CUP | By Dave Anderson | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/three-backs-on-jets-to-replace-mcneil.html | THREE BACKS ON JETS TO REPLACE MCNEIL | By Gerald Eskenazi | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/sports/ycaza-s-at-home-in-racing-comeback.html | YCAZAS AT HOME IN RACING COMEBACK | By Steven Crist | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/style/gala-dressing-at-the-met-s-opening-night.html | GALA DRESSING AT THE METS OPENING NIGHT | By John Duka | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/around-the-nation-11-in-cycle-club-plead-not-guilty-in-killing.html | AROUND THE NATION 11 in Cycle Club Plead Not Guilty in Killing | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/around-the-nation-2-newspapers-facing-strike-in-san-francisco.html | AROUND THE NATION 2 NEWSPAPERS FACING STRIKE IN SAN FRANCISCO | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/around-the-nation-5-east-texas-slayings-called-work-of-locals.html | AROUND THE NATION 5 East Texas Slayings Called Work of Locals | AP | TX 1-213753 | 1983-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/around-the-nation-television-executive-found-slain-on-coast.html | AROUND THE NATION Television Executive Found Slain on Coast | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/article-192148-no-title.html | Article 192148  No Title | By Irvin Molotsky | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/black-colleges-day-marked-by-enactment-of-more-us-aid.html | BLACK COLLEGES DAY MARKED BY ENACTMENT OF MORE US AID | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/briefing-192101.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/brutus-asylum-decision-quiet-end-to-noisy-dispute-news-analysis.html | BRUTUS ASYLUM DECISION QUIET END TO NOISY DISPUTE News Analysis | By David Margolick | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/chesapeake-bay-study-citing-pollution-threats.html | CHESAPEAKE BAY STUDY CITING POLLUTION THREATS | By Ben A Franklin | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/convict-ordered-freed-in-onion-field-case.html | Convict Ordered Freed In Onion Field Case | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/fire-hits-pottery-factory.html | Fire Hits Pottery Factory | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/fiscal-year-nears-in-typical-fashion.html | FISCAL YEAR NEARS IN TYPICAL FASHION | By Martin Tolchin | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/for-some-the-vietnam-war-goes-on.html | FOR SOME THE VIETNAM WAR GOES ON | By Bernard Weinraub | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/in-the-battle-of-the-restaurants-a-winner-sort-of.html | IN THE BATTLE OF THE RESTAURANTS A WINNER SORT OF | By Mimi Sheraton | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/legal-aid-agency-drawing-protest.html | LEGAL AID AGENCY DRAWING PROTEST | By Stuart Taylor Jr | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/mayoral-debate-held-in-philadelphia.html | MAYORAL DEBATE HELD IN PHILADELPHIA | By William Robbins | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/presidential-view-on-white-house.html | PRESIDENTIAL VIEW ON WHITE HOUSE | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/program-for-control-of-acid-rain-emerging-at-environment-agency.html | PROGRAM FOR CONTROL OF ACID RAIN EMERGING AT ENVIRONMENT AGENCY | By Philip Shabecoff Special To the New York Times | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/scholars-charging-politics-on-social-science-research.html | SCHOLARS CHARGING POLITICS ON SOCIAL SCIENCE RESEARCH | By Robert Pear | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/transsexual-sues-for-old-job.html | Transsexual Sues for Old Job | AP | TX 1-213753 | 1983-09-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-27 | https://www.nytimes.com/1983/09/27/us/white-house-is-silent-as-pressure-grows-for-watt-to-resign.html | WHITE HOUSE IS SILENT AS PRESSURE GROWS FOR WATT TO RESIGN | By Francis X Clines | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/21-remain-at-large-after-ulster-prison-break.html | 21 REMAIN AT LARGE AFTER ULSTER PRISON BREAK | By Jon Nordheimer | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/airliner-s-shadow-falls-over-the-assembly.html | AIRLINERS SHADOW FALLS OVER THE ASSEMBLY | By Ari L Goldman | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/argentines-fight-amnesty-for-army.html | ARGENTINES FIGHT AMNESTY FOR ARMY | By Edward Schumacher | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/around-the-world-sale-of-nuclear-gear-to-south-africa-cleared.html | AROUND THE WORLD Sale of Nuclear Gear To South Africa Cleared | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/beirut-premier-offers-to-resign-in-truce-accord.html | BEIRUT PREMIER OFFERS TO RESIGN IN TRUCE ACCORD | By Thomas L Friedman Special To the New York Times | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/chinese-says-taiwan-is-still-main-issue.html | CHINESE SAYS TAIWAN IS STILL MAIN ISSUE | By Edward A Gargan | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/for-the-druse-the-cease-fire-is-just-a-period-of-rest.html | FOR THE DRUSE THE CEASEFIRE IS JUST A PERIOD OF REST | By E J Dionne Jr | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/leaders-in-senate-criticizing-shultz.html | LEADERS IN SENATE CRITICIZING SHULTZ | By Steven V Roberts | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/lebanon-cease-fire-accord.html | LEBANON CEASEFIRE ACCORD | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/lebanon-pullout-not-issue-in-truce.html | LEBANON PULLOUT NOT ISSUE IN TRUCE | By William E Farrell | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/marcos-tells-inquiry-on-aquino-to-resume-work.html | MARCOS TELLS INQUIRY ON AQUINO TO RESUME WORK | By Colin Campbell | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/missile-issue-2-perceptions-news-analysis.html | MISSILE ISSUE 2 PERCEPTIONS News Analysis | By Bernard Gwertzman Special To the New York Times | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/ousted-once-aliens-yield-agian-to-lure-of-lagos.html | OUSTED ONCE ALIENS YIELD AGIAN TO LURE OF LAGOS | By Clifford D May | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/reagan-at-the-un-cheers-and-folded-hands.html | REAGAN AT THE UN CHEERS AND FOLDED HANDS | By Richard Bernstein | TX 1-213753 | 1983-09-29 |

| | | | | |
|---|---|---|---|---|
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/reagan-says-us-is-willingto-cut-back-on-warheads-it-wants-to-base-in-europe.html | REAGAN SAYS US IS WILLINGTO CUT BACK ON WARHEADS IT WANTS TO BASE IN EUROPE | By Steven R Weisman | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/slow-start-for-weinberger-in-peking.html | SLOW START FOR WEINBERGER IN PEKING | By Richard Halloran | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/soviet-hands-over-debris-from-korean-plane.html | SOVIET HANDS OVER DEBRIS FROM KOREAN PLANE | By Clyde Haberman | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/soviet-harshly-criticizes-reagan-s-speech-at-un.html | SOVIET HARSHLY CRITICIZES REAGANS SPEECH AT UN | By John F Burns | TX 1-213753 | 1983-09-29 |
| 1983-09-27 | https://www.nytimes.com/1983/09/27/world/text-of-president-s-address-at-un.html | TEXT OF PRESIDENTS ADDRESS AT UN | AP | TX 1-213753 | 1983-09-29 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/arts/jessye-norman-in-wake-of-a-triumph.html | JESSYE NORMAN IN WAKE OF A TRIUMPH | By Bernard Holland | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/arts/opera-joan-sutherland-la-fille-du-regiment.html | OPERA JOAN SUTHERLAND LA FILLE DU REGIMENT | By Donal Henahan | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/arts/parade-of-1300-artists-is-love-letter-to-city.html | PARADE OF 1300 ARTISTS IS LOVE LETTER TO CITY | By Eleanor Blau | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/arts/the-pop-life-193691.html | THE POP LIFE | By Stephen Holden | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/books/a-fairy-tale-by-grimm-comes-to-light.html | A FAIRY TALE BY GRIMM COMES TO LIGHT | By Edwin McDowell | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/books/books-of-the-times-193701.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/books/borges-is-given-award.html | Borges Is Given Award | By Ingersoll Foundation | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/a-major-merger-by-steelmakers-expected-today.html | A MAJOR MERGER BY STEELMAKERS EXPECTED TODAY | By Steven Greenhouse | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/about-real-estate-business-travelers-hotels-thriving-at-white-plains.html | ABOUT REAL ESTATE BUSINESS TRAVELERS HOTELS THRIVING AT WHITE PLAINS | By Shawn G Kennedy | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/advertising-abc-s-olympics-pitch.html | Advertising ABCs Olympics Pitch | Philip H Dougherty | TX 1-190343 | 1983-10-03 |

| | | | | |
|---|---|---|---|---|
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/advertising-bbdo-international-starts-british-shop.html | ADVERTISING BBDO International Starts British Shop | By Philip H Dougherty | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/advertising-blood-pressure-centers-opening-for-business.html | ADVERTISING Blood Pressure Centers Opening for Business | By Philip H Dougherty | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/advertising-cbs-shuffle-in-publishing.html | ADVERTISING CBS Shuffle In Publishing | By Philip H Dougherty | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/advertising-kis-for-creamer.html | ADVERTISING KIS for Creamer | By Philip H Dougherty | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/alleghany-values-ids-at-827-million.html | ALLEGHANY VALUES IDS AT 827 MILLION | By Robert J Cole | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/beatrice-to-sell-john-sexton-unit.html | Beatrice to Sell John Sexton Unit | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/bell-atlantic-pact.html | Bell Atlantic Pact | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/canon-net-up-74.3-in-half.html | Canon Net Up 743 in Half | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/careers-middle-managers-in-demand.html | Careers Middle Managers In Demand | By Elizabeth M Fowler | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/coal-slurry-bill-loses-in-house.html | COALSLURRY BILL LOSES IN HOUSE | By Robert D Hershey Jr | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/commodities-gold-and-silver-prices-continue-to-move-down.html | COMMODITIES Gold and Silver Prices Continue to Move Down | By H J Maidenberg | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/conde-nast-buying-gourmet-magazine.html | CONDE NAST BUYING GOURMET MAGAZINE | By Sandra Salmans | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/credit-markets-interest-rates-little-changed-fed-s-stance-puzzles-some.html | CREDIT MARKETS Interest Rates Little Changed Feds Stance Puzzles Some | By Michael Quint | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/eastern-appeals-to-workers.html | EASTERN APPEALS TO WORKERS | By Agis Salpukas | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/economic-scene-the-infighting-over-the-imf.html | Economic Scene The Infighting Over the IMF | Leonard Silk | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/forbes-s-list-of-the-richest.html | FORBESS LIST OF THE RICHEST | By N R Kleinfield | TX 1-190343 | 1983-10-03 |

| | | | | |
|---|---|---|---|---|
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/house-votes-to-extend-exporting-act.html | HOUSE VOTES TO EXTEND EXPORTING ACT | By Jonathan Fuerbringer | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/keystone-talks.html | Keystone Talks | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/leaner-continental-resumes-flights.html | LEANER CONTINENTAL RESUMES FLIGHTS | By Iver Peterson | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/market-place-coca-cola-without-wine.html | Market Place CocaCola Without Wine | Daniel F Cuff | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/reagan-praises-imf-and-warns-congress-over-delays-in-new-aid.html | REAGAN PRAISES IMF AND WARNS CONGRESS OVER DELAYS IN NEW AID | By Clyde H Farnsworth | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/santa-fe-southern-pacific-join.html | SANTA FE SOUTHERN PACIFIC JOIN | By Thomas J Lueck | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/senators-seek-to-delay-new-phone-access-fee.html | SENATORS SEEK TO DELAY NEW PHONE ACCESS FEE | By David Burnham | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/stocks-slump-trading-slows.html | Stocks Slump Trading Slows | By Alexander R Hammer | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/text-of-president-s-address-to-world-financial-community.html | TEXT OF PRESIDENTS ADDRESS TO WORLD FINANCIAL COMMUNITY | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/the-painful-shift-to-costly-oil.html | THE PAINFUL SHIFT TO COSTLY OIL | By Leonard Silk | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/business/thrift-unit-plea-by-us.html | THRIFT UNIT PLEA BY US | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/60-minute-gourmet-193813.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/a-lifetime-habit-of-donating-his-blood.html | A LIFETIME HABIT OF DONATING HIS BLOOD | By Kerry Gruson | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/boston-bookshop-s-birthday-poetry-and-dancing-in-street.html | BOSTON BOOKSHOPS BIRTHDAY POETRY AND DANCING IN STREET | By Lisa Hammel | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/checkout-scanners-liked-in-survey.html | CHECKOUT SCANNERS LIKED IN SURVEY | By Marian Burros | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/discoveries.html | DISCOVERIES | By AnneMaire Schiro | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/diverse-chutney-sweet-sour-hot-cool.html | DIVERSE CHUTNEY SWEET SOUR HOT COOL | By Robert Farrar Capon | TX 1-190343 | 1983-10-03 |

| 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/food-notes-194116.html | FOOD NOTES | By Marian Burros | TX 1-190343 | 1983-10-03 |
|---|---|---|---|---|---|
| 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/kitchen-equipment-strainer-for-oil-re-use.html | KITCHEN EQUIPMENT STRAINER FOR OIL REUSE | By Pierre Franey | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/low-prices-for-good-wine-will-they-last.html | LOW PRICES FOR GOOD WINE WILL THEY LAST | By Bryan Miller | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/metropolitan-diary-193122.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/personal-health-how-drugs-can-cause-decreased-sexuality.html | PERSONAL HEALTH HOW DRUGS CAN CAUSE DECREASED SEXUALITY | By Jane E Brody | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/sicily-s-spirited-cookery.html | SICILYS SPIRITED COOKERY | By Mimi Sheraton | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/garden/the-improbable-in-peking-a-maxim-s.html | THE IMPROBABLE IN PEKING A MAXIMS | By Christopher S Wren | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/movies/tv-dempsey-tale-of-fight-years.html | TV DEMPSEY TALE OF FIGHT YEARS | By John J OConnor | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/movies/wajda-s-danton-inside-the-french-revolution.html | WAJDAS DANTON INSIDE THE FRENCH REVOLUTION | By Vincent Canby | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/a-fine-fall-day-brings-anguish-to-city-drivers.html | A FINE FALL DAY BRINGS ANGUISH TO CITY DRIVERS | By Josh Barbanel | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/boat-recovered-in-boston-search-for-student-25.html | BOAT RECOVERED IN BOSTON SEARCH FOR STUDENT 25 | By Robert Hanley | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/bridge-americans-defeat-pakistan-adding-to-lead-in-standings.html | Bridge Americans Defeat Pakistan Adding to Lead in Standings | By Alan Truscott | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/city-finds-no-children-malnourished-at-hotels.html | CITY FINDS NO CHILDREN MALNOURISHED AT HOTELS | By Michael Goodwin | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/ethnic-remark-barred-in-murdder-by-car-trial.html | ETHNIC REMARK BARRED IN MURDDERBYCAR TRIAL | By Donald Janson | TX 1-190343 | 1983-10-03 |

| | | | | |
|---|---|---|---|---|
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/fordham-says-2-students-vandalized-a-sculpture.html | FORDHAM SAYS 2 STUDENTS VANDALIZED A SCULPTURE | By Richard Severo | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/little-kids-big-fines.html | LITTLE KIDS BIG FINES | By William E Geist | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/love-canal-chemicals-leak-resettlement-plans-set-back.html | LOVE CANAL CHEMICALS LEAK RESETTLEMENT PLANS SET BACK | By Jane Perlez Special To the New York Times | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/new-york-day-by-day-alice-tully-tells-how-persistence-paid-off.html | NEW YORK DAY BY DAY Alice Tully Tells How Persistence Paid Off | By Susan Heller Anderson and Maurice Carroll | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/new-york-day-by-day-cornucopia-of-edibles-in-the-city-s-parks.html | NEW YORK DAY BY DAY Cornucopia of Edibles In the Citys Parks | By Susan Heller Anderson and Maurice Carroll | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/new-york-day-by-day-how-the-west-side-looks-at-the-world.html | NEW YORK DAY BY DAY How the West Side Looks at the World | By Susan Heller Anderson and Maurice Carroll | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/new-york-day-by-day-winning-without-fighting.html | NEW YORK DAY BY DAY Winning Without Fighting | By Susan Heller Anderson and Maurice Carroll | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/no-headline-195302.html | No Headline | By Paul Goldberger | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/nonkosher-food.html | Nonkosher Food | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/official-may-bar-some-westway-funds.html | OFFICIAL MAY BAR SOME WESTWAY FUNDS | By Sam Roberts | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/taxi-drivers-course-is-planned-on-safety-and-city-geography.html | TAXI DRIVERS COURSE IS PLANNED ON SAFETY AND CITY GEOGRAPHY | By Edward A Gargan | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/the-city-4-hurt-as-beaker-explodes-at-school.html | THE CITY 4 Hurt as Beaker Explodes at School | By United Press International | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/nyregion/the-region-inmates-at-attica-restricted-to-cells.html | THE REGION Inmates at Attica Restricted to Cells | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/obituaries/tino-rossi-76-singer-recorded-2000-songs.html | Tino Rossi 76 Singer Recorded 2000 Songs | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/obituaries/wilfred-burchett-dies-in-bulgaria.html | WILFRED BURCHETT DIES IN BULGARIA | By Joseph B Treaster | TX 1-190343 | 1983-10-03 |

| 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/aids-and-heat.html | AIDS AND HEAT | By Gerald Weissmann | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/needed-in-central-america.html | NEEDED IN CENTRAL AMERICA | By Wayne S Smith | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/observer-no-news-like-no-news.html | OBSERVER NO NEWS LIKE NO NEWS | By Russell Baker | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/opinion/washington-reagan-s-public-diplomacy.html | WASHINGTON REAGANS PUBLIC DIPLOMACY | By James Reston | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/accord-reached-on-wranglers.html | Accord Reached on Wranglers | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/america-s-cup-is-passed-to-australians.html | AMERICAS CUP IS PASSED TO AUSTRALIANS | By Joanne A Fishman | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/confident-keough-beats-red-sox-7-2.html | Confident Keough Beats Red Sox 72 | By Jane Gross | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/giants-defense-forced-packer-mistakes.html | Giants Defense Forced Packer Mistakes | By Frank Litsky | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/jets-are-moving-koch-expected-to-say-today.html | JETS ARE MOVING KOCH EXPECTED TO SAY TODAY | By Lindsey Gruson | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/mets-put-pirates-on-edge-on-elimination.html | METS PUT PIRATES ON EDGE ON ELIMINATION | By Joseph Durso | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/plays.html | PLAYS | By Joanne A Fishman | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/scouting-cup-loss-placed-in-perspective.html | SCOUTING Cup Loss Placed In Perspective | By Thomas Rogers and Lawrie Mifflin | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/scouting-fans-worried.html | SCOUTING Fans Worried | By Thomas Rogers and Lawrie Mifflin | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/scouting-killy-shifts-gears.html | SCOUTING Killy Shifts Gears | By Thomas Rogers and Lawrie Mifflin | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/scouting-looking-north.html | SCOUTING Looking North | By Thomas Rogers and Lawrie Mifflin | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/sports-of-the-times-one-coach-two-teams.html | SPORTS OF THE TIMES ONE COACH TWO TEAMS | By Dave Anderson | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/sports/undefeated-boxer-close-to-freedom.html | UNDEFEATED BOXER CLOSE TO FREEDOM | MICHAEL KATZ ON BOXING | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/theater/stage-kingsley-in-edmund-kean.html | STAGE KINGSLEY IN EDMUND KEAN | By Frank Rich | TX 1-190343 | 1983-10-03 |

| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/2-sentenced-in-cocaine-case.html | 2 Sentenced in Cocaine Case | AP | TX 1-190343 | 1983-10-03 |
|---|---|---|---|---|---|
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/activation-of-a-cancer-gene-by-single-mutation-reported.html | ACTIVATION OF A CANCER GENE BY SINGLE MUTATION REPORTED | By Harold M Schmeck Jr | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/around-the-nation-only-6-claims-filed-for-free-alaska-land.html | AROUND THE NATION Only 6 Claims Filed For Free Alaska Land | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/around-the-nation-tests-of-suspect-meat-find-no-contamination.html | AROUND THE NATION Tests of Suspect Meat Find No Contamination | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/asks-court-to-halt-girl-s-therapy.html | Asks Court To Halt Girls Therapy | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/briefing-194472.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/cape-cod-train-to-run-again.html | Cape Cod Train to Run Again | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/indian-satellite-gets-final-test.html | INDIAN SATELLITE GETS FINAL TEST | By William J Broad | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/macarthur-foundation-said-to-plan-700-million-divestiture.html | MACARTHUR FOUNDATION SAID TO PLAN 700 MILLION DIVESTITURE | By Kathleen Teltsch | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/mrs-burford-asserts-reagan-forced-her-out-needlessly.html | MRS BURFORD ASSERTS REAGAN FORCED HER OUT NEEDLESSLY | By Philip Shabecoff | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/mx-funds-backed-by-a-house-panel.html | MX FUNDS BACKED BY A HOUSE PANEL | By B Drummond Ayres Jr | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/panel-would-curb-disablty-cutoff.html | PANEL WOULD CURB DISABILTY CUTOFF | By Robert Pear | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/politics-wanted-governors-for-senate-races.html | POLITICS WANTED GOVERNORS FOR SENATE RACES | By Martin Tolchin | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/president-asserts-watt-will-decide-his-future.html | President Asserts Watt Will Decide His Future | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/residents-believe-newport-will-survive-loss-of-the-america-s-cup.html | RESIDENTS BELIEVE NEWPORT WILL SURVIVE LOSS OF THE AMERICAS CUP | By Fox Butterfield | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/southern-river-project-stirs-economic-hopes.html | SOUTHERN RIVER PROJECT STIRS ECONOMIC HOPES | By William E Schmidt | TX 1-190343 | 1983-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/us-bahamian-relations-are-straining-under-drug-investigations.html | USBAHAMIAN RELATIONS ARE STRAINING UNDER DRUG INVESTIGATIONS | By Reginald Stuart | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/utah-jury-convicts-new-york-woman-in-death-of-father.html | UTAH JURY CONVICTS NEW YORK WOMAN IN DEATH OF FATHER | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/us/white-house-hitting-home-runs-with-merv-griffin-pitching.html | WHITE HOUSE HITTING HOME RUNS WITH MERV GRIFFIN PITCHING | By Francis X Clines | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/15000-rally-in-san-salvador-in-support-of-land-program.html | 15000 RALLY IN SAN SALVADOR IN SUPPORT OF LAND PROGRAM | By Lydia Chavez | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/18-of-24-ministers-in-kenya-win-re-election-to-assembly.html | 18 of 24 Ministers in Kenya Win Reelection to Assembly | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/3-die-in-ambush-in-venezuela.html | 3 Die in Ambush in Venezuela | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/4-western-nations-confer-on-beirut.html | 4 WESTERN NATIONS CONFER ON BEIRUT | By Bernard Gwertzman | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/around-the-world-2-more-ira-fugitives-seized-by-ulster-police.html | AROUND THE WORLD 2 More IRA Fugitives Seized by Ulster Police | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/around-the-world-peruvian-demonstrator-killed-in-24-hour-strike.html | AROUND THE WORLD Peruvian Demonstrator Killed in 24Hour Strike | AP | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/beirut-flaw-4-nation-force-isn-t-united.html | BEIRUT FLAW 4NATION FORCE ISNT UNITED | By Thomas L Friedman | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/chinese-officials-cool-to-idea-of-military-exchanges-with-us.html | CHINESE OFFICIALS COOL TO IDEA OF MILITARY EXCHANGES WITH US | By Richard Halloran | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/germans-aghast-as-gi-s-simulate-mass-burials.html | GERMANS AGHAST AS GIS SIMULATE MASS BURIALS | By James M Markham | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/gromyko-accuses-west-of-blocking-a-pact-on-missiles.html | GROMYKO ACCUSES WEST OF BLOCKING A PACT ON MISSILES | By John F Burns Special To the New York Times | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/javits-frail-but-eloquent-defends-war-powers-act.html | JAVITS FRAIL BUT ELOQUENT DEFENDS WAR POWERS ACT | By William E Farrell | TX 1-190343 | 1983-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/nicaragua-rebels-do-damage-but-are-halted.html | NICARAGUA REBELS DO DAMAGE BUT ARE HALTED | By Stephen Kinzer | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/nicaraguan-scorns-us-for-policy-of-terror.html | NICARAGUAN SCORNS US FOR POLICY OF TERROR | By Richard Bernstein | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/prisoners-of-israel-ask-plo-to-speed-exchange.html | PRISONERS OF ISRAEL ASK PLO TO SPEED EXCHANGE | By David K Shipler | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/reagan-and-chinese-premier-plan-visits.html | REAGAN AND CHINESE PREMIER PLAN VISITS | By Christopher S Wren | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/reagan-promises-he-will-consult-on-marines-role.html | REAGAN PROMISES HE WILL CONSULT ON MARINES ROLE | By Steven V Roberts | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/truce-in-lebanon-generally-holds.html | TRUCE IN LEBANON GENERALLY HOLDS | By E J Dionne Jr | TX 1-190343 | 1983-10-03 |
| 1983-09-28 | https://www.nytimes.com/1983/09/28/world/us-said-to-be-closer-to-black-box.html | US SAID TO BE CLOSER TO BLACK BOX | By Clyde Haberman | TX 1-190343 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/arts/critic-s-notebook-the-curious-business-of-architecture-awards.html | CRITICS NOTEBOOK THE CURIOUS BUSINESS OF ARCHITECTURE AWARDS | By Paul Goldberger | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/arts/dance-premieres-by-the-bat-dor.html | DANCE PREMIERES BY THE BATDOR | By Anna Kisselgoff | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/arts/in-israel-sesame-street-promoting-reading-and-social-tolerance.html | IN ISRAEL SESAME STREET PROMOTING READING AND SOCIAL TOLERANCE | By David K Shipler | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/arts/in-mexico-latin-values-stressed.html | IN MEXICO LATIN VALUES STRESSED | By Richard J Meislin | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/arts/no-headline-196369.html | No Headline | By Christopher LehmannHaupt | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/arts/opera-joan-sutherland-back-at-met.html | OPERA JOAN SUTHERLAND BACK AT MET | By Donal Henahan | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/arts/tv-comedy-of-divorce.html | TV COMEDY OF DIVORCE | By John J OConnor | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/a-p-profits-advance-40.html | A P Profits Advance 40 | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-190363 | 1983-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/advertising-avenue-plans-insert-in-paris-newspaper.html | ADVERTISING Avenue Plans Insert In Paris Newspaper | By Philip H Dougherty | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/advertising-cable-tv-council-narrows-field-to-6.html | ADVERTISING Cable TV Council Narrows Field to 6 | By Philip H Dougherty | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/advertising-thomas-s-muffin-campaign.html | Advertising Thomass Muffin Campaign | Philip H Dougherty | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/analysts-hail-republic-ltv-link.html | ANALYSTS HAIL REPUBLICLTV LINK | By Steven Greenhouse | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/asarco-layoffs.html | Asarco Layoffs | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/bankruptcy-and-the-unions.html | BANKRUPTCY AND THE UNIONS | By Stuart J Taylor Special To the New York Times | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/bell-s-breakup-offers-bonanza.html | BELLS BREAKUP OFFERS BONANZA | By Eric N Berg | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/commodities-heating-oil-tumbles-as-volume-hits-record.html | COMMODITIES Heating Oil Tumbles As Volume Hits Record | By H J Maidenberg | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/finance-ministers-question-recovery.html | Finance Ministers Question Recovery | By Clyde H Farnsworth | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/grand-trunk-bid-endorsed-by-iowa.html | Grand Trunk Bid Endorsed by Iowa | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/gte-in-japan-venture.html | GTE in Japan Venture | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/house-bill-would-limit-telephone-access-fees.html | HOUSE BILL WOULD LIMIT TELEPHONE ACCESS FEES | By David Burnham | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/japan-air-lines.html | Japan Air Lines | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/kodak-upgrading-disk-film.html | KODAK UPGRADING DISK FILM | By Thomas J Lueck | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/market-place-merrill-lynch-s-difficult-week.html | Market Place Merrill Lynchs Difficult Week | Vartanig G Vartan | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/nearly-600-banks-are-in-trouble-over-bad-loans-regulators-say.html | NEARLY 600 BANKS ARE IN TROUBLE OVER BAD LOANS REGULATORS SAY | By Robert A Bennett | TX 1-190363 | 1983-10-03 |

| | | | | |
|---|---|---|---|---|
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/rates-up-for-treasury-issues.html | RATES UP FOR TREASURY ISSUES | By Michael Quint | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/rouge-steel-recall.html | Rouge Steel Recall | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/session-on-check-clearings.html | SESSION ON CHECKCLEARINGS | By Kenneth B Noble | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/spinoff-of-twa-advances.html | SPINOFF OF TWA ADVANCES | By Agis Salpukas | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/stock-halt-by-turner-hints-bid.html | STOCK HALT BY TURNER HINTS BID | By Sandra Salmans | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/stocks-slide-as-trading-pace-slows.html | Stocks Slide as Trading Pace Slows | By Alexander R Hammer | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/business/technology-laser-surgery-a-repair-tool.html | Technology Laser Surgery A Repair Tool | Steven J Marcus | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/a-craftsman-s-carved-menagerie.html | A CRAFTSMANS CARVED MENAGERIE | By Lisa Hammel | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/design-notebook-furniture-and-fashion-crossovers-between-two-metiers.html | DESIGN NOTEBOOK FURNITURE AND FASHION CROSSOVERS BETWEEN TWO METIERS | By Suzanne Slesin | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/gardening-perennials-in-fashion.html | GARDENING PERENNIALS IN FASHION | By Linda Yang | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/giving-studio-apartments-illusions-of-grandeur.html | GIVING STUDIO APARTMENTS ILLUSIONS OF GRANDEUR | By Carol Vogel | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/gold-fever-returns-to-california-hills.html | GOLD FEVER RETURNS TO CALIFORNIA HILLS | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/helpful-hardware-unusual-tools.html | HELPFUL HARDWAREUNUSUAL TOOLS | By Mary Smith | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/hers.html | HERS | By Letty Cottin Pogrebin | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/on-stickley-day-houses-and-furniture.html | ON STICKLEY DAY HOUSES AND FURNITURE | By Joseph Giovannini | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/prodigal-owner-returns-after-the-summer-rental.html | PRODIGAL OWNER RETURNS AFTER THE SUMMER RENTAL | By Olive Evans | TX 1-190363 | 1983-10-03 |

| 1983-09-29 | https://www.nytimes.com/1983/09/29/garden/women-s-health-and-reproduction.html | WOMENS HEALTH AND REPRODUCTION | By Nadine Brozan | TX 1-190363 | 1983-10-03 |
|---|---|---|---|---|---|
| 1983-09-29 | https://www.nytimes.com/1983/09/29/movies/film-festival-a-comedy-by-resnais.html | FILM FESTIVAL A COMEDY BY RESNAIS | By Janet Maslin | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/movies/suit-on-ethnic-jokes-in-a-movie-dismissed.html | Suit on Ethnic Jokes In a Movie Dismissed | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/a-block-in-chelsea-store-owners-give-new-york-the-hometown-touch.html | A BLOCK IN CHELSEA STORE OWNERS GIVE NEW YORK THE HOMETOWN TOUCH | By Suzanne Daley | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/bridge-american-lead-diminished-after-loss-to-new-zealand.html | Bridge American Lead Diminished After Loss to New Zealand | By Alan Truscott | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/brink-s-defense-seeks-to-switch-site-of-new-trial.html | BRINKS DEFENSE SEEKS TO SWITCH SITE OF NEW TRIAL | By David Margolick | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/death-stirs-police-burtality-charges.html | DEATH STIRS POLICE BURTALITY CHARGES | By Sam Roberts | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/five-on-yonkers-high-school-staff-are-suspended-in-football-death.html | FIVE ON YONKERS HIGH SCHOOL STAFF ARE SUSPENDED IN FOOTBALL DEATH | By Franklin Whitehouse | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/harlem-residents-help-in-arrest-of-4-as-dance-theater-vandals.html | HARLEM RESIDENTS HELP IN ARREST OF 4 AS DANCE THEATER VANDALS | By Leonard Buder | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/koch-bars-doing-city-business-in-restrictive-clubs.html | KOCH BARS DOING CITY BUSINESS IN RESTRICTIVE CLUBS | By David W Dunlap | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/mondale-stresses-his-differences-with-glenn-at-rochester-forum.html | MONDALE STRESSES HIS DIFFERENCES WITH GLENN AT ROCHESTER FORUM | By Frank Lynn | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/new-york-day-by-day-birds-of-a-feather-join-together.html | NEW YORK DAY BY DAY Birds of a Feather Join Together | By Susan Heller Anderson and Maurice Carroll | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/new-york-day-by-day-blowing-the-whistle.html | NEW YORK DAY BY DAY Blowing the Whistle | By Susan Heller Anderson and Maurice Carroll | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/new-york-day-by-day-erica-jong-returns-to-barnard-and-reflects.html | NEW YORK DAY BY DAY Erica Jong Returns To Barnard and Reflects | By Susan Heller Anderson and Maurice Carroll | TX 1-190363 | 1983-10-03 |

| | | | | |
|---|---|---|---|---|
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/new-york-day-by-day-finnish-visitor-takes-a-fresh-look-at-city.html | NEW YORK DAY BY DAY Finnish visitor Takes A Fresh Look at City | By Susan Heller Anderson | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/new-york-day-by-day-how-to-help-yeshiva-u.html | NEW YORK DAY BY DAY How to Help Yeshiva U | By Susan Heller Anderson and Maurice Carroll | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/the-city-fingerprint-law-for-pupils-signed.html | THE CITY Fingerprint Law For Pupils Signed | By United Press International | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/the-city-walkout-ends-at-supermarkets.html | THE CITY Walkout Ends At Supermarkets | By United Press International | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/witness-in-car-death-trial-retracts-his-key-testimony.html | WITNESS IN CARDEATH TRIAL RETRACTS HIS KEY TESTIMONY | By Donald Janson | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/nyregion/yale-is-a-stage-to-students-seeking-careers-in-drama.html | YALE IS A STAGE TO STUDENTS SEEKING CAREERS IN DRAMA | By Susan Chira | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/obituaries/body-found-in-may-identified-as-missing-gallery-director.html | BODY FOUND IN MAY IDENTIFIED AS MISSING GALLERY DIRECTOR | By Lindsey Gruson | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/obituaries/dr-murray-j-shear-cancer-researcher-dies.html | DR MURRAY J SHEAR CANCER RESEARCHER DIES | By Walter H Waggoner | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/abroad-at-home-rhetoric-and-reality.html | ABROAD AT HOME RHETORIC AND REALITY | By Anthony Lewis | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/essay-creeping-abrogation.html | ESSAY CREEPING ABROGATION | By William Safire | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/our-elderlys-fate.html | OUR ELDERLYS FATE | By Jack Levin and Arnold Arluke | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/opinion/reagan-s-slide-to-war.html | REAGANS SLIDE TO WAR | By John B Oakes | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/city-has-lost-jets-to-jersey-koch-declares.html | CITY HAS LOST JETS TO JERSEY KOCH DECLARES | By Michael Goodwin | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/city-seeks-another-nfl-team-for-shea-stadium.html | CITY SEEKS ANOTHER NFL TEAM FOR SHEA STADIUM | By Gerald Eskenazi | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/devil-s-bag-wins-the-cowdin.html | DEVILS BAG WINS THE COWDIN | By Steven Crist | TX 1-190363 | 1983-10-03 |

| 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/mets-set-back-pirates-again.html | METS SET BACK PIRATES AGAIN | By Joseph Durso | TX 1-190363 | 1983-10-03 |
|---|---|---|---|---|---|
| 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/nba-will-ban-drug-users.html | NBA WILL BAN DRUG USERS | By Sam Goldaper | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/players-the-cowboy-from-the-bronx.html | PLAYERS THE COWBOY FROM THE BRONX | By Ira Berkow | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/roughnecks-gain-soccer-bowl.html | Roughnecks Gain Soccer Bowl | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/scouting-benefit-proposed.html | SCOUTING Benefit Proposed | By Thomas Rogers | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/scouting-father-and-son.html | SCOUTING Father and Son | By Thomas Rogers | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/scouting-sampson-inspires-retiring-hayes.html | SCOUTING Sampson Inspires Retiring Hayes | By Thomas Rogers | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/scouting-search-goes-on.html | SCOUTING Search Goes On | By Thomas Rogers | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/sports-of-the-times-new-jersey-new-jersey.html | SPORTS OF THE TIMES New Jersey New Jersey | By George Vecsey | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/sports/yastrzemski-in-farewell-here.html | YASTRZEMSKI IN FAREWELL HERE | By Jane Gross | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/theater/the-theater-friends.html | THE THEATER FRIENDS | By Mel Gussow | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/theater/theater-big-maggie-from-ireland.html | THEATER BIG MAGGIE FROM IRELAND | By Frank Rich | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/around-the-nation-jet-engine-debris-sets-15-house-fires-on-coast.html | AROUND THE NATION Jet Engine Debris Sets 15 House Fires on Coast | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/around-the-nation-tropical-storm-heads-toward-eastern-coast.html | AROUND THE NATION Tropical Storm Heads Toward Eastern Coast | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/around-the-nation-white-baltimore-officer-charged-in-black-s-death.html | AROUND THE NATION White Baltimore Officer Charged in Blacks Death | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/baltimore-paper-cut-back.html | Baltimore Paper Cut Back | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/briefing-dr-king-holiday-opposed.html | BRIEFING Dr King Holiday Opposed | By James F Clarity and Warren Weaver Jr | TX 1-190363 | 1983-10-03 |

| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/dingell-charges-justice-dept-misrepresented-mrs-burford-s-views.html | DINGELL CHARGES JUSTICE DEPT MISREPRESENTED MRS BURFORDS VIEWS | By Philip Shabecoff | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/governors-urge-relief-for-farms.html | GOVERNORS URGE RELIEF FOR FARMS | By Wayne King | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/house-votes-stopgap-bill-as-fiscal-year-nears-end.html | HOUSE VOTES STOPGAP BILL AS FISCAL YEAR NEARS END | By Martin Tolchin | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/judge-blocks-watt-from-selling-rights-to-mine-us-coal.html | JUDGE BLOCKS WATT FROM SELLING RIGHTS TO MINE US COAL | By David Shribman Special To the New York Times | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/new-heart-drug-seen-as-promising.html | NEW HEART DRUG SEEN AS PROMISING | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/new-yorkers-cuomo-is-seen-as-a-fresh-face.html | NEW YORKERS CUOMO IS SEEN AS A FRESH FACE | By Jane Perlez | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/nuclear-agency-removes-investigative-chief.html | NUCLEAR AGENCY REMOVES INVESTIGATIVE CHIEF | By Jane Perlez | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/poll-taken-for-the-democrats-buoys-hopes-for-84.html | POLL TAKEN FOR THE DEMOCRATS BUOYS HOPES FOR 84 | By Phil Gailey | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/president-declares-watt-furor-is-over-but-debate-goes-on.html | PRESIDENT DECLARES WATT FUROR IS OVER BUT DEBATE GOES ON | By Francis X Clines | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/senate-panel-sees-pressure-to-halt-benefits-to-disabled.html | SENATE PANEL SEES PRESSURE TO HALT BENEFITS TO DISABLED | By Robert Pear | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/texas-doctor-gets-15-years-for-murder-in-1979-abortion.html | Texas Doctor Gets 15 Years For Murder in 1979 Abortion | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/us-asks-appeals-court-to-bar-files-for-delorean.html | US ASKS APPEALS COURT TO BAR FILES FOR DELOREAN | By Judith Cummings | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/us-lutherans-legacy-and-change.html | US LUTHERANS LEGACY AND CHANGE | By Kenneth A Briggs | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/us/while-rangel-s-role-is-that-of-an-old-hand.html | WHILE RANGELS ROLE IS THAT OF AN OLD HAND | By William E Farrell | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/world/14-die-as-nicaraguan-boat-sinks.html | 14 DIE AS NICARAGUAN BOAT SINKS | AP | TX 1-190363 | 1983-10-03 |

| | | | | |
|---|---|---|---|---|
| 1983-09-29 | https://www.nytimes.com/1983/09/29/world/androov-attacks-us-missile-plan-as-unacceptable.html | ANDROPOV ATTACKS US MISSILE PLAN AS UNACCEPTABLE | By John F Burns | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/world/arafat-says-plo-will-stay-in-shuf.html | ARAFAT SAYS PLO WILL STAY IN SHUF | By Thomas L Friedman | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/world/around-the-world-east-germany-removes-some-frontier-traps.html | AROUND THE WORLD East Germany Removes Some Frontier Traps | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/world/druse-prevent-reopening-of-beirut-s-airport.html | DRUSE PREVENT REOPENING OF BEIRUTS AIRPORT | By E J Dionne Jr | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/world/house-270-to-161-votes-to-invoke-war-powers-act.html | HOUSE 270 TO 161 VOTES TO INVOKE WAR POWERS ACT | By Steven V Roberts | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/world/mitterrand-at-un-rejects-soviet-arms-demand.html | MITTERRAND AT UN REJECTS SOVIET ARMS DEMAND | By Richard Bernstein | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/world/mrs-gandhi-sounds-a-plea-for-third-world.html | MRS GANDHI SOUNDS A PLEA FOR THIRD WORLD | By Ari L Goldman | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/world/new-doubt-cast-on-reagan-plan-to-visit-manila.html | NEW DOUBT CAST ON REAGAN PLAN TO VISIT MANILA | By Steven R Weisman Special To the New York Times | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/world/new-issue-in-ulster-informers.html | NEW ISSUE IN ULSTER INFORMERS | By Jon Nordheimer | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/world/roll-call-in-house-on-marines.html | ROLLCALL IN HOUSE ON MARINES | AP | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/world/search-narrowed-for-wreckage-of-jet.html | SEARCH NARROWED FOR WRECKAGE OF JET | By Richard Witkin | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/world/soviet-signal-to-the-us-news-analysis.html | SOVIET SIGNAL TO THE US News Analysis | By Leslie H Gelb Special To the New York Times | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/world/un-role-in-bierut-rejected-by-syria.html | UN ROLE IN BIERUT REJECTED BY SYRIA | By Bernard Gwertzman | TX 1-190363 | 1983-10-03 |
| 1983-09-29 | https://www.nytimes.com/1983/09/29/world/weinberger-hopefule-on-arms-for-china.html | WEINBERGER HOPEFULE ON ARMS FOR CHINA | By Christopher S Wren | TX 1-190363 | 1983-10-03 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/3-pianists-and-their-debt-to-thelonious-monk.html | 3 PIANISTS AND THEIR DEBT TO THELONIOUS MONK | By Jon Pareles | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/a-special-night-of-irish-music.html | A SPECIAL NIGHT OF IRISH MUSIC | By Stephen Holden | TX 1-207924 | 1983-10-06 |

| | | | | |
|---|---|---|---|---|
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/a-stroll-through-cobble-hill-s-streets-and-homes.html | A STROLL THROUGH COBBLE HILLS STREETS AND HOMES | By Mervyn Rothstein | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/art-a-huge-exhibition-at-broadway-terminal.html | ART A HUGE EXHIBITION AT BROADWAY TERMINAL | By Grace Glueck | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/auctions-jimmy-carter-and-his-chairs.html | AUCTIONS Jimmy Carter and his chairs | By Rita Reif | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/books-a-bombs.html | Books ABombs | By Drew Middleton | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/coppola-studio-sale-is-reported-near.html | Coppola Studio Sale Is Reported Near | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/dance-premieres-by-bejart-troupe.html | DANCE PREMIERES BY BEJART TROUPE | By Jack Anderson | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/lipski-s-building-steam-opens-soho-gallery.html | LIPSKIS BUILDING STEAM OPENS SOHO GALLERY | By Vivien Raynor | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/music-a-new-alcina-by-city-opera.html | MUSIC A NEW ALCINA BY CITY OPERA | By Donal Henahan | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/music-weilerstein-recital.html | MUSIC WEILERSTEIN RECITAL | By John Rockwell | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/no-headline-199027.html | No Headline | By Anatole Broyard | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/opera-la-forza-del-destino-at-the-met.html | OPERA LA FORZA DEL DESTINO AT THE MET | By Tim Page | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/public-tv-ads-opposed.html | PUBLIC TV ADS OPPOSED | By Irvin Molotsky | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/restaurants-199072.html | RESTAURANTS | By Mimi Sheraton | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/the-carousels-of-yesteryear-just-next-door.html | THE CAROUSELS OF YESTERYEAR JUST NEXT DOOR | By James Barron | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/tv-weekend-the-rousters-to-begin.html | TV WEEKEND THE ROUSTERS TO BEGIN | By John J OConnor | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/arts/younger-americans-visitors-from-the-past.html | YOUNGER AMERICANS VISITORS FROM THE PAST | By John Russell | TX 1-207924 | 1983-10-06 |

| | | | | |
|---|---|---|---|---|
| 1983-09-30 | https://www.nytimes.com/1983/09/30/books/publishing-when-a-scholarly-book-is-subsidized.html | PUBLISHING WHEN A SCHOLARLY BOOK IS SUBSIDIZED | By Edwin McDowell | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/about-real-estate-elmhurst-attached-houses-to-have-garages-in-rear.html | ABOUT REAL ESTATE ELMHURST ATTACHED HOUSES TO HAVE GARAGES IN REAR | By Alan S Oser | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/advertising-ac-r-and-marsteller-gain-some-business.html | ADVERTISING ACR and Marsteller Gain Some Business | By Philip H Dougherty | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/advertising-al-paul-lefton-sets-tv-self-promotion.html | ADVERTISING Al Paul Lefton Sets TV SelfPromotion | By Philip H Dougherty | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/advertising-johnnie-walker-red-focusing-on-the-color.html | ADVERTISING Johnnie Walker Red Focusing on the Color | By Philip H Dougherty | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/advertising-newsweek-campaign-by-leber-katz.html | ADVERTISING Newsweek Campaign By Leber Katz | By Philip H Dougherty | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/advertising-ohlmeyer-s-special-skills.html | Advertising Ohlmeyers Special Skills | By Philip H Dougherty | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/associate-of-marc-rich-enters-not-guilty-plea.html | ASSOCIATE OF MARC RICH ENTERS NOT GUILTY PLEA | By Yla Eason | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/banks-will-soon-be-free-to-offer-higher-interest-on-certain-savings.html | BANKS WILL SOON BE FREE TO OFFER HIGHER INTEREST ON CERTAIN SAVINGS | By Leonard Sloane | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/bill-would-keep-benefits-tax-free.html | BILL WOULD KEEP BENEFITS TAXFREE | By Jonathan Fuerbringer | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/brazil-s-debts-cast-a-shadow.html | BRAZILS DEBTS CAST A SHADOW | By Peter T Kilborn | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/car-sales-up-in-model-year.html | Car Sales Up In Model Year | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/coast-bank-franchising.html | Coast Bank Franchising | AP | TX 1-207924 | 1983-10-06 |

| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/commodities-silver-futures-slide-in-new-york-trading.html | COMMODITIES Silver Futures Slide In New York Trading | By H J Maidenberg | TX 1-207924 | 1983-10-06 |
|---|---|---|---|---|---|
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/credit-markets-rates-drop-in-quiet-trading.html | CREDIT MARKETS Rates Drop in Quiet Trading | By Michael Quint | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/economic-scene-imf-s-goal-of-confidence.html | Economic Scene IMFs Goal Of Confidence | Leonard Silk | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/french-car-output-up.html | French Car Output Up | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/japan-air-to-buy-9-boeing-jets.html | JAPAN AIR TO BUY 9 BOEING JETS | By Steve Lohr | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/market-place-wary-feelings-about-october.html | Market Place Wary Feelings About October | By Vartanig G Vartan | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/stocks-continue-to-fall-with-dow-slipping-1.83.html | Stocks Continue to Fall With Dow Slipping 183 | By Alexander R Hammer | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/business/world-uses-less-of-a-new-mix-of-fuels.html | WORLD USES LESS OF A NEW MIX OF FUELS | By Douglas Martin | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/movies/at-the-movies-she-landed-role-and-made-a-splash.html | AT THE MOVIES She landed role and made a splash | By Lawrence Van Gelder | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/movies/film-beyond-the-limit-from-graham-greene.html | FILM BEYOND THE LIMIT FROM GRAHAM GREENE | By Vincent Canby | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/movies/screen-brainstorm-discovery-goes-away.html | SCREEN BRAINSTORM DISCOVERY GOES AWAY | By Janet Maslin | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/movies/the-screen-hanna-k-with-jill-clayburgh.html | THE SCREEN HANNA K WITH JILL CLAYBURGH | By Vincent Canby | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/news/tv-stations-won-by-23-in-first-fcc-lottery.html | TV Stations Won by 23 In First FCC Lottery | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/a-sense-of-loss-for-new-york.html | A SENSE OF LOSS FOR NEW YORK | By William E Geist | TX 1-207924 | 1983-10-06 |

| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/bridge-americans-add-to-big-lead-race-for-2d-place-is-tighter.html | Bridge Americans Add to Big Lead Race for 2d Place Is Tighter | By Alan Truscott | TX 1-207924 | 1983-10-06 |
|---|---|---|---|---|---|
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/court-is-told-car-struck-boy-at-curb.html | COURT IS TOLD CAR STRUCK BOY AT CURB | By Donald Janson | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/developer-won-t-recreate-part-of-biltmore-palm-court.html | DEVELOPER WONT RECREATE PART OF BILTMORE PALM COURT | By Martin Gottlieb | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/elite-high-schools-accept-873-after-pupils-find-test-errors.html | ELITE HIGH SCHOOLS ACCEPT 873 AFTER PUPILS FIND TEST ERRORS | By Gene I Maeroff | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/hotel-denies-it-features-kosher-food.html | HOTEL DENIES IT FEATURES KOSHER FOOD | By Lena Williams | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/injuries-of-a-police-prisoner-did-not-kill-autopsy-finds.html | INJURIES OF A POLICE PRISONER DID NOT KILL AUTOPSY FINDS | By Lindsey Gruson | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/new-ideas-at-queens-law-school.html | NEW IDEAS AT QUEENS LAW SCHOOL | By Samuel Weiss | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/new-york-day-by-day-50-years-of-karsh.html | NEW YORK DAY BY DAY 50 Years of Karsh | By Susan Heller Anderson and Maurice Carroll | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/new-york-day-by-day-at-the-garden-the-cycle-goes-on.html | NEW YORK DAY BY DAY At the Garden The Cycle Goes On | By Susan Heller Anderson and Maurice Carroll | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/new-york-day-by-day-not-a-warren-but-an-apartment.html | NEW YORK DAY BY DAY Not a Warren But an Apartment | By Susan Heller Anderson and Maurie Carroll | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/new-york-day-by-day-statement-in-sculpture-on-war-and-peace.html | NEW YORK DAY BY DAY Statement in Sculpture On War and Peace | By Susan Heller Anderson and Maurice Carroll | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/officer-and-a-gunman-killed-in-bronx.html | OFFICER AND A GUNMAN KILLED IN BRONX | By Leonard Buder | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/the-region-defendant-admits-biegenwald-role.html | THE REGION Defendant Admits Biegenwald Role | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/the-region-judge-suspends-bicyclists-fines.html | THE REGION Judge Suspends Bicyclists Fines | AP | TX 1-207924 | 1983-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/the-region-lirr-to-allow-bikes-on-trains.html | THE REGION LIRR to Allow Bikes on Trains | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/us-may-dredge-pcb-s-in-the-hudson.html | US MAY DREDGE PCBS IN THE HUDSON | By Jane Perlez | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/nyregion/west-point-alumni-give-annual-award-to-general-doolittle.html | WEST POINT ALUMNI GIVE ANNUAL AWARD TO GENERAL DOOLITTLE | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/obituaries/rev-rl-calhoun-a-professor-dies.html | REV RL CALHOUN A PROFESSOR DIES | By Walter H Waggoner | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/foreign-affairs-the-gulf-powderkeg.html | FOREIGN AFFAIRS THE GULF POWDERKEG | By Flora Lewis | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/how-to-help-america-compete.html | HOW TO HELP AMERICA COMPETE | By Robert B Reich | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/in-the-nation-a-game-of-chicken.html | IN THE NATION A GAME OF CHICKEN | By Tom Wicker | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/opinion/west-germans-fear.html | WEST GERMANS FEAR | By Rudolf Bahro | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/2-surprises-in-soccer-bowl-83.html | 2 SURPRISES IN SOCCER BOWL83 | By Alex Yannis | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/baseball-crowds-set-mark-again.html | Baseball Crowds Set Mark Again | By United Press International | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/city-forges-plan-to-replalce-jets.html | CITY FORGES PLAN TO REPLALCE JETS | By Gerald Eskenazi | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/dodgers-fail-to-clinch.html | Dodgers Fail to Clinch | By United Press International | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/funds-sought-to-house-retired-horses.html | FUNDS SOUGHT TO HOUSE RETIRED HORSES | STEVEN CRIST OF HORSE RACING | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/islanders-defeat-rangers-7-3.html | ISLANDERS DEFEAT RANGERS 73 | By Kevin Dupont | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/nfl-matchups-holdout-defenders-not-missed-so-far.html | NFL MATCHUPS HOLDOUT DEFENDERS NOT MISSED SO FAR | By Michael Janofsky | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/oakland-rookie-hurls-no-hitter.html | OAKLAND ROOKIE HURLS NOHITTER | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/rewards-for-fishing-records.html | REWARDS FOR FISHING RECORDS | By Nelson Bryant | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/scouting-cuban-runners.html | SCOUTING Cuban Runners | By Thomas Rogers | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/scouting-itchy-business.html | SCOUTING Itchy Business | By Thomas Rogers | TX 1-207924 | 1983-10-06 |

| 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/scouting-poet-in-residence.html | SCOUTING Poet in Residence | By Thomas Rogers | TX 1-207924 | 1983-10-06 |
|---|---|---|---|---|---|
| 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/scouting-witkowski-rates-another-look.html | SCOUTING Witkowski Rates Another Look | By Thomas Rogers | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/sports-of-the-times-still-batting-a-thousand.html | SPORTS OF THE TIMES STILL BATTING A THOUSAND | By George Vecsey | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/steinbrenner-skirts-backing-of-martin.html | STEINBRENNER SKIRTS BACKING OF MARTIN | By Jane Gross | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/sports/trump-would-like-to-take-on-nfl.html | Trump Would Like To Take On NFL | By William N Wallace | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/style/a-washington-hostess-with-a-flair-for-fashion.html | A WASHINGTON HOSTESS WITH A FLAIR FOR FASHION | By Barbara Gamarekian Special To the New York Times | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/style/cotty-winners-smith-and-flusser.html | COTTY WINNERS SMITH AND FLUSSER | By John Duka | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/theater/332-dance-on-a-record-3389th-chorus-line.html | 332 DANCE ON A RECORD 3389TH CHORUS LINE | By Samuel G Freedman | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/theater/stage-serious-bizness-comedy-revue-part-2.html | STAGE SERIOUS BIZNESS COMEDY REVUE PART 2 | By Frank Rich | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/us/around-the-nation-boys-town-is-opening-branch-in-tallahassee.html | AROUND THE NATION Boys Town Is Opening Branch in Tallahassee | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/us/briefing-199820.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/us/compromise-on-civil-rights-panel-reported.html | COMPROMISE ON CIVIL RIGHTS PANEL REPORTED | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/us/court-denies-plea-on-chemotherapy.html | COURT DENIES PLEA ON CHEMOTHERAPY | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/us/diet-to-cut-cancer-risk-is-offered.html | DIET TO CUT CANCER RISK IS OFFERED | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/us/fresh-from-the-middle-eastern-cockpit.html | FRESH FROM THE MIDDLE EASTERN COCKPIT | By William E Farrell | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/us/heritage-foundation-10-years-later.html | HERITAGE FOUNDATION 10 YEARS LATER | By Bernard Weinraub | TX 1-207924 | 1983-10-06 |

| | | | | |
|---|---|---|---|---|
| 1983-09-30 | https://www.nytimes.com/1983/09/30/us/jackson-discusses-possible-84-race-with-balck-lawmakers.html | JACKSON DISCUSSES POSSIBLE 84 RACE WITH BALCK LAWMAKERS | By Ronald Smothers | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/us/new-mexico-governor-s-political-travels-hurt-him-at-home.html | NEW MEXICO GOVERNORS POLITICAL TRAVELS HURT HIM AT HOME | By Robert Lindsey | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/us/panel-of-teachers-union-recommends-endorsement-of-mondale.html | PANEL OF TEACHERS UNION RECOMMENDS ENDORSEMENT OF MONDALE | By Phil Gailey | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/us/pentagon-excerpt-cites-more-waste.html | PENTAGON EXCERPT CITES MORE WASTE | By Charles Mohr Special To the New York Times | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/us/pilots-set-strike-but-continental-plans-to-operate.html | PILOTS SET STRIKE BUT CONTINENTAL PLANS TO OPERATE | By Wayne King Special To the New York Times | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/us/reagan-gives-plan-on-pension-equity.html | REAGAN GIVES PLAN ON PENSION EQUITY | By Francis X Clines | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/us/senators-approve-interim-financing.html | SENATORS APPROVE INTERIM FINANCING | By Martin Tolchin | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/us/stanford-says-nuclear-research-dispute-is-settled.html | STANFORD SAYS NUCLEAR RESEARCH DISPUTE IS SETTLED | By Wallace Turner | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/17-are-reported-killed-in-protests-in-pakistan.html | 17 ARE REPORTED KILLED IN PROTESTS IN PAKISTAN | By William K Stevens | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/appeals-for-missile-accord-continue-at-the-un.html | APPEALS FOR MISSILE ACCORD CONTINUE AT THE UN | By Ari L Goldman | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/around-the-world-4-solidarity-advisers-indicted-in-poland.html | AROUND THE WORLD 4 Solidarity Advisers Indicted in Poland | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/around-the-world-soviet-trade-official-ordered-to-leave-britain.html | AROUND THE WORLD Soviet Trade Official Ordered to Leave Britain | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/chinese-preparing-campaign-to-remove-partys-leftists.html | Chinese Preparing Campaign To Remove Partys Leftists | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/congress-agrees-to-allow-marines-to-stay-in-beirut.html | CONGRESS AGREES TO ALLOW MARINES TO STAY IN BEIRUT | By Steven V Roberts | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/congress-votes-radio-for-cuba.html | CONGRESS VOTES RADIO FOR CUBA | AP | TX 1-207924 | 1983-10-06 |

| | | | | |
|---|---|---|---|---|
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/cuba-said-to-jail-academic-upsetting-the-french.html | CUBA SAID TO JAIL ACADEMIC UPSETTING THE FRENCH | By John Vinocur | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/foreign-policy-costing-reagan-public-support.html | FOREIGN POLICY COSTING REAGAN PUBLIC SUPPORT | By David Shribman | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/italians-may-charge-turk-with-slander-on-jailed-bulgarian.html | ITALIANS MAY CHARGE TURK WITH SLANDER ON JAILED BULGARIAN | By Henry Kamm Special To the New York Times | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/kissinger-panel-plans-central-american-trip.html | Kissinger Panel Plans Central American Trip | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/lebanese-reopen-beiruts-airport.html | LEBANESE REOPEN BEIRUTS AIRPORT | By Thomas L Friedman | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/marcos-shuts-paper-for-hint-that-military-helped-kill-foe.html | MARCOS SHUTS PAPER FOR HINT THAT MILITARY HELPED KILL FOE | By Colin Campbell | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/salvador-talks-with-rebels-called-at-crisis-point.html | SALVADOR TALKS WITH REBELS CALLED AT CRISIS POINT | By Lydia Chavez | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/senate-vote-on-war-powers-roll-call-votes.html | SENATE VOTE ON WAR POWERS RollCall Votes | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/soviet-says-koch-slanders-the-un.html | SOVIET SAYS KOCH SLANDERS THE UN | AP | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/tiny-lesotho-turns-to-world-to-parry-pertoria.html | TINY LESOTHO TURNS TO WORLD TO PARRY PERTORIA | By Michael T Kaufman | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/us-deficit-worries-mrs-thatcher.html | US DEFICIT WORRIES MRS THATCHER | By Steven R Weisman | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/weinberger-s-china-visit-playing-the-supplicant.html | WEINBERGERS CHINA VISIT PLAYING THE SUPPLICANT | By Richard Halloran | TX 1-207924 | 1983-10-06 |
| 1983-09-30 | https://www.nytimes.com/1983/09/30/world/white-house-restrained-in-reacting-to-andropov.html | WHITE HOUSE RESTRAINED IN REACTING TO ANDROPOV | By Bernard Gwertzman | TX 1-207924 | 1983-10-06 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/arts/an-era-ends-for-mccanns-on-wor.html | AN ERA ENDS FOR MCCANNS ON WOR | By Peter Kerr | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/arts/critic-s-notebook-the-magic-of-chorus-line-no-3389.html | CRITICS NOTEBOOK THE MAGIC OF CHORUS LINE NO 3389 | By Frank Rich | TX 1-190344 | 1983-10-05 |

| 1983-10-01 | https://www.nytimes.com/1983/10/01/arts/going-out-guide-haven.html | GOING OUT GUIDEHAVEN | By Richard F Shephard | TX 1-190344 | 1983-10-05 |
|---|---|---|---|---|---|
| 1983-10-01 | https://www.nytimes.com/1983/10/01/arts/music-a-new-alcina-by-city-opera.html | MUSIC A NEW ALCINA BY CITY OPERA | By Donal Henahan | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/books/books-of-the-times-201746.html | Books of The Times | By Anatole Broyard | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/animal-water-valve.html | Animal Water Valve | By Stacy V Jones | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/apple-planning-to-aid-customers.html | Apple Planning To Aid Customers | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/bic-profit-rises-35.html | Bic Profit Rises 35 | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/budget-deficits-effects-debate-is-intensifying.html | BUDGET DEFICITS EFFECTS DEBATE IS INTENSIFYING | By Jonathan Fuerbringer | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/caracas-gets-debt-deferral.html | Caracas Gets Debt Deferral | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/continental-reaffirms-plans-to-fly.html | CONTINENTAL REAFFIRMS PLANS TO FLY | By Wayne King | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/growing-diamonds.html | Growing Diamonds | By Stacy V Jones | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/index-of-economy-down-for-augugst.html | INDEX OF ECONOMY DOWN FOR AUGUGST | By Peter T Kilborn | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/interest-rate-war-starts-in-new-york.html | INTEREST RATE WAR STARTS IN NEW YORK | By Leonard Sloane | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/italian-prices-increase.html | Italian Prices Increase | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/money-supply-up-2.3-billion.html | MONEY SUPPLY UP 23 BILLION | By Robert A Bennett | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/new-home-sales-fall-by-5.1.html | NewHome Sales Fall By 51 | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/patents-a-system-to-confuse-radar.html | PatentsA System To Confuse Radar | Stacy V Jones | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/patents-building-blocks-made-from-soil.html | PATENTSBuilding Blocks Made From Soil | By Stacy V Jones | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/prices-paid-farmers-down-1.4.html | PRICES PAID FARMERS DOWN 14 | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/seafirst-sells-seattle-building.html | Seafirst Sells Seattle Building | AP | TX 1-190344 | 1983-10-05 |

| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/takeover-bid-helped-stocks.html | TAKEOVER BID HELPED STOCKS | By Michael Blumstein | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/telephone-units-seek-new-rates.html | TELEPHONE UNITS SEEK NEW RATES | By Andrew Pollack | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/the-faltering-sales-at-airbus.html | THE FALTERING SALES AT AIRBUS | By Paul Lewis | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/us-easing-limits-on-bank-retirement-accounts.html | US EASING LIMITS ON BANK RETIREMENT ACCOUNTS | By Kenneth B Noble Special To the New York Times | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/business/your-money-reducing-cost-of-insuring-car.html | Your Money Reducing Cost Of Insuring Car | Leonard Sloane | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/movies/erendira-a-girl-a-grandmother-and-a-liberator.html | ERENDIRA A GIRL A GRANDMOTHER AND A LIBERATOR | By Vincent Canby | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/movies/lonely-lady-from-a-robbins-novel.html | LONELY LADY FROM A ROBBINS NOVEL | By Janet Maslin | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/movies/modern-hungarian-version-of-balzac-s-lost-illusions.html | MODERN HUNGARIAN VERSION OF BALZACS LOST ILLUSIONS | By Janet Maslin | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/2-testify-youth-boasted-of-killing-boy-with-car.html | 2 TESTIFY YOUTH BOASTED OF KILLING BOY WITH CAR | By Donald Janson | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/a-move-to-evict-aids-physician-fought-by-state.html | A MOVE TO EVICT AIDS PHYSICIAN FOUGHT BY STATE | By Philip Shenon | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/bridge-united-states-still-in-the-lead-at-the-world-team-tourney.html | Bridge United States Still in the Lead At the World Team Tourney | By Alan Truscott | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/connecticut-turns-off-tap-for-19-year-olds.html | CONNECTICUT TURNS OFF TAP FOR 19YEAR OLDS | By Susan Chira | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/issue-debate-plan-to-purify-upper-hudson-waters.html | ISSUE  DEBATE PLAN TO PURIFY UPPER HUDSON WATERS | By Harold Faber | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/mrs-gandhi-on-un-visiit-finds-time-for-la-boheme-and-old-friends.html | MRS GANDHI ON UN VISIIT FINDS TIME FOR LA BOHEME AND OLD FRIENDS | By Sara Rimer | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/new-york-day-by-day-simpson-gets-his-wish.html | NEW YORK DAY BY DAY Simpson Gets His Wish | By Susan Heller Anderson and Maurice Carroll | TX 1-190344 | 1983-10-05 |

| | | | | |
|---|---|---|---|---|
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/new-york-day-by-day-technology-and-trekking.html | NEW YORK DAY BY DAY Technology and Trekking | By Susan Heller Anderson and Maurice Carroll | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/new-york-day-by-day-terms-of-a-ban.html | NEW YORK DAY BY DAY Terms of a Ban | By Susan Heller Anderson and Maurice Carroll | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/new-york-day-by-day-the-marine-band-arrives.html | NEW YORK DAY BY DAY The Marine Band Arrives | By Susan Heller Anderson and Maurice Carroll | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/new-york-day-by-day-where-s-the-fire.html | NEW YORK DAY BY DAY Wheres the Fire | By Susan Heller Anderson and Maurice Carroll | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/ship-s-overhaul-reviving-spirits-on-jersey-docks.html | SHIPS OVERHAUL REVIVING SPIRITS ON JERSEY DOCKS | By Alfonso A Narvaez | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/the-city-john-v-lindsay-jr-is-given-6-months.html | THE CITY John V Lindsay Jr Is Given 6 Months | By United Press International | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/the-region-jerseyans-to-vote-on-park-bonds.html | THE REGION Jerseyans to Vote On Park Bonds | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/the-region-syracuse-u-strips-man-of-doctorate.html | THE REGION Syracuse U Strips Man of Doctorate | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/theater-zone-papcacea-or-problem.html | THEATER ZONE PAPCACEA OR PROBLEM | By Paul Goldberger | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/nyregion/us-to-evaluate-shoreham-plan.html | US TO EVALUATE SHOREHAM PLAN | By Matthew L Wald | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/obituaries/alan-moorehead-73-writer-acclaimed-for-war-reporting.html | ALAN MOOREHEAD 73 WRITER ACCLAIMED FOR WAR REPORTING | By Herbert Mitgang | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/obituaries/roscoe-drummond-81-is-dead-political-columnist-for-50-years.html | ROSCOE DRUMMOND 81 IS DEAD POLITICAL COLUMNIST FOR 50 YEARS | By Dorothy J Gaiter | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/economic-disaster.html | ECONOMIC DISASTER | By Rd Muldoon | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/finland-in-between.html | FINLAND IN BETWEEN | By Max Jakobson | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/neighborhood-gridlock.html | NEIGHBORHOOD GRIDLOCK | By Julia VitulloMartin | TX 1-190344 | 1983-10-05 |

| 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/observer-keeping-high-wattage.html | OBSERVER KEEPING HIGH WATTAGE | By Russell Baker | TX 1-190344 | 1983-10-05 |
|---|---|---|---|---|---|
| 1983-10-01 | https://www.nytimes.com/1983/10/01/opinion/the-righters-bloc.html | THE RIGHTERS BLOC | By Susan Christian | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/assault-complaint-cites-2-jets.html | Assault Complaint Cites 2 Jets | By Gerald Eskenazi | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/ban-on-roughneck-is-lifted.html | BAN ON ROUGHNECK IS LIFTED | By Alex Yannisbyrne Leads Team Scoring | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/boxer-in-hospital-after-forum-bout.html | Boxer in Hospital After Forum Bout | By United Press International | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/ireland-ties-series.html | Ireland Ties Series | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/lukas-charged-by-us-officials.html | Lukas Charged By US Officials | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/miss-crafter-has-70-at-san-jose.html | Miss Crafter Has 70 at San Jose | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/palmer-tops-yanks-and-gains-a-split.html | PALMER TOPS YANKS AND GAINS A SPLIT | By Murray Chass | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/penn-s-passing-routs-columbia-35-10.html | PENNS PASSING ROUTS COLUMBIA 3510 | By Michael Katz | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/players-quarterback-s-harsh-lesson.html | PLAYERS QUARTERBACKS HARSH LESSON | By Ira Berkow | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/rambling-willie-loses-in-farewell.html | Rambling Willie Loses in Farewell | P | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/scouting-everyone-s-pick.html | SCOUTING Everyones Pick | By Thomas Rogers | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/scouting-small-strides.html | SCOUTING Small Strides | By Thomas Rogers | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/scouting-two-hand-sets-returning-briefly.html | SCOUTING TwoHand Sets Returning Briefly | By Thomas Rogers | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/sports-of-the-times-colt-stirs-up-dreams.html | SPORTS OF THE TIMES Colt Stirs Up Dreams | By Steven Crist | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/weaver-stops-ward-in-9th.html | Weaver Stops Ward in 9th | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/sports/wranglers-blitz-trade-franchises.html | Wranglers Blitz Trade Franchises | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/style/de-gustibus-snubbed-decaffinated-coffee.html | DE GUSTIBUS SNUBBED DECAFFINATED COFFEE | By Marian Burros | TX 1-190344 | 1983-10-05 |

| 1983-10-01 | https://www.nytimes.com/1983/10/01/style/the-new-shapes-in-furs.html | THE NEW SHAPES IN FURS | By Angela Taylor | TX 1-190344 | 1983-10-05 |
|---|---|---|---|---|---|
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/2-suspects-sought-in-farm-slayings.html | 2 SUSPECTS SOUGHT IN FARM SLAYINGS | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/around-the-nation-chicago-mayor-backed-by-court-on-dismissals.html | AROUND THE NATION Chicago Mayor Backed By Court on Dismissals | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/briefing-202554.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/chamber-of-commerce-is-budgeting.html | CHAMBER OF COMMERCE IS BUDGETING | By Robert D Hershey Jr | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/chemical-barred-as-pesticide-but-safety-rules-are-blocked.html | CHEMICAL BARRED AS PESTICIDE BUT SAFETY RULES ARE BLOCKED | By Philip Shabecoff Special To the New York Times | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/court-denies-delorean-access-to-federal-files.html | COURT DENIES DELOREAN ACCESS TO FEDERAL FILES | By Judith Cummings | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/deadlock-clouds-fate-of-us-rights-agency.html | DEADLOCK CLOUDS FATE OF US RIGHTS AGENCY | By Robert Pear Special To the New York Times | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/endorsement-set-by-women-s-group.html | ENDORSEMENT SET BY WOMENS GROUP | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/gambling-charges-denied.html | Gambling Charges Denied | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/gas-stations-and-jobs-vanish-as-oil-companies-realign-market.html | GAS STATIONS AND JOBS VANISH AS OIL COMPANIES REALIGN MARKET | By Andrew H Malcolm | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/government-exaggeration-charged-in-trial-of-lab-officials.html | GOVERNMENT EXAGGERATION CHARGED IN TRIAL OF LAB OFFICIALS | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/new-york-is-given-25-million-to-aid-urban-rebuilding.html | NEW YORK IS GIVEN 25 MILLION TO AID URBAN REBUILDING | By Jane Perlez Special To the New York Times | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/records-for-kidnapping-trial-of-providence-mayor-sealed.html | Records for Kidnapping Trial Of Providence Mayor Sealed | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/staff-director-of-panel-to-study-crime-quits.html | Staff Director of Panel To Study Crime Quits | AP | TX 1-190344 | 1983-10-05 |

| | | | | |
|---|---|---|---|---|
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/stopgap-federal-money-bill-is-voted.html | STOPGAP FEDERAL MONEY BILL IS VOTED | By Martin Tolchin | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/us/watt-in-the-west-support-for-the-region-s-landlord-new-analysis.html | WATT IN THE WEST SUPPORT FOR THE REGIONS LANDLORD New Analysis | By Iver Peterson | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/world/around-the-world-house-votes-to-tighten-nuclear-export-controls.html | AROUND THE WORLD House Votes to Tighten Nuclear Export Controls | AP | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/world/chief-justice-of-philippines-quits-panel-studying-aquino-s-killing.html | CHIEF JUSTICE OF PHILIPPINES QUITS PANEL STUDYING AQUINOS KILLING | By Colin Campbell Special To the New York Times | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/world/france-is-said-to-delay-delivery-of-5-jets-to-iraq.html | FRANCE IS SAID TO DELAY DELIVERY OF 5 JETS TO IRAQ | By Drew Middleton | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/world/mozambique-ousts-jobless-from-cities.html | MOZAMBIQUE OUSTS JOBLESS FROM CITIES | By Joseph Lelyveld | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/world/mubarak-urges-all-forces-to-leave-lebanon.html | MUBARAK URGES ALL FORCES TO LEAVE LEBANON | By Steven R Weisman | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/world/nigerians-assess-election-fairness.html | NIGERIANS ASSESS ELECTION FAIRNESS | By Clifford D May | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/world/pilots-urge-end-to-the-boycott-of-soviet-flights.html | PILOTS URGE END TO THE BOYCOTT OF SOVIET FLIGHTS | By Richard Witkin | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/world/pole-at-the-un-says-us-crusades-against-warsaw.html | POLE AT THE UN SAYS US CRUSADES AGAINST WARSAW | By Richard Bernstein | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/world/syrians-redeploy-some-palestinians.html | SYRIANS REDEPLOY SOME PALESTINIANS | By Thomas L Friedman | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/world/the-talk-of-toronto-a-love-hate-affair-on-lake-ontario.html | THE TALK OF TORONTO A LOVEHATE AFFAIR ON LAKE ONTARIO | By Douglas Martin | TX 1-190344 | 1983-10-05 |
| 1983-10-01 | https://www.nytimes.com/1983/10/01/world/us-asserts-syria-still-rejects-role-by-un-in-lebanon.html | US ASSERTS SYRIA STILL REJECTS ROLE BY UN IN LEBANON | By Bernard Gwertzman | TX 1-190344 | 1983-10-05 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/a-spectrum-of-black-dancers.html | A SPECTRUM OF BLACK DANCERS | By Jill Silverman | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/a-swedish-orchestra-is-moving-ahead.html | A SWEDISH ORCHESTRA IS MOVING AHEAD | By Erik Nasland | TX 1-207008 | 1983-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/architecture-view-san-francisco-plans-a-coherent-future.html | ARCHITECTURE VIEW SAN FRANCISCO PLANS A COHERENT FUTURE | By Paul Goldberger | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/bridge-dropping-a-king.html | BRIDGE DROPPING A KING | By Alan Truscott | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/cabaret-frank-d-rone.html | CABARET FRANK DRONE | By John S Wilson | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/camera-photographing-birds.html | CAMERAPHOTOGRAPHING BIRDS | By Howard Millard | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/chess-from-ally-to-enemy.html | CHESS FROM ALLY TO ENEMY | By Robert Byrne | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/concert-hartmann-s-gesangsszene.html | CONCERT HARTMANNS GESANGSSZENE | By Tim Page | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/concert-woodwind-quintet.html | CONCERT WOODWIND QUINTET | By Bernard Holland | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/dance-miss-haydee-in-bejart-s-divine.html | DANCE MISS HAYDEE IN BEJARTS DIVINE | By Jack Anderson | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/dance-view-how-valid-a-symbol-is-jejart-wein-ballet.html | DANCE VIEW HOW VALID A SYMBOL IS JEJART WEIN BALLET | By Anna Kisselgoff | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/europe-exports-a-beguiling-array-of-early-music.html | EUROPE EXPORTS A BEGUILING ARRAY OF EARLY MUSIC | By Paul C Echols | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/for-child-actors-an-era-of-change.html | FOR CHILD ACTORS AN ERA OF CHANGE | By Andrea Darvi | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/from-heat-and-dust-comes-a-new-star.html | FROM HEAT AND DUST COMES A NEW STAR | By Peter Cowie | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/gallery-view-the-san-antonio-museum-searches-for-its-audience.html | GALLERY VIEW THE SAN ANTONIO MUSEUM SEARCHES FOR ITS AUDIENCE | By Grace Glueck | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/in-the-arts-critics-choices-191237.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/in-the-arts-critics-choices-205035.html | IN THE ARTS CRITICS CHOICES | By Frank Rich | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/in-the-arts-critics-choices-205036.html | IN THE ARTS CRITICS CHOICES | By Jon Pareles | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/in-the-arts-critics-choices-205037.html | IN THE ARTS CRITICS CHOICES | By John S Wilson Cabaret | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/jazz-the-brazilian-singer-leny-andrade.html | JAZZ THE BRAZILIAN SINGER LENY ANDRADE | By John S Wilson | TX 1-207008 | 1983-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/jennifer-holiday-makes-the-jump-from-broadway-to-pop.html | JENNIFER HOLIDAY MAKES THE JUMP FROM BROADWAY TO POP | By Stephen Holden | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/leisure-an-indoor-mushroom-crop-extends-the-harvest-season.html | LEISUREAN INDOOR MUSHROOM CROP EXTENDS THE HARVEST SEASON | By Carolyn Jabs | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/music-debuts-in-review-203174.html | MUSIC DEBUTS IN REVIEW | By Bernard Holland | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/music-notes-from-film-comedy-to-offenbach.html | MUSIC NOTES FROM FILM COMEDY TO OFFENBACH | By Bernard Holland | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/musiv-view-it-s-nice-to-know-what-is-happening-in-an-opera.html | MUSIV VIEW ITS NICE TO KNOW WHAT IS HAPPENING IN AN OPERA | By Donal Henahan | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/numismatics-a-firm-that-specializes-in-insuring-rare-coins.html | NUMISMATICSA FIRM THAT SPECIALIZES IN INSURING RARE COINS | By Ed Reiter | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/opera-miss-malfitano-a-new-mimi-at-the-met.html | OPERA MISS MALFITANO A NEW MIMI AT THE MET | By Tim Page | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/photography-view-when-illustration-becomes-artistic-expression.html | PHOTOGRAPHY VIEWWHEN ILLUSTRATION BECOMES ARTISTIC EXPRESSION | By Gene Thornton | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/recital-elaine-keillor-piano.html | RECITAL ELAINE KEILLOR PIANO | By Allen Hughes | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/sound-remedy-for-a-tin-ear-and-other-vexing-ailments.html | SOUND REMEDY FOR A TIN EAR AND OTHER VEXING AILMENTS | By Hans Fantel | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/stamps-definitive-honors-a-crusader-and-reformer.html | STAMPSDEFINITIVE HONORS A CRUSADER AND REFORMER | By Samuel A Tower | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/television-week-191228.html | TELEVISION WEEK | By Tim Page | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/the-edinburgh-the-frings-is-a-phenomenom.html | THE EDINBURGH THE FRINGS IS A PHENOMENOM | By Robert Cushman | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/today-s-avant-garde-puts-its-art-on-parade.html | TODAYS AVANTGARDE PUTS ITS ART ON PARADE | By Jack Anderson | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/tv-returns-to-vietnam-to-dissect-the-war.html | TV RETURNS TO VIETNAM TO DISSECT THE WAR | By Fox Butterfield | TX 1-207008 | 1983-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/tv-view-eventually-pictures-hit-stride.html | TV VIEW EVENTUALLY PICTURES HIT STRIDE | By John J OConnor | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/arts/two-singers-whose-music-bridges-a-generation-gap.html | TWO SINGERS WHOSE MUSIC BRIDGES A GENERATION GAP | By Jennifer Dunning | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/an-iranian-marrige.html | AN IRANIAN MARRIGE | By Barbara Thompson | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/gleeful-misanthropy.html | GLEEFUL MISANTHROPY | By Robert Towers | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/history-and-the-movies.html | HISTORY AND THE MOVIES | By Dan Isaac | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/in-the-spirit-of-voltaire.html | IN THE SPIRIT OF VOLTAIRE | By Jeremy Bernstein For the Past Several Years In Odd Hours I Have Been Creating A Fictional University As Seen Through the Eyes of An Imaginary Professor of Philosophy He and I Have At Least One Thing In Common A Morbid Interest In Biological Entries In the Encyclopaedia BritannicaSkin Diseases ofIs One of My PhilosopherS Favorite Entries I Bring This Up Because I Now Have A Definitive Replacement For This Use of the Britannica To Recommend To Him Aristotle To Zoos A Philosophical Dictionary of Biology By the Jeremy Bernstein Is A Visiting I I Rabi Scientist In the Columbia University Physics Department His Latest Book the Information AgeWill Be Published Next Year Medawars Peter B and His Wife Jean S the Medawars Are Biologists | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/l-the-tennis-circuit-205095.html | THE TENNIS CIRCUIT | By Michael Mewshaw | TX 1-207008 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/local-struggle-local-compromise.html | LOCAL STRUGGLE LOCAL COMPROMISE | By Michael Walzer | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/media-creators.html | MEDIA CREATORS | By  Robert Sklar In the Late 1940S the Noted Anthropologist Hortense Powdermaker Took Her Field Work Methods To Hollywood For Months She Observed the Movie Makers and Listened To Them Talk About Their Work | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/nonfiction-in-brief-198815.html | NONFICTION IN BRIEF | Richard J Margolis is a columnist for The New Leader Diane McWhorter is a freelance writer in Cambridge Judith Davison is a freelance writer in Washington | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/north-country-women.html | NORTH COUNTRY WOMEN | By Ivan Gold | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/opera-s-mr-nice-guy.html | OPERAS MR NICE GUY | By Peter G Davis | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/reading-and-writing-bible-reading.html | READING AND WRITING BIBLE READING | By Edward Rothstein | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/slumps-and-tailspins.html | SLUMPS AND TAILSPINS | By Alice Hoffman | TX 1-207008 | 1983-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/sorcerers-and-despots.html | SORCERERS AND DESPOTS | Central America Unexplained Disappearances Torture and Murder Have Become Routine the War In the Falkland Islands the Trouble In Chile and the Conflicts In Central America Have Made Us Increasingly Aware of A Longstanding Unrest To the South That We Have Sometimes Preferred To Ignore By Contrast the Boom Allen Josephs  Who Teaches At the University of West Florida Is the Author ofWhite Wall of Spain the Mysteries of Andalusian CultureTo Be Published This Month In Latin American Fiction Culminating In Gabriel Garcia MarquezS Winning the Nobel Prize Last Year Has Demanded From Us A Different Sort of Attention So It Is With Double Interest That One Approachesthe LizardS Tail From Argentina and One Day of Life From El Salvador Both of Which Are Fictional Portrayals of Raw Political Power and Violence In Spite of Their Similarities In Subject Matter These Novels Are | TX 1-207008 | 1983-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/the-stubborn-loveable-rich.html | THE STUBBORN LOVEABLE RICH | Third of the Way ThroughOld do You Realize That You Really Are Getting Your MoneyS Money Worth and More  That Lacey Fosburgh Has Gone Far Beyond Writing A Smart Commercially Viable Yarn About A Plucky Young Woman Out To Discover Why Her Father Hated Her What Her Past Actually Means and Who INCIDENTALLY In Metaphysical Terms She Is Miss Fosburgh Has Written the Kind of Novel We Used To Read and Have Given Up On Finding Anywhere Anymore Miss Fosburgh Has Created An Entire Spooky Netherworld and Pinned It OnNew York Reality Everything InOld Money Is Important Symbolic Strange and Related In A Magical Way To Something Else Characters InOld Money LeadSignificant Lives and Live Them With Great Style What Everyone Does Mat Carolyn See the Author ofRhine MaidensIs Working On A New Novel Ters and Not Until You See This Old Enchantment At do You Realize | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/the-troubled-career-of-thomas-wolfe.html | THE TROUBLED CAREER OF THOMAS WOLFE | By David Herbert Donald | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/two-kinds-of-revolution.html | TWO KINDS OF REVOLUTION | By Paul Johnson | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/books/wanting-a-lab-of-ones-own.html | WANTING A LAB OF ONES OWN | By Margaret W Rossiter | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/business/a-move-to-stem-liability-cases.html | A MOVE TO STEM LIABILITY CASES | By Michael Decourcy Hinds | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/business/a-struggle-to-survive-in-the-air.html | A STRUGGLE TO SURVIVE IN THE AIR | By Agis Salpukas | TX 1-207008 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/business/at-manufacturers-hanover-the-biggest-banking-deal-of-all.html | AT MANUFACTURERS HANOVER THE BIGGEST BANKING DEAL OF ALL | By Robert A Bennett | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/business/business-forum-but-they-are-not-after-the-same-jobs.html | BUSINESS FORUMBUT THEY ARE NOT AFTER THE SAME JOBS | By Mark A de Bernardo | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/business/business-forum-dont-favor-teenagers-over-adults.html | BUSINESS FORUMDONT FAVOR TEENAGERS OVER ADULTS | By Belton M Fleisher | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/business/business-forum-dont-favor-teenagers-over-adults.html | BUSINESS FORUMDONT FAVOR TEENAGERS OVER ADULTS | By Belton M Fleisher | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/business/business-forum-the-demands-of-hightech-lawyering.html | BUSINESS FORUMTHE DEMANDS OF HIGHTECH LAWYERING | By Roy N Freed | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/business/investing-continental-s-blow-to-airline-stocks.html | INVESTING CONTINENTALS BLOW TO AIRLINE STOCKS | By Fred R Bleakley | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/business/personal-finance-keeping-current-on-the-tax-front.html | PERSONAL FINANCE KEEPING CURRENT ON THE TAX FRONT | By Deborah Rankin | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/business/prospects.html | PROSPECTS | By Yla Eason | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/business/rock-puts-on-a-three-piece-suit.html | ROCK PUTS ON A THREEPIECE SUIT | By Michael J Specter | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/business/the-imf-s-perilous-plan-for-growth.html | THE IMFS PERILOUS PLAN FOR GROWTH | By Jeffrey Madrick and William Wolfman | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/business/week-in-business-baldwin-too-joins-the-bankrupt-club.html | WEEK IN BUSINESS BALDWIN TOO JOINS THE BANKRUPT CLUB | By Nathaniel C Nash | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/business/whats-happening-in-canadian-business-a-muted-economic-nationalism.html | WHATS HAPPENING IN CANADIAN BUSINESS A MUTED ECONOMIC NATIONALISM | By Jennifer Lewington | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/business/whats-happening-in-canadian-business-oil-sands-wealtha-dream-lives-on.html | WHATS HAPPENING IN CANADIAN BUSINESS OIL SANDS WEALTHA DREAM LIVES ON | By Jennifer Lewington | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/business/whats-happening-in-canadian-business-unfettering-the-foreign-banks.html | WHATS HAPPENING IN CANADIAN BUSINESSUNFETTERING THE FOREIGN BANKS | By Jennifer Lewington | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/fashion-preview-milans-moods.html | FASHION PREVIEWMILANS MOODS | By Patricia McColl | TX 1-207008 | 1983-10-11 |

| 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/food-that-satisfied-feeling.html FOOD THAT SATISFIED FEELING | By Craig Clairborne and Pierre Franey | TX 1-207008 | 1983-10-11 |
|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/magazine/on-language.html ON LANGUAGE | By William Safire | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/movies/closing-night-of-a-hangout-in-houston.html CLOSING NIGHT OF A HANGOUT IN HOUSTON | By Janet Maslin | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/movies/eighties-a-surreal-rehearsal.html EIGHTIES A SURREAL REHEARSAL | By Janet Maslin | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/movies/film-view-festival-movies-ought-to-challenge-us.html FILM VIEW FESTIVAL MOVIES OUGHT TO CHALLENGE US | By Vincent Canby | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/a-crackdown-on-false-burglar-alarms.html A CRACKDOWN ON FALSE BURGLAR ALARMS | By Susan Chira | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/a-threat-to-our-coastline.html A THREAT TO OUR COASTLINE | By Anthony M Villane Jr | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/about-long-island.html ABOUT LONG ISLAND | By Fred McMorrow | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/about-westchester-good-coffee-makes-good-neighbors.html ABOUT WESTCHESTERGOOD COFFEE MAKES GOOD NEIGHBORS | By Lynne Ames | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/adult-education-merges-in-yonkers.html ADULT EDUCATION MERGES IN YONKERS | By Rhoda M Gilinsky | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/air-museum-recovers-from-1979-tornado.html AIR MUSEUM RECOVERS FROM 1979 TORNADO | By Robert A Hamilton | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/antiques-millburn-the-french-connection.html ANTIQUESMILLBURN THE FRENCH CONNECTION | By Doris Ballard | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/art-from-hoboken-to-summit-not-to-mention-jersey-city.html ARTFROM HOBOKEN TO SUMMIT NOT TO MENTION JERSEY CITY | By William Zimmer | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/art-parrish-invitational-covers-a-diversity-of-styles.html ARTPARRISH INVITATIONAL COVERS A DIVERSITY OF STYLES | By Helen A Harrison | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/attica-officials-plan-to-end-lockup-of-protestors.html ATTICA OFFICIALS PLAN TO END LOCKUP OF PROTESTORS | By Edward A Gargan | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/banks-battle-of-rates-draws-crowds.html BANKS BATTLE OF RATES DRAWS CROWDS | By Sara Rimer | TX 1-207008 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/book-for-young-adults-splits-manhasset.html | BOOK FOR YOUNG ADULTS SPLITS MANHASSET | By Conrad Wesselhoeft | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/books.html | BOOKS | By Shirley Horner | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/choosing-a-college-who-will-i-be.html | CHOOSING A COLLEGE WHO WILL I BE | By Fran Greenfield | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/computer-skills-tied-to-easing-unemployment.html | COMPUTER SKILLS TIED TO EASING UNEMPLOYMENT | By Joseph Malinconico | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/connecticut-guide-198336.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/cornwall-planning-a-festival-outdoors.html | CORNWALL PLANNING A FESTIVAL OUTDOORS | By Laurie A ONeill | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/costs-to-shelter-homeless-in-city-climbing-sharply.html | COSTS TO SHELTER HOMELESS IN CITY CLIMBING SHARPLY | By Michael Goodwin | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/couple-are-honored-for-caring-for-100-babies-over-17-years.html | COUPLE ARE HONORED FOR CARING FOR 100 BABIES OVER 17 YEARS | By Lynne Ames | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/cradle-of-activism.html | CRADLE OF ACTIVISM | By Anthony Depalma | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/crime-update-motive-a-mystery-in-killing-on-east-side.html | CRIME UPDATE MOTIVE A MYSTERY IN KILLING ON EAST SIDE | By Leonard Buder | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/darien-s-camelot-is-beautifully-sung.html | DARIENS CAMELOT IS BEAUTIFULLY SUNG | By Alvin Klein | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/daycare-growth-found-insufficient.html | DAYCARE GROWTH FOUND INSUFFICIENT | By Sandra Gardner | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/despite-rise-in-aids-officials-are-encouraged.html | DESPITE RISE IN AIDS OFFICIALS ARE ENCOURAGED | By Dena Kleiman | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/dining-out-elaborate-and-seriously-chinese.html | DINING OUT ELABORATE AND SERIOUSLY CHINESE | By Florence Fabricant | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/dining-out-international-fare-in-new-milford.html | DINING OUT INTERNATIONAL FARE IN NEW MILFORD | By Patricia Brooks | TX 1-207008 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/enforcement-at-nuclear-plants-termed-too-lax.html | ENFORCEMENT AT NUCLEAR PLANTS TERMED TOO LAX | By Alfred B Delbello | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/familiar-face-for-symphony.html | FAMILIAR FACE FOR SYMPHONY | By Rena Fruchter | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/family-court-arbiter-in-a-spectrum-of-social-problems.html | FAMILY COURT ARBITER IN A SPECTRUM OF SOCIAL PROBLEMS | By Tessa Melvin | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/fare-increase-hearings-for-rail-line.html | FARE INCREASE HEARINGS FOR RAIL LINE | By Eleanor Charles | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/farmers-to-get-3-million-from-default-fund.html | FARMERS TO GET 3 MILLION FROM DEFAULT FUND | By Harold Faber | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/film-chronicles-agent-orange-suit.html | FILM CHRONICLES AGENT ORANGE SUIT | By Susan Kellam | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/follow-up-on-the-news-205040.html | FOLLOWUP ON THE NEWS | By Richard Haitch 5 Million Holdup | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/followup-on-the-news-college-anyone.html | FOLLOWUP ON THE NEWS College anyone | By Richard Haitch College Anyone | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/followup-on-the-news-disaster-village.html | FOLLOWUP ON THE NEWS Disaster Village | By Richard Haitch Disaster Village | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Ragged Riches | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/food-one-scallop-s-not-the-same-as-another.html | FOOD ONE SCALLOPS NOT THE SAME AS ANOTHER | By Florence Fabricant | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/foundation-picks-a-new-president.html | FOUNDATION PICKS A NEW PRESIDENT | By Kathleen Teltsch | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/four-seek-seats-on-family-court.html | FOUR SEEK SEATS ON FAMILY COURT | By Tessa Melvin | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/from-the-poetry-of-paumanok-to-the-wilds-of-antarctica.html | FROM THE POETRY OF PAUMANOK TO THE WILDS OF ANTARCTICA | By Vince Clemente | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/gardening-ways-to-attract-birds-to-your-garden.html | GARDENINGWAYS TO ATTRACT BIRDS TO YOUR GARDEN | By Carl Totemeier | TX 1-207008 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/gardening-ways-to-attract-birds-to-your-garden.html | GARDENINGWAYS TO ATTRACT BIRDS TO YOUR GARDEN | By Carl Totemeier | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/grapes-ripe-pickers-needed.html | GRAPES RIPE PICKERS NEEDED | By Ronnie Wacker | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/has-anyone-seen-a-good-used-car.html | HAS ANYONE SEEN A GOOD USED CAR | By Harriet Pike Epstein | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/home-clinic-working-with-wires-check-your-tools-and-techniques.html | HOME CLINIC WORKING WITH WIRES CHECK YOUR TOOLS AND TECHNIQUES | By Bernard Gladstone | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/hospitals-trying-to-get-rid-of-losers.html | HOSPITALS TRYING TO GET RID OF LOSERS | By Sandra Friedland | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/how-concert-series-survived.html | HOW CONCERT SERIES SURVIVED | By Terri Lowen Finn | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/humanities-aide-uplifts-state.html | HUMANITIES AIDE UPLIFTS STATE | By Jeffrey M Hersh | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/immigration-is-us-policy-on-cubans-just.html | IMMIGRATION IS US POLICY ON CUBANS JUST | By Jose L Fuentes | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/internships-offer-students-variety-of-work-experiences.html | INTERNSHIPS OFFER STUDENTS VARIETY OF WORK EXPERIENCES | By Tom Callahan | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/investment-service-caters-to-women.html | INVESTMENT SERVICE CATERS TO WOMEN | By Gitta Morris | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/its-applepicking-time.html | ITS APPLEPICKING TIME | By Bruce Jacobsen | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/making-the-grade-in-sports.html | MAKING THE GRADE IN SPORTS | By Peggy McCarthy | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/mount-vernon-project-to-cover-railroad-cut.html | MOUNT VERNON PROJECT TO COVER RAILROAD CUT | By John B OMahoney | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/music-chamber-benefit-to-be-played-in-a-scarsdale-home.html | MUSIC CHAMBER BENEFIT TO BE PLAYED IN A SCARSDALE HOME | By Robert Sherman | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/musical-festival-of-season-openers.html | MUSICAL FESTIVAL OF SEASON OPENERS | By Robert Sherman | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/nassau-college-case-falters.html | NASSAU COLLEGE CASE FALTERS | By John T McQuiston | TX 1-207008 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/neighbors-protest-route-25a-plan.html | NEIGHBORS PROTEST ROUTE 25A PLAN | By Susan Jacobson | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/new-drive-ready-for-island-tv-station.html | NEW DRIVE READY FOR ISLAND TV STATION | By James Barron | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/new-jersey-journal-198210.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/new-laws-on-alcohol-now-in-affect.html | NEW LAWS ON ALCOHOL NOW IN AFFECT | By Richard L Madden | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/new-rochelle-opens-its-new-center.html | NEW ROCHELLE OPENS ITS NEW CENTER | By Ian T MacAuley | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/no-headline-198297.html | No Headline | By Anthony Depalma | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/no-regrets-for-miss-america-runnerup.html | NO REGRETS FOR MISS AMERICA RUNNERUP | By Terri Lowen Finn | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/o-neill-summons-assembly-for-bridge-funds.html | ONEILL SUMMONS ASSEMBLY FOR BRIDGE FUNDS | By Richard L Madden | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/palmer-square-plan-faces-court-fight.html | PALMER SQUARE PLAN FACES COURT FIGHT | By John Soriano | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/pesticide-rules-challenged.html | PESTICIDE RULES CHALLENGED | By Leo H Carney | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/politics-blake-takes-over-after-political-exile.html | POLITICS BLAKE TAKES OVER AFTER POLITICAL EXILE | By Frank Lynn | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/private-detective-faked-death-to-collect-insurance.html | PRIVATE DETECTIVE FAKED DEATH TO COLLECT INSURANCE | By Arnold H Lubasch | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/quiet-demise-for-stamford-station.html | QUIET DEMISE FOR STAMFORD STATION | By Eleanor Charles | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/race-to-gain-branca-s-assembly-seat.html | RACE TO GAIN BRANCAS ASSEMBLY SEAT | By Lena Williams | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/reclaiming-a-piece-of-the-past.html | RECLAIMING A PIECE OF THE PAST | By Kristin Nord | TX 1-207008 | 1983-10-11 |

| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/relaying-food-gifts-by-phone.html | RELAYING FOOD GIFTS BY PHONE | By Laurie A ONeill | TX 1-207008 | 1983-10-11 |
|---|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/school-dedicated-with-hope.html | SCHOOL DEDICATED WITH HOPE | By Joyce Purnick | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/schools-react-to-football-death.html | SCHOOLS REACT TO FOOTBALL DEATH | By Franklin Whitehouse | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/secret-polluters-homeowners.html | SECRET POLLUTERS HOMEOWNERS | By Karl J Wagener | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/series-is-focusing-on-issue-of-violence.html | SERIES IS FOCUSING ON ISSUE OF VIOLENCE | By Rhoda M Gilinsky | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/shipment-of-atom-fuel-from-upstate-due-to-start.html | SHIPMENT OF ATOM FUEL FROM UPSTATE DUE TO START | By Matthew L Wald | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/speaking-personally.html | SPEAKING PERSONALLY | By Patricia Olsen | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/state-plans-to-lure-japanese-business.html | STATE PLANS TO LURE JAPANESE BUSINESS | By Robert A Hamilton | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/state-stressing-education-for-age-of-high-technology.html | STATE STRESSING EDUCATION FOR AGE OF HIGH TECHNOLOGY | By Marian Courtney | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/study-of-life-leads-to-life-as-dean.html | STUDY OF LIFE LEADS TO LIFE AS DEAN | By Lawrence Van Gelder | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/summer-s-drought-dull-leafcolors.html | SUMMERS DROUGHT DULL LEAFCOLORS | By Joan Lee Faust | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/surprises-in-store-at-craftmarket.html | SURPRISES IN STORE AT CRAFTMARKET | By Patricia Malarcher | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/survey-of-business-sees-laxity-in-3-r-s.html | SURVEY OF BUSINESS SEES LAXITY IN 3 RS | By Edward Hudson | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/the-best-of-americana-in-hartford.html | THE BEST OF AMERICANA IN HARTFORD | By Robert E Tomasson | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/the-error-in-writing-what-you-feel.html | THE ERROR IN WRITING WHAT YOU FEEL | By Kathy OConnell | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/the-lively-arts-philarmonics-approach-pays-off.html | THE LIVELY ARTSPHILARMONICS APPROACH PAYS OFF | By Barbara Delatiner | TX 1-207008 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/the-right-to-die-whose-life-is-it.html | THE RIGHT TO DIE WHOSE LIFE IS IT | By Ellen Mitchell | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/the-stony-brook-rift-racism-and-zionism.html | THE STONY BROOK RIFT RACISM AND ZIONISM | By Michael Winerip | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/the-stress-of-a-working-wife.html | THE STRESS OF A WORKING WIFE | By Ellen Stratton | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/theater-annie-still-fresh-in-spite-of-retreads.html | THEATER ANNIE STILL FRESH IN SPITE OF RETREADS | By Alvin Klein | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/theater-review-a-funny-thing-but-not-on-stage.html | THEATER REVIEW A FUNNY THING BUT NOT ON STAGE | By Leah D Frank | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/theater-talley-s-folly-in-chappaqua.html | THEATER TALLEYS FOLLY IN CHAPPAQUA | By Alvin Klein | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/town-of-pound-ridge-debates-fate-of-a-90-year-old-church.html | TOWN OF POUND RIDGE DEBATES FATE OF A 90YEAROLD CHURCH | By Betsy Brown | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/volunteers-begin-westconn-renewal.html | VOLUNTEERS BEGIN WESTCONN RENEWAL | By Alberta Eiseman | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/westchester-guide-198318.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/nyregion/works-of-state-residents-shine-in-3-shows.html | WORKS OF STATE RESIDENTS SHINE IN 3 SHOWS | By Vivien Raynor | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/obituaries/freddy-martin-76-is-dead-led-a-top-sweet-sound-band.html | FREDDY MARTIN 76 IS DEAD LED A TOP SWEETSOUND BAND | By Douglas C McGill | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/opinion/should-reagan-retire.html | SHOULD REAGAN RETIRE | By William Safire | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/opinion/washington-reagan-and-andropov.html | WASHINGTON REAGAN AND ANDROPOV | By James Reston | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/debate-sharpens-on-city-s-use-of-incentives-in-zoning.html | DEBATE SHARPENS ON CITYS USE OF INCENTIVES IN ZONING | By Alan S Oser | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/fifth-avenue-assn-resumes-architecture-awards.html | FIFTH AVENUE ASSN RESUMES ARCHITECTURE AWARDS | By Lindsey Gruson | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/finally-fordham-plaza-is-at-the-starting-gate.html | FINALLY FORDHAM PLAZA IS AT THE STARTING GATE | By Joseph Malinconico | TX 1-207008 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/for-teaneck-a-complex-solves-problems.html | FOR TEANECK A COMPLEX SOLVES PROBLEMS | By Anthony Depalma | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/if-you-re-thinking-of-living-in-cobble-hill.html | IF YOURE THINKING OF LIVING IN COBBLE HILL | By Joan Motyka | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/postings-205022.html | POSTINGS | By David Bird | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/rural-housing-becomes-a-priority.html | RURAL HOUSING BECOMES A PRIORITY | By Betsy Brown | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/realestate/sharing-a-profit-and-a-risk.html | SHARING A PROFIT AND A RISK | By Andree Brooks | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/a-maturing-bowman-displays-leadership-at-riverdale.html | A MATURING BOWMAN DISPLAYS LEADERSHIP AT RIVERDALE | By William C Rhoden | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/a-pleased-seaver-looks-to-1984.html | A Pleased Seaver Looks to 1984 | By Joseph Durso | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/colbert-leads-in-texas-on-16-under-par-total.html | Colbert Leads in Texas On 16UnderPar Total | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/football-retaining-popularity.html | FOOTBALL RETAINING POPULARITY | By Jane Gross | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/giants-hoping-to-retain-injured-marion.html | Giants Hoping to Retain Injured Marion | By Frank Litsky | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/islanders-seek-right-mix-to-take-5th.html | ISLANDERS SEEK RIGHT MIX TO TAKE 5TH | By Kevin Dupont | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/jets-leahy-takes-little-for-granted.html | Jets Leahy Takes Little for Granted | By Gerald Eskenazi | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/majesty-s-prince-triumphs.html | MAJESTYS PRINCE TRIUMPHS | By Steven Crist | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/maryland-defeats-virginia-by-23-3.html | MARYLAND DEFEATS VIRGINIA BY 233 | By James Tuite | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/mcnally-sparks-hotchkiss-victory.html | MCNALLY SPARKS HOTCHKISS VICTORY | By William J Miller | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/nets-hopes-high-for-albeck-regime.html | Nets Hopes High For Albeck Regime | By Roy S Johnson | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/oilers-look-to-overtake-islanders.html | OILERS LOOK TO OVERTAKE ISLANDERS | By Lawrie Mifflin | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/one-back-style-gives-nfl-a-new-look.html | ONEBACK STYLE GIVES NFL A NEW LOOK | By Michael Janofsky | TX 1-207008 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/penn-state-sets-back-rutgers.html | Penn State Sets Back Rutgers | By Michael Katz Special To the New York Times | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/quisenberry-gets-2-saves-in-sweep.html | Quisenberry Gets 2 Saves in Sweep | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/roughnecks-capture-soccer-bowl.html | ROUGHNECKS CAPTURE SOCCER BOWL | By Alex Yannis | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/southern-california-upset-by-south-carolina-38-14.html | SOUTHERN CALIFORNIA UPSET BY SOUTH CAROLINA 3814 | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/sparrow-will-get-bigger-knick-role.html | SPARROW WILL GET BIGGER KNICK ROLE | By Sam Goldaper | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/the-new-york-fan-is-caught-again-in-the-switches.html | THE NEW YORK FAN IS CAUGHT AGAIN IN THE SWITCHES | By Irvin Faust | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/turbos-making-their-mark.html | Turbos Making Their Mark | By Steve Potter | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/us-wins-doubles-mark-for-mcenroe.html | US Wins Doubles Mark for McEnroe | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/west-virginia-downs-pitt-24-21.html | WEST VIRGINIA DOWNS PITT 2421 | By Gordon S White Jr | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/why-freshman-should-not-play.html | WHY FRESHMAN SHOULD NOT PLAY | By Dean Smith | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/yanks-hopes-dim-to-keep-gossage.html | YANKS HOPES DIM TO KEEP GOSSAGE | By Murray Chass | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/sports/yastrzemski-bids-a-fond-farewell.html | Yastrzemski Bids A Fond Farewell | By Kevin Dupont | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/style/age-no-burden-to-volunteers.html | AGE NO BURDEN TO VOLUNTEERS | By Enid Nemy | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/style/future-events.html | Future Events | By Robert E Tomasson | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/theater/stage-parody-of-watergate-at-west-bank.html | STAGE PARODY OF WATERGATE AT WEST BANK | By Stephen Holden | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/theater/stage-pay-old-debts-elizabethan-comedy.html | STAGE PAY OLD DEBTS ELIZABETHAN COMEDY | By Mel Gussow | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/theater/stage-view-great-acting-must-touch-the-heart.html | STAGE VIEW GREAT ACTING MUST TOUCH THE HEART | By Benedict Nightingale | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/at-home-in-provence.html | AT HOME IN PROVENCE | By Phyllis Lee Levin | TX 1-207008 | 1983-10-11 |

| 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/autumn-in-vermont.html | AUTUMN IN VERMONT | By Nora Johnson | TX 1-207008 | 1983-10-11 |
|---|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/country-cousin-to-a-chateau.html | COUNTRY COUSIN TO A CHATEAU | By Edith Evans Asbury | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/off-the-grand-canal-a-simple-vevetian-inn.html | OFF THE GRAND CANAL A SIMPLE VEVETIAN INN | By Orville Schell | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/practical-traveler.html | PRACTICAL TRAVELER | By Margot Slade | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/roaming-the-blue-ridge-parkway.html | ROAMING THE BLUE RIDGE PARKWAY | By David Shribman | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/seeing-france-on-a-rail-plan.html | SEEING FRANCE ON A RAIL PLAN | By Edward C Burks | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/shopper-s-world-corn-dollies-an-ancient-craft.html | SHOPPERS WORLD CORN DOLLIES AN ANCIENT CRAFT | By Michael Sterne | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/travel-advisory-198787.html | TRAVEL ADVISORY | By Lawrence Van Gelder | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/travel/what-s-doing-in-lucerne.html | WHATS DOING IN LUCERNE | By Paul Hofmann | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/3-in-tight-race-for-boston-mayor.html | 3 IN TIGHT RACE FOR BOSTON MAYOR | By Fox Butterfield | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/afl-cio-chiefs-support-mondale-for-84-nomination.html | AFLCIO CHIEFS SUPPORT MONDALE FOR 84 NOMINATION | By Phil Gailey Special To the New York Times | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/around-the-nation-coast-murderer-paroled-as-governor-objects.html | AROUND THE NATION Coast Murderer Paroled As Governor Objects | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/around-the-nation-florida-integration-plan-for-colleges-accepted.html | AROUND THE NATION Florida Integration Plan For Colleges Accepted | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/around-the-nation-idaho-ponders-legal-fate-of-baby-found-in-trash.html | AROUND THE NATION Idaho Ponders Legal Fate Of Baby Found in Trash | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/article-203677-no-title.html | Article 203677  No Title | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/capital-s-mayor-is-penalized.html | Capitals Mayor Is Penalized | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/changes-in-medicare-seek-to-control-costs.html | Changes in Medicare Seek to Control Costs | AP | TX 1-207008 | 1983-10-11 |

| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/conservative-unit-gains-from-legacy.html | CONSERVATIVE UNIT GAINS FROM LEGACY | By Kathleen Teltsch | TX 1-207008 | 1983-10-11 |
|---|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/court-rules-that-archivists-may-review-some-fbi-files.html | Court Rules That Archivists May Review Some FBI Files | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/democrats-bar-action-in-house-on-immigration.html | DEMOCRATS BAR ACTION IN HOUSE ON IMMIGRATION | By Martin Tolchin Special To the New York Times | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/framework-of-new-us-job-program-is-in-place.html | FRAMEWORK OF NEW US JOB PROGRAM IS IN PLACE | By Seth S King | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/greece-begins-work-to-save-parthenon.html | GREECE BEGINS WORK TO SAVE PARTHENON | By Marvine Howe | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/high-court-s-new-term-much-old-business.html | HIGH COURTS NEW TERM MUCH OLD BUSINESS | By Linda Greenhouse Special To the New York Times | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/human-footprints-from-4500-years-ago-found.html | HUMAN FOOTPRINTS FROM 4500 YEARS AGO FOUND | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/kentucky-governor-ponders-political-future.html | KENTUCKY GOVERNOR PONDERS POLITICAL FUTURE | By Wendell Rawls Jr | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/killer-of-woman-80-is-given-75-years-after-plea-of-guilty.html | Killer of Woman 80 Is Given 75 Years After Plea of Guilty | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/mental-illness-cited-among-many-homeless.html | MENTAL ILLNESS CITED AMONG MANY HOMELESS | By Bryce Nelson | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/mondale-glenn-choice-splits-unionists-in-poll.html | MONDALEGLENN CHOICE SPLITS UNIONISTS IN POLL | By Joseph B Treaster | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/mondale-tops-4-rivals-wins-maine-straw-poll.html | MONDALE TOPS 4 RIVALS WINS MAINE STRAW POLL | By Howell Raines | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/mononucleosis-virus-is-linked-to-a-cancer.html | Mononucleosis Virus Is Linked to a Cancer | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/murder-of-banker-in-minnesota-spurs-manhunt-for-failed-farmer.html | MURDER OF BANKER IN MINNESOTA SPURS MANHUNT FOR FAILED FARMER | By Andrew H Malcolm Special To the New York Times | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/navy-to-clear-records-of-3000-for-drug-use.html | NAVY TO CLEAR RECORDS OF 3000 FOR DRUG USE | AP | TX 1-207008 | 1983-10-11 |

| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/nuclear-panel-head-opposed-dismissal-of-inspection-chief.html | NUCLEAR PANEL HEAD OPPOSED DISMISSAL OF INSPECTION CHIEF | By Jane Perlez | TX 1-207008 | 1983-10-11 |
|---|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/pentagon-in-year-end-rush-spends-billions.html | PENTAGON IN YEAREND RUSH SPENDS BILLIONS | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/strike-fails-to-end-continental-s-flights.html | STRIKE FAILS TO END CONTINENTALS FLIGHTS | By Wayne King | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/us/vicepresidential-hopes-fuel-now-meeting.html | VICEPRESIDENTIAL HOPES FUEL NOW MEETING | By Faye S Joyce | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/advantages-shift-subtly-in-a-delicate-three-handed-game.html | ADVANTAGES SHIFT SUBTLY IN A DELICATE THREEHANDED GAME | By Bernard Gwertzman | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/broadway-waits-to-see-what-develops.html | BROADWAY WAITS TO SEE WHAT DEVELOPS | By Samuel G Freedman | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/can-lebanon-s-warlords-make-peace.html | CAN LEBANONS WARLORDS MAKE PEACE | By Thomas L Friedman | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/conservatives-demand-a-defunding-of-the-left.html | CONSERVATIVES DEMAND A DEFUNDING OF THE LEFT | By Robert Pear | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/debts-of-the-few-prompt-global-fears.html | DEBTS OF THE FEW PROMPT GLOBAL FEARS | By Leonard Silk | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/for-hopefuls-it-s-time-to-turn-guns-on-each-other.html | FOR HOPEFULS ITS TIME TO TURN GUNS ON EACH OTHER | By Howell Raines | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/ideas-trends-205082.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slide Wayne Biddle and Margot Slade | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/ideas-trends.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slide | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/ideas-trends.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slide | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/ideas-trends.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slide | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weekinreview/italians-ask-if-detention-still-prevents.html | ITALIANS ASK IF DETENTION STILL PREVENTS | By Henry Kamm | TX 1-207008 | 1983-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/new-realism-eases-budget-conflict.html | NEW REALISM EASES BUDGET CONFLICT | By Martin Tolchin | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/no-headline-203590.html | No Headline | By Philip Shenon | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/politics-in-ulster-still-mix-ballot-and-bomb.html | POLITICS IN ULSTER STILL MIX BALLOT AND BOMB | By Jon Nordheimer | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/questions-arise-not-just-over-watt-s-words.html | QUESTIONS ARISE NOT JUST OVER WATTS WORDS | By Philip Shabecoff | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/some-in-middle-class-begin-to-fault-marcos.html | SOME IN MIDDLE CLASS BEGIN TO FAULT MARCOS | By Colin Campbell | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/the-nation-204002.html | THE NATION | By Michael Wright and Caroline Rand Herron Michael Wright and Caroline Rand Herron | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/the-nation-205039.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/the-nation-205041.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/the-nation-205042.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/the-nation-205043.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/the-nation-205045.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/the-region-205053.html | THE REGION | By Alan Finder and Richard Levine | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/the-region-205057.html | THE REGION | By Alan Finder and Richard Levine | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/the-region-205058.html | THE REGION | By Alan Finder and Richard Levine | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/the-region-205060.html | THE REGION | By Alan Finder and Richard Levine | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/the-region.html | THE REGION | By Alan Finder and Richard Levine Alan Finder and Richard Levine | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/the-world-205048.html | THE WORLD | By Milt Freudenheim Carlyle Douglas and Henry Giniger | TX 1-207008 | 1983-10-11 |

| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/the-world-205050.html | THE WORLD | By Milt Freudenheim Carlyle Douglas and Henry Giniger | TX 1-207008 | 1983-10-11 |
|---|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/the-world-205051.html | THE WORLD | By Milt Freudenheim Carlyle Douglas and Henry Giniger | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/the-world.html | THE WORLD | By Milt Freudenheim Carlyle Douglas and Henry Giniger Milt Freudenheim Carlyle C Douglas and Henry Giniger | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/war-powers-debate-reflects-its-origen.html | WAR POWERS DEBATE REFLECTS ITS ORIGEN | By Steven V Roberts | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/weeki nreview/will-nasa-s-pet-project-fizzle-or-fly.html | WILL NASAS PET PROJECT FIZZLE OR FLY | By John Noble Wilford | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/ antiwar-marches-are-held-in-soviet.html | ANTIWAR MARCHES ARE HELD IN SOVIET | By Serge Schmemann Special To the New York Times | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/ arms-mideast-and-latin-issues-are-un-themes.html | ARMS MIDEAST AND LATIN ISSUES ARE UN THEMES | By Ari L Goldman | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/ around-the-world-16-turkish-politicians-allowed-to-go-home.html | AROUND THE WORLD 16 Turkish Politicians Allowed to Go Home | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/ cia-is-said-to-supply-the-rebels-in-nicaragua-from-salvador-base.html | CIA IS SAID TO SUPPLY THE REBELS IN NICARAGUA FROM SALVADOR BASE | By Lydia Chavez Special To the New York Times | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/ defiance-and-despair-at-israeli-prison-in-lebanon.html | DEFIANCE AND DESPAIR AT ISRAELI PRISON IN LEBANON | By David K Shipler | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/ experts-on-soviet-interview-emigres.html | EXPERTS ON SOVIET INTERVIEW EMIGRES | By Bernard Gwertzman | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/ figure-in-aquino-case-said-to-blame-communists.html | FIGURE IN AQUINO CASE SAID TO BLAME COMMUNISTS | By Colin Campbell | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/ indictment-asserts-bulgarian-paid-300-for-secret-papers.html | Indictment Asserts Bulgarian Paid 300 for Secret Papers | By United Press International | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/ latin-peace-unit-gains-few-results.html | LATIN PEACE UNIT GAINS FEW RESULTS | By Richard J Meislin | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/ latin-unrest-is-called-threat-to-world-peace.html | LATIN UNREST IS CALLED THREAT TO WORLD PEACE | By Richard J Meislin | TX 1-207008 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/leader-of-druse-criticises-arafat.html | LEADER OF DRUSE CRITICISES ARAFAT | By Thomas L Friedman | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/mozambique-accuses-pretoria-on-rebels.html | MOZAMBIQUE ACCUSES PRETORIA ON REBELS | By Joseph Lelyveld | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/new-tory-leader-ahead-in-canada.html | NEW TORY LEADER AHEAD IN CANADA | By Douglas Martin | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/nicaragua-will-pursue-rebels-in-border-areas.html | Nicaragua Will Pursue Rebels in Border Areas | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/nigerian-changes-goals-for-2d-term.html | NIGERIAN CHANGES GOALS FOR 2D TERM | By Clifford D May | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/percy-worried-about-fate-of-nuclear-curbs.html | PERCY WORRIED ABOUT FATE OF NUCLEAR CURBS | By William E Farrell | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/prince-cancels-manila-trip.html | Prince Cancels Manila Trip | AP | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/reporter-s-notebook-some-doubts-among-russians-on-downing-of-jet.html | REPORTERS NOTEBOOK SOME DOUBTS AMONG RUSSIANS ON DOWNING OF JET | By John F Burns | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/study-finds-increase-in-world-press-controls.html | STUDY FINDS INCREASE IN WORLD PRESS CONTROLS | By Paul Lewis | TX 1-207008 | 1983-10-11 |
| 1983-10-02 | https://www.nytimes.com/1983/10/02/world/weinberger-meets-zia-and-afghan-refugees.html | WEINBERGER MEETS ZIA AND AFGHAN REFUGEES | By Richard Halloran | TX 1-207008 | 1983-10-11 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/article-205300-no-title.html | Article 205300  No Title | By Kathleen Teltsch | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/battle-intensifying-over-explicit-sex-on-cable-tv.html | BATTLE INTENSIFYING OVER EXPLICIT SEX ON CABLE TV | By Sally Bedell Smith | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/city-opera-pecheurs-de-perles.html | CITY OPERA PECHEURS DE PERLES | By Tim Page | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/congress-restoring-arts-and-humanities-money.html | CONGRESS RESTORING ARTS AND HUMANITIES MONEY | By Irvin Molotsky | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richrd F Shepard | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/jaz-ornette-colman-home-again.html | JAZ ORNETTE COLMAN HOME AGAIN | By John Rockwell | TX 1-213620 | 1983-10-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/madrid-week-in-new-york-celebrates-the-arts-and-food.html | MADRID WEEK IN NEW YORK CELEBRATES THE ARTS AND FOOD | By Lisa Belkin | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/music-gerdes-folk-city.html | MUSIC GERDES FOLK CITY | By Stephen Holden | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/tv-alice-in-wonderland-and-new-cbs-series.html | TV ALICE IN WONDERLAND AND NEW CBS SERIES | By John J OConnor | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/arts/tv-visits-with-the-legends-of-negero-baseball-leagues.html | TV VISITS WITH THE LEGENDS OF NEGERO BASEBALL LEAGUES | By John Corry | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/books/books-of-the-times-205200.html | BOOKS OF THE TIMES | By Paul Goldberger | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/a-varied-agenda-for-justices.html | A VARIED AGENDA FOR JUSTICES | By Linda Greenhouse | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/advertising-205409.html | ADVERTISING | By Philip H Dougherty | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/advertising-d-arcy-s-electricity-account.html | Advertising DArcys Electricity Account | Philip H Dougherty | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/advertising-former-y-r-brands-reassigned-by-p-g.html | ADVERTISING Former Y R Brands Reassigned by P G | By Philip H Dougherty | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/advertising-lois-agency-creates-knoware-campaign.html | ADVERTISING Lois Agency Creates Knoware Campaign | By Philip H Dougherty | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/bank-of-boston-merger.html | Bank of Boston Merger | AP | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/business-people-205480.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/business-people-206520.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/business-people-206522.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/capital-spending-lagging.html | CAPITAL SPENDING LAGGING | By H Erich Heinemann | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/court-lets-stand-curb-on-sec.html | COURT LETS STAND CURB ON SEC | By Kenneth B Noble | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/energy-upheaval-questions-about-opec-past-and-future.html | ENERGY UPHEAVAL QUESTIONS ABOUT OPEC PAST AND FUTURE | By Barnaby J Feder | TX 1-213620 | 1983-10-06 |

| | | | | |
|---|---|---|---|---|
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/no-us-bar-seen-to-ltv-steel-plan.html | NO US BAR SEEN TO LTV STEEL PLAN | By Steven Greenhouse | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/oil-companies-profits-and-economics-argued.html | OIL COMPANIES PROFITS AND ECONOMICS ARGUED | By Thomas J Lueck | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/purchasers-index-slips.html | PURCHASERS INDEX SLIPS | By Sandra Salmans | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/rises-slow-for-world-stocks.html | RISES SLOW FOR WORLD STOCKS | By Kenneth N Gilpin | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/some-analysts-see-need-for-fed-rein.html | SOME ANALYSTS SEE NEED FOR FED REIN | By Michael Quint | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/business/tin-can-bottles-challengers.html | TIN CAN BOTTLES CHALLENGERS | By Steven J Marcus | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/movies/new-babylon-silent-russian-classic.html | NEW BABYLON SILENT RUSSIAN CLASSIC | By Vincent Canby | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/2-restaurateurs-in-chelsea-realize-a-24-table-dream.html | 2 RESTAURATEURS IN CHELSEA REALIZE A 24TABLE DREAM | By Suzanne Daley | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/9-areas-in-state-get-federal-development-grants.html | 9 AREAS IN STATE GET FEDERAL DEVELOPMENT GRANTS | By David E Sanger | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/city-drive-on-illicit-tenants-has-yet-to-bear-fruit.html | CITY DRIVE ON ILLICIT TENANTS HAS YET TO BEAR FRUIT | By Matthew L Wald | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/city-speeding-its-subway-repairs.html | CITY SPEEDING ITS SUBWAY REPAIRS | By Edward A Gargan | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/colleges-cutting-their-enrollment.html | COLLEGES CUTTING THEIR ENROLLMENT | By Edward B Fiske | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/convention-site-feared-to-have-further-delays.html | CONVENTION SITE FEARED TO HAVE FURTHER DELAYS | By Robert D McFadden | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/new-york-day-by-day-205682.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/new-york-day-by-day-207031.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/new-york-day-by-day-207032.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/new-york-day-by-day-207037.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213620 | 1983-10-06 |

| 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/no-headline-205455.html | No Headline | By Alan Truscott | TX 1-213620 | 1983-10-06 |
|---|---|---|---|---|---|
| 1983-10-03 | https://www.nytimes.com/1983/10/03/nyregion/the-city-brooklyn-boy-3-is-shot-in-dispute.html | THE CITY  Brooklyn Boy 3 Is Shot in Dispute | By United Press International | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/obituaries/tan-zhenlin-is-dead-in-china-held-high-positions-in-party.html | TAN ZHENLIN IS DEAD IN CHINA HELD HIGH POSITIONS IN PARTY | AP | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/abroad-at-home-a-bankrupt-success.html | ABROAD AT HOME A BANKRUPT SUCCESS | By Anthony Lewis | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/applying-to-manila-the-lesson-of-teheran.html | APPLYING TO MANILA THE LESSON OF TEHERAN | By William H Sullivan | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/farmers-in-the-noose.html | FARMERS IN THE NOOSE | By Robert G Lewis | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/in-the-nation-a-view-from-managua.html | IN THE NATION A VIEW FROM MANAGUA | By Tom Wicker | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/opinion/the-editorial-notebook-even-up-the-odds-at-the-court.html | The Editorial Notebook Even Up the Odds at the Court | JOHN P MacKENZIE | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/all-along-first-by-neck-in-france.html | All Along First By Neck in France | AP | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/colbert-s-67-wins-texas-open-by-5.html | COLBERTS 67 WINS TEXAS OPEN BY 5 | AP | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/devils-are-strong-in-young-talent.html | Devils Are Strong In Young Talent | By Alex Yannis | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/even-second-place-eludes-yankees.html | EVEN SECOND PLACE ELUDES YANKEES | By Murray Chass | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/few-bright-spots-amid-mets-futility.html | FEW BRIGHT SPOTS AMID METS FUTILITY | By Joseph Durso | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/filly-winner-by-20.html | Filly Winner By 20 | By Steven Crist | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/giants-beaten-41-34-after-comback-fails.html | GIANTS BEATEN 4134 AFTER COMBACK FAILS | By Frank Litsky | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/howard-let-go-as-mets-manager.html | HOWARD LET GO AS METS MANAGER | By Joseph Durso | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/luther-stands-out-in-replacing-fouts.html | LUTHER STANDS OUT IN REPLACING FOUTS | By William N Wallace | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/millionaire-status-plagues-dawkins.html | MILLIONAIRE STATUS PLAGUES DAWKINS | By Roy S Johnson | TX 1-213620 | 1983-10-06 |

| | | | | |
|---|---|---|---|---|
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/morrison-lauds-s-carolina-enthusiasm.html | MORRISON LAUDS S CAROLINA ENTHUSIASM | By Gordon S White Jr | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/nasl-survival-at-stake.html | NASL SURVIVAL AT STAKE | By Alex Yannis | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/new-jets-more-flamboyant.html | NEW JETS MORE FLAMBOYANT | By Gerald Eskenazi | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/no-headline-205599.html | No Headline | By George Vecsey One Down One To Go | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/no-headline-206352.html | No Headline | By Dave Anderson | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/outdoors-turkey-hunters-need-skill-and-patience.html | OUTDOORS TURKEY HUNTERS NEED SKILL AND PATIENCE | By Nelson Bryant | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/pitchers-stand-out-as-baseball-assembles-statistics.html | PITCHERS STAND OUT AS BASEBALL ASSEMBLES STATISTICS | By Jane Gross | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/ranger-trade-produces-benefits.html | RANGER TRADE PRODUCES BENEFITS | By Lawrie Mifflin | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/redskins-top-raiders-with-0-33-left.html | REDSKINS TOP RAIDERS WITH 033 LEFT | By Michael Janofsky | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/schmidt-craves-calm-as-phillies-move-to-playoffs.html | SCHMIDT CRAVES CALM AS PHILLIES MOVE TO PLAYOFFS | By Craig Wolff | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/set-role-on-knicks-for-ray-williams.html | SET ROLE ON KNICKS FOR RAY WILLIAMS | By Sam Goldaper | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/sports-world-specials-205495.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Michael Janofsky | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/sports-world-specials-207013.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Michael Janofsky | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/sports/sports-world-specials-207016.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Michael Janofsky | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/style/children-and-stress-a-search-for-causes.html | CHILDREN AND STRESS A SEARCH FOR CAUSES | By Glenn Collins | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/style/relationships-recovered-alcoholics-children.html | RELATIONSHIPS RECOVERED ALCOHOLICS CHILDREN | By Sharon Johnson | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/theater/playwrights-must-often-defer-royalties-to-get-plays-on-stage.html | PLAYWRIGHTS MUST OFTEN DEFER ROYALTIES TO GET PLAYS ON STAGE | By Samuel G Freedman | TX 1-213620 | 1983-10-06 |

| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/6-democrats-appeal-for-backing-at-now-parley.html | 6 DEMOCRATS APPEAL FOR BACKING AT NOW PARLEY | By Fay S Joyce | TX 1-213620 | 1983-10-06 |
|---|---|---|---|---|---|
| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/around-the-nation-ailing-mormon-leaders-attend-conference.html | AROUND THE NATION Ailing Mormon Leaders Attend Conference | AP | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/around-the-nation-illinois-court-affirms-rule-on-soviet-youth.html | AROUND THE NATION Illinois Court Affirms Rule on Soviet Youth | AP | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/as-talks-lag-chicago-teachers-call-for-a-strike.html | AS TALKS LAG CHICAGO TEACHERS CALL FOR A STRIKE | AP | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/briefing-205344.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/carter-and-ford-split-on-voter-registration.html | Carter and Ford Split On Voter Registration | AP | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/congress-moving-on-major-changes-in-criminal-law.html | CONGRESS MOVING ON MAJOR CHANGES IN CRIMINAL LAW | By Leslie Maitland Werner Special To the New York Times | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/despite-strike-continental-asserts-strength.html | DESPITE STRIKE CONTINENTAL ASSERTS STRENGTH | AP | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/earning-gap-is-narrowing-slightly-for-women.html | EARNING GAP IS NARROWING SLIGHTLY FOR WOMEN | By Robert Pear | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/firm-us-policy-to-guide-growth-of-industry-urged-by-labor-chiefs.html | FIRM US POLICY TO GUIDE GROWTH OF INDUSTRY URGED BY LABOR CHIEFS | By William Serrin Special To the New York Times | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/l-l-bean-s-hometown-is-wary-of-mcdonald-s.html | L L BEANS HOMETOWN IS WARY OF MCDONALDS | By Dudley Clendinen | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/long-coast-murder-trial-ending.html | LONG COAST MURDER TRIAL ENDING | AP | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/rain-and-floods-sweeping-arizona.html | RAIN AND FLOODS SWEEPING ARIZONA | AP | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/speakes-s-control-in-job-appears-to-be-enhanced.html | SPEAKES S CONTROL IN JOB APPEARS TO BE ENHANCED | By Steven R Weisman | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/suspect-in-bankers-killings-found-dead-on-texas-farm.html | SUSPECT IN BANKERS KILLINGS FOUND DEAD ON TEXAS FARM | AP | TX 1-213620 | 1983-10-06 |

| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/the-calendar-monday.html | The Calendar   Monday | By Marjorie Hunter | TX 1-213620 | 1983-10-06 |
|---|---|---|---|---|---|
| 1983-10-03 | https://www.nytimes.com/1983/10/03/us/us-judge-stays-execution.html | US Judge Stays Execution | AP | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/world/46-killed-by-philippine-rebels-in-ambush-of-an-army-patrol.html | 46 KILLED BY PHILIPPINE REBELS IN AMBUSH OF AN ARMY PATROL | By Robert Trumbull Special To the New York Times | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/world/a-us-turning-point.html | A US TURNING POINT | By Hedrick Smith | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/world/albanian-communist-leader-questions-nonaligned-status.html | Albanian Communist Leader Questions Nonaligned Status | AP | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/world/around-the-world-vietnam-says-97000-have-been-resettled.html | AROUND THE WORLD Vietnam Says 97000 Have Been Resettled | AP | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/world/british-laborites-pick-welshman-aged-41-as-youngest-leader-ever.html | BRITISH LABORITES PICK WELSHMAN AGED 41 AS YOUNGEST LEADER EVER | By R W Apple Jr Special To the New York Times | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/world/china-said-to-execute-5-tibetans-for-crimes.html | China Said to Execute 5 Tibetans for Crimes | AP | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/world/doubts-in-moscow-on-briton-s-death.html | DOUBTS IN MOSCOW ON BRITONS DEATH | By John F Burns | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/world/french-parley-assails-attacks-on-press-freedoms.html | FRENCH PARLEY ASSAILS ATTACKS ON PRESS FREEDOMS | By Paul Lewis | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/world/jordanians-may-reach-out-to-arafat-again.html | JORDANIANS MAY REACH OUT TO ARAFAT AGAIN | By Eric Pace | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/world/notes-on-the-un-mrs-gandhi-undertakes-an-active-role-on-the-world-stage.html | NOTES ON THE UN MRS GANDHI UNDERTAKES AN ACTIVE ROLE ON THE WORLD STAGE | By Richard Bernstein | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/world/rights-body-urges-japanese-to-end-death-penalty.html | RIGHTS BODY URGES JAPANESE TO END DEATH PENALTY | By Douglas C McGill | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/world/sakharov-s-wife-sues-a-historian.html | SAKHAROVS WIFE SUES A HISTORIAN | By Serge Schmemann | TX 1-213620 | 1983-10-06 |
| 1983-10-03 | https://www.nytimes.com/1983/10/03/world/the-forsaken-people-koreans-held-in-sakhalin.html | THE FORSAKEN PEOPLE KOREANS HELD IN SAKHALIN | By Clyde Haberman | TX 1-213620 | 1983-10-06 |

| | | | | |
|---|---|---|---|---|
| 1983-10-03 | https://www.nytimes.com/1983/10/03/world/the-lebanese-army-s-battle-reason-to-be-proud.html | THE LEBANESE ARMYS BATTLE REASON TO BE PROUD | By Thomas L Friedman | TX 1-213620 | 1983-10-06 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/arts/city-opera-the-second-year-of-lehar-s-merry-widow.html | CITY OPERA THE SECOND YEAR OF LEHARS MERRY WIDOW | By Bernard Holland | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/arts/music-jean-newton-soloist.html | MUSIC JEAN NEWTON SOLOIST | By Allen Hughes | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/arts/no-headline-207165.html | No Headline | By Christopher LehmannHaupt | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/arts/tv-mother-and-daughter-secrets.html | TV MOTHERANDDAUGHTER SECRETS | By John J OConnor | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/books/gail-godwin-talks-of-her-fiction-and-her-muses.html | GAIL GODWIN TALKS OF HER FICTION AND HER MUSES | By Herbert Mitgang | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/advertising-addendum.html | ADVERTISING   Addendum | By Philip H Dougherty | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/advertising-meeting-highlights-print-ads.html | Advertising Meeting Highlights Print Ads | Philip H Dougherty | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/argentina-s-chief-banker-is-held-pressure-grows-to-renounce-debt.html | ARGENTINAS CHIEF BANKER IS HELD PRESSURE GROWS TO RENOUNCE DEBT | By Edward Schumacher Special To the New York Times | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/barnes-closings.html | Barnes Closings | AP | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/black-decker.html | Black  Decker | AP | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/building-outlays-up-in-august.html | BUILDING OUTLAYS UP IN AUGUST | AP | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/credit-markets-interest-rates-rise-modestly.html | CREDIT MARKETS INTEREST RATES RISE MODESTLY | By Michael Quint | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/factory-orders-rise-1.1.html | FACTORY ORDERS RISE 11 | AP | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/garment-blackout-cost-estimate-cut.html | Garment Blackout Cost Estimate Cut | By Isadore Barmash | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/gold-drops-11-to-fall-below-400.html | GOLD DROPS 11 TO FALL BELOW 400 | By H J Maidenberg | TX 1-213623 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/gold-issues-lead-decline-in-stocks.html | GOLD ISSUES LEAD DECLINE IN STOCKS | By Alexander R Hammer | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/is-steel-turning-the-corner.html | IS STEEL TURNING THE CORNER | By Steven Greenhouse | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/man-in-the-news-continental-s-tough-battler.html | MAN IN THE NEWS CONTINENTALS TOUGH BATTLER | By Agis Salpukas | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/marc-rich-penalty-is-continued.html | Marc Rich Penalty Is Continued | By Yla Eason | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/more-flights-canceled-in-strike-at-continental.html | MORE FLIGHTS CANCELED IN STRIKE AT CONTINENTAL | By Thomas J Lueck | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/poll-indicates-consfusion-on-breakup-of-at-t.html | POLL INDICATES CONSFUSION ON BREAKUP OF AT T | By Andrew Pollack | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/shell-faces-cleanup-bill.html | Shell Faces Cleanup Bill | AP | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/strike-starts-at-vauxhall.html | Strike Starts At Vauxhall | AP | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/business/world-bank-to-survey-needy.html | WORLD BANK TO SURVEY NEEDY | By Clyde H Farnsworth | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/movies/america-s-communists.html | AMERICAS COMMUNISTS | By Janet Maslin | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/movies/film-festival-dhrupad-music-of-india.html | FILM FESTIVAL DHRUPAD MUSIC OF INDIA | By Janet Maslin | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/movies/film-festival-passion-an-essay-on-art-by-jean-luc-godard.html | FILM FESTIVAL PASSION AN ESSAY ON ART BY JEANLUC GODARD | By Vincent Canby | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/movies/red-love-radical-view.html | RED LOVE RADICAL VIEW | By Janet Maslin | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/movies/tv-13part-history-of-vietnam-war-on-pbs.html | TV 13PART HISTORY OF VIETNAM WAR ON PBS | By John Corry | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/450-sworn-in-as-citizens-at-a-brooklyn-ceremony.html | 450 SWORN IN AS CITIZENS AT A BROOKLYN CEREMONY | By Joseph P Fried | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/article-208813-no-title.html | Article 208813  No Title | By Lindsey Gruson | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/bridge-208518.html | BRIDGE | By Alan Truscott Special To the New York Times | TX 1-213623 | 1983-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/brooklyn-vote-drive-aided-by-the-rev-jesse-jackson.html | BROOKLYN VOTE DRIVE AIDED BY THE REV JESSE JACKSON | By Ronald Smothers | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/businesses-in-harlem-get-advice.html | BUSINESSES IN HARLEM GET ADVICE | By Sheila Rule | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/cuomo-proposes-rise-in-state-textbook-aid.html | Cuomo Proposes Rise In State Textbook Aid | AP | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/defendant-gives-version-of-hispanic-boy-s-death.html | DEFENDANT GIVES VERSION OF HISPANIC BOYS DEATH | By Donald Janson | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/judge-pressler-given-life-tenure-by-jersey-senate.html | JUDGE PRESSLER GIVEN LIFE TENURE BY JERSEY SENATE | By Joseph F Sullivan | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/koch-asks-to-oust-some-in-shelters.html | KOCH ASKS TO OUST SOME IN SHELTERS | By Michael Goodwin | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/new-port-chief-facing-review-on-background.html | NEW PORT CHIEF FACING REVIEW ON BACKGROUND | By Ralph Blumenthal | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/new-york-and-union-reach-pact-on-medical-faculty-income-limit.html | NEW YORK AND UNION REACH PACT ON MEDICAL FACULTY INCOME LIMIT | By Ronald Sullivan | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/new-york-day-by-day-208291.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/new-york-day-by-day-208517.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/new-york-day-by-day-209179.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/new-york-day-by-day.html | NEW YORK DAY BY DAY | By David Bird and Maruice Carroll | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/no-headline-207364.html | No Headline | By Robert Byrne | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/nyregion/summations-given-in-masselli-murder-trial.html | SUMMATIONS GIVEN IN MASSELLI MURDER TRIAL | By Selwyn Raab | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/obituaries/jeremiah-b-bloom-70-dead-ex-state-senator-of-brooklyn.html | JEREMIAH B BLOOM 70 DEAD EXSTATE SENATOR OF BROOKLYN | By Walter H Waggoner | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/opinion/foreign-affairs-a-duty-of-freedom.html | FOREIGN AFFAIRS A DUTY OF FREEDOM | By Flora Lewis | TX 1-213623 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-04 | https://www.nytimes.com/1983/10/04/opinio n/the-editorial-notebook-the-crisis-in-human-spare-parts.html | The Editorial Notebook The Crisis in Human Spare Parts | NICHOLAS WADE | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/opinio n/to-force-child-support.html | TO FORCE CHILD SUPPORT | By Marge Roukema | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/opinio n/us-nuclear-arms-backbone-of-nato.html | US NUCLEAR ARMSBACKBONE OF NATO | By Josef Joffe | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/opinio n/vietnam-as-an-analogy.html | VIETNAM AS AN ANALOGY | By Stanley Karnow | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/scienc e/about-education-but-will-anything-come-of-all-those-reports.html | ABOUT EDUCATION BUT WILL ANYTHING COME OF ALL THOSE REPORTS | By Fred M Hechinger | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/scienc e/artificial-gene-can-be-turned-on-or-off.html | ARTIFICIAL GENE CAN BE TURNED ON OR OFF | By Harold M Schmeck Jr | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/scienc e/atoms-in-solids-seen-directly-by-microscope-for-first-time.html | ATOMS IN SOLIDS SEEN DIRECTLY BY MICROSCOPE FOR FIRST TIME | By Sandra Blakeslee | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/scienc e/delay-in-launching-of-antisatellite-weapon.html | DELAY IN LAUNCHING OF ANTISATELLITE WEAPON | By William J Broad | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/scienc e/education-teacher-fulfillment-put-above-pay.html | EDUCATION TEACHER FULFILLMENT PUT ABOVE PAY | By Edward B Fiske | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/scienc e/personal-computers-should-i-buy-a-personal-computers.html | PERSONAL COMPUTERS SHOULD I BUY A PERSONAL COMPUTERS | By Erik SandbergDiment | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/scienc e/sex-in-america-conservative-attitudes-prevail.html | SEX IN AMERICA CONSERVATIVE ATTITUDES PREVAIL | By Jane E Brody | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/scienc e/sex-in-america-conservative-attitudes-prevail.html | SEX IN AMERICA CONSERVATIVE ATTITUDES PREVAIL | By Richard D Lyons | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/scienc e/testing-blood-pressure-can-raise-it.html | TESTING BLOOD PRESSURE CAN RAISE IT | By Lawrence K Altman | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/scienc e/why-do-the-leaves-turn.html | WHY DO THE LEAVES TURN | By Walter Sullivan | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/ dodgers-out-to-extend-their-long-dominance-over-phillies.html | DODGERS OUT TO EXTEND THEIR LONG DOMINANCE OVER PHILLIES | By Joseph Durso | TX 1-213623 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/gastineau-stars-as-jets-triumph.html | GASTINEAU STARS AS JETS TRIUMPH | By Gerald Eskenazi | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/islanders-to-keep-hrudey-as-3d-goalie.html | ISLANDERS TO KEEP HRUDEY AS 3D GOALIE | By Kevin Dupont | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/jets-find-a-way-to-slow-the-bills.html | JETS FIND A WAY TO SLOW THE BILLS | By Michael Janofsky | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/players-a-turning-point-for-carter.html | PLAYERS A TURNING POINT FOR CARTER | By Peter Alfano | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/ripken-and-murray-power-the-orioles.html | RIPKEN AND MURRAY POWER THE ORIOLES | By Murray Chass | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/scouting-207808.html | SCOUTING | By Thomas Rogers | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/scouting-209499.html | SCOUTING | By Thomas Rogers | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/scouting-209500.html | SCOUTING | By Thomas Rogers | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/scouting-209506.html | SCOUTING | By Thomas Rogers | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/simms-asks-to-be-traded.html | SIMMS ASKS TO BE TRADED | By Frank Litsky | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/sports-of-the-times-company-men.html | SPORTS OF THE TIMES COMPANY MEN | By Dave Anderson | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/sports/tv-sports-nbc-and-harry-coyle-s-book.html | TV SPORTS NBC AND HARRY COYLES BOOK | By Neil Amdur | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/style/milan-showings-open-with-a-lean-soft-look.html | MILAN SHOWINGS OPEN WITH A LEAN SOFT LOOK | By Bernadine Morris | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/200-protest-as-another-farm-is-sold.html | 200 PROTEST AS ANOTHER FARM IS SOLD | By Andrew H Malcolm | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/arizona-asks-us-aid-as-heavy-rains-fall-again.html | ARIZONA ASKS US AID AS HEAVY RAINS FALL AGAIN | AP | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/around-the-nation-contempt-charge-stayed-in-hawaii-welfare-case.html | AROUND THE NATION Contempt Charge Stayed In Hawaii Welfare Case | AP | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/around-the-world-life-sentence-in-murder-of-ex-governor-s-wife.html | AROUND THE WORLD Life Sentence in Murder Of ExGovernors Wife | AP | TX 1-213623 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/behind-straw-polls-democractic-patterns-change.html | BEHIND STRAW POLLS DEMOCRACTIC PATTERNS CHANGE | By Howell Raines | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/briefing-207719.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/coast-judge-orders-a-trial-delay-of-delorean-in-drug-plot-charge.html | COAST JUDGE ORDERS A TRIAL DELAY OF DELOREAN IN DRUG PLOT CHARGE | By Judith Cummings | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/court-lets-stand-gun-ban-in-illinois.html | COURT LETS STAND GUN BAN IN ILLINOIS | By Linda Greenhouse | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/german-americans-mark-milestone.html | GERMANAMERICANS MARK MILESTONE | By William Robbins | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/gift-to-coast-women-s-center.html | Gift to Coast Womens Center | AP | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/group-in-bahamas-charged-in-big-narcotics-conspiracy.html | Group in Bahamas Charged In Big Narcotics Conspiracy | AP | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/kennedy-tells-falwell-group-of-tolerance.html | KENNEDY TELLS FALWELL GROUP OF TOLERANCE | By Phil Gailey | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/king-holiday-bill-faces-a-filibuster.html | KING HOLIDAY BILL FACES A FILIBUSTER | By Steven V Roberts | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/kirkland-rallies-labor-forces-for-84-contest.html | KIRKLAND RALLIES LABOR FORCES FOR 84 CONTEST | By William Serrin | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/loose-moose-alarms-maine-capital-police.html | Loose Moose Alarms Maine Capital Police | AP | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/minnesota-murder-suspect-was-an-apparent-suicide.html | MINNESOTA MURDER SUSPECT WAS AN APPARENT SUICIDE | By Wayne King | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/teachers-walkout-shuts-down-chicago-schools.html | TEACHERS WALKOUT SHUTS DOWN CHICAGO SCHOOLS | AP | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/us/the-rivals-a-drama-on-two-stages.html | THE RIVALS A DRAMA ON TWO STAGES | By Bernard Weinraub | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/world/4500-japanese-reach-safety-as-a-volcano-devastates-isle.html | 4500 JAPANESE REACH SAFETY AS A VOLCANO DEVASTATES ISLE | AP | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/world/chad-s-war-and-poverty-extend-to-e-43d-st.html | CHADS WAR AND POVERTY EXTEND TO E 43D ST | By Ari L Goldman Special To the New York Times | TX 1-213623 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-04 | https://www.nytimes.com/1983/10/04/world/east-germany-s-moves-at-border-confuse-bonn.html | EAST GERMANYS MOVES AT BORDER CONFUSE BONN | By James M Markham | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/world/el-salvador-sued-in-death.html | El Salvador Sued in Death | AP | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/world/french-savant-aged-78-sums-up-a-seesaw-life.html | FRENCH SAVANT AGED 78 SUMS UP A SEESAW LIFE | By John Vinocur | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/world/in-manila-officials-see-little-impact-but-opposition-is-delighted.html | IN MANILA OFFICIALS SEE LITTLE IMPACT BUT OPPOSITION IS DELIGHTED | By Colin Campbell | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/world/israeli-says-un-fans-the-flames-of-middle-east-conflict.html | ISRAELI SAYS UN FANS THE FLAMES OF MIDDLE EAST CONFLICT | By Richard Bernstein | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/world/laborite-leader-deplores-excessive-ties-to-us.html | LABORITE LEADER DEPLORES EXCESSIVE TIES TO US | By R W Apple Jr | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/world/moscow-expands-missile-rebuttal.html | MOSCOW EXPANDS MISSILE REBUTTAL | By Serge Schmemann | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/world/reagan-approves-new-arms-offer-for-geneva-talks.html | REAGAN APPROVES NEW ARMS OFFER FOR GENEVA TALKS | By Bernard Gwertzman | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/world/reagan-postpones-philippines-visit-and-2-other-stops.html | REAGAN POSTPONES PHILIPPINES VISIT AND 2 OTHER STOPS | By Steven R Weisman Special To the New York Times | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/world/shamir-bars-demand-by-6-potential-backers.html | Shamir Bars Demand By 6 Potential Backers | AP | TX 1-213623 | 1983-10-11 |
| 1983-10-04 | https://www.nytimes.com/1983/10/04/world/street-fighting-breaks-out-in-beirut-suburbs.html | STREET FIGHTING BREAKS OUT IN BEIRUT SUBURBS | By Thomas L Friedman | TX 1-213623 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/architecture-new-atlanta-museum.html | ARCHITECTURE NEW ATLANTA MUSEUM | By Paul Goldberger | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/cbs-leads-ratings-in-new-season-s-first-week.html | CBS LEADS RATINGS IN NEW SEASONS FIRST WEEK | By Peter Kerr | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/chess-decision-is-reversed.html | CHESS DECISION IS REVERSED | AP | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/concert-marine-band.html | CONCERT MARINE BAND | By Stephen Holden | TX 1-213350 | 1983-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-05 | https://www.nytimes.com/1983/10/05/dance-ballet-hispanico-opens-its-season-at-joyce.html | DANCE BALLET HISPANICO OPENS ITS SEASON AT JOYCE | By Jennifer Dunning | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/music-editor-dismissed.html | MUSIC EDITOR DISMISSED | By Tim Page | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/music-the-new-babylon.html | MUSIC THE NEW BABYLON | By John Rockwell | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/reagan-hit-on-fcc-briefing.html | REAGAN HIT ON FCC BRIEFING | By David Burnham | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/rock-devoto-at-irving-plaza.html | ROCK DEVOTO AT IRVING PLAZA | By Jon Pareles | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/the-pop-life-210112.html | THE POP LIFE | By Robert Palmer | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/arts/tv-a-youthful-computer-genius.html | TV A YOUTHFUL COMPUTER GENIUS | By John J OConnor | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/books/books-of-the-times-209865.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/5.39-dow-rise-ends-5-days-of-drops.html | 539 Dow Rise Ends 5 Days of Drops | By Phillip H Wiggins | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/a-sad-bondholder-session.html | A SAD BONDHOLDER SESSION | By Michael Blumstein | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/about-real-estate-some-oriental-rug-dealers-moving-to-meadowlands.html | ABOUT REAL ESTATE SOME ORIENTAL RUG DEALERS MOVING TO MEADOWLANDS | By Anthony Depalma | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/advertising-campbell-soup-aims-at-impact.html | Advertising Campbell Soup Aims At Impact | Philip H Dougherty | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/advertising-colgate-assignment-goes-to-foote-cone.html | ADVERTISING Colgate Assignment Goes to Foote Cone | By Philip H Dougherty | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/advertising-new-york-magazine-appoints-publisher.html | ADVERTISING New York Magazine Appoints Publisher | By Philip H Dougherty | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/advertising-rodale-press-halts-its-spring-magazine.html | ADVERTISING Rodale Press Halts Its Spring Magazine | By Philip H Dougherty | TX 1-213350 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/audit-after-gold-dealer-s-suicide-suggests-customers-lost-millions.html | AUDIT AFTER GOLD DEALERS SUICIDE SUGGESTS CUSTOMERS LOST MILLIONS | By Robert J Cole | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/canadian-takeover-of-harris-seen.html | CANADIAN TAKEOVER OF HARRIS SEEN | By Douglas Martin | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/careers-grocery-managers-wanted.html | Careers Grocery Managers Wanted | By Elizabeth M Fowler | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/clarendon-assails-asset-lien-of-irs.html | CLARENDON ASSAILS ASSET LIEN OF IRS | By Yla Eason | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/economic-scene-debtors-crowd-on-the-brink.html | Economic Scene Debtors Crowd On the Brink | Leonard Silk | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/for-a-while-there-euphoria-in-texas.html | FOR A WHILE THERE EUPHORIA IN TEXAS | By Robert Reinhold | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/inquiry-set-on-chinese-textiles.html | INQUIRY SET ON CHINESE TEXTILES | AP | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/interest-rates-show-decline.html | INTEREST RATES SHOW DECLINE | By Michael Quint | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/kaiser-steel.html | Kaiser Steel | AP | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/lloyd-s-sets-disclosure-rules.html | LLOYDS SETS DISCLOSURE RULES | By Barnaby J Feder | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/mary-cunningham-is-leaving-seagram.html | MARY CUNNINGHAM IS LEAVING SEAGRAM | By Kenneth N Gilpin | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/need-in-us-for-arab-oil.html | Need in US For Arab Oil | AP | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/soviet-oil-tool-curbs-ruled-out.html | SOVIET OIL TOOL CURBS RULED OUT | By Clyde H Farnsworth | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/wang-introduces-office-computer.html | Wang Introduces Office Computer | AP | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/business/zip-code-discounts.html | ZIP Code Discounts | AP | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/60-minute-gourmet-209336.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/carters-attend-gala-preview-of-sotheby-auction.html | CARTERS ATTEND GALA PREVIEW OF SOTHEBY AUCTION | By Enid Nemy | TX 1-213350 | |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/cook-from-madrid-explores-the-varied-flavors-of-spain.html | COOK FROM MADRID EXPLORES THE VARIED FLAVORS OF SPAIN | By Craig Claiborne | TX 1-213350 | 1983-10-11 |

| 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-213350 | 1983-10-11 |
|---|---|---|---|---|---|
| 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/food-notes-209773.html | FOOD NOTES | By Marian Burros | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/kitchen-equipment-hard-ice-cream-easy.html | KITCHEN EQUIPMENT  HARD ICE CREAM EASY | By Pierre Franey | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/metropolitan-diary-209331.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/personal-health-208926.html | PERSONAL HEALTH | By Jane E Brody | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/the-case-against-heavy-cream-a-metaphysical-quibble.html | THE CASE AGAINST HEAVY CREAM A METAPHYSICAL QUIBBLE | By Robert Farrar Capon | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/wine-talk-210067.html | WINE TALK | By Frank J Prial | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/garden/wit-and-color-mamrk-fendi-missoni.html | WIT AND COLOR MAMRK FENDI MISSONI | By Bernadine Morris  Special To the New York Times | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/movies/fox-will-re-release-abandoned-film-that-flopped.html | FOX WILL RERELEASE ABANDONED FILM THAT FLOPPED | By Aljean Harmetz | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/movies/nostalghia-in-italian.html | NOSTALGHIA IN ITALIAN | By Vincent Canby | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/cardinal-cooke-close-to-death.html | CARDINAL COOKE CLOSE TO DEATH | By Joseph B Treaster | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/developer-struggles-for-tax-aid-under-new-law.html | DEVELOPER STRUGGLES FOR TAX AID UNDER NEW LAW | By Edward A Gargan | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/exxon-s-taking-of-hudson-water-leads-to-inquiry.html | EXXONS TAKING OF HUDSON WATER LEADS TO INQUIRY | By Richard Severo | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/how-new-insurance-laws-affect-jersey-s-drivers.html | HOW NEW INSURANCE LAWS AFFECT JERSEYS DRIVERS | By Joseph F Sullivan | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/medicaid-fraud-laid-to-doctor.html | MEDICAID FRAUD LAID TO DOCTOR | By Ronald Sullivan | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/new-coach-at-yonkers-high.html | NEW COACH AT YONKERS HIGH | AP | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/new-notes-issue-planned-by-city-gets-top-rating.html | NEW NOTES ISSUE PLANNED BY CITY GETS TOP RATING | By Michael Goodwin | TX 1-213350 | 1983-10-11 |

| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/new-york-day-by-day-211224.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213350 | 1983-10-11 |
|---|---|---|---|---|---|
| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/new-york-day-by-day-212164.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/new-york-day-by-day-212169.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/new-york-day-by-day-212173.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/new-york-day-by-day-212174.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/no-headline-211197.html | No Headline | By Alan Truscott | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/passenger-backs-driver-s-version-in-death-of-boy.html | PASSENGER BACKS DRIVERS VERSION IN DEATH OF BOY | By Donald Janson | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/private-and-public-colleges-feuding.html | PRIVATE AND PUBLIC COLLEGES FEUDING | By Josh Barbanel | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/second-string-to-football.html | SECOND STRING TO FOOTBALL | By William E Geist | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/nyregion/the-city-supervisor-is-held-in-gambling-deal.html | THE CITY  Supervisor Is Held In Gambling Deal | By United Press International | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/obituaries/benjamin-dreyfus-73-lawyer-for-underdogs.html | Benjamin Dreyfus 73 Lawyer for Underdogs | AP | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/no-freeze-please.html | NO FREEZE PLEASE | By David H Burton Jr | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/observer-sometime-kind-of-love.html | OBSERVER SOMETIME KIND OF LOVE | By Russell Baker | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/to-ease-nigerias-debt-crisis.html | TO EASE NIGERIAS DEBT CRISIS | By Jean Herskovits | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/opinion/washington-the-nuclear-quandary.html | WASHINGTON THE NUCLEAR QUANDARY | By James Reston | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/4-rangers-sent-to-tulsa-farm.html | 4 Rangers Sent to Tulsa Farm | By Lawrie Mifflin | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/american-league-playoff-clubs-seem-evenly-matched.html | American League Playoff Clubs Seem Evenly Matched | By Murray Chass | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/finding-profit-in-roadwork.html | FINDING PROFIT IN ROADWORK | MICHAEL KATZ ON BOXING | TX 1-213350 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/islanders-defeated-is-season-opener.html | ISLANDERS DEFEATED IS SEASON OPENER | By Kevin Dupont | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/jets-are-thriving-for-consistency.html | JETS ARE THRIVING FOR CONSISTENCY | By Gerald Eskenazi | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/key-items-listed-at-nfl-meetings.html | Key Items Listed At NFL Meetings | By Michael Janofsky | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/no-headline-211180.html | No Headline | AP | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/phillies-win-opener-1-0.html | PHILLIES WIN OPENER 10 | By Joseph Durso | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/scouting-210520.html | SCOUTING | By Thomas Rogers | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/scouting-212128.html | SCOUTING | By Thomas Rogers | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/scouting-212129.html | SCOUTING | By Thomas Rogers | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/sports/sports-of-the-times-the-dodgers-hawkeye.html | SPORTS OF THE TIMES THE DODGERS HAWKEYE | By George Vecsey | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/style/grapes-arriving-for-home-wine-maker.html | GRAPES ARRIVING FOR HOME WINE MAKER | By Eunice Fried | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/theater/theater-raisin-in-sun-anniversary-in-chicago.html | THEATER RAISIN IN SUN ANNIVERSARY IN CHICAGO | By Frank Rich | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/us/appeals-court-backs-auto-pollution-testing.html | Appeals Court Backs Auto Pollution Testing | AP | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/us/briefing-210787.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/us/building-collapse-kills-2.html | Building Collapse Kills 2 | AP | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/us/changing-leaves-fallout-is-green.html | CHANGING LEAVES FALLOUT IS GREEN | By Dudley Clendinen Special To the New York Times | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/us/cias-censorship-backed-on-appeal.html | CIAS CENSORSHIP BACKED ON APPEAL | By Stuart Taylor Jr Special To the New York Times | TX 1-213350 | 1983-10-11 |

| 1983-10-05 | https://www.nytimes.com/1983/10/05/us/decision-file-decision-file-medical-emergencies-airplanes-sometimes-regulatory.html | DECISION FILE   Decision File Medical Emergencies On Airplanes Sometimes regulatory agencies are found by the courts to miss the intent of a law in their quest to enforce its letter Just recently the United States Court of Appeals for the District of Columbia ruled that if the Federal Aviation Administration could require airlines to carry adhesive bandages on aircraft then the agency could also require them to carry stethoscopes | By Michael Decourcy Hinds | TX 1-213350 | 1983-10-11 |
|---|---|---|---|---|---|
| 1983-10-05 | https://www.nytimes.com/1983/10/05/us/deregulation-called-disaster-for-airline-industry.html | DEREGULATION CALLED DISASTER FOR AIRLINE INDUSTRY | By William Serrin | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/us/global-computer-network-split-as-safeguard.html | GLOBAL COMPUTER NETWORK SPLIT AS SAFEGUARD | By William J Broad | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/us/huge-costs-of-removing-asbestos-daunts-schools.html | HUGE COSTS OF REMOVING ASBESTOS DAUNTS SCHOOLS | By William E Schmidt | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/us/minnesota-farmer-s-violence-shocks-texans-who-knew-him.html | MINNESOTA FARMERS VIOLENCE SHOCKS TEXANS WHO KNEW HIM | By Wayne King | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/us/mud-slide-bill-adding-its-bit-to-tax-law-maze.html | MUD SLIDE BILL ADDING ITS BIT TO TAX LAW MAZE | By Robert D Hershey Jr | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/us/new-medical-scanner-gives-closer-look-inside-the-body.html | NEW MEDICAL SCANNER GIVES CLOSER LOOK INSIDE THE BODY | By Harold M Schmeck Jr | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/us/o-neill-says-bill-on-illegal-aliens-is-dead-for-1983.html | ONEILL SAYS BILL ON ILLEGAL ALIENS IS DEAD FOR 1983 | By Robert Pear | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/us/pentagon-weinberger-flexes-diplomatic-skills.html | PENTAGON WEINBERGER FLEXES DIPLOMATIC SKILLS | By Richard Halloran | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/us/repairs-set-at-aquarium.html | Repairs Set at Aquarium | AP | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/argentine-labor-paralyzes-nation-in-daylong-strike.html | ARGENTINE LABOR PARALYZES NATION IN DAYLONG STRIKE | By Edward Schumacher Special To the New York Times | TX 1-213350 | 1983-10-11 |

| | | | | |
|---|---|---|---|---|
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/arms-aid-to-nicaragua-still-rising-us-says.html | ARMS AID TO NICARAGUA STILL RISING US SAYS | By Hedrick Smith | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/arms-talks-shift-by-us.html | ARMS TALKS SHIFT BY US | By Leslie H Gelb Special To the New York Times | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/around-the-world-75000-in-stockholm-protest-new-tax-bill.html | AROUND THE WORLD 75000 in Stockholm Protest New Tax Bill | AP | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/chinese-to-distribute-ap-s-news-reports.html | Chinese to Distribute APs News Reports | AP | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/justices-refuse-death-row-plea-before-hearing.html | JUSTICES REFUSE DEATH ROW PLEA BEFORE HEARING | By Linda Greenhouse Special To the New York Times | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/man-in-the-news-sharp-orator-for-laborites.html | MAN IN THE NEWS SHARP ORATOR FOR LABORITES | By R W Apple Jr | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/mrs-kirkpatrick-criticizes-soviet.html | MRS KIRKPATRICK CRITICIZES SOVIET | By William E Farrell | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/navy-still-hopes-to-find-airliner.html | NAVY STILL HOPES TO FIND AIRLINER | By B Drummond Ayres Jr | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/quakes-shake-japanese-isle-after-the-volcanic-eruptions.html | Quakes Shake Japanese Isle After the Volcanic Eruptions | AP | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/reagan-avows-his-amity-for-marcos.html | REAGAN AVOWS HIS AMITY FOR MARCOS | By Bernard Gwertzman | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/reagan-promotes-new-arms-officers.html | REAGAN PROMOTES NEW ARMS OFFICERS | By Steven R Weisman | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/religious-party-backs-shamir.html | RELIGIOUS PARTY BACKS SHAMIR | AP | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/saudis-reassess-the-gains-bought-with-oil.html | SAUDIS REASSESS THE GAINS BOUGHT WITH OIL | By Judith Miller Special To the New York Times | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/soviet-in-un-calls-for-an-arms-freeze.html | SOVIET IN UN CALLS FOR AN ARMS FREEZE | By Ari L Goldman | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/us-and-soviet-discuss-whether-moscow-violated-terms-of-2-arms-pacts.html | US AND SOVIET DISCUSS WHETHER MOSCOW VIOLATED TERMS OF 2 ARMS PACTS | By Charles Mohr | TX 1-213350 | 1983-10-11 |
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/us-will-continue-military-role-in-honduras-pentagon-aide-says.html | US WILL CONTINUE MILITARY ROLE IN HONDURAS PENTAGON AIDE SAYS | By Peter R McCormick | TX 1-213350 | 1983-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-05 | https://www.nytimes.com/1983/10/05/world/with-due-pomp-san-marino-enthrones-2-leftists.html | WITH DUE POMP SAN MARINO ENTHRONES 2 LEFTISTS | By Henry Kamm | TX 1-213350 | 1983-10-11 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/abc-film-depicting-consequences-of-nuclear-attack-stirring-debate.html | ABC FILM DEPICTING CONSEQUENCES OF NUCLEAR ATTACK STIRRING DEBATE | By Sally Bedell Smith | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/bill-seeks-educational-tv.html | Bill Seeks Educational TV | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/chamber-camerata-bern.html | CHAMBER CAMERATA BERN | By Allen Hughes | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/concert-orchestra-of-sweden.html | CONCERT ORCHESTRA OF SWEDEN | By Donal Henahan | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/concert-roger-salander-clarinetist.html | CONCERT ROGERSALANDER CLARINETIST | By Tim Page | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/concert-zina-schiff-violinist.html | CONCERT ZINA SCHIFF VIOLINIST | By John Rockwell | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/critic-s-notebook-british-view-of-the-city-ballet-costumes.html | CRITICS NOTEBOOK BRITISH VIEW OF THE CITY BALLET COSTUMES | By Jack Anderson | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/jazz-burton-quartet.html | JAZZ BURTON QUARTET | By Jon Pareles | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/krawitz-out-at-abt-panel-seeks-successor.html | KRAWITZ OUT AT ABT PANEL SEEKS SUCCESSOR | By Jennifer Dunning | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/little-brown-rejects-new-norman-mailer-novel.html | LITTLE BROWN REJECTS NEW NORMAN MAILER NOVEL | By Edwin McDowell | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/little-brown-rejects-new-norman-miailer-novel.html | LITTLE BROWN REJECTS NEW NORMAN MIAILER NOVEL | By Edwin McDowell | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/music-uruguayan-pianist.html | MUSIC URUGUAYAN PIANIST | By Bernard Holland | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/new-baltimore-conductor.html | New Baltimore Conductor | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/new-museum-will-open-in-soho-home-saturday.html | NEW MUSEUM WILL OPEN IN SOHO HOME SATURDAY | By Michael Brenson | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/piano-recital-peter-katin.html | PIANO RECITAL PETER KATIN | By Tim Page | TX 1-213622 | 1983-10-12 |

| | | | | |
|---|---|---|---|---|
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/pop-nick-silver-at-the-lone-star.html | POP NICK SILVER AT THE LONE STAR | By Jon Pareles | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/pop-sculpture-in-denver.html | POP SCULPTURE IN DENVER | By Iver Peterson | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/rock-roman-holiday-plays.html | ROCK ROMAN HOLIDAY PLAYS | By Stephen Holden | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/tv-german-americans.html | TV GERMANAMERICANS | By John Corry | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/arts/violin-recital-miriam-fried.html | VIOLIN RECITAL MIRIAM FRIED | By Edward Rothstein | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/books/books-of-the-times-211845.html | Books of The Times | By Anatole Broyard | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/2600-seek-pay-vote-at-eastern.html | 2600 SEEK PAY VOTE AT EASTERN | By Agis Salpukas | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/a-544-million-bid-for-harris.html | A 544 MILLION BID FOR HARRIS | By Douglas Martin | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/a-panel-backs-increase-to-ira-contributions.html | A Panel Backs Increase To IRA Contributions | By Robert D Hershey Jr | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/advertising-cbs-publications-names-publisher.html | ADVERTISING CBS Publications Names Publisher | By Philip H Dougherty | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/advertising-foote-cone-to-acquire-north-castle-partners.html | ADVERTISING  Foote Cone to Acquire North Castle Partners | By Philip H Dougherty | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/advertising-forbes-is-honored.html | ADVERTISING Forbes Is Honored | By Philip H Dougherty | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/advertising-improving-ties-with-agencies.html | Advertising Improving Ties With Agencies | By Philip H Dougherty | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/brazil-asks-to-extend-loans.html | BRAZIL ASKS TO EXTEND LOANS | By Kenneth N Gilpin | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/bullion-reserve-s-links-to-failed-bank-explored.html | BULLION RESERVES LINKS TO FAILED BANK EXPLORED | By Judith Cummings | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/chevy-turns-to-the-japanese.html | CHEVY TURNS TO THE JAPANESE | By John Holusha | TX 1-213622 | 1983-10-12 |

| | | | | |
|---|---|---|---|---|
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/credit-markets-advance-in-prices-expected-bellwether-bond-at-105-1-2.html | CREDIT MARKETS Advance in Prices Expected  Bellwether Bond at 105 12 | By Robert A Bennett | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/fortune-systems-ousts-head.html | FORTUNE SYSTEMS OUSTS HEAD | By Thomas J Lueck | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/hard-liner-on-trade-may-quit.html | HARD LINER ON TRADE MAY QUIT | By Clyde H Farnsworth | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/irs-wins-ruling-in-rich-case.html | IRS Wins Ruling in Rich Case | By Yla Eason | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/japan-takes-lead-in-tools.html | Japan Takes Lead in Tools | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/late-surge-helps-dow-rise-13.51.html | LATE SURGE HELPS DOW RISE 1351 | By Phillip H Wiggins | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/market-place.html | MARKET PLACE | By Barnaby J Feder | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/nippon-plans-2-us-deals.html | Nippon Plans 2 US Deals | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/saudis-may-buy-oil-sales-network.html | SAUDIS MAY BUY OIL SALES NETWORK | By Judith Miller | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/sec-asks-paradyne-court-action-m.html | SEC ASKS PARADYNE COURT ACTION M | By Kenneth B Noble | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/business/technology-touch-screen-views-mixed.html | Technology Touch Screen Views Mixed | Andrew Pollack | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/a-flower-display-bedecks-st-john-s.html | A FLOWER DISPLAY BEDECKS ST JOHNS | By Joan Lee Faust | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/an-evening-of-benefits-for-antiques-and-crafts.html | AN EVENING OF BENEFITS FOR ANTIQUES AND CRAFTS | By Suzanne Slesin | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/designs-for-today-s-kitchen-a-place-to-work-and-live.html | DESIGNS FOR TODAYS KITCHEN A PLACE TO WORK AND LIVE | By Joseph Giovannini | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/fashion-in-milan-versace-biagiotti-soprani.html | FASHION IN MILAN VERSACE BIAGIOTTI SOPRANI | By Bernadine Morris | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/gardening-things-to-be-done-this-month.html | GARDENING THINGS TO BE DONE THIS MONTH | By Joan Lee Faust | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 1-213622 | 1983-10-12 |

| | | | | |
|---|---|---|---|---|
| 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/hers.html | HERS | By Letty Cottin Porgebin | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/garden/macy-s-florida-store-is-response-to-growth.html | MACYS FLORIDA STORE IS RESPONSE TO GROWTH | By Kerry Gruson | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/movies/film-festival-bonnie-bedelia-as-a-race-car-driver.html | FILM FESTIVAL BONNIE BEDELIA AS A RACECAR DRIVER | By Janet Maslin | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/5-city-democratic-leaders-step-into-limelight-and-blunt-talk-follows.html | 5 CITY DEMOCRATIC LEADERS STEP INTO LIMELIGHT AND BLUNT TALK FOLLOWS | By Frank Lynn | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/bridge-italy-defeats-france-in-rally-and-will-face-aces-in-final.html | Bridge Italy Defeats France in Rally And Will Face Aces in Final | By Alan Truscott | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/cooke-gravely-ill-continues-to-receive-blood-transfusions.html | COOKE GRAVELY ILL CONTINUES TO RECEIVE BLOOD TRANSFUSIONS | By Kenneth A Briggs | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/ex-head-of-boston-transit-agency-picked-by-cuomo-to-lead-mta.html | EXHEAD OF BOSTON TRANSIT AGENCY PICKED BY CUOMO TO LEAD MTA | By Edward A Gargan | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/landmark-group-plans-uses-for-biltmore-funds.html | LANDMARK GROUP PLANS USES FOR BILTMORE FUNDS | By Martin Gottlieb | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/lawyers-sum-up-in-auto-death-trial.html | LAWYERS SUM UP IN AUTODEATH TRIAL | By Donald Janson | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/man-convicted-in-slaying-tied-to-us-inquiry.html | MAN CONVICTED IN SLAYING TIED TO US INQUIRY | By Selwyn Raab | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/man-in-the-news-tough-transit-manager.html | MAN IN THE NEWS TOUGH TRANSIT MANAGER | By Fox Butterfield | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/new-york-day-by-day-7-democratic-candidates-all-on-a-single-stage.html | NEW YORK DAY BY DAY 7 Democratic Candidates All on a Single Stage | By David Bird and Maurice Carroll | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/new-york-day-by-day-a-roosevelt-returns.html | NEW YORK DAY BY DAY A Roosevelt Returns | By David Bird and Maurice Carroll | TX 1-213622 | 1983-10-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/new-york-day-by-day-a-taste-of-the-deep.html | NEW YORK DAY BY DAY A Taste of the Deep | By David Bird and Maurice Carroll | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/new-york-day-by-day-salute-to-garcia-marquez.html | NEW YORK DAY BY DAYSalute to Garcia Marquez | By David Bird and Mauric Carroll | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/new-york-day-by-day-trying-to-crack-down-at-39-whitehall-street.html | NEW YORK DAY BY DAY Trying to Crack Down At 39 Whitehall Street | By David Bird and Maurice Carroll | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/rich-schools-getting-richer-as-pta-s-replace-lost-aid.html | RICH SCHOOLS GETTING RICHER AS PTAS REPLACE LOST AID | By Michael Winerip | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/state-accuses-car-renters-of-bias-against-youths.html | STATE ACCUSES CAR RENTERS OF BIAS AGAINST YOUTHS | By Philip Shenon | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/the-city-jesse-jackson-ends-registration-drive.html | THE CITY Jesse Jackson Ends Registration Drive | By United Press International | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/the-region-2-rail-deaths-tied-to-traffic-change.html | THE REGION 2 Rail Deaths Tied To Traffic Change | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/nyregion/water-problem-roiling-li-district-s-residents.html | WATER PROBLEM ROILING LI DISTRICTS RESIDENTS | By James Barron | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/obituaries/john-km-mccaffrey-of-tv-wnbc-newscaster-was-69.html | JOHN KM MCCAFFREY OF TV WNBC NEWSCASTER WAS 69 | By Glenn Fowler | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/abroad-at-home-pie-in-the-sky.html | ABROAD AT HOME PIE IN THE SKY | By Anthony Lewis | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/crucial-interests-in-asia.html | CRUCIAL INTERESTS IN ASIA | By Stephen J Solarz | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/essay-briefingate-phase-ii.html | ESSAY BRIEFINGATE PHASE II | By William Safire | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/opinion/labors-big-risk-in-backing-mondale.html | LABORS BIG RISK IN BACKING MONDALE | By Franklin J Havlicek | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/hess-said-to-weigh-jet-move.html | HESS SAID TO WEIGH JET MOVE | By Michael Janofsky | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/nets-richardson-can-t-be-located.html | NETS RICHARDSON CANT BE LOCATED | By Roy S Johnson | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/new-sabre-goalie-successful-in-debut.html | New Sabre Goalie Successful in Debut | AP | TX 1-213622 | 1983-10-12 |

| | | | | |
|---|---|---|---|---|
| 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/outdoors-season-arrives-to-hunt-waterfowl.html | OUTDOORS Season Arrives To Hunt Waterfowl | By Nelson Bryant | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/players-first-victory-at-26-revives-a-dream.html | PLAYERS First Victory at 26 Revives a Dream | By Jane Gross | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/plays-dempsey-uses-head-to-stop-double-play.html | PLAYS Dempsey Uses Head To Stop Double Play | Ira Berkow | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/rangers-open-with-a-romp.html | RANGERS OPEN WITH A ROMP | By Lawrie Mifflin | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/scouting-dream-succeeds.html | SCOUTING Dream Succeeds | By Thomas Rogers | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/scouting-olympic-attire.html | SCOUTING Olympic Attire | By Thomas Rogers | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/scouting-tennis-stalemate.html | SCOUTING Tennis Stalemate | By Thomas Rogers | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/scouting-weaver-prefers-the-microphone.html | SCOUTING Weaver Prefers The Microphone | By Thomas Rogers | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/sports-of-the-times-213708.html | SPORTS OF THE TIMES | By Dave Anderson | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/tour-by-soviet-appears-revived.html | Tour by Soviet Appears Revived | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/twinning-football-team-craves-fans.html | TWinning Football Team Craves Fans | By William C Rhoden | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/velasquez-rides-his-5000th-winner.html | VELASQUEZ RIDES HIS 5000TH WINNER | By Steven Crist | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/sports/white-sox-triumph-for-1-0-lead-dodgers-tie-at-1-1.html | WHITE SOX TRIUMPH FOR 10 LEAD DODGERS TIE AT 11 | By Murray Chass | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/theater/papp-urges-a-national-theater-on-broadway.html | PAPP URGES A NATIONAL THEATER ON BROADWAY | By Samuel G Freedman | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/theater/stage-little-madness-in-greenwich-village.html | STAGE LITTLE MADNESS IN GREENWICH VILLAGE | By Mel Gussow | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/theater/stage-yiddish-revue-let-there-be-joy.html | STAGE YIDDISH REVUE LET THERE BE JOY | By Murray Schumach | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/theater/theater-70-s-dream-revisited.html | THEATER 70S DREAM REVISITED | By Mel Gussow | TX 1-213622 | 1983-10-12 |

| | | | | |
|---|---|---|---|---|
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/3-blacks-wage-often-bitter-campaign-to-be-mayor-of-memphis.html | 3 BLACKS WAGE OFTEN BITTER CAMPAIGN TO BE MAYOR OF MEMPHIS | By William E Schmidt | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/4-survive-300-foot-plunge.html | 4 SURVIVE 300FOOT PLUNGE | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/66-nonprofit-groups-assail-lobbying-curbs.html | 66 Nonprofit Groups Assail Lobbying Curbs | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/air-force-indicates-a-delay-in-first-agent-orange-study.html | Air Force Indicates a Delay In First Agent Orange Study | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/around-the-nation-florida-parole-board-votes-to-free-canadian.html | AROUND THE NATION Florida Parole Board Votes to Free Canadian | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/around-the-nation-suspect-in-a-slaying-for-revenge-is-caught.html | AROUND THE NATION Suspect in a Slaying For Revenge Is Caught | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/briefing-213122.html | BRIEFING | By James R Clarity and Warren Weaver Jr | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/courthouse-bomb-threat.html | Courthouse Bomb Threat | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/everyone-s-perfectly-sure-reagan-ll-run-and-yet.html | EVERYONES PERFECTLY SURE REAGANLL RUN AND YET | By Steven R Weisman | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/immigration-and-politics.html | IMMIGRATION AND POLITICS | By Robert Pear Special To the New York Times | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/labor-parley-endorses-mondale-for-presidency.html | LABOR PARLEY ENDORSES MONDALE FOR PRESIDENCY | By Howell Raines | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/meeting-ponders-profits-in-space.html | MEETING PONDERS PROFITS IN SPACE | By Sandra Blakeslee | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/network-is-proposed-for-organ-transplants.html | Network Is Proposed For Organ Transplants | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/new-issue-compelled-a-justice-to-bar-execution-despite-policy.html | NEW ISSUE COMPELLED A JUSTICE TO BAR EXECUTION DESPITE POLICY | By Robert Reinhold Special To the New York Times | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/nuclear-cargo-shipment-starts-upstate.html | NUCLEAR CARGO SHIPMENT STARTS UPSTATE | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/reagan-ridicules-democratic-rivals-as-old-men-of-washington.html | REAGAN RIDICULES DEMOCRATIC RIVALS AS OLD MEN OF WASHINGTON | By Francis X Clines | TX 1-213622 | 1983-10-12 |

| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/reporter-s-notebook-high-life-fades-at-labor-talks.html | REPORTERS NOTEBOOK HIGH LIFE FADES AT LABOR TALKS | By William Serrin | TX 1-213622 | 1983-10-12 |
|---|---|---|---|---|---|
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/school-lunch-rule-contested.html | SCHOOL LUNCH RULE CONTESTED | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/senate-panel-approves-250-billion-for-military.html | SENATE PANEL APPROVES 250 BILLION FOR MILITARY | By B Drummond Ayres Jr | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/small-college-puts-the-bite-on-gently.html | SMALL COLLEGE PUTS THE BITE ON GENTLY | By Barbara Gamarekian | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/two-major-teacher-strikes-continue-oakland-talks-halted.html | TWO MAJOR TEACHER STRIKES CONTINUE OAKLAND TALKS HALTED | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/unity-steps-urged-for-protestants.html | UNITY STEPS URGED FOR PROTESTANTS | By Charles Austin | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/waste-sites-found-violating-us-law.html | WASTE SITES FOUND VIOLATING US LAW | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/us/witness-says-wilson-plotted-deaths.html | WITNESS SAYS WILSON PLOTTED DEATHS | By Arnold H Lubasch | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/a-salvadoran-rebel-leader-says-us-does-not-want-peace.html | A SALVADORAN REBEL LEADER SAYS US DOES NOT WANT PEACE | By Richard J Meislin | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/argentina-moves-to-clear-barrier-to-talks-on-loans.html | ARGENTINA MOVES TO CLEAR BARRIER TO TALKS ON LOANS | By Edward Schumacher Special To the New York Times | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/army-after-inquiry-clarifies-how-a-gi-died-in-honduras.html | Army After Inquiry Clarifies How a GI Died in Honduras | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/around-the-world-talks-on-acid-rain-starting-in-quebec.html | AROUND THE WORLD Talks on Acid Rain Starting in Quebec | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/cuba-said-to-hold-nicaragua-talks.html | CUBA SAID TO HOLD NICARAGUA TALKS | By Marlise Simons | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/east-german-affirms-gun-work.html | EAST GERMAN AFFIRMS GUN WORK | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/ex-journalist-heads-the-prize-committee.html | ExJournalist Heads The Prize Committee | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/hard-times-for-zaire-s-president-are-humbling.html | HARD TIMES FOR ZAIRES PRESIDENT ARE HUMBLING | By Michael T Kaufman | TX 1-213622 | 1983-10-12 |

| | | | | |
|---|---|---|---|---|
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/heinrich-boll-tilts-his-pen-at-weapons.html | HEINRICH BOLL TILTS HIS PEN AT WEAPONS | By James M Markham | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/labor-organizer-with-a-tall-dream.html | LABOR ORGANIZER WITH A TALL DREAM | By John Kifner | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/laborites-vow-to-give-up-nuclear-arms.html | LABORITES VOW TO GIVE UP NUCLEAR ARMS | By R W Apple Jr | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/lebanon-agrees-to-third-world-truce-force.html | LEBANON AGREES TO THIRDWORLD TRUCE FORCE | AP | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/lech-walesa-wins-nobel-peace-prize-for-union-effort.html | LECH WALESA WINS NOBEL PEACE PRIZE FOR UNION EFFORT | By John Vinocur Special To the New York Times | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/lyrical-colombian-brings-the-un-to-its-feet.html | LYRICAL COLOMBIAN BRINGS THE UN TO ITS FEET | By Richard Bernstein Special To the New York Times | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/on-trail-of-a-latin-mystery-cia-footprints.html | ON TRAIL OF A LATIN MYSTERY CIA FOOTPRINTS | By Jeff Gerth | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/philippines-devalues-currency-21.4.html | PHILIPPINES DEVALUES CURRENCY 214 | By Colin Campbell | TX 1-213622 | 1983-10-12 |
| 1983-10-06 | https://www.nytimes.com/1983/10/06/world/tass-dismisses-reagan-s-build-down-idea.html | TASS DISMISSES REAGANS BUILD DOWN IDEA | By Serge Schmemann | TX 1-213622 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/25-years-in-pop-music.html | 25 YEARS IN POP MUSIC | By Stephen Holden | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/art-20-years-of-david-smith-painting.html | ART20 YEARS OF DAVID SMITH PAINTING | By Michael Brenson | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/art-german-painters-from-postwar-period.html | ART GERMAN PAINTERS FROM POSTWAR PERIOD | By Grace Glueck | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/art-new-museum.html | ART NEW MUSEUM | By John Russell | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/author-whose-works-defy-normal-labeling.html | AUTHOR WHOSE WORKS DEFY NORMAL LABELING | By Anatole Broyard | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/books-replacing-god.html | Books Replacing God | By Kenneth A Briggs | TX 1-213719 | 1983-10-12 |

| | | | | |
|---|---|---|---|---|
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/broadway-glenn-close-to-do-tom-stoppard-play-with-jermy-irons.html | BROADWAY Glenn Close to do Tom Stoppard play with Jermy Irons | By Carol Lawson | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/columbia-pictures-chief-reportedly-resigning.html | COLUMBIA PICTURES CHIEF REPORTEDLY RESIGNING | By Aljean Harmetz | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/diner-s-choice.html | DINERS CHOICE | By Bryan Miller | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/festival-focuses-on-glenn-gould.html | FESTIVAL FOCUSES ON GLENN GOULD | By Tim Page | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/for-children-music-plays-shows.html | For Children Music Plays Shows | By Phyllis A Ehrlich | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/living-in-the-mystique-of-cult-status.html | LIVING IN THE MYSTIQUE OF CULT STATUS | By Jon Nordheimer | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/music-philharmonic-debut-of-swedish-baritone.html | MUSIC PHILHARMONIC DEBUT OF SWEDISH BARITONE | By Donal Henahan | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/philip-glass-s-photographer.html | PHILIP GLASSS PHOTOGRAPHER | By John Rockwell | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/pop-jazz-sites-where-the-unusual-in-music-is-the-usual.html | POPJAZZ SITES WHERE THE UNUSUAL IN MUSIC IS THE USUAL | By Jon Pareles | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/publishing-rising-importance-of-book-publicity.html | PUBLISHING RISING IMPORTANCE OF BOOK PUBLICITY | By Edwin McDowell | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/restaurants-217128.html | RESTAURANTS | By Marian Burros | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/stage-medicine-show.html | STAGEMEDICINE SHOW | By Mel Gussow | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/the-new-new-museum.html | THE NEW NEW MUSEUM | By Rita Reif | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/tv-weekwend-september-gun-a-comedy-drama.html | TV WEEKWEND SEPTEMBER GUN A COMEDY DRAMA | By John J OConnor | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/two-russian-programs.html | TWO RUSSIAN PROGRAMS | By John Rockwell | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/arts/weekender-guide.html | WEEKENDER GUIDE | By Elanor Blau | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/books/books-of-the-times-214300.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-213719 | 1983-10-12 |

| | | | | |
|---|---|---|---|---|
| 1983-10-07 | https://www.nytimes.com/1983/10/07/books/briton-wins-the-nobel-literature-prize-216188.html | BRITON WINS THE NOBEL LITERATURE PRIZE | By James M Markham Special To the New York Times | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/about-real-estate-a-rebuilding-success-in-lower-bronx.html | ABOUT REAL ESTATE A REBUILDING SUCCESS IN LOWER BRONX | By Lee A Daniels | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/acquisition-strains-at-esmark.html | ACQUISITION STRAINS AT ESMARK | By Winston Williams | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/advertising-publication-for-doctors-is-available-to-public.html | ADVERTISING Publication for Doctors Is Available to Public | By Philip H Dougherty | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/advertising-publisher-s-next-goal-art-world.html | Advertising Publishers Next Goal Art World | Philip H Dougherty | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/american-financial-to-buy-a-circle-k-unit.html | American Financial To Buy a Circle K Unit | By Daniel F Cuff | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/bank-inquiry.html | Bank Inquiry | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/brazil-is-to-get-two-new-loans-for-12-billion.html | BRAZIL IS TO GET TWO NEW LOANS FOR 12 BILLION | By Kenneth N Gilpin Special To the New York Times | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/credit-markets-interest-rates-down-again.html | CREDIT MARKETS Interest Rates Down Again | By Karen W Arenson | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/dow-soars-18.60-to-a-record.html | DOW SOARS 1860 TO A RECORD | By Alexander R Hammer | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/dunlop-sa-bankruptcy.html | Dunlop SA Bankruptcy | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/economic-scene-getting-banks-to-help-banks.html | Economic Scene Getting Banks To Help Banks | Leonard Silk | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/market-place-analysts-back-k-mart-moves.html | Market Place Analysts Back K Mart Moves | Isadore Barmash | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/more-suits-filed-against-coleco.html | More Suits Filed Against Coleco | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/new-honda-plant.html | New Honda Plant | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/oil-x-in-a-strategic-equation.html | OIL  X IN A STRATEGIC EQUATION | By Leslie H Gelb | TX 1-213719 | 1983-10-12 |

| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/olivetti-is-said-to-offer-20-stake-to-at-t.html | OLIVETTI IS SAID TO OFFER 20 STAKE TO AT T | By Paul Lewis | TX 1-213719 | 1983-10-12 |
|---|---|---|---|---|---|
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/sec-questions-defense-deputy.html | SEC QUESTIONS DEFENSE DEPUTY | By Jeff Gerth | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/trade-data-sought-on-bullion-dealer.html | TRADE DATA SOUGHT ON BULLION DEALER | By Robert J Cole | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/business/wilson-foods-posts-a-loss.html | Wilson Foods Posts a Loss | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/movies/at-the-movies-for-stewart-hitchcock-lives-still.html | AT THE MOVIES For Stewart Hitchcock lives still | By Lawrence Van Gelder | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/movies/matt-dillon-in-coppola-s-rumble-fish.html | MATT DILLON IN COPPOLAS RUMBLE FISH | By Janet Maslin | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/movies/romantic-comedy-with-dudley-moore.html | ROMANTIC COMEDY WITH DUDLEY MOORE | By Vincent Canby | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/movies/sean-connery-is-seasoned-james-bond.html | SEAN CONNERY IS SEASONED JAMES BOND | By Janet Maslin | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/2d-mistrial-in-murder-of-officer.html | 2D MISTRIAL IN MURDER OF OFFICER | By Lindsey Gruson | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/3-in-brink-s-case-given-long-terms.html | 3 IN BRINKS CASE GIVEN LONG TERMS | By Robert Hanley Special To the New York Times | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/a-host-of-problems-await-kiley-at-the-mta.html | A HOST OF PROBLEMS AWAIT KILEY AT THE MTA | By Ari L Goldman | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/arms-issue-is-in-the-fore-as-7-democratic-hopefuls-appear-at-forum-here.html | ARMS ISSUE IS IN THE FORE AS 7 DEMOCRATIC HOPEFULS APPEAR AT FORUM HERE | By Frank Lynn | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/bishop-joseph-o-keefe-is-named-interim-head-of-archdiocese.html | BISHOP JOSEPH OKEEFE IS NAMED INTERIM HEAD OF ARCHDIOCESE | By Charles Austin | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/bridge-acesand-italy-are-engaged-in-a-close-fight-for-the-title.html | Bridge Acesand Italy Are Engaged In a Close Fight for the Title | By Alan Truscott | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/dance-group-s-fate-in-city-s-hands.html | DANCE GROUPS FATE IN CITYS HANDS | By Deirdre Carmody | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/emergency-rules-issued-by-state-for-housing-of-welfare-families.html | EMERGENCY RULES ISSUED BY STATE FOR HOUSING OF WELFARE FAMILIES | By Sheila Rule | TX 1-213719 | 1983-10-12 |

| | | | | |
|---|---|---|---|---|
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/mcguire-leaving-police-post-dec-31.html | MCGUIRE LEAVING POLICE POST DEC 31 | By Leonard Buder | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/new-york-day-by-day-a-7-year-old-s-priorities.html | NEW YORK DAY BY DAY A 7YearOlds Priorities | By David Bird and Maurice Carroll | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/new-york-day-by-day-a-measure-of-security.html | NEW YORK DAY BY DAY A Measure of Security | By David Bird and Maurice Carroll | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/new-york-day-by-day-a-rare-sound-on-the-irt.html | NEW YORK DAY BY DAY A Rare Sound on the IRT | By David Bird and Maurice Carroll | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/new-york-day-by-day-antiques-on-the-hudson.html | NEW YORK DAY BY DAY Antiques on the Hudson | By David Bird and Maurice Carroll | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/new-york-day-by-day-changing-times.html | NEW YORK DAY BY DAY Changing Times | By David Bird and Maurice Carroll | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/new-york-day-by-day-left-in-the-dark.html | NEW YORK DAY BY DAYLeft in the Dark | By David Bird and Maurie Carroll | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/private-auditors-audit-comptroller-and-find-fault.html | PRIVATE AUDITORS AUDIT COMPTROLLER AND FIND FAULT | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/the-region-7-are-arrested-in-cross-burning.html | THE REGION 7 Are Arrested In Cross Burning | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/the-region-regan-criticizes-waste-at-prison.html | THE REGION Regan Criticizes Waste at Prison | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/nyregion/the-region-worker-is-killed-by-gas-in-jersey.html | THE REGION Worker Is Killed By Gas in Jersey | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/obituaries/dr-george-geng.html | DR GEORGE GENG | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/obituaries/earl-tupper-the-father-of-tupperware-dies.html | EARL TUPPER THE FATHER OF TUPPERWARE DIES | By Joseph B Treaster | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/obituaries/jo-fisher-freeman.html | JO FISHER FREEMAN | AP | TX 1-213719 | 1983-10-12 |

| | | | | |
|---|---|---|---|---|
| 1983-10-07 | https://www.nytimes.com/1983/10/07/obituaries/terence-cardinal-cooke-a-calm-voice-in-an-age-of-upheaval.html | TERENCE CARDINAL COOKE A CALM VOICE IN AN AGE OF UPHEAVAL | By Kenneth A Briggs | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/foreign-affairs-peace-means-politics.html | FOREIGN AFFAIRS PEACE MEANS POLITICS | By Flora Lewis | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/in-the-nation-tale-of-two-treaties.html | IN THE NATION TALE OF TWO TREATIES | By Tom Wicker | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/peron-dead-seeks-office.html | PERON DEAD SEEKS OFFICE | By Jacobo Timerman | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/opinion/the-court-vs-rights.html | THE COURT VS RIGHTS | By Ronald Kl Collins and Robert C Welsh | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/bates-motel-may-be-retired.html | BATES MOTEL MAY BE RETIRED | STEVEN CRIST ON HORSE RACING | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/boodicker-strikes-out-14-as-orioles-tie-series-1-1.html | BOODICKER STRIKES OUT 14 AS ORIOLES TIE SERIES 11 | By Murray Chass | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/boxer-injured-in-bout-dies.html | BOXER INJURED IN BOUT DIES | By Sam Goldaper | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/bruins-9-nordiques-3.html | Bruins 9 Nordiques 3 | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/deberg-and-marino-get-starting-roles.html | DEBERG AND MARINO GET STARTING ROLES | By Michael Janofsky | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/hess-assails-koch-in-announcing-jets-are-moving.html | HESS ASSAILS KOCH IN ANNOUNCING JETS ARE MOVING | By Gerald Eskenazi | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/islanders-win-on-bossy-goals.html | ISLANDERS WIN ON BOSSY GOALS | By Kevin Dupont | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/no-headline-216226.html | No Headline | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/richardson-still-missing.html | Richardson Still Missing | Special to The New York Times | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/roenicke-is-orioles-right-hand-man.html | ROENICKE IS ORIOLES RIGHTHAND MAN | By Dave Anderson | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/scouting-base-path-basics.html | SCOUTINGBase Path Basics | By Thomas Roger | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/scouting-experience-helps.html | SCOUTING Experience Helps | By Thomas Rogers | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/scouting-longer-final.html | SCOUTING Longer Final | By Thomas Rogers | TX 1-213719 | 1983-10-12 |

| 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/sport-sof-the-times-star-time-for-guerrero.html | SPORT SOF THE TIMES Star Time for Guerrero | By George Vecsey | TX 1-213719 | 1983-10-12 |
|---|---|---|---|---|---|
| 1983-10-07 | https://www.nytimes.com/1983/10/07/sports/welch-and-hudson-two-fast-starters.html | WELCH AND HUDSON TWO FAST STARTERS | By Joseph Durso | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/style/armani-mannish-glamour.html | ARMANI MANNISH GLAMOUR | By Bernadine Morris Special To the New York Times | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/after-three-years-kindred-enemies.html | AFTER THREE YEARS KINDRED ENEMIES | By Martin Tolchin | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/around-the-nation-216516.html | AROUND THE NATION | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/around-the-nation-280-lake-pleasure-boats-burn-in-alabama.html | AROUND THE NATION 280 Lake Pleasure Boats Burn in Alabama | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/around-the-nation-michigan-acts-to-stop-presidential-primary.html | AROUND THE NATION Michigan Acts to Stop Presidential Primary | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/black-s-mayoral-bid-brings-change-to-boston.html | BLACKS MAYORAL BID BRINGS CHANGE TO BOSTON | By Dudley Clendinen Special To the New York Times | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/bonn-leader-celebrates-with-philadelphia.html | BONN LEADER CELEBRATES WITH PHILADELPHIA | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/briefing-215718.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/confident-mondale-accepts-labor-s-endorsement.html | CONFIDENT MONDALE ACCEPTS LABORS ENDORSEMENT | By Howell Raines | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/crime-commission-bogs-down-in-power-struggle.html | CRIME COMMISSION BOGS DOWN IN POWER STRUGGLE | By Leslie Maitland Werner | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/fbi-and-los-angeles-police-fued-over-olympic-security.html | FBI AND LOS ANGELES POLICE FUED OVER OLYMPIC SECURITY | By Robert Lindsey | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/house-votes-water-projects-bill-as-objections-are-oinked.html | HOUSE VOTES WATER PROJECTS BILL AS OBJECTIONS ARE OINKED | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/indictment-is-seen-over-3-mile-island.html | INDICTMENT IS SEEN OVER 3 MILE ISLAND | By Bernard Weinraub | TX 1-213719 | 1983-10-12 |

| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/kirkland-opposes-teamsters-merger.html | KIRKLAND OPPOSES TEAMSTERS MERGER | By William Serrin | TX 1-213719 | 1983-10-12 |
|---|---|---|---|---|---|
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/memphis-mayor-re-elected-by-wide-margin.html | MEMPHIS MAYOR REELECTED BY WIDE MARGIN | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/more-insect-fragments-found-in-ground-beef.html | More Insect Fragments Found in Ground Beef | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/postal-productivity-rises.html | Postal Productivity Rises | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/reagan-reported-to-approve-move-for-re-election.html | REAGAN REPORTED TO APPROVE MOVE FOR REELECTION | By Steven R Weisman Special To the New York Times | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/reagan-widens-arizona-aid.html | REAGAN WIDENS ARIZONA AID | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/senate-resolution-on-watt-awaited.html | SENATE RESOLUTION ON WATT AWAITED | By Francis X Clines | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/us-proposes-rules-to-avert-deaths-in-jetliner-cabin-fires.html | US PROPOSES RULES TO AVERT DEATHS IN JETLINER CABIN FIRES | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/us/volcano-in-hawaii-erupts.html | Volcano in Hawaii Erupts | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/world/argentines-crowd-the-banks-to-withdraw-dollars.html | ARGENTINES CROWD THE BANKS TO WITHDRAW DOLLARS | By Edward Schumacher | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/world/around-the-world-rights-panel-scoffs-at-the-aquino-inquiry.html | AROUND THE WORLD Rights Panel Scoffs At the Aquino Inquiry | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/world/around-the-world-spain-s-parliament-votes-to-ease-abortion-law.html | AROUND THE WORLD Spains Parliament Votes To Ease Abortion Law | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/world/around-the-world-tax-us-jewish-funds-arab-lawsuit-argues.html | AROUND THE WORLD Tax US Jewish Funds Arab Lawsuit Argues | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/world/china-fights-a-booming-market-in-bogus-bicycles.html | CHINA FIGHTS A BOOMING MARKET IN BOGUS BICYCLES | By Christopher S Wren | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/world/congress-pushes-for-trial-in-salvador-killings.html | CONGRESS PUSHES FOR TRIAL IN SALVADOR KILLINGS | By Hedrick Smith | TX 1-213719 | 1983-10-12 |

| | | | | |
|---|---|---|---|---|
| 1983-10-07 | https://www.nytimes.com/1983/10/07/world/hope-fades-fast-for-new-cypus-talks.html | HOPE FADES FAST FOR NEW CYPUS TALKS | By Ari L Goldman | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/world/indian-government-takes-over-a-state-swept-by-religious-strife.html | INDIAN GOVERNMENT TAKES OVER A STATE SWEPT BY RELIGIOUS STRIFE | By William K Stevens | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/world/kenya-election-shifts-power-away-from-the-largest-tribe.html | KENYA ELECTION SHIFTS POWER AWAY FROM THE LARGEST TRIBE | By Michael T Kaufman | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/world/no-headline-215958.html | No Headline | AP | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/world/syria-is-reported-awaiting-missile.html | SYRIA IS REPORTED AWAITING MISSILE | By Bernard Gwertzman | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/world/us-experts-say-soviet-didn-t-see-jet-was-cililian.html | US EXPERTS SAY SOVIET DIDNT SEE JET WAS CILILIAN | By David Shribman Special To the New York Times | TX 1-213719 | 1983-10-12 |
| 1983-10-07 | https://www.nytimes.com/1983/10/07/world/walesa-promises-change-in-tactics.html | WALESA PROMISES CHANGE IN TACTICS | By John Kifner | TX 1-213719 | 1983-10-12 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/arts/carter-auction-brings-320000-for-new-center.html | CARTER AUCTION BRINGS 320000 FOR NEW CENTER | By Leslie Bennetts | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/arts/concert-bach-festival-opens.html | CONCERT BACH FESTIVAL OPENS | By Edward Rothstein | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/arts/concert-eugen-jochum-and-the-bamberg.html | CONCERT EUGEN JOCHUM AND THE BAMBERG | By John Rockwell | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/arts/court-backs-reduction-in-burnett-libel-award.html | Court Backs Reduction In Burnett Libel Award | AP | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/arts/issue-and-debate-rules-on-tv-networks-syndication-of-shows.html | ISSUE AND DEBATE RULES ON TV NETWORKS SYNDICATION OF SHOWS | By Sally Bedell Smith | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/arts/price-is-replaced-as-chief-of-columbia-pictures.html | PRICE IS REPLACED AS CHIEF OF COLUMBIA PICTURES | By Aljean Harmetz | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/books/books-of-the-times-the-life-of-a-legend.html | Books of The Times The Life of a Legend | By Anatole Broyard | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/books/spat-over-nobel-prize-embarasses-academy.html | SPAT OVER NOBEL PRIZE EMBARASSES ACADEMY | By James M Markham Special To the New York Times | TX 1-213696 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/a-wrenching-week-at-airline.html | A WRENCHING WEEK AT AIRLINE | By Agis Salpukas | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/brazil-debt-pact-hailed-but-easing-is-urged.html | BRAZIL DEBT PACT HAILED BUT EASING IS URGED | By Stephen Kinzer | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/brazil-pact-outlined-to-banks.html | BRAZIL PACT OUTLINED TO BANKS | By Kenneth N Gilpin | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/dealer-got-gold-sent-recently.html | DEALER GOT GOLD SENT RECENTLY | By Judith Cummings | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/dow-rises-by-3.35-to-another-record.html | DOW RISES BY 335 TO ANOTHER RECORD | By Alexander R Hammer | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/grain-sale-to-china-faltering.html | GRAIN SALE TO CHINA FALTERING | By Christopher S Wren | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/interfirst-bank-posts-huge-loss.html | INTERFIRST BANK POSTS HUGE LOSS | By Robert J Cole | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/large-loss-at-baldwin.html | LARGE LOSS AT BALDWIN | By Leonard Sloane | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/light-tax-in-breakup-expected-by-att.html | Light Tax in Breakup Expected by ATT | By Andrew Pollack | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/money-supply-up-600-million.html | MONEY SUPPLY UP 600 MILLION | By Yla Eason | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/nuclear-dilemma-for-ohio-utility.html | NUCLEAR DILEMMA FOR OHIO UTILITY | By Thomas J Lueck | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/patents-chemical-substitute.html | PATENTSChemical Substitute | By Stacy V Jones | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/patents-decoding-scrambled-tv-signal.html | PatentsDecoding Scrambled TV Signal | Stacy V Jones | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/patents-new-alarm-clock-emits-nice-odors.html | PATENTSNew Alarm Clock Emits Nice Odors | By Stacy V Jones | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/patents-optical-switching.html | PATENTSOptical Switching | By Stacy V Jones | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/patents-reflecting-collar.html | PATENTSReflecting Collar | By Stacy V Jones | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/volcker-stresses-need-to-rein-in-pay-and-prices.html | VOLCKER STRESSES NEED TO REIN IN PAY AND PRICES | By Michael Blumstein | TX 1-213696 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/wickes-agrees-to-sell-subsidiary.html | Wickes Agrees To Sell Subsidiary | AP | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/business/your-money-collateralized-mortgages.html | Your Money Collateralized Mortgages | Leonard Sloane | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/movies/a-documentary-on-william-burroughs.html | A DOCUMENTARY ON WILLIAM BURROUGHS | By Janet Maslin | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/movies/entre-nous-the-friendship-of-two-women.html | ENTRE NOUS THE FRIENDSHIP OF TWO WOMEN | By Vincent Canby | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/2d-suspect-seized-in-slaying-of-lawyer-visiting-village.html | 2D SUSPECT SEIZED IN SLAYING OF LAWYER VISITING VILLAGE | By Howard Blum | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/bridge-aces-move-ahead-of-italians-in-the-bermuda-bowl-finals.html | BRIDGE ACES MOVE AHEAD OF ITALIANS IN THE BERMUDA BOWL FINALS | By Alan Truscott | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/cardinal-cooke-remembered-for-kindness-in-life-and-courage-until-death.html | CARDINAL COOKE REMEMBERED FOR KINDNESS IN LIFE AND COURAGE UNTIL DEATH | By Kenneth A Briggs | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/downtown-church-salutes-a-leader-and-a-centennial.html | DOWNTOWN CHURCH SALUTES A LEADER AND A CENTENNIAL | By Sheila Rule | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/manslaughter-verdict-in-jersey-auto-death.html | MANSLAUGHTER VERDICT IN JERSEY AUTO DEATH | By Donald Janson Special To the New York Times | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/new-york-day-by-day-218351.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/new-york-day-by-day-219246.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/new-york-day-by-day-219249.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/new-york-day-by-day-219251.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/new-york-jobless-decline.html | NEW YORK JOBLESS DECLINE | By Damon Stetson | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/plan-on-transit-discounts-is-backed-by-house-panel.html | PLAN ON TRANSIT DISCOUNTS IS BACKED BY HOUSE PANEL | By Jane Perlez | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/the-region-bush-speaks-to-jersey-gop.html | THE REGION Bush Speaks To Jersey GOP | Special to The New York Times | TX 1-213696 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/the-region-li-lawyer-slain.html | THE REGION LI Lawyer Slain | AP | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/the-secret-courting-of-robert-kiley.html | THE SECRET COURTING OF ROBERT KILEY | By Edward A Gargan | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/nyregion/tremors-from-adirondack-quake-shake-northeast-us-and-canada.html | TREMORS FROM ADIRONDACK QUAKE SHAKE NORTHEAST US AND CANADA | By Robert Hanley | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/obituaries/gen-martin-m-ostrow.html | GEN MARTIN M OSTROW | AP | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/obituaries/paul-steindler-restaurateur-and-chef-in-new-york-dies.html | PAUL STEINDLER RESTAURATEUR AND CHEF IN NEW YORK DIES | By Glenn Fowler | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/bench-the-bosses.html | BENCH THE BOSSES | By Louis A Craco | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/carl-schurzs-legacy.html | CARL SCHURZS LEGACY | By Hans L Trefousse | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/nuclear-wastes-through-cities.html | NUCLEAR WASTES THROUGH CITIES | By Lindsay Audin | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/observer-don-t-reach-my-way.html | OBSERVER DONT REACH MY WAY | By Russell Baker | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/opinion/walesas-nobel-tardy-but-still-useful.html | WALESAS NOBEL TARDY BUT STILL USEFUL | By Jas Gawronski | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/americans-lose-in-suntory-golf.html | Americans Lose In Suntory Golf | AP | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/article-217787-no-title.html | Article 217787  No Title | AP | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/baltimore-triumhs-by-11-1-for-2-1-edge.html | BALTIMORE TRIUMHS BY 111 FOR 21 EDGE | By Murray Chass Special To the New York Times | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/fan-arrested.html | Fan Arrested | AP | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/jets-to-retain-city-identity.html | JETS TO RETAIN CITY IDENTITY | By Gerald Eskenazi Special To the New York Times | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/matthews-at-best-against-dodgers.html | MATTHEWS AT BEST AGAINST DODGERS | By Jane Gross | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/peters-given-probation.html | Peters Given Probation | AP | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/phils-take-2-1-lead-orioles-defeat-white-sox.html | PHILS TAKE 21 LEAD ORIOLES DEFEAT WHITE SOX | By Joseph Durso Special To the New York Times | TX 1-213696 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/players-tribute-to-beloved-coach.html | PLAYERS TRIBUTE TO BELOVED COACH | By Jane Gross | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/power-seat-wins-trot-in-kentucky.html | Power Seat Wins Trot in Kentucky | AP | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/rangers-down-devils-again.html | RANGERS DOWN DEVILS AGAIN | By Alex Yannis Special To the New York Times | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/richardson-admits-relapse.html | RICHARDSON ADMITS RELAPSE | By Roy S Johnson | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/scouting-another-role-for-a-runner.html | SCOUTING Another Role For a Runner | By Thomas Rogers | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/scouting-in-a-new-dugout.html | SCOUTING In a New Dugout | By Thomas Rogers | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/scouting-kellogg-honored.html | SCOUTING Kellogg Honored | By Thomas Rogers | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/sports-of-the-times-chicago-chicago.html | SPORTS OF THE TIMES CHICAGO CHICAGO | By Ira Berkow | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/sports/torrance-leads-southern-open.html | TORRANCE LEADS SOUTHERN OPEN | AP | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/style/consumer-saturday-telling-a-wine-by-its-label.html | CONSUMER SATURDAY TELLING A WINE BY ITS LABEL | By Frank J Prial | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/style/de-gustibus-the-ghosts-of-recipes-past.html | DE GUSTIBUS THE GHOSTS OF RECIPES PAST | By Marian Burros | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/style/shopping-milan-choice-goods.html | SHOPPING MILAN CHOICE GOODS | By John Duka | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/agent-testifies-on-hit-man-role-in-wilson-case.html | AGENT TESTIFIES ON HIT MAN ROLE IN WILSON CASE | By Arnold H Lubasch | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/around-the-nation-new-york-waste-gets-ohio-road-clearance.html | AROUND THE NATION New York Waste Gets Ohio Road Clearance | AP | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/around-the-nation-smoke-fills-jet-cockpit-but-plane-lands-safely.html | AROUND THE NATION Smoke Fills Jet Cockpit But Plane Lands Safely | AP | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/booming-austin-fears-it-will-lose-its-charms.html | BOOMING AUSTIN FEARS IT WILL LOSE ITS CHARMS | By Robert Reinhold | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/briefing-218006.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-213696 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/forum-on-issues-glenn-s-right-stuff-news-analysis.html | FORUM ON ISSUES GLENNS RIGHT STUFF News Analysis | By Howell Raines | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/joblessness-falls-to-18-month-low-as-recovery-gains.html | JOBLESSNESS FALLS TO 18MONTH LOW AS RECOVERY GAINS | By Robert D Hershey Jr      Special To The New York Times | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/justice-dept-is-said-to-reject-judge-s-choice-for-crime-job.html | JUSTICE DEPT IS SAID TO REJECT JUDGES CHOICE FOR CRIME JOB | By Leslie Maitland Werner | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/man-in-the-news-chief-of-battle-against-drug-crime.html | MAN IN THE NEWS CHIEF OF BATTLE AGAINST DRUG CRIME | By David Shribman Special To the New York Times | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/medical-students-cheated-on-exam.html | MEDICAL STUDENTS CHEATED ON EXAM | AP | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/officials-say-border-aid-funds-are-used-to-underwrite-oil-rigs.html | OFFICIALS SAY BORDER AID FUNDS ARE USED TO UNDERWRITE OIL RIGS | By Wayne King Special To the New York Times | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/president-denies-blame-for-deficit.html | PRESIDENT DENIES BLAME FOR DEFICIT | By Francis X Clines | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/reagan-replacing-legal-aid-board.html | REAGAN REPLACING LEGAL AID BOARD | By Stuart Taylor Jr | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/singular-driving-force-in-history.html | SINGULAR DRIVING FORCE IN HISTORY | By Barbara Gamarekian | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/soviet-film-makes-kansas-city-regret-hospitality.html | SOVIET FILM MAKES KANSAS CITY REGRET HOSPITALITY | By Wallace Turner | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/us-asked-to-ban-soviet-items-made-by-forced-labor.html | US ASKED TO BAN SOVIET ITEMS MADE BY FORCED LABOR | By Kenneth B Noble Special To the New York Times | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/us/white-house-aides-say-watt-s-departure-is-likely.html | WHITE HOUSE AIDES SAY WATTS DEPARTURE IS LIKELY | By Martin Tolchin | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/world/around-the-world-reward-is-increased-for-stolen-stallion.html | AROUND THE WORLD Reward Is Increased For Stolen Stallion | AP | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/world/around-the-world-rightist-death-squad-kills-4-in-el-salvador.html | AROUND THE WORLD Rightist Death Squad Kills 4 in El Salvador | Special to The New York Times | TX 1-213696 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-08 | https://www.nytimes.com/1983/10/08/world/black-clouds-in-mideast-news-analysis.html | BLACK CLOUDS IN MIDEAST News Analysis | By Bernard Gwertzman | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/world/envoy-of-vatican-to-lead-funeral.html | ENVOY OF VATICAN TO LEAD FUNERAL | By Charles Austin | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/world/marcos-freezes-prices-and-pay-rate.html | MARCOS FREEZES PRICES AND PAY RATE | AP | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/world/plo-rebels-say-they-re-winning.html | PLO REBELS SAY THEYRE WINNING | By Thomas L Friedman | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/world/princeton-university-fights-a-court-battle-on-its-honor-system.html | PRINCETON UNIVERSITY FIGHTS A COURT BATTLE ON ITS HONOR SYSTEM | By Michael Norman Special To the New York Times | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/world/punjab-police-are-given-broad-powers.html | PUNJAB POLICE ARE GIVEN BROAD POWERS | By William K Stevens | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/world/soviet-is-said-to-shake-up-far-east-air-command.html | SOVIET IS SAID TO SHAKE UP FAR EAST AIR COMMAND | By Richard Halloran | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/world/the-talk-of-maputo-amid-grinding-shortages-a-party-in-mozambique.html | THE TALK OF MAPUTO AMID GRINDING SHORTAGES A PARTY IN MOZAMBIQUE | By Joseph Lelyveld Special To the New York Times | TX 1-213696 | 1983-10-17 |
| 1983-10-08 | https://www.nytimes.com/1983/10/08/world/us-says-soviet-hasn-t-ruled-out-reagan-proposals-at-arms-talks.html | US SAYS SOVIET HASNT RULED OUT REAGAN PROPOSALS AT ARMS TALKS | By John Tagliabue | TX 1-213696 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/a-dancer-adds-words-to-the-solo-traditionn.html | A DANCER ADDS WORDS TO THE SOLO TRADITIONN | By Mark Steinbrink | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/an-italian-producer-preserves-the-glories-of-the-latest-jazz.html | AN ITALIAN PRODUCER PRESERVES THE GLORIES OF THE LATEST JAZZ | By Jon Pareles | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/antiques-view-navajo-weavings-are-choice-collectors-items.html | ANTIQUES VIEW NAVAJO WEAVINGS ARE CHOICE COLLECTORS ITEMS | By Rita Reif | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/art-view-new-art-animates-the-tate.html | ART VIEW NEW ART ANIMATES THE TATE | By John Russell | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/balanchine-on-tv-a-tribute.html | BALANCHINE ON TV A TRIBUTE | By Jennifer Dunning | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/bridge-down-to-the-wire-in-stockholm.html | BRIDGE DOWN TO THE WIRE IN STOCKHOLM | By Alan Truscott | TX 1-213331 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/camera-closeup-photography-with-electronic-flash.html | CAMERACLOSEUP PHOTOGRAPHY WITH ELECTRONIC FLASH | By Jack Neubart | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/chess-combination-magic.html | CHESS COMBINATION MAGIC | By Robert Byrne | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/concert-flute-sounds.html | CONCERT FLUTE SOUNDS | By Jon Pareles | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/concert-musica-antiqua.html | CONCERT MUSICA ANTIQUA | By Bernard Holland | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/dance-joan-finkelstein-and-troupe.html | DANCE JOAN FINKELSTEIN AND TROUPE | By Jennifer Dunning | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/dance-localmotion-offers-3-choreographers.html | DANCE LOCALMOTION OFFERS 3 CHOREOGRAPHERS | By Jack Anderson | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/dance-view-ballet-and-modern-idioms-blend-in-bat-dor.html | DANCE VIEW BALLET AND MODERN IDIOMS BLEND IN BATDOR | By Anna Kisselgoff | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/film-view-rear-window-still-a-joy.html | FILM VIEW REAR WINDOW  STILL A JOY | By Vincent Canby | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/in-the-arts-critics-choices-220792.html | IN THE ARTS CRITICS CHOICES | By John Rockwell Opera | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/in-the-arts-critics-choices-art.html | IN THE ARTS CRITICS CHOICES ART | By John Russell Art | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS CRITICS CHOICES JAZZ | By John S Wilson | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/in-the-arts-critics-choices-photography.html | IN THE ARTS CHOICESPHOTOGRAPHY | By Gene Thornton | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/jazz-artists-recall-their-summer-of-european-festivals.html | JAZZ ARTISTS RECALL THEIR SUMMER OF EUROPEAN FESTIVALS | By George W Goodman | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/leisure-groundcovers-provide-an-alternative-to-the-power-mower.html | LEISUREGROUNDCOVERS PROVIDE AN ALTERNATIVE TO THE POWER MOWER | By Hope Raymond | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/literary-works-take-a-turn-for-the-dramatic.html | LITERARY WORKS TAKE A TURN FOR THE DRAMATIC | By Paul Kresh | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/music-constructivism-at-the-kitchen.html | MUSIC CONSTRUCTIVISM AT THE KITCHEN | By John Rockwell | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/music-debuts-in-review-3-pianists-a-flutist-and-a-baritone-perform-in-recitals.html | MUSIC DEBUTS IN REVIEW 3 PIANISTS A FLUTIST AND A BARITONE PERFORM IN RECITALS | By Tim Page | TX 1-213331 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/music-gypsy-inspirations-and-explorations.html | MUSIC GYPSY INSPIRATIONS AND EXPLORATIONS | By Edward Rothstein | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/music-view-ah-sweet-mysteries-of-singing.html | MUSIC VIEWAH SWEET MYSTERIES OF SINGING | By Donal Heneahan | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/numismatics-lots-of-action-promised-in-upcoming-auctions.html | NUMISMATICSLOTS OF ACTION PROMISED IN UPCOMING AUCTIONS | By Ed Reiter | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/photography-view-two-portraits-who-are-united-in-their-pessimism.html | PHOTOGRAPHY VIEW TWO PORTRAITS WHO ARE UNITED IN THEIR PESSIMISM | By Andy Grundberg | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/riccardo-muti-makes-music-his-way.html | RICCARDO MUTI MAKES MUSIC HIS WAY | By Bernard Holland | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/sound-a-deck-that-deals-twin-tapes.html | SOUND A DECK THAT DEALS TWIN TAPES | By Hans Fantel | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/stage-view-of-fathers-and-mothers-on-the-irish-stage.html | STAGE VIEW OF FATHERS AND MOTHERS ON THE IRISH STAGE | By Benedict Nightingale | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/stamps-vintage-vehicle-on-transportation-issue.html | STAMPSVINTAGE VEHICLE ON TRANSPORTATION ISSUE | By Samuel A Tower | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/tips-for-better-pictures.html | TIPS FOR BETTER PICTURES | By Peggy Sealfon | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/arts/tv-view-the-networks-flirt-with-sexual-explicitness.html | TV VIEW THE NETWORKS FLIRT WITH SEXUAL EXPLICITNESS | By John J OConnor | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/a-passion-for-art-and-mother.html | A PASSION FOR ART AND MOTHER | By John Simon | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/a-translator-s-legacy.html | A TRANSLATORS LEGACY | By Harlow Robinson | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/american-mayhem-soviet-intrigue.html | AMERICAN MAYHEM SOVIET INTRIGUE | By Evan Hunter | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/ending-war-before-it-starts.html | ENDING WAR BEFORE IT STARTS | By McGeorge Bundy | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/failing-math-and-life.html | FAILING MATH AND LIFE | By Frederick Busch | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/free-and-clear.html | FREE AND CLEAR | By Wendy Lesser | TX 1-213331 | 1983-10-17 |

| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/from-montgomery-to-harlem.html | FROM MONTGOMERY TO HARLEM | By Susan Isaacs | TX 1-213331 | 1983-10-17 |
|---|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/humane-comedy.html | Humane Comedy | By William Boyd | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/making-other-people-behave.html | MAKING OTHER PEOPLE BEHAVE | By Lewis Coser | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/music-abounds-at-the-met-museum.html | MUSIC ABOUNDS AT THE MET MUSEUM | By Tim Page | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Barbara Shulgasser | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/reading-and-writing-two-israeli-novelists.html | READING AND WRITING TWO ISRAELI NOVELISTS | By Herbert Mitgang | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/remembered-gestures.html | REMEMBERED GESTURES | By David Bromwich | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/roman-coinage.html | ROMAN COINAGE | By Djr Bruckner | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/substituting-socialism-for-god.html | SUBSTITUTING SOCIALISM FOR GOD | By Peter L Berger | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/the-making-of-a-writer-listening-in-the-dark.html | THE MAKING OF A WRITER LISTENING IN THE DARK | By Eudora Welty | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/books/two-realists-from-chicago.html | TWO REALISTS FROM CHICAGO | By John W Aldridge | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/business/a-sprawling-rail-empire-emerges-from-the-santa-fe-dealmaker-john-j-schmidt.html | A SPRAWLING RAIL EMPIRE EMERGES FROM THE SANTA FE DEALMAKER John J Schmidt | By Winston Williams | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/business/business-forum-change-yes-but-not-now.html | BUSINESS FORUM CHANGE YESBUT NOT NOW | By Edward G Nelson | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/business/business-forum-let-the-market-call-the-shots.html | BUSINESS FORUM LET THE MARKET CALL THE SHOTS | By James P Murphy | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/business/business-forum-re-regulatin-would-aid-competition.html | BUSINESS FORUM REREGULATIN WOULD AID COMPETITION | By Charles T Fisher 3d | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/business/business-forum-the-fallacy-of-a-modernday-rfc.html | BUSINESS FORUMTHE FALLACY OF A MODERNDAY RFC | ROGER C ALTMAN and JEFFREY E GARTEN | TX 1-213331 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/business/investing-advice-to-high-tech-millionaires.html | INVESTING ADVICE TO HIGHTECH MILLIONAIRES | By Froma Joselow | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/business/personal-finance-how-to-pick-a-long-distance-service.html | PERSONAL FINANCE HOW TO PICK A LONGDISTANCE SERVICE | By Eric N Berg | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/business/selling-a-jewel-from-the-corporate-crown.html | SELLING A JEWEL FROM THE CORPORATE CROWN | By Michael Blumstein | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/business/the-corporate-assault-on-wages.html | THE CORPORATE ASSAULT ON WAGES | By Steven Greenhouse | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/business/week-in-business-argentine-intrigue-surrounds-a-banker.html | WEEK IN BUSINESS ARGENTINE INTRIGUE SURROUNDS A BANKER | By Nathaniel C Nash | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/business/what-s-new-on-the-corporate-book-shelf-an-executive-s-iranian-adventure.html | WHATS NEW ON THE CORPORATE BOOK SHELF AN EXECUTIVES IRANIAN ADVENTURE | By Edwin McDowell | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/business/what-s-new-on-the-corporate-bookshelf-the-public-and-private-andre-meyer.html | WHATS NEW ON THE CORPORATE BOOKSHELF THE PUBLIC AND PRIVATE ANDRE MEYER | By Edwin McDowell | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/business/who-s-playing-the-board-game.html | WHOS PLAYING THE BOARD GAME | By Leslie Wayne | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/business/why-high-interest-rates-are-here-to-stay.html | WHY HIGH INTEREST RATES ARE HERE TO STAY | By Karen W Arenson | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/.html | | By William F Buckley Jr | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/about-men-the-onion-braider.html | ABOUT MENTHE ONION BRAIDER | By Roger B Swain | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/andropov-s-economic-dilemma.html | ANDROPOVS ECONOMIC DILEMMA | By Leonard Silk | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/coming-of-age-in-kenya.html | COMING OF AGE IN KENYA | By Peter Maas | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/down-home-in-acadia.html | DOWN HOME IN ACADIA | By Roy Reed | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/floridiana.html | FLORIDIANA | By Roy Reed | TX 1-213331 | 1983-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/food-adding-a-dash-to-meat-and-potatoes.html | FOOD ADDING A DASH TO MEAT AND POTATOES | By Craig Clairborne With Pierre Franey | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/leonardo-a-la-steadman.html | LEONARDO A LA STEADMAN | By Sherwin D Smith | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/love-it-and-leave-it.html | LOVE IT AND LEAVE IT | By David Harris | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/quebec-citys-prime-time.html | QUEBEC CITYS PRIME TIME | By Mordecai Richler | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/sunday-observer-snapshots.html | SUNDAY OBSERVER SNAPSHOTS | By Russell Baker | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/the-hard-code-of-the-superchiefs.html | THE HARD CODE OF THE SUPERCHIEFS | By Barbara Gelb | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/the-jews-of-france.html | THE JEWS OF FRANCE | By Paul Lewis | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/warmth-in-chilly-london.html | WARMTH IN CHILLY LONDON | By Hortense Calisher | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/winter-love-it-or-leave-it.html | WINTER LOVE IT OR LEAVE IT | By John Updike | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/winter-love-it-or-leave-it.html | WINTER LOVE IT OR LEAVE IT | By Joyce Carol Oates | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/magazine/yellowstone-fire-and-ice.html | YELLOWSTONE FIRE AND ICE | By William E Schmidt | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/movies/a-new-movie-boasts-unlikely-stars-wolves.html | A NEW MOVIE BOASTS UNLIKELY STARS  WOLVES | By John Noble Wilford | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/movies/and-james-stewart-recalls-hitch.html | AND JAMES STEWART RECALLS HITCH | By Janet Maslin | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/movies/eagle-s-wing-with-sam-waterston.html | EAGLES WING WITH SAM WATERSTON | By Janet Maslin | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/movies/hells-angels-a-documentary-version.html | HELLS ANGELS A DOCUMENTARY VERSION | By Lawrence Van Gelder | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/movies/music-notes-tour-for-the-avant-garde.html | MUSIC NOTES TOUR FOR THE AVANTGARDE | By John Rockwell | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/movies/streamers-adapted-by-altman-film-festival.html | STREAMERS ADAPTED BY ALTMAN Film Festival | By Vincent Canby | TX 1-213331 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/movies/television-week-policeman-turned-producer.html | TELEVISION WEEK Policeman Turned Producer | By Tim Page | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/movies/the-engine-of-a-train-to-america-film-festival.html | THE ENGINE OF A TRAIN TO AMERICA Film Festival | By Janet Maslin | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/2-figures-in-drug-ring-case-arrange-to-enter-guilty-pleas.html | 2 FIGURES IN DRUG RING CASE ARRANGE TO ENTER GUILTY PLEAS | By Joseph P Fried | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/a-family-tradition-grapes-and-wine.html | A FAMILY TRADITION GRAPES AND WINE | By Leonard J Grimaldi | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/a-princess-and-the-raccoons.html | A PRINCESS AND THE RACCOONS | By Nina Wolff | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/a-retreat-for-movie-fans.html | A RETREAT FOR MOVIE FANS | By Roland Foster Miller | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/about-westchester-a-day-in-the-country.html | ABOUT WESTCHESTERA DAY IN THE COUNTRY | By Lynne Ames | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/advice-for-homeowners-on-safe-trees.html | ADVICE FOR HOMEOWNERS ON SAFE TREES | By Beverly Jacobson | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/allday-kindergartens-gaining-acceptance-in-county.html | ALLDAY KINDERGARTENS GAINING ACCEPTANCE IN COUNTY | By Gary Kriss | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/an-li-man-is-seized-in-killing-of-a-lawyer.html | An LI Man Is Seized In Killing of a Lawyer | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/antiques-special-spoon-shown-in-hartford.html | ANTIQUESSPECIAL SPOON SHOWN IN HARTFORD | By Frances Phipps | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/antiques-the-enduring-appeal-of-samplers.html | ANTIQUESTHE ENDURING APPEAL OF SAMPLERS | By Muriel Jacobs | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/art-beyond-theory-at-the-castle-gallery.html | ARTBEYOND THEORY AT THE CASTLE GALLERY | By William Zimmer | TX 1-213331 | 1983-10-17 |

| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/art-debut-of-a-museum-series.html | ARTDEBUT OF A MUSEUM SERIES | By Helen A Harrison | TX 1-213331 | 1983-10-17 |
|---|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/art-hoboken-galleries-walk-a-thin-line.html | ARTHOBOKEN GALLERIES WALK A THIN LINE | By Rachelle Depalma | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/art-in-hartford-commonplace-objects-of-italian-life.html | ART IN HARTFORD COMMONPLACE OBJECTS OF ITALIAN LIFE | By Vivien Raynor | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/art-unexpected-messages-in-geomettic-form.html | ARTUNEXPECTED MESSAGES IN GEOMETTIC FORM | By Phyllis Braff | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/assembly-meets-tuesday-on-bridge-bonds.html | ASSEMBLY MEETS TUESDAY ON BRIDGE BONDS | By Richard L Madden | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/at-6-he-started-a-violin-career.html | AT 6 HE STARTED A VIOLIN CAREER | By Barbara Delatiner | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/beach-residents-ponder-fire-safety.html | BEACH RESIDENTS PONDER FIRE SAFETY | By Robin Young Roe | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/bradley-introduces-bill-to-raise-federal-funds.html | BRADLEY INTRODUCES BILL TO RAISE FEDERAL FUNDS | By Priscilla van Tassel | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/busy-signals-for-phone-company.html | BUSY SIGNALS FOR PHONE COMPANY | By Tracie Rozhon | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/cable-tv-irks-east-end.html | CABLE TV IRKS EAST END | By Thomas Clavin | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/careful-shopper-books-are-part-of-the-story.html | CAREFUL SHOPPERBooks Are Part Of the Story | By Jeannne Clare Feron | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/ceiling-at-museum-in-norwalk-gets-a-touch-up.html | CEILING AT MUSEUM IN NORWALK GETS A TOUCH UP | By Eleanor Charles | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/close-race-is-predicted-in-11th-district.html | CLOSE RACE IS PREDICTED IN 11TH DISTRICT | By Edward Hudson | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/condo-project-at-a-standstill.html | CONDO PROJECT AT A STANDSTILL | By David McKay Wilson | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/connecticut-guide-214363.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/coop-conversions-create-new-specialty-among-lawyers.html | COOP CONVERSIONS CREATE NEW SPECIALTY AMONG LAWYERS | By Judith Crown | TX 1-213331 | 1983-10-17 |

| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/crafts-working-in-a-religious-setting.html | CRAFTS WORKING IN A RELIGIOUS SETTING | By Patricia Malarcher | TX 1-213331 | 1983-10-17 |
|---|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/cranberry-growers-making-best-of-fickle-season.html | CRANBERRY GROWERS MAKING BEST OF FICKLE SEASON | By Anthony Depalma | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/cuts-fail-to-faze-camden-group.html | CUTS FAIL TO FAZE CAMDEN GROUP | By Paul Conlow | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/daily-news-shows-signs-of-a-return-to-prosperity.html | DAILY NEWS SHOWS SIGNS OF A RETURN TO PROSPERITY | By Jonathan Friendly | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/deer-herds-in-state-increase-rapidlly.html | DEER HERDS IN STATE INCREASE RAPIDLLY | By Robert A Hamilton | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/dining-out-a-place-with-two-personalities.html | DINING OUT A PLACE WITH TWO PERSONALITIES | By Florence Fabricant | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/dining-out-broadranging-americana.html | DINING OUTBROADRANGING AMERICANA | By M H Reed | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/executive-campaign-heats-up-in-suffolk.html | EXECUTIVE CAMPAIGN HEATS UP IN SUFFOLK | By Michael Winerip | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/federal-researchers-conduct-study-of-pine-barrens-culture.html | FEDERAL RESEARCHERS CONDUCT STUDY OF PINE BARRENS CULTURE | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/follow-up-on-the-newshospital-shopping.html | FOLLOWUP ON THE NEWSHospital Shopping | By Richard Haitch | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/followup-on-the-news-seed-longevity.html | FOLLOWUP ON THE NEWS Seed Longevity | By Richard Haitch Seed Longevity | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Faking Injury | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Fast Riches | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/food-some-stews-that-don-t-require-being-home-all-day.html | FOOD SOME STEWS THAT DONT REQUIRE BEING HOME ALL DAY | By Moira Hodgson | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/forestation-brings-the-wilds-to-life.html | FORESTATION BRINGS THE WILDS TO LIFE | By Tom Andersen | TX 1-213331 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/from-broadway-to-suburbs.html | FROM BROADWAY TO SUBURBS | By Alvin Klein | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/fuchsberg-faults-school-financing.html | FUCHSBERG FAULTS SCHOOL FINANCING | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/gardening-watering-lessons-learned-in-the-west.html | GARDENINGWATERING LESSONS LEARNED IN THE WEST | By Carl Totemeier | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/gardening-watering-lessons-learned-in-the-west.html | GARDENINGWATERING LESSONS LEARNED IN THE WEST | By Carl Totemeier | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/gardening-watering-lessons-learned-in-the-west.html | GARDENINGWATERING LESSONS LEARNED IN THE WEST | By Carl Totemeier | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/give-me-one-more-ride.html | GIVE ME ONE MORE RIDE | By Sondra W Baron | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/home-clinic-removing-old-paint-is-the-key-to-a-bright-new-paint-job.html | HOME CLINIC REMOVING OLD PAINT IS THE KEY TO A BRIGHT NEW PAINT JOB | By Bernard Gladstone | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/hospital-pressured-to-aid-another-in-harlem.html | HOSPITAL PRESSURED TO AID ANOTHER IN HARLEM | By Ronald Sullivan | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/hospitals-consider-spin-off-ventures.html | HOSPITALS CONSIDER SPINOFF VENTURES | By Robert A Hamilton | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/italians-falter-in-bridge-play-and-aces-win.html | ITALIANS FALTER IN BRIDGE PLAY AND ACES WIN | By Alan Truscott | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/its-pure-fiction-says-rabbis-wife.html | ITS PURE FICTION SAYS RABBIS WIFE | By Barbara Delatiner | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/jerseyans-to-get-us-energy-funds.html | JERSEYANS TO GET US ENERGY FUNDS | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/jets-have-a-point-in-moving-to-state.html | JETS HAVE A POINT IN MOVING TO STATE | By Tom Jackman | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/lack-of-rain-hurts-fall-foliage-show.html | LACK OF RAIN HURTS FALL FOLIAGE SHOW | By Joan Lee Faust | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/lawmakers-decry-drug-project-cuts.html | LAWMAKERS DECRY DRUGPROJECT CUTS | By States News Service | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/liver-transplants-likely-to-increase.html | LIVER TRANSPLANTS LIKELY TO INCREASE | By Peggy McCarthy | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-213331 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/long-islanders-a-bookseller-s-tale-and-how-it-grew.html | LONG ISLANDERS A BOOKSELLERS TALE AND HOW IT GREW | By Lawrence Van Gelder | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/mall-bows-grants-bid-to-group-to-petition.html | MALL BOWS GRANTS BID TO GROUP TO PETITION | By Albert J Parisi | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/mental-care-policy-worries-educators.html | MENTAL CARE POLICY WORRIES EDUCATORS | By Peggy McCarthy | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/michael-caine-outtakes.html | MICHAEL CAINE OUTTAKES | By Roland Foster Miller | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/montauk-light-dimming.html | MONTAUK LIGHT DIMMING | By Bruce Poli | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/mta-expects-to-raise-fares-by-end-of-year.html | MTA EXPECTS TO RAISE FARES BY END OF YEAR | By Edward A Gargan | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/music-four-prize-winners-getting-under-way.html | MUSIC FOUR PRIZE WINNERS GETTING UNDER WAY | By Robert Sherman | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/mystery-at-an-intersection.html | MYSTERY AT AN INTERSECTION | By Joan Tobin | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/naturalist-looks-ahead-at-80.html | NATURALIST LOOKS AHEAD AT 80 | By Leo H Carney | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/new-court-opens-for-business.html | NEW COURT OPENS FOR BUSINESS | By Richard L Madden | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/new-delays-seen-for-power-plant.html | NEW DELAYS SEEN FOR POWER PLANT | By Matthew L Wald | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/new-efforts-are-under-way-to-save-the-great-swamp.html | NEW EFFORTS ARE UNDER WAY TO SAVE THE GREAT SWAMP | By Anthony Depalma | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/new-jersey-guide-season-opener.html | NEW JERSEY GUIDE  SEASON OPENER | By Frank Emblen | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/new-jersey-journal-212069.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/noted-chefs-demonstrating-how-to.html | NOTED CHEFS DEMONSTRATING HOW TO | By Nancy Arum | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/o-rourke-and-reid-begin-final-round.html | OROURKE AND REID BEGIN FINAL ROUND | By James Feron | TX 1-213331 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/opera-to-present-south-pacific.html | OPERA TO PRESENT SOUTH PACIFIC | By Pete Mobilia | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/parents-and-teachers-voice-frustration-over-paucity-of-programs-for-the-gifted.html | PARENTS AND TEACHERS VOICE FRUSTRATION OVER PAUCITY OF PROGRAMS FOR THE GIFTED | By Priscilla van Tassel | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/parking-lot-yields-some-old-artifacts.html | PARKING LOT YIELDS SOME OLD ARTIFACTS | By Pete Mobilia | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/pervasive-pollutant-is-tested.html | PERVASIVE POLLUTANT IS TESTED | By Leo H Carney | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/plan-for-ocean-lab-site-stirs-debate.html | PLAN FOR OCEAN LAB SITE STIRS DEBATE | By Peter Klebnikov | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/politics-nassau-democrast-eye-county-issues.html | POLITICS NASSAU DEMOCRAST EYE COUNTY ISSUES | By Frank Lynn | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/politics-senatorial-courtesy-what-are-its-limits.html | POLITICS SENATORIAL COURTESY WHAT ARE ITS LIMITS | By Joseph F Sullivan | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/population-nears-its-peak.html | POPULATION NEARS ITS PEAK | By Matthew L Wald | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/ray-eberle-sings-for-his-daughter.html | RAY EBERLE SINGS FOR HIS DAUGHTER | By Paul BenItzak | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/revitalization-set-for-st-james-area.html | REVITALIZATION SET FOR ST JAMES AREA | By Diane Greenberg | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/scallopers-find-slim-pickings.html | SCALLOPERS FIND SLIM PICKINGS | By Richard Weissmann | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/school-criticized-for-facilities.html | SCHOOL CRITICIZED FOR FACILITIES | By Morgan McGinley | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/schools-tightening-sports-regulations.html | SCHOOLS TIGHTENING SPORTS REGULATIONS | By Joseph Deitch | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/scientists-work-to-improve-the-crops.html | SCIENTISTS WORK TO IMPROVE THE CROPS | By Jamie Talan | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/senator-weicker-s-proposal-is-not-as-good-as-it-may-look.html | SENATOR WEICKERS PROPOSAL IS NOT AS GOOD AS IT MAY LOOK | By Howard L Reiter | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/seven-candidates-vie-for-bench-in-9th.html | SEVEN CANDIDATES VIE FOR BENCH IN 9TH | By Tessa Melvin | TX 1-213331 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/shoreham-unresolved-issues.html | SHOREHAM UNRESOLVED ISSUES | By James Barron | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/speaking-personally-look-ma-no-hands-and-still-alive.html | SPEAKING PERSONALLY LOOK MA NO HANDS AND STILL ALIVE | By Susan Stock | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/squash-star-readies-australia-challenge.html | SQUASH STAR READIES AUSTRALIA CHALLENGE | By Jay Axelbank | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/state-is-billing-companies-on-antipollution-costs.html | STATE IS BILLING COMPANIES ON ANTIPOLLUTION COSTS | By Harold Faber | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/suffolk-roadwidening-plan-fought.html | SUFFOLK ROADWIDENING PLAN FOUGHT | By Doris Meadows | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/telephone-device-tracks-truants.html | TELEPHONE DEVICE TRACKS TRUANTS | By Robert A Hamilton | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/the-bard-in-jive-at-crossroads.html | THE BARD IN JIVE AT CROSSROADS | By Alvin Klein | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/theater-revue-on-coward-in-5-acts.html | THEATER REVUE ON COWARD IN 5 ACTS | By Alvin Klein | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/theater-shortened-camelot-long-on-quality.html | THEATER SHORTENED CAMELOT LONG ON QUALITY | By Alvin Klein | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/thousand-bid-goodbye-to-cardinal.html | THOUSAND BID GOODBYE TO CARDINAL | By Sara Rimer | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/train-riders-plead-against-fare-rise.html | TRAIN RIDERS PLEAD AGAINST FARE RISE | By Peggy McCarthy | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/treasures-flow-in-pushcart-press.html | TREASURES FLOW IN PUSHCART PRESS | By Steve Schneider | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/true-or-false-this-is-party-reform.html | TRUE OR FALSE THIS IS PARTY REFORM | By Astrid T Hanzalek | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/two-theaters-look-to-the-future.html | TWO THEATERS LOOK TO THE FUTURE | By Eleanor Charles | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/unfiled-documents-cause-stir-in-westchester.html | UNFILED DOCUMENTS CAUSE STIR IN WESTCHESTER | By Lena Williams | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/union-county-college-marks-its-golden-anniversary.html | UNION COUNTY COLLEGE MARKS ITS GOLDEN ANNIVERSARY | By Louise Saul | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/us-to-restore-park.html | US TO RESTORE PARK | By Leonard J Grimaldi | TX 1-213331 | 1983-10-17 |

| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/village-and-store-join-in-job-project.html | VILLAGE AND STORE JOIN IN JOB PROJECT | By Ronnie Wacker | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/we-dont-know-how-to-care-for-our-young.html | WE DONT KNOW HOW TO CARE FOR OUR YOUNG | By Betty McCollister | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/we-ll-send-you-and-estimate.html | WELL SEND YOU AND ESTIMATE | By Bernard Sloan | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/westchester-guide-214327.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/what-is-needed-to-attain-harmony-over-noise-at-the-airport.html | WHAT IS NEEDED TO ATTAIN HARMONY OVER NOISE AT THE AIRPORT | By Janet K Lockton | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/yes-we-can-do-something-to-improve-the-quality-of-life.html | YES WE CAN DO SOMETHING TO IMPROVE THE QUALITY OF LIFE | By Richard A Rauch | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/nyregion/youths-aging-out-of-foster-care-posing-a-challenge.html | YOUTHS AGING OUT OF FOSTER CARE POSING A CHALLENGE | By Susan Carey Dempsey | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/obituaries/bob-ledbetter-49-coached-backfield-for-giants-offense.html | BOB LEDBETTER 49 COACHED BACKFIELD FOR GIANTS OFFENSE | By Frank Litsky | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/obituaries/essex-supermarket-has-new-attraction-for-shoppers-cooking-school.html | ESSEX SUPERMARKET HAS NEW ATTRACTION FOR SHOPPERS COOKING SCHOOL | By Anne Semmes | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/obituaries/giants-to-see-7-back-defense.html | Giants to See 7Back Defense | By Frank Litsky | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/obituaries/if-you-re-thinking-of-living-in-saddle-river.html | IF YOURE THINKING OF LIVING IN SADDLE RIVER | By William E Geist | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/obituaries/year-end-spending-by-military-questioned.html | YEAREND SPENDING BY MILITARY QUESTIONED | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/america-s-mideast-policy-is-in-shambles.html | AMERICAS MIDEAST POLICY IS IN SHAMBLES | By Zbigniew Brzezinski | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/essay-selling-the-rope.html | ESSAY SELLING THE ROPE | By William Safire | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/immigrant-bill-a-blow.html | IMMIGRANT BILL A BLOW | By James Fallows | TX 1-213331 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/infection-fatal-to-4-at-cancer-institute-in-buffalo.html | INFECTION FATAL TO 4 AT CANCER INSTITUTE IN BUFFALO | By Joseph B Treaster | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/opinion/washington-two-dates-to-remember.html | WASHINGTON TWO DATES TO REMEMBER | By James Reston | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/bridgemarket-work-about-to-start.html | BRIDGEMARKET WORK ABOUT TO START | By Howard Blum | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/in-new-jersey-monmouth-building-boom-raises-concern.html | IN NEW JERSEY MONMOUTH BUILDING BOOM RAISES CONCERN | By Anthony Depalma | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/perspectives-mobile-homes-one-way-to-make-housing-affordable.html | PERSPECTIVES MOBILE HOMES ONE WAY TO MAKE HOUSING AFFORDABLE | By Alan S Oser | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/postings-a-2d-greenhouse-on-the-6th-floor.html | POSTINGS A 2D GREENHOUSE ON THE 6TH FLOOR | By Glenn Fowler | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/postings-a-feast-for-the-do-it-yourselfer.html | POSTINGS A FEAST FOR THE DOITYOURSELFER | By Glenn Fowler | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/postings-fairway-homes.html | POSTINGS FAIRWAY HOMES | By Glenn Fowler | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/postings-matching-a-museum.html | POSTINGS MATCHING A MUSEUM | By Glenn Fowler | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/rents-bedevil-arts-groups.html | RENTS BEDEVIL ARTS GROUPS | By Nicole Simmons | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/talking-insurance-new-look-at-a-policy-can-pay-off.html | TALKING INSURANCE NEW LOOK AT A POLICY CAN PAY OFF | By Andree Brooks | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/realestate/transformation-of-madison-ad-alley-to-bank-st.html | TRANSFORMATION OF MADISON AD ALLEY TO BANK ST | By Frank J Prial | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/a-modest-proposal-for-the-series.html | A MODEST PROPOSAL FOR THE SERIES | By Charles Einstein | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/army-sets-back-rutgers-20-12-on-pass.html | ARMY SETS BACK RUTGERS 2012 ON PASS | By Craig Wolff | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/athletes-advertising-images-bullies-to-beefcake.html | ATHLETES ADVERTISING IMAGES BULLIES TO BEEFCAKE | By Peter Alfano | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/byu-wins-41-10.html | BYU WINS 4110 | AP | TX 1-213331 | 1983-10-17 |

| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/chas-conerly-first-at-belmont.html | CHAS CONERLY FIRST AT BELMONT | By Steven Crist | TX 1-213331 | 1983-10-17 |
|---|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/cup-retrieval-planning-starts.html | Cup Retrieval Planning Starts | By Joanne A Fishman | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/devils-triumph-over-detroit-6-3.html | DEVILS TRIUMPH OVER DETROIT 63 | By Alex Yannis | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/eagles-trounce-yale-42-7.html | EAGLES TROUNCE YALE 427 | By William N Wallace | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/holy-cross-stays-unbeaten.html | Holy Cross Stays Unbeaten | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/islanders-win-in-overtime-by-8-7.html | ISLANDERS WIN IN OVERTIME BY 87 | By Kevin Dupont | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/jets-have-big-edge-in-returning-kicks.html | Jets Have Big Edge In Returning Kicks | By Gerald Eskenazi | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/kent-stops-avon-old-farms.html | KENT STOPS AVON OLD FARMS | By William J Miller | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/knick-rookie-battling-odds.html | KNICK ROOKIE BATTLING ODDS | By Sam Goldaper | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/michigan-winner-by-42-0.html | MICHIGAN WINNER BY 420 | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/nebraska-defeats-okla-state-14-10.html | NEBRASKA DEFEATS OKLA STATE 1410 | By Gordon S White Jr | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/nets-puzzled-by-richardson.html | NETS PUZZLED BY RICHARDSON | By Roy S Johnson | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/orioles-and-phillies-win-will-play-in-world-series.html | ORIOLES AND PHILLIES WIN WILL PLAY IN WORLD SERIES | By Murray Chass | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/passaics-heyward-in-control-of-what-next-year-brings.html | PASSAICS HEYWARD IN CONTROL OF WHAT NEXT YEAR BRINGS | By Sam Bliss | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/penn-state-upsets-alabama-by-34-28.html | PENN STATE UPSETS ALABAMA BY 3428 | By Michael Katz | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/pitt-stuns-florida-state-17-16.html | PITT STUNS FLORIDA STATE 1716 | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/princeton-tops-columbia.html | PRINCETON TOPS COLUMBIA | By James Tuite | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/rangers-defeat-penguins-for-3d-straight.html | RANGERS DEFEAT PENGUINS FOR 3D STRAIGHT | AP | TX 1-213331 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/sports-of-the-times-hall-of-fame-preview.html | SPORTS OF THE TIMES HALL OF FAME PREVIEW | By Dave Anderson | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/sports-of-the-times-the-player-named-later.html | SPORTS OF THE TIMES THE PLAYER NAMED LATER | By George Vecsey | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/subdued-dodgers-laud-the-phillies-grit.html | SUBDUED DODGERS LAUD THE PHILLIES GRIT | By Jane Gross | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/texas-defeats-sooners.html | TEXAS DEFEATS SOONERS | By Michael Janofsky | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/the-first-case-of-marathon-fever.html | THE FIRST CASE OF MARATHON FEVER | By Charles Singer | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/sports/torrance-leads-by-3-strokes.html | Torrance Leads by 3 Strokes | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/style/from-milan-low-heels-and-hip-wraps.html | FROM MILAN LOW HEELS AND HIP WRAPS | By Bernadine Morris Special To the New York Times | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/style/future-events-all-for-good-causes.html | Future Events All for Good Causes | By Robert E Tomasson | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/theater/as-off-broadway-thrives-its-problems-mount.html | AS OFF BROADWAY THRIVES ITS PROBLEMS MOUNT | By Samuel G Freedman | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/theater/theater-in-london-mamet-turns-to-the-world-of-salesmen.html | THEATER IN LONDON MAMET TURNS TO THE WORLD OF SALESMEN | By Michael Billington | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/a-grateful-hikers-salute-to-france.html | A GRATEFUL HIKERS SALUTE TO FRANCE | By Adam Nicolson | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/alpine-trek-for-the-timid.html | ALPINE TREK FOR THE TIMID | By Lynn Rosellini | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/californias-true-wild-side.html | CALIFORNIAS TRUE WILD SIDE | By Fletcher Knebel | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/fare-of-the-country-vive-la-baguette-as-french-as-paris.html | FARE OF THE COUNTRY VIVE LA BAGUETTE AS FRENCH AS PARIS | By Patricia Wells | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/hello-columbus.html | HELLO COLUMBUS | By Edith Evans Asbury | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/on-holiday-the-game-is-afoot.html | ON HOLIDAY THE GAME IS AFOOT | By Adam Nicolson Arthur Howcroft and Jonathan Hurdle | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/practical-traveler.html | PRACTICAL TRAVELER | By John Brannon Albright | TX 1-213331 | 1983-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/travel-advisory-a-time-for-hobgoblins-and-haunted-houses.html | TRAVEL ADVISORY A Time for Hobgoblins and Haunted Houses | By Lawrence Van Gelder | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/under-safad-s-mystic-spell.html | UNDER SAFADS MYSTIC SPELL | By Linda Greenhouse | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/travel/what-s-doing-in-tokyo.html | WHATS DOING IN TOKYO | By Clyde Haberman | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/277-alligators-slain-this-year-in-experimental-florida-hunt.html | 277 Alligators Slain This Year In Experimental Florida Hunt | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/7-democrats-visit-a-dinner-in-iowa.html | 7 DEMOCRATS VISIT A DINNER IN IOWA | By Howell Raines | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/7-nursing-home-employees-enter-pleas-on-heat-deaths.html | 7 Nursing Home Employees Enter Pleas on Heat Deaths | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/around-the-nation-college-integration-plans-approved-for-3-states.html | AROUND THE NATION College Integration Plans Approved for 3 States | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/around-the-nation-funeral-held-for-officer-slain-on-traffic-stop.html | AROUND THE NATION Funeral Held for Officer Slain on Traffic Stop | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/around-the-nation-pennsylvania-highway-reopened-after-crash.html | AROUND THE NATION Pennsylvania Highway Reopened After Crash | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/as-floods-ebb-bitterness-resurges-in-strike-town.html | AS FLOODS EBB BITTERNESS RESURGES IN STRIKE TOWN | By Iver Peterson | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/birmingham-picks-a-mayor-tuesday.html | BIRMINGHAM PICKS A MAYOR TUESDAY | By William E Schmidt | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/bridge-in-louisiana-replaces-a-ferry-route-where-78-died.html | Bridge in Louisiana Replaces A Ferry Route Where 78 Died | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/cheating-invalidates-medical-exam-results.html | CHEATING INVALIDATES MEDICAL EXAM RESULTS | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/chicago-s-political-disputes-remain-in-court.html | CHICAGOS POLITICAL DISPUTES REMAIN IN COURT | By Winston Williams | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/coast-town-weighs-its-own-nuclear-ban.html | Coast Town Weighs Its Own Nuclear Ban | AP | TX 1-213331 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/costs-force-omaha-paper-into-closing.html | COSTS FORCE OMAHA PAPER INTO CLOSING | By Jonathan Friendly | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/elderly-florida-couple-finds-way-to-leave-this-world-together.html | ELDERLY FLORIDA COUPLE FINDS WAY TO LEAVE THIS WORLD TOGETHER | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/ex-now-figure-faces-louisiana-murder-trial.html | EXNOW FIGURE FACES LOUISIANA MURDER TRIAL | By Fay S Joyce | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/few-charges-seen-as-kentucky-inquiry-narrows.html | FEW CHARGES SEEN AS KENTUCKY INQUIRY NARROWS | By Wendell Rawls Jr | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/high-schools-stiffen-diploma-requirements.html | HIGH SCHOOLS STIFFEN DIPLOMA REQUIREMENTS | By Edward B Fiske | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/infrared-eye-cataloguing-unseen-matter-in-space.html | INFRARED EYE CATALOGUING UNSEEN MATTER IN SPACE | By Sandra Blakeslee | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/jackson-told-he-must-start-bid-soon.html | JACKSON TOLD HE MUST START BID SOON | By Ronald Smothers | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/jets-new-orleans-takeoff-found-close-to-disaster.html | JETS NEW ORLEANS TAKEOFF FOUND CLOSE TO DISASTER | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/leaders-of-farm-protest-try-to-head-off-violence.html | LEADERS OF FARM PROTEST TRY TO HEAD OFF VIOLENCE | By Andrew H Malcolm | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/new-artificial-heart-tested-in-calf-in-utah.html | New Artificial Heart Tested in Calf in Utah | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/new-medicine-called-key-aid-in-kidney-transplant-survival.html | NEW MEDICINE CALLED KEY AID IN KIDNEY TRANSPLANT SURVIVAL | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/nuclear-razing-of-san-francisco-described-in-booklet-by-the-city.html | NUCLEAR RAZING OF SAN FRANCISCO DESCRIBED IN BOOKLET BY THE CITY | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/ohio-concern-pleads-guilty-to-overbilling-the-air-force.html | Ohio Concern Pleads Guilty To Overbilling the Air Force | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/parakeet-killer-sentenced.html | Parakeet Killer Sentenced | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/passes-for-84-world-s-fair.html | Passes for 84 Worlds Fair | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/poll-cites-qualities-of-ideal-president.html | POLL CITES QUALITIES OF IDEAL PRESIDENT | By Phil Gailey | TX 1-213331 | 1983-10-17 |

| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/quake-in-salt-lake-city.html | Quake in Salt Lake City | AP | TX 1-213331 | 1983-10-17 |
|---|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/radio-warnings-on-used-cars.html | Radio Warnings on Used Cars | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/small-2-door-autos-listed-as-worst-in-study-of-safety.html | SMALL 2DOOR AUTOS LISTED AS WORST IN STUDY OF SAFETY | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/sobriety-checkpoints-urged.html | Sobriety Checkpoints Urged | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/us-seeking-rules-to-allow-states-to-cut-medicaid.html | US SEEKING RULES TO ALLOW STATES TO CUT MEDICAID | By Robert Pear Special To the New York Times | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/us/vigils-held-for-aids-victims.html | VIGILS HELD FOR AIDS VICTIMS | By United Press International | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/al-ellis-have-drone-will-travel.html | AL ELLIS HAVE DRONE WILL TRAVEL | By Robert Lindsey | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/arms-and-the-man.html | ARMS AND THE MAN | By Leslie H Gelb | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/democrats-too-face-a-gender-gap.html | DEMOCRATS TOO FACE A GENDER GAP | By Adam Clymer | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/dose-israelis-beirut-now-seems-only-a-sideshow.html | DOSE ISRAELIS BEIRUT NOW SEEMS ONLY A SIDESHOW | By Thomas L Friedman | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/guerrilla-fires-in-nicaragua-put-the-heat-on-costa-rica.html | GUERRILLA FIRES IN NICARAGUA PUT THE HEAT ON COSTA RICA | By Marlise Simons | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/ideas-trends-220820.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/ideas-trends-explaining-why-couples-part.html | IDEAS  TRENDS Explaining Why Couples Part | By Margot Slade and Wayne Biddle | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/ideas-trends-federal-patrons-of-the-arts.html | IDEAS  TRENDS Federal Patrons of the Arts | By Margot Slade and Wayne Biddle | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/ideas-trends-king-crab-gets-a-breather.html | IDEAS  TRENDS King Crab Gets a Breather | By Margot Slade and Wayne Biddle | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weekinreview/in-farm-crisis-the-land-itself-becomes-a-liability.html | IN FARM CRISIS THE LAND ITSELF BECOMES A LIABILITY | By Andrew H Malcolm | TX 1-213331 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/labor-gives-mondale-all-that-it-s-got.html | LABOR GIVES MONDALE ALL THAT ITS GOT | By Seth S King | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/mayoral-contest-hits-boston-where-it-lives.html | MAYORAL CONTEST HITS BOSTON WHERE IT LIVES | By Fox Butterfield | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/mitterrand-s-global-role-troubles-his-supporters.html | MITTERRANDS GLOBAL ROLE TROUBLES HIS SUPPORTERS | By John Vinocur | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/new-pressure-for-political-retreat-by-the-military.html | NEW PRESSURE FOR POLITICAL RETREAT BY THE MILITARY | By Edward Schumacher | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/reagan-seems-ready-to-run-in-a-posture-of-detachment.html | REAGAN SEEMS READY TO RUN IN A POSTURE OF DETACHMENT | By Steven R Weisman | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/skillfully-mangaing-a-hard-transition.html | SKILLFULLY MANGAING A HARD TRANSITION | By Kenneth A Briggs | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/the-chinese-nostalgia-for-a-people-s-war-is-fading.html | THE CHINESE NOSTALGIA FOR A PEOPLES WAR IS FADING | By Christopher S Wren | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/the-nation-echoes-on-economy.html | THE NATION Echoes on Economy | By Caroline Rand Herron Carlyle C Douglas  Michael Wright | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/the-nation-for-democrats-issues-means-personalities.html | THE NATION For Democrats Issues Means Personalities | By Caroline Rand Herron Carlyle C Douglas  Michael Wright | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/the-nation-for-investors-precious-little.html | THE NATION For Investors Precious Little | By Caroline Rand Herron Carlyle C Douglas  Michael Wright | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/the-nation-politics-puts-congress-on-hold.html | THE NATION Politics Puts Congress on Hold | By Caroline Rand Herron Carlyle C Douglas  Michael Wright | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/the-region-220850.html | THE REGION | By Richard Levine and Alan Finder | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/the-region-brink-s-convicts-get-the-maximum.html | THE REGION Brinks Convicts Get the Maximum | By Richard Levine and Alan Finder | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/the-region-give-and-take-car-insurance.html | THE REGION Giveandtake Car Insurance | By Richard Levine and Alan Finder | TX 1-213331 | 1983-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/the-region-the-man-who-would-run-the-transit-system.html | THE REGION The Man Who Would Run the Transit System | By Richard Levine and Alan Finder | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/the-world-220807.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/the-world-a-new-start-for-labor-party.html | THE WORLD A New Start for Labor Party | By Henry Giniger and Milt Freudenheim | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/the-world-if-only-salvador-would-behave.html | THE WORLDIf Only Salvador Would Behave | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/the-world-more-bungling-than-barbarity.html | THE WORLD More Bungling Than Barbarity | By Henry Giniger and Milt Freudenheim | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/two-schools-of-thought-divide-two-schools-of-law.html | TWO SCHOOLS OF THOUGHT DIVIDE TWO SCHOOLS OF LAW | By David Margolick | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/weeki nreview/washington-formulates-a-computer-agenda.html | WASHINGTON FORMULATES A COMPUTER AGENDA | By Andrew Pollack | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/world/ aid-to-jordan-from-arab-nations-said-to-fall.html | AID TO JORDAN FROM ARAB NATIONS SAID TO FALL | By Eric Pace | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/world/ argentine-judges-allow-debt-talks.html | ARGENTINE JUDGES ALLOW DEBT TALKS | By Edward Schumacher | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/world/ around-the-world-french-hold-armenians-in-orly-airport-bombing.html | AROUND THE WORLD French Hold Armenians In Orly Airport Bombing | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/world/ athens-area-trying-anew-on-land-use.html | ATHENS AREA TRYING ANEW ON LAND USE | By Marvine Howe | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/world/ brazil-fearful-of-explosion-of-discontent.html | BRAZIL FEARFUL OF EXPLOSION OF DISCONTENT | By Stephen Kinzer | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/world/ diplomats-at-un-deplore-its-ineffectiveness.html | DIPLOMATS AT UN DEPLORE ITS INEFFECTIVENESS | By Ari L Goldman | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/world/ filipino-moslem-revolt-seems-to-ebb.html | FILIPINO MOSLEM REVOLT SEEMS TO EBB | By Robert Trumbull | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/world/ france-reported-to-send-fighters-to-iraq-air-force.html | FRANCE REPORTED TO SEND FIGHTERS TO IRAQ AIR FORCE | By John Vinocur Special To the New York Times | TX 1-213331 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-09 | https://www.nytimes.com/1983/10/09/world/kissinger-s-panel-to-leave-on-trip.html | KISSINGERS PANEL TO LEAVE ON TRIP | By Hedrick Smith | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/world/lebanon-army-fights-shiites-in-sections-of-south-beirut.html | Lebanon Army Fights Shiites In Sections of South Beirut | AP | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/world/mexico-said-to-have-detained-4-cuban-diplomats.html | MEXICO SAID TO HAVE DETAINED 4 CUBAN DIPLOMATS | By Marlise Simons | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/world/reagan-questions-buildup-in-syria.html | REAGAN QUESTIONS BUILDUP IN SYRIA | By Bernard Gwertzman Special To the New York Times | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/world/sikh-leader-vows-further-struggle.html | SIKH LEADER VOWS FURTHER STRUGGLE | By William K Stevens | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/world/the-afrikaners-are-torn-over-new-constitution.html | THE AFRIKANERS ARE TORN OVER NEW CONSTITUTION | By Joseph Lelyveld | TX 1-213331 | 1983-10-17 |
| 1983-10-09 | https://www.nytimes.com/1983/10/09/world/top-moslems-issue-a-warning-to-marcos.html | TOP MOSLEMS ISSUE A WARNING TO MARCOS | By Colin Campbell | TX 1-213331 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/art-al-hirschfeld-show.html | ART AL HIRSCHFELD SHOW | By John Russell | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/ballet-the-cincinnati-new-orleans-city-troupe.html | BALLET THE CINCINNATINEW ORLEANS CITY TROUPE | By Jack Anderson | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/cabaret-spoof-of-50-s-clubs.html | CABARET SPOOF OF 50S CLUBS | By Stephen Holden | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/chamber-music-arden-trio.html | CHAMBER MUSIC ARDEN TRIO | By Allen Hughes | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/kennedy-center-award-for-music-won-by-lee.html | Kennedy Center Award For Music Won by Lee | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/music-america-festival.html | MUSIC AMERICA FESTIVAL | By Jon Pareles | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/music-british-folk-duo.html | MUSIC BRITISH FOLK DUO | By Stephen Holden | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/music-conference-on-computer-use.html | MUSIC CONFERENCE ON COMPUTER USE | By Tim Page | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/rock-marshall-crenshaw.html | ROCK MARSHALL CRENSHAW | By Stephen Holden | TX 1-207911 | 1983-10-17 |

| 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/tv-adam-movie-on-missing-boy.html | TV ADAM MOVIE ON MISSING BOY | By John J OConnor | TX 1-207911 | 1983-10-17 |
|---|---|---|---|---|---|
| 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/tv-city-ballet-tribute-to-balanchine.html | TV CITY BALLET TRIBUTE TO BALANCHINE | By John Corry | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/arts/yves-montand-and-the-left-at-odds.html | YVES MONTAND AND THE LEFT AT ODDS | By John Vinocur | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/books/books-of-the-times-222185.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/advertising-a-network-of-sunday-magazines.html | Advertising A Network Of Sunday Magazines | Philip H Dougherty | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/advertising-a-new-magazine-for-hospital-patients.html | ADVERTISING A New Magazine For Hospital Patients | By Philip H Dougherty | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/advertising-jordan-case-and-ac-r-are-given-added-work.html | ADVERTISING Jordan Case and ACR Are Given Added Work | By Philip H Dougherty Special To the New York Times | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/advertising-regina-still-restrained-on-consumer-reports.html | ADVERTISING Regina Still Restrained On Consumer Reports | By Philip H Dougherty | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/advertising-risque-ad-in-new-yorker.html | ADVERTISING Risque Ad In New Yorker | By Philip H Dougherty | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/bankers-to-confer-on-brazil.html | BANKERS TO CONFER ON BRAZIL | By Robert A Bennett | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/commodities-use-of-dow-in-contract-stirs-fight.html | Commodities Use of Dow In Contract Stirs Fight | HJ Maidenberg | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/computer-market-strong-in-britain.html | COMPUTER MARKET STRONG IN BRITAIN | By Barnaby J Feder | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/counterfeiting-of-goods-rises.html | COUNTERFEITING OF GOODS RISES | By Paul Lewis | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/credit-markets-power-bond-role-troubles-dealers.html | CREDIT MARKETS Power Bond Role Troubles Dealers | By Michael Quint | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/electronic-mail-controversy.html | ELECTRONIC MAIL CONTROVERSY | By David Burnham | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/executives-back-tax-increases.html | EXECUTIVES BACK TAX INCREASES | By Michael Blumstein | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/gains-for-south-korean-autos.html | GAINS FOR SOUTH KOREAN AUTOS | By Steve Lohr | TX 1-207911 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/market-place-stock-rally-not-just-ibm.html | Market PlaceStock Rally Not Just IBM | Philip H Wiggins | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/phone-rates-are-in-midst-of-upheaval.html | PHONE RATES ARE IN MIDST OF UPHEAVAL | By Andrew Pollack | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/the-fed-in-atlanta-looks-for-a-leader.html | THE FED IN ATLANTA LOOKS FOR A LEADER | By H Erich Heinemann | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/business/washington-watch-toyota-gm-doubts-grow.html | Washington Watch ToyotaGM Doubts Grow | Robert D Hershey Jr | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/movies/movies-for-84-will-try-to-copy-successes-of-83.html | MOVIES FOR 84 WILL TRY TO COPY SUCCESSES OF 83 | By Aljean Harmetz | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/2-troubled-years-on-subways-seen-by-mta-nominee.html | 2 TROUBLED YEARS ON SUBWAYS SEEN BY MTA NOMINEE | By Edward A Gargan Special To the New York Times | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/bridge-sure-bermuda-bowl-victory-slipped-from-italians-grasp.html | Bridge Sure Bermuda Bowl Victory Slipped From Italians Grasp | By Alan Truscott | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/collegians-bid-to-vote-balked-in-westchester.html | COLLEGIANS BID TO VOTE BALKED IN WESTCHESTER | By Franklin Whitehouse | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/harlem-church-hails-cooke-as-one-of-its-own.html | HARLEM CHURCH HAILS COOKE AS ONE OF ITS OWN | By William E Geist | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/jet-watchers-spirits-soar-at-kennedy.html | JET WATCHERS SPIRITS SOAR AT KENNEDY | By Philip Shenon | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/koch-collapses-at-restaurant-condition-good.html | KOCH COLLAPSES AT RESTAURANT CONDITION GOOD | By Lindsey Gruson | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/legal-notes-deficits-hurt-law-agency-on-east-side.html | LEGAL NOTES DEFICITS HURT LAW AGENCY ON EAST SIDE | By David Margolick | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/missing-student-s-body-is-found-hear-colgate.html | Missing Students Body Is Found Hear Colgate | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/new-york-day-by-day-alternative-programming-or-politics-vs-sports.html | NEW YORK DAY BY DAY Alternative Programming Or Politics vs Sports | By David Bird and Maurice Carroll | TX 1-207911 | 1983-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/new-york-day-by-day-imagination-and-kites-take-flight-in-the-park.html | NEW YORK DAY BY DAY Imagination and Kites Take Flight in the Park | By David Bird and Maurice Carroll | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/new-york-day-by-day-job-seeker-and-friend.html | NEW YORK DAY BY DAY Job Seeker and Friend | By David Bird and Maurice Carroll | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/new-york-day-by-day-rabbi-finds-inspiration-as-he-runs.html | NEW YORK DAY BY DAY Rabbi Finds Inspiration As He Runs | By David Bird and Maurice Carroll | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/owners-fight-against-crime-considered-business-as-usual.html | OWNERS FIGHT AGAINST CRIME CONSIDERED BUSINESS AS USUAL | By Suzanne Daley | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/police-in-jersey-investigate-fatal-shooting-by-a-trooper.html | Police in Jersey Investigate Fatal Shooting by a Trooper | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/nyregion/students-learn-to-put-drama-into-video-ads.html | STUDENTS LEARN TO PUT DRAMA INTO VIDEO ADS | By David W Dunlap | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/obituaries/ex-congressman-aspinall-dies-leader-on-west-s-water-projects.html | EXCONGRESSMAN ASPINALL DIES LEADER ON WESTS WATER PROJECTS | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/obituaries/joan-hackett-49-the-actress-won-1982-oscar-nomination.html | JOAN HACKETT 49 THE ACTRESS WON 1982 OSCAR NOMINATION | By Joyce Purnick | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/abroad-at-home-whatever-is-is-right.html | ABROAD AT HOME WHATEVER IS IS RIGHT | By Anthony Lewis | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/columbus-can-mean-a-still-newer-world.html | COLUMBUS CAN MEAN A STILL NEWER WORLD | By Henry Raymont | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/denying-moscow-high-tech.html | DENYING MOSCOW HIGHTECH | By Nicholas Mavroules | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/opinion/in-the-nation-a-disputed-idea.html | IN THE NATION A DISPUTED IDEA | By Tom Wicker | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/2-great-race-horses-will-cover-some-old-ground.html | 2 GREAT RACE HORSES WILL COVER SOME OLD GROUND | By Steven Crist | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/all-aboard-for-railroad-series.html | ALL ABOARD FOR RAILROAD SERIES | George Vecsey | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/amid-change-glitter-remains.html | AMID CHANGE GLITTER REMAINS | By Ira Berkow | TX 1-207911 | 1983-10-17 |

| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/black-first-in-playoff.html | Black First In Playoff | AP | TX 1-207911 | 1983-10-17 |
|---|---|---|---|---|---|
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/both-teams-are-deep-in-balance-and-experience.html | BOTH TEAMS ARE DEEP IN BALANCE AND EXPERIENCE | By Murray Chass | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/cowboys-win-in-overtime.html | Cowboys Win in Overtime | By Michael Janofsky | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/giants-lose-17-13-as-simms-is-hurt-jets-fall-10-7-browns-win-on-bahr-kick.html | GIANTS LOSE 1713 AS SIMMS IS HURT JETS FALL 107 Browns Win On Bahr Kick | By Gerald Eskenazi Special To the New York Times | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/giants-lose-17-13-as-simms-is-hurt-jets-fall-10-7-jaworski-leads-eagles.html | GIANTS LOSE 1713 AS SIMMS IS HURT JETS FALL 107 Jaworski Leads Eagles | By Frank Litsky Special To the New York Times | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/holy-cross-finds-air-attack.html | HOLY CROSS FINDS AIR ATTACK | By Gordon S White Jr | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/islanders-rally-to-win.html | ISLANDERS RALLY TO WIN | By Kevin Dupont | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/knicks-impress-hawk-coach.html | KNICKS IMPRESS HAWK COACH | By Sam Goldaper | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/outdoors-the-hudson-as-a-lure-for-fish.html | OUTDOORS THE HUDSON AS A LURE FOR FISH | By Nelson Bryant | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/phils-turned-age-to-their-benefit.html | PHILS TURNED AGE TO THEIR BENEFIT | By Jane Gross | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/question-box.html | Question Box | S Lee Kanner | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/rams-edge-49ers.html | RAMS EDGE 49ERS | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/ruling-costs-giants-a-score.html | Ruling Costs Giants a Score | By William N Wallace | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/salary-cap-a-problem-for-nets.html | SALARY CAP A PROBLEM FOR NETS | By Roy S Johnson | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/sports-world-specials-chance-to-be-seen.html | SPORTS WORLD SPECIALS Chance to Be Seen | By Robert Mcg Thomas Jr and Michael Janofsky | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/sports-world-specials-draft-problems.html | SPORTS WORLD SPECIALS Draft Problems | By Robert Mcg Thomas Jr and Michael Janofsky | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/sports/sports-world-specials-trojan-pride.html | SPORTS WORLD SPECIALS Trojan Pride | By Robert Mcg Thomas Jr and Michael Janofsky | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/style/denver-charity-ball-pulls-out-all-the-stops.html | DENVER CHARITY BALL PULLS OUT ALL THE STOPS | By Enid Nemy | TX 1-207911 | 1983-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-10 | https://www.nytimes.com/1983/10/10/style/for-homosexuals-parents-srength-in-community.html | FOR HOMOSEXUALS PARENTS SRENGTH IN COMMUNITY | By Judy Klemesrud | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/style/relationships-big-effects-of-small-changes.html | RELATIONSHIPS BIG EFFECTS OF SMALL CHANGES | By Margot Slade | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/2d-autopsy-on-black-farmer.html | 2d Autopsy on Black Farmer | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/around-the-nation-bishop-of-des-moines-kidnapped-and-released.html | AROUND THE NATION Bishop of Des Moines Kidnapped and Released | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/around-the-nation-four-texans-found-slain-in-ranch-hangar.html | AROUND THE NATION Four Texans Found Slain in Ranch Hangar | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/around-the-nation-milwaukee-crime-figure-guilty-in-gambling-case.html | AROUND THE NATION Milwaukee Crime Figure Guilty in Gambling Case | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/around-the-nation-oakland-teachers-endorse-a-new-contract.html | AROUND THE NATION Oakland Teachers Endorse a New Contract | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/around-the-nation-spacelab-plans-proceed-despite-booster-problem.html | AROUND THE NATION Spacelab Plans Proceed Despite Booster Problem | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/around-the-nation-us-to-send-observers-for-birmingham-voting.html | AROUND THE NATION US to Send Observers For Birmingham Voting | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/briefing-221158.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/college-access-for-blacks-debated-at-oberlin.html | COLLEGE ACCESS FOR BLACKS DEBATED AT OBERLIN | By E | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/congress-hispanic-caucus-is-flexing-its-muscle.html | CONGRESS HISPANIC CAUCUS IS FLEXING ITS MUSCLE | By Steven V Roberts | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/hawaii-volcano-falls-quiet.html | Hawaii Volcano Falls Quiet | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/russian-roulette-is-cited-in-highway-crash-death-of-6.html | Russian Roulette Is Cited In Highway Crash Death of 6 | AP | TX 1-207911 | 1983-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/shooting-by-new-orleans-police-sets-of-protests.html | SHOOTING BY NEW ORLEANS POLICE SETS OF PROTESTS | By Frances Frank Marcus | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/straw-polls-forums-for-candidates-or-vote-buying-events.html | STRAW POLLS FORUMS FOR CANDIDATES OR VOTEBUYING EVENTS | By Howell Raines | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/surgery-follows-pact-on-custody.html | SURGERY FOLLOWS PACT ON CUSTODY | By Robert Lindsey | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/text-of-resignation-by-watt-and-its-acceptance-by-reagan.html | TEXT OF RESIGNATION BY WATT AND ITS ACCEPTANCE BY REAGAN | By United Press International | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/the-calendar.html | The Calendar | By B Drummond Ayers Jr | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/us-agencies-approve-trust-for-cia-chief.html | US Agencies Approve Trust for CIA Chief | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/us-selling-pyramid-and-lots-else-besides.html | US SELLING PYRAMID AND LOTS ELSE BESIDES | By Marjorie Hunter | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/watt-battled-a-rising-tide.html | WATT BATTLED A RISING TIDE | By Philip Shabecoff | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/watt-quits-post-president-accepts-with-reluctance.html | WATT QUITS POST PRESIDENT ACCEPTS WITH RELUCTANCE | By Steven R Weisman Special To the New York Times | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/watt-stays-on-horse-for-quick-getaway.html | Watt Stays on Horse For Quick Getaway | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/us/words-cited-by-watt-critics.html | WORDS CITED BY WATT CRITICS | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/world/arafat-moves-to-play-his-jordan-card.html | ARAFAT MOVES TO PLAY HIS JORDAN CARD | By Thomas L Friedman | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/world/around-the-world-kissinger-panel-arrives-in-panama-for-talks.html | AROUND THE WORLD Kissinger Panel Arrives In Panama for Talks | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/world/bomb-kills-19-including-6-key-koreans.html | BOMB KILLS 19 INCLUDING 6 KEY KOREANS | By Clyde Haberman Special To the New York Times | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/world/burma-under-general-s-rule-keeps-to-itself.html | BURMA UNDER GENERALS RULE KEEPS TO ITSELF | By Colin Campbell | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/world/for-pretoria-laws-are-basic-to-keeping-backs-in-check.html | FOR PRETORIA LAWS ARE BASIC TO KEEPING BACKS IN CHECK | By Joseph Lelyveld | TX 1-207911 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-10 | https://www.nytimes.com/1983/10/10/world/french-provinces-turn-noses-up-at-left-s-culture.html | FRENCH PROVINCES TURN NOSES UP AT LEFTS CULTURE | By John Vinocur | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/world/salvador-unions-are-under-seige.html | SALVADOR UNIONS ARE UNDER SEIGE | By Lydia Chavez | TX 1-207911 | 1983-10-17 |
| 1983-10-10 | https://www.nytimes.com/1983/10/10/world/zimbabwe-threatens-to-seize-whites-land.html | Zimbabwe Threatens To Seize Whites Land | AP | TX 1-207911 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/chamber-for-love-of-music.html | CHAMBER FOR LOVE OF MUSIC | By Edward Rothstein | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/city-opera-miss-kelm-in-a-debut.html | CITY OPERA MISS KELM IN A DEBUT | By Bernard Holland | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/concert-beethoven-9th.html | CONCERT BEETHOVEN 9TH | By Bernard Holland | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/dance-kibbutz-troupe-from-israel.html | DANCE KIBBUTZ TROUPE FROM ISRAEL | By Jennifer Dunning | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/dance-wynn-in-debut.html | DANCE WYNN IN DEBUT | By Jack Anderson | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/major-encyclopedia-on-japan-written-in-english.html | MAJOR ENCYCLOPEDIA ON JAPAN WRITTEN IN ENGLISH | By Edwin McDowell | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/music-elemental-voltage-in-brooklyn.html | MUSIC ELEMENTAL VOLTAGE IN BROOKLYN | By Bernard Holland | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/stage-the-jewish-gypsy.html | STAGE THE JEWISH GYPSY | BY Murray Schumach | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/tv-nova-begins-its-11th-season.html | TV NOVA BEGINS ITS 11TH SEASON | By John Corry | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/arts/tv-victims-of-crimes.html | TV VICTIMS OF CRIMES | By John J OConnor | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/books/books-of-the-times-222722.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/6.2-gain-for-city-retailers.html | 62 GAIN FOR CITY RETAILERS | By Isadore Barmash | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/advertising-olympics-insurance-campaign.html | Advertising Olympics Insurance Campaign | By Philip H Dougherty | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/advertising-reader-s-digest-picks-new-publisher.html | ADVERTISING Readers Digest Picks New Publisher | By Philip H Dougherty | TX 1-227350 | 1983-10-17 |

| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/article-224246-no-title.html | Article 224246  No Title | By Phillip H Wiggins | TX 1-227350 | 1983-10-17 |
|---|---|---|---|---|---|
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/carrians-vast-network-unravels-in-hong-kong.html | CARRIANS VAST NETWORK UNRAVELS IN HONG KONG | By Frank Ching | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/china-s-output-rises-by-10.1.html | Chinas Output Rises by 101 | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/commodities-iranian-threat-lifts-oil-grain-and-soybeans-off.html | COMMODITIES Iranian Threat Lifts Oil Grain and Soybeans Off | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/dow-up-by-12.50-to-1284.65.html | DOW UP BY 1250 TO 128465 | By Alexander R Hammer | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/eec-china-talks.html | EECChina Talks | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/europe-seeking-technology.html | Europe Seeking Technology | By John Tagliabue | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/hmw-industries-accepts-clabir-s-63-million-bid.html | HMW INDUSTRIES ACCEPTS CLABIRS 63 MILLION BID | By Robert J Cole | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/issue-and-debate-the-toyota-gm-venture.html | ISSUE AND DEBATE THE TOYOTAGM VENTURE | By Robert D Hershey Jr | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/joblessness-in-ireland.html | Joblessness in Ireland | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/jobs-in-steel-off-in-eec.html | Jobs in Steel Off in EEC | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/market-place-strong-revival-for-car-parts.html | Market Place Strong Revival For Car Parts | Vartanig G Vartan | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/megatrends-author-s-rise.html | Megatrends Authors Rise | By Sandra Salmans | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/new-image-for-helene-curtis.html | NEW IMAGE FOR HELENE CURTIS | By Pamela G Hollie | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/pitney-quits-word-processing.html | PITNEY QUITS WORD PROCESSING | By Daniel F Cuff | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/talking-business-rate-woes-in-farm-belt.html | TALKING BUSINESS RATE WOES IN FARM BELT | By Robert A Bennett | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/business/volcker-urges-aid-for-latins.html | Volcker Urges Aid For Latins | AP | TX 1-227350 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/3-slain-in-restaurant-in-mount-kisco.html | 3 SLAIN IN RESTAURANT IN MOUNT KISCO | By Edward Hudson | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/ancient-and-modern-blended-in-rite-for-cardinal.html | ANCIENT AND MODERN BLENDED IN RITE FOR CARDINAL | By Charles Austin | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/bridge-four-with-new-york-roots-joinorld.html | Bridge Four With New York Roots Joinorld | By Alan Truscott | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/chess-west-german-is-the-leader-in-kavkasian-tournament.html | Chess West German Is the Leader In Kavkasian Tournament | By Robert Byrne | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/companies-leave-city-and-find-new-troubles.html | COMPANIES LEAVE CITY AND FIND NEW TROUBLES | By James Feron | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/cooke-entombed-in-st-patrick-rites.html | COOKE ENTOMBED IN ST PATRICK RITES | By Kenneth A Briggs | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/from-a-crowd-of-thousands-praise-comes-for-the-archbishop.html | FROM A CROWD OF THOUSANDS PRAISE COMES FOR THE ARCHBISHOP | By Dena Kleiman | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/merchants-taxing-themselves-to-offer-more-services-in-special-districts.html | MERCHANTS TAXING THEMSELVES TO OFFER MORE SERVICES IN SPECIAL DISTRICTS | By Sam Roberts | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/new-york-day-by-day-225118.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/new-york-day-by-day-225121.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/new-york-day-by-day-change-in-the-cityscape.html | NEW YORK DAY BY DAY Change in the Cityscape | By David Bird and Maurice Carroll | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/new-york-day-by-day-wreaths-for-columbus-and-for-the-cardinal.html | NEW YORK DAY BY DAY Wreaths for Columbus And for the Cardinal | By David Bird and Maurice Carroll | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/nurturing-national-merit-winners-2-schools-it-for-scarsdale-hs-tradition-success.html | NURTURING NATIONAL MERIT WINNERS HOW 2 SCHOOLS DO IT For Scarsdale HS Tradition of Success | By Lena Williams Special To the New York Times | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/nurturing-national-merit-winners-2-schools-it-hunter-students-set-own-high.html | NURTURING NATIONAL MERIT WINNERS HOW 2 SCHOOLS DO IT Hunter Students Set Own High Standards | By Gene I Maeroff | TX 1-227350 | 1983-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/the-city-chemical-burns-at-plant-on-si.html | THE CITY Chemical Burns At Plant on SI | By United Press International | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/the-region-darien-to-allow-new-apartments.html | THE REGION Darien to Allow New Apartments | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/the-region-head-of-princeton-testifies-on-suit.html | THE REGION Head of Princeton Testifies on Suit | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/nyregion/the-region-li-expressway-to-get-new-signs.html | THE REGION LI Expressway To Get New Signs | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/obituaries/dr-kurt-heinrich-debus-is-dead-helped-develop-modern-rocketry.html | DR KURT HEINRICH DEBUS IS DEAD HELPED DEVELOP MODERN ROCKETRY | By William J Broad | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/obituaries/dr-willard-uphaus-leader-of-pacifist-causes-in-the-50-s.html | DR WILLARD UPHAUS LEADER OF PACIFIST CAUSES IN THE 50S | By Josh Barbanel | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/obituaries/emil-mazey-leader-of-auto-workers-is-dead-of-cancer.html | EMIL MAZEY LEADER OF AUTO WORKERS IS DEAD OF CANCER | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/obituaries/john-macrae-jr-a-book-publisher.html | JOHN MACRAE JR A BOOK PUBLISHER | By Douglas C McGill | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/obituaries/sir-ralph-richardson-dead-a-force-in-theater-63-years.html | SIR RALPH RICHARDSON DEAD A FORCE IN THEATER 63 YEARS | By Albin Krebs | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/build-down-doom.html | BUILDDOWN DOOM | By Herbert Scoville | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/challenges-for-shamir.html | CHALLENGES FOR SHAMIR | By Norman L Zucker | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/detroits-nonsilver-lining.html | DETROITS NONSILVER LINING | By Alan M Webber | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/foreign-affairs-another-last-chance.html | FOREIGN AFFAIRS ANOTHER LAST CHANCE | By Flora Lewis | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/opinion/the-editorial-notebook-mixing-bowls-more-than-art.html | The Editorial Notebook Mixing Bowls More Than Art | MARY CANTWELL | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/science/about-education-schools-face-risks-in-rushing-to-buy-computers.html | ABOUT EDUCATION SCHOOLS FACE RISKS IN RUSHING TO BUY COMPUTERS | By Fred M Hechinger | TX 1-227350 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-11 | https://www.nytimes.com/1983/10/11/science/children-who-kill-personality-patterns-are-identified.html | CHILDREN WHO KILL PERSONALITY PATTERNS ARE IDENTIFIED | By Bryce Nelson | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/science/disabled-fish-in-polluted-waters.html | DISABLED FISH IN POLLUTED WATERS | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/science/education-academic-freedom-tenet-is-tested.html | EDUCATION ACADEMIC FREEDOM TENET IS TESTED | By Michael Winerip | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/science/genetic-process-duplicated-in-lab-for-first-time.html | GENETIC PROCESS DUPLICATED IN LAB FOR FIRST TIME | By Harold M Schmeck Jr | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/science/getaway-specials-seen-as-less-than-a-great-success.html | GETAWAY SPECIALS SEEN AS LESS THAN A GREAT SUCCESS | By Philip M Boffey | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/science/long-island-biologists-wins-nobel-in-medicine.html | LONG ISLAND BIOLOGISTS WINS NOBEL IN MEDICINE | By Lawrence K Altman | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/science/multitude-of-jobs-establish-bee-as-the-master-of-complexity.html | MULTITUDE OF JOBS ESTABLISH BEE AS THE MASTER OF COMPLEXITY | By Bayard Webster | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/science/only-7-women-have-won-nobels-in-science.html | ONLY 7 WOMEN HAVE WON NOBELS IN SCIENCE | By Walter Sullivan | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/science/personal-computers-splitting-the-apple-four-ways.html | PERSONAL COMPUTERS SPLITTING THE APPLE FOUR WAYS | By Erik SandbergDiment | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/science/the-doctor-s-world-in-pursuit-of-the-cause-of-aids.html | THE DOCTORS WORLD IN PURSUIT OF THE CAUSE OF AIDS | By Lawrence K Altman Md | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/science/woman-in-the-news-a-brilliant-loner-in-love-with-genetics.html | WOMAN IN THE NEWS A BRILLIANT LONER IN LOVE WITH GENETICS | By John Noble Wilford | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/1983-world-series-plenty-of-pitching-but-no-dh-oriolis-singleton-out-of-lineup.html | 1983 WORLD SERIES PLENTY OF PITCHING BUT NO DH Oriolis Singleton Out of Lineup | By Murray Chass Special To the New York Times | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/1983-world-series-plenty-of-pitching-but-no-dh-phils-aided-depth-in-bullpen.html | 1983 WORLD SERIES PLENTY OF PITCHING BUT NO DH Phils Aided Depth In Bullpen | By Joseph Durso Special To the New York Times | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/jets-confidence-is-declining.html | JETS CONFIDENCE IS DECLINING | By Gerald Eskenazi | TX 1-227350 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/olympic-unit-plans-drug-tests.html | Olympic Unit Plans Drug Tests | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/players-boxer-aiming-high-after-a-big-upset.html | PLAYERS BOXER AIMING HIGH AFTER A BIG UPSET | By Michael Katz | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/rangers-triumph-for-fourth-in-row.html | RANGERS TRIUMPH FOR FOURTH IN ROW | By Kevin Dupont | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/scouting-amtrak-series.html | SCOUTING Amtrak Series | By Thomas Rogers | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/scouting-happy-times-for-danelo-again.html | SCOUTING Happy Times For Danelo Again | By Thomas Rogers | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/scouting-perkins-praised.html | SCOUTING Perkins Praised | By Thomas Rogers | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/simms-frustrated-by-thumb-injury.html | SIMMS FRUSTRATED BY THUMB INJURY | By Frank Litsky | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/sports-of-the-times-presenting-mr-t-and-tippy.html | SPORTS OF THE TIMES PRESENTING MR T AND TIPPY | By Dave Anderson | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/steelers-rally-to-top-bengals.html | STEELERS RALLY TO TOP BENGALS | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/sports/tv-sports-the-delicate-art-of-play-by-play.html | TV SPORTS THE DELICATE ART OF PLAYBYPLAY | By Neil Amdur | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka Special To the New York Times | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/style/the-milan-message-less-is-more.html | THE MILAN MESSAGE LESS IS MORE | By Bernadine Morris Special To the New York Times | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/theater/a-theatrical-reputation-of-landmark-status.html | A THEATRICAL REPUTATION OF LANDMARK STATUS | By Benedict Nightingale | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/theater/cabaret-fred-silver.html | CABARET FRED SILVER | By John S Wilson | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/10-year-old-bottle-law-vermonters-buy-it.html | 10YEAROLD BOTTLE LAW VERMONTERS BUY IT | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/aides-hope-to-fill-watt-s-post-soon.html | AIDES HOPE TO FILL WATTS POST SOON | By Philip Shabecoff Special To the New York Times | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/among-lobbyists-kip-son-of-tip-has-and-edge.html | AMONG LOBBYISTS KIP SON OF TIP HAS AND EDGE | By Phil Gailey | TX 1-227350 | 1983-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/around-the-nation-transsexual-s-marriage-challenged-in-texas.html | AROUND THE NATION Transsexuals Marriage Challenged in Texas | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/boston-mayoral-primary-to-mark-start-of-a-new-political-era.html | BOSTON MAYORAL PRIMARY TO MARK START OF A NEW POLITICAL ERA | By Fox Butterfield | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/briefing-224266.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/census-bureau-finds-women-marry-later.html | Census Bureau Finds Women Marry Later | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/centralia-s-big-day-james-brady-is-back.html | CENTRALIAS BIG DAY JAMES BRADY IS BACK | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/citizen-group-assails-schools-block-grants.html | Citizen Group Assails Schools Block Grants | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/contempt-citation-canceled.html | Contempt Citation Canceled | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/cutbacks-weaken-rights-policies-us-panel-says.html | CUTBACKS WEAKEN RIGHTS POLICIES US PANEL SAYS | By Robert Pear Special To the New York Times | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/fire-in-a-substation-darkens-central-area-of-los-angeles.html | Fire in a Substation Darkens Central Area of Los Angeles | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/firebomb-hits-grocer-s-home-after-fights-with-street-gang.html | Firebomb Hits Grocers Home After Fights With Street Gang | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/governors-reject-acid-rain-tax-but-seek-accelerated-us-effort.html | GOVERNORS REJECT ACID RAIN TAX BUT SEEK ACCELERATED US EFFORT | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/hypnosis-planned-in-hangar-deaths-inquiry.html | HYPNOSIS PLANNED IN HANGAR DEATHS INQUIRY | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/john-glenn-answers-mondale-s-criticism-of-vote-on-economy.html | JOHN GLENN ANSWERS MONDALES CRITICISM OF VOTE ON ECONOMY | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/mrs-reagan-takes-her-anti-drug-campaign-to-television.html | MRS REAGAN TAKES HER ANTIDRUG CAMPAIGN TO TELEVISION | By Sally Bedell Smith | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/titan-of-senate-still-gives-councel.html | TITAN OF SENATE STILL GIVES COUNCEL | By Bernard Weinraub | TX 1-227350 | 1983-10-17 |

| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/unusual-incentives-in-florida-schools-hailed.html | UNUSUAL INCENTIVES IN FLORIDA SCHOOLS HAILED | AP | TX 1-227350 | 1983-10-17 |
|---|---|---|---|---|---|
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/washington-voters-choose-nominees-for-senate-today.html | WASHINGTON VOTERS CHOOSE NOMINEES FOR SENATE TODAY | By Wallace Turner | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/us/wildflower-art-graces-coast-road.html | WILDFLOWER ART GRACES COAST ROAD | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/world/argentine-air-force-officers-among-dead-in-plane-crash.html | Argentine Air Force Officers Among Dead in Plane Crash | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/world/burma-police-search-rangoon-for-the-killers.html | BURMA POLICE SEARCH RANGOON FOR THE KILLERS | AP | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/world/cabinet-in-israel-headed-by-shamir-is-voted-in-60-53.html | CABINET IN ISRAEL HEADED BY SHAMIR IS VOTED IN 6053 | By David K Shipler Special To the New York Times | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/world/genscher-to-meet-gromyko-in-vienna-over-the-weekend.html | GENSCHER TO MEET GROMYKO IN VIENNA OVER THE WEEKEND | By James M Markham | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/world/mrs-gandhi-is-reported-weighing-early-election.html | MRS GANDHI IS REPORTED WEIGHING EARLY ELECTION | By William K Stevens | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/world/panamanian-urges-reagan-panel-to-seek-negotiations-for-reagan.html | PANAMANIAN URGES REAGAN PANEL TO SEEK NEGOTIATIONS FOR REAGAN | By Lydia Chavez | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/world/philippine-panel-on-assassination-dissolves-itself.html | PHILIPPINE PANEL ON ASSASSINATION DISSOLVES ITSELF | By Colin Campbell Special To the New York Times | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/world/pretoria-s-whites-preparingfor-decades-of-conflict-with-black-insurgents.html | PRETORIAS WHITES PREPARINGFOR DECADES OF CONFLICT WITH BLACK INSURGENTS | By Joseph Lelyveld Special To the New York Times | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/world/shadow-shogun-of-japan-the-finale-of-a-scandal.html | SHADOW SHOGUN OF JAPAN THE FINALE OF A SCANDAL | By Clyde Haberman | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/world/state-dept-official-plans-to-visit-nicaragua.html | STATE DEPT OFFICIAL PLANS TO VISIT NICARAGUA | By Hedrick Smith | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/world/syria-backs-site-of-lebanon-unity-talks.html | SYRIA BACKS SITE OF LEBANON UNITY TALKS | By Thomas L Friedman | TX 1-227350 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-11 | https://www.nytimes.com/1983/10/11/world/tories-to-convene-under-a-shadow.html | TORIES TO CONVENE UNDER A SHADOW | By R W Apple Jr | TX 1-227350 | 1983-10-17 |
| 1983-10-11 | https://www.nytimes.com/1983/10/11/world/us-aide-blames-china-for-delaying-arms-deals.html | US AIDE BLAMES CHINA FOR DELAYING ARMS DEALS | By Bernard Gwertzman | TX 1-227350 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/concert-mehta-conducts.html | CONCERT MEHTA CONDUCTS | By Donal Henahan | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/concert-muti-conducts-carnegie-hall-macbeth.html | CONCERT MUTI CONDUCTS CARNEGIE HALL MACBETH | By John Rockwell | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/concert-selma-epstein-plays-the-piano.html | CONCERT SELMA EPSTEIN PLAYS THE PIANO | By Edward Rothstein | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/detroit-museum-audit-discovers-deficiencies.html | DETROIT MUSEUM AUDIT DISCOVERS DEFICIENCIES | By Michael Brenson | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/eight-children-s-tv-shows-assailed.html | EIGHT CHILDRENS TV SHOWS ASSAILED | By David Burnham | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/giving-hollywood-party-is-a-serious-business.html | GIVING HOLLYWOOD PARTY IS A SERIOUS BUSINESS | By Aljean Harmetz | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/jazz-funk-crusaders.html | JAZZFUNK CRUSADERS | By Jon Pareles | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/music-17th-century-english-songs.html | MUSIC 17THCENTURY ENGLISH SONGS | By Tim Page | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/the-pop-life-carly-simon-is-planning-feature-length-videodisk.html | THE POP LIFE Carly Simon Is Planning Feature  Length Videodisk | By Stephen Holden | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/arts/tv-a-glimpse-of-richardson-in-british-thriller.html | TV A GLIMPSE OF RICHARDSON IN BRITISH THRILLER | By John J OConnor | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/books/book-publishers-at-fair-are-wary.html | BOOK PUBLISHERS AT FAIR ARE WARY | By Edwin McDowell | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/books/books-of-the-times-225394.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/about-real-estate-quotation-bureau-is-leaving-wall-st-for-jersey-city.html | ABOUT REAL ESTATE QUOTATION BUREAU IS LEAVING WALL ST FOR JERSEY CITY | By Anthony Depalma | TX 1-213697 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/advertising-drug-drive-outlined-to-first-lady.html | Advertising Drug Drive Outlined to First Lady | By Philip H Dougherty | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/advertising-gaulke-to-gannett.html | ADVERTISING Gaulke to Gannett | By Philip H Dougherty | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/advertising-introductions-surge.html | ADVERTISING Introductions Surge | By Philip H Dougherty | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/advertising-wells-rich-wins-mgm-ua-account.html | ADVERTISING Wells Rich Wins MGMUA Account | By Philip H Dougherty | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/airbus-gets-a320-order-from-a-british-carrier.html | AIRBUS GETS A320 ORDER FROM A BRITISH CARRIER | By Richard Witkin | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/bache-aide-is-arrested-in-5-million-theft-case.html | BACHE AIDE IS ARRESTED IN 5 MILLION THEFT CASE | By Michael Blumstein | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/business-people-almaden-ex-manager-heads-geyser-winery.html | BUSINESS PEOPLE Almaden ExManager Heads Geyser Winery | By Daniel F Cuff | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/business-people-chairman-resigns-at-baldwin-united.html | BUSINESS PEOPLE Chairman Resigns At BaldwinUnited | By Daniel F Cuff | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/careers-a-need-for-strategic-planners.html | Careers A Need for Strategic Planners | Elizabeth M Fowler | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/credit-markets-rates-jump-fed-s-stand-cited-3-month-bill-up-to-8.83.html | CREDIT MARKETS Rates Jump Feds Stand Cited  3Month Bill Up to 883 | By Michael Quint | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/delay-set-by-texas-instruments.html | DELAY SET BY TEXAS INSTRUMENTS | By N R Kleinfield | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/dow-down-19.51-after-rates-rise.html | DOW DOWN 1951 AFTER RATES RISE | By Alexander R Hammer | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/economic-scene-jawboning-and-volcker.html | Economic Scene Jawboning And Volcker | Leonard Silk | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/export-act-expiration-draws-olmer-warning.html | EXPORT ACT EXPIRATION DRAWS OLMER WARNING | By Robert D Hershey Jr Special To the New York Times | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/ge-net-up-10.6-in-3d-quarter.html | GE NET UP 106 IN 3D QUARTER | By Phillip H Wiggins | TX 1-213697 | 1983-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/israel-devalues-shekel-by-23.3-prices-increased.html | ISRAEL DEVALUES SHEKEL BY 233 PRICES INCREASED | By David K Shipler Special To the New York Times | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/luxury-strategy-at-mercedes.html | LUXURY STRATEGY AT MERCEDES | By John Holusha | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/market-place-behind-the-rise-in-a-h-robins.html | Market Place Behind the Rise In A H Robins | By Vartanig G Vartan | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/newhouse-s-private-empire.html | NEWHOUSES PRIVATE EMPIRE | By Jonathan Friendly | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/osborne-contract.html | Osborne Contract | AP | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/business/wigmores-bid.html | Wigmores Bid | AP | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/60-minute-gourmet-225066.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/corn-dog-a-standby-at-texas-state-fair.html | CORN DOG A STANDBY AT TEXAS STATE FAIR | By Peter Applebome | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/disabled-mother-a-success-story-the-family.html | DISABLED MOTHER A SUCCESS STORY THE FAMILY | By Glenn Collins | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/discoveries-crownless-chapeaus-initialed-patholder.html | DISCOVERIES Crownless Chapeaus Initialed Patholder | By AnneMarie Schiro | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/dishes-of-which-memory-is-made.html | DISHES OF WHICH MEMORY IS MADE | By Craig Claiborne | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/food-notes-225518.html | FOOD NOTES | By Bryan Miller | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/kitchen-equipment-heavy-duty-bakeware.html | KITCHEN EQUIPMENT HEAVYDUTY BAKEWARE | By Pierre Franey | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/metropolitan-diary-224580.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/personal-health-new-research-on-the-vegetarian-diet.html | PERSONAL HEALTH NEW RESEARCH ON THE VEGETARIAN DIET | By Jane E Brody | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/underappreciated-the-humble-prune.html | UNDERAPPRECIATED THE HUMBLE PRUNE | By Florence Fabricant | TX 1-213697 | 1983-10-17 |

| 1983-10-12 | https://www.nytimes.com/1983/10/12/garden/wine-talk-225568.html | WINE TALK | By Frank J Prial | TX 1-213697 | 1983-10-17 |
|---|---|---|---|---|---|
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/after-years-of-decline-sweatshops-are-back.html | AFTER YEARS OF DECLINE SWEATSHOPS ARE BACK | By William Serrin | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/alvarado-says-schools-need-1-billion-more.html | ALVARADO SAYS SCHOOLS NEED 1 BILLION MORE | By Joyce Purnick Special To the New York Times | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/appetites-whetted-at-orchard.html | APPETITES WHETTED AT ORCHARD | By Ralph Blumenthal | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/brentwood-takes-43-nassau-inmates.html | BRENTWOOD TAKES 43 NASSAU INMATES | By John T McQuiston | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/bridge-italian-team-reveals-signs-of-slippage-over-the-years.html | Bridge Italian Team Reveals Signs Of Slippage Over the Years | By Alan Truscott | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/brother-of-a-rapist-ends-suit-by-paying-475000-to-victim.html | BROTHER OF A RAPIST ENDS SUIT BY PAYING 475000 TO VICTIM | By Philip Shenon | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/columbia-enters-new-era-with-computer-center.html | COLUMBIA ENTERS NEW ERA WITH COMPUTER CENTER | By Maureen Dowd | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/court-extends-reporters-protection-against-libel.html | COURT EXTENDS REPORTERS PROTECTION AGAINST LIBEL | By Arnold H Lubasch | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/li-divers-find-ship-said-to-be-vanderbilt-s.html | LI DIVERS FIND SHIP SAID TO BE VANDERBILTS | By James Barron | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/new-york-day-by-day-conatitutional-views.html | NEW YORK DAY BY DAY Conatitutional Views | By David Bird and Maurice Carroll | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/new-york-day-by-day-furry-offerings-at-the-bank.html | NEW YORK DAY BY DAY Furry Offerings at the Bank | By David Bird and Maurice Carroll | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/new-york-day-by-day-koch-changes-his-diet.html | NEW YORK DAY BY DAY Koch Changes His Diet | By David Bird and Maurice Carroll | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/new-york-day-by-day-some-things-never-change.html | NEW YORK DAY BY DAY Some Things Never Change | By David Bird and Maurice Carroll | TX 1-213697 | 1983-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/new-york-day-by-day-the-indirect-approach.html | NEW YORK DAY BY DAY The Indirect Approach | By David Bird and Maurice Carroll | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/nyu-s-fund-drive-draws-70-million.html | NYUS FUND DRIVE DRAWS 70 MILLION | By Gene I Maeroff | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/president-sent-a-letter-i-p-o-c.html | President Sent a Letter I P o C | By United Press International | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/nyregion/top-suffolk-candidates-square-off-in-a-debate.html | TOP SUFFOLK CANDIDATES SQUARE OFF IN A DEBATE | By Michael Winerip | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/obituaries/robert-m-love-74-founder-of-allegheny-airlines-corp.html | ROBERT M LOVE 74 FOUNDER OF ALLEGHENY AIRLINES CORP | By Walter H Waggoner | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/observer-woman-and-chair.html | OBSERVER WOMAN AND CHAIR | By Russell Baker | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/remove-the-bases-from-the-phlippines.html | REMOVE THE BASES FROM THE PHLIPPINES | By George Mct Kahin | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/the-death-penaltys-iron-law.html | THE DEATH PENALTYS IRON LAW | By Franklin E Zimring | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/opinion/washington-what-vice-president.html | WASHINGTON WHAT VICE PRESIDENT | By James Reston | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/a-frustrated-page-settles-for-tuneup.html | A Frustrated Page Settles for Tuneup | Michael Katz on Boxing | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/critics-and-curves-don-t-stop-morgan.html | CRITICS AND CURVES DONT STOP MORGAN | Special to The New York Times | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/gault-s-speed-revives-bears.html | GAULTS SPEED REVIVES BEARS | Special to The New York Times | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/islanders-triumph-in-first-home-game-islanders-5-kings-2.html | ISLANDERS TRIUMPH IN FIRST HOME GAME Islanders 5 Kings 2 | By Kevin Dupont Special To the New York Times | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/jets-and-giants-pay-ledbetter-tribute-500-attend-services.html | Jets And Giants Pay Ledbetter Tribute 500 Attend Services | By William N Wallace Special To the New York Times | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/mets-say-johnson-is-no-1-choice.html | METS SAY JOHNSON IS NO 1 CHOICE | By Joseph Durso | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/phillies-win-series-opener-on-homer-by-maddox-phillies-2-orioles-1.html | PHILLIES WIN SERIES OPENER ON HOMER BY MADDOX Phillies 2 Orioles 1 | By Murray Chass Special To the New York Times | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/plays-alabama-pass-call-reviewed.html | PLAYS ALABAMA PASS CALL REVIEWED | By Michael Katz | TX 1-213697 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/richardson-waived-by-nets.html | RICHARDSON WAIVED BY NETS | By Roy S Johnson | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/scouting-achieving-goal-of-a-lifetime.html | SCOUTING Achieving Goal Of a Lifetime | By Thomas Rogers | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/scouting-fairbanks-waits.html | SCOUTING Fairbanks Waits | By Thomas Rogers | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/scouting-mixed-feelings.html | SCOUTING Mixed Feelings | By Thomas Rogers | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/sports/sports-of-the-times-the-dempsey-diaz-affair.html | SPORTS OF THE TIMES THE DEMPSEY DIAZ AFFAIR | By Ira Berkow | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/theater/theater-len-jenkin-directs-my-uncle-sam.html | THEATER LEN JENKIN DIRECTS MY UNCLE SAM | By Frank Rich | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/5-are-killed-and-5-kidnapped-in-texas-suspect-arrested.html | 5 Are Killed and 5 Kidnapped In Texas Suspect Arrested | AP | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/and-recruit-for-the-government.html | AND RECRUIT FOR THE GOVERNMENT | By David Shribman | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/around-the-nation-abortion-foe-sentenced-for-florida-clinic-fires.html | AROUND THE NATION Abortion Foe Sentenced For Florida Clinic Fires | AP | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/around-the-nation-father-gets-50-years-for-daughter-s-slaying.html | AROUND THE NATION Father Gets 50 Years For Daughters Slaying | AP | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/around-the-nation-power-blackout-strikes-downtown-los-angeles.html | AROUND THE NATION Power Blackout Strikes Downtown Los Angeles | AP | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/boy-is-charged-with-murder-of-mother-of-three-in-texas.html | Boy Is Charged With Murder Of Mother of Three in Texas | AP | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/briefing-226066.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/judges-overturn-services-methods-in-capital-cases.html | JUDGES OVERTURN SERVICES METHODS IN CAPITAL CASES | By Stuart Taylor Jr Special To the New York Times | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/kirkland-is-criticized-on-warning-to-printers.html | Kirkland Is Criticized On Warning to Printers | AP | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/many-are-divided-on-watt-s-legacy.html | MANY ARE DIVIDED ON WATTS LEGACY | By Philip Shabecoff | TX 1-213697 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/new-means-to-mobilize-labor-tried.html | NEW MEANS TO MOBILIZE LABOR TRIED | By David Burnham | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/panel-urges-rise-in-teachers-wages.html | PANEL URGES RISE IN TEACHERS WAGES | AP | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/pentagon-new-breed-of-military-reformer.html | PENTAGON New Breed Of Military Reformer | By Charles Mohr | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/reputed-organized-crime-heads-named-in-casino-skimming-case.html | REPUTED ORGANIZED CRIME HEADS NAMED IN CASINO SKIMMING CASE | By Wallace Turner | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/two-enter-runoff-for-boston-mayor.html | TWO ENTER RUNOFF FOR BOSTON MAYOR | By Fox Butterfield | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/union-distributes-first-funds-for-relief-of-jobless-miners.html | UNION DISTRIBUTES FIRST FUNDS FOR RELIEF OF JOBLESS MINERS | AP | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/us/washington-state-holds-primaries.html | WASHINGTON STATE HOLDS PRIMARIES | By Wallace Turner | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/world/3-on-kissinger-panel-meet-anti-sandinista-chief.html | 3 ON KISSINGER PANEL MEET ANTISANDINISTA CHIEF | By Richard J Meislin | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/world/around-the-world-argentina-s-inflation-skyrockets-to-924.html | AROUND THE WORLD Argentinas Inflation Skyrockets to 924 | Special to The New York Times | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/world/around-the-world-greeks-protest-over-nato-games.html | AROUND THE WORLD Greeks Protest Over NATO Games | Special to The New York Times | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/world/around-the-world-poland-s-rulers-call-prize-an-embarrassment.html | AROUND THE WORLD Polands Rulers Call Prize an Embarrassment | Special to The New York Times | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/world/black-challenge-to-pretoria-rebellionstill-puny-is-showing-more-muscle.html | BLACK CHALLENGE TO PRETORIA REBELLIONSTILL PUNY IS SHOWING MORE MUSCLE | By Joseph Lelyveld | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/world/china-closing-in-on-maoist-remmnants.html | CHINA CLOSING IN ON MAOIST REMMNANTS | By Christopher S Wren | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/world/french-libyan-relations-worsen.html | FRENCHLIBYAN RELATIONS WORSEN | By Paul Lewis | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/world/killings-dominate-talk-on-south-philippine-island.html | KILLINGS DOMINATE TALK ON SOUTH PHILIPPINE ISLAND | By Robert Trumbull | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/world/north-korea-bombing-plot-questioned.html | NORTH KOREA BOMBING PLOT QUESTIONED | By Clyde Haberman | TX 1-213697 | 1983-10-17 |

| 1983-10-12 | https://www.nytimes.com/1983/10/12/world/soyuz-accident-quietly-conceded.html | SOYUZ ACCIDENT QUIETLY CONCEDED | By Serge Schmemann Special To the New York Times | TX 1-213697 | 1983-10-17 |
|---|---|---|---|---|---|
| 1983-10-12 | https://www.nytimes.com/1983/10/12/world/tanaka-is-guilty-in-bribery-trial.html | TANAKA IS GUILTY IN BRIBERY TRIAL | By Steve Lohr Special to the New York Times | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/world/thousands-take-to-street-in-chile-in-new-anti-government-protest.html | THOUSANDS TAKE TO STREET IN CHILE IN NEW ANTIGOVERNMENT PROTEST | By Stephen Kinzer | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/world/tide-of-change-laps-at-the-thames-s-south-bank.html | TIDE OF CHANGE LAPS AT THE THAMESS SOUTH BANK | By Jon Nordheimer | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/world/uganda-at-un-calls-south-africa-volcano.html | Uganda at UN Calls South Africa Volcano | Special to The New York Times | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/world/us-concerned-by-delivery-of-french-warplanes-to-iraq.html | US CONCERNED BY DELIVERY OF FRENCH WARPLANES TO IRAQ | By Richard Halloran Special To the New York Times | TX 1-213697 | 1983-10-17 |
| 1983-10-12 | https://www.nytimes.com/1983/10/12/world/us-says-moscow-threatens-to-quit-talks-of-missiles.html | US SAYS MOSCOW THREATENS TO QUIT TALKS OF MISSILES | By Bernard Gwertzman Special To the New York Times | TX 1-213697 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/chamber-musicians-of-spain.html | CHAMBER MUSICIANS OF SPAIN | By Edward Rothstein | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/concert-lausanne-orchestra.html | CONCERT LAUSANNE ORCHESTRA | By Donal Henahan | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/concert-muti-conducts-carnegie-hall-macbeth.html | CONCERT MUTI CONDUCTS CARNEGIE HALL MACBETH | By John Rockwell | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/concert-steel-orchestra-at-tully-hall.html | CONCERT STEEL ORCHESTRA AT TULLY HALL | By Jon Pareles | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/folk-pop-holly-near-ronnie-gilbert.html | FOLKPOP HOLLY NEAR RONNIE GILBERT | By Stephen Holden | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/notable-children-s-letters-at-morgan-library.html | NOTABLE CHILDRENS LETTERS AT MORGAN LIBRARY | By Herbert Mitgang | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/piano-music-aldo-mancinelli.html | PIANO MUSIC ALDO MANCINELLI | By Tim Page | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/reggae-itals-at-bottom-line.html | REGGAE ITALS AT BOTTOM LINE | By Jon Pareles | TX 1-213665 | 1983-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-13 | https://www.nytimes.com/1983/10/13/arts/tv-inside-story-a-house-divided-by-nicaragua.html | TV INSIDE STORY A HOUSE DIVIDED BY NICARAGUA | By John Corry | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/books/books-of-the-times-227786.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/3-kaiser-plants-put-up-for-sale.html | 3 Kaiser Plants Put Up for Sale | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/a-recovery-without-copper.html | A RECOVERY WITHOUT COPPER | By Steven Greenhouse | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/a-texas-bank-gets-100-million-loan-from-government.html | A TEXAS BANK GETS 100 MILLION LOAN FROM GOVERNMENT | By Michael Blumstein | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/advertising-compton-resigns-its-campari-account.html | ADVERTISING  Compton Resigns Its Campari Account | By Philip H Dougherty | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/advertising-dentistry-franchise-is-planned.html | Advertising Dentistry Franchise Is Planned | Philip H Dougherty | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/advertising-peter-roger-s-wish-granted-with-vodka.html | ADVERTISING Peter Rogers Wish Granted With Vodka | By Philip H Dougherty | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/advertising-spinoff-serves-smaller-clients.html | ADVERTISING Spinoff Serves Smaller Clients | By Philip H Dougherty | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/argentina-loan-delay-is-reported.html | ARGENTINA LOAN DELAY IS REPORTED | By Kenneth N Gilpin | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/business-people-a-move-to-retailing-from-minerals.html | BUSINESS PEOPLE A Move to Retailing From Minerals | By Daniel F Cuff | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/business-people-a-resignation-at-kasler-and-return-of-founder.html | BUSINESS PEOPLE A Resignation at Kasler And Return of Founder | By Daniel F Cuff | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/business-people-europartners-securities-selects-a-new-president.html | BUSINESS PEOPLE  Europartners Securities Selects a New President | By Daniel F Cuff | TX 1-213665 | 1983-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/credit-markets-government-securities-steady-rally-erases-early-losses.html | CREDIT MARKETS Government Securities Steady Rally Erases Early Losses | By H J Maidenberg | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/eec-faces-lack-of-cash.html | EEC Faces Lack of Cash | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/lotteries-for-oil-leases-suspended.html | Lotteries for Oil Leases Suspended | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/manville-ready-to-file-its-reorganization-plan.html | MANVILLE READY TO FILE ITS REORGANIZATION PLAN | By Tamar Lewin | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/marc-rich-stirs-swiss-town.html | Marc Rich Stirs Swiss Town | By John Tagliabue | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/market-place-weak-dollar-may-aid-drugs.html | Market Place Weak Dollar May Aid Drugs | Vartanig G Vartan | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/mci-up-37-intel-net-soars.html | MCI UP 37 INTEL NET SOARS | By Phillip H Wiggins | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/merck-s-big-venture-in-japan.html | MERCKS BIG VENTURE IN JAPAN | By Steve Lohr | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/morgan-off-4.7-in-quarter.html | MORGAN OFF 47 IN QUARTER | By Robert J Cole | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/oecd-price-rise-is-0.4.html | OECD Price Rise Is 04 | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/stocks-retreat-dow-off-5.49.html | Stocks Retreat Dow Off 549 | By Alexander R Hammer | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/technology-home-barriers-against-theft.html | Technology Home Barriers Against Theft | Steven J Marcus | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/turner-buys-sole-rival-in-cable-news-market.html | TURNER BUYS SOLE RIVAL IN CABLE NEWS MARKET | By Sally Bedell Smith | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/business/xerox-introduces-portable-computer.html | Xerox Introduces Portable Computer | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/a-celebration-of-design-since-1945.html | A CELEBRATION OF DESIGN SINCE 1945 | By Suzanne Slesin | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/design-notebook-and-prefabricated-homes-an-idea-that-didn-t-take.html | DESIGN NOTEBOOK   AND PREFABRICATED HOMES AN IDEA THAT DIDNT TAKE | By Joseph Giovannini | TX 1-213665 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/gardening-new-products-help-to-ease-the-chores.html | GARDENING New Products Help To Ease The Chores | By Joan Lee Faust | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/great-home-has-a-history-to-be-shared.html | GREAT HOME HAS A HISTORY TO BE SHARED | By Enid Nemy | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/helpful-hardware-for-taking-charge-of-a-messy-desk.html | HELPFUL HARDWAREFor Taking Charge Of A Messy Desk | By Mary Smith | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/hers.html | HERS | By MaryLou Weisman | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/home-beat-giving-chintz-wide-design-diversity.html | HOME BEAT GIVING CHINTZ WIDE DESIGN DIVERSITY | By Suzanne Slesin | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/studio-glass-a-gallerys-show-of-patedeverre.html | STUDIO GLASS A GALLERYS SHOW OF PATEDEVERRE | By Paul Hollister | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/wearable-fashions-not-fantasy-from-london.html | WEARABLE FASHIONS NOT FANTASY FROM LONDON | By Bernadine Morris | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/garden/woodworking-tool-is-a-collectors-item.html | WOODWORKING TOOL IS A COLLECTORS ITEM | By Michael Varese | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/movies/a-profile-of-sterling-hayden.html | A PROFILE OF STERLING HAYDEN | By Janet Maslin | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/movies/foreign-piracy-of-tv-signals-stirs-concern.html | FOREIGN PIRACY OF TV SIGNALS STIRS CONCERN | By Peter Kerr | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/4-hospitals-criticized-by-state-in-drive-on-doctors-abuses.html | 4 HOSPITALS CRITICIZED BY STATE IN DRIVE ON DOCTORS ABUSES | By Ronald Sullivan | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/boston-transit-system-seems-to-satisfy-riders.html | BOSTON TRANSIT SYSTEM SEEMS TO SATISFY RIDERS | By Edward A Gargan | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/combating-garment-sweatshops-is-an-almost-futile-task-the-new-sweatshop.html | Combating Garment Sweatshops Is An Almost Futile Task The New Sweatshop | By William Serrin | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/deadline-stressed-for-rent-appeals.html | DEADLINE STRESSED FOR RENT APPEALS | By Matthew L Wald | TX 1-213665 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/ideas-for-more-police-heard-by-panel.html | IDEAS FOR MORE POLICE HEARD BY PANEL | By Selwyn Raab | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/long-tenure-for-mcguire.html | LONG TENURE FOR MCGUIRE | By Sam Roberts | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/new-york-day-by-day-25-brooklyn-team-and-coach-celebrate-past.html | NEW YORK DAY BY DAY 25 Brooklyn Team And Coach Celebrate Past | By David Bird and Maurice Carroll | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/new-york-day-by-day-a-week-has-7-days-but-sometimes-less.html | NEW YORK DAY BY DAY A Week Has 7 Days But Sometimes Less | By David Bird and Maurice Carroll | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/new-york-day-by-day-getting-a-shine-is-getting-ever-harder.html | NEW YORK DAY BY DAY Getting a Shine Is Getting Ever Harder | By David Bird and Maurice Carroll | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/new-york-day-by-day-koch-gets-his-licks-in.html | NEW YORK DAY BY DAY Koch Gets His Licks In | By David Bird and Maurice Carroll | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/new-york-day-by-day-of-politics-and-pairings.html | NEW YORK DAY BY DAY Of Politics and Pairings | By David Bird and Maurice Carroll | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/no-headline-228226.html | No Headline | By Alan Truscott | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/ogden-reid-is-running-once-again.html | OGDEN REID IS RUNNING ONCE AGAIN | By James Feron | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/owner-of-travel-agency-is-slain.html | OWNER OF TRAVEL AGENCY IS SLAIN | By Leonard Buder | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/plaza-plan-galvanuzes-new-canaan.html | PLAZA PLAN GALVANUZES NEW CANAAN | By Susan Chira | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/popularity-breeding-problems-in-new-all-day-kindergartens.html | Popularity Breeding Problems In New AllDay Kindergartens | By Joyce Purnick | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/record-downpour-delays-thousands.html | RECORD DOWNPOUR DELAYS THOUSANDS | By Lindsey Gruson | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/nyregion/the-region-musto-is-allowed-to-remain-on-bail.html | THE REGION Musto Is Allowed To Remain on Bail | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/obituaries/elizabeth-s-hughes-61-dies-wife-of-ex-governor-in-jersey.html | Elizabeth S Hughes 61 Dies Wife of ExGovernor in Jersey | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/obituaries/spencer-harrison-dead-at-66.html | SPENCER HARRISON DEAD AT 66 | AP | TX 1-213665 | 1983-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/abroad-at-home-kill-him-kill-him-kill-him.html | ABROAD AT HOME KILL HIM KILL HIM KILL HIM | By Anthony Lewis | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/don-t-regulate-airlines-again.html | DONT REGULATE AIRLINES AGAIN | By Simon Lazarus | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/essay-my-way.html | ESSAY MY WAY | By William Safire | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/opinion/sever-israel-s-twin.html | SEVER ISRAELS TWIN | By Arie Eliav LOVA | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/6-are-indicted-in-race-fixing.html | 6 Are Indicted In RaceFixing | By United Press International | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/biles-tops-following-a-tough-act.html | BILES TOPS FOLLOWING A TOUGH ACT | By Michael Janofsky | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/dolphins-are-still-struggling.html | Dolphins Are Still Struggling | By William N Wallace Special To the New York Times | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/giants-may-shift-defense-against-chiefs-parcells-experiments.html | Giants May Shift Defense Against Chiefs Parcells Experiments | By James Tuite Special To the New York Times | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/knicks-win-game-with-rugged-bulls.html | Knicks Win Game With Rugged Bulls | By Sam Goldaper | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/mets-to-name-johnson.html | Mets to Name Johnson | Special to The New York Times | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/orioles-even-series-at-1-on-3-hitter-by-boddicker.html | Orioles Even Series At 1 on 3Hitter By Boddicker | By Murray Chass Special To the New York Times | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/phillies-awed-by-rookie.html | PHILLIES AWED BY ROOKIE | By Joseph Durso | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/players-joe-morgan-stretches-out-his-career.html | PLAYERS Joe Morgan Stretches Out His Career | Malcolm Moran | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/richardson-seeks-grievance.html | RICHARDSON SEEKS GRIEVANCE | By Roy S Johnson | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/school-ties-ignored-in-picking-officials.html | SCHOOL TIES IGNORED IN PICKING OFFICIALS | By Gordon S White Jr | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/scouting-a-lot-of-pizza.html | SCOUTING A Lot of Pizza | By Thomas Rogers | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/scouting-happy-clipper.html | SCOUTING Happy Clipper | By Thomas Rogers | TX 1-213665 | 1983-10-17 |

| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/scouting-military-mission-to-the-rose-bowl.html | SCOUTING Military Mission To the Rose Bowl | By Thomas Rogers | TX 1-213665 | 1983-10-17 |
|---|---|---|---|---|---|
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/sooners-suspend-dupree.html | Sooners Suspend Dupree | By Gordon S White Jr | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/soviet-archers-cancel-us-visit.html | Soviet Archers Cancel US Visit | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/sports-of-the-times-one-name-two-orioles.html | SPORTS OF THE TIMES ONE NAME TWO ORIOLES | By Dave Anderson | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/sports/waples-finding-wealth-at-home.html | WAPLES FINDING WEALTH AT HOME | By James Tuite | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/theater/carnegie-hall-aids-artists.html | CARNEGIE HALL AIDS ARTISTS | By Edward Rothstein | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/theater/critic-s-notebook-chicago-has-blossomed-into-a-theater-center.html | CRITICS NOTEBOOK CHICAGO HAS BLOSSOMED INTO A THEATER CENTER | By Frank Rich | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/theater/stage-ibsen-s-master-builder-opens.html | STAGE IBSENS MASTER BUILDER OPENS | By Frank Rich | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/theater/theater-hughes-poems.html | THEATER HUGHES POEMS | By Mel Gussow | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/2-promoters-held-in-a-land-scheme.html | 2 PROMOTERS HELD IN A LAND SCHEME | By Thomas C Hayes | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/adoption-center-aids-wild-horses.html | ADOPTION CENTER AIDS WILD HORSES | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/around-the-nation-nurse-s-trial-delayed-in-texas-infant-s-death.html | AROUND THE NATION Nurses Trial Delayed In Texas Infants Death | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/around-the-nation-police-confer-on-drifter-who-claims-150-killings.html | AROUND THE NATION Police Confer on Drifter Who Claims 150 Killings | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/briefing-228433.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/court-ordered-ballot-results-in-white-homecoming-queen.html | CourtOrdered Ballot Results In White Homecoming Queen | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/democrats-open-ad-battle-in-nomination-drive.html | DEMOCRATS OPEN AD BATTLE IN NOMINATION DRIVE | By Howell Raines | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/eastern-and-3-unions-avoid-a-strike.html | EASTERN AND 3 UNIONS AVOID A STRIKE | By Agis Salpukas | TX 1-213665 | 1983-10-17 |

| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/environmentalists-come-of-age.html | ENVIRONMENTALISTS COME OF AGE | By Philip Shabecoff | TX 1-213665 | 1983-10-17 |
|---|---|---|---|---|---|
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/federal-strategy-is-debated-at-drug-trafficking-hearing.html | FEDERAL STRATEGY IS DEBATED AT DRUG TRAFFICKING HEARING | By Reginald Stuart | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/hollings-remark-stirs-anger-and-an-apology.html | Hollings Remark Stirs Anger and an Apology | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/list-for-watt-job-described-as-long.html | LIST FOR WATT JOB DESCRIBED AS LONG | By Philip Shabecoff | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/nasa-says-flaw-could-delay-shuttle-flight-several-months.html | NASA SAYS FLAW COULD DELAY SHUTTLE FLIGHT SEVERAL MONTHS | By John Noble Wilford | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/ohio-governor-battles-tax-repeal-drive.html | OHIO GOVERNOR BATTLES TAX REPEAL DRIVE | By John Holusha | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/polish-jokes-in-time-capsule-lead-to-its-quick-unearthing.html | Polish Jokes in Time Capsule Lead to Its Quick Unearthing | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/racial-breakthrough-hailed.html | RACIAL BREAKTHROUGH HAILED | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/signs-of-change-appearing-in-boston-s-electorate.html | SIGNS OF CHANGE APPEARING IN BOSTONS ELECTORATE | By Fox Butterfield Special To the New York Times | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/us-investigates-police-chiefs-group-over-grant.html | US INVESTIGATES POLICE CHIEFS GROUP OVER GRANT | By Leslie Maitland Werner | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/us-legal-services-meeting-is-barred.html | US LEGAL SERVICES MEETING IS BARRED | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/washington-state-picks-senate-foes.html | WASHINGTON STATE PICKS SENATE FOES | By Wallace Turner | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/us/youth-who-watched-doctor-slain-in-florida-is-sentenced.html | Youth Who Watched Doctor Slain in Florida Is Sentenced | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/world/after-the-arms-talks.html | AFTER THE ARMS TALKS | By John Vinocur Special To the New York Times | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/world/around-the-world-poland-protests-to-norway-over-prize.html | AROUND THE WORLD Poland Protests To Norway Over Prize | Special to The New York Times | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/world/china-outlines-a-plan-to-purify-party.html | CHINA OUTLINES A PLAN TO PURIFY PARTY | By Christopher S Wren | TX 1-213665 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-13 | https://www.nytimes.com/1983/10/13/world/costa-rica-tells-anti-sandinistas-border-attacks-will-bring-ouster.html | COSTA RICA TELLS ANTISANDINISTAS BORDER ATTACKS WILL BRING OUSTER | By Richard J Meislin | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/world/gemayel-terms-factional-talks-a-camouflage.html | GEMAYEL TERMS FACTIONAL TALKS A CAMOUFLAGE | By Flora Lewis Special To the New York Times | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/world/israelis-fret-in-shekels-and-do-business-in-dollars.html | ISRAELIS FRET IN SHEKELS AND DO BUSINESS IN DOLLARS | By David K Shipler | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/world/kissinger-in-salvador-urges-broader-rights.html | KISSINGER IN SALVADOR URGES BROADER RIGHTS | By Lydia Chavez | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/world/moscow-spokesman-warns-of-a-walkout-from-2-arms-talks.html | MOSCOW SPOKESMAN WARNS OF A WALKOUT FROM 2 ARMS TALKS | AP | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/world/reagan-signs-bill-allowing-marines-to-stay-in-beirut.html | REAGAN SIGNS BILL ALLOWING MARINES TO STAY IN BEIRUT | By Steven R Weisman | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/world/study-says-us-curbs-on-soviet-trade-don-t-work.html | STUDY SAYS US CURBS ON SOVIET TRADE DONT WORK | By Theodore Shabad | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/world/tanaka-vows-to-keep-parliament-seat.html | TANAKA VOWS TO KEEP PARLIAMENT SEAT | By Steve Lohr | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/world/us-is-preparing-bases-for-the-nato-missiles.html | US IS PREPARING BASES FOR THE NATO MISSILES | By Drew Middleton Special To the New York Times | TX 1-213665 | 1983-10-17 |
| 1983-10-13 | https://www.nytimes.com/1983/10/13/world/us-urges-seoul-to-exercise-restraint-on-killings.html | US URGES SEOUL TO EXERCISE RESTRAINT ON KILLINGS | By Bernard Gwertzman Special To the New York Times | TX 1-213665 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/art-american-imagery-by-jjames-rosenquist.html | ART AMERICAN IMAGERY BY JJAMES ROSENQUIST | By Vivien Raynor | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/art-at-met-sculptures-by-erastus-dow-palmer.html | ART AT MET SCULPTURES BY ERASTUS DOW PALMER | By John Russell | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/books-grant-and-cagney.html | Books Grant and Cagney | By Michiko Kakutani | TX 1-213664 | 1983-10-17 |

| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/concert-music-from-turkey.html | CONCERT MUSIC FROM TURKEY | By Tim Page | TX 1-213664 | 1983-10-17 |
|---|---|---|---|---|---|
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/fame-now-on-wnew.html | FAME NOW ON WNEW | By John J OConnor | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/festival-with-an-african-latin-beat.html | Festival with An AfricanLatin Beat | By Jon Pareles | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/finding-the-best-in-fall-foliage.html | FINDING THE BEST IN FALL FOLIAGE | By Harold Faber | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/harp-concert-new-york-quartet.html | HARP CONCERT NEW YORK QUARTET | By Allen Hughes | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/music-series-by-webster.html | MUSIC SERIES BY WEBSTER | By Allen Hughes | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/new-york-through-artists-eyes.html | NEW YORK THROUGH ARTISTS EYES | By Grace Glueck | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/opera-mice-and-men.html | Opera Mice and Men | By Donal Henahan | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/opera-miss-norman-as-dido.html | OPERA MISS NORMAN AS DIDO | By Edward Rothstein | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/opera-new-nadir-in-les-pecheurs.html | OPERA NEW NADIR IN LES PECHEURS | By Edward Rothstein | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/photography-a-retrospective-of-karsh-portraits.html | PHOTOGRAPHY A RETROSPECTIVE OF KARSH PORTRAITS | By Andy Grundberg | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/pop-jazz-sasha-dalton-relives-dinah.html | POPJAZZ SASHA DALTON RELIVES DINAH | By Stephen Holden | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/publishing-us-show-abroad.html | Publishing US Show Abroad | By Edwin McDowell | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/restaurants-233929.html | RESTAURANTS | By Marian Burros | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/theater-the-philanthropist-in-an-ivory-tower.html | THEATER THE PHILANTHROPIST IN AN IVORY TOWER | By Frank Rich | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/books/books-of-the-times-233895.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/a-texas-bank-s-ties-to-oil.html | A TEXAS BANKS TIES TO OIL | By Wayne King | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/about-real-estate-manufactured-housing-moves-into-city.html | About Real Estate Manufactured Housing Moves Into City | By Alan S Oser | TX 1-213664 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/advertising-olympics-promotion-by-united-airlines.html | ADVERTISING Olympics Promotion By United Airlines | By Philip H Dougherty | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/advertising-shaller-rubin-presidentshaller-rubin-president.html | ADVERTISING Shaller Rubin PresidentShaller Rubin President | By Philip H Dougherty | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/advertising-wabc-tv-retains-an-interim-agency.html | ADVERTISING WABCTV Retains An Interim Agency | By Philip H Dougherty | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/advertising-word-play-to-sell-a-brokerage.html | Advertising Word Play To Sell a Brokerage | Philip H Dougherty | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/allied-climbs-by-17.6-wr-grace-falls-36.7.html | ALLIED CLIMBS BY 176 WR GRACE FALLS 367 | By Phillip H Wiggins | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/business-people-honda-s-founder-at-77-quits-board.html | BUSINESS PEOPLE Hondas Founder At 77 Quits Board | By Daniel F Cuff | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/business-people-official-at-abc-sports-is-joining-tv-producer.html | BUSINESS PEOPLE Official at ABC Sports Is Joining TV Producer | By Daniel F Cuff | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/business-people-shaklee-fills-no-2-post-after-a-yearlong-hunt.html | BUSINESS PEOPLE Shaklee Fills No 2 Post After a Yearlong Hunt | By Daniel F Cuff | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/chemical-net-rises-by-10.3.html | Chemical Net Rises By 103 | By Michael Blumstein | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/company-earnings-pepsico-declines-13-mead-and-boise-surge.html | COMPANY EARNINGS Pepsico Declines 13 Mead and Boise Surge | By Thomas J Lueck | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/company-news-ford-splits-shares-and-raises-payout.html | COMPANY NEWS Ford Splits Shares And Raises Payout | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/credit-rates-interest-rates-rise-again.html | CREDIT RATESInterest Rates Rise Again | By Yla Eason | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/economic-scene-labor-distress-at-the-airlines.html | Economic Scene Labor Distress At the Airlines | Agis Salpukas | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/late-upturn-helps-market-cut-losses.html | LATE UPTURN HELPS MARKET CUT LOSSES | By Alexander R Hammer | TX 1-213664 | 1983-10-17 |

| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/market-place-utilities-with-nuclear-woes.html | Market Place Utilities With Nuclear Woes | Vartanig G Vartan | TX 1-213664 | 1983-10-17 |
|---|---|---|---|---|---|
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/search-narrowing-for-midland-buyer.html | Search Narrowing For Midland Buyer | By Robert J Cole | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/tax-votes-get-key-democratic-aid.html | Tax Votes Get Key Democratic Aid | By Steven V Roberts | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/three-hit-or-miss-stores-opening-in-manhattan.html | THREE HIT OR MISS STORES OPENING IN MANHATTAN | By Isadore Barmash | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/business/warner-cuts-corporate-staff-by-250.html | WARNER CUTS CORPORATE STAFF BY 250 | By Thomas J Lueck | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/movies/dostoyevsky.html | DOSTOYEVSKY | By Vincent Canby | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/movies/get-crazy-rock.html | Get Crazy Rock | By Janet Maslin | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/movies/gregorio-cortez.html | GREGORIO CORTEZ | By Janet Maslin | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/movies/never-cry-wolf-arctic-tale.html | NEVER CRY WOLF ARCTIC TALE | By Vincent Canby | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/bridge-li-double-knockout-won-by-successful-tucker-team.html | Bridge LI Double Knockout Won By Successful Tucker Team | By Alan Truscott | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/bridge-repairs-in-connecticut-win-approval.html | BRIDGE REPAIRS IN CONNECTICUT WIN APPROVAL | By Richard L Madden | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/columbia-to-get-center-on-free-press.html | COLUMBIA TO GET CENTER ON FREE PRESS | By Jonathan Friendly | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/cuomo-and-moynihan-back-mondale.html | CUOMO AND MOYNIHAN BACK MONDALE | By Frank Lynn | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/jersey-cites-said-to-lag-in-aid-for-the-homeless.html | Jersey Cites Said to Lag in Aid for the Homeless | By Sheila Rule | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/man-in-the-news-new-boss-for-convention-center.html | MAN IN THE NEWS NEW BOSS FOR CONVENTION CENTER | By Martin Gottlieb | TX 1-213664 | 1983-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/museum-show-finery-to-lure-new-admirers.html | Museum Show Finery to Lure New Admirers | By Maureen Dowd | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/new-york-day-by-day-hard-times-at-alfred-e-smith-s-church.html | NEW YORK DAY BY DAY Hard Times At Alfred E Smiths Church | By David Bird and Maurice Carroll | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/new-york-day-by-day-honoring-cooke.html | NEW YORK DAY BY DAY Honoring Cooke | By David Bird and Maurice Carroll | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/new-york-day-by-day-images-of-the-city-day-and-night.html | NEW YORK DAY BY DAY Images of the City Day and Night | By David Bird and Maurice Carroll | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/new-york-day-by-day-new-message-from-koch.html | NEW YORK DAY BY DAY New Message From Koch | By David Bird and Maurice Carroll | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/new-york-day-by-day-the-crucial-50.html | NEW YORK DAY BY DAYThe Crucial 50 | By Daivd Bird and Maurice Carroll | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/new-york-day-by-day-windmill-at-fordham.html | NEW YORK DAY BY DAY Windmill at Fordham | By David Bird and Maurice Carroll | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/operating-shoreham-power-plant-will-not-lower-rates-study-says.html | OPERATING SHOREHAM POWER PLANT WILL NOT LOWER RATES STUDY SAYS | By Matthew L Wald | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/rooms-in-city-hall-are-given-a-new-old-look.html | ROOMS IN CITY HALL ARE GIVEN A NEW OLD LOOK | By David W Dunlap | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/the-city-43-are-treated-in-brooklyn-fires.html | THE CITY 43 Are Treated In Brooklyn Fires | By United Press International | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/the-region-action-on-dioxin-in-connecticut.html | THE REGION Action on Dioxin In Connecticut | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/the-region-megabus-arrives-in-westchester.html | THE REGION Megabus Arrives In Westchester | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/the-region-suspect-charged-as-fake-doctor.html | THE REGION Suspect Charged As Fake Doctor | AP | TX 1-213664 | 1983-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/two-prisoners-escape-from-a-jail-in-queens.html | Two Prisoners Escape From a Jail in Queens | By United Press International | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/us-broadening-corruption-case-against-official.html | US Broadening Corruption Case Against Official | By Joseph P Fried | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/welfare-employee-accused-of-adding-relatives-to-rolls.html | Welfare Employee Accused of Adding Relatives to Rolls | By Michael Goodwin | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/nyregion/writers-impart-skills-and-styles-at-wesleyan.html | WRITERS IMPART SKILLS AND STYLES AT WESLEYAN | By Susan Chira Special To the New York Times | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/obituaries/isidore-zimmerman-66-man-unjustly-jailed-for-a-murder.html | ISIDORE ZIMMERMAN 66 MAN UNJUSTLY JAILED FOR A MURDER | By Robert D McFadden | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/obituaries/james-a-burke-73-is-dead-served-in-congress-20-years.html | James A Burke 73 Is Dead Served in Congress 20 Years | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/obituaries/william-hornbeck-dead-at-82.html | WILLIAM HORNBECK DEAD AT 82 | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/foreign-affairs-the-price-of-rhetoric.html | FOREIGN AFFAIRS THE PRICE OF RHETORIC | By Flora Lewis | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/if-jesse-jackson-runs.html | IF JESSE JACKSON RUNS | By Martin Kilson | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/koreas-edgy-dmz-extends-to-america.html | KOREAS EDGY DMZ EXTENDS TO AMERICA | By Donald L Ranard | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/opinion/the-editorial-notebook-wobblies-yippies-and-youth.html | THE EDITORIAL NOTEBOOK Wobblies Yippies and Youth | JACK ROSENTHAL | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/a-truly-thoroughbred-day-for-belmont.html | A Truly Thoroughbred Day for Belmont | Steven Crist on Horse Racing | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/bradley-avoids-officials-dispute.html | Bradley Avoids Officials Dispute | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/californians-lead-in-figure-skating.html | Californians Lead In Figure Skating | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/carlton-bolsters-phils-hopes-in-series.html | Carlton Bolsters Phils Hopes in Series | By Murray Chass | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/dupree-remains-out-of-contact.html | DUPREE REMAINS OUT OF CONTACT | By Michael Janofsky      Special To the New York Times | TX 1-213664 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/giants-obtain-defensive-end.html | GIANTS OBTAIN DEFENSIVE END | By Frank Litsky Special To the New York Times | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/injuries-slow-jets-at-fullback.html | INJURIES SLOW JETS AT FULLBACK | By William N Wallace Special To the New York Times | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/johnson-to-manage-mets-under-a-2-year-contract.html | Johnson to Manage Mets Under a 2Year Contract | By Joseph Durso Special To the New York Times | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/knicks-defeated.html | Knicks Defeated | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/nfl-matchups-overtime-games-setting-a-record-pace.html | NFL Matchups Overtime Games Setting a Record Pace | By Michael Janofsky | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/plays-cruz-s-bunt-confuses-the-phillies.html | PLAYS Cruzs Bunt Confuses The Phillies | Murray Chass | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/rangers-win-fifth-straight.html | RANGERS WIN FIFTH STRAIGHT | By Lawrie Mifflin | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/scouting-back-on-the-farm.html | SCOUTING Back on the Farm | By Thomas Rogers | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/scouting-boston-college-gets-a-vacation.html | SCOUTING Boston College Gets a Vacation | By Thomas Rogers | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/scouting-stopping-erosion.html | SCOUTING Stopping Erosion | By Thomas Rogers | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/sports-of-the-times-mets-push-a-good-button.html | SPORTS OF THE TIMES METS PUSH A GOOD BUTTON | By George Vecsey | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/sports/two-on-royals-admit-cocaine-charge-wilson-and-aikens-plead.html | TWO ON ROYALS ADMIT COCAINE CHARGE Wilson and Aikens Plead | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/style/in-london-street-styles-and-taffeta-clothes.html | IN LONDON STREET STYLES AND TAFFETA CLOTHES | By John Duka | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/theater/broadway.html | BROADWAY | By Carol Lawson | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/theater/stage-rocket-to-moon-is-revivied.html | STAGE ROCKET TO MOON IS REVIVIED | By Mel Gussow | TX 1-213664 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-14 | https://www.nytimes.com/1983/10/14/theater/well-traveled-way-of-how-arrives-in-brooklyn.html | WELLTRAVELED WAY OF HOW ARRIVES IN BROOKLYN | By Samuel G Freedman | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/7-presidential-candidates-debate-arms-control.html | 7 Presidential Candidates Debate Arms Control | By Robert Pear Special To the New York Times | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/around-the-nation-health-study-section-added-to-carter-center.html | AROUND THE NATION Health Study Section Added to Carter Center | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/around-the-nation-vermont-town-s-voters-back-gun-owner-law.html | AROUND THE NATION Vermont Towns Voters Back GunOwner Law | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/briefing-234026.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/congress-recesses-provide-chances-to-fix-home-fences.html | Congress Recesses Provide Chances To Fix Home Fences | By Steven V Roberts Special To the New York Times | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/court-backs-ban-on-legal-services-meeting.html | COURT BACKS BAN ON LEGAL SERVICES MEETING | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/environmental-groups-angered-by-reagan-choice-for-interior-job.html | Environmental Groups Angered By Reagan Choice For Interior Job | By Philip Shabecoff Special To the New York Times | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/flight-attendants-board-frowns-on-eastern-pact.html | FLIGHT ATTENDANTS BOARD FROWNS ON EASTERN PACT | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/glenn-missile-proposal-may-spur-bonn-conflict.html | GLENN MISSILE PROPOSAL MAY SPUR BONN CONFLICT | By Charles Mohr | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/homes-raided-in-computer-snooping-inquiry.html | HOMES RAIDED IN COMPUTERSNOOPING INQUIRY | By Joseph B Treaster | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/informer-testifies-wilson-plotted-to-murder-witness.html | INFORMER TESTIFIES WILSON PLOTTED TO MURDER WITNESS | By Arnold H Lubasch | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/judge-withdraws-from-suits-over-agent-orange.html | JUDGE WITHDRAWS FROM SUITS OVER AGENT ORANGE | By Ralph Blumenthal | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/kentucky-candidates-debate-labor-proposal.html | Kentucky Candidates Debate Labor Proposal | AP | TX 1-213664 | 1983-10-17 |

| | | | | |
|---|---|---|---|---|
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/mondale-glenn-duel-image-is-prize.html | MONDALEGLENN DUEL IMAGE IS PRIZE | By Howell Raines | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/moscow-says-it-plans-to-counter-any-us-missiles-in-west-europe.html | Moscow Says It Plans To Counter Any US Missiles In West Europe | By John F Burns Special To the New York Times | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/questions-are-raised-about-new-evidence-in-von-bulow-case.html | QUESTIONS ARE RAISED ABOUT NEW EVIDENCE IN VON BULOW CASE | By Dudley Clendinen | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/reagan-agreeing-to-84-race-will-file-monday-laxalt-says.html | REAGAN AGREEING TO 84 RACE WILL FILE MONDAY LAXALT SAYS | By Steven R Weisman Special To the New York Times | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/reagan-agreeing-to-84-race-will-file-monday-laxalt-sayst.html | REAGAN AGREEING TO 84 RACE WILL FILE MONDAY LAXALT SAYST | By David Shribman Special To the New York Times | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/researchers-suggest-improved-screening-for-heart-illnesses.html | RESEARCHERS SUGGEST IMPROVED SCREENING FOR HEART ILLNESSES | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/smithsonian-museum-seeks-space-at-airport-for-big-craft.html | SMITHSONIAN MUSEUM SEEKS SPACE AT AIRPORT FOR BIG CRAFT | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/tv-film-helps-reunite-families.html | TV FILM HELPS REUNITE FAMILIES | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/us/us-dropping-effort-to-ban-uses-of-lindane-a-pestocode.html | US Dropping Effort To Ban Uses Of Lindane A Pestocode | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/world/7000-women-march-in-manila-demanding-that-marcos-resign.html | 7000 WOMEN MARCH IN MANILA DEMANDING THAT MARCOS RESIGN | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/world/a-novice-in-jobs-he-is-a-quick-learner.html | A NOVICE IN JOBS HE IS A QUICK LEARNER | By Lindsey Gruson | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/world/a-parched-land-africa-desperately-needs-food.html | A PARCHED LAND AFRICA DESPERATELY NEEDS FOOD | By Michael T Kaufman | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/world/a-political-purge-may-have-led-to-burma-security-lapses-in-blast.html | A POLITICAL PURGE MAY HAVE LED TO BURMA SECURITY LAPSES IN BLAST | By Robert Trumbull | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/world/around-the-world-moscow-dissident-gets-1-year-term-on-slander.html | AROUND THE WORLD Moscow Dissident Gets 1Year Term on Slander | Special to The New York Times | TX 1-213664 | 1983-10-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-14 | https://www.nytimes.com/1983/10/14/world/evil-schemes-scorned-at-south-korean-s-burial.html | EVIL SCHEMES SCORNED AT SOUTH KOREANS BURIAL | By Clyde Haberman | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/world/greening-of-peking-chinese-grow-grass.html | Greening of Peking Chinese Grow Grass | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/world/israeli-resigns-as-dollar-plan-sets-off-furor.html | ISRAELI RESIGNS AS DOLLAR PLAN SETS OFF FUROR | By David K Shipler Special To the New York Times | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/world/luns-to-retire-as-chief-of-nato.html | LUNS TO RETIRE AS CHIEF OF NATO | AP | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/world/paris-is-silent-about-jets-for-iraq.html | Paris is Silent About Jets for Iraq | By John Vinocur Special To the New York Times | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/world/state-dept-aide-visits-nicaraguan-for-talks.html | STATE DEPT AIDE VISITS NICARAGUAN FOR TALKS | By Richard J Meislin | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/world/us-and-japan-widen-search-area-for-plane.html | US and Japan Widen Search Area For Plane | By B Drummond Ayres Jr Special To the New York Times | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/world/us-seeks-to-equip-jordan-s-soldiers-as-a-strike-force.html | US SEEKS TO EQUIP JORDANS SOLDIERS AS A STRIKE FORCE | By Bernard Gwertzman Special To the New York Times | TX 1-213664 | 1983-10-17 |
| 1983-10-14 | https://www.nytimes.com/1983/10/14/world/west-germans-start-missile-protests.html | WEST GERMANS START MISSILE PROTESTS | By James M Markham Special To the New York Times | TX 1-213664 | 1983-10-17 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/arts/opera-mice-and-men.html | OPERA MICE AND MEN | By Donal Henahan | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/books/books-of-the-times-a-strong-woman.html | Books of The Times A Strong Woman | By Anatole Broyard | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/amc-rehirings.html | AMC Rehirings | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/article-234212-no-title.html | Article 234212  No Title | By Phillip H Wiggins | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/consumer-debt-rose-in-august.html | Consumer Debt Rose In August | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/continental-air-ruling-on-secrecy-overturned.html | Continental Air Ruling On Secrecy Overturned | By Tamar Lewin | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/dow-rises-by-2.14-trading-moderate.html | Dow Rises by 214 Trading Moderate | By Alexander R Hammer | TX 1-213663 | 1983-10-19 |

| | | | | |
|---|---|---|---|---|
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/fdic-sues-chase-on-penn-square.html | FDIC Sues Chase on Penn Square | By Robert J Cole | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/gm-planning-a-job-cutback.html | GM Planning A Job Cutback | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/hoover-makes-bid-for-british-unit.html | Hoover Makes Bid For British Unit | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/ibm-net-up-24.8-in-quarter.html | IBM NET UP 248 IN QUARTER | By Michael Blumstein | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/industrial-output-grew-last-month-by-a-strong-1.5.html | INDUSTRIAL OUTPUT GREW LAST MONTH BY A STRONG 15 | By Robert D Hershey Jr Special To the New York Times | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/inflation-rate-rises-in-britain.html | Inflation Rate Rises in Britain | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/inventories-rose-1.2-in-august.html | Inventories Rose 12 In August | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/money-supply-off-11-billion.html | MONEY SUPPLY OFF 11 BILLION | By Yla Eason | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/pan-am-american-weigh-plane-swap.html | PAN AM AMERICAN WEIGH PLANE SWAP | By Agis Salpukas | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/patents-alkaloid-compound.html | PatentsAlkaloid Compound | By Stacy V Jones | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/patents-decorative-laminate.html | PatentsDecorative Laminate | By Stacy V Jones | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/patents-new-alloy-coating-for-solar-cells.html | PatentsNew Alloy Coating for Solar Cells | Stacy V Jones | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/patents-three-new-solar-cells-win-separate-patents.html | PATENTS Three New Solar Cells Win Separate Patents | By Stacy V Jones | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/patents-urine-thermometor.html | PatentsUrine Thermometor | By Stacy V Jones | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/philippine-debt-delay-is-granted.html | PHILIPPINE DEBT DELAY IS GRANTED | By Kenneth N Gilpin | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/producer-prices-up-by-a-modest-0.2.html | Producer Prices Up by a Modest 02 | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/business/regan-belittles-the-idea-of-us-industrial-policy.html | Regan Belittles the Idea Of US Industrial Policy | By Kenneth B Noble | TX 1-213663 | 1983-10-19 |

| 1983-10-15 | https://www.nytimes.com/1983/10/15/busine ss/swedish-prices-up-0.7.html | Swedish Prices Up 07 | AP | TX 1-213663 | 1983-10-19 |
|---|---|---|---|---|---|
| 1983-10-15 | https://www.nytimes.com/1983/10/15/busine ss/toyota-nissan.html | Toyota Nissan | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/busine ss/turkish-company-gets-ford-link.html | Turkish Company Gets Ford Link | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/busine ss/us-trade-with-reds.html | US Trade With Reds | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/busine ss/volvo-bus-pact.html | Volvo Bus Pact | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/busine ss/your-money-changes-in-83-tax-forms.html | Your Money Changes in 83 Tax Forms | Leonard Sloane | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/movie s/cbs-is-ordered-to-give-westmoreland-its-notes.html | CBS IS ORDERED TO GIVE WESTMORELAND ITS NOTES | By Peter Kerr | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregi on/150-inmates-ordered-transferred-from-city-to-a-stae-prison-on-li.html | 150 INMATES ORDERED TRANSFERRED FROM CITY TO A STAE PRISON ON LI | By John T McQuiston | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregi on/blacks-express-regret-at-mcguire-s-quitting.html | BLACKS EXPRESS REGRET AT MCGUIRES QUITTING | By Sam Roberts | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregi on/bridge-the-fine-points-of-making-a-lead-can-be-important.html | Bridge The Fine Points of Making A Lead Can Be Important | By Alan Truscott | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregi on/exxon-is-faulted-on-use-of-hudson.html | EXXON IS FAULTED ON USE OF HUDSON | By Richard Severo | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregi on/inquiry-finds-abuse-of-inmates-in-a-youth house.html | INQUIRY FINDS ABUSE OF INMATES IN A YOUTH HOUSE | By Alfonso A Narvaez | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregi on/new-york-day-by-day-8800-pounds-of-nice.html | NEW YORK DAY BY DAY 8800 Pounds of Nice | By David Bird and Maurice Carroll | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregi on/new-york-day-by-day-a-harmonious-west-side-takes-a-look-at-itself.html | NEW YORK DAY BY DAY A Harmonious West Side Takes a Look at Itself | By David Bird and Maurice Carroll | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregi on/new-york-day-by-day-helping-the-dwelling.html | NEW YORK DAY BY DAY Helping the Dwelling | By David Bird and Maurice Carroll | TX 1-213663 | 1983-10-19 |

| | | | | |
|---|---|---|---|---|
| 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/new-york-day-by-day-independence-day.html | NEW YORK DAY BY DAY Independence Day | By David Bird and Maurice Carroll | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/new-york-day-by-day-time-out-for-a-harbor-cruise.html | NEW YORK DAY BY DAY Time Out For a Harbor Cruise | By David Bird and Maurice Carroll | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/palsey-organization-of-new-york-state-files-for-bankruptcy.html | PALSEY ORGANIZATION OF NEW YORK STATE FILES FOR BANKRUPTCY | By Ronald Sullivan | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/scholars-find-bad-image-still-plagues-us-italians.html | SCHOLARS FIND BAD IMAGE STILL PLAGUES US ITALIANS | By Walter Goodman | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/subway-queens-of-old-to-gather-for-reunion.html | SUBWAY QUEENS OF OLD TO GATHER FOR REUNION | By William E Geist | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/tax-collections-in-city-exceed-the-projections.html | TAX COLLECTIONS IN CITY EXCEED THE PROJECTIONS | By Michael Goodwin | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/the-region-2-life-terms-given-in-fire-fatal-to-14.html | THE REGION 2 Life Terms Given In Fire Fatal to 14 | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/nyregion/two-year-battle-won-at-dioxin-site.html | TWOYEAR BATTLE WON AT DIOXIN SITE | By Susan Chira | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/bonds-whose-time-has-gone.html | BONDS WHOSE TIME HAS GONE | By Richard Meyer | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/boston-know-thyself-dont-envy-new-york.html | BOSTON KNOW THYSELF DONT ENVY NEW YORK | By Anne Bernays | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/bring-back-the-rigor-colleges-practiced.html | BRING BACK THE RIGOR COLLEGES PRACTICED | By Milton A Lowenthal | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/in-east-hampton-land-needs-protection.html | IN EAST HAMPTON LAND NEEDS PROTECTION | By Randall Parsons | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/opinion/observer-railroad-double-crossing.html | OBSERVER Railroad Double Crossing | By Russell Baker | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/a-3d-royal-pleads-guilty.html | A 3d Royal Pleads Guilty | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/a-freshman-stabilizes-notre-dame.html | A FRESHMAN STABILIZES NOTRE DAME | By Michael Katz Special To the New York Times | TX 1-213663 | 1983-10-19 |

| | | | | |
|---|---|---|---|---|
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/carrutherses-in-pairs.html | CARRUTHERSES IN PAIRS | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/dejesus-offers-no-excuse.html | DEJESUS OFFERS NO EXCUSE | By Murray Chass | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/devils-are-beaten-on-a-late-mistake.html | DEVILS ARE BEATEN ON A LATE MISTAKE | By Alex Yannis | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/dupree-visits-coach-at-southern-miss.html | Dupree Visits Coach at Southern Miss | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/europeans-leading-in-ryder-cup-golf.html | Europeans Leading In Ryder Cup Golf | By John Radosta | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/frazier-holmes-in-atlantic-city.html | FrazierHolmes In Atlantic City | By United Press International | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/orioles-top-phils-pn-error-in-7th-and-take-2-1-lead.html | ORIOLES TOP PHILS PN ERROR IN 7TH AND TAKE 21 LEAD | By Joseph Durso | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/pace-divided-over-dismissal-of-players.html | Pace Divided Over Dismissal of Players | By William C Rhoden | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/pavelich-rouses-the-rangers.html | Pavelich Rouses the Rangers | By Lawrie Mifflin | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/players-goalie-18-answers-critics.html | PLAYERS GOALIE 18 ANSWERS CRITICS | By Kevin Dupont | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/richardson-begins-treatment.html | RICHARDSON BEGINS TREATMENT | By Roy S Johnson | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/scouting-a-private-stand.html | SCOUTING A Private Stand | By Thomas Rogers | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/scouting-great-picture.html | SCOUTING Great Picture | By Thomas Rogers | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/scouting-overlap-possible.html | SCOUTING Overlap Possible | By Thomas Rogers | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/scouting-strawberry-bids-goodbye-to-tutor.html | SCOUTING Strawberry Bids Goodbye to Tutor | By Thomas Rogers | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/sports-of-the-times-big-city-game.html | SPORTS OF THE TIMES BIG CITY GAME | By George Vecsey | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/supersonics-sold.html | SuperSonics Sold | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/sports/tactics-important-in-gold-cup.html | Tactics Important in Gold Cup | By Steven Crist | TX 1-213663 | 1983-10-19 |

| 1983-10-15 | https://www.nytimes.com/1983/10/15/style/consumer-saturday-gift-sales-to-benefit-charities.html | CONSUMER SATURDAY GIFT SALES TO BENEFIT CHARITIES | By AnneMarie Schiro | TX 1-213663 | 1983-10-19 |
|---|---|---|---|---|---|
| 1983-10-15 | https://www.nytimes.com/1983/10/15/style/de-gustibus-filling-phyllo-strudel-with-surprise-stuffings.html | DE GUSTIBUS FILLING PHYLLO STRUDEL WITH SURPRISE STUFFINGS | By Marian Burros | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/style/japan-goes-own-way-in-paris.html | JAPAN GOES OWN WAY IN PARIS | By Bernadine Morris Special To the New York Times | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/theater/stage-way-of-how-george-coates-collage.html | STAGE WAY OF HOW GEORGE COATES COLLAGE | By Mel Gussow | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/us/around-the-nation-234287.html | AROUND THE NATION | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/us/around-the-nation-teachers-in-chicago-resume-contract-talks.html | AROUND THE NATION Teachers in Chicago Resume Contract Talks | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/us/briefing-233217.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/us/clark-praised-and-assailed-on-environmental-issues.html | CLARK PRAISED AND ASSAILED ON ENVIRONMENTAL ISSUES | By Philip Shabecoff | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/us/controversy-over-jane-fonda-costs-nasa-official-his-post.html | CONTROVERSY OVER JANE FONDA COSTS NASA OFFICIAL HIS POST | By John Noble Wilford | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/us/democratic-convention-impresario.html | DEMOCRATIC CONVENTION IMPRESARIO | By Barbara Gamarekian | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/us/democrats-seek-compromise-with-3-states-on-election-dates.html | DEMOCRATS SEEK COMPROMISE WITH 3 STATES ON ELECTION DATES | By Phil Gailey | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/us/dow-halts-fight-to-sell-herbicide.html | DOW HALTS FIGHT TO SELL HERBICIDE | By John Holusha | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/us/father-who-took-girl-gets-temporary-right.html | Father Who Took Girl Gets Temporary Right | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/us/hearing-delayed-on-dr-king-data.html | HEARING DELAYED ON DR KING DATA | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/us/japanese-astronomers-make-first-image-of-dust-rings-around-sun.html | JAPANESE ASTRONOMERS MAKE FIRST IMAGE OF DUST RINGS AROUND SUN | By Walter Sullivan | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/us/new-bible-text-makes-god-male-and-female.html | NEW BIBLE TEXT MAKES GOD MALE AND FEMALE | By Charles Austin | TX 1-213663 | 1983-10-19 |

| | | | | |
|---|---|---|---|---|
| 1983-10-15 | https://www.nytimes.com/1983/10/15/us/rocket-inquiry-delays-shuttle.html | ROCKET INQUIRY DELAYS SHUTTLE | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/a-decade-later-it-is-still-venice-vs-the-adriatic.html | A DECADE LATER IT IS STILL VENICE VS THE ADRIATIC | By Henry Kamm | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/a-stoic-foreign-work-force-fills-saudi-jobs.html | A STOIC FOREIGN WORK FORCE FILLS SAUDI JOBS | By Judith Miller Special To the New York Times | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/around-the-world-china-s-foreign-minister-ends-washington-visit.html | AROUND THE WORLD Chinas Foreign Minister Ends Washington Visit | AP | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/around-the-world-polish-communist-party-starts-a-delayed-parley.html | AROUND THE WORLD Polish Communist Party Starts a Delayed Parley | Special to The New York Times | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/around-the-world-prince-sees-slim-chance-of-cambodia-accord.html | AROUND THE WORLD Prince Sees Slim Chance Of Cambodia Accord | Special to The New York Times | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/british-cabinet-member-resigns-in-scandal-over-his-ex-secretary.html | BRITISH CABINET MEMBER RESIGNS IN SCANDAL OVER HIS EXSECRETARY | By R W Apple Jr | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/clark-s-change-of-jobs.html | CLARKS CHANGE OF JOBS | By Bernard Gwertzman Special To the New York Times | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/east-says-missile-talks-must-continue.html | EAST SAYS MISSILE TALKS MUST CONTINUE | By Serge Schmemann | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/for-lebanon-and-us-problem-of-confidence.html | FOR LEBANON AND US PROBLEM OF CONFIDENCE | By Thomas L Friedman | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/germans-in-protest-at-us-bases.html | GERMANS IN PROTEST AT US BASES | By John Tagliabue | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/hondurans-seek-more-us-aid.html | HONDURANS SEEK MORE US AID | By Lydia Chavez | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/marcos-begins-a-new-inquiry-on-foe-s-death.html | MARCOS BEGINS A NEW INQUIRY ON FOES DEATH | By Colin Campbell Special To the New York Times | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/mitterrand-presses-nato-to-be-firm.html | MITTERRAND PRESSES NATO TO BE FIRM | By John Vinocur | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/nicaragua-reports-an-attack-by-insurgents-on-major-port.html | NICARAGUA REPORTS AN ATTACK BY INSURGENTS ON MAJOR PORT | By Richard J Meislin | TX 1-213663 | 1983-10-19 |

| | | | | |
|---|---|---|---|---|
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/reagan-and-aides-said-to-dispute-clark-s-successor.html | REAGAN AND AIDES SAID TO DISPUTE CLARKS SUCCESSOR | By Steven R Weisman Special To the New York Times | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/sniper-in-lebanon-kills-us-marine.html | SNIPER IN LEBANON KILLS US MARINE | By Ihsan A Hijazi | TX 1-213663 | 1983-10-19 |
| 1983-10-15 | https://www.nytimes.com/1983/10/15/world/south-korean-shuffles-cabinet-no-sign-of-major-policy-changes.html | SOUTH KOREAN SHUFFLES CABINET NO SIGN OF MAJOR POLICY CHANGES | By Clyde Haberman | TX 1-213663 | 1983-10-19 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/antiques-view-ancient-peru-etched-in-clay.html | ANTIQUES VIEW ANCIENT PERU ETCHED IN CLAY | By Rita Reif | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/are-these-the-all-time-great-voices.html | ARE THESE THE ALLTIME GREAT VOICES | By Harold C Schonberg | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/art-view-young-america-as-seen-in-its-art.html | ART VIEW YOUNG AMERICA AS SEEN IN ITS ART | By Grace Glueck | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/berries-crasses-and-pods-inspire-artistic-designs.html | BERRIES CRASSES AND PODS INSPIRE ARTISTIC DESIGNS | By Nancy Chute | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/bridge-bermuda-bowl-drama.html | BRIDGE BERMUDA BOWL DRAMA | By Alan Truscott | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/cabaret-women-vs-women.html | CABARET WOMEN VS WOMEN | By Stephen Holden | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/camera-new-life-for-those-faded-photographs.html | CAMERANEW LIFE FOR THOSE FADED PHOTOGRAPHS | By Ghoward Poteet | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/chess-holding-the-brass-ring.html | CHESS HOLDING THE BRASS RING | By Robert Byrne | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/ncert-var-ese-centenary.html | CONCERT VAR ESE CENTENARY | By Bernard Holland | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/ncert-vienna-chamber-performs-bischof-premiere.html | CONCERT VIENNA CHAMBER PERFORMS BISCHOF PREMIERE | By Bernard Holland | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/ncert-works-by-mossolov.html | CONCERT WORKS BY MOSSOLOV | By Tim Page | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/conflict-revisionism-and-harmony-the-arts-in-england.html | CONFLICT REVISIONISM AND HARMONY THE ARTS IN ENGLAND | By Eva Hoffman | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/dance-view-movement-can-reach-beyond-dance.html | DANCE VIEW MOVEMENT CAN REACH BEYOND DANCE | By Jack Anderson | TX 1-213329 | 1983-10-20 |

| | | | | |
|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/for-this-pianist-bach-is-the-greatest-romantic-of-all.html | FOR THIS PIANIST BACH IS THE GREATEST ROMANTIC OF ALL | By Allan Kozinn | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/has-the-audience-got-tv-blues.html | HAS THE AUDIENCE GOT TV BLUES | By Walter Kerr | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/his-choreography-stirs-argument.html | HIS CHOREOGRAPHY STIRS ARGUMENT | By Gwin Chin | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/in-the-arts-critics-choices-222826.html | IN THE ARTS CRITICS CHOICES | By Edward Rothstein | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/in-the-arts-critics-choices-232928.html | IN THE ARTS CRITICS CHOICES | By John Wilson | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/in-the-arts-critics-choices-232931.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/in-the-arts-critics-choices-232935.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/music-debuts-in-review-234210.html | MUSIC DEBUTS IN REVIEW | By John Rockwell | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/music-notes-the-subject-is-kurt-weill.html | MUSIC NOTES THE SUBJECT IS KURT WEILL | By Edward Rothstein | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/new-name-and-schedule-for-eglevsky-ballet.html | NEW NAME AND SCHEDULE FOR EGLEVSKY BALLET | By Jack Anderson | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/no-headline-224293.html | No Headline | By John Russell | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/numismatics-medal-marks-metropolitan-operas-centennial.html | NUMISMATICSMEDAL MARKS METROPOLITAN OPERAS CENTENNIAL | By Ed Reiter | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/old-and-new-mingle-in-bartok-s-quarters.html | OLD AND NEW MINGLE IN BARTOKS QUARTERS | By Bernard Holland | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/opera-jon-vickers-in-peter-grimes.html | OPERA JON VICKERS IN PETER GRIMES | By Bernard Holland | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/photography-view-muybridges-achievement-in-yosemite.html | PHOTOGRAPHY VIEWMUYBRIDGES ACHIEVEMENT IN YOSEMITE | By Gene Thornton | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/pop-mental-as-anything.html | POP MENTAL AS ANYTHING | By Jon Pareles | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/portrait-of-a-woman-doomed-to-wander.html | PORTRAIT OF A WOMAN DOOMED TO WANDER | By Henry Popkin | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/revue-julie-kurnitz-songs.html | REVUE JULIE KURNITZ SONGS | By John S Wilson | TX 1-213329 | 1983-10-20 |

| | | | | |
|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/sound-what-to-do-about-the-lemons.html | SOUND WHAT TO DO ABOUT THE LEMONS | By Hans Fantel | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/stamps-a-raphael-and-a-santa-on-two-christmas-issues.html | STAMPSA RAPHAEL AND A SANTA ON TWO CHRISTMAS ISSUES | By Samuel A Tower | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/television-week.html | TELEVISION WEEK | By Cgerald Fraser | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/theater-bertram-ross.html | THEATER BERTRAM ROSS | By Jennifer Dunning | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/turning-kids-on-to-the-wonders-of-technology-and-science.html | TURNING KIDS ON TO THE WONDERS OF TECHNOLOGY AND SCIENCE | By Tim Page | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/tv-view-after-dallas-the-fantasies-on-prime-time-keep-multiplying.html | TV VIEW AFTER DALLAS THE FANTASIES ON PRIMETIME KEEP MULTIPLYING | By John J OConnor | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/arts/vintage-sinatra-in-an-expensive-package.html | VINTAGE SINATRA IN AN EXPENSIVE PACKAGE | By John Rockwell | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/a-journey-into-musical-isolation.html | A JOURNEY INTO MUSICAL ISOLATION | By Edward Rothstein | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/a-life-devoted-to-a-lost-cause.html | A LIFE DEVOTED TO A LOST CAUSE | By Robert Sherrill | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/accepting-a-heroic-challenge.html | ACCEPTING A HEROIC CHALLENGE | By C H Sisson | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/back-to-industrial-basics.html | BACK TO INDUSTRIAL BASICS | By Lincoln Caplan | TX 1-213329 | 1983-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/children-s-books-232883.html | CHILDRENS BOOKS | Feast Depicted In This Tale By Aliki Seems More A Treat For the Reader Than It Is For the King Who Eats It the King Is Present Only From Mid Morning Until Dark of the Feast Day But the Reader Is Involved Throughout the Weeks of Preparation the Events ofA Medieval FeastAlthough Fictitious Are Based On Practices of Old England When the King Announces A Long Journey A Lord Whose Manor Is Along the Route Is Chosen To Entertain the Royal Party Every Member of the LordS Household Every Serf On His Estate Is Put To Work the House and the Royal Suite Are Made Ready While the Lord Hunts Big Game His Workers Fish In the Streams and Trap Small Animals Harvest Vegetables and Fruits and Honey Make Cheese and Butter and Bread the Cooks and Scullions In the Vast Kitchen Turn the Bounty Into Roasts Stews Tarts Pies and Soups and Into Imaginative Food Sculptures of Marzipan and Stuffed Pastry the | TX 1-213329 | 1983-10-20 |

| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/from-vengeance-to-evangelism.html | FROM VENGEANCE TO EVANGELISM | By  Walter Kendrick Larry Hux the Hero of Robert TowersS First Novel In 19 Years Starts Out As A A Familiar Type In Contemporary Fiction In His Late 30S Recently Divorced Troubled By Insomnia and An Expanding Waistline He Struggles To Maintain A Dapper Public Image While His East Side Studio Apartment Sinks Into Private Squalor Hux DoesnT Care Anymore | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/groups-that-get-ahead.html | GROUPS THAT GET AHEAD | By George M Fredrickson | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/master-of-mergers.html | MASTER OF MERGERS | By Robert Lekachman | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/monet-summer-1900.html | MONET SUMMER 1900 | By Joyce Carol Oates Joyce Carol Oates Who Teaches At Princeton University Is the Author of the ForthcomingMysteries of Winterthurn | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/mysteries-of-a-hardcase.html | MYSTERIES OF A HARDCASE | By George Stade | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/ordinary-anguish.html | ORDINARY ANGUISH | By Robert Alter | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-213329 | 1983-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/privilege-and-pain.html | PRIVILEGE AND PAIN | Was Peopled With Such Figures As Lytton Strachey Bernard Berenson and Bertrand Russell All Related To Her By Blood Or Marriage She Herself Was A Writer of Enough Talent That Her First Novel Cheerful Weather For the WeddingWas Immediately Accepted For Publication At the Hogarth Press By Virginia Woolf Who Pronounced ItAstonishingly Good  Complete and Sharp and Individual Sharp and Individual Would Have Been An Equally Accurate Description of Julia Strachey But Despite A Life Spent Writing She Published Only Two Short Novels and Some Stories Virginia Woolf Described Her In 1924 When She Was Only 23 As AGifted WastrelBut JuliaS Own Sense of Purpose Lay Elsewhere the Intelligence and Wit That Endeared Her To An Ex Leslie Bennetts Is A Cultural Reporter For the New York Times Traordinary Number of Distinguished Friends Might Thus Have Disappeared With JuliaS | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/reading-and-writing-poetry-and-music.html | READING AND WRITING POETRY AND MUSIC | By Djr Bruckner | TX 1-213329 | 1983-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/the-hazards-of-laisser-faire.html | THE HAZARDS OF LAISSER FAIRE | Americans Toward Government Regulation Are Somewhat Schizophrenic As Businessmen and Women We Often Complain About the Unnecessary Red Tape and Cost That Regulations Impose As Consumers However We Look To the Government To Use Its Regulatory Powers To Protect Us From the Increasingly Evident Hazards of ModernDay Life and the Excessive Prices Charged For Essential Products and ServicesDismantling America Documents That No Such Schizophrenia Has Plagued the Reagan AdministrationS Attitude Toward Government Regulation Having Run On A Platform That Promised A Reduced Role For the Federal Government President Reagan Has Appointed As Heads of the CountryS Regulatory Agencies Individuals Who Have Sought To Carry Out That Promise Susan J Tolchin A Professor of Public Administration At George Washington University and Martin Tolchin A Congressional | TX 1-213329 | 1983-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/the-vietnam-war-recounted-and-relived.html | THE VIETNAM WAR RECOUNTED AND RELIVED | Decade There Seemed To Be A Virtual Taboo On the Serious Study of the Vietnam War   But Now the Floodgates Have Opened New Vietnam Scholarship Is Under Way In Universities Here and Abroad With Doctoral Candidates Churning Out Dissertations To Challenge Old Passions and Inspire Some New Ones the Formal Interviewing of Refugees Veterans and Other Witnesses In the Production of What Was Once Called Biography and Is Now Called Oral History Has Become Something of A Cottage Industry Postwar Publications On the War Books and Periodicals Have Proliferated Exponentially A Safe Estimate Is That the Volume Has Doubled Each Year Since 1975 This Is Not A Matter of Mere Publishing Fashion It Is A Manifestation of A Subterranean Influence At Work Among Us A Sense That This Country Never Will Regain Its Full Psychic Health Until We Take the Vietnam War Experience Out of | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/the-vietnam-war-recounted-and-relived.html | THE VIETNAM WAR RECOUNTED AND RELIVED | By C D Bryan | TX 1-213329 | 1983-10-20 |

| | | | | |
|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/books/widow-mother-daughter-writer.html | WIDOW MOTHER DAUGHTER WRITER | Mary ShelleyTreading In Unknown Paths In This Second and Penultimate Volume of Betty T BennettS Superb Edition of the Letters We Get An Intimate View of Literary and Social England In A Period of Transition the Romantics High Flights of Exuberance and Their Rebellion Against Rules and Restraints Were Subtly Turning Into the Moral Certainties and Conventions of Victorianism the 433 Letters In This Volume Cover the Period From 1827 To 1840 In the First Volume HALF OF THEM HITHERTO UNPUBLISHED 18141827 We Saw Mary Returning To England From Italy After the Drowning of Shelley In the Gulf of Spezia A Grieving Widow With Nothing To Live For But Her Only Child Percy Florence Who Was Then 3 Years Old and Spoke Only Italian Mary Was Living In the Past and Was Absorbed In A Dream of Italy Her Closest Ties and Most Heartfelt and Revealing Correspondence | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/business/at-tiffany-a-troubled-transition.html | AT TIFFANY A TROUBLED TRANSITION | This article was reported by Leslie Wayne and John Duka and Written By Leslie Wayne | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/business/basic-hacking-from-data-base-to-port.html | BASIC HACKING FROM DATA BASE TO PORT | By Edmund K Gravely Jr | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/business/business-forum-foreign-secrecy-a-key-to-the-lock.html | BUSINESS FORUMFOREIGN SECRECY A KEY TO THE LOCK | By John M Fedders | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/business/business-forum-the-only-source-of-patient-capital.html | BUSINESS FORUM THE ONLY SOURCE OF PATIENT CAPITAL | and JEFFREY E GARTEN | TX 1-213329 | 1983-10-20 |

| 1983-10-16 | https://www.nytimes.com/1983/10/16/business/interest-groups-are-going-corporate-for-advice.html | INTEREST GROUPS ARE GOING CORPORATE FOR ADVICE | By David Shribman | TX 1-213329 | 1983-10-20 |
|---|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/business/investing-when-a-money-manager-stumbles.html | INVESTING WHEN A MONEY MANAGER STUMBLES | By Anise Wallace | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/business/personal-finance-biting-into-social-security-benefits.html | PERSONAL FINANCE BITING INTO SOCIAL SECURITY BENEFITS | By Deborah Rankin | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/business/slugging-it-out-on-the-software-front.html | SLUGGING IT OUT ON THE SOFTWARE FRONT | By Andrew Pollack | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/business/the-cable-industry-s-no-1-deal-maker.html | THE CABLE INDUSTRYS NO 1 DEAL MAKER | By Sandra Salmans | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/business/the-new-gourmet-shopwell.html | THE NEW GOURMET SHOPWELL | By Pamela G Hollie | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/business/week-in-business-turmoil-capsizes-israel-s-economy.html | WEEK IN BUSINESS TURMOIL CAPSIZES ISRAELS ECONOMY | By Nathaniel C Nash | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/1980s-grads-baby-boom-to-job-bust.html | 1980S GRADS BABY BOOM TO JOB BUST | By Peggy Schmidt | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/birth-of-a-new-kind-of-auto-salesman.html | BIRTH OF A NEW KIND OF AUTO SALESMAN | By Marshall Schuon | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/business-school-dean-offers-some-advice.html | BUSINESS SCHOOL DEAN OFFERS SOME ADVICE | By Edward M Mazze | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/cashing-in-on-the-new-business-of-banking.html | CASHING IN ON THE NEW BUSINESS OF BANKING | By Robert A Bennett | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/computer-industry-more-jobs-despite-layoffs.html | COMPUTER INDUSTRY MORE JOBS DESPITE LAYOFFS | By Paul Hemp | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/defense-spending-its-effect-on-jobs.html | DEFENSE SPENDING ITS EFFECT ON JOBS | By Thomas C Hayes | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/for-high-school-grads-a-wide-job-range.html | FOR HIGH SCHOOL GRADS A WIDE JOB RANGE | By Damon Stetson | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/for-the-woman-strides-and-snags.html | FOR THE WOMAN STRIDES AND SNAGS | By Andree Brooks | TX 1-213329 | 1983-10-20 |

| | | | | |
|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/getting-ahead-mba-vs-law-degree.html | GETTING AHEAD MBA VS LAW DEGREE | By Elizabeth M Fowler | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/in-new-york-an-economic-testing-and-hope.html | IN NEW YORK AN ECONOMIC TESTING AND HOPE | By Martin Gottlieb | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/internships-testing-the-waters.html | INTERNSHIPS TESTING THE WATERS | By Katya Goncharoff | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/job-market-becomes-brighter.html | JOB MARKET BECOMES BRIGHTER | By William Serrin | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/market-is-wide-open-for-marketing-experts.html | MARKET IS WIDE OPEN FOR MARKETING EXPERTS | By Pamela G Hollie | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/middle-east-prospects-room-for-specialists.html | MIDDLE EAST PROSPECTS ROOM FOR SPECIALISTS | By Judith Miller | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/new-breed-of-workers-computer-watchdogs.html | NEW BREED OF WORKERS COMPUTER WATCHDOGS | By David E Sanger | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/nonprofit-organizations-offer-profitable-work.html | NONPROFIT ORGANIZATIONS OFFER PROFITABLE WORK | By Alyse Reckson | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/physical-rehabilitation-market-in-fine-shape.html | PHYSICAL REHABILITATION MARKET IN FINE SHAPE | By Sharon Johnson | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/putting-your-job-interview-into-rehearsal.html | PUTTING YOUR JOB INTERVIEW INTO REHEARSAL | By John P Aigner | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/the-pep-s-out-of-hiring-in-the-energy-field.html | THE PEPS OUT OF HIRING IN THE ENERGY FIELD | By Tom Jackman | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/jobs/the-regional-outlook-on-employment.html | THE REGIONAL OUTLOOK ON EMPLOYMENT | By Susan Saiter | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/about-men-video-photography.html | ABOUT MEN VIDEO PHOTOGRAPHY | By David Lachenbruch | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/aquino-s-final-journey.html | AQUINOS FINAL JOURNEY | By Ken Kashiwahara | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/fashion-freedom-of-expression.html | FASHION FREEDOM OF EXPRESSION | By June Weir | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/filming-never-cry-wolf.html | FILMING NEVER CRY WOLF | By Bruce Brown | TX 1-213329 | 1983-10-20 |

| | | | | |
|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/food-eggplant-it-s-good-any-which-way.html | FOOD EGGPLANT ITS GOOD ANY WHICH WAY | By Craig Clairborne With Pierre Franey | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/home-design-coming-attractions.html | HOME DESIGN COMING ATTRACTIONS | By Carol Vogel | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/on-language-dust-heaps-of-history.html | ON LANGUAGE DUST HEAPS OF HISTORY | By William Safire | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/reagan-s-crucial-year.html | REAGANS CRUCIAL YEAR | By Hedrick Smith | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/russia-a-people-without-heroes.html | RUSSIA A PEOPLE WITHOUT HEROES | By David K Shipler | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/magazine/sunday-observer-that-certain-smile.html | SUNDAY OBSERVER THAT CERTAIN SMILE | By Russell Baker | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/movies/film-view-longevity-the-real-james-bond-mystery.html | FILM VIEW LONGEVITYTHE REAL JAMES BOND MYSTERY | By Vincent Canby | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/movies/michael-caine-at-50-testing-the-limits-of-the-actor-s-art.html | MICHAEL CAINE AT 50 TESTING THE LIMITS OF THE ACTORS ART | By Peter W Kaplan | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/movies/the-right-stuff-from-space-to-the-screen.html | THE RIGHT STUFF FROM SPACE TO THE SCREEN | By John Noble Wilford | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/news/there-are-still-plenty-of-bugs-in-silicon-valley-security.html | THERE ARE STILL PLENTY OF BUGS IN SILICON VALLEY SECURITY | By Robert Lindsey | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/05-racing-yacht-stars-in-film.html | 05 RACING YACHT STARS IN FILM | BY John B Forbes | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/12th-district-takes-on-new-cast.html | 12TH DISTRICT TAKES ON NEW CAST | By James Feron | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/178-nears-end-but-issues-remain.html | 178 NEARS END BUT ISSUES REMAIN | By Joseph Laura | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/an-economic-indicator-is-slipping.html | AN ECONOMIC INDICATOR IS SLIPPING | By Marcy Darin | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/antiques-a-special-gift.html | ANTIQUESA SPECIAL GIFT | By Frances Phipps | TX 1-213329 | 1983-10-20 |

| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/antiques-bergen-puts-its-folk-art-on-view.html | ANTIQUESBERGEN PUTS ITS FOLK ART ON VIEW | By Doris Ballard | TX 1-213329 | 1983-10-20 |
|---|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/art-out-of-history-s-mists-comes-arthur-dove.html | ART OUT OF HISTORYS MISTS COMES ARTHUR DOVE | By Vivien Raynor | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/art-riviere-and-japonisme-at-the-rutgers-museum.html | ART  RIVIERE AND JAPONISME AT THE RUTGERS MUSEUM | By Vivien Raynor | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/art-taking-a-new-look-at-the-pictorialists.html | ARTTAKING A NEW LOOK AT THE PICTORIALISTS | By Helen A Harrison | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/article-229531-no-title.html | Article 229531  No Title | By Betsy Brown | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/campus-newspaper-debated.html | CAMPUS NEWSPAPER DEBATED | By Gary Kriss | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/candidates-for-mayor-focus-on-yonkers-budget.html | CANDIDATES FOR MAYOR FOCUS ON YONKERS BUDGET | By Franklin Whitehouse | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/changes-unsettle-plum-island-lab.html | CHANGES UNSETTLE PLUM ISLAND LAB | By Ronnie Wacker | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/city-bid-to-curb-medicaid-choice-faces-resistance.html | CITY BID TO CURB MEDICAID CHOICE FACES RESISTANCE | By Ronald Sullivan | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/city-greenmarkets-lure-state-farmers.html | CITY GREENMARKETS LURE STATE FARMERS | By Rochelle Lefkowitz | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/class-encounters-when-last-junes-graduate-returns.html | CLASS ENCOUNTERS WHEN LAST JUNES GRADUATE RETURNS | By Steve Brody | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/classes-tailored-to-business-prepare-the-jobless-for-jobs.html | CLASSES TAILORED TO BUSINESS PREPARE THE JOBLESS FOR JOBS | By Damon Stetson | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/connecticut-guide-229551.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/controversy-swirls-around-leaf-pickup.html | CONTROVERSY SWIRLS AROUND LEAF PICKUP | By Evelyn Philips | TX 1-213329 | 1983-10-20 |

| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/coward-wilt-enlivens-stage.html | COWARD WILT ENLIVENS STAGE | By Alvin Klein | TX 1-213329 | 1983-10-20 |
|---|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/crafts-clay-is-king-in-scarsdale-show.html | CRAFTSCLAY IS KING IN SCARSDALE SHOW | By Ruth J Katz | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/crafts-the-craftsman-ideal-at-nabisco.html | CRAFTS THE CRAFTSMAN IDEAL AT NABISCO | By Patricia Malarche | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/debate-rages-on-land-paln-in-east-end.html | DEBATE RAGES ON LAND PALN IN EAST END | By Peter Klebnikov | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/deep-river-hails-its-majorleague-hero.html | DEEP RIVER HAILS ITS MAJORLEAGUE HERO | By John Cavanaugh | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/despite-integration-accord-problems-remain-n-hillside.html | DESPITE INTEGRATION ACCORD PROBLEMS REMAIN N HILLSIDE | By Patricia Squires | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/dining-out-fare-of-the-sea-in-norwalk.html | DINING OUT FARE OF THE SEA IN NORWALK | By Patricia Brooks | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/dining-out-in-search-of-seafood.html | DINING OUT IN SEARCH OF SEAFOOD | By Florence Fabricant | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/dining-out-serenity-elegance-at-arrowwood.html | DINING OUT SERENITY ELEGANCE AT ARROWWOOD | By Mh Reed | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/dining-out-stylish-dining-out-in-west-orange.html | DINING OUTSTYLISH DINING OUT IN WEST ORANGE | By Anne Semmes | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/doctos-combine-medicine-and-law.html | DOCTOS COMBINE MEDICINE AND LAW | By Jamie Talan | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/educators-weigh-issue-of-merit-pay.html | EDUCATORS WEIGH ISSUE OF MERIT PAY | By Rhoda M Gilinsky | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/environews.html | ENVIRONEWS | BY Leo H Carney | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/follow-up-on-the-news-232936.html | FOLLOWUP ON THE NEWS | By Richard Haitch Life From Death | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Down Underdog | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Senate Revenge | TX 1-213329 | 1983-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/food-solving-the-mysteries-of-baking-bread.html | FOOD SOLVING THE MYSTERIES OF BAKING BREAD | By Florence Fabricant | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/gardening-chrysanthemums-autumns-landmarks.html | GARDENINGCHRYSANTHEMUMS AUTUMNS LANDMARKS | By Carl Totemeier | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/gardening-chrysanthemums-autumns-landmarks.html | GARDENINGCHRYSANTHEMUMS AUTUMNS LANDMARKS | By Carl Totemeier | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/gardening-chrysanthemums-autumns-landmarks.html | GARDENINGCHRYSANTHEMUMS AUTUMNS LANDMARKS | By Carl Totemeier | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/going-home-crucial-move-for-patients.html | GOING HOME CRUCIAL MOVE FOR PATIENTS | BY Sandra Friedlandby Sandra Friedland | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/governor-was-the-winner-in-session-on-bridge-repairs.html | GOVERNOR WAS THE WINNER IN SESSION ON BRIDGE REPAIRS | By Richard L Madden | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/greenwich-reassessing-its-form-of-government.html | GREENWICH REASSESSING ITS FORM OF GOVERNMENT | By Susan Chira | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/group-thawarted-in-backing-officer.html | GROUP THAWARTED IN BACKING OFFICER | By Peggy McCarthy | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/home-clinic-winterize-your-mower-well-so-it-will-purr-in-the-spring.html | HOME CLINIC WINTERIZE YOUR MOWER WELL SO IT WILL PURR IN THE SPRING | By Bernard Gladstone | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/home-clinic-winterize-your-mower-well-so-t-will-purr-in-the-spring.html | HOME CLINIC WINTERIZE YOUR MOWER WELL SO T WILL PURR IN THE SPRING | By Bernard Gladstone | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/humanities-council-awarded.html | HUMANITIES COUNCIL AWARDED | By Laurie A ONeill | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/if-better-education-is-a-fad-it-is-about-time.html | IF BETTER EDUCATION IS A FAD IT IS ABOUT TIME | By Steven G Mednick | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/judge-to-rule-on-an-li-man-accused-in-slaughter-of-jews.html | JUDGE TO RULE ON AN LI MAN ACCUSED IN SLAUGHTER OF JEWS | AP | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/lets-not-err-on-utility-rates.html | LETS NOT ERR ON UTILITY RATES | By Roger M Schwarz | TX 1-213329 | 1983-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/little-knowen-areas-form-informal-park-system.html | LITTLEKNOWEN AREAS FORM INFORMAL PARK SYSTEM | By Suzanne Dechillo | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/long-island-guide-on-a-string.html | LONG ISLAND GUIDE  ON A STRING | By Barbara Delatiner | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/long-islanders-a-rothschild-story-with-a-difference.html | LONG ISLANDERS A ROTHSCHILD STORY WITH A DIFFERENCE | By Lawrence Van Gelder | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/marble-halls-emerge-from-green-plant.html | MARBLE HALLS EMERGE FROM GREEN PLANT | By Laura Vecsey | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/music-out-of-state-date-for-choral-society.html | MUSIC OUTOFSTATE DATE FOR CHORAL SOCIETY | By Robert Sherman | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/music-stan-getz-to-open-concerts.html | MUSIC STAN GETZ TO OPEN CONCERTS | By Ian T MacAuley | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/musical-historical-sleuth-tracks-the-ghosts-of-gershwins.html | MUSICALHISTORICAL SLEUTH TRACKS THE GHOSTS OF GERSHWINS | By Alvin Klein | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/new-jerseyans.html | NEW JERSEYANS | BY Sandra Gardner | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/next-at-cinema-club-a-french-thriller.html | NEXT AT CINEMA CLUB A FRENCH THRILLER | By Alvin Klein | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/no-headline-229454.html | No Headline | By Alvin Klein | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/old-sport-flourishes-anew.html | OLD SPORT FLOURISHES ANEW | By David Plavin | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/on-the-lirr-wouldn-t-it-be-nice-if.html | ON THE LIRR WOULDNT IT BE NICE IF | By Daniel Barry | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/on-the-lirr-wouldnt-in-be-nice.html | ON THE LIRR WOULDNT IN BE NICE | By Frank S Cariello | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/organisms-speak-for-nobel-winner.html | ORGANISMS SPEAK FOR NOBEL WINNER | By Jamie Talan | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/overfishing-the-lobster.html | OVERFISHING THE LOBSTER | By Robert Morrissey | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/pickers-pursue-the-perfect-pumpkin.html | PICKERS PURSUE THE PERFECT PUMPKIN | By Andree Brooks | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/polish-writer-finds-refuge.html | POLISH WRITER FINDS REFUGE | By Pamela Grundy | TX 1-213329 | 1983-10-20 |

| | | | | |
|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/politics-kean-s-tv-spot-sets-off-dispute-on-distribution-of-casino-funds.html | POLITICS KEANS TV SPOT SETS OFF DISPUTE ON DISTRIBUTION OF CASINO FUNDS | By Joseph F Sullivan | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/politics-shoreham-issue-splits-party-ranks-in-suffolk.html | POLITICS SHOREHAM ISSUE SPLITS PARTY RANKS IN SUFFOLK | By Frank Lynn | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/potato-farmers-see-gloomy-times.html | POTATO FARMERS SEE GLOOMY TIMES | By Susan Kellam | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/princeton-housing-opposed.html | PRINCETON HOUSING OPPOSED | By John Soriano | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/prints-by-whistler-in-weslyan-exhibit.html | PRINTS BY WHISTLER IN WESLYAN EXHIBIT | By William Zimmer | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/private-library-a-vestige-of-the-past.html | PRIVATE LIBRARY A VESTIGE OF THE PAST | By Peggy McCarthy | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/religious-groups-plan-more-shelters-for-homeless.html | RELIGIOUS GROUPS PLAN MORE SHELTERS FOR HOMELESS | By Sara Rimer | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/replacing-of-williamsburg-bridge-is-studied.html | REPLACING OF WILLIAMSBURG BRIDGE IS STUDIED | By Robert D McFadden | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/resort-ponders-bookings.html | RESORT PONDERS BOOKINGS | By Carlo M Sardella | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/restoring-hope-to-a-family.html | RESTORING HOPE TO A FAMILY | BY Sandra Friedland | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/restoring-the-beauty-of-old-ironwork.html | RESTORING THE BEAUTY OF OLD IRONWORK | By Laurie A ONeill | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/sandstone-houses-of-old-go-on-view.html | SANDSTONE HOUSES OF OLD GO ON VIEW | By Joan Cook | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/scholars-debate-the-influence-of-luther-on-anti-semitism.html | SCHOLARS DEBATE THE INFLUENCE OF LUTHER ON ANTISEMITISM | By Charles Austin | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/speaking-personally-a-test-for-maturity-and-manhood.html | SPEAKING PERSONALLYA TEST FOR MATURITY AND MANHOOD | By Norman Gabrilove | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/speaking-personally-about-that-cottage-you-rented-us.html | SPEAKING PERSONALLYABOUT THAT COTTAGE YOU RENTED US | BY Eugene Murphy | TX 1-213329 | 1983-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/sports-over-the-hill-gang-is-anything-but.html | SPORTSOVER THE HILL GANG IS ANYTHING BUT | By Tom Lederer | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/state-police-in-the-computer-age-revive-horse-unit.html | STATE POLICE IN THE COMPUTER AGE REVIVE HORSE UNIT | BY Harold Faber | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/strategies-are-emerging-in-suffolk-race.html | STRATEGIES ARE EMERGING IN SUFFOLK RACE | By Michael Winerip | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/student-designs-computer-protection.html | STUDENT DESIGNS COMPUTER PROTECTION | By Elizabeth Field | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/study-gives-drg-passing-grades.html | STUDY GIVES DRG PASSING GRADES | BY Sandra Friedland | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/suburbanese-lesson.html | SUBURBANESE LESSON | By John Chervokas | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/summit-y-holding-racism-seminars.html | SUMMIT Y HOLDING RACISM SEMINARS | By Mark Sherman | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/the-goose-with-a-zshaped-neck.html | THE GOOSE WITH A ZSHAPED NECK | By Jackie Thomas | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/the-last-harvest.html | THE LAST HARVEST | By Karyn Andrews | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/the-schools-that-lead-the-honor-roll.html | THE SCHOOLS THAT LEAD THE HONOR ROLL | By Leonard J Grimaldi | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/theater-cast-of-odets-play-tops-its-production.html | THEATER CAST OF ODETS PLAY TOPS ITS PRODUCTION | By Alvin Klein | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/theater-in-review-powerful-prison-drama.html | THEATER IN REVIEW POWERFUL PRISON DRAMA | By Leah D Frank | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/westchester-guide-229503.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/why-i-wont-be-at-the-yaleharvard-game.html | WHY I WONT BE AT THE YALEHARVARD GAME | By David Holahan | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/worker-for-poor-will-be-honored.html | WORKER FOR POOR WILL BE HONORED | By Kathleen Teltsch | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/workshop-slated-for-over-40-jobless.html | WORKSHOP SLATED FOR OVER40 JOBLESS | By Braden Phillips | TX 1-213329 | 1983-10-20 |

| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/yale-project-ends-after-59-years.html | YALE PROJECT ENDS AFTER 59 YEARS | By Bruce Jacobsen | TX 1-213329 | 1983-10-20 |
|---|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/nyregion/youre-just-getting-better.html | YOURE JUST GETTING BETTER | By Gail Hemingway | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/obituaries/pat-obrien-movies-allamerican-is-dead.html | PAT OBRIEN MOVIES ALLAMERICAN IS DEAD | APBy C Gerald Fraser | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/obituaries/william-kanz-police-aide-dies-developed-911-emergency-system.html | WILLIAM KANZ POLICE AIDE DIES DEVELOPED 911 EMERGENCY SYSTEM | By William G Blair | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/1970s-economic-rerun.html | 1970S ECONOMIC RERUN | BY Gar Alperovitz | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/essay-this-is-the-ballgame.html | ESSAY THIS IS THE BALLGAME | BY William Safire | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/repairing-watts-damage.html | REPAIRING WATTS DAMAGE | BY Arthur H Purcell | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/rising-mideast-dangers.html | RISING MIDEAST DANGERS | BY George W Ball | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/opinion/washington-uniquack-on-the-election.html | WASHINGTON UNIQUACK ON THE ELECTION | BY James Reston | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/11-alternatives-to-costly-manhattan.html | 11 ALTERNATIVES TO COSTLY MANHATTAN | By Lee A Daniels | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/an-apartment-market-with-ultra-high-rents.html | AN APARTMENT MARKET WITH ULTRAHIGH RENTS | By Dee Wedemeyer | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/for-starrett-city-an-integration-test.html | FOR STARRETT CITY AN INTEGRATION TEST | By George W Goodman | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/if-you-re-thinking-of-living-in-bethel.html | IF YOURE THINKING OF LIVING IN BETHEL | By Richard L Madden | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/postings-cliffhanger-view-is-put-up-for-sale.html | POSTINGS CLIFFHANGER VIEW IS PUT UP FOR SALE | By Glenn Fowler | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/selling-occupied-apartments-a-rising-phenomenon.html | SELLING OCCUPIED APARTMENTS A RISING PHENOMENON | By Alan S Oser | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/special-coverage-for-co-ops.html | SPECIAL COVERAGE FOR COOPS | By Andree Brooks | TX 1-213329 | 1983-10-20 |

| | | | | |
|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/realestate/vacancy-decontrol-again-a-heated-issue.html | VACANCY DECONTROL AGAIN A HEATED ISSUE | By Anthony Depalma | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/chiefs-potent-passing-game-is-a-worry-for-giants.html | CHIEFS POTENT PASSING GAME IS A WORRY FOR GIANTS | By Frank Litsky | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/different-directions-for-two-young-quarterbacks.html | DIFFERENT DIRECTIONS FOR TWO YOUNG QUARTERBACKS | By Michael Janofsky | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/exeter-wins-2712-in-faststart-game.html | EXETER WINS 2712 IN FASTSTART GAME | By William J Miller | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/flyers-top-sluggish-islanders.html | FLYERS TOP SLUGGISH ISLANDERS | By Kevin Dupont | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/freshman-question-put-off-by-ncaa.html | Freshman Question Put Off by NCAA | AP | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/goldman-leads-columbia-past-yale.html | GOLDMAN LEADS COLUMBIA PAST YALE | By William N Wallace | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/holland-applauds-oriole-relievers-they-do-the-job.html | Holland Applauds Oriole Relievers They Do the Job | By Murray Chass | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/kansas-boy-16-dies-in-cross-country-race.html | Kansas Boy 16 Dies In CrossCountry Race | AP | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/marathon-story-famine-to-feast.html | MARATHON STORY FAMINE TO FEAST | By Jane Gross | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/muller-s-boys-offer-a-toast-for-wisdom-he-shared.html | MULLERS BOYS OFFER A TOAST FOR WISDOM HE SHARED | By William C Rhoden | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/navy-tops-princeton-by-37-29.html | NAVY TOPS PRINCETON BY 3729 | By Alex Yannis | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/nebraska-defeats-missouri-34-13.html | NEBRASKA DEFEATS MISSOURI 3413 | By Gordon S White Jr | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/oregon-upsets-arizona-19-10.html | Oregon Upsets Arizona 1910 | AP | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/orioles-beat-phillies-5-4-to-take-3-1-lead-in-series.html | ORIOLES BEAT PHILLIES 54 TO TAKE 31 LEAD IN SERIES | By Joseph Durso | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/phillies-displaying-determined-stance.html | PHILLIES DISPLAYING DETERMINED STANCE | By Ira Berkow | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/pinkett-scores-3-as-irish-romp.html | PINKETT SCORES 3 AS IRISH ROMP | By Michael Katz | TX 1-213329 | 1983-10-20 |

| | | | | |
|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/piquet-wins-driving-crown.html | Piquet Wins Driving Crown | AP | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/rangers-streak-ends-at-5.html | RANGERS STREAK ENDS AT 5 | By Lawrie Mifflin | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/rutgers-rallies-to-down-colgate-29-26.html | RUTGERS RALLIES TO DOWN COLGATE 2926 | By Roy S Johnson | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/slew-o-gold-wins-the-gold-cup-by-3.html | SLEW O GOLD WINS THE GOLD CUP BY 3 | By Steven Crist | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/sloop-starts-cape-horn-trip.html | Sloop Starts Cape Horn Trip | By Joanne A Fishman | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/sports-of-the-times-of-curly-moe-and-rich-dauer.html | SPORTS OF THE TIMES OF CURLY MOE AND RICH DAUER | By George Vecsey | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/sports-of-the-times-under-a-magnifying-glass.html | SPORTS OF THE TIMES UNDER A MAGNIFYING GLASS | By Dave Anderson | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/texas-downs-arkansas-31-3.html | TEXAS DOWNS ARKANSAS 313 | AP | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/the-contribution-athletics-make-to-a-childs-education.html | THE CONTRIBUTION ATHLETICS MAKE TO A CHILDS EDUCATION | By Bob Hawthorne | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/the-players-war-on-drugs.html | THE PLAYERS WAR ON DRUGS | By Bob Lanier | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/unbeaten-hofstra-captures-its-sixth.html | UNBEATEN HOFSTRA CAPTURES ITS SIXTH | By James Tuite | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/sports/us-rallies-to-tie-ryder-cup.html | US RALLIES TO TIE RYDER CUP | By John Radosta | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/style/a-firm-voice-in-italian-politics.html | A FIRM VOICE IN ITALIAN POLITICS | By Judy Klemesrud | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/style/future-events.html | Future Events | By Robert E Tomasson | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/style/intermarriage-jewish-children-subject-of-study.html | INTERMARRIAGE JEWISH CHILDREN SUBJECT OF STUDY | By Nadine Brozan | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/theater/quinn-as-zorba-this-time-there-s-music.html | QUINN AS ZORBA THIS TIME THERES MUSIC | By Leslie Bennetts | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/theater/stage-view-in-life-ibsen-was-the-master-builder.html | STAGE VIEW IN LIFE IBSEN WAS THE MASTER BUILDER | By Benedict Nightingale | TX 1-213329 | 1983-10-20 |

| | | | | |
|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/theater/theater-pixilated-characters.html | THEATER PIXILATED CHARACTERS | By Herbert Mitgang | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/amtrak-233425.html | AMTRAK | BY Edward T Francis | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/dreaming-of-savannah.html | DREAMING OF SAVANNAH | By V S Pritchett | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/fare-of-the-country-portugals-passion-for-cod.html | FARE OF THE COUNTRYPORTUGALS PASSION FOR COD | By Marion Kaplan | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/finland-s-heritage-on-parade.html | FINLANDS HERITAGE ON PARADE | By David Binder | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/from-food-street-to-street-food.html | FROM FOOD STREET TO STREET FOOD | BY Eileen YinFei Lo | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/l-amtrak-233422.html | AMTRAK | BY Wm Weaver | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/making-yourself-at-home.html | MAKING YOURSELF AT HOME | BY Cecily Deegan McMillan | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/morocco-233418.html | MOROCCO | BY Lauren B Silfen | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/no-headline-236859.html | No Headline | BY Stephen K Zimmerman | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/plumbing-the-depths.html | PLUMBING THE DEPTHS | By Oscar Millard | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/practical-traveler-getting-to-those-out-of-the-way-islands.html | PRACTICAL TRAVELER GETTING TO THOSE OUTOFTHEWAY ISLANDS | By Stanley Carr | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/rome-s-other-caravaggios.html | ROMES OTHER CARAVAGGIOS | By David L Shirey | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/shoppers-world-visiting-hitchcock-country.html | SHOPPERS WORLD VISITING HITCHCOCK COUNTRY | BY Laura A ONeill | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/travel-advisory-a-new-caribbean-hotel-and-a-madrid-package.html | TRAVEL ADVISORY  A NEW CARIBBEAN HOTEL AND A MADRID PACKAGE | BY Lawrence Van Gelder | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/wedel-weeks-in-zermatt.html | WEDEL WEEKS IN ZERMATT | BY Bannon McHenry | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/what-s-doing-in-london.html | WHATS DOING IN LONDON | BY Rw Apple Jr | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/where-baruch-played-host.html | WHERE BARUCH PLAYED HOST | By Joan Cook | TX 1-213329 | 1983-10-20 |

| 1983-10-16 | https://www.nytimes.com/1983/10/16/travel/williamstown-233417.html | WILLIAMSTOWN | BY Anne Kaufman Schneider | TX 1-213329 | 1983-10-20 |
|---|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/us/around-the-nation-teamster-group-opens-drive-against-presser.html | AROUND THE NATION Teamster Group Opens Drive Against Presser | AP | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/us/attacks-on-nuclear-agency-grow-over-its-links-to-plant-operators.html | ATTACKS ON NUCLEAR AGENCY GROW OVER ITS LINKS TO PLANT OPERATORS | By Bernard Weinraub  Special To the New York Times | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/us/bias-against-homosexuals-by-georgetown-u-is-upheld.html | Bias Against Homosexuals By Georgetown U Is Upheld | AP | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/us/chicago-takes-up-teaching-slack-of-school-strike.html | CHICAGO TAKES UP TEACHING SLACK OF SCHOOL STRIKE | By E | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/us/computer-sevice-focus-of-inquiry.html | COMPUTER SEVICE FOCUS OF INQUIRY | By Joseph B Treaster | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/us/congress-unlikely-to-live-up-to-its-own-budget.html | CONGRESS UNLIKELY TO LIVE UP TO ITS OWN BUDGET | By Steven V Roberts | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/us/farmers-tell-of-surviving-in-a-dry-year.html | FARMERS TELL OF SURVIVING IN A DRY YEAR | By William Robbins Special To the New York Times | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/us/fda-is-rebuffed-on-drug-execution.html | FDA IS REBUFFED ON DRUG EXECUTION | By Linda Greenhouse | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/us/health-care-profits-paid-by-us-are-questioned.html | HEALTH CARE PROFITS PAID BY US ARE QUESTIONED | By Robert Pear | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/us/new-airline-flies-passengers-beyond-first-class.html | NEW AIRLINE FLIES PASSENGERS BEYOND FIRST CLASS | By Judith Cummings | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/us/new-bible-translation-wins-mixed-reaction.html | NEW BIBLE TRANSLATION WINS MIXED REACTION | By Charles Austin | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/us/police-checking-drifter-s-links-to-97-murders.html | POLICE CHECKING DRIFTERS LINKS TO 97 MURDERS | AP | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/us/russian-clarifies-accident-of-soyuz.html | RUSSIAN CLARIFIES ACCIDENT OF SOYUZ | By John F Burns | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/us/some-in-alabama-city-like-it-dry-others-wet.html | SOME IN ALABAMA CITY LIKE IT DRY OTHERS WET | By William E Schmidt | TX 1-213329 | 1983-10-20 |

| 1983-10-16 | https://www.nytimes.com/1983/10/16/us/us-aid-is-offered-to-train-teachers.html | US AID IS OFFERED TO TRAIN TEACHERS | By Irvin Molotsky | TX 1-213329 | 1983-10-20 |
|---|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/chinese-assurances-do-little-to-soothe-hong-kong-s-jitters.html | CHINESE ASSURANCES DO LITTLE TO SOOTHE HONG KONGS JITTERS | By Christopher S Wren | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/chun-rebuilds-is-shattered-government.html | CHUN REBUILDS IS SHATTERED GOVERNMENT | By Clyde Haberman | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/city-is-shorted-in-some-development-deals.html | CITY IS SHORTED IN SOME DEVELOPMENT DEALS | By Martin Gottlieb | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/clark-s-move-to-nterior-makes-external-waves.html | CLARKS MOVE TO NTERIOR MAKES EXTERNAL WAVES | By Steven R Weisman | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/cuts-shape-the-budget-as-a-policy-tool.html | CUTS SHAPE THE BUDGET AS A POLICY TOOL | By Robert Pear | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/economics-may-change-climate-of-suburbia.html | ECONOMICS MAY CHANGE CLIMATE OF SUBURBIA | By James Barron | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/environment-groups-mark-a-watershed-with-watt.html | ENVIRONMENT GROUPS MARK A WATERSHED WITH WATT | By Philip Shabecoff | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/first-strike-capabilities-in-the-war-for-opinion.html | FIRSTSTRIKE CAPABILITIES IN THE WAR FOR OPINION | By Hedrick Smith | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/grassroots-are-becoming-a-tricky-political-thicket.html | GRASSROOTS ARE BECOMING A TRICKY POLITICAL THICKET | By Phil Gailey | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/ideas-trends-a-plan-to-buy-better-teachers.html | IDEAS TRENDS A PLAN TO BUY BETTER TEACHERS | By Wayne Biddle and Margot Slade | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/ideas-trends-close-call-on-shuttle-rocket-delays-launch.html | IDEAS TRENDS CLOSE CALL ON SHUTTLE ROCKET DELAYS LAUNCH | By Wayne Biddle and Margot Slade | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/ideas-trends-dow-gives-up-on-herbicide.html | IDEAS TRENDS DOW GIVES UP ON HERBICIDE | By Wayne Biddle and Margot Slade | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/ideas-trends-the-possiblities-are-eternal.html | IDEAS TRENDSTHE POSSIBLITIES ARE ETERNAL | By Wayne Biddle and Margot Slade Wayne Biddle and Margot Slade | TX 1-213329 | 1983-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/midwest-governors-fae-attacks-on-taxes.html | MIDWEST GOVERNORS FAE ATTACKS ON TAXES | By John Holusha | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/money-is-not-the-least-of-israeli-woes.html | MONEY IS NOT THE LEAST OF ISRAELI WOES | By David K Shipler | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/solar-research-now-leans-on-big-oil-money.html | SOLAR RESEARCH NOW LEANS ON BIG OIL MONEY | By Thomas J Lueck | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/spain-s-socialists-begin-feeling-the-nudges.html | SPAINS SOCIALISTS BEGIN FEELING THE NUDGES | By John Darnton | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/tanaka-loses-bribery-case-but-keeps-fighting.html | TANAKA LOSES BRIBERY CASE BUT KEEPS FIGHTING | BY Steve Lohr | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-nation-a-200-billion-family-feud.html | THE NATION A 200 BILLION FAMILY FEUD | BY Michael Wright and Caroline Rand Herron Michael Wright  and Caroline Rand Herron | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-nation-does-mondale-have-it-made-in-new-york.html | THE NATION DOES MONDALE HAVE IT MADE IN NEW YORK | BY Michael Wright and Caroline Rand Herron | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-nation-new-politics-in-boston.html | THE NATION NEW POLITICS IN BOSTON | BY Michael Wright and Caroine Rand Herron | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-nation-note-form-limbo-on-civil-rights.html | THE NATION NOTE FORM LIMBO ON CIVIL RIGHTS | BY Michael Wright and Caroline Rand Herron | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-region-233054.html | THE REGION | BY Alan Finder Richard Levine and Carlyle C Douglas | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-region-233062.html | THE REGION | BY Alan Finder Richard Levine and Carlyle C Douglas | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-region-costlier-but-not-yet-better-transit-service.html | THE REGION COSTLIER BUT NOT YET BETTER TRANSIT SERVICE | By Alan Finder Richard Levine and Carlyle C Douglas | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-science-corps-wants-a-few-more-good-heretics.html | THE SCIENCE CORPS WANTS A FEW MORE GOOD HERETICS | By William J Broad | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinreview/the-world-food-emergency-sweeps-africa.html | THE WORLD  FOOD EMERGENCY SWEEPS AFRICA | By Milt Freudenheim and Henry Giniger Milt Freudenheim  and Henry Giniger | TX 1-213329 | 1983-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinnreview/the-world-protests-turn-left-n-chile-seven-killed.html | THE WORLD PROTESTS TURN LEFT N CHILESEVEN KILLED | By Milt Freudenheim and Henry Giniger | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinnreview/the-world-tension-grows-over-iraq-planes.html | THE WORLD TENSION GROWS OVER IRAQ PLANES | By Milt Freudenheim and Henry Giniger | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinnreview/the-world-when-a-debt-pays-a-debt.html | THE WORLD WHEN A DEBT PAYS A DEBT | By Milt Freudenheim and Henry Giniger | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/weekinnreview/why-a-lag-in-male-oriented-birth-control.html | WHY A LAG IN MALEORIENTED BIRTH CONTROL | By Jane E Brody | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/2-terrorists-slain-in-turkey.html | 2 Terrorists Slain in Turkey | AP | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/200-extremists-attack-the-jerusalem-mayor.html | 200 Extremists Attack The Jerusalem Mayor | AP | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/42-killed-in-indian-floods.html | 42 Killed in Indian Floods | AP | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/air-safety-panel-to-convene-tuesday.html | AIRSAFETY PANEL TO CONVENE TUESDAY | By Richard Witkin | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/around-the-world-china-denies-6-executed-were-tibetan-dissidents.html | AROUND THE WORLD China Denies 6 Executed Were Tibetan Dissidents | AP | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/earthquake-in-the-pacific.html | Earthquake in the Pacific | AP | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/german-demonstrators-blockade-us-bases.html | GERMAN DEMONSTRATORS BLOCKADE US BASES | By John Tagliabue | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/grenada-curtails-communications-to-the-outside.html | GRENADA CURTAILS COMMUNICATIONS TO THE OUTSIDE | By Frank J Prial | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/inquiry-by-seoul-blames-north-for-bombing.html | INQUIRY BY SEOUL BLAMES NORTH FOR BOMBING | AP | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/italy-says-it-might-postpone-missiles-if-soviet-eases-view.html | Italy Says It Might Postpone Missiles if Soviet Eases View | AP | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/marcos-urged-to-east-political-stand.html | MARCOS URGED TO EAST POLITICAL STAND | By Colin Campbell | TX 1-213329 | 1983-10-20 |

| | | | | |
|---|---|---|---|---|
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/monetary-fund-chief-if-firm-about-demands-on-debtors.html | MONETARY FUND CHIEF IF FIRM ABOUT DEMANDS ON DEBTORS | By Leonard Silk | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/mrs-gandhi-says-terrorism-will-end.html | MRS GANDHI SAYS TERRORISM WILL END | By William K Stevens | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/no-headline-233600.html | No Headline | By Richard Bernstein | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/polish-party-winds-up-2-day-ideological-session.html | POLISH PARTY WINDS UP 2DAY IDEOLOGICAL SESSION | By John Kifner | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/president-to-meet-security-advisers-on-mideast-plans.html | PRESIDENT TO MEET SECURITY ADVISERS ON MIDEAST PLANS | By Bernard Gwertzman Special To the New York Times | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/reagan-delaying-on-security-aide.html | REAGAN DELAYING ON SECURITY AIDE | By Steven R Weisman | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/rebels-in-plo-want-it-to-be-more-militant.html | REBELS IN PLO WANT IT TO BE MORE MILITANT | By Flora Lewis | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/russians-struggle-to-free-ship-stuck-in-ice.html | RUSSIANS STRUGGLE TO FREE SHIP STUCK IN ICE | By Serge Schmemann  Special To the New York Times | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/us-officials-say-cia-helped-nicaraguan-rebels-plan-attacks.html | US OFFICIALS SAY CIA HELPED NICARAGUAN REBELS PLAN ATTACKS | By Philip Taubman Special To the New York Times | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/us-panel-and-nicaragua-meet-at-close-of-latin-tour.html | US PANEL AND NICARAGUA MEET AT CLOSE OF LATIN TOUR | By Richard J Meislin | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/us-seventh-army-undergoes-a-renovation.html | US SEVENTH ARMY UNDERGOES A RENOVATION | By Drew Middleton | TX 1-213329 | 1983-10-20 |
| 1983-10-16 | https://www.nytimes.com/1983/10/16/world/west-german-aide-and-gromyko-talk-in-vienna-on-arms.html | WEST GERMAN AIDE AND GROMYKO TALK IN VIENNA ON ARMS | By James M Markham  Special To the New York Times | TX 1-213329 | 1983-10-20 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/books-of-the-time.html | BOOKS OF THE TIME | By Christopher LehmannHaupt | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/dance-at-riverside-joan-lombardi-group.html | DANCE AT RIVERSIDE JOAN LOMBARDI GROUP | By Jack Anderson | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/dance-bernd-does-lost-and-found.html | DANCE BERND DOES LOST AND FOUND | By Jennifer Dunning | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-206997 | 1983-10-19 |

| | | | | |
|---|---|---|---|---|
| 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/music-noted-in-brief-233467.html | MUSICNOTED IN BRIEF | By Bernard Holland | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/music-noted-in-brief-233686.html | MUSICNOTED IN BRIEF | By Jon Pareles | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/music-noted-in-brief-236415.html | MUSICNOTED IN BRIEF | By Tim Page | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/music-noted-in-brief-236424.html | MUSICNOTED IN BRIEF | By Jon Pareles | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/music-noted-in-brief-236435.html | MUSICNOTED IN BRIEF | By Jon Pareles | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/music-notes-in-brief.html | MUSICNOTES IN BRIEF | By Jon Pareles | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/musicnoted-in-brief-sergei-edelmann-in-piano-recital.html | MusicNoted in Brief Sergei Edelmann In Piano Recital | By Edward Rothstein | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/opera-butterfly-changes-a-singer.html | OPERA BUTTERFLY CHANGES A SINGER | By Tim Page | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/opera-first-candide-of-year-by-city-troupe.html | OPERA FIRST CANDIDE OF YEAR BY CITY TROUPE | By Bernard Holland | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/the-dance-white-water.html | THE DANCE WHITE WATER | By Jennifer Dunning | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/arts/tv-bbc-shakespeare-series-turns-to-macbeth.html | TV BBC SHAKESPEARE SERIES TURNS TO MACBETH | By John J OConnor | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/books/frankfurt-fair-dates-bring-outrage.html | FRANKFURT FAIR DATES BRING OUTRAGE | By Edwin McDowell | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/business/advertising-236105.html | ADVERTISING | By Philip H Dougherty | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/business/advertising-236109.html | ADVERTISING | By Philip H Dougherty | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/business/advertising-architectural-digest-appoints-a-publisher.html | ADVERTISING Architectural Digest Appoints a Publisher | By Philip H Dougherty | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/business/advertising-movies-magazine-halted.html | Advertising Movies Magazine Halted | Philip H Dougherty | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/business/advertising-spanish-advertising-merging-with-robles.html | ADVERTISING Spanish Advertising Merging With Robles | By Philip H Dougherty | TX 1-206997 | 1983-10-19 |

| | | | | |
|---|---|---|---|---|
| 1983-10-17 | https://www.nytimes.com/1983/10/17/business/austria-bank-seeks-new-role.html | Austria Bank Seeks New Role | By John Tagliabue | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/business/business-people-234243.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/business/business-people-234258.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/business/iran-iraq-oil-threat-minimized.html | IRANIRAQ OIL THREAT MINIMIZED | By Thomas J Lueck | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/business/maclean-hunter-scores-where-time-inc-didn-t.html | MACLEAN HUNTER SCORES WHERE TIME INC DIDNT | By Ian T MacAuley | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/business/no-headline-234222.html | No Headline | By Daniel F Cuff | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/business/overreaction-to-fed-policy.html | OVERREACTION TO FED POLICY | By Michael Quint | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/business/shoreham-s-drain-on-lilco-detailed.html | SHOREHAMS DRAIN ON LILCO DETAILED | By Matthew L Wald | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/business/swiss-trade-deficit-cut.html | Swiss Trade Deficit Cut | AP | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/business/video-games-industry-comes-down-to-earth.html | VIDEO GAMES INDUSTRY COMES DOWN TO EARTH | By N R Kleinfield | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/business/whistleblower-fights-back.html | WHISTLEBLOWER FIGHTS BACK | By James Barron | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/movies/for-matt-dillon-s-breed-purpose-beats-adulation.html | FOR MATT DILLONS BREED PURPOSE BEATS ADULATION | By Leslie Bennetts | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/a-court-official-will-lead-panel-on-sentencing.html | A COURT OFFICIAL WILL LEAD PANEL ON SENTENCING | AP | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/a-fair-lets-student-shop-for-right-school.html | A FAIR LETS STUDENT SHOP FOR RIGHT SCHOOL | By Suzanne Daley | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/a-sunny-sunday-in-fall-alters-moods-in-the-city.html | A SUNNY SUNDAY IN FALL ALTERS MOODS IN THE CITY | By Eric Pace | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/bottle-law-a-bonanza-for-young.html | BOTTLE LAW A BONANZA FOR YOUNG | By Lisa Belkin | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/key-court-ruling-due-on-hydroelectric-plant.html | KEY COURT RULING DUE ON HYDROELECTRIC PLANT | By Harold Faber | TX 1-206997 | 1983-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/koch-in-visit-pledges-to-aid-santo-domingo.html | KOCH IN VISIT PLEDGES TO AID SANTO DOMINGO | By Michael Goodwin | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/long-troubled-odyssey-of-a-child-of-bureaucracy.html | LONG TROUBLED ODYSSEY OF A CHILD OF BUREAUCRACY | By Sam Roberts | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/new-york-day-by-day-235690.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/new-york-day-by-day-236401.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/new-york-day-by-day-236405.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/new-york-day-by-day-236409.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/no-headline-233341.html | No Headline | By Alan Truscott | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/state-election-features-county-executive-races.html | STATE ELECTION FEATURES COUNTY EXECUTIVE RACES | By Frank Lynn | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/the-region-careless-smoking-suspected-in-fire.html | THE REGION  Careless Smoking Suspected in Fire | AP | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/the-region-crisis-procedure-tested.html | THE REGION  Crisis Procedure Tested | AP | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/nyregion/tombs-to-reopen-with-a-new-look.html | TOMBS TO REOPEN WITH A NEW LOOK | By Philip Shenon | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/obituaries/carol-c-smith-jr.html | CAROL C SMITH JR | AP | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/abroad-at-home-a-bloody-joke.html | ABROAD AT HOME A BLOODY JOKE | By Anthony Lewis | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/for-the-death-penalty.html | FOR THE DEATH PENALTY | By Ernest van Den Haag | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/in-the-nation-a-steadfast-life.html | IN THE NATION A STEADFAST LIFE | By Tom Wicker | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/opinion/the-israeli-militarys-political-interference.html | THE ISRAELI MILITARYS POLITICAL INTERFERENCE | By Yoran Peri | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/bills-defeat-colts-and-take-the-lead.html | BILLS DEFEAT COLTS AND TAKE THE LEAD | By Michael Janofsky | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/chiefs-rout-giants-reece-ready-to-quit.html | CHIEFS ROUT GIANTS REECE READY TO QUIT | By Frank Litsky | TX 1-206997 | 1983-10-19 |

| | | | | |
|---|---|---|---|---|
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/close-ryder-victory-for-us.html | CLOSE RYDER VICTORY FOR US | By John Radosta | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/crowd-is-orderly-criticism-is-mild.html | CROWD IS ORDERLY CRITICISM IS MILD | By William N Wallace | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/dempsey-looks-back.html | DEMPSEY LOOKS BACK | By George Vecsey | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/devils-beaten-4-1.html | DEVILS BEATEN 41 | By Alex Yannis | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/dolphins-beat-jets.html | DOLPHINS BEAT JETS | By Gerald Eskenazi | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/illinois-looks-like-a-rose-bowl-team.html | ILLINOIS LOOKS LIKE A ROSE BOWL TEAM | By Gordon S White Jr | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/islanders-hrudey-wins-in-first-start.html | ISLANDERS HRUDEY WINS IN FIRST START | By Kevin Dupont | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/murray-emerges-to-shatter-phillies.html | MURRAY EMERGES TO SHATTER PHILLIES | By Murray Chass | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/no-headline-235736.html | No Headline | AP | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/no-tears-for-phillies.html | NO TEARS FOR PHILLIES | By Ira Berkow | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/orioles-defeat-phillies-5-0-and-win-series.html | ORIOLES DEFEAT PHILLIES 50 AND WIN SERIES | By Joseph Durso | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/outdoors-archers-hunt-deer-in-quiet-zeal.html | OUTDOORS ARCHERS HUNT DEER IN QUIET ZEAL | By Harold Faber | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/question-box.html | Question Box | S Lee Kanner | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/race-narrows-to-2-for-horse-of-the-year.html | RACE NARROWS TO 2 FOR HORSE OF THE YEAR | By Steven Crist | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/rangers-win-5-4-ending-flyer-streak.html | RANGERS WIN 54 ENDING FLYER STREAK | By Lawrie Mifflin | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/shula-solid-in-miami.html | SHULA SOLID IN MIAMI | By Dave Anderson | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/sports-world-specials-233633.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/sports-world-specials-236563.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/sports-world-specials-236570.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-206997 | 1983-10-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-17 | https://www.nytimes.com/1983/10/17/sports/white-s-passing-leads-cowboys.html | WHITES PASSING LEADS COWBOYS | AP | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/style/applause-in-paris-for-lagerfeld-and-miyake.html | APPLAUSE IN PARIS FOR LAGERFELD AND MIYAKE | By Bernadine Morris | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/style/nurse-and-dr-jack-troper-marry.html | Nurse and Dr Jack Troper Marry | LESLIE BENNETT | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/style/relationships-common-trauma-of-moving.html | RELATIONSHIPS COMMON TRAUMA OF MOVING | By Andree Brooks | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/theater/the-stage-zorba-and-quinn.html | THE STAGE ZORBA AND QUINN | By Frank Rich | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/us/army-leaders-planning-light-infantry-divisions.html | ARMY LEADERS PLANNING LIGHT INFANTRY DIVISIONS | By Richard Halloran | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/us/around-the-nation-aerospace-workers-prepare-for-walkout.html | AROUND THE NATION Aerospace Workers Prepare for Walkout | AP | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/us/around-the-nation-forecasters-expectstorm-to-bypass-hawaii.html | AROUND THE NATION Forecasters ExpectStorm to Bypass Hawaii | AP | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/us/briefing-233694.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/us/doling-out-the-perquisites-of-power.html | DOLING OUT THE PERQUISITES OF POWER | By Francis X Clines | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/us/jesse-jackson-seeks-wider-audience.html | JESSE JACKSON SEEKS WIDER AUDIENCE | By Ronald Smothers | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/us/journalists-debate-guild-s-endorsement.html | JOURNALISTS DEBATE GUILDS ENDORSEMENT | By Jonathan Friendly | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/us/keep-supplying-continental-judge-orders-200-companies.html | Keep Supplying Continental Judge Orders 200 Companies | AP | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/us/nasa-s-computer-mail-was-read-by-intruders.html | NASAS COMPUTER MAIL WAS READ BY INTRUDERS | By Joseph B Treaster | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/us/nuclear-shipments-begin.html | Nuclear Shipments Begin | AP | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/us/tennessee-gop-fears-losing-baker-s-seat-to-albert-gore-jr.html | TENNESSEE GOP FEARS LOSING BAKERS SEAT TO ALBERT GORE JR | By Martin Tolchin | TX 1-206997 | 1983-10-19 |

| 1983-10-17 | https://www.nytimes.com/1983/10/17/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 1-206997 | 1983-10-19 |
|---|---|---|---|---|---|
| 1983-10-17 | https://www.nytimes.com/1983/10/17/us/upheaval-at-the-airlines.html | UPHEAVAL AT THE AIRLINES | By Wayne King | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/us/us-tax-and-drug-indictments-trail-figures-in-bahamian-trust-company.html | US TAX AND DRUG INDICTMENTS TRAIL FIGURES IN BAHAMIAN TRUST COMPANY | By Reginald Stuart | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/world/americans-in-saudi-prisons-say-they-are-being-abused.html | AMERICANS IN SAUDI PRISONS SAY THEY ARE BEING ABUSED | By Judith Miller Special To the New York Times | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/world/around-the-world-right-winger-replaces-tory-caught-in-scandal.html | AROUND THE WORLD RightWinger Replaces Tory Caught in Scandal | AP | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/world/bahamian-crew-is-rescued-from-blazing-ship-off-france.html | Bahamian Crew Is Rescued From Blazing Ship Off France | AP | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/world/canadians-sign-pact-with-us-on-great-lakes.html | CANADIANS SIGN PACT WITH US ON GREAT LAKES | By Bernard Gwertzman Special To the New York Times | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/world/german-says-arms-talks-may-continue.html | GERMAN SAYS ARMS TALKS MAY CONTINUE | By James M Markham | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/world/italy-s-leader-discusses-the-coming-un-trip.html | ITALYS LEADER DISCUSSES THE COMING UN TRIP | By Henry Kamm | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/world/kissinger-sees-hope-fca.html | Kissinger Sees Hope FCA | AP | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/world/m-farlane-called-choice-of-reagan-for-security-post.html | MFARLANE CALLED CHOICE OF REAGAN FOR SECURITY POST | By Steven R Weisman Special To the New York Times | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/world/ouster-of-grenada-s-leader-is-indicated-by-army-chief.html | OUSTER OF GRENADAS LEADER IS INDICATED BY ARMY CHIEF | By Frank J Prial | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/world/pretoria-reports-mozambique-raid.html | PRETORIA REPORTS MOZAMBIQUE RAID | By Alan Cowell Special To the New York Times | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/world/sandinistas-under-seige.html | SANDINISTAS UNDER SEIGE | By Richard J Meislin Special To the New York Times | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/world/snipers-in-beirut-kill-a-us-marine-and-hit-3-others.html | SNIPERS IN BEIRUT KILL A US MARINE AND HIT 3 OTHERS | By Thomas L Friedman Special To the New York Times | TX 1-206997 | 1983-10-19 |

| | | | | |
|---|---|---|---|---|
| 1983-10-17 | https://www.nytimes.com/1983/10/17/world/sorry-state-of-the-world-as-told-in-151-speeches.html | SORRY STATE OF THE WORLD AS TOLD IN 151 SPEECHES | By Richard Bernstein | TX 1-206997 | 1983-10-19 |
| 1983-10-17 | https://www.nytimes.com/1983/10/17/world/what-if-land-war-came-to-europe.html | WHAT IF LAND WAR CAME TO EUROPE | By Drew Middleton | TX 1-206997 | 1983-10-19 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/a-golden-throated-met-opera-gala.html | A GOLDENTHROATED MET OPERA GALA | By Bernard Holland | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/cabaret-ann-reinking.html | CABARET ANN REINKING | By Stephen Holden | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/city-opera-cast-changes-in-carmen.html | CITY OPERA CAST CHANGES IN CARMEN | By Bernard Holland | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/dance-beth-soll-presents-paradise.html | DANCE BETH SOLL PRESENTS PARADISE | By Jack Anderson | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/dillon-steps-down-at-met-museum.html | DILLON STEPS DOWN AT MET MUSEUM | By Michael Brenson | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/music-noted-in-brief-flute-and-guitar-duo-at-goodman-house.html | MusicNoted in Brief Flute and Guitar Duo At Goodman House | By Tim Page | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/music-noted-in-brief-jacob-lateiner-pianist-with-musica-aeterna.html | MUSICNOTED IN BRIEF Jacob Lateiner Pianist With Musica Aeterna | By Edward Rothstein | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/music-noted-in-brief-john-carter-quintet-in-carnegie-jazz-series.html | MUSICNOTED IN BRIEF John Carter Quintet In Carnegie Jazz Series | By Jon Pareles | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/music-the-american-begins-its-21st-season.html | MUSIC THE AMERICAN BEGINS ITS 21ST SEASON | By Edward Rothstein | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/programming-switch-at-channel-13.html | PROGRAMMING SWITCH AT CHANNEL 13 | By Sally Bedell Smith | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/arts/tv-quest-in-the-orient-with-george-c-scott.html | TV QUEST IN THE ORIENT WITH GEORGE C SCOTT | By John J OConnor | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/books/books-of-the-times-236279.html | BOOKS OF THE TIMES | By Thomas C Hayes | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/10.6-american-express-rise.html | 106 AMERICAN EXPRESS RISE | By Phillip H Wiggins | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/4-computer-companies-post-gains.html | 4 COMPUTER COMPANIES POST GAINS | By Agis Salpukas | TX 1-213345 | 1983-10-20 |

| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-213345 | 1983-10-20 |
|---|---|---|---|---|---|
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/advertising-bbd-o-is-chosen-for-hbo-account.html | ADVERTISING BBD O Is Chosen For HBO Account | By Philip H Dougherty | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/advertising-magazine-ad-pages-rose-8-in-september.html | ADVERTISING Magazine Ad Pages Rose 8 in September | By Philip H Dougherty | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/advertising-magazine-conference-opens.html | Advertising Magazine Conference Opens | Philip H Dougherty Special to The New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/advertising-people.html | Advertising People | By Philip H Dougherty | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/bank-in-texas-is-open-again.html | Bank in Texas Is Open Again | AP | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/business-and-the-law-unitary-tax-scope-widens.html | Business and the Law Unitary Tax Scope Widens | Tamar Lewin | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/business-people-capitol-air-recruits-air-florida-executives.html | BUSINESS PEOPLE Capitol Air Recruits Air Florida Executives | By Daniel F Cuff | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/business-people-president-is-appointed-at-burgess-leith-inc.html | BUSINESS PEOPLE President Is Appointed At Burgess  Leith Inc | By Daniel F Cuff | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/business-people-top-official-quits-church-s-position.html | BUSINESS PEOPLE Top Official Quits Churchs Position | By Daniel F Cuff | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/cbs-seeks-record-companies.html | CBS SEEKS RECORD COMPANIES | By Sandra Salmans | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/chase-profits-fall-11.5-first-chicago-up-50.2.html | CHASE PROFITS FALL 115 FIRST CHICAGO UP 502 | By Kenneth N Gilpin | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/court-to-rule-on-pension-retroactivity.html | Court to Rule on Pension Retroactivity | Special to The New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/credit-markets-yields-off-on-treasury-issues.html | CREDIT MARKETS Yields Off on Treasury Issues | By Michael Quint | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/debreu-recognized-for-pure-research.html | DEBREU RECOGNIZED FOR PURE RESEARCH | By Thomas C Hayes | TX 1-213345 | 1983-10-20 |

| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/dollar-general.html | Dollar General | AP | TX 1-213345 | 1983-10-20 |
|---|---|---|---|---|---|
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/dow-rises-by-5.18-volume-picks-up.html | Dow Rises by 518 Volume Picks Up | By Alexander R Hammer | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/export-curbs-are-extended.html | Export Curbs Are Extended | Special to The New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/gift-set-by-family-of-estee-lauder.html | Gift Set by Family Of Estee Lauder | By Pamela G Hollie | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/lockheed-up-8.2-in-period.html | Lockheed Up 82 in Period | AP | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/manville-s-filing-is-delayed-for-10-days.html | MANVILLES FILING IS DELAYED FOR 10 DAYS | By Tamar Lewin | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/market-place-bank-stocks-and-bad-loans.html | Market Place Bank Stocks And Bad Loans | Vartanig G Vartan | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/new-entries-in-a-cookie-race.html | NEW ENTRIES IN A COOKIE RACE | Special to The New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/nissan-view-on-quota.html | Nissan View on Quota | AP | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/nobel-in-economics-for-berkeley-professor.html | NOBEL IN ECONOMICS FOR BERKELEY PROFESSOR | By Barnaby J Feder Special To the New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/pickens-group-gets-gulf-stake.html | PICKENS GROUP GETS GULF STAKE | By Robert J Cole | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/rhode-island-industry-plan.html | Rhode Island Industry Plan | Special to The New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/seafirst-predicts-loss.html | Seafirst Predicts Loss | AP | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/shipping-bill-cleared-by-house.html | Shipping Bill Cleared By House | Special to The New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/the-trauma-of-steel-imports-foreign-slabs-gain-hold-in-us-market.html | THE TRAUMA OF STEEL IMPORTS Foreign Slabs Gain Hold in US Market | By Steven Greenhouse | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/toyota-sports-car.html | Toyota Sports Car | AP | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/us-agricultural-show-opens-in-moscow-park.html | US AGRICULTURAL SHOW OPENS IN MOSCOW PARK | By Serge Schmemann Special To the New York Times | TX 1-213345 | 1983-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-18 | https://www.nytimes.com/1983/10/18/business/use-of-capacity-utilization-to-78.1-in-september.html | USE OF CAPACITY UTILIZATION TO 781 IN SEPTEMBER | AP | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/a-compromise-sought-on-ft-wadsworth-use.html | A COMPROMISE SOUGHT ON FT WADSWORTH USE | By Howard Blum | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/a-suspect-in-6-rapes-is-arrested-4-attacks-were-in-central-park.html | A SUSPECT IN 6 RAPES IS ARRESTED 4 ATTACKS WERE IN CENTRAL PARK | By Glenn Fowler | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/barnes-testifies-about-council-of-drug-dealers.html | BARNES TESTIFIES ABOUT COUNCIL OF DRUG DEALERS | By Arnold H Lubasch | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/bridge-victory-in-stockholm-brings-double-title-in-a-single-year.html | Bridge Victory in Stockholm Brings Double Title in a Single Year | By Alan Truscott | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/frosty-freeze-and-kid-smooth-break-for-fame-at-roxy-disco.html | FROSTY FREEZE AND KID SMOOTH BREAK FOR FAME AT ROXY DISCO | By Michael Norman | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/incumbency-is-the-basis-of-o-rourke-campaign.html | INCUMBENCY IS THE BASIS OF OROURKE CAMPAIGN | By James Feron Special To the New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/kiley-thinks-mta-needs-10-billion-in-new-rebuilding.html | KILEY THINKS MTA NEEDS 10 BILLION IN NEW REBUILDING | By Edward A Gargan | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/memories-for-javits-as-archive-is-dedicated.html | MEMORIES FOR JAVITS AS ARCHIVE IS DEDICATED | By Michael Winerip Special To the New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/new-york-day-by-day-companions-in-misery.html | NEW YORK DAY BY DAY Companions in Misery | By David Bird and Maurice Carroll | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/new-york-day-by-day-funding-raising-in-reverse.html | NEW YORK DAY BY DAY Funding Raising in Reverse | By David Bird and Maurice Carroll | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/new-york-day-by-day-query-of-the-times.html | NEW YORK DAY BY DAY Query of the Times | By David Bird and Maurice Carroll | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/new-york-day-by-day-the-power-that-wasnt.html | NEW YORK DAY BY DAYThe Power That Wasnt | By David Bird and Maruice Carroll | TX 1-213345 | 1983-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/new-york-day-by-day-upper-west-side-vigil.html | NEW YORK DAY BY DAY Upper West Side Vigil | By David Bird and Maurice Carroll | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/panel-is-formed-to-back-judges-in-a-bronx-race.html | PANEL IS FORMED TO BACK JUDGES IN A BRONX RACE | By Frank Lynn | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/publicity-man-named-to-head-adirondack-agency.html | PUBLICITY MAN NAMED TO HEAD ADIRONDACK AGENCY | By Josh Barbanel | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/the-region-jersey-calls-halt-to-disability-cuts.html | THE REGION Jersey Calls Halt To Disability Cuts | AP | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/the-region-regan-charges-risks-in-prisons.html | THE REGION Regan Charges Risks in Prisons | AP | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/nyregion/west-german-takes-first-in-the-kavkasian-tourney.html | WEST GERMAN TAKES FIRST IN THE KAVKASIAN TOURNEY | By Robert Byrne | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/obituaries/frederick-peterson-80-was-us-ambassador.html | Frederick Peterson 80 Was US Ambassador | AP | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/obituaries/george-liberace-71-violinist.html | GEORGE LIBERACE 71 VIOLINIST | AP | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/obituaries/ramymond-aron-french-political-thinker-is-dead.html | RAMYMOND ARON FRENCH POLITICAL THINKER IS DEAD | By Paul Lewis Special To the New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/science/about-education-those-collegial-bonds-with-schoolteachers.html | ABOUT EDUCATION THOSE COLLEGIAL BONDS WITH SCHOOLTEACHERS | By Fred M Hechinger | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/science/ancient-passion-board-games.html | ANCIENT PASSION BOARD GAMES | By Eric Pace | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/science/comet-found-irregularly-shaped.html | COMET FOUND IRREGULARLY SHAPED | By Walter Sullivan Special To the New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/science/education-city-school-toughens-curriculum.html | EDUCATION CITY SCHOOL TOUGHENS CURRICULUM | By Gene I Maeroff | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/science/el-nino-just-won-t-go-away.html | EL NINO JUST WONT GO AWAY | By Sandra Blakeslee | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/science/fetal-defects-discovered-early-by-new-method.html | FETAL DEFECTS DISCOVERED EARLY BY NEW METHOD | By Harold M Schmeck Jr | TX 1-213345 | 1983-10-20 |

| | | | | |
|---|---|---|---|---|
| 1983-10-18 | https://www.nytimes.com/1983/10/18/science/personal-computers-are-16-bits-valuable.html | PERSONAL COMPUTERS ARE 16 BITS VALUABLE | By Erik SandbergDiment | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/science/salyut-7-problems-spur-doubts-about-russian-space-goals.html | SALYUT 7 PROBLEMS SPUR DOUBTS ABOUT RUSSIAN SPACE GOALS | By John Noble Wilford | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/science/science-nobels-do-they-always-go-to-the-best.html | SCIENCE NOBELS DO THEY ALWAYS GO TO THE BEST | By Philip M Boffey | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/altobelli-shakes-off-weaver-s-shadow-earns-credit-as-manager.html | Altobelli Shakes Off Weavers Shadow Earns Credit As Manager | By Murray Chass | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/blue-pleads-guilty-to-cocaine-charge.html | BLUE PLEADS GUILTY TO COCAINE CHARGE | By Frank Litsky Special To the New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/double-coverage-is-frustrating-jets.html | Double Coverage Is Frustrating Jets | By Gerald Eskenazi Special To the New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/fights-bring-nba-inquiry.html | Fights Bring NBA Inquiry | By Sam Goldaper | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/giants-place-reece-on-the-waiver-list-club-agrees-to-request.html | Giants Place Reece On the Waiver List  Club Agrees To Request | By William N Wallace Special To the New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/islander-defense-not-yet-consistent.html | ISLANDER DEFENSE NOT YET CONSISTENT | By Kevin Dupont | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/kelso-dies-of-colic-at-26.html | KELSO DIES OF COLIC AT 26 | By Steven Crist | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/ncaa-plea-in-high-court-controling-tv-football-at-stake.html | NCAA Plea in High Court Controling TV Football At Stake | By Linda Greenhouse Special To the New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/nets-set-back-76ers-by-112-105.html | Nets Set Back 76ers by 112105 | AP | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/no-30-for-bass.html | No 30 for Bass | AP | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/packers-to-redskins-48-47.html | PACKERS TO REDSKINS 4847 | AP | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/players-dancing-on-ice-together-as-one.html | PLAYERS DANCING ON ICE TOGETHER AS ONE | By Peter Alfano | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/plays-dolphin-end-strikes-twice.html | PLAYS Dolphin End Strikes Twice | Gerald Eskenazi | TX 1-213345 | 1983-10-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/rose-and-morgan-due-to-go-phils-begin-overhauling.html | Rose and Morgan Due to Go Phils Begin Overhauling | By Joseph Durso Special To the New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/scouting-a-bright-future.html | SCOUTING A Bright Future | By Thomas Rogers | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/scouting-drop-in-rating-concerns-abc.html | SCOUTING Drop in Rating Concerns ABC | By Thomas Rogers | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/scouting-rush-to-victory.html | SCOUTING Rush to Victory | By Thomas Rogers | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/sports-of-the-times-brabender-s-law-works-again.html | SPORTS OF THE TIMES BRABENDERS LAW WORKS AGAIN | By George Vecsey | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/sports/tv-sports-on-covering-the-marathon.html | TV SPORTS ON COVERING THE MARATHON | Neil Amdur | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/style/fashion-establishment-has-its-day-in-paris.html | FASHION ESTABLISHMENT HAS ITS DAY IN PARIS | By Bernadine Morris Special To the New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-213345 | 1983-10-20 |
| 1983-10-18 | https://www.nytimes.com/1983/10/18/theater/anta-national-theater-at-kennedy.html | ANTA NATIONAL THEATER AT KENNEDY | By Irvin Molotsky Special To the New York Times | TX 1-213345 | 1983-10-20 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/arts/ballet-joffrey-company-presents-two-premieres.html | BALLET JOFFREY COMPANY PRESENTS TWO PREMIERES | By Anna Kisselgoff | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/arts/english-play-is-booked-into-newhouse-theater.html | ENGLISH PLAY IS BOOKED INTO NEWHOUSE THEATER | By Harold C Schonberg | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/arts/the-dance-werold.html | THE DANCE WEROLD | By Jack Anderson | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/arts/the-pop-life-239139.html | THE POP LIFE | By Jon Pareles | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/arts/tv-film-explores-canadian-bank-robber-story.html | TV FILM EXPLORES CANADIAN BANK ROBBER STORY | By John J OConnor | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/books/book-fair-is-a-busy-place-for-agents.html | BOOK FAIR IS A BUSY PLACE FOR AGENTS | By Edwin McDowell | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/books/books-of-the-times-238637.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-221201 | 1983-10-24 |

| | | | | |
|---|---|---|---|---|
| 1983-10-19 | https://www.nytimes.com/1983/10/19/business/about-real-estate-office-condominiums-start-to-catch-on-in-new-york.html | ABOUT REAL ESTATE OFFICE CONDOMINIUMS START TO CATCH ON IN NEW YORK | By Anthony Depalma | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/business/advertising-239534.html | ADVERTISING | By Philip H Dougherty | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/business/advertising-chiat-day-unit-gets-lebenthal-and-tdk.html | ADVERTISING ChiatDay Unit Gets Lebenthal and TDK | By Philip H Dougherty | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/business/advertising-magazine-publishing-hazards.html | Advertising Magazine Publishing Hazards | Philip H Dougherty | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/business/careers-business-realty-s-challenge.html | Careers Business Realtys Challenge | Elizabeth M Fowler | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/business/losses-in-oil-industry.html | Losses in Oil Industry | AP | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/business/phone-fee-changes-delayed-till-april-3-for-study-by-fcc.html | PHONE FEE CHANGES DELAYED TILL APRIL 3 FOR STUDY BY FCC | By David Burnham Special To the New York Times | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/60-minute-gourmet-239151.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/a-spanish-treat-gets-an-international-look.html | A SPANISH TREAT GETS AN INTERNATIONAL LOOK | By Craig Claiborne | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/cookbook-stirs-fight-in-dar.html | COOKBOOK STIRS FIGHT IN DAR | AP | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/flushing-a-new-center-for-asian-markets-and-food.html | FLUSHING A NEW CENTER FOR ASIAN MARKETS AND FOOD | By Fred Ferretti | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/food-notes-239633.html | FOOD NOTES | By Bryan Miller | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/in-paris-new-fashions-reflect-opposite-moods.html | IN PARIS NEW FASHIONS REFLECT OPPOSITE MOODS | By John Duka Special To the New York Times | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/kitchen-equipment-new-nonstick-pan.html | KITCHEN EQUIPMENT NEW NONSTICK PAN | By Pierre Franey | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/metropolitan-diary-238291.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/mixing-memoirs-with-lore-of-cooking.html | MIXING MEMOIRS WITH LORE OF COOKING | By Florence Fabricant | TX 1-221201 | 1983-10-24 |

| | | | | |
|---|---|---|---|---|
| 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/personal-health-238305.html | PERSONAL HEALTH | By Jane E Brody | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/the-last-stand-of-the-scent-of-english-lavender.html | THE LAST STAND OF THE SCENT OF ENGLISH LAVENDER | By Erica Brown | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/garden/wine-talk-238309.html | WINE TALK | By Frank J Prial | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/movies/return-of-the-budget-buster-movie.html | RETURN OF THE BUDGETBUSTER MOVIE | By Aljean Harmetz | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/a-yale-lab-3-hampsters-and-a-hunt.html | A YALE LAB 3 HAMPSTERS AND A HUNT | By Susan Chira | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/army-to-review-decision-for-westway-fish-study.html | ARMY TO REVIEW DECISION FOR WESTWAY FISH STUDY | By Jane Perlez | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/barnes-recalls-votes-by-a-drug-council-to-murder-informers.html | BARNES RECALLS VOTES BY A DRUG COUNCIL TO MURDER INFORMERS | By Arnold H Lubasch | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/buying-goods-tests-talent-of-merchants-in-chelsa.html | BUYING GOODS TESTS TALENT OF MERCHANTS IN CHELSA | By Suzanne Daley | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/housing-tax-incentive-opposed-at-city-hearing.html | HOUSING TAX INCENTIVE OPPOSED AT CITY HEARING | By Edward A Gargan | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/issue-debate-proposed-road-bond-issue-to-rebuild-new-york.html | ISSUE  DEBATE PROPOSED ROAD BOND ISSUE TO REBUILD NEW YORK | By Josh Barbanel | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/koch-and-managua-s-mayor-have-a-debate.html | KOCH AND MANAGUAS MAYOR HAVE A DEBATE | By Michael Goodwin Special To the New York Times | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/new-york-day-by-day-240511.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/new-york-day-by-day-241266.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/new-york-day-by-day-241269.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/new-york-day-by-day-241282.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/new-york-day-by-day-241284.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/no-headline-239297.html | No Headline | By Alan Truscott | TX 1-221201 | 1983-10-24 |

| 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/state-panel-is-investigating-suffolk-watse-plant-project.html | STATE PANEL IS INVESTIGATING SUFFOLK WATSE PLANT PROJECT | By Selwyn Raab | TX 1-221201 | 1983-10-24 |
|---|---|---|---|---|---|
| 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/suspect-in-hoax-is-arrested-here-in-rendezvous.html | SUSPECT IN HOAX IS ARRESTED HERE IN RENDEZVOUS | By Glenn Fowler | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/nyregion/the-city-skulls-in-boxes-were-century-old.html | THE CITY  Skulls in Boxes Were Century Old | By United Press International | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/obituaries/barbara-karinska-dies-at-97-city-ballet-costume-designer.html | BARBARA KARINSKA DIES AT 97 CITY BALLET COSTUME DESIGNER | By Anna Kisselgoff | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/obituaries/peter-seitz-78-the-arbitrator-in-baseball-free-agent-case.html | PETER SEITZ 78 THE ARBITRATOR IN BASEBALL FREEAGENT CASE | By Damon Stetson | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/builddown-puts-up-scaffolding-for-accord.html | BUILDDOWN PUTS UP SCAFFOLDING FOR ACCORD | By Alton Frye | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/observer-mondale-scares-scribes.html | OBSERVER MONDALE SCARES SCRIBES | By Russell Baker | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/turkeys-electoral-farce.html | TURKEYS ELECTORAL FARCE | By Jeri Laber | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/opinion/washington-confirming-mcfarlane.html | WASHINGTON CONFIRMING MCFARLANE | By James Reston | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/12-indicted-in-drug-case.html | 12 Indicted In Drug Case | AP | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/auerbach-is-fined-2500-by-the-nba.html | AUERBACH IS FINED 2500 BY THE NBA | By James Tuite | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/dupree-is-courting-himself-now.html | DUPREE IS COURTING HIMSELF NOW | By Malcolm Moran | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/gossage-files-for-free-agency.html | GOSSAGE FILES FOR FREE AGENCY | By Murray Chass | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/islanders-and-melanson-lose-to-flames.html | ISLANDERS AND MELANSON LOSE TO FLAMES | By Kevin Dupont | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/kuhn-may-be-back-as-owner.html | KUHN MAY BE BACK AS OWNER | By Joseph Durso | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/mrs-waitz-aims-at-marathon.html | MRS WAITZ AIMS AT MARATHON | By Neil Amdur | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/packers-outscore-redskins.html | PACKERS OUTSCORE REDSKINS | By Michael Janofsky | TX 1-221201 | 1983-10-24 |

| 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/scouting-239872.html | SCOUTING | By Thomas Rogers | TX 1-221201 | 1983-10-24 |
|---|---|---|---|---|---|
| 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/scouting-240476.html | SCOUTING | By Thomas Rogers | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/scouting-240795.html | SCOUTING | By Thomas Rogers | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/sports-of-the-times-jet-and-giant-problems.html | SPORTS OF THE TIMES JET AND GIANT PROBLEMS | By Dave Anderson | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/sports/tampa-claims-reece.html | TAMPA CLAIMS REECE | By William N Wallace | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/style/ultimate-nouvelle-texmex-wontons.html | ULTIMATE NOUVELLE TEXMEX WONTONS | By Elizabeth J Block | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/theater/stage-major-barbara.html | STAGE MAJOR BARBARA | By Mel Gussow | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/a-herpes-vaccine-effective-in-mice.html | A HERPES VACCINE EFFECTIVE IN MICE | By Harold M Schmeck Jr | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/briefing-239846.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/brooklyn-bishop-will-head-diocese-of-pittsburgh.html | BROOKLYN BISHOP WILL HEAD DIOCESE OF PITTSBURGH | By Charles Austin | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/california-s-economic-gain-spurs-forecast-of-a-surplus.html | CALIFORNIAS ECONOMIC GAIN SPURS FORECAST OF A SURPLUS | By Robert Lindsey | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/computer-pranks-played-on-nasa.html | COMPUTER PRANKS PLAYED ON NASA | By Joseph B Treaster | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/congress-few-go-to-study-intelligence-reports.html | CONGRESS FEW GO TO STUDY INTELLIGENCE REPORTS | By David Shribman | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/ex-senate-aide-sentenced.html | ExSenate Aide Sentenced | AP | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/fireworks-maker-is-charged.html | Fireworks Maker Is Charged | AP | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/gm-agrees-to-pay-42-million-to-end-case-on-job-bias.html | GM AGREES TO PAY 42 MILLION TO END CASE ON JOB BIAS | By Robert Pear Special To the New York Times | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/more-arrests-called-possible-in-sale-of-missile-data-to-p.html | MORE ARRESTS CALLED POSSIBLE IN SALE OF MISSILE DATA TO P | By Wallace Turner | TX 1-221201 | 1983-10-24 |

| | | | | |
|---|---|---|---|---|
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/mrs-mcdonald-faces-runoff.html | MRS MCDONALD FACES RUNOFF | AP | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/new-data-hint-solar-system-may-have-billions-of-comets.html | NEW DATA HINT SOLAR SYSTEM MAY HAVE BILLIONS OF COMETS | By Walter Sullivan | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/politics-hart-s-tactics-askew-s-train-and-film-anxieties.html | POLITICS HARTS TACTICS ASKEWS TRAIN AND FILM ANXIETIES | By Howell Raines | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/republicans-push-immigration-bill.html | REPUBLICANS PUSH IMMIGRATION BILL | By Martin Tolchin | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/researchers-are-hailed-as-new-genetics-breed.html | RESEARCHERS ARE HAILED AS NEW GENETICS BREED | By Ronald Sullivan | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/senate-roll-call-on-dr-king-holiday-bill.html | SENATE ROLLCALL ON DR KING HOLIDAY BILL | AP | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/senators-are-firm-on-king-holiday.html | SENATORS ARE FIRM ON KING HOLIDAY | By Steven V Roberts | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/tv-helicopter-pilot-killed.html | TV Helicopter Pilot Killed | AP | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/us-plans-6-month-review-of-air-bag-or-seat-belt-plan.html | US PLANS 6MONTH REVIEW OF AIR BAG OR SEAT BELT PLAN | By Michael Decourcy Hinds | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/us/us-says-joblessness-eases.html | US Says Joblessness Eases | AP | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/world/22-african-nations-said-to-face-a-catastrophic-shortage-of-food.html | 22 AFRICAN NATIONS SAID TO FACE A CATASTROPHIC SHORTAGE OF FOOD | By Henry Kamm Special To the New York Times | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/world/a-new-wave-of-movie-makers-cry-for-argentina.html | A NEW WAVE OF MOVIE MAKERS CRY FOR ARGENTINA | By Edward Schumacher | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/world/beirut-sniper-attacks-reveal-vulnerability-of-marine-posts.html | BEIRUT SNIPER ATTACKS REVEAL VULNERABILITY OF MARINE POSTS | By Thomas L Friedman | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/world/blast-in-burma-damages-nation-s-self-image.html | BLAST IN BURMA DAMAGES NATIONS SELF IMAGE | By Robert Trumbull | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/world/exxon-to-check-harbor-blast.html | EXXON TO CHECK HARBOR BLAST | By Glenn Fowler | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/world/marcos-misses-planned-appearance-in-parliament.html | MARCOS MISSES PLANNED APPEARANCE IN PARLIAMENT | AP | TX 1-221201 | 1983-10-24 |

| | | | | |
|---|---|---|---|---|
| 1983-10-19 | https://www.nytimes.com/1983/10/19/world/o-neill-to-oppose-new-aid-to-fight-nicaragua-regime.html | ONEILL TO OPPOSE NEW AID TO FIGHT NICARAGUA REGIME | By Hedrick Smith | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/world/reagan-taking-up-middle-east-issues.html | REAGAN TAKING UP MIDDLE EAST ISSUES | By Bernard Gwertzman | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/world/rules-covering-the-marines-are-reported-under-review.html | RULES COVERING THE MARINES ARE REPORTED UNDER REVIEW | By Richard Halloran | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/world/some-grenada-ministers-resign.html | SOME GRENADA MINISTERS RESIGN | By Frank J Prial | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/world/threat-to-persian-gulf-the-choices-for-iran.html | THREAT TO PERSIAN GULF THE CHOICES FOR IRAN | By Drew Middleton | TX 1-221201 | 1983-10-24 |
| 1983-10-19 | https://www.nytimes.com/1983/10/19/world/us-commission-reported-aghast-on-salvador-visit.html | US COMMISSION REPORTED AGHAST ON SALVADOR VISIT | By Lydia Chavez | TX 1-221201 | 1983-10-24 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/critic-s-notebook-developers-play-dress-up-with-art.html | CRITICS NOTEBOOK DEVELOPERS PLAY DRESS UP WITH ART | By Grace Glueck | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/fcc-backs-station.html | FCC BACKS STATION | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/music-gershwin-on-2-pianos.html | MUSIC GERSHWIN ON 2 PIANOS | By Allen Hughes | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/music-seiji-ozawa-conducts-berlioz-and-brahams.html | MUSIC SEIJI OZAWA CONDUCTS BERLIOZ AND BRAHAMS | By Donal Henahan | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/music-the-philarmonic.html | MUSIC THE PHILARMONIC | By Allen Hughes | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/poor-ratings-cloud-first-camera-future.html | POOR RATINGS CLOUD FIRST CAMERA FUTURE | By Peter Kerr | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/pop-show-by-wonder.html | POP SHOW BY WONDER | By Stephen Holden | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/arts/tv-remembering-john-f-kennedy.html | TV REMEMBERING JOHN F KENNEDY | By John Corry | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/books/books-of-the-times-241666.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/books/fair-points-up-the-odds-and-evens-of-publishing.html | FAIR POINTS UP THE ODDS AND EVENS OF PUBLISHING | By Edwin McDowell | TX 1-213714 | 1983-10-21 |

| | | | | |
|---|---|---|---|---|
| 1983-10-20 | https://www.nytimes.com/1983/10/20/books/wh-auden-honored.html | WH AUDEN HONORED | By Leslie Bennetts | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/business/a-conservative-rewpublicbank.html | A CONSERVATIVE REWPUBLICBANK | By Thomas J Lueck | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/business/adverrtising-chairman-is-named-at-a-ted-bates-unit.html | ADVERRTISING  Chairman Is Named At a Ted Bates Unit | By Philip H Dougherty | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/business/advertising-242270.html | ADVERTISING | By Philip H Dougherty | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/business/advertising-243397.html | ADVERTISING | By Philip H Dougherty | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/business/advertising-243404.html | ADVERTISING | By Philip H Dougherty | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/business/advertising-learning-to-live-with-tv.html | Advertising Learning To Live With TV | Philip H Dougherty | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/business/amr-up-fivefold-in-3d-quarter-piedmont-and-usair-gain.html | AMR Up Fivefold in 3d Quarter Piedmont and USAir Gain | By Agis Salpukas | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/business/at-t-leads-broad-market-drop.html | AT T LEADS BROAD MARKET DROP | By Alexander R Hammer | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/business/at-t-s-earnings-will-be-reduced-5.2-billion-in-83.html | ATTS EARNINGS WILL BE REDUCED 52 BILLION IN 83 | By Karen W Arenson | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/business/bankamerica-s-net-off-continental-down-38.9.html | BANKAMERICAS NET OFF CONTINENTAL DOWN 389 | By Kenneth N Gilpin | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/business/business-people-243407.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/business/business-people-founder-82-becomes-franklin-electric-chief.html | BUSINESS PEOPLE  Founder 82 Becomes Franklin Electric Chief | By Daniel F Cuff | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/business/comecon-nations-offer-on-trade-with-west.html | COMECON NATIONS OFFER ON TRADE WITH WEST | By John Tagliabue | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/business/creidt-markets-interest-rates-decline-a-bit.html | CREIDT MARKETS INTEREST RATES DECLINE A BIT | By Michael Quint | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/business/fcc-rule-challenged-in-senate.html | FCC RULE CHALLENGED IN SENATE | By David Shribman | TX 1-213714 | 1983-10-21 |

| | | | | |
|---|---|---|---|---|
| 1983-10-20 | https://www.nytimes.com/1983/10/20/busine ss/fcc-sees-new-phone-rates-hitting-long-distance-callers.html | FCC SEES NEW PHONE RATES HITTING LONGDISTANCE CALLERS | By David Burnham | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/busine ss/french-trade-surplus.html | French Trade Surplus | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/busine ss/hope-on-third-world-debt.html | HOPE ON THIRDWORLD DEBT | By Paul Lewis | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/busine ss/house-panel-drafts-tax-measure.html | HOUSE PANEL DRAFTS TAX MEASURE | By Robert D Hershey Jr | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/busine ss/ibm-expanding-australian-unit.html | IBM Expanding Australian Unit | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/busine ss/income-up-by-0.9-in-september.html | Income Up By 09 in September | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/busine ss/inquiry-on-head-of-faa-asked.html | INQUIRY ON HEAD OF FAA ASKED | By Kenneth B Noble | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/busine ss/no-headline-242444.html | No Headline | By Phillip H Wiggins | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/busine ss/plan-on-medicare-to-bar-extra-fees.html | PLAN ON MEDICARE TO BAR EXTRA FEES | By Robert Pear | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/busine ss/rise-at-transamerica.html | Rise at Transamerica | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/busine ss/sears-and-mci-in-joint-venture.html | Sears and MCI In Joint Venture | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/busine ss/starts-on-housing-drop-13.5.html | STARTS ON HOUSING DROP 135 | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/busine ss/time-inc-declines-by-13.9.html | Time Inc Declines By 139 | By Sandra Salmans | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/busine ss/washington-post-gains.html | Washington Post Gains | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/garden /custom-engravers-in-metal-and-glass.html | CUSTOM ENGRAVERS IN METAL AND GLASS | By Karel Joyce Littman | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/garden /gardening-giving-sun-to-plants-indoors.html | GARDENING GIVING SUN TO PLANTS INDOORS | By Joan Lee Faust | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/garden /helpful-hardware-electric-shades-for-high-skylight.html | HELPFUL HARDWAREELECTRIC SHADES FOR HIGH SKYLIGHT | By Mary Smith | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/garden /hers.html | HERS | By MaryLou Weisman | TX 1-213714 | 1983-10-21 |

| | | | | |
|---|---|---|---|---|
| 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/home-beat-furniture-design-for-the-designers.html | HOME BEAT FURNITURE DESIGN FOR THE DESIGNERS | By Suzanne Slesin | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/home-improvments.html | HOME IMPROVMENTS | By Bernard Gladstone | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/neoclassical-look-a-fresh-appeal.html | NEOCLASSICAL LOOK A FRESH APPEAL | By Dupuy Warrick Reed | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/replacing-sheets-in-old-patterns.html | REPLACING SHEETS IN OLD PATTERNS | By Karel Joyce Littman | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/retriving-old-designs-by-computer.html | RETRIVING OLD DESIGNS BY COMPUTER | By Joseph Giovannini | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/saint-laurent-elegant-sensuous.html | SAINT LAURENT ELEGANT SENSUOUS | By Bernadine Morris | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/small-apartment-becomes-an-adventure-in-design.html | SMALL APARTMENT BECOMES AN ADVENTURE IN DESIGN | By Suzanne Slesin | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/garden/tract-in-vermont-belongs-to-no-town.html | TRACT IN VERMONT BELONGS TO NO TOWN | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/movies/film-saura-s-flamenco-carmen.html | FILM SAURAS FLAMENCO CARMEN | By Vincent Canby | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/agreement-reached-by-cuomo-and-koch-on-times-sq-mart.html | AGREEMENT REACHED BY CUOMO AND KOCH ON TIMES SQ MART | By Josh Barbanel | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/charges-against-a-woman-in-wells-fargo-case-halted.html | CHARGES AGAINST A WOMAN IN WELLS FARGO CASE HALTED | By Richard L Madden | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/lack-of-alternatives-brings-a-prison-term-for-a-retarded-man.html | LACK OF ALTERNATIVES BRINGS A PRISON TERM FOR A RETARDED MAN | By Sam Roberts | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/new-dioxin-hot-spot-is-discovered-in-newark.html | NEW DIOXIN HOT SPOT IS DISCOVERED IN NEWARK | By Joseph F Sullivan | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/new-york-day-by-day-242346.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/new-york-day-by-day-243875.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/new-york-day-by-day-243876.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/new-york-day-by-day-243878.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-213714 | 1983-10-21 |

| | | | | |
|---|---|---|---|---|
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/no-headline-241641.html | No Headline | By Alan Truscott | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/pequot-indians-prevail-in-battle-begun-in-1637.html | PEQUOT INDIANS PREVAIL IN BATTLE BEGUN IN 1637 | By Susan Chira | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/rules-proposed-for-taxi-drivers-face-opposition.html | RULES PROPOSED FOR TAXI DRIVERS FACE OPPOSITION | By Ralph Blumenthal | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/the-city-gas-rates-to-rise.html | THE CITY  Gas Rates to Rise | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/the-region-catholic-teachers-march-in-hartford.html | THE REGION  Catholic Teachers March in Hartford | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/the-region-jury-finds-evils-in-lottery-deals.html | THE REGION  Jury Finds Evils In Lottery Deals | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/the-region-state-seeks-a-curb-oncoastalhomes.html | THE REGION  State Seeks a Curb OnCoastalHomes | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/truck-purchase-proposal-draws-fire.html | TRUCK PURCHASE PROPOSAL DRAWS FIRE | By Howard Blum | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/nyregion/west-side-development-debate-shifts-from-streets-to-table.html | WEST SIDE DEVELOPMENT DEBATE SHIFTS FROM STREETS TO TABLE | By David W Dunlap | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/a-levy-to-ease-future-deficits.html | A LEVY TO EASE FUTURE DEFICITS | By Norman J Ornstein | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/abroad-at-home-a-different-america.html | ABROAD AT HOME A DIFFERENT AMERICA | By Anthony Lewis | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/essay-happy-king-s-birthday.html | ESSAY HAPPY KINGS BIRTHDAY | By William Safire | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/opinion/test-syria-and-use-europeans-in-mideast.html | TEST SYRIA AND USE EUROPEANS IN MIDEAST | By Joseph J Sisco | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/devils-beaten-6-3.html | Devils Beaten 63 | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/gamble-of-yankees-joins-free-agents-stearns-signs-again.html | Gamble of Yankees Joins Free Agents Stearns Signs Again | By Murray Chass | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/jets-are-preparing-for-falcon-passes.html | Jets Are Preparing For Falcon Passes | By James Tuite | TX 1-213714 | 1983-10-21 |

| 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/knicks-brown-hospitalized.html | Knicks Brown Hospitalized | By Sam Goldaper | TX 1-213714 | 1983-10-21 |
|---|---|---|---|---|---|
| 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/marathon-attracts-a-diverse-field.html | MARATHON ATTRACTS A DIVERSE FIELD | By Neil Amdur | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/ncaa-seeking-drug-data.html | NCAA SEEKING DRUG DATA | By Gordon S White Jr | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/no-headline-243214.html | No Headline | By Malcolm Moran | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/players-skier-looks-ahead-in-comeback-year.html | PLAYERS SKIER LOOKS AHEAD IN COMEBACK YEAR | By Peter Alfano | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/rangers-lift-mark-to-7-1.html | RANGERS LIFT MARK TO 71 | By Lawrie Mifflin | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/rose-released-by-phils.html | ROSE RELEASED BY PHILS | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/scouting-242348.html | SCOUTING | By Thomas Rogers | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/scouting-243865.html | SCOUTING | By Thomas Rogers | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/scouting-243867.html | SCOUTING | By Thomas Rogers | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/scouting-reruns-available-of-the-marathon.html | SCOUTING RERUNS AVAILABLE OF THE MARATHON | By Thomas Rogers | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/sports/sports-of-the-times-baseball-s-biggest-little-man.html | SPORTS OF THE TIMES BASEBALLS BIGGEST LITTLE MAN | By Dave Anderson | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/theater/stage-second-prize-at-perry-street.html | STAGE SECOND PRIZE AT PERRY STREET | By Frank Rich | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/2-americans-share-physics-nobel-for-star-theories.html | 2 AMERICANS SHARE PHYSICS NOBEL FOR STAR THEORIES | By Walter Sullivan | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/29-arrested-in-chicago-school-strike-incident.html | 29 ARRESTED IN CHICAGO SCHOOL STRIKE INCIDENT | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/6-more-in-illinois-hospitals-as-possible-botulism-cases.html | 6 More in Illinois Hospitals As Possible Botulism Cases | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/around-the-nation-23-charged-in-hijackings-of-airliners-to-cuba.html | AROUND THE NATION 23 Charged in Hijackings Of Airliners to Cuba | AP | TX 1-213714 | 1983-10-21 |

| | | | | |
|---|---|---|---|---|
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/around-the-nation-arguments-open-in-case-of-tylenol-extortion.html | AROUND THE NATION Arguments Open in Case Of Tylenol Extortion | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/briefing-241899.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/bush-arrives-home-keyed-up-to-campaign-again.html | BUSH ARRIVES HOME KEYED UP TO CAMPAIGN AGAIN | By Francis X Clines | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/chemistry-noel-won-by-coast-man.html | CHEMISTRY NOEL WON BY COAST MAN | By William J Broad | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/democrats-pursue-southern-support.html | DEMOCRATS PURSUE SOUTHERN SUPPORT | By Howell Raines | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/dr-king-stirred-conscience-of-nation.html | DR KING STIRRED CONSCIENCE OF NATION | By Maureen Dowd | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/gene-for-sheath-on-nerves-in-mice-is-reported-isolated.html | GENE FOR SHEATH ON NERVES IN MICE IS REPORTED ISOLATED | By Sandra Blakeslee | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/greek-orthodox-chief-warns-church-unit-on-homosexuals.html | Greek Orthodox Chief Warns Church Unit on Homosexuals | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/group-seeks-federal-limit-on-dioxin-in-fish.html | GROUP SEEKS FEDERAL LIMIT ON DIOXIN IN FISH | By Michael Decourcy Hinds | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/lawyer-says-spying-suspect-is-ready-to-implicate-instigator.html | LAWYER SAYS SPYING SUSPECT IS READY TO IMPLICATE INSTIGATOR | By Robert Lindsey | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/lie-tests-backed-by-justice-dept.html | LIE TESTS BACKED BY JUSTICE DEPT | By Stuart Taylor Jr | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/men-scientists-who-won-1983-nobel-prizes-for-physics-for-chemistry.html | MEN IN THE NEWS SCIENTISTS WHO WON THE 1983 NOBEL PRIZES FOR PHYSICS AND FOR CHEMISTRY | By Bayard Webster | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/political-activism-in-tennessee-by-a-nissan-subsidiary-is-stoking-criticism.html | POLITICAL ACTIVISM IN TENNESSEE BY A NISSAN SUBSIDIARY IS STOKING CRITICISM | By Martin Tolchin | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/reagan-hails-nasa-but-does-not-offer-space-station-funds.html | REAGAN HAILS NASA BUT DOES NOT OFFER SPACE STATION FUNDS | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/saving-the-park-by-the-white-house.html | SAVING THE PARK BY THE WHITE HOUSE | By Barbara Gamarekian | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/scientists-isolate-gene-linked-to-toxic-shock.html | SCIENTISTS ISOLATE GENE LINKED TO TOXIC SHOCK | By Harold M Schmeck Jr | TX 1-213714 | 1983-10-21 |

| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/sen ate-s-roll-call-vote-on-king-holiday.html | SENATES ROLLCALL VOTE ON KING HOLIDAY | AP | TX 1-213714 | 1983-10-21 |
|---|---|---|---|---|---|
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/sen ate-votes-holiday-to-honor-dr-king.html | SENATE VOTES HOLIDAY TO HONOR DR KING | By Steven V Roberts | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/stru cture-change-in-schools-urged.html | STRUCTURE CHANGE IN SCHOOLS URGED | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us-aide-sees-no-need-for-drinking-age-law.html | US Aide Sees No Need For Drinking Age Law | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us-will-create-holiday-to-mark-dr-king-s-birth.html | US WILL CREATE HOLIDAY TO MARK DR KINGS BIRTH | By Steven R Weisman Special To the New York Times | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/us/zilit ary-seeks-big-rise-in-funds-for-85.html | ZILITARY SEEKS BIG RISE IN FUNDS FOR 85 | By Richard Halloran | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/ 18-die-in-thai-floods.html | 18 Die in Thai Floods | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/ around-the-world-40-executed-in-china-in-an-anticrime-drive.html | AROUND THE WORLD 40 Executed in China In an Anticrime Drive | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/ asian-sultan-reigns-in-unaccustomed-peace.html | ASIAN SULTAN REIGNS IN UNACCUSTOMED PEACE | By Robert Trumbull | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/ at-a-lagos-mart-let-the-buyer-beware-of-trains.html | AT A LAGOS MART LET THE BUYER BEWARE OF TRAINS | By Clifford D May | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/ bishops-talk-on-penance-turn-to-social-sins.html | BISHOPS TALK ON PENANCE TURN TO SOCIAL SINS | By Kenneth A Briggs | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/ bonn-opposition-favors-soviet-missile-offer.html | BONN OPPOSITION FAVORS SOVIET MISSILE OFFER | By James M Markham | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/ brazil-anticipates-emergency.html | BRAZIL ANTICIPATES EMERGENCY | By Peter T Kilborn | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/ ex-afghan-envoy-relays-report-of-massacre-of-126-by-russians.html | EXAFGHAN ENVOY RELAYS REPORT OF MASSACRE OF 126 BY RUSSIANS | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/ four-marines-wounded-by-a-car-bomb-in-beirut.html | FOUR MARINES WOUNDED BY A CAR BOMB IN BEIRUT | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/ only-7-soviet-ships-still-trapped-in-ice.html | ONLY 7 SOVIET SHIPS STILL TRAPPED IN ICE | By Serge Schmemann | TX 1-213714 | 1983-10-21 |

| | | | | |
|---|---|---|---|---|
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/reagan-says-us-won-t-let-syria-disrupt-lebanon.html | REAGAN SAYS US WONT LET SYRIA DISRUPT LEBANON | By Bernard Gwertzman Special To the New York Times | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/saudis-preparing-for-arab-parley.html | SAUDIS PREPARING FOR ARAB PARLEY | By Judith Miller | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/shultz-and-president-defend-aid-for-rebels-fighting-sandinistas.html | SHULTZ AND PRESIDENT DEFEND AID FOR REBELS FIGHTING SANDINISTAS | By Hedrick Smith Special To the New York Times | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/teheran-reports-iraqis-killed-18-in-bomb-attack-on-border-towns.html | TEHERAN REPORTS IRAQIS KILLED 18 IN BOMB ATTACK ON BORDER TOWNS | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/the-press-in-chile-and-one-bold-editor-s-struggle.html | THE PRESS IN CHILE AND ONE BOLD EDITORS STRUGGLE | By Stephen Kinzer | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/the-thicket-of-lebanon.html | THE THICKET OF LEBANON | By Thomas L Friedman | TX 1-213714 | 1983-10-21 |
| 1983-10-20 | https://www.nytimes.com/1983/10/20/world/uganda-firm-on-elections.html | Uganda Firm on Elections | AP | TX 1-213714 | 1983-10-21 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/art-assessing-guston-by-his-late-paintings.html | ART ASSESSING GUSTON BY HIS LATE PAINTINGS | By Michael Brenson | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/art-the-big-picture-in-hunting-and-still-life.html | ART THE BIG PICTURE IN HUNTING AND STILL LIFE | By John Russell | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/art-when-americans-were-painting-in-venice.html | ART WHEN AMERICANS WERE PAINTING IN VENICE | By Grace Glueck | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/auctions.html | AUCTIONS | By Rita Reif the Autumn Americana Sales Which Began Last Friday At ChristieS Continue Through Next Wednesday At Sotheby Parke Bernet York Avenue At 72d Street With Offerings of A Newport Desk Some Carousel and santa Claus Carvings Navajo Blankets and A Set of Autographs of the Signers of the Declaration of Independence | TX 1-221185 | 1983-10-26 |

| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/ballet-joffrey-in-a-forsythe-premiere.html | BALLET JOFFREY IN A FORSYTHE PREMIERE | By Anna Kisselgoff | TX 1-221185 | 1983-10-26 |
|---|---|---|---|---|---|
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/concert-music-today.html | CONCERT MUSIC TODAY | By Tim Page | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/concert-philarmonic.html | CONCERT PHILARMONIC | By Donal Henahan | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/music-st-luke-s-chamber.html | MUSIC ST LUKES CHAMBER | By Tim Page | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/no-headline-244242.html | No Headline | By Bryan Miller | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/pop-jazz.html | POPJAZZ | By Jon Pareles | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/pop-max-morath-and-band.html | POP MAX MORATH AND BAND | By Stephen Holden | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/restaurants-244156.html | RESTAURANTS | By Marian Burros | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/the-dance-three-designers.html | THE DANCE THREE DESIGNERS | By Jennifer Dunning | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/the-new-york-marathon-what-makes-them-run.html | THE NEW YORK MARATHON WHAT MAKES THEM RUN | By Ira Berkow | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/things-are-looking-up-again-for-phoebe-snow.html | THINGS ARE LOOKING UP AGAIN FOR PHOEBE SNOW | By Stephen Holden | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/top-of-the-gate-is-renamed-for-laughs.html | TOP OF THE GATE IS RENAMED FOR LAUGHS | By Fred Ferretti | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/tv-weekend-marathons-at-the-met-and-on-foot.html | TV WEEKEND MARATHONS AT THE MET AND ON FOOT | By John J OConnor | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/arts/weekender-guide-friday-a-65-seat-production.html | WEEKENDER GUIDE  Friday A 65SEAT PRODUCTION | By Eleanor Blau | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/books/books-of-the-times-243538.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/books/isherwood-getting-literature-prize.html | ISHERWOOD GETTING LITERATURE PRIZE | By Nan Robertson | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/books/publishing-notes-from-frankfurt.html | PUBLISHING NOTES FROM FRANKFURT | By Edwin McDowell | TX 1-221185 | 1983-10-26 |

| | | | | |
|---|---|---|---|---|
| 1983-10-21 | https://www.nytimes.com/1983/10/21/books/the-case-of-the-mystery-bouchercon.html | THE CASE OF THE MYSTERY BOUCHERCON | By Eric Pace | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/about-real-estate-the-effort-to-save-romanesque-school.html | ABOUT REAL ESTATE THE EFFORT TO SAVE ROMANESQUE SCHOOL | By Lee A Daniels | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/advertising-244705.html | ADVERTISING | By Philip H Dougherty | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/advertising-grey-reports-gains-in-britain-and-us.html | ADVERTISING Grey Reports Gains In Britain and US | By Philip H Dougherty | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/advertising-mccann-s-man-of-the-world.html | Advertising McCanns Man of The World | Philip H Dougherty | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/business-people-board-chairman-resigns-at-ghh.html | BUSINESS PEOPLE BOARD CHAIRMAN RESIGNS AT GHH | By Daniel F Cuff | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/business-people-from-rails-to-harvard.html | BUSINESS PEOPLE  From Rails to Harvard | By Daniel F Cuff | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/clarendon-tells-court-of-assets.html | CLARENDON TELLS COURT OF ASSETS | By Yla Eason | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/credit-markets-interest-rates-finish-mixed.html | CREDIT MARKETS INTEREST RATES FINISH MIXED | By Michael Quint | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/dow-rises-by-4.77-volume-off.html | Dow Rises By 477 Volume Off | By Alexander R Hammer | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/economic-scene-banks-stake-in-debt-crisis.html | ECONOMIC SCENE BANKS STAKE IN DEBT CRISIS | By Leonard Silk | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/economy-expands-at-7.9-rate.html | ECONOMY EXPANDS AT 79 RATE | By Robert D Hershey Jr | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/ford-expansion.html | Ford Expansion | AP | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/harvester-in-an-accord-on-restructuring-debt.html | HARVESTER IN AN ACCORD ON RESTRUCTURING DEBT | By Kenneth N Gilpin | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/humanizing-corporations.html | HUMANIZING CORPORATIONS | By Pamela G Hollie | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/japan-takes-new-steps-on-recovery-and-trade.html | JAPAN TAKES NEW STEPS ON RECOVERY AND TRADE | By Steve Lohr | TX 1-221185 | 1983-10-26 |

| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/new-yorkers-get-30-million-refund-on-annuity-policies.html | NEW YORKERS GET 30 MILLION REFUND ON ANNUITY POLICIES | By Michael Blumstein | TX 1-221185 | 1983-10-26 |
|---|---|---|---|---|---|
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/nissan-prices-rise.html | Nissan Prices Rise | AP | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/reagan-and-aides-discuss-tv-rule.html | REAGAN AND AIDES DISCUSS TV RULE | By David Shribman | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/signal-s-profit-soars.html | Signals Profit Soars | AP | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/southern-pacific-soars-santa-fe-climbs-2.9.html | SOUTHERN PACIFIC SOARS SANTA FE CLIMBS 29 | By Agis Salpukas | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/business/the-worth-of-gulf-oil-s-parts.html | THE WORTH OF GULF OILS PARTS | By Steven Greenhouse | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/movies/film-all-the-right-moves-in-football.html | FILM ALL THE RIGHT MOVES IN FOOTBALL | By Janet Maslin | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/movies/film-dead-zone-from-king-novel.html | FILM DEAD ZONE FROM KING NOVEL | By Janet Maslin | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/movies/film-right-stuff-on-astronauts.html | FILM RIGHT STUFF ON ASTRONAUTS | By Vincent Canby | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/movies/screen-americana.html | SCREEN AMERICANA | By Janet Maslin | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/movies/screen-under-fire.html | SCREEN UNDER FIRE | By Vincent Canby | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/movies/the-czechs-are-back-with-14-movies.html | THE CZECHS ARE BACK WITH 14 MOVIES | By Mervyn Rothstein | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/2-buyers-picked-in-plan-to-lease-convention-center.html | 2 BUYERS PICKED IN PLAN TO LEASE CONVENTION CENTER | By Josh Barbanel | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/audit-faults-mom-and-pop-railroad.html | AUDIT FAULTS MOM AND POP RAILROAD | By David W Dunlap | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/board-defeats-bill-to-upgrade-welfare-hotels.html | BOARD DEFEATS BILL TO UPGRADE WELFARE HOTELS | By Edward A Gargan | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/city-under-pressure-to-buy-more-trucks-made-upstate.html | CITY UNDER PRESSURE TO BUY MORE TRUCKS MADE UPSTATE | By Howard Blum | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/judge-blocks-an-operation-for-li-baby.html | JUDGE BLOCKS AN OPERATION FOR LI BABY | By James Barron Special To the New York Times | TX 1-221185 | 1983-10-26 |

| | | | | |
|---|---|---|---|---|
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-day-by-day-245518.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-day-by-day-245642.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-day-by-day-246171.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-day-by-day-246175.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-day-by-day-246176.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-day-by-day-246178.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-day-by-day-246181.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-democrats-plan-rise-in-minority-delegates.html | NEW YORK DEMOCRATS PLAN RISE IN MINORITY DELEGATES | By Frank Lynn | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/new-york-entertains-in-capital.html | NEW YORK ENTERTAINS IN CAPITAL | By Jane Perlez | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/no-headline-244112.html | No Headline | By Alan Truscott | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/the-region-jersey-offering-10.55-mortgages.html | THE REGION   Jersey Offering 1055 Mortgages | AP | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/the-region-newark-museum-is-given-a-gem.html | THE REGION  Newark Museum Is Given a Gem | AP | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/the-region-runaway-wolf-is-killed-by-police.html | THE REGION  Runaway Wolf Is Killed by Police | AP | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/the-region-yonkers-students-meet-with-official.html | THE REGION  Yonkers Students Meet With Official | AP | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/nyregion/the-talk-of-the-south-street-seaport-seaport-neighbors-aren-t-sharing-in-boom.html | THE TALK OF THE SOUTH STREET SEAPORT SEAPORT NEIGHBORS ARENT SHARING IN BOOM | By Deirdre Carmody | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/obituaries/claude-daoud-us-official-of-space-program-dies-at-48.html | Claude Daoud US Official Of Space Program Dies at 48 | AP | TX 1-221185 | 1983-10-26 |

| | | | | |
|---|---|---|---|---|
| 1983-10-21 | https://www.nytimes.com/1983/10/21/obituaries/gen-ff-everest-dies-at-79-commanded-korea-fliers.html | GEN FF EVEREST DIES AT 79 COMMANDED KOREA FLIERS | By Walter H Waggoner | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/obituaries/vittorio-novarese.html | VITTORIO NOVARESE | AP | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/deploy-missiles-cut-arms.html | DEPLOY MISSILES CUT ARMS | By Joseph S Nye Jr | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/foreign-affairs-the-abscam-missiles.html | FOREIGN AFFAIRS THE ABSCAM MISSILES | By Flora Lewis | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/in-the-nation-a-policy-of-hypocrisy.html | IN THE NATION A POLICY OF HYPOCRISY | By Tom Wicker | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/opinion/its-a-bird-a-plane-no-kissingers-team.html | ITS A BIRD A PLANE NO KISSINGERS TEAM | By John Bartlow Martin | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/decincies-shuns-free-agency.html | DECINCIES SHUNS FREE AGENCY | By Murray Chass | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/giants-replace-brunner-with-rutledge-as-starter.html | GIANTS REPLACE BRUNNER WITH RUTLEDGE AS STARTER | By Frank Litsky | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/marathon-runners-in-poll-say-ups-far-exceed-downs.html | MARATHON RUNNERS IN POLL SAY UPS FAR EXCEED DOWNS | By Neil Amdur | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/nfl-matchups-steelers-defense-potent-on-offense.html | NFL MATCHUPS STEELERS DEFENSE POTENT ON OFFENSE | By Michael Janofsky | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/pistons-coach-sent-to-hospital.html | PISTONS COACH SENT TO HOSPITAL | By Sam Goldaper | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/scouting-244916.html | SCOUTING | By Murray Chass and William C Rhoden | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/scouting-246083.html | SCOUTING | By Murray Chass and William C Rhoden | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/scouting-246084.html | SCOUTING | By Murray Chass and William C Rhoden | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/sports-of-the-times-can-hubie-brown-learn-to-relax.html | SPORTS OF THE TIMES CAN HUBIE BROWN LEARN TO RELAX | By George Vecsey | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/st-john-s-making-a-name-in-football.html | ST JOHNS MAKING A NAME IN FOOTBALL | By William C Rhoden | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/sports/texas-no-1-in-ranking-by-times.html | Texas No 1 in Ranking By Times | By Gordon S White Jr | TX 1-221185 | 1983-10-26 |

| | | | | |
|---|---|---|---|---|
| 1983-10-21 | https://www.nytimes.com/1983/10/21/style/accessories-enliven-the-paris-shows.html | ACCESSORIES ENLIVEN THE PARIS SHOWS | By Bernadine Morris Special To the New York Times | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/style/the-evening-hours.html | THE EVENING HOURS | By Judy Klemesrud | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/theater/new-face-robert-westenberg-not-a-chance-for-role-in-zorba-so-he-got-it.html | NEW FACE ROBERT WESTENBERG NOT A CHANCE FOR ROLE IN ZORBA SO HE GOT IT | By Leslie Bennetts | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/theater/stage-two-man-shades-of-brown.html | STAGE TWOMAN SHADES OF BROWN | By Mel Gussow | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/us/army-opens-jobs-for-women.html | ARMY OPENS JOBS FOR WOMEN | AP | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/us/briefing-244436.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/us/ex-cia-agent-convicted-of-attempted-murder.html | EXCIA AGENT CONVICTED OF ATTEMPTED MURDER | By Arnold Lubasch | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/us/gm-settlement-and-reagan-tenets.html | GM SETTLEMENT AND REAGAN TENETS | By Robert Pear | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/us/haste-of-global-warming-trend-opposed.html | HASTE OF GLOBAL WARMING TREND OPPOSED | By Philip Shabecoff  Special To the New York Times | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/us/helms-troubled-in-cia-post-awarded-a-medal.html | HELMS TROUBLED IN CIA POST AWARDED A MEDAL | By Francis X Clines | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/us/hospital-s-staff-opposes-sale.html | HOSPITALS STAFF OPPOSES SALE | By Fox Butterfield | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/us/king-holiday-balky-minority-in-gop.html | KING HOLIDAY BALKY MINORITY IN GOP | By Steven V Roberts | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/us/mondale-seeks-to-allay-southern-fears-on-image.html | MONDALE SEEKS TO ALLAY SOUTHERN FEARS ON IMAGE | By Bernard Weinraub | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/us/politics-five-democrats-fight-to-shed-the-also-ran-title.html | POLITICS FIVE DEMOCRATS FIGHT TO SHED THE ALSORAN TITLE | By Phil Gailey | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/us/senate-would-bar-strict-censorship-urged-by-reagan.html | SENATE WOULD BAR STRICT CENSORSHIP URGED BY REAGAN | By Stuart Taylor Jr Special To the New York Times | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/us/stevens-settles-all-unfair-labor-charges-with-1.2-mill.html | STEVENS SETTLES ALL UNFAIR LABOR CHARGES WITH 12 MILL | By Damon Stetson | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/us/supply-craft-sent-to-salyut-7-crew.html | SUPPLY CRAFT SENT TO SALYUT 7 CREW | By John Noble Wilford | TX 1-221185 | 1983-10-26 |

| | | | | |
|---|---|---|---|---|
| 1983-10-21 | https://www.nytimes.com/1983/10/21/us/three-doctors-tell-house-panel-of-new-medical-data-on-hunger.html | THREE DOCTORS TELL HOUSE PANEL OF NEW MEDICAL DATA ON HUNGER | By Robert Pear | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/us/us-corn-sought-in-drought-relief.html | US CORN SOUGHT IN DROUGHT RELIEF | By Wayne King | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/us/us-releases-data-on-x-car-defect.html | US RELEASES DATA ON X CAR DEFECT | By Michael Decourcy Hinds | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/world/bonn-s-socialists-souring-on-nato.html | BONNS SOCIALISTS SOURING ON NATO | By | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/world/decree-by-brazil-chief-replaces-austerity-bill-that-was-defeated.html | DECREE BY BRAZIL CHIEF REPLACES AUSTERITY BILL THAT WAS DEFEATED | AP | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/world/geneva-reported-picked-for-lebanon-unity-talks.html | GENEVA REPORTED PICKED FOR LEBANON UNITY TALKS | By Thomas L Friedman | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/world/grenadian-s-appeal-to-young-was-the-promise-of-change.html | GRENADIANS APPEAL TO YOUNG WAS THE PROMISE OF CHANGE | By Eric Pace | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/world/guerrillas-said-to-kill-32-in-nicaragua-town.html | Guerrillas Said to Kill 32 in Nicaragua Town | AP | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/world/house-again-votes-against-financing-nicaragua-rebels.html | HOUSE AGAIN VOTES AGAINST FINANCING NICARAGUA REBELS | By Hedrick Smith Special To the New York Times | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/world/in-heavily-burdened-brazil-buoyancy-yields-to-despair.html | IN HEAVILY BURDENED BRAZIL BUOYANCY YIELDS TO DESPAIR | By Warren Hoge Special To the New York Times | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/world/jerusalem-mayor-72-still-braves-hasidic-stones.html | JERUSALEM MAYOR 72 STILL BRAVES HASIDIC STONES | By David K Shipler | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/world/move-to-expel-israel-from-un-is-defeated.html | MOVE TO EXPEL ISRAEL FROM UN IS DEFEATED | By Richard Bernstein | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/world/reagan-meeting-italian-vows-missiles.html | REAGAN MEETING ITALIAN VOWS MISSILES | By Bernard Gwertzman | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/world/regional-roll-call-on-latin-cutoff.html | REGIONAL ROLLCALL ON LATIN CUTOFF | AP | TX 1-221185 | 1983-10-26 |
| 1983-10-21 | https://www.nytimes.com/1983/10/21/world/us-resupplies-lebanese-army-as-truce-holds.html | US RESUPPLIES LEBANESE ARMY AS TRUCE HOLDS | By B Drummond Ayres Jr Special To the New York Times | TX 1-221185 | 1983-10-26 |

| | | | | |
|---|---|---|---|---|
| 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/ballet-joffrey-troupe.html | BALLET JOFFREY TROUPE | By Jennifer Dunning | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/concert-cleveland-quartet.html | CONCERT CLEVELAND QUARTET | By Bernard Holland | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Charles | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/met-musicians-agree-to-contract-through-1986-87-season.html | MET MUSICIANS AGREE TO CONTRACT THROUGH 198687 SEASON | By John Rockwell | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/rare-cast-from-france-in-a-rare-woolf-play.html | RARE CAST FROM FRANCE IN A RARE WOOLF PLAY | By Eva Hoffman | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/sid-caesar-fills-in-another-tv-gap.html | SID CAESAR FILLS IN ANOTHER TV GAP | By Peter Kerr | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/theater-play-memory-mines-a-family-album.html | THEATER PLAY MEMORY MINES A FAMILY ALBUM | By Mel Gussow | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/arts/tv-how-us-is-seen.html | TV HOW US IS SEEN | By John Corry | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/books/books-of-the-times-246326.html | Books of The Times | By Anatole Broyard | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/business/alcoa-posts-profit-stauffer-has-a-loss-earnings.html | Alcoa Posts Profit Stauffer Has a Loss EARNINGS | By Phillip H Wiggins | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/business/annuity-role-cut-by-witter.html | ANNUITY ROLE CUT BY WITTER | By Michael Blumstein | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/business/dow-off-2.64-points-in-a-broad-selloff.html | DOW OFF 264 POINTS IN A BROAD SELLOFF | By Alexander R Hammer | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/business/gm-faces-a-snag-on-japan-strategy.html | GM FACES A SNAG ON JAPAN STRATEGY | By John Holusha | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/business/japan-cuts-key-rate-to-5.html | JAPAN CUTS KEY RATE TO 5 | By Steve Lohr | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/business/money-supply-up-24-billion.html | MONEY SUPPLY UP 24 BILLION | By Yla Eason | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/business/no-headline-247846.html | No Headline | By David Burnham | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/business/patents-cooling-unit-makes-ice-with-cold-winter-air.html | PATENTSCooling Unit Makes Ice With Cold Winter Air | By Stacy V Jones | TX 1-227244 | 1983-10-27 |

| 1983-10-22 | https://www.nytimes.com/1983/10/22/business/patents-nations-to-share-their-data.html | PATENTSNATIONS TO SHARE THEIR DATA | By Stacy V Jones | TX 1-227244 | 1983-10-27 |
|---|---|---|---|---|---|
| 1983-10-22 | https://www.nytimes.com/1983/10/22/business/patents.html | PATENTS | By Stacy V Jones | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/business/patents.html | PATENTS | By Stacy V Jones | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/business/patents.html | PATENTS | By Stacy V Jones | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/business/seven-sue-exxon-unit-on-sex-discrimination.html | SEVEN SUE EXXON UNIT ON SEX DISCRIMINATION | By Tamar Lewin | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/business/the-rivalry-in-index-options.html | THE RIVALRY IN INDEX OPTIONS | By Winston Williams | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/business/use-of-dow-futures-is-blocked.html | Use of Dow Futures Is Blocked | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/bus-company-closes-down-stranding-400-pupils.html | BUS COMPANY CLOSES DOWN STRANDING 400 PUPILS | By Deirdre Carmody | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/bytes-and-barks-at-night-school-in-the-suburbs.html | BYTES AND BARKS AT NIGHT SCHOOL IN THE SUBURBS | By Michael Norman Special To the New York Times | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/for-a-spirited-audience-at-town-hall-the-rosenberg-file-remains-open.html | FOR A SPIRITED AUDIENCE AT TOWN HALL THE ROSENBERG FILE REMAINS OPEN | By Walter Goodman | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/in-central-park-life-in-the-fast-lane-pits-the-runners-against-the-cyclists.html | IN CENTRAL PARK LIFE IN THE FAST LANE PITS THE RUNNERS AGAINST THE CYCLISTS | By Sara Rimer | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/new-york-day-by-day-247359.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/new-york-day-by-day-248338.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/new-york-day-by-day-248339.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/new-york-day-by-day-248340.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/new-york-schools-to-ask-2.9-billion.html | NEW YORK SCHOOLS TO ASK 29 BILLION | By Gene I Maeroff Special To the New York Times | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/no-headline-246804.html | No Headline | By Alan Truscott | TX 1-227244 | 1983-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/on-a-chilly-night-in-queens-homeless-refuse-citys-aid.html | ON A CHILLY NIGHT IN QUEENS HOMELESS REFUSE CITYS AID | By Ronald Sullivan | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/ruling-barring-surgery-on-baby-won-by-parents.html | RULING BARRING SURGERY ON BABY WON BY PARENTS | By James Barron | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/state-regents-cancel-license-of-doctor-in-home-birthings.html | STATE REGENTS CANCEL LICENSE OF DOCTOR IN HOMEBIRTHINGS | By Lena Williams | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/the-region-2-schools-sprayed-with-ethnic-slurs.html | THE REGION  2 Schools Sprayed With Ethnic Slurs | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/nyregion/the-region-teterboro-airport-plans-to-expand.html | THE REGION  Teterboro Airport Plans to Expand | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/obituaries/joseph-p-lordi-former-chief-of-jersey-casino-commission.html | JOSEPH P LORDI FORMER CHIEF OF JERSEY CASINO COMMISSION | By Peter B Flint | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/obituaries/merle-travis-country-singer.html | MERLE TRAVIS COUNTRY SINGER | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/obituaries/t-rowe-price-85-growth-stock-strategist-dead.html | T ROWE PRICE 85 GROWTH STOCK STRATEGIST DEAD | By Vartanig G Vartan | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/a-catalyst-in-unifies-the-city.html | A CATALYST IN UNIFIES THE CITY | By Leslie Sharpe | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/falsity-it-s-based-on-myth.html | FALSITY ITS BASED ON MYTH | By Philip Winters | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/hedonism.html | HEDONISM | By Howard Schneider | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/in-sing-of-the-met.html | IN SING OF THE MET | By Roberta Peters | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/observer-dreams-of-moscow.html | OBSERVER DREAMS OF MOSCOW | By Russell Baker | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/opinion/torture.html | TORTURE | By Peter Askin | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/16-jets-and-21-rams-fined-by-league-over-brawl-at-shea.html | 16 JETS AND 21 RAMS FINED BY LEAGUE OVER BRAWL AT SHEA | By Gerald Eskenazi | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/cerone-set-to-waive-no-trade-clause.html | CERONE SET TO WAIVE NOTRADE CLAUSE | By Murray Chass | TX 1-227244 | 1983-10-27 |

| 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/devils-resch-lose-5-4.html | DEVILS RESCH LOSE 54 | AP | TX 1-227244 | 1983-10-27 |
|---|---|---|---|---|---|
| 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/nba-referees-far-apart.html | NBA REFEREES FAR APART | By Sam Goldaper | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/players-falcons-andrews-is-noticed-now.html | PLAYERS FALCONS ANDREWS IS NOTICED NOW | By Malcolm Moran | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/scouting-247037.html | SCOUTING | By Thomas Rogers | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/scouting-248398.html | SCOUTING | By Thomas Rogers | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/scouting-248401.html | SCOUTING | By Thomas Rogers | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/scouting-248403.html | SCOUTING | By Thomas Rogers | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/sports-of-the-times-quintin-dailey-s-troubles.html | SPORTS OF THE TIMES QUINTIN DAILEYS TROUBLES | By Ira Berkow | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/sports/tabb-brims-with-confidence.html | Tabb Brims With Confidence | Neil Amdur on the Marathon | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/style/consumer-saturday-a-guide-to-options-for-youth.html | CONSUMER SATURDAY A GUIDE TO OPTIONS FOR YOUTH | By Robert E Tomasson | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/style/de-gustibus-if-some-of-the-colors-of-the-rainbow-fail-to-please.html | DE GUSTIBUS IF SOME OF THE COLORS OF THE RAINBOW FAIL TO PLEASE | By Marian Burros | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/style/new-luggage-is-light-hardy.html | NEW LUGGAGE IS LIGHT HARDY | By Angela Taylor | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/around-the-nation-south-carolina-police-cleared-of-wrongdoing.html | AROUND THE NATION South Carolina Police Cleared of Wrongdoing | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/block-lifts-opposition-to-farm-drought-aid.html | Block Lifts Opposition To Farm Drought Aid | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/boy-living-in-bubble-receives-transplant-to-build-immunities.html | BOY LIVING IN BUBBLE RECEIVES TRANSPLANT TO BUILD IMMUNITIES | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/briefing-247067.html | BRIEFING | By James F Clarity | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/domenici-presses-congress-to-curb-budget-deficits.html | DOMENICI PRESSES CONGRESS TO CURB BUDGET DEFICITS | By Steven V Roberts | TX 1-227244 | 1983-10-27 |

| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/dr-king-and-communism-no-link-ever-produced.html | DR KING AND COMMUNISM NO LINK EVER PRODUCED | By Richard Severo | TX 1-227244 | 1983-10-27 |
|---|---|---|---|---|---|
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/edwards-in-old-style-in-bid-to-retake-louisiana-governorship.html | EDWARDS IN OLD STYLE IN BID TO RETAKE LOUISIANA GOVERNORSHIP | By Fay S Joyce | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/environmental-leaders-talk-to-clark-on-policy-and-staff.html | ENVIRONMENTAL LEADERS TALK TO CLARK ON POLICY AND STAFF | By Philip Shabecoff | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/helms-wins-then-withdraws-a-senate-busing-restriction.html | Helms Wins Then Withdraws A Senate Busing Restriction | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/house-panel-backs-spending-of-246-billion-by-the-military.html | HOUSE PANEL BACKS SPENDING OF 246 BILLION BY THE MILITARY | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/inmates-lawsuit-dismissed.html | Inmates Lawsuit Dismissed | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/mild-quake-hits-california.html | Mild Quake Hits California | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/mondale-apologizes-to-glenn.html | MONDALE APOLOGIZES TO GLENN | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/murderer-of-13-in-coast-club-is-sentenced-by-judge-to-die.html | Murderer of 13 in Coast Club Is Sentenced by Judge to Die | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/nature-retakes-bonneville-salt-flats.html | NATURE RETAKES BONNEVILLE SALT FLATS | By Iver Peterson | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/prosecutors-seeking-to-implicate-mayor-of-detroit-in-bribery-trial.html | PROSECUTORS SEEKING TO IMPLICATE MAYOR OF DETROIT IN BRIBERY TRIAL | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/public-radio-s-reorganizer-signs-off.html | PUBLIC RADIOS REORGANIZER SIGNS OFF | By Irvin Molotsky | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/reagan-radio-talks-dropped.html | Reagan Radio Talks Dropped | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/reagan-s-doubts-on-dr-king-disclosed.html | REAGANS DOUBTS ON DR KING DISCLOSED | By Francis X Clines | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/senate-republicans-to-act-swiftly-on-a-bill-to-extend-rights-panel.html | SENATE REPUBLICANS TO ACT SWIFTLY ON A BILL TO EXTEND RIGHTS PANEL | By Robert Pear | TX 1-227244 | 1983-10-27 |

| 1983-10-22 | https://www.nytimes.com/1983/10/22/us/studies-show-cancer-linked-to-some-pills.html | Studies Show Cancer Linked to Some Pills | AP | TX 1-227244 | 1983-10-27 |
|---|---|---|---|---|---|
| 1983-10-22 | https://www.nytimes.com/1983/10/22/world/40-said-to-hvae-been-slain-in-grenada-takeover.html | 40 SAID TO HVAE BEEN SLAIN IN GRENADA TAKEOVER | By Frank J Prial | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/world/addendum-to-a-doomsday-book-there-is-hope.html | ADDENDUM TO A DOOMSDAY BOOK THERE IS HOPE | By Henry Kamm | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/world/around-the-world-3-americans-scale-everests-tibetan-side.html | AROUND THE WORLD 3 Americans Scale Everests Tibetan Side | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/world/fund-set-up-to-help-chad-mission-buy-food-for-its-delegates-to-un.html | FUND SET UP TO HELP CHAD MISSION BUY FOOD FOR ITS DELEGATES TO UN | By | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/world/kissinger-calls-situation-in-latin-region-grave.html | KISSINGER CALLS SITUATION IN LATIN REGION GRAVE | By Hedrick Smith Special To the New York Times | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/world/marcos-yielding-on-aquino-panel.html | MARCOS YIELDING ON AQUINO PANEL | By Colin Campbell | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/world/officials-say-us-secretly-trained-jordanian-force.html | OFFICIALS SAY US SECRETLY TRAINED JORDANIAN FORCE | By Bernard Gwertzman Special To the New York Times | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/world/policemen-outnumber-human-blockade-in-bonn.html | POLICEMEN OUTNUMBER HUMAN BLOCKADE IN BONN | By James M Markham | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/world/rebels-attack-port-in-nicaragua.html | REBELS ATTACK PORT IN NICARAGUA | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/world/spanish-unite-against-terrorism-and-for-a-victim.html | SPANISH UNITE AGAINST TERRORISM AND FOR A VICTIM | By Nina Darnton | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/world/swiss-give-agreement-to-parley-on-lebanon.html | Swiss Give Agreement To Parley on Lebanon | AP | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/world/us-marines-diverted-to-grenada-in-event-americans-face-danger.html | US MARINES DIVERTED TO GRENADA IN EVENT AMERICANS FACE DANGER | By B Drummond Ayres Jr Special To the New York Times | TX 1-227244 | 1983-10-27 |
| 1983-10-22 | https://www.nytimes.com/1983/10/22/world/video-s-forbidden-offerngs-alarm-moscow.html | VIDEOS FORBIDDEN OFFERNGS ALARM MOSCOW | By Serge Schmemann Special To the New York Times | TX 1-227244 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/a-father-and-daughter-blend-their-art.html | A FATHER AND DAUGHTER BLEND THEIR ART | By Theodore W Libbey Jr | TX 1-223263 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/a-jazz-survey-spotlights-the-role-of-the-trumpet.html | A JAZZ SURVEY SPOTLIGHTS THE ROLE OF THE TRUMPET | By John S Wilson | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/antiques-view-rarities-from-spain.html | ANTIQUES VIEW RARITIES FROM SPAIN | By Rita Reif | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/architecture-view-romanticism-is-the-new-motif-in-architecture.html | ARCHITECTURE VIEW ROMANTICISM IS THE NEW MOTIF IN ARCHITECTURE | By Paul Goldberger | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/art-view-juan-gris-the-other-cubist.html | ART VIEW JUAN GRIS THE OTHER CUBIST | By John Russell | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/birds-will-visit-a-garden-of-berries.html | BIRDS WILL VISIT A GARDEN OF BERRIES | By Patricia Hubbell | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/bridge-when-11-tricks-are-easier-than-10.html | BRIDGE WHEN 11 TRICKS ARE EASIER THAN 10 | By Alan Truscott | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/camera-photographing-children-in-school.html | CAMERAPHOTOGRAPHING CHILDREN IN SCHOOL | By Fred Rosen and George Schaub | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/chess-the-marshall-lives-on.html | CHESS THE MARSHALL LIVES ON | By Robert Byrne | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/concert-3-works-by-claude-bolling.html | CONCERT 3 WORKS BY CLAUDE BOLLING | By Stephen Holden | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/concert-sequoia-quartet.html | CONCERT SEQUOIA QUARTET | By Tim Page | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/concert-shankar-and-rakha.html | CONCERT SHANKAR AND RAKHA | By Jon Pareles | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/concert-solos-in-electronics.html | CONCERT SOLOS IN ELECTRONICS | By Tim Page | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/dance-karen-malpede.html | DANCE KAREN MALPEDE | By Jennifer Dunning | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/dance-premiere-of-set-and-reset.html | DANCE PREMIERE OF SET AND RESET | By Anna Kisselgoff | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/dance-view-dance-is-thriving-in-france-these-days.html | DANCE VIEW DANCE IS THRIVING IN FRANCE THESE DAYS | By Anna Kisselgoff | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/film-view-a-tale-of-two-b-movies-one-s-plain-the-other-fancy.html | FILM VIEW A TALE OF TWO BMOVIES ONES PLAIN THE OTHER FANCY | By Vincent Canby | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/hanna-schygulla-charts-a-fresh-course.html | HANNA SCHYGULLA CHARTS A FRESH COURSE | By John Gruen | TX 1-223263 | 1983-10-27 |

| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/in-the-arts-critics-choices-236413.html | IN THE ARTS CRITICS CHOICES | By Andy Grundberg | TX 1-223263 | 1983-10-27 |
|---|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/in-the-arts-critics-choices-249928.html | IN THE ARTS CRITICS CHOICES | By John Pareles | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/in-the-arts-critics-choices-249931.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/in-the-arts-critics-choices-249933.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/jazz-toshinori-kondo-group.html | JAZZ TOSHINORI KONDO GROUP | By Jon Pareles | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/music-debuts-in-review-shauna-rolston-16-one-of-two-cellists-and-a-pianist-heard.html | Music Debuts in Review Shauna Rolston 16 One of Two Cellists And a Pianist Heard | By Edward Rothstein | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/music-driscoll-on-tape.html | MUSIC DRISCOLL ON TAPE | By Bernard Holland | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/music-eastman-piano-piece.html | MUSIC EASTMAN PIANO PIECE | By Jon Pareles | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/music-notes-subtitles-win-at-city-opera.html | MUSIC NOTES SUBTITLES WIN AT CITY OPERA | By John Rockwell | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/music-view-music-has-lost-ground-n-modern-opera.html | MUSIC VIEW MUSIC HAS LOST GROUND N MODERN OPERA | By Donal Henahan | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/musical-rock-and-roll-dementos-at-guinevere.html | MUSICAL ROCKANDROLL DEMENTOS AT GUINEVERE | By Stephen Holden | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/numismatics-dali-designs-1984-olympic-medals.html | NUMISMATICSDALI DESIGNS 1984 OLYMPIC MEDALS | By Ed Reiter | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/pacino-returns-to-a-favorite-role.html | PACINO RETURNS TO A FAVORITE ROLE | By Leslie Bennetts | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/pictorialism-defines-the-russian-way-with-a-melody.html | PICTORIALISM DEFINES THE RUSSIAN WAY WITH A MELODY | By Allan Kozinn | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/pop-mcdaniels-at-lush-life.html | POP MCDANIELS AT LUSH LIFE | By Jon Pareles | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/portrait-of-a-photographer-as-a-young-artist.html | PORTRAIT OF A PHOTOGRAPHER AS A YOUNG ARTIST | By Vicki Goldberg | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/sound-training-musical-engineers.html | SOUND TRAINING MUSICAL ENGINEERS | By Hans Fantel | TX 1-223263 | 1983-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/stage-view-zorba-is-no-classic-but-quinn-may-be.html | STAGE VIEW ZORBA IS NO CLASSIC BUT QUINN MAY BE | By Benedict Nightingale | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/stamps-omnibus-pays-tribute-to-raphael.html | STAMPSOMNIBUS PAYS TRIBUTE TO RAPHAEL | By Samuel A Tower | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/television-week-236903.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/theater-holland-s-johnson.html | THEATER HOLLANDS JOHNSON | By John Rockwell | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/toscanini-lives-on-in-some-rare-video.html | TOSCANINI LIVES ON IN SOME RARE VIDEO | By Tim Page | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/troubles-at-the-detroit-museum-raise-a-plethora-of-issues.html | TROUBLES AT THE DETROIT MUSEUM RAISE A PLETHORA OF ISSUES | By Michael Brenson | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/tv-view-pay-cable-confronts-the-forces-of-the-marketplace.html | TV VIEW PAY CABLE CONFRONTS THE FORCES OF THE MARKETPLACE | By John J OConnor | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/arts/when-a-dance-is-an-esthetic-argument.html | WHEN A DANCE IS AN ESTHETIC ARGUMENT | By Eric Taub | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/a-life-ahead-of-its-time.html | A LIFE AHEAD OF ITS TIME | By Nora Johnson | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/britain-was-elsewhere.html | BRITAIN WAS ELSEWHERE | By Auberon Waugh | TX 1-223263 | 1983-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/children-s-books-229920.html | CHILDRENS BOOKS | Really Sullen Just A Bit Envious She Covets the Blue Flannel Nightgown Stitched With Stars That She Sees Hanging On the Fitzpatricks ClotheslineWomen Have Danced For Me Men Have Worshipped Me But She Reflects No One Has Ever Given Me What I Really Want So She Leaves Her Place In the Sky To UnEarth An Identical Nightgown Once She Has It She Disappears and the World Suddenly In Darkness Is Lost Without HerYou Must Take the Nightgown Backthe Sun Insists Instead the Moon Hides Her New Garment So That She Can Try It On Now and Then and DreamShe Is Back On Earth Sleeping Nancy Willard Is A Poet Who Considers Each Word and Shapes Each Phrase Her Fantasy Here Is Slim But There Is Humor In It and A Rich Supply of Imagery There Is Also Some Room For Confusion At Times the Story and Its Images Are Not As Well Matched As They Might Be For Instance the Plot Turns On the Fact That the | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/close-but-not-close-enough.html | CLOSE BUT NOT CLOSE ENOUGH | By Janet Horowitz Murray | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/crime-229919.html | CRIME | By Newgate Callendar | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/daughters-and-rebels.html | DAUGHTERS AND REBELS | By Samuel Hynes | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/east-adopts-west.html | EAST ADOPTS WEST | By Joe Klein | TX 1-223263 | 1983-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/fiction-in-brief-229916.html | FICTION IN BRIEF | By Diane Cole By John Jay Osborne Jr When A Novelist Cuts Back and Forth Between Two Stories They Should Highlight and Intensify Each Other InMandarinRobert ElegantS Novel of China In the Late 19th Century the Technique Is Botched the Better Part of the Book Is Exciting Historically Accurate A Good Read Mr Elegant Tells the True Story of Yehenala A Young Concubine of the Mandarin Emperor Hsien Feng There Is No Need To Embellish Her Story | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/how-law-replaced-justice.html | HOW LAW REPLACED JUSTICE | By Stephen Toulmin | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/how-sane-was-pound.html | HOW SANE WAS POUND | By Robert Coles | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/immolation-day-in-warsaw.html | IMMOLATION DAY IN WARSAW | By MacIej Karpinski | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/lament-in-las-vegas.html | LAMENT IN LAS VEGAS | By Steve Tesich | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/marketing-emotion.html | MARKETING EMOTION | By Gail Sheehy | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/modern-arrangements.html | MODERN ARRANGEMENTS | By Carol Tavris | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/no-headline.html | No Headline | By Gunther S Stent | TX 1-223263 | 1983-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/nonfiction-in-brief-229933.html | NONFICTION IN BRIEF | Goodman In December 1978 the Shah of IranS Faltering Government Without Explanation Arrested Two Employees of the Texas Based Electronic Data Systems Corporation Which Had Been Setting Up IranS Computerized Social Security System With the Shah About To Fall Eds Had Set Up Evacuation Plans But Had Hesitated To Use Them Reluctant To Abandon Years of Work and Millions of Dollars Eds Led By Its Founder and Chairman Ross Perot Tried Frantically To Secure the Release of the Two Men Who Had Never Been Charged With Anything Company Executives Flew To Teheran To Negotiate With the ShahS Officials But the Officials Were Not Interested In Negotiations  Or Bribery Mr Perot Known To the American Government and the Military Because of His Financing of An Unsuccessful Mission To Rescue Prisoners of War In Vietnam Pulled As Many Strings As He | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/reading-and-writing-literary-vigilantes.html | READING AND WRITING LITERARY VIGILANTES | By Herbert Mitgang | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/books/the-clock-is-the-key.html | THE CLOCK IS THE KEY | By Tracy Kidder | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/business/a-ge-alumnus-shakes-up-rubbermaid.html | A GE ALUMNUS SHAKES UP RUBBERMAID | By Leslie Wayne | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/business/a-nobel-quest-for-the-invisible-hand.html | A NOBEL QUEST FOR THE INVISIBLE HAND | By Robert Dorfman | TX 1-223263 | 1983-10-27 |

| 1983-10-23 | https://www.nytimes.com/1983/10/23/business/a-revolution-in-american-shopping.html | A REVOLUTION IN AMERICAN SHOPPING | By Isadore Barmash | TX 1-223263 | 1983-10-27 |
|---|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/business/a-rosy-outlook-for-election-84.html | A ROSY OUTLOOK FOR ELECTION 84 | By Nathaniel C Nash | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/business/business-forum-how-tokyo-can-regain-its-credibility.html | BUSINESS FORUMHOW TOKYO CAN REGAIN ITS CREDIBILITY | By Yohizo Ikeda | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/business/business-forum-why-yoram-aridors-policies-failed.html | BUSINESS FORUMWHY YORAM ARIDORS POLICIES FAILED | By David Kochav | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/business/investing-ibm-new-life-for-a-blue-chip.html | INVESTING IBMNEW LIFE FOR A BLUE CHIP | By Fred R Bleakley | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/business/personal-finance-a-tax-for-the-wealthy-easing-its-bite.html | PERSONAL FINANCE A TAX FOR THE WEALTHY EASING ITS BITE | By Deborah Rankin | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/business/the-doves-capture-control-of-trade.html | THE DOVES CAPTURE CONTROL OF TRADE | By Clyde H Farnsworth | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/business/the-gavel-comes-down-on-computer-copycats.html | THE GAVEL COMES DOWN ON COMPUTER COPYCATS | By David E Sanger | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/business/week-in-business-pickens-rattles-gulf-management.html | WEEK IN BUSINESS PICKENS RATTLES GULF MANAGEMENT | By Nathaniel C Nash | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/a-family-store-takes-stock.html | A FAMILY STORE TAKES STOCK | By Roy Reed | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/a-visit-to-the-perigord-country.html | A VISIT TO THE PERIGORD COUNTRY | By Patricia Wells | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/about-men-rites-of-passage.html | ABOUT MEN RITES OF PASSAGE | By Michael Norman | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/bearing-witness.html | BEARING WITNESS | By Samuel G Freedman | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/dinners-at-the-diner.html | DINNERS AT THE DINER | By Bryan Miller | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/fashion-a-glittering-success.html | FASHION A GLITTERING SUCCESS | By June Weir | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/fashion-lavish-effects.html | FASHION LAVISH EFFECTS | By Carrie Donovan | TX 1-223263 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/hearty-soups.html | HEARTY SOUPS | By Craig Claiborne and Pierre Franey | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/home-design-a-step-back.html | HOME DESIGNA STEP BACK | By Maryilyn Bethany | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/on-language-the-build-down-buildup.html | ON LANGUAGE THE BUILDDOWN BUILDUP | By William Safire | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/redfords-film-lab-in-the-rockies.html | REDFORDS FILM LAB IN THE ROCKIES | By John Lombardi | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/robust-repasts.html | ROBUST REPASTS | By Martha Stewart | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/sailors-treasure.html | SAILORS TREASURE | By Elizabeth Hawes | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/scotish-tradition.html | SCOTISH TRADITION | By Abbott Combes | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/skiing-to-a-winter-picnic.html | SKIING TO A WINTER PICNIC | By Bryan Miller | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/sunday-observer-you-are-your-number.html | SUNDAY OBSERVER YOU ARE YOUR NUMBER | By Russell Baker | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/tailgate-feasts.html | TAILGATE FEASTS | By Bryan Miller | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/the-best-laid-plans.html | THE BESTLAID PLANS | By Enid Nemy | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/the-hunter-s-bounty.html | THE HUNTERS BOUNTY | By Robert Farrar Capon | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/the-wines-of-winter.html | THE WINES OF WINTER | By Frank J Piral | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/the-wiring-of-wall-street.html | THE WIRING OF WALL STREET | By Desmond Smith | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/the-year-of-the-souffle.html | THE YEAR OF THE SOUFFLE | By Dona Guimaraes | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/warming-concoctions.html | WARMING CONCOCTIONS | By Frank J Prial | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/who-decides-on-war.html | WHO DECIDES ON WAR | By Jacob K Javits | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/magazine/winter-fare-in-under-an-hour.html | WINTER FARE IN UNDER AN HOUR | By Anne de Ravel | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/18-towns-to-choose-supervisors.html | 18 TOWNS TO CHOOSE SUPERVISORS | By Gary Kriss | TX 1-223263 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/2-ex-firefighters-await-job-ruling.html | 2 EXFIREFIGHTERS AWAIT JOB RULING | By Marcia Chambers | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/2-lives-2-buildings-a-study-in-paradox.html | 2 LIVES 2 BUILDINGS A STUDY IN PARADOX | By Martin A Bierbaum | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/2-stamford-coaches-protest-loss-of-jobs.html | 2 STAMFORD COACHES PROTEST LOSS OF JOBS | By John Cavanaugh | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/a-keyboard-life-played-on-stage.html | A KEYBOARD LIFE PLAYED ON STAGE | By Barbara Delatiner | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/a-tough-job-deserves-better-pay.html | A TOUGH JOB DESERVES BETTER PAY | By Peter Strauss | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/about-lond-island.html | ABOUT LOND ISLAND | By Martha A Miles | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/about-westchester-all-it-takes-is-one-ancestor.html | ABOUT WESTCHESTERALL IT TAKES IS ONE ANCESTOR | By Lynne Ames | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/advocate-praise-criticism.html | ADVOCATE PRAISE CRITICISM | By Judith Hoopes | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/antiques-evolution-of-the-clothes-closet.html | ANTIQUESEVOLUTION OF THE CLOTHES CLOSET | By Frances Phipps | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/antiques-insuring-your-valued-possessions.html | ANTIQUESINSURING YOUR VALUED POSSESSIONS | By Muriel Jacobs | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/art-some-meticulous-steichen-in-hartsdale.html | ARTSOME METICULOUS STEICHEN IN HARTSDALE | By John Caldwell | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/art-works-by-women-seen-in-four-shows-around-the-state.html | ART WORKS BY WOMEN SEEN IN FOUR SHOWS AROUND THE STATE | By Vivien Raynor | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/article-249456-no-title.html | Article 249456  No Title | By Sara Rimer | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/astronaut-returns-to-golden-apple.html | ASTRONAUT RETURNS TO GOLDEN APPLE | By Gary Kriss | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/bergen-sex-therapists-lament-their-image.html | BERGEN SEX THERAPISTS LAMENT THEIR IMAGE | By Gene Rondinaro | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/beyond-therapy-spoofs-intimacy.html | BEYOND THERAPY SPOOFS INTIMACY | By Leah Frank | TX 1-223263 | 1983-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/black-firefighters-press-for-action-on-jobs-goals.html | BLACK FIREFIGHTERS PRESS FOR ACTION ON JOBS GOALS | By Lena Williams | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/board-races-are-expected-to-favor-the-gop.html | BOARD RACES ARE EXPECTED TO FAVOR THE GOP | By James Feron | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/books.html | BOOKS | By Shirley Horner | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/child-abuse-study-is-critical-of-city.html | CHILDABUSE STUDY IS CRITICAL OF CITY | By Robert D McFadden | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/clinic-at-yale-aids-travelers.html | CLINIC AT YALE AIDS TRAVELERS | By Gitta Morris | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/computer-lists-health-hazards.html | COMPUTER LISTS HEALTH HAZARDS | By Howard Drescher | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/computer-school-for-essex-poor-to-open.html | COMPUTER SCHOOL FOR ESSEX POOR TO OPEN | By Priscilla van Tassel | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/connecticut-guide-243432.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/corporate-giant-moves-and-a-town-reaps-the-benefits.html | CORPORATE GIANT MOVES AND A TOWN REAPS THE BENEFITS | By David McKay Wilson | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/corporate-offices-new-state-image.html | CORPORATE OFFICES NEW STATE IMAGE | By Marian Courtney | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/coventry-is-caught-in-fights-about-tax.html | COVENTRY IS CAUGHT IN FIGHTS ABOUT TAX | By David McKay Wilson | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/crackdown-targets-scofflaw.html | CRACKDOWN TARGETS SCOFFLAW | By Stephen Kleege | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/crafts-craft-or-art-the-blurry-line-is-even-blurrier.html | CRAFTS CRAFT OR ART THE BLURRY LINE IS EVEN BLURRIER | By Patricia Malarcher | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/diamond-jubilee-for-twain-library.html | DIAMOND JUBILEE FOR TWAIN LIBRARY | By Alberta Eiseman | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/dining-out-a-change-for-the-better.html | DINING OUT A CHANGE FOR THE BETTER | By Florence Fabricant | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/dining-out-branch-moves-up-from-the-un.html | DINING OUTBRANCH MOVES UP FROM THE UN | By M H Reed | TX 1-223263 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/dining-out-frog-and-peachin-name-only.html | DINING OUTFROG AND PEACHIN NAME ONLY | By Valerie Sinclair | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/dining-out-tasty-and-hot-in-norwalk.html | DINING OUT TASTY AND HOT IN NORWALK | By Patricia Brooks | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/donning-costumes-hinting-at-roles.html | DONNING COSTUMES HINTING AT ROLES | By Helen A Harrison | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/fall-when-parents-go-back-to-school.html | FALL WHEN PARENTS GO BACK TO SCHOOL | By Nancy Crueger | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/female-candidates-lag-in-numbers.html | FEMALE CANDIDATES LAG IN NUMBERS | By Andree Brooks | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/follow-up-on-the-news-247764.html | FOLLOWUP ON THE NEWS | By Richard Haitch A Matter of Merit | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/follow-up-on-the-news-249863.html | FOLLOWUP ON THE NEWS | By Richard Haitch the Legal Game | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/follow-up-on-the-news-249866.html | FOLLOWUP ON THE NEWS | By Richard Haitch Giraffe Mystery Two Years Ago the Baltimore Zoo Had Nine Prized Angolan Giraffes Last Month It Was Down To Two A Mysterious Malady Was Wiping Out the Herd and Zoo Officials After Consulting Experts From Five Institutions Were Unable To Pinpoint the Cause | TX 1-223263 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch AntiAntiradar Just As In Electronic Warfare There Are Countermeasures and Counter Countermeasures the New Jersey State Police Announced Last Year That They Had An AntiAntiradar Device  ABeam Interrupter  To Combat Motorists Who Used Radar Detectors To Escape Speed Traps the New Police Device However Turned Out To Be Nothing More Than A Toggle Switch That Let Officers Cut Off Their Radar Until A Speeding Vehicle Was In Range Then Snap It On Again Once the Beam Was On It Could Be Picked Up By Vehicles Out of Range A Spokesman For the Maker of Fuzzbuster One of the Popular Detectors Commented At the TimeWeVe Been Beating the Beam Interrupter On Highways In Other States For Two Years Why Should New Jersey Be Any Different | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/food-from-the-sea-with-a-splash-of-venice.html | FOOD FROM THE SEA WITH A SPLASH OF VENICE | By Moira Hodgson | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/for-a-young-cardiologist-an-essential-rx-is-compassion.html | FOR A YOUNG CARDIOLOGIST AN ESSENTIAL RX IS COMPASSION | By Phyllis Bernstein | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/gardening-behind-the-colors-of-autumn-leaves.html | GARDENINGBEHIND THE COLORS OF AUTUMN LEAVES | By Carl Totemeier | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/gardening-behind-the-colors-of-autumn-leaves.html | GARDENINGBEHIND THE COLORS OF AUTUMN LEAVES | By Carl Totemeier | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/gardening-behind-the-colors-of-autumn-leaves.html | GARDENINGBEHIND THE COLORS OF AUTUMN LEAVES | By Carl Totemeier | TX 1-223263 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/gardening-behind-the-colors-of-autumn-leaves.html | GARDENINGBEHIND THE COLORS OF AUTUMN LEAVES | By Carl Totemeier | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/heres-to-the-golden-t.html | HERES TO THE GOLDEN T | By Lee E Koppelman | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/historical-society-to-sell-documents.html | HISTORICAL SOCIETY TO SELL DOCUMENTS | By Braden Phillips | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/hives-humming-with-activity.html | HIVES HUMMING WITH ACTIVITY | By Laurie A ONeill | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/holland-tunnel-repairs-set.html | HOLLAND TUNNEL REPAIRS SET | By Albert J Parisi | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/home-clinic-an-anchoring-device-that-works-in-hollow-or-solid-walls.html | HOME CLINIC AN ANCHORING DEVICE THAT WORKS IN HOLLOW OR SOLID WALLS | By Bernard Gladstone | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/hospitals-ask-state-to-take-mentally-ill.html | HOSPITALS ASK STATE TO TAKE MENTALLY ILL | By Robert A Hamilton | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/how-that-closet-doth-runneth-over.html | HOW THAT CLOSET DOTH RUNNETH OVER | By Thelma C Sokoloff | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/job-bank-to-serve-disabled.html | JOB BANK TO SERVE DISABLED | By Tessa Melvin | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/jobs-program-employed-2500-youths.html | JOBS PROGRAM EMPLOYED 2500 YOUTHS | By Ann B Silverman | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/land-plan-gains-in-southold.html | LAND PLAN GAINS IN SOUTHOLD | By Ronnie Wacker | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/lincoln-theater-gets-new-life.html | LINCOLN THEATER GETS NEW LIFE | By Paul Bass | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/lines-still-vex-but-air-is-cleaner.html | LINES STILL VEX BUT AIR IS CLEANER | By Peggy McCarthy | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/long-island-guide-for-a-song.html | LONG ISLAND GUIDE FOR A SONG | By Barbara Delatiner | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/lower-east-side-residents-protest-drug-drive-ins.html | LOWER EAST SIDE RESIDENTS PROTEST DRUG DRIVEINS | By Eric Pace | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/met-serenades-itself-for-100th-birthday.html | MET SERENADES ITSELF FOR 100TH BIRTHDAY | By John Rockwell | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/music-busy-time-of-year-on-music-calendar.html | MUSIC BUSY TIME OF YEAR ON MUSIC CALENDAR | By Robert Sherman | TX 1-223263 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/music-decisions-for-fans-of-chamber-music.html | MUSIC DECISIONS FOR FANS OF CHAMBER MUSIC | By Robert Sherman | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/new-hope-school-aids-museum.html | NEW HOPE SCHOOL AIDS MUSEUM | By Donald Janson | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/new-york-aides-fault-house-bid-to-limit-bonds.html | NEW YORK AIDES FAULT HOUSE BID TO LIMIT BONDS | By Jane Perlez | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/no-headline.html | No Headline | By Sandra Gardner | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/notsoold-aid-the-elderly.html | NOTSOOLD AID THE ELDERLY | By Louise Saul | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/oh-the-joys-of-being-a-senior-citizen.html | OH THE JOYS OF BEING A SENIOR CITIZEN | By Maud de Luna | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/panel-cites-losses-at-2-state-run-ski-areas.html | PANEL CITES LOSSES AT 2 STATERUN SKI AREAS | By Harold Faber | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/politics-election-issue-seen-in-analysis-of-government.html | POLITICS ELECTION ISSUE SEEN IN ANALYSIS OF GOVERNMENT | By Joseph F Sullivan | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/port-chester-itemizes-bridge-claim.html | PORT CHESTER ITEMIZES BRIDGE CLAIM | By Franklin Whitehouse | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/premier-for-a-movie-complex.html | PREMIER FOR A MOVIE COMPLEX | By Doris Meadows | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/quakes-not-rare-in-the-northeast.html | QUAKES NOT RARE IN THE NORTHEAST | By Joseph Deitch | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/reaction-is-slight-to-sabbath-ruling.html | REACTION IS SLIGHT TO SABBATH RULING | By Robert A Hamilton | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/refuge-hunting-stirs-debate.html | REFUGE HUNTING STIRS DEBATE | By Leo H Carney | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/ruling-awaited-on-paternity-leave.html | RULING AWAITED ON PATERNITY LEAVE | By Tessa Melvin | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/running-a-boot-camp-for-writing.html | RUNNING A BOOT CAMP FOR WRITING | By Fred Bratman | TX 1-223263 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/schools-cautioned-on-180-day-statute.html | SCHOOLS CAUTIONED ON 180DAY STATUTE | By Patricia Squires | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/shoreham-to-affect-demand-and-rates.html | SHOREHAM TO AFFECT DEMAND AND RATES | By Matthew L Wald | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/skepticism-lingers-on-effect-of-change-in-auto-insurance.html | SKEPTICISM LINGERS ON EFFECT OF CHANGE IN AUTO INSURANCE | By Judith Hoopes | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/society-seeks-to-preserve-history-on-microfilm.html | SOCIETY SEEKS TO PRESERVE HISTORY ON MICROFILM | By Ann B Silverman | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/solvency-sought-for-jobless-system.html | SOLVENCY SOUGHT FOR JOBLESS SYSTEM | By Marian Courtney | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/speaking-personally-the-prime-evil-of-the-forest-primeval.html | SPEAKING PERSONALLYTHE PRIME EVIL OF THE FOREST PRIMEVAL | By Claire Gerber | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/state-s-housing-growth-cited.html | STATES HOUSING GROWTH CITED | By Donovan Wilson | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/stony-brook-roads-found-a-bit-noisy.html | STONY BROOK ROADS FOUND A BIT NOISY | By Jamie Talan | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/suffolk-gop-fights-to-retain-its-edge.html | SUFFOLK GOP FIGHTS TO RETAIN ITS EDGE | By Frank Lynn | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/survival-for-bottlers-is-a-war-on-2-fronts.html | SURVIVAL FOR BOTTLERS IS A WAR ON 2 FRONTS | By Robert A Hamilton | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/texts-of-pope-and-cooke-s-letters-reflect-a-mutual-esteem.html | TEXTS OF POPE AND COOKES LETTERS REFLECT A MUTUAL ESTEEM | By Kenneth A Briggs | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/the-deadly-myths-about-cocaine.html | THE DEADLY MYTHS ABOUT COCAINE | By Dr Hans H Neumann | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/the-function-of-architects.html | THE FUNCTION OF ARCHITECTS | By Marian Courtney | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/the-gnawing-prison-problem.html | THE GNAWING PRISON PROBLEM | By John T McQuiston | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/theater-a-gritty-school-for-scandal.html | THEATER A GRITTY SCHOOL FOR SCANDAL | By Alvin Klein | TX 1-223263 | 1983-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/theater-a-war-story-that-is-better-read.html | THEATER A WAR STORY THAT IS BETTER READ | By Alvin Klein | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/towns-bending-on-rentals-but-some-still-hold-the-line.html | TOWNS BENDING ON RENTALS BUT SOME STILL HOLD THE LINE | By Peter Geller | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/towns-prepare-bridge-claims.html | TOWNS PREPARE BRIDGE CLAIMS | By Franklin Whitehouse | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/utility-dedicates-a-plaza.html | UTILITY DEDICATES A PLAZA | By Alfonso A Narvaez | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/varying-links-to-tradition.html | VARYING LINKS TO TRADITION | By Phyllis Braff | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/we-must-change-the-joblessbenefit-plan.html | WE MUST CHANGE THE JOBLESSBENEFIT PLAN | By Roger A Bodman | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/westchester-guide-243354.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/nyregion/windfall-causes-town-rift.html | WINDFALL CAUSES TOWN RIFT | By Anne C Fullam | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/essay-boost-phase-intercept.html | ESSAY BOOST PHASE INTERCEPT | By William Safire | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/industrial-policy.html | INDUSTRIAL POLICY | By Daniel Sharp | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/pensees.html | PENSEES | By Raymond Aron | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/the-song-of-high-watt.html | THE SONG OF HIGH WATT | By Felicia Lamport | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/opinion/washington-reagan-on-subversion.html | WASHINGTON REAGAN ON SUBVERSION | By James Reston | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/capitalizing-on-the-prestige-of-princeton.html | CAPITALIZING ON THE PRESTIGE OF PRINCETON | By Anthony Depalma | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/city-ponders-future-course-on-zoning.html | CITY PONDERS FUTURE COURSE ON ZONING | By Alan S Oser | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/figuring-the-mortgage-costs-a-familys-income-can-carry.html | FIGURING THE MORTGAGE COSTS A FAMILYS INCOME CAN CARRY | By Christopher Wellisz | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/if-you-re-thinking-of-living-in-nyack.html | IF YOURE THINKING OF LIVING INNYACK | By Edward Hudson | TX 1-223263 | 1983-10-27 |

| 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/new-hand-at-rent-regulating-helm.html | NEW HAND AT RENT REGULATING HELM | By Josh Barbanel | TX 1-223263 | 1983-10-27 |
|---|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/postings-10-screen-cinema.html | POSTINGS 10SCREEN CINEMA | By Shawn G Kennedy | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/postings-outlet-bargins.html | POSTINGS OUTLET BARGINS | By Shawn Gkennedy | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/postings-reusing-a-church.html | POSTINGS REUSING A CHURCH | By Shawn G Kennedy | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/postings-rural-exclusivity-on-staten-island.html | POSTINGS RURAL EXCLUSIVITY ON STATEN ISLAND | By Shawn G Kennedy | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/talking-caveats-in-hiring-a-contractor.html | TALKING CAVEATS IN HIRING A CONTRACTOR | By Andree Brooks | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/realestate/the-trick-of-starting-five-stories-up.html | THE TRICK OF STARTING FIVE STORIES UP | By Paul Hemp | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/11-lifters-banned-from-olympics.html | 11 Lifters Banned From Olympics | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/a-final-goodbye-to-a-friend.html | A FINAL GOODBYE TO A FRIEND | By Whitney Tower | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/a-phenomenon-takes-vosburgh-sprint.html | A Phenomenon Takes Vosburgh Sprint | By Steven Crist | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/arizona-state-is-upset-31-21.html | ARIZONA STATE IS UPSET 3121 | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/can-you-believe-this-i-m-running-the-marathon.html | CAN YOU BELIEVE THIS IM RUNNING THE MARATHON | By Dena Kleiman | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/columbia-tied-31-31-on-kick-by-bucknell.html | COLUMBIA TIED 3131 ON KICK BY BUCKNELL | By John Radosta | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/final-authority-in-pro-basketball.html | FINAL AUTHORITY IN PRO BASKETBALL | By Jake ODonnell | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/harvard-defeats-princeton-by-28-26.html | HARVARD DEFEATS PRINCETON BY 2826 | By Alex Yannis | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/hock-is-tied-with-stewart.html | HOCK IS TIED WITH STEWART | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/holmes-in-last-year-with-jets-forsakes-caution.html | HOLMES IN LAST YEAR WITH JETS FORSAKES CAUTION | By Gerald Eskenazi | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/holy-cross-by-31-10-goes-7-0.html | HOLY CROSS BY 3110 GOES 70 | AP | TX 1-223263 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/irish-defeat-usc.html | IRISH DEFEAT USC | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/lehigh-upsets-army-13-12.html | LEHIGH UPSETS ARMY 1312 | By James Tuite | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/maritime-trustees-agree-to-challenge.html | MARITIME TRUSTEES AGREE TO CHALLENGE | By Joanne A Fishman | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/michigan-edges-iowa-on-late-kick.html | MICHIGAN EDGES IOWA ON LATE KICK | By George Vecsey | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/new-york-city-marathon-is-bigger-and-competitive.html | NEW YORK CITY MARATHON IS BIGGER AND COMPETITIVE | By Neil Amdur | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/outdoors-fishermen-seek-clearer-pcb-rules.html | OUTDOORS FISHERMEN SEEK CLEARER PCB RULES | By Bruce D Stutz | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/pedroza-is-winner.html | PEDROZA IS WINNER | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/penn-hands-yale-6th-loss-in-row-17-0.html | PENN HANDS YALE 6TH LOSS IN ROW 170 | By William N Wallace | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/penn-state-stops-west-virginia-41-23.html | PENN STATE STOPS WEST VIRGINIA 4123 | By Gordon S White Jr | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/poly-prep-60-defeats-mcburney-4214.html | POLY PREP 60 DEFEATS MCBURNEY 4214 | By William J Miller | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/pressures-build-on-teen-age-skating-rivals.html | PRESSURES BUILD ON TEENAGE SKATING RIVALS | By Peter Alfano | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/rangers-defeat-islanders-3-2.html | RANGERS DEFEAT ISLANDERS 32 | By Kevin Dupont | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/sampson-arrives-amid-some-large-expectations.html | SAMPSON ARRIVES AMID SOME LARGE EXPECTATIONS | By Sam Goldaper | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/steinbrenner-martin-to-meet-manager-is-seen-on-way-out.html | Steinbrenner Martin to Meet Manager Is Seen on Way Out | By Murray Chass | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/taylor-unhappy-in-inside-job.html | Taylor Unhappy in Inside Job | By Frank Litsky | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/texas-triumps-15-12-ending-smu-s-streak.html | TEXAS TRIUMPS 1512 ENDING SMUS STREAK | By Michael Janofsky Special To the New York Times | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/sports/when-fordham-beat-alabama.html | WHEN FORDHAM BEAT ALABAMA | By Ed Gilleran Jr | TX 1-223263 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/style/future-events.html | Future Events | By Robert E Tomasson | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/style/study-finds-child-abduction-by-parents-exceeds-estimates.html | STUDY FINDS CHILD ABDUCTION BY PARENTS EXCEEDS ESTIMATES | By Glenn Collins | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/style/yohji-yamamoto-defines-his-fashion-fashion-philosophy.html | YOHJI YAMAMOTO DEFINES HIS FASHION FASHION PHILOSOPHY | By John Duka | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/theater/miller-tries-a-new-form-for-an-old-play.html | MILLER TRIES A NEW FORM FOR AN OLD PLAY | By Samuel G Freedman | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/theater/stage-big-and-little-scenes-by-botho-strauss.html | STAGE BIG AND LITTLESCENES BY BOTHO STRAUSS | By Mel Gussow | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/theater/theater-american-dream.html | THEATER AMERICAN DREAM | By Jack Anderson | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/a-historians-tribute-to-pastoral-dorset.html | A HISTORIANS TRIBUTE TO PASTORAL DORSET | By Al Rowse | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/a-swiss-spa-for-all-seasons.html | A SWISS SPA FOR ALL SEASONS | By Oliver Bernier | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/and-small-hotels-of-character.html | AND SMALL HOTELS OF CHARACTER | By Paul Hofmann | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/dining-alla-romana.html | DINING ALLA ROMANA | By Luigi Barzini | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/fare-of-the-country.html | FARE OF THE COUNTRY | By Marvin Howe | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/practical-traveler.html | PRACTICAL TRAVELER | By John Brannon Albright | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/shoppers-world-west-virginias-collectable-glass.html | SHOPPERS WORLDWEST VIRGINIAS COLLECTABLE GLASS | By Linda Jeffries | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/togue-tied-at-the-bazaar.html | TOGUE TIED AT THE BAZAAR | By William Finnegan | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/touring-the-county-from-palaces-to-pubs.html | TOURING THE COUNTY FROM PALACES TO PUBS | By James Mildren | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/travel-advisory-248483.html | TRAVEL ADVISORY | By Lawrence Van Gelder | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/under-the-blue-sky-of-north-dakota.html | UNDER THE BLUE SKY OF NORTH DAKOTA | By Larry Woiwode | TX 1-223263 | 1983-10-27 |

| 1983-10-23 | https://www.nytimes.com/1983/10/23/travel/what-s-doing-in-paris.html | WHATS DOING IN PARIS | By Paul Lewis | TX 1-223263 | 1983-10-27 |
|---|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/2-jewish-doctors-sue-to-join-saudi-program.html | 2 JEWISH DOCTORS SUE TO JOIN SAUDI PROGRAM | By Wayne King | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/around-the-nation-farmer-s-body-exhumed-in-slaying-investigation.html | AROUND THE NATION Farmers Body Exhumed In Slaying Investigation | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/computer-entries-indentified-by-fbi.html | COMPUTER ENTRIES INDENTIFIED BY FBI | By Joseph B Treaster | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/escaping-inmate-killed.html | Escaping Inmate Killed | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/ex-governor-beats-incumbent-to-regain-top-louisiana-post.html | EXGOVERNOR BEATS INCUMBENT TO REGAIN TOP LOUISIANA POST | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/foreign-apple-pickers-stir-west-virginia-dispute.html | FOREIGN APPLE PICKERS STIR WEST VIRGINIA DISPUTE | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/house-votes-vietnam-medal.html | House Votes Vietnam Medal | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/infighting-shakes-big-hospital-union.html | INFIGHTING SHAKES BIG HOSPITAL UNION | By William Serrin | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/inmate-reportedly-admits-killing-that-spurred-a-law.html | INMATE REPORTEDLY ADMITS KILLING THAT SPURRED A LAW | By Reginald Stuart | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/loud-swearing-ruled-constitutional-right.html | Loud Swearing Ruled Constitutional Right | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/michigan-acts-to-prevent-diversion-of-water.html | MICHIGAN ACTS TO PREVENT DIVERSION OF WATER | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/mondale-in-the-middle-in-chicago-city-hall-fued.html | MONDALE IN THE MIDDLE IN CHICAGO CITY HALL FUED | By Er Shipp | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/mondale-trades-barbs-with-glenn.html | MONDALE TRADES BARBS WITH GLENN | By Howell Raines | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/officials-say-president-is-unlikely-to-seek-big-domestic-budget-cuts.html | OFFICIALS SAY PRESIDENT IS UNLIKELY TO SEEK BIG DOMESTIC BUDGET CUTS | By Steven R Weisman Special To the New York Times | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/reagan-unhurt-as-armed-man-takes-hostages.html | REAGAN UNHURT AS ARMED MAN TAKES HOSTAGES | By Francis X Clines Special To the New York Times | TX 1-223263 | 1983-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/report-calls-for-better-procedures-in-the-testing-of-anticancer-drugs.html | REPORT CALLS FOR BETTER PROCEDURES IN THE TESTING OF ANTICANCER DRUGS | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/ruckelshaus-puts-off-plan-to-curb-acid-rain.html | RUCKELSHAUS PUTS OFF PLAN TO CURB ACID RAIN | By Philip Shabecoff | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/secret-service-says-incident-proves-security-is-effective.html | SECRET SERVICE SAYS INCIDENT PROVES SECURITY IS EFFECTIVE | By Irvin Molotsky | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/some-losers-in-silicon-valley-said-to-find-wealth-in-spying.html | SOME LOSERS IN SILICON VALLEY SAID TO FIND WEALTH IN SPYING | By Robert Lindsey  Special To the New York Times | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/strike-threat-at-greyhound.html | Strike Threat at Greyhound | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/suspect-had-recently-lost-his-job-and-his-father.html | SUSPECT HAD RECENTLY LOST HIS JOB AND HIS FATHER | By Douglas C McGill | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/top-legislators-from-27-states-get-a-touch-of-boston-politics.html | TOP LEGISLATORS FROM 27 STATES GET A TOUCH OF BOSTON POLITICS | By Dudley Clendinen | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/unscheduled-airline-stop-has-pipe-smoker-fuming.html | UNSCHEDULED AIRLINE STOP HAS PIPE SMOKER FUMING | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/us-agency-will-investigate-safety-of-metal-chimneys.html | US Agency Will Investigate Safety of Metal Chimneys | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/us/younger-group-reports-more-mental-woes.html | YOUNGER GROUP REPORTS MORE MENTAL WOES | By Bryce Nelson | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/a-delayed-fuse-on-kohl-s-missile-crisis.html | A DELAYED FUSE ON KOHLS MISSILE CRISIS | By James Markham | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/a-mideast-policy-at-the-mercy-of-events.html | A MIDEAST POLICY AT THE MERCY OF EVENTS | By Leslie H Gelb | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/gop-flexing-its-muscles-with-kean.html | GOP FLEXING ITS MUSCLES WITH KEAN | By Joseph F Sullivan | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/ideas-trends-249880.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/ideas-trends-249881.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-223263 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weeki nreview/ideas-trends-249884.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weeki nreview/ideas-trends.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle Margot Slade and Wayne Biddle | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weeki nreview/just-how-serious-are-deficit-dangers.html | JUST HOW SERIOUS ARE DEFICIT DANGERS | By Edward Cowan | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weeki nreview/nativity-scene-begets-a-constitiutional-debate.html | NATIVITY SCENE BEGETS A CONSTITIUTIONAL DEBATE | By Linda Greenhouse | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weeki nreview/nursing-homes-offer-strong-argument-for-re-regulation.html | NURSING HOMES OFFER STRONG ARGUMENT FOR REREGULATION | By Robert Pear | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weeki nreview/papandreou-keeps-left-of-nato.html | PAPANDREOU KEEPS LEFT OF NATO | By Marvine Howe | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weeki nreview/peacekeepers-become-another-warring-faction.html | PEACEKEEPERS BECOME ANOTHER WARRING FACTION | By Thomas L Friedman | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weeki nreview/pushing-the-nicaraguan-pressure-points.html | PUSHING THE NICARAGUAN PRESSURE POINTS | By Richard J Meislin | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weeki nreview/so-far-greenhouse-effect-heats-only-debate.html | SO FAR GREENHOUSE EFFECT HEATS ONLY DEBATE | By Walter Sullivan | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weeki nreview/teamster-s-tough-road.html | TEAMSTERS TOUGH ROAD | By William Serrin | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weeki nreview/the-jail-space-shortage-seems-chronic-as-crime.html | THE JAIL SPACE SHORTAGE SEEMS CHRONIC AS CRIME | By Philip Shenon | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weeki nreview/the-nation-a-national-day-for-dr-king.html | THE NATION A NATIONAL DAY FOR DR KING | By Caroline Rand Herron and Michael Wright | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weeki nreview/the-nation-chicago-schools-at-an-impasse.html | THE NATION CHICAGO SCHOOLS AT AN IMPASSE | By Caroline Rand Herron and Michael Wright | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weeki nreview/the-nation-for-at-t-less-is-less.html | THE NATION FOR ATT LESS IS LESS | By Caroline Rand Herron and Michael Wright Caroline Rand Herron  and Michael Wright | TX 1-223263 | 1983-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-nation-for-congress-priorities-shift-as-time-flies.html | THE NATION FOR CONGRESS PRIORITIES SHIFT AS TIME FLIES | By Caroline Rand Herron and Michael Wright | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-nation-reagan-steps-closer-to-84.html | THE NATION REAGAN STEPS CLOSER TO 84 | By Caroline Rand Herron and Michael Wright | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-region-city-and-state-reach-a-deal-on-times-square.html | THE REGION CITY AND STATE REACH A DEAL ON TIMES SQUARE | By Alan Finder and Richard Levine | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-region-complex-case-of-baby-jane-doe.html | THE REGIONCOMPLEX CASE OF BABY JANE DOE | By Alan Finder and Richard Levine Alan Finder and Richard Levine | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-region-this-way-out.html | THE REGION THIS WAY OUT | By Alan Finder and Richard Levine | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-region-transit-agency-shake-up-hinted.html | THE REGION TRANSIT AGENCY SHAKEUP HINTED | By Alan Finder and Richard Levine | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-world-grenada-torn-by-a-deadly-disagreement.html | THE WORLD GRENADA TORN BY A DEADLY DISAGREEMENT | By Henry Giniger Milt Freudenheim and Carlyle Douglas | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-world-jordanians-to-the-rescue.html | THE WORLDJORDANIANS TO THE RESCUE | By Henry Giniger Milt Freudenheim and Carlyle C Douglas Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-world-the-church-in-brazil.html | THE WORLD THE CHURCH IN BRAZIL | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/the-world-the-icy-grip-of-incompetence.html | THE WORLD THE ICY GRIP OF INCOMPETENCE | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/weekinreview/two-democrats-in-search-of-a-southern-strategy.html | TWO DEMOCRATS IN SEARCH OF A SOUTHERN STRATEGY | By Howell Raines | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/a-reporter-s-notebook-saudis-see-dangers-in-art-and-mixed-bathing.html | A REPORTERS NOTEBOOK SAUDIS SEE DANGERS IN ART AND MIXED BATHING | By Judith Miller | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/american-envoys-going-to-grenada.html | AMERICAN ENVOYS GOING TO GRENADA | By Frank J Prial Special To the New York Times | TX 1-223263 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/around-the-world-nicaraguan-guerrillas-attack-power-plant.html | AROUND THE WORLD Nicaraguan Guerrillas Attack Power Plant | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/aviation-aide-to-discuss-flight-007-in-soviet.html | AVIATION AIDE TO DISCUSS FLIGHT 007 IN SOVIET | By Richard Witkin | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/brazilians-look-to-the-west-to-help-on-debts.html | BRAZILIANS LOOK TO THE WEST TO HELP ON DEBTS | By Peter T Kilborn | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/curbs-on-films-and-books-eased-a-bit-in-chile.html | CURBS ON FILMS AND BOOKS EASED A BIT IN CHILE | By Stephen Kinzer | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/guatemalan-ousts-his-military-chief.html | GUATEMALAN OUSTS HIS MILITARY CHIEF | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/iranian-attack-on-iraq-strategy-of-attrition.html | IRANIAN ATTACK ON IRAQ STRATEGY OF ATTRITION | By Drew Middleton | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/iraq-reports-mining-lanes-to-an-iranian-port.html | IRAQ REPORTS MINING LANES TO AN IRANIAN PORT | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/jewish-terrorism-a-new-issue-for-israel.html | JEWISH TERRORISM A NEW ISSUE FOR ISRAEL | By David K Shipler | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/kissinger-unit-talks-with-rebel-leaders-of-2-key-countries.html | KISSINGER UNIT TALKS WITH REBEL LEADERS OF 2 KEY COUNTRIES | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/manila-antiwar-unit-seeks-end-of-us-bases.html | MANILA ANTIWAR UNIT SEEKS END OF US BASES | By Robert Trumbull | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/missile-protesters-jam-central-london.html | MISSILE PROTESTERS JAM CENTRAL LONDON | By R W Apple Jr | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/mrs-kirkpatrick-condemns-confusion-on-soviet-nature.html | MRS KIRKPATRICK CONDEMNS CONFUSION ON SOVIET NATURE | By Richard Bernstein | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/new-inquiry-team-named-by-marcos.html | NEW INQUIRY TEAM NAMED BY MARCOS | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/press-officials-are-criticized-over-id-cards-issue.html | PRESS OFFICIALS ARE CRITICIZED OVER ID CARDS ISSUE | By Jonathan Friendly | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/protesters-form-chain-of-60-miles.html | PROTESTERS FORM CHAIN OF 60 MILES | BY John Tagliabue | TX 1-223263 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/rebels-in-peru-launch-bomb-attacks-in-lima.html | Rebels in Peru Launch Bomb Attacks in Lima | AP | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/something-seems-to-stir-inside-isolated-albania.html | SOMETHING SEEMS TO STIR INSIDE ISOLATED ALBANIA | By Marvine Howe | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/soviet-seeks-to-lay-blame-for-ice-crisis.html | SOVIET SEEKS TO LAY BLAME FOR ICE CRISIS | By Serge Schmemann | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/us-aides-pessimistic-on-soviet-ties.html | US AIDES PESSIMISTIC ON SOVIET TIES | By Bernard Gwertzman | TX 1-223263 | 1983-10-27 |
| 1983-10-23 | https://www.nytimes.com/1983/10/23/world/vast-crowds-hold-rallies-in-europe-against-us-arms.html | VAST CROWDS HOLD RALLIES IN EUROPE AGAINST US ARMS | By James M Markham Special To the New York Times | TX 1-223263 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/200-musicians-take-on-nuclear-arms-tonight.html | 200 MUSICIANS TAKE ON NUCLEAR ARMS TONIGHT | By Walter Goodman | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/ballet-arpino-s-mr-b.html | BALLET ARPINOS MR B | By Anna Kisselgoff | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/met-gives-gala-hug-to-itself.html | MET GIVES GALA HUG TO ITSELF | By Donal Henahan | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/music-all-beethoven.html | MUSIC ALL BEETHOVEN | By Edward Rothstein | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/music-chamber-society.html | MUSIC CHAMBER SOCIETY | By Donal Henahan | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/on-stage-and-on-television-two-views-of-gala.html | ON STAGE AND ON TELEVISION TWO VIEWS OF GALA | By John J OConnor | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/the-dance-swim-ride.html | THE DANCE Swim Ride | By Jack Anderson | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/arts/tv-italian-life-of-verdi-in-6-parts.html | TV ITALIAN LIFE OF VERDI IN 6 PARTS | By John J OConnor | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/books/books-of-the-times-250006.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/3d-quarter-profits-up-sharply.html | 3DQUARTER PROFITS UP SHARPLY | By Steven Greenhouse | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/a-rush-to-license-berenstain-bears.html | A RUSH TO LICENSE BERENSTAIN BEARS | By N R Kleinfield | TX 1-227245 | 1983-10-27 |

| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/advertising-251921.html | ADVERTISING | By Philip H Dougherty | TX 1-227245 | 1983-10-27 |
|---|---|---|---|---|---|
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/advertising-251934.html | ADVERTISING | By Philip H Dougherty | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/advertising-addendum.html | ADVERTISING  Addendum | By Philip H Dougherty | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/advertising-boys-club-campaign-completed-by-ssc-b.html | ADVERTISING Boys Club Campaign Completed by SSCB | By Philip H Dougherty | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/advertising-burnett-creates-posts-in-international-unit.html | ADVERTISING Burnett Creates Posts In International Unit | By Philip H Dougherty | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/advertising-santa-sponsor-sought.html | Advertising Santa Sponsor Sought | Philip H Dougherty | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/business-people-250272.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/business-people-251864.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/business-people-251868.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/eagle-computer-stays-in-the-race.html | EAGLE COMPUTER STAYS IN THE RACE | By Thomas C Hayes | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/foreign-companies-in-brazil.html | FOREIGN COMPANIES IN BRAZIL | By Peter T Kilborn | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/ivory-coast-s-lagging-growth.html | IVORY COASTS LAGGING GROWTH | By Clifford D May | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/mortgage-securities-popular.html | MORTGAGE SECURITIES POPULAR | By Michael Quint | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/reagan-bid-for-imf-bill-due.html | REAGAN BID FOR IMF BILL DUE | By Clyde H Farnsworth | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/rockwell-closings.html | Rockwell Closings | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/spain-s-struggling-fishermen.html | Spains Struggling Fishermen | By John Darnton | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/business/wide-dro-in-bank-earnings.html | WIDE DRO IN BANK EARNINGS | By Kenneth N Gilpin | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/bringing-bard-down-to-earth-on-west-side.html | BRINGING BARD DOWN TO EARTH ON WEST SIDE | By Samuel G Freedman | TX 1-227245 | 1983-10-27 |

| 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/city-u-seeking-889-million-budget.html | CITY U SEEKING 889 MILLION BUDGET | By Gene I Maeroff | TX 1-227245 | 1983-10-27 |
|---|---|---|---|---|---|
| 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/for-city-and-state-lobbyists-both-bosses-and-goals-differ.html | FOR CITY AND STATE LOBBYISTS BOTH BOSSES AND GOALS DIFFER | By Jane Perlez Special To the New York Times | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/haitians-in-city-to-study-creole-as-literacy-aid.html | HAITIANS IN CITY TO STUDY CREOLE AS LITERACY AID | By Kathleen Teltsch | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/new-port-chief-s-family-has-waterfront-clients.html | NEW PORT CHIEFS FAMILY HAS WATERFRONT CLIENTS | By Ralph Blumenthal | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/new-york-day-by-day-251790.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/new-york-day-by-day-251792.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/new-york-day-by-day-251797.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/new-york-day-by-day-a-tale-of-good-will.html | NEW YORK DAY BY DAY A Tale of Good Will | By David Bird and Maurice Carroll | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/no-headline-250076.html | No Headline | By Alan Truscott | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/one-killed-and-two-wounded-i.html | One Killed and Two Wounded I | By United Press International | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/tradition-sustains-academy.html | TRADITION SUSTAINS ACADEMY | By Alfonso A Narvaez | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/nyregion/troopers-facing-allegations-of-brutality-at-upstate-fair.html | TROOPERS FACING ALLEGATIONS OF BRUTALITY AT UPSTATE FAIR | By Selwyn Raab | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/obituaries/dr-edward-wilkes-84-dies-led-in-heatlh-care-for-young.html | DR EDWARD WILKES 84 DIES LED IN HEATLH CARE FOR YOUNG | By Ari L Goldman | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/abroad-at-home-the-real-reagan.html | ABROAD AT HOME THE REAL REAGAN | By Anthony Lewis | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/dont-certify-argentina.html | DONT CERTIFY ARGENTINA | By Juan Mendez | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/imf-as-in-miffed.html | IMFAS IN MIFFED | By Charles E Schumer | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/opinion/in-the-nation-breaking-the-deadlock.html | IN THE NATION BREAKING THE DEADLOCK | By Tom Wicker | TX 1-227245 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/anguish-relief-and-joy-for-the-family.html | ANGUISH RELIEF AND JOY FOR THE FAMILY | By Peter Alfano | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/buy-the-kid-a-meal.html | BUY THE KID A MEAL | By George Vecsey | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/cowboys-streak-ended-by-raiders.html | COWBOYS STREAK ENDED BY RAIDERS | By Michael Janofsky | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/dixon-and-mrs-waitz-win-in-new-york-marathon.html | DIXON AND MRS WAITZ WIN IN NEW YORK MARATHON | By Neil Amdur | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/florida-trying-to-avoid-sec-pitfall.html | FLORIDA TRYING TO AVOID SEC PITFALL | By Gordon S White Jr | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/flyers-top-leafs-8-5.html | FLYERS TOP LEAFS 85 | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/gottfried-wins.html | Gottfried Wins | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/heartlight-captures-miss-grillo-stakes.html | HEARTLIGHT CAPTURES MISS GRILLO STAKES | By Steven Crist | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/jets-fall-by-27-21-after-a-21-0-lead.html | JETS FALL BY 2721 AFTER A 210 LEAD | By Gerald Eskenazi | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/knicks-and-nets-the-rivalry-heats-up.html | KNICKS AND NETS THE RIVALRY HEATS UP | By Roy S Johnson | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/madera-is-victor-retaining-title.html | Madera Is Victor Retaining Title | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/mrs-lloyd-routs-jo-durie-6-1-6-1.html | Mrs Lloyd Routs Jo Durie 61 61 | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/nets-triumph-and-finish-3-4.html | Nets Triumph And Finish 34 | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/one-falcon-finds-several-ways-to-defeat-the-jets.html | ONE FALCON FINDS SEVERAL WAYS TO DEFEAT THE JETS | By William N Wallace | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/outdoors-getting-hooked-on-connecticuts-bass.html | OUTDOORS GETTING HOOKED ON CONNECTICUTS BASS | By Nick Lyons | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/patriots-surprise-bills-by-31-0.html | Patriots Surprise Bills by 310 | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/penguins-sutter-traded-to-flyers.html | Penguins Sutter Traded to Flyers | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/question-box.html | Question Box | S Lee Kanner | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/rangers-top-islanders-again.html | RANGERS TOP ISLANDERS AGAIN | By Lawrie Mifflin | TX 1-227245 | 1983-10-27 |

| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/ruttledge-s-patience-finally-rewarded.html | RUTTLEDGES PATIENCE FINALLY REWARDED | By Frank Litsky | TX 1-227245 | 1983-10-27 |
|---|---|---|---|---|---|
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/sports-world-specials-250028.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/sports-world-specials-251849.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/sports-world-specials-251855.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/stewart-winner-in-disney.html | Stewart Winner In Disney | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/teltscher-in-final.html | Teltscher in Final | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/the-race-within.html | THE RACE WITHIN | By Dave Anderson | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/sports/the-view-from-the-top-and-the-view-at-the-finish.html | THE VIEW FROM THE TOP AND THE VIEW AT THE FINISH | By Jane Gross | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/style/relationships-after-the-race-is-over.html | RELATIONSHIPS AFTER THE RACE IS OVER | By Nadine Brozan | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/style/stepfamilies-share-their-joys-and-woes.html | STEPFAMILIES SHARE THEIR JOYS AND WOES | By Glenn Collins | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/theater/stage-3-stories-in-sand-dancing.html | STAGE 3 STORIES IN SAND DANCING | By Frank Rich | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/around-the-nation-massachusetts-reaps-money-in-tax-amnesty.html | AROUND THE NATION Massachusetts Reaps Money in Tax Amnesty | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/around-the-nation-prison-population-up-as-crime-rate-drops.html | AROUND THE NATION Prison Population Up As Crime Rate Drops | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/around-the-nation-twa-accused-of-bias-in-150-dismissals.html | AROUND THE NATION TWA Accused of Bias In 150 Dismissals | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/askew-wins-florida-straw-poll-but-not-a-majority.html | ASKEW WINS FLORIDA STRAW POLL BUT NOT A MAJORITY | By Howell Raines | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/briefing-250244.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/bus-driver-shot-to-death.html | Bus Driver Shot to Death | AP | TX 1-227245 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/cbs-news-shows-film-of-delorean-prepared-as-evidence-in-trial.html | CBS NEWS SHOWS FILM OF DELOREAN PREPARED AS EVIDENCE IN TRIAL | By Judith Cummings | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/fbi-reveals-how-it-traces-computer-service-intruders.html | FBI REVEALS HOW IT TRACES COMPUTER SERVICE INTRUDERS | By Joseph B Treaster | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/governor-elect-edwards-pledges-higher-taxes-and-teachers-salaries-in-louisiana.html | GOVERNORELECT EDWARDS PLEDGES HIGHER TAXES AND TEACHERS SALARIES IN LOUISIANA | By Fay S Joyce | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/hearings-due-next-month-on-carter-s-debate-briefing-book.html | HEARINGS DUE NEXT MONTH ON CARTERS DEBATE BRIEFING BOOK | By William E Farrell | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/mondale-s-tightrope-act-on-the-carter-problem.html | MONDALES TIGHTROPE ACT ON THE CARTER PROBLEM | By Bernard Weinraub | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/national-news-council-seeks-survival-and-media-backing.html | NATIONAL NEWS COUNCIL SEEKS SURVIVAL AND MEDIA BACKING | By Jonathan Friendly | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/neo-liberals-in-need-of-constituents.html | NEOLIBERALS IN NEED OF CONSTITUENTS | By William E Farrell | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/payton-wins-smile-and-burr-oak-loses-symbol.html | PAYTON WINS SMILE AND BURR OAK LOSES SYMBOL | By Andrew H Malcolm | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/reagan-incident-figure-is-said-to-be-toubled.html | REAGAN INCIDENT FIGURE IS SAID TO BE TOUBLED | By William E Schmidt | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/strike-by-teachers-in-chicago-seems-at-end-after-3-weeks.html | STRIKE BY TEACHERS IN CHICAGO SEEMS AT END AFTER 3 WEEKS | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/the-calendar-monday.html | The Calendar   Monday | By Marjorie Hunter | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/us/us-says-sloppy-drug-tests-at-laboratory-in-south-prompt-wide-review.html | US SAYS SLOPPY DRUG TESTS AT LABORATORY IN SOUTH PROMPT WIDE REVIEW | By Frances Frank Marcus | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/2-avenues-are-facing-us-force.html | 2 AVENUES ARE FACING US FORCE | By Drew Middleton | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/americans-react-to-attack-with-frustration-and-doubt.html | AMERICANS REACT TO ATTACK WITH FRUSTRATION AND DOUBT | By Robert D McFadden | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/anglicans-losing-ground-in-britain.html | ANGLICANS LOSING GROUND IN BRITAIN | By Jon Nordheimer | TX 1-227245 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/around-the-world-china-s-unions-reported-to-win-right-to-strike.html | AROUND THE WORLD Chinas Unions Reported To Win Right to Strike | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/around-the-world-us-team-to-study-yellow-rain-reports.html | AROUND THE WORLD US Team to Study Yellow Rain Reports | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/beirut-death-toll-161-americans-french-casualties-rise-bombings-reagan-insists.html | BEIRUT DEATH TOLL AT 161 AMERICANS  FRENCH CASUALTIES RISE IN BOMBINGS REAGAN INSISTS MARINES WILL REMAIN BUILDINGS BLASTED | By Thomas L Friedman Special To the New York Times | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/camp-lejeune-marines-are-irate-and-uncertain.html | CAMP LEJEUNE MARINES ARE IRATE AND UNCERTAIN | By E R Shipp | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/disruption-of-peace-parley-is-termed-terrorists-goal.html | DISRUPTION OF PEACE PARLEY IS TERMED TERRORISTS GOAL | By Ihsan A Hijazi | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/france-has-no-plans-to-pull-troops-out.html | FRANCE HAS NO PLANS TO PULL TROOPS OUT | By John Vinocur | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/german-missile-protests-mixed-signals-for-kohl.html | GERMAN MISSILE PROTESTS MIXED SIGNALS FOR KOHL | By James M Markham | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/grenada-radio-warns-of-attack.html | GRENADA RADIO WARNS OF ATTACK | By Michael T Kaufman | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/legilators-say-reagan-must-reassess-us-role.html | LEGILATORS SAY REAGAN MUST REASSESS US ROLE | By Steven V Robertsbyrd Urges Discussions | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/lincoln-veterans-muster-on-battlefields-of-spain.html | LINCOLN VETERANS MUSTER ON BATTLEFIELDS OF SPAIN | By Nina Darnton | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/marines-security-raises-questions.html | MARINES SECURITY RAISES QUESTIONS | By Charles Mohr Special To the New York Times | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/pentagon-says-marines-will-improve-defenses.html | PENTAGON SAYS MARINES WILL IMPROVE DEFENSES | By B Drummond Ayres Jr | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/questions-on-mission.html | QUESTIONS ON MISSION | By Bernard Gwertzman Special To the New York Times | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/questions-raised-again-on-reagan-s-limits-under-war-powers-act.html | QUESTIONS RAISED AGAIN ON REAGANS LIMITS UNDER WAR POWERS ACT | By Stuart Taylor Jr | TX 1-227245 | 1983-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/reagan-s-remarks-on-attack.html | REAGANS REMARKS ON ATTACK | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-24 | https://www.nytimes.com/1983/10/24/world/soviet-ships-freed-from-ice.html | Soviet Ships Freed From Ice | AP | TX 1-227245 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/arts/city-opera-puccini-s-tosca.html | CITY OPERA PUCCINIS TOSCA | By Bernard Holland | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/arts/city-opera-the-vixen.html | CITY OPERA THE VIXEN | By Edward Rothstein | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/arts/concert-chinese-ensemble.html | CONCERT CHINESE ENSEMBLE | By Jon Pareles | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/arts/concert-english-chamber.html | CONCERT ENGLISH CHAMBER | By Edward Rothstein | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/arts/concert-eugen-jochum.html | CONCERT EUGEN JOCHUM | By Bernard Holland | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/arts/tv-bay-city-blues-begins-on-nbc.html | TV BAY CITY BLUES BEGINS ON NBC | By John J OConnor | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/books/books-of-the-times-251937.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/advertising-252706.html | ADVERTISING | By Philip H Dougherty | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/advertising-chairman-of-atw-sentenced.html | Advertising Chairman Of ATW Sentenced | Philip H Dougherty | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/advertising-new-marketing-idea-by-housecalls-concept.html | ADVERTISING New Marketing Idea By Housecalls Concept | By Philip H Dougherty | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/advertising-seventeen-schedules-drunk-driving-insert.html | ADVERTISING Seventeen Schedules DrunkDriving Insert | By Philip H Dougherty | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/brokered-deposits-face-tighter-rules.html | BROKERED DEPOSITS FACE TIGHTER RULES | By Kenneth B Noble | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/company-news-eastman-kodak-to-cut-800-jobs.html | COMPANY NEWS Eastman Kodak To Cut 800 Jobs | AP | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/declines-sharp-for-apple-and-coleco.html | DECLINES SHARP FOR APPLE AND COLECO | By Steven J Marcus | TX 1-223274 | 1983-10-27 |

| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/fcc-approves-cellular-decisions.html | FCC Approves Cellular Decisions | AP | TX 1-223274 | 1983-10-27 |
|---|---|---|---|---|---|
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/gm-profit-up-sharply-in-quarter.html | GM PROFIT UP SHARPLY IN QUARTER | By John Holusha | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/gold-losing-its-allure-as-safe-haven-in-crisis.html | GOLD LOSING ITS ALLURE AS SAFE HAVEN IN CRISIS | By Steven Greenhouse | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/indiana-standard-in-4.5-gain.html | INDIANA STANDARD IN 45 GAIN | By Thomas J Lueck | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/lents-asks-ethics-opinion-on-nynex.html | LENTS ASKS ETHICS OPINION ON NYNEX | By David Burnham | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/longer-term-prices-decline.html | LONGERTERM PRICES DECLINE | By H J Maidenberg | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/marietta-net-down-by-13.html | Marietta Net Down by 13 | AP | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/net-drops-at-merrill-and-phibro.html | NET DROPS AT MERRILL AND PHIBRO | By Michael Blumstein | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/no-headline-252128.html | No Headline | By John Tagliabue | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/no-headline-253108.html | No Headline | By Andrew Pollack | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/pickens-group-raises-gulf-holding-to-10.8.html | PICKENS GROUP RAISES GULF HOLDING TO 108 | By Robert J Cole | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/reagan-thanks-democrats.html | REAGAN THANKS DEMOCRATS | By Clyde H Farnsworth | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/sears-profit-grows-73-on-gains-in-retailing.html | SEARS PROFIT GROWS 73 ON GAINS IN RETAILING | By Isadore Barmash | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/stocks-fall-at-israeli-reopening.html | STOCKS FALL AT ISRAELI REOPENING | AP | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/stocks-post-moderate-losses-blue-chips-in-late-rally.html | Stocks Post Moderate Losses  BlueChips In Late Rally | By Alexander R Hammer | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/talking-businesswith-terrier-of-general-electric-5-dollar-drop-is-forecast.html | Talking Businesswith Terrier of General Electric 5 Dollar Drop Is Forecast | By Kenneth N Gilpin | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/business/the-challenge-of-divestiture.html | THE CHALLENGE OF DIVESTITURE | By Karen W Arenson | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/movies/john-sayles-is-secure-at-last.html | JOHN SAYLES IS SECURE AT LAST | By Aljean Harmetz | TX 1-223274 | 1983-10-27 |

| 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/astronauts-are-honored-at-city-hall.html | ASTRONAUTS ARE HONORED AT CITY HALL | By David W Dunlap | TX 1-223274 | 1983-10-27 |
|---|---|---|---|---|---|
| 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/battle-for-baby-doe.html | BATTLE FOR BABY DOE | By David Margolick | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/city-drips-toward-record-rain-year.html | CITY DRIPS TOWARD RECORD RAIN YEAR | By Seth Mydans | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/for-the-dying-a-drama-to-cope-with-suffering.html | FOR THE DYING A DRAMA TO COPE WITH SUFFERING | By Dena Kleiman | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/judge-voids-minute-of-silence-in-jersey-s-schools.html | JUDGE VOIDS MINUTE OF SILENCE IN JERSEYS SCHOOLS | By Alfonso A Narvaez Special To the New York Times | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/low-cost-mortgages-prove-a-hit-in-jersey.html | LOWCOST MORTGAGES PROVE A HIT IN JERSEY | By Robert Hanley | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/new-york-day-by-day-253100.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/new-york-day-by-day-254328.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/new-york-day-by-day-254337.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/new-york-day-by-day-254338.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/new-york-day-by-day-254343.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/no-headline-252240.html | No Headline | By Alan Truscott | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/no-headline-252252.html | No Headline | By Robert Byrne | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/nyregion/state-offers-low-interest-mortgages.html | STATE OFFERS LOWINTEREST MORTGAGES | By Josh Barbanel | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/obituaries/dr-theodore-huebener-88-language-studies-innovator.html | DR THEODORE HUEBENER 88 LANGUAGE STUDIES INNOVATOR | By Ronald Sullivan | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/obituaries/jessica-savitch-of-nbc-tv-killed-in-car-accident.html | JESSICA SAVITCH OF NBCTV KILLED IN CAR ACCIDENT | By Peter Kerr | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/obituaries/judge-allen-b-hannay-91-oldest-on-the-federal-bench.html | Judge Allen B Hannay 91 Oldest on the Federal Bench | AP | TX 1-223274 | 1983-10-27 |

| 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/chinas-capitalist-road.html | CHINAS CAPITALIST ROAD | By Jude Wanniski | TX 1-223274 | 1983-10-27 |
|---|---|---|---|---|---|
| 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/coordinate-currencies.html | COORDINATE CURRENCIES | By Ronald I McKinnon | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/foreign-affairs-an-act-of-war.html | FOREIGN AFFAIRS AN ACT OF WAR | By Flora Lewis | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/help-sandinista-foes.html | HELP SANDINISTA FOES | By John Hutchinson | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/opinion/the-editorial-notebook-new-york-s-new-generation-jail.html | The Editorial Notebook New Yorks New Generation Jail | DAVID C ANDERSON | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/science/about-education-the-key-to-reform-finding-the-teachers.html | ABOUT EDUCATION THE KEY TO REFORM FINDING THE TEACHERS | By Fred M Hechinger | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/science/archbishop-scientist-wrestles-with-it-all.html | ARCHBISHOPSCIENTIST WRESTLES WITH IT ALL | By Philip M Boffey | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/science/bizarre-sharks-come-to-light.html | BIZARRE SHARKS COME TO LIGHT | By Walter Sullivan | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/science/education-reagan-library-debated.html | EDUCATION REAGAN LIBRARY DEBATED | By Wallace Turner | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/science/florida-panthers-down-to-20.html | FLORIDA PANTHERS DOWN TO 20 | By Bayard Webster | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/science/kidney-device.html | KIDNEY DEVICE | AP | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/science/personal-computers-a-major-decision-choosing-the-right-keyboard.html | PERSONAL COMPUTERS A MAJOR DECISION CHOOSING THE RIGHT KEYBOARD | By Erik SandbergDiment | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/science/researchers-try-using-lasers-to-unclog-arteries-in-heart.html | RESEARCHERS TRY USING LASERS TO UNCLOG ARTERIES IN HEART | By Jeanne Kassler | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/science/the-doctor-s-world-the-artificial-heart-mired-in-delay-and-uncertainty.html | THE DOCTORS WORLD THE ARTIFICIAL HEART MIRED IN DELAY AND UNCERTAINTY | By Lawrence K Altman Md | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/giants-in-overtime-tie-cards-miss-late-kicks.html | GIANTS IN OVERTIME TIE CARDS MISS LATE KICKS | By Frank Litsky | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/new-quarterback-leads-raider-victory.html | NEW QUARTERBACK LEADS RAIDER VICTORY | By Michael Janofsky | TX 1-223274 | 1983-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/players-morrow-impatient-in-standing-idly-by.html | PLAYERS MORROW IMPATIENT IN STANDING IDLY BY | By Malcolm Moran | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/running-tactic-helped-dixon.html | RUNNING TACTIC HELPED DIXON | By Neil Amdur | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/sanderson-looks-inside-to-beat-pain.html | SANDERSON LOOKS INSIDE TO BEAT PAIN | By Lawrie Mifflin | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/sports-of-times-the-rangers-oktoberfest-on-ice.html | SPORTS OF TIMES THE RANGERS OKTOBERFEST ON ICE | By Dave Anderson | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/subdued-brown-returns.html | Subdued Brown Returns | By Sam Goldaper | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/tv-sports-a-marathon-in-bits-and-pieces.html | TV SPORTSA MARATHON IN BITS AND PIECES | By John Carry | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/sports/walton-supported-by-jet-management.html | Walton Supported By Jet Management | By Gerald Eskenazi | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/style/looking-for-keys-to-fashion-trends.html | LOOKING FOR KEYS TO FASHION TRENDS | By Bernadine Morris | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/theater/stage-promenade-carmines-fornes-work.html | STAGE PROMENADE CARMINESFORNES WORK | By Stephen Holden | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/theater/theater-weekend.html | THEATER WEEKEND | By Frank Rich | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/theater/workshops-assay-a-show-s-worth.html | WORKSHOPS ASSAY A SHOWS WORTH | By Samuel G Freedman | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/us/around-the-nation-3-lockheed-plants-get-union-shop-contract.html | AROUND THE NATION 3 Lockheed Plants Get UnionShop Contract | AP | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/us/around-the-nation-explosion-laid-to-gas-shakes-illinois-town.html | AROUND THE NATION Explosion Laid to Gas Shakes Illinois Town | AP | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/us/blacktop-for-a-desert-trail-spurs-southwest-tourism-debate.html | BLACKTOP FOR A DESERT TRAIL SPURS SOUTHWEST TOURISM DEBATE | By Iver Peterson | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/us/briefing-252716.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-223274 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-25 | https://www.nytimes.com/1983/10/25/us/conservative-group-votes-to-admit-women-as-rabbis.html | CONSERVATIVE GROUP VOTES TO ADMIT WOMEN AS RABBIS | By Charles Austin | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/us/dominant-democratic-party-in-alabama-takes-liberal-turn.html | DOMINANT DEMOCRATIC PARTY IN ALABAMA TAKES LIBERAL TURN | By William E Schmidt | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/us/judging-them-not-by-their-words.html | JUDGING THEM NOT BY THEIR WORDS | By David Burnham | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/us/new-rules-proposed-tying-raises-to-performance-on-federal-jobs.html | NEW RULES PROPOSED TYING RAISES TO PERFORMANCE ON FEDERAL JOBS | By Jonathan Fuerbringer | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/us/plan-seeks-upgraded-schools.html | Plan Seeks Upgraded Schools | AP | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/us/prosecutors-rest-case-in-carolina-bribe-trial.html | Prosecutors Rest Case In Carolina Bribe Trial | AP | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/us/q-richard-k-willard-justice-department-necessary-secrets-vs-public-s-right-to-know.html | Q A RICHARD K WILLARD OF THE JUSTICE DEPARTMENT NECESSARY SECRETS VS THE PUBLICS RIGHT TO KNOW | By Stuart Taylor Jr | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/us/substantial-rise-is-found-in-federal-tax-burden-on-the-poor.html | SUBSTANTIAL RISE IS FOUND IN FEDERAL TAX BURDEN ON THE POOR | By Robert Pear | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/us/tv-news-officials-tell-why-they-showed-delorean-tapes.html | TV NEWS OFFICIALS TELL WHY THEY SHOWED DELOREAN TAPES | By Jonathan Friendly | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/us/us-may-reconsider-policy-on-exporting-some-fabrics.html | US MAY RECONSIDER POLICY ON EXPORTING SOME FABRICS | By Michael Decourcy Hinds | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/36-wounded-airlifted-to-west-germany.html | 36 WOUNDED AIRLIFTED TO WEST GERMANY | By James M Markham | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/50-marines-land-at-barbados-field.html | 50 MARINES LAND AT BARBADOS FIELD | By Michael T Kaufman Special To the New York Times | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/a-president-under-siege.html | A PRESIDENT UNDER SIEGE | By Hedrick Smith Special To the New York Times | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/around-the-world-peruvian-police-seize-more-than-100.html | AROUND THE WORLD Peruvian Police Seize More Than 100 | AP | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/around-the-world-slight-turn-to-right-for-switzerland.html | AROUND THE WORLD Slight Turn to Right For Switzerland | AP | TX 1-223274 | 1983-10-27 |

| | | | | |
|---|---|---|---|---|
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/at-camp-lejeune-waiting-is-a-duty.html | AT CAMP LEJEUNE WAITING IS A DUTY | By E R Shipp | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/delays-expected-in-notifying-kin.html | DELAYS EXPECTED IN NOTIFYING KIN | By B Drummond Ayres Jr | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/democrats-expect-to-campaign-on-lebanon-issue.html | DEMOCRATS EXPECT TO CAMPAIGN ON LEBANON ISSUE | By Bernard Weinraub | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/families-await-words-telling-of-life-or-death.html | FAMILIES AWAIT WORDS TELLING OF LIFE OR DEATH | By Robert D McFadden | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/for-one-family-a-miracle.html | For One Family a Miracle | AP | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/iran-and-syria-assert-they-weren-t-involved.html | Iran and Syria Assert They Werent Involved | AP | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/israelis-on-sidelines.html | ISRAELIS ON SIDELINES | By David K Shipler | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/italy-affirms-toops-will-stay-in-beirut-we-will-not-renege-aide-says.html | ITALY AFFIRMS TOOPS WILL STAY IN BEIRUT WE WILL NOT RENEGE AIDE SAYS | By Henry Kamm | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/life-in-zaire-by-a-student-critic-les-miserables.html | LIFE IN ZAIRE BY A STUDENT CRITIC LES MISERABLES | By Michael T Kaufman | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/marcos-opposes-succession-act.html | MARCOS OPPOSES SUCCESSION ACT | AP | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/marine-commandant-flies-to-lebanon.html | MARINE COMMANDANT FLIES TO LEBANON | By Richard Halloran | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/marines-role-in-beirut-has-drastically-shifted.html | MARINES ROLE IN BEIRUT HAS DRASTICALLY SHIFTED | By Bernard Gwertzman | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/marines-seemingly-did-little-to-deter-a-car-bomb-attack.html | MARINES SEEMINGLY DID LITTLE TO DETER A CARBOMB ATTACK | By Thomas L Friedman Special To the New York Times | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/mitterrand-visits-beirut-barracks.html | MITTERRAND VISITS BEIRUT BARRACKS | By John Vinocur | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/moscow-prepares-a-arms-in-europe.html | MOSCOW PREPARES AARMS IN EUROPE | By Serge Schmemann | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/peron-s-political-heir-rallies-faithful.html | PERONS POLITICAL HEIR RALLIES FAITHFUL | By Edward Schumacher | TX 1-223274 | 1983-10-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/reagan-declares-marines-role-in-vital-to-counter-soviet-in-lebanon-toll-at-192.html | REAGAN DECLARES MARINES ROLE IN VITAL TO COUNTER SOVIET IN LEBANON TOLL AT 192 | By Judith Miller Special To the New York Times | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/reagan-declares-marines-role-is-vital-to-counter-soviet-in-lebanon-toll-at-192.html | REAGAN DECLARES MARINES ROLE IS VITAL TO COUNTER SOVIET IN LEBANON TOLL AT 192 | By Francis X Clines | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/some-democrats-want-marines-out.html | SOME DEMOCRATS WANT MARINES OUT | By Steven V Roberts | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/strife-hurts-salvador-news-outlets.html | STRIFE HURTS SALVADOR NEWS OUTLETS | By Lydia Chavez | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/un-secretary-general-struggles-to-stay-useful.html | UN SECRETARY GENERAL STRUGGLES TO STAY USEFUL | By Richard Bernstein | TX 1-223274 | 1983-10-27 |
| 1983-10-25 | https://www.nytimes.com/1983/10/25/world/unanswered-question-who-was-responsible.html | UNANSWERED QUESTION WHO WAS RESPONSIBLE | By William E Farrell | TX 1-223274 | 1983-10-27 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/dance-in-paris-in-1604.html | DANCE IN PARIS IN 1604 | BY Jack Anderson | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/donald-fine-is-dismissed-as-arbor-house-publisher.html | DONALD FINE IS DISMISSED AS ARBOR HOUSE PUBLISHER | By Edwin McDowell | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/merkin-s-concert-season-is-diverse.html | MERKINS CONCERT SEASON IS DIVERSE | By Tim Page | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/music-modern-piano-works.html | MUSIC MODERN PIANO WORKS | By Bernard Holland | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/new-music-dreyblatt-and-chatham.html | NEW MUSIC DREYBLATT AND CHATHAM | By Jon Pareles | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/the-pop-life-juluka-multiracial-band-of-south-africa-at-ritz.html | THE POP LIFE JULUKA MULTIRACIAL BAND OF SOUTH AFRICA AT RITZ | By Steven Holden | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/tv-dom-deluise-movie.html | TV DOM DELUISE MOVIE | By John J OConnor | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/arts/venice-show-depicts-ancient-china.html | VENICE SHOW DEPICTS ANCIENT CHINA | By Henry Kamm | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/books/books-of-the-times-254157.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/books/roth-s-real-father-likes-his-books.html | ROTHS REAL FATHER LIKES HIS BOOKS | By Maureen Dowd | TX 1-221250 | 1983-10-31 |

| | | | | |
|---|---|---|---|---|
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/about-real-estate-renewing-a-long-island-shopping-mall.html | ABOUT REAL ESTATE RENEWING A LONG ISLAND SHOPPING MALL | By Shawn G Kennedy | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/advertising-255272.html | ADVERTISING | By Philip H Dougherty | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/advertising-a-version-of-sportstyle-is-halted-by-fairchild.html | ADVERTISING A Version of Sportstyle Is Halted by Fairchild | By Philip H Dougherty | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/advertising-advertising-to-women-names-new-chairman.html | ADVERTISING Advertising to Women Names New Chairman | By Philip H Dougherty | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/advertising-doctors-are-the-target.html | Advertising Doctors Are the Target | Philip H Dougherty | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/beaufort-oil-hopes-waning.html | BEAUFORT OIL HOPES WANING | By Douglas Martin | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/business-people-alltel-selects-chairman.html | BUSINESS PEOPLE ALLTEL SELECTS CHAIRMAN | By Daniel F Cuff | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/business-people-insurance-broker-names-us-head.html | BUSINESS PEOPLE INSURANCE BROKER NAMES US HEAD | By Daniel F Cuff | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/careers-the-need-for-risk-managing.html | Careers The Need For Risk Managing | Elizabeth M Fowler | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/city-area-s-price-rise-is-0.9.html | CITY AREAS PRICE RISE IS 09 | By Damon Stetson | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/company-earnings-39.2-drop-at-paine-webber.html | COMPANY EARNINGS 392 DROP AT PAINE WEBBER | By Michael Blumstein | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/company-earnings-con-ed-climbs-42.1-warner-lambert-gains.html | COMPANY EARNINGS CON ED CLIMBS 421 WARNERLAMBERT GAINS | By Phillip H Wiggins | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/company-earnings-digital-s-profit-off-72-sales-revamping-cited.html | COMPANY EARNINGS  Digitals Profit Off 72 Sales Revamping Cited | By Andrew Pollack | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/credit-markets-late-rally-cuts-price-drop.html | CREDIT MARKETS LATE RALLY CUTS PRICE DROP | By H J Maidenberg | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/dow-rises-by-3.46-trading-slows.html | Dow Rises by 346 Trading Slows | By Alexander R Hammer | TX 1-221250 | 1983-10-31 |

| | | | | |
|---|---|---|---|---|
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/economic-scene-markets-take-crises-in-stride.html | Economic Scene Markets Take Crises in Stride | Leonard Silk | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/irs-ruling-could-cost-arco-millions-in-taxes.html | IRS RULING COULD COST ARCO MILLIONS IN TAXES | By Robert D Hershey Jr | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/judge-backs-clarendon-freeze-by-irs-in-marc-rich-case.html | JUDGE BACKS CLARENDON FREEZE BY IRS IN MARC RICH CASE | By Yla Eason | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/judge-suggests-a-fund-for-manville-claimants.html | JUDGE SUGGESTS A FUND FOR MANVILLE CLAIMANTS | By Tamar Lewin | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/orders-for-durables-off-0.5.html | ORDERS FOR DURABLES OFF 05 | AP | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/prices-up-by-0.5-in-september.html | PRICES UP BY 05 IN SEPTEMBER | By Jonathan Fuerbringer | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/profits-rise-at-exxon-and-socal.html | PROFITS RISE AT EXXON AND SOCAL | By Kenneth N Gilpin | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/upstart-airlines-cater-to-business.html | UPSTART AIRLINES CATER TO BUSINESS | By Agis Salpukas | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/business/us-steel-profitable-in-quarter.html | US STEEL PROFITABLE IN QUARTER | By Steven Greenhouse | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/60-minute-gourmet-254113.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/kitchen-equipment-airtight-stoneware-jars.html | KITCHEN EQUIPMENT AIRTIGHT STONEWARE JARS | By Pierre Franey | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/metropolitan-diary-253771.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/no-headline-254810.html | No Headline | By Marian Burros | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/personal-health-254160.html | PERSONAL HEALTH | By Jane E Brody | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/problems-of-older-women-focus-of-parley.html | PROBLEMS OF OLDER WOMEN FOCUS OF PARLEY | By Judy Klemesrud | TX 1-221250 | 1983-10-31 |

| | | | | |
|---|---|---|---|---|
| 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/pumpkin-surprisingly-versatile-first-course-to-last.html | PUMPKIN SURPRISINGLY VERSATILE FIRST COURSE TO LAST | By Bryan Miller | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/restaurant-finds-its-6th-midtown-home.html | RESTAURANT FINDS ITS 6TH MIDTOWN HOME | By Fred Ferretti | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/garden/wine-talk-254316.html | WINE TALK | By Frank J Prial | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/movies/de-palma-disputes-rating-for-scarface.html | DE PALMA DISPUTES RATING FOR SCARFACE | By Aljean Harmetz | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/movies/film-sans-soleil-views-of-people.html | FILM SANS SOLEIL VIEWS OF PEOPLE | By Vincent Canby | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/chelsea-pizzeria-looks-like-school-annex.html | CHELSEA PIZZERIA LOOKS LIKE SCHOOL ANNEX | By Suzanne Daley | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/council-votes-to-limit-tax-incentives-for-builders.html | COUNCIL VOTES TO LIMIT TAX INCENTIVES FOR BUILDERS | By David W Dunlap | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/jailing-is-sought-by-koch-to-curb-drunken-drivers.html | JAILING IS SOUGHT BY KOCH TO CURB DRUNKEN DRIVERS | By James Lemoyne | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/mcguire-rebuts-panel-on-police-brutality-charges.html | MCGUIRE REBUTS PANEL ON POLICE BRUTALITY CHARGES | By Sam Roberts | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/new-york-day-by-day-255348.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/new-york-day-by-day-257258.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/new-york-day-by-day-257261.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/new-york-day-by-day-257267.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/no-headline-254875.html | No Headline | By Alan Truscott | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/nrc-study-urges-better-safeguards-at-indian-pt.html | NRC STUDY URGES BETTER SAFEGUARDS AT INDIAN PT | By Jane Perlez | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/sentry-robbery-termed-faked-at-federal-trial.html | SENTRY ROBBERY TERMED FAKED AT FEDERAL TRIAL | By Arnold H Lubasch | TX 1-221250 | 1983-10-31 |

| | | | | |
|---|---|---|---|---|
| 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/state-upheld-on-utility-siting.html | STATE UPHELD ON UTILITY SITING | AP | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/the-region-family-dispute-leads-to-2-deaths.html | THE REGION  Family Dispute Leads to 2 Deaths | AP | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/view-of-high-court-on-school-prayer-is-awaited.html | VIEW OF HIGH COURT ON SCHOOL PRAYER IS AWAITED | By David Margolick | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/nyregion/westchester-is-the-prize-as-2-debate.html | WESTCHESTER IS THE PRIZE AS 2 DEBATE | By Lena Williams | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/obituaries/fred-emery-jr.html | FRED EMERY Jr | AP | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/obituaries/paul-hardwick.html | PAUL HARDWICK | AP | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/hold-firm-on-lebanon.html | HOLD FIRM ON LEBANON | By Nancy Landon Kassenbaum | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/myths-about-poverty.html | MYTHS ABOUT POVERTY | By Cesar A Perales | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/observer-another-seventh-day.html | OBSERVER ANOTHER SEVENTH DAY | By Russell Baker | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/opinion/washington-reagan-s-bad-luck.html | WASHINGTON REAGANS BAD LUCK | By James Reston | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/hoyt-wins-young-award.html | HOYT WINS YOUNG AWARD | By Joseph Durso | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/islanders-lose-fourth-straight.html | ISLANDERS LOSE FOURTH STRAIGHT | By Alex Yannis | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/mistakes-hurt-giants-in-tie.html | MISTAKES HURT GIANTS IN TIE | By Frank Litsky | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/nets-get-reggie-johnson-as-a-backup.html | NETS GET REGGIE JOHNSON AS A BACKUP | By Roy S Johnson | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/nordiques-streak-snapped-by-flyers.html | NORDIQUES STREAK SNAPPED BY FLYERS | AP | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/plays-kicker-misses-3-in-row.html | PLAYS Kicker Misses 3 in Row | By James Tuite | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/scouting-256037.html | SCOUTING | By John Radosta | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/scouting-257349.html | SCOUTING | By John Radosta | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/scouting-257354.html | SCOUTING | By John Radosta | TX 1-221250 | 1983-10-31 |

| | | | | |
|---|---|---|---|---|
| 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/scouting-257360.html | SCOUTING | By John Radosta | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/sports-of-the-times-facing-the-drug-problem.html | SPORTS OF THE TIMES FACING THE DRUG PROBLEM | By George Vecsey | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/sundstrom-displays-flair-for-scoring-new-ranger-impresses.html | Sundstrom Displays Flair for Scoring  New Ranger Impresses | By Kevin Dupont | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/sports/why-jets-are-leaving-shea-stadium.html | WHY JETS ARE LEAVING SHEA STADIUM | By Gerald Eskenazi | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/theater/stage-miller-s-up-from-paradise.html | STAGE MILLERS UP FROM PARADISE | By Frank Rich | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/us/436000-pupils-in-chicago-return-after-record-strike.html | 436000 Pupils in Chicago Return After Record Strike | AP | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/us/a-du-pont-spurs-capitalism-overseas.html | A DU PONT SPURS CAPITALISM OVERSEAS | By Clyde H Farnsworth | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/us/around-the-nation-charges-dismissed-in-storming-of-golf-club.html | AROUND THE NATION Charges Dismissed In Storming of Golf Club | AP | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/us/around-the-nation-us-loses-bid-to-name-young-as-co-conspirator.html | AROUND THE NATION US Loses Bid to Name Young as Coconspirator | AP | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/us/article-255632-no-title.html | Article 255632  No Title | By David Shribman | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/us/briefing-255063.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/us/democrats-genealogies-show-some-ah-royalty.html | DEMOCRATS GENEALOGIES SHOW SOME AH ROYALTY | By Phil Gailey | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/us/florida-tax-on-businesses-worldwide-income-stirs-an-outcry.html | FLORIDA TAX ON BUSINESSES WORLDWIDE INCOME STIRS AN OUTCRY | By Reginald Stuart | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/us/neo-liberals-and-the-fight-for-the-political-center.html | NEOLIBERALS AND THE FIGHT FOR THE POLITICAL CENTER | BY Walter Goodman | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/us/overriding-of-a-veto-is-the-third-for-reagan.html | Overriding of a Veto Is the Third for Reagan | AP | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/us/reagan-ousts-3-from-civil-rights-panel.html | REAGAN OUSTS 3 FROM CIVIL RIGHTS PANEL | By Robert Pear | TX 1-221250 | 1983-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-26 | https://www.nytimes.com/1983/10/26/us/special-prosecutor-sought-in-carter-briefing-book-case.html | Special Prosecutor Sought In Carter Briefing Book Case | AP | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/1900-us-troops-with-caribbean-allies-invade-grenada-fight-leftist-units-moscow.html | 1900 US TROOPS WITH CARIBBEAN ALLIES INVADE GRENADA AND FIGHT LEFTIST UNITS MOSCOW PROTESTS BRITISH ARE CRITICAL | By Michael T Kaufman Special To the New York Times | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/1900-us-troops-with-caribbean-allies-invade-grenanda-fight-leftist-units-moscow.html | 1900 US TROOPS WITH CARIBBEAN ALLIES INVADE GRENANDA AND FIGHT LEFTIST UNITS MOSCOW PORTESTS BRITISH ARE CRITICAL | By Hedrick Smith | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/a-soviet-defector-is-granted-permission-to-stay-in-britain.html | A SOVIET DEFECTOR IS GRANTED PERMISSION TO STAY IN BRITAIN | AP | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/agony-of-lebanon-is-felt-in-connecticut.html | AGONY OF LEBANON IS FELT IN CONNECTICUT | By Susan Chira Special To the New York Times | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/an-invasion-prompted-by-previous-debacles.html | AN INVASION PROMPTED BY PREVIOUS DEBACLES | By Bernard Gwertzman Special To the New York Times | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/aquino-s-death-the-ripples-spread.html | AQUINOS DEATH THE RIPPLES SPREAD | By Robert Trumbull | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/at-lejeune-child-gets-an-extra-hug.html | AT LEJEUNE CHILD GETS AN EXTRA HUG | By William E Schmidt | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/beirut-force-members-plan-talks-in-grenada-s-shadow.html | BEIRUT FORCE MEMBERS PLAN TALKS IN GRENADAS SHADOW | By John Vinocur | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/capitol-hill-is-sharply-split-over-the-wisdom-of-invading-grenada.html | CAPITOL HILL IS SHARPLY SPLIT OVER THE WISDOM OF INVADING GRENADA | By Steven V Roberts | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/caribbean-nations-felt-grenada-threatened-stability.html | CARIBBEAN NATIONS FELT GRENADA THREATENED STABILITY | By Seth Mydans | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/court-allows-manila-protest.html | COURT ALLOWS MANILA PROTEST | AP | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/days-of-crisis-for-president-golf-a-tragedy-and-secrets.html | DAYS OF CRISIS FOR PRESIDENT GOLF A TRAGEDY AND SECRETS | By Francis X Clines Special To the New York Times | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/defense-dept-says-the-marines-and-rangers-quickly-achieved-initial-goals.html | DEFENSE DEPT SAYS THE MARINES AND RANGERS QUICKLY ACHIEVED INITIAL GOALS | By B Drummond Ayres Jr | TX 1-221250 | 1983-10-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/druse-and-christians-coexist-in-israeli-village.html | DRUSE AND CHRISTIANS COEXIST IN ISRAELI VILLAGE | By David K Shipler | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/families-voice-grief-pride-frustration-outrage.html | FAMILIES VOICE GRIEF PRIDE FRUSTRATION OUTRAGE | By Robert D McFadden | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/fear-is-common-thread-that-rules-in-lebanon.html | FEAR IS COMMON THREAD THAT RULES IN LEBANON | By Judith Miller | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/fire-in-scotland-kills-5.html | Fire in Scotland Kills 5 | AP | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/in-germany-medals-for-the-wounded-in-an-emotional-setting.html | IN GERMANY MEDALS FOR THE WOUNDED IN AN EMOTIONAL SETTING | By John Tagliabue | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/in-sunny-barbados-the-signs-of-war-fighter-jets-and-young-soldiers-in-fatigues.html | IN SUNNY BARBADOS THE SIGNS OF WAR FIGHTER JETS AND YOUNG SOLDIERS IN FATIGUES | By James Feron | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/injured-marines-arrive-at-burn-unit-in-texas.html | Injured Marines Arrive At Burn Unit in Texas | AP | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/island-gem-with-a-troubled-history.html | ISLAND GEM WITH A TROUBLED HISTORY | By Ronald Sullivan | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/island-school-draws-many-from-the-us.html | ISLAND SCHOOL DRAWS MANY FROM THE US | By Dena Kleiman | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/latins-in-un-council-assails-the-us-on-invasion.html | LATINS IN UN COUNCIL ASSAILS THE US ON INVASION | By Richard Bernstein | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/legality-of-grenada-attack-disputed.html | LEGALITY OF GRENADA ATTACK DISPUTED | By Stuart Taylor Jr | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/pentagon-list-of-casualties-from-bombing-in-beirut.html | PENTAGON LIST OF CASUALTIES FROM BOMBING IN BEIRUT | AP | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/regional-neighbors-predict-broad-effects-from-action.html | REGIONAL NEIGHBORS PREDICT BROAD EFFECTS FROM ACTION | By Richard J Meislin | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/reporting-the-news-in-a-communique-war.html | REPORTING THE NEWS IN A COMMUNIQUE WAR | By Jonathan Friendly | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/russian-in-peking-for-talks.html | Russian in Peking for Talks | AP | TX 1-221250 | 1983-10-31 |

| | | | | |
|---|---|---|---|---|
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/school-s-chancellor-says-invasion-was-not-necessary-to-save-lives.html | SCHOOLS CHANCELLOR SAYS INVASION WAS NOT NECESSARY TO SAVE LIVES | By John T McQuiston | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/some-in-congress-question-if-security-was-adequate.html | SOME IN CONGRESS QUESTION IF SECURITY WAS ADEQUATE | By Richard Halloran | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/soviet-assails-move-by-us-as-undisguised-banditry.html | SOVIET ASSAILS MOVE BY US AS UNDISGUISED BANDITRY | By Serge Schmemann | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/soviet-at-unesco-conference-urges-press-curbs.html | SOVIET AT UNESCO CONFERENCE URGES PRESS CURBS | By Paul Lewis | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/toll-climbs-in-bombing-in-lebanon.html | TOLL CLIMBS IN BOMBING IN LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/toll-in-beirut-blast-exceeds-any-single-vietnam-incident.html | TOLL IN BEIRUT BLAST EXCEEDS ANY SINGLE VIETNAM INCIDENT | By Fox Butterfield | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/us-forces-need-arising-for-more-troops-ships-and-planes.html | US FORCES NEED ARISING FOR MORE TROOPS SHIPS AND PLANES | By Drew Middleton | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/us-was-warned-by-mrs-thatcher.html | US WAS WARNED BY MRS THATCHER | By Barnaby J Feder Special To the New York Times | TX 1-221250 | 1983-10-31 |
| 1983-10-26 | https://www.nytimes.com/1983/10/26/world/when-it-comes-to-highway-chaos-india-is-no-1.html | WHEN IT COMES TO HIGHWAY CHAOS INDIA IS NO 1 | By William K Stevens | TX 1-221250 | 1983-10-31 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/ballet-joffrey-s-rodeo.html | BALLET JOFFREYS RODEO | By Anna Kisselgoff | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/chamber-a-clarinetist.html | CHAMBER A CLARINETIST | By Allen Hughes | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/concert-philomel.html | CONCERT PHILOMEL | By Edward Rothstein | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/music-jacob-druckman.html | MUSIC JACOB DRUCKMAN | By John Rockwell | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/nbc-withdraws-3-of-its-new-shows.html | NBC WITHDRAWS 3 OF ITS NEW SHOWS | By Peter Kerr | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/rock-britain-s-gang-of-four.html | ROCK BRITAINS GANG OF FOUR | By Stephen Holden | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/songwriter-collection-must-move.html | SONGWRITER COLLECTION MUST MOVE | By Stephen Holden | TX 1-227389 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/the-dance-modern-unit.html | THE DANCE MODERN UNIT | By Jennifer Dunning | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/tv-reports-and-debates-on-crises.html | TV REPORTS AND DEBATES ON CRISES | By John Corry | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/arts/west-german-star-sings-in-the-east.html | WEST GERMAN STAR SINGS IN THE EAST | By James M Markham | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/books/books-of-the-times-256793.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/business/advertising-258112.html | ADVERTISING | By Philip H Dougherty | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/business/advertising-259564.html | ADVERTISING | By Philip H Dougherty | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/business/advertising-259570.html | ADVERTISING | By Philip H Dougherty | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/business/advertising-259580.html | ADVERTISING | By Philip H Dougherty | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/business/advertising-challenge-to-nielsen-from-agb.html | Advertising Challenge To Nielsen From AGB | Philip H Dougherty | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/business/advertising-tri-star-pictures-hires-diener-hauser-bates.html | ADVERTISING Tri Star Pictures Hires Diener Hauser Bates | By Philip H Dougherty | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/business/at-nynex-x-is-the-unknown.html | AT NYNEX X IS THE UNKNOWN | By Karen W Arenson | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/business/bethlehem-and-ltv-cut-losses.html | BETHLEHEM AND LTV CUT LOSSES | By Steven Greenhouse | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/business/busch-posts-rise-of-27.6.html | Busch Posts Rise of 276 | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/business/business-people-258255.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/business/business-people-258378.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/business/chrysler-s-net-soars-in-quarter.html | CHRYSLERS NET SOARS IN QUARTER | By John Holusha | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/business/company-earnings-procter-gamble-posts-a-6.2-gain.html | COMPANY EARNINGS Procter  Gamble Posts a 62 Gain | By Isadore Barmash | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/business/company-earnings-times-mirror-has-38.1-rise.html | COMPANY EARNINGS Times Mirror Has 381 Rise | AP | TX 1-227389 | 1983-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-27 | https://www.nytimes.com/1983/10/business/credit-markets-us-sets-16-billion-in-sales.html | CREDIT MARKETS US SETS 16 BILLION IN SALES | By Michael Quint | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/business/deficits-of-190-billion-projected.html | DEFICITS OF 190 BILLION PROJECTED | By Jonanthan Fuerbringer | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/business/dow-off-8.64-trading-lighter-technology-metals-down.html | Dow Off 864 Trading Lighter  Technology Metals Down | By Alexander R Hammer | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/business/eec-wheat-subsidy-rise.html | EEC Wheat Subsidy Rise | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/business/florida-bars-oil-lottery-solicitors.html | FLORIDA BARS OIL LOTTERY SOLICITORS | By Reginald Stuart | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/business/french-job-package.html | French Job Package | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/business/italy-prepares-for-talks-on-monetary-reform.html | ITALY PREPARES FOR TALKS ON MONETARY REFORM | By Paul Lewis | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/business/japan-air-orders-pratt-engines.html | Japan Air Orders Pratt Engines | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/business/lent-says-panel-allows-him-to-vote-on-nynex.html | LENT SAYS PANEL ALLOWS HIM TO VOTE ON NYNEX | By David Burnham | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/business/no-headline-258136.html | No Headline | By Daniel F Cuff | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/business/payment-to-argentina-delayed-for-third-time.html | Payment to Argentina Delayed for Third Time | By Kenneth N Gilpin | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/business/profits-up-for-mobil-and-others.html | PROFITS UP FOR MOBIL AND OTHERS | By Phillip H Wiggins | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/business/results-are-mixed-for-xerox.html | RESULTS ARE MIXED FOR XEROX | By Andrew Pollack | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/business/senate-to-study-god-dealers.html | SENATE TO STUDY GOD DEALERS | By H J Maidenberg | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/business/senate-to-study-gold-dealers.html | SENATE TO STUDY GOLD DEALERS | By H J Maidenberg | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/business/trans-world-approves-spinoff-for-twa.html | TRANS WORLD APPROVES SPINOFF FOR TWA | By Robert J Cole | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/garden/a-changing-view-of-us-family-life.html | A CHANGING VIEW OF US FAMILY LIFE | AP | TX 1-227389 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/achieving-a-fresh-look-the-details-that-count.html | ACHIEVING A FRESH LOOK THE DETAILS THAT COUNT | By Suzanne Slesin | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/gardening-pruning-a-big-tree-in-the-city.html | GARDENING PRUNING A BIG TREE IN THE CITY | By Linda Yang | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/hers.html | HERS | By MaryLou Weisman | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/high-point-trends-and-variations.html | HIGH POINT TRENDS AND VARIATIONS | By Joseph Giovannini | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/israel-sack-s-heirs-share-his-genius-for-fine-antiques.html | ISRAEL SACKS HEIRS SHARE HIS GENIUS FOR FINE ANTIQUES | By Rita Reif | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/testing-the-waters-before-retirement.html | TESTING THE WATERS BEFORE RETIREMENT | By Dudley Clendinen | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/garden/victoria-s-consort-multifaceted-prince.html | VICTORIAS CONSORT MULTIFACETED PRINCE | By Erica Brown | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/movies/actors-studio-fighting-to-keep-strasberg-tapes.html | ACTORS STUDIO FIGHTING TO KEEP STRASBERG TAPES | By Herbert Mitgang | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/3-blacks-campaigns-point-up-political-change-in-connecticut.html | 3 BLACKS CAMPAIGNS POINT UP POLITICAL CHANGE IN CONNECTICUT | By Richard L Madden | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/article-257875-no-title.html | Article 257875  No Title | By David W Dunlap | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/flaws-found-in-new-buffalo-subway.html | FLAWS FOUND IN NEW BUFFALO SUBWAY | By Edward A Gargan | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/girl-5-recalls-how-her-father-killed-mother.html | GIRL 5 RECALLS HOW HER FATHER KILLED MOTHER | By James Barron | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/new-york-day-by-day-258109.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/new-york-day-by-day-259334.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/new-york-day-by-day-259343.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227389 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/new-york-day-by-day-259345.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/no-headline-257632.html | No Headline | By Alan Truscott | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/pomp-at-yale-salutes-50th-year-of-residential-colleges.html | POMP AT YALE SALUTES 50TH YEAR OF RESIDENTIAL COLLEGES | By Paul Goldberger Special To the New York Times | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/sharp-fund-cut-seen-in-trade-in-on-the-westway.html | SHARP FUND CUT SEEN IN TRADEIN ON THE WESTWAY | By Jane Perlez | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/the-region-man-is-sentenced-in-nun-s-death.html | THE REGION  Man Is Sentenced In Nuns Death | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/when-police-are-accused-of-brutality.html | WHEN POLICE ARE ACCUSED OF BRUTALITY | By Sam Roberts | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/nyregion/woman-89-slain-by-a-robber.html | WOMAN 89 SLAIN BY A ROBBER | By Seth Mydans | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/obituaries/frank-epperson-89-inventor-of-popsicle-dies-in-california.html | Frank Epperson 89 Inventor Of Popsicle Dies in California | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/obituaries/joe-flaherty-writer-and-newspaperman-noted-for-his-humor.html | JOE FLAHERTY WRITER AND NEWSPAPERMAN NOTED FOR HIS HUMOR | By William G Blair | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/obituaries/martin-s-kramer-dies-at-63-former-chairman-of-gimbels.html | MARTIN S KRAMER DIES AT 63 FORMER CHAIRMAN OF GIMBELS | By Charles Austin | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/abroad-at-home-president-pyrrhus.html | ABROAD AT HOME PRESIDENT PYRRHUS | By Anthony Lewis | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/dooming-arms-control.html | DOOMING ARMS CONTROL | By Peter A Clausen | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/essay-two-front-peace.html | ESSAY TWOFRONT PEACE | By William Safire | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/our-aims-in-lebanon.html | OUR AIMS IN LEBANON | By William B Quandt | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/opinion/the-editorial-notebook-comfort-vs-speed.html | THE EDITORIAL NOTEBOOK COMFORT VS SPEED | By Roger Starrroger Starr | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/devils-lose-by-2-0-record-falls-to-1-8.html | DEVILS LOSE BY 20 RECORD FALLS TO 18 | By Alex Yannis | TX 1-227389 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/jets-weak-on-a-flank.html | JETS WEAK ON A FLANK | By Gerald Eskenazi | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/nettles-becomes-a-free-agent.html | Nettles Becomes a Free Agent | By Joseph Durso | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/outdoors-salmon-fishing-overlooked.html | OUTDOORS SALMON FISHING OVERLOOKED | By Nelson Bryant | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/players-an-english-touch-in-columbia-soccer.html | PLAYERS AN ENGLISH TOUCH IN COLUMBIA SOCCER | By Malcolm Moran | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/plays-tufts-coach-remided-of-68-game.html | PLAYS TUFTS COACH REMIDED OF 68 GAME | By James Tuite | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/psal-criticized-on-injury.html | PSAL CRITICIZED ON INJURY | By William C Rhoden | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/rangers-up-4-1-fall-to-jets-7-5.html | RANGERS UP 41 FALL TO JETS 75 | By Kevin Dupont | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/scouting-258920.html | SCOUTING | By John Radosta | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/scouting-259661.html | SCOUTING | By John Radosta | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/scouting-259673.html | SCOUTING | By John Radosta | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/scouting-259687.html | SCOUTING | By John Radosta | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/sports-of-the-times-258382.html | SPORTS OF THE TIMES | By Dave Anderson | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/texas-defense-takes-its-toll.html | TEXAS DEFENSE TAKES ITS TOLL | By Michael Janofsky | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/sports/traditional-games-facing-a-tv-shutout.html | TRADITIONAL GAMES FACING A TV SHUTOUT | By Gordon S White Jr | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/theater/actors-bad-reviews.html | ACTORS BAD REVIEWS | By Mel Gussow | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/theater/theater-knucklemen-contest-in-the-outback.html | THEATER KNUCKLEMEN CONTEST IN THE OUTBACK | By Mel Gussow | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/2-members-of-rights-commission-sue-to-bar-dismissal-by-president.html | 2 MEMBERS OF RIGHTS COMMISSION SUE TO BAR DISMISSAL BY PRESIDENT | By Robert Pear | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/2-topics-grenada-and-beirut-beirut-and-grenada.html | 2 TOPICS GRENADA AND BEIRUT BEIRUT AND GRENADA | By Irvin Molotsky | TX 1-227389 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/around-the-nation-10-reputed-leaders-of-crime-deny-offense.html | AROUND THE NATION 10 Reputed Leaders Of Crime Deny Offense | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/around-the-nation-suspect-in-child-killing-held-competent-for-trial.html | AROUND THE NATION Suspect in Child Killing Held Competent for Trial | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/around-the-nation-us-jury-indicts-14-on-heroin-sales-charges.html | AROUND THE NATION US Jury Indicts 14 On Heroin Sales Charges | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/bill-on-drinking-age-killed.html | Bill on Drinking Age Killed | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/briefing-258098.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/computer-fraud-in-us-agencies-put-at-level-far-above-172-cases.html | COMPUTER FRAUD IN US AGENCIES PUT AT LEVEL FAR ABOVE 172 CASES | By David Burnham | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/decision-file-more-instructions-for-keeping-clean.html | Decision File More Instructions For Keeping Clean | By Michael Decourcy Hinds | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/defense-calls-publicity-goal-of-tylenol-extortion-letters.html | Defense Calls Publicity Goal Of Tylenol Extortion Letters | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/dingell-assails-ftc-chairman-for-policy-shift-on-deceptive-ads.html | DINGELL ASSAILS FTC CHAIRMAN FOR POLICY SHIFT ON DECEPTIVE ADS | By Leslie Maitland Werner | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/drug-czar-appended-to-senate-money-bill.html | Drug Czar Appended To Senate Money Bill | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/ex-sheriff-given-10-year-sentence.html | EXSHERIFF GIVEN 10YEAR SENTENCE | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/farmers-charged-with-holding-2-in-slavery.html | FARMERS CHARGED WITH HOLDING 2 IN SLAVERY | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/first-evacuees-arrive-in-us-from-grenada.html | FIRST EVACUEES ARRIVE IN US FROM GRENADA | By Fay S Joyce Special To the New York Times | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/fugitive-caught-by-fbi.html | Fugitive Caught by FBI | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/house-votes-to-buy-more-pershing-2-missiles.html | HOUSE VOTES TO BUY MORE PERSHING 2 MISSILES | By David Shribman | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/jackson-foundation-formed.html | Jackson Foundation Formed | AP | TX 1-227389 | 1983-11-03 |

| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/library-releases-cuban-crisis-tapes.html | LIBRARY RELEASES CUBAN CRISIS TAPES | By Fox Butterfield | TX 1-227389 | 1983-11-03 |
|---|---|---|---|---|---|
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/mimic-fungus-suspected-by-aids-experts.html | MIMIC FUNGUS SUSPECTED BY AIDS EXPERTS | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/missourians-forced-out-by-dioxin-are-impatient-distrustful-and-worried.html | MISSOURIANS FORCED OUT BY DIOXIN ARE IMPATIENT DISTRUSTFUL AND WORRIED | By E | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/once-again-california-wrestles-with-the-problem-of-redistricting.html | ONCE AGAIN CALIFORNIA WRESTLES WITH THE PROBLEM OF REDISTRICTING | By Robert Lindsey | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/senate-vote-virtually-kills-clinch-river-atom-reactor.html | SENATE VOTE VIRTUALLY KILLS CLINCH RIVER ATOM REACTOR | By Martin Tolchin | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/south-carolina-voters-elect-a-black-to-the-state-senate.html | South Carolina Voters Elect A Black to the State Senate | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/study-finds-much-heart-bypass-surgery-can-be-put-off-or-avoided.html | STUDY FINDS MUCH HEART BYPASS SURGERY CAN BE PUT OFF OR AVOIDED | By Jane E Brody | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/suicide-by-breath-holding.html | Suicide by BreathHolding | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/vermonters-consider-the-case-of-laymen-judges.html | VERMONTERS CONSIDER THE CASE OF LAYMEN JUDGES | By David Margolick | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/us/visitors-uniforms-tell-the-bad-news.html | VISITORS UNIFORMS TELL THE BAD NEWS | By Richard Severo | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/2-gunmen-shoot-jordan-s-ambassador-to-rome.html | 2 GUNMEN SHOOT JORDANS AMBASSADOR TO ROME | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/allies-criticism-of-us-raises-wider-questions.html | ALLIES CRITICISM OF US RAISES WIDER QUESTIONS | By Bernard Gwertzman | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/bodies-without-dog-tags-create-difficulty-in-identifying-marines.html | BODIES WITHOUT DOG TAGS CREATE DIFFICULTY IN IDENTIFYING MARINES | By Charles Mohr | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/bush-says-act-of-terrorismwon-t-change-us-policies.html | BUSH SAYS ACT OF TERRORISMWONT CHANGE US POLICIES | By R W Apple Jr | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/caribbean-looks-to-the-next-step.html | CARIBBEAN LOOKS TO THE NEXT STEP | By James Feron | TX 1-227389 | 1983-11-03 |

| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/casualty-list-for-beirut.html | CASUALTY LIST FOR BEIRUT | AP | TX 1-227389 | 1983-11-03 |
|---|---|---|---|---|---|
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/cuban-troops-called-surprise-to-us.html | CUBAN TROOPS CALLED SURPRISE TO US | By Philip Taubman | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/cubans-defending-outpost-died-heroes-havana-says.html | CUBANS DEFENDING OUTPOST DIED HEROES HAVANA SAYS | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/democrats-to-move-on-war-powers-act.html | DEMOCRATS TO MOVE ON WAR POWERS ACT | By Steven V Roberts | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/estonia-for-russians-is-a-window-looking-west.html | ESTONIA FOR RUSSIANS IS A WINDOW LOOKING WEST | By Serge Schmemann | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/grenada-debate-continues-in-un.html | GRENADA DEBATE CONTINUES IN UN | By Richard Bernstein | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/grenada-exiles-say-they-recommended-invasion.html | GRENADA EXILES SAY THEY RECOMMENDED INVASION | By James Lemoyne | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/grenada-troops-pressing-battle-around-capital.html | GRENADA TROOPS PRESSING BATTLE AROUND CAPITAL | By Michael T Kaufman Special To the New York Times | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/joint-chiefs-supported-us-action-as-feasible.html | JOINT CHIEFS SUPPORTED US ACTION AS FEASIBLE | By Richard Halloran | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/legal-basis-for-invasion.html | LEGAL BASIS FOR INVASION | By Stuart Taylor Jr | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/man-in-the-news-in-eye-of-the-grenada-storm.html | MAN IN THE NEWS IN EYE OF THE GRENADA STORM | By Eric Pace | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/marines-may-get-safer-beirut-post.html | MARINES MAY GET SAFER BEIRUT POST | By Leslie H Gelb | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/mayor-of-jerusalem-wins-a-5th-term-easily.html | MAYOR OF JERUSALEM WINS A 5TH TERM EASILY | By David K Shipler | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/most-oas-members-assailaction.html | MOST OAS MEMBERS ASSAILACTION | By Philip Shabecoff | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/mubarak-urges-reagan-not-to-avenge-bombing.html | MUBARAK URGES REAGAN NOT TO AVENGE BOMBING | By Flora Lewis | TX 1-227389 | 1983-11-03 |

| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/near-us-marine-base-memorial-for-the-fallen.html | NEAR US MARINE BASE MEMORIAL FOR THE FALLEN | By William E Schmidt | TX 1-227389 | 1983-11-03 |
|---|---|---|---|---|---|
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/pastora-said-to-quit-anti-sandinista-alliance.html | PASTORA SAID TO QUIT ANTISANDINISTA ALLIANCE | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/reagan-aide-says-us-invasion-forestalled-cuban-arms-buildup.html | REAGAN AIDE SAYS US INVASION FORESTALLED CUBAN ARMS BUILDUP | By Hedrick Smith Special To the New York Times | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/salvadoran-says-he-killed-us-women.html | SALVADORAN SAYS HE KILLED US WOMEN | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/sandinistas-urging-nicaragua-to-rally-around-revolution.html | SANDINISTAS URGING NICARAGUA TO RALLY AROUND REVOLUTION | By Lydia Chavez | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/scots-defuse-letter-bomb.html | Scots Defuse Letter Bomb | AP | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/security-in-beirut-called-impossible.html | SECURITY IN BEIRUT CALLED IMPOSSIBLE | By Judith Miller | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/suspicion-in-beirut-is-nowfocused-on-a-shiite-splinter-group.html | SUSPICION IN BEIRUT IS NOWFOCUSED ON A SHIITE SPLINTER GROUP | By Thomas L Friedman | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/us-bars-coverage-of-grenada-action-news-groups-protest.html | US BARS COVERAGE OF GRENADA ACTION NEWS GROUPS PROTEST | By Phil Gailey Special To the New York Times | TX 1-227389 | 1983-11-03 |
| 1983-10-27 | https://www.nytimes.com/1983/10/27/world/wounded-marines-tell-of-ordeal-that-was-beirut.html | WOUNDED MARINES TELL OF ORDEAL THAT WAS BEIRUT | By John Tagliabue | TX 1-227389 | 1983-11-03 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/art-the-drawings-of-carlo-carra.html | ART THE DRAWINGS OF CARLO CARRA | By Grace Glueck | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/at-jewish-museum-a-dramatic-rescue-story-from-demark.html | AT JEWISH MUSEUM A DRAMATIC RESCUE STORY FROM DEMARK | By Ari L Goldman | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/jazz-chris-connor-and-duo.html | JAZZ CHRIS CONNOR AND DUO | By Stephen Holden | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/joffrey-premiere-of-italian-suite.html | JOFFREY PREMIERE OF ITALIAN SUITE | By Anna Kisselgoff | TX 1-216958 | 1983-11-02 |

| | | | | |
|---|---|---|---|---|
| 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/mitchum-as-killer.html | MITCHUM AS KILLER | By John J OConnor | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/music-holst-s-planets-by-baltimore.html | MUSIC HOLSTS PLANETS BY BALTIMORE | By John Rockwell | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/opera-la-traviata.html | OPERA LA TRAVIATA | By Donal Henahan | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/pop-jazz.html | POPJAZZ | By Stephen Holden | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/queens-at-300-still-growing-and-full-of-surprises.html | QUEENS AT 300 STILL GROWING AND FULL OF SURPRISES | By Fred Ferretti | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/restaurants-259889.html | RESTAURANTS | By Marian Burros | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/senate-acts-on-delay-change-in-rules-on-tv-syndication.html | SENATE ACTS ON DELAY CHANGE IN RULES ON TV SYNDICATION | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/the-old-modern-s-farewell-a-show-of-its-best-drawings.html | THE OLD MODERNS FAREWELL A SHOW OF ITS BEST DRAWINGS | By John Russell | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/arts/willem-breuker-band-delivers-a-european-jazz.html | WILLEM BREUKER BAND DELIVERS A EUROPEAN JAZZ | By Jon Pareles | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/books/books-of-the-times-259565.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/books/publishing-series-said-to-help-sales.html | PUBLISHING SERIES SAID TO HELP SALES | By Edwin McDowell | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/about-real-estate-developers-in-manhattan-turning-to-rental-projects.html | ABOUT REAL ESTATE DEVELOPERS IN MANHATTAN TURNING TO RENTAL PROJECTS | By Alan S Oser | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/advertising-002416.html | ADVERTISING | By Philip H Dougherty | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/advertising-002424.html | ADVERTISING | By Philip H Dougherty | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/advertising-260527.html | ADVERTISING | By Philip H Dougherty | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/advertising-at-t-campaign-phase-two.html | Advertising AT T Campaign Phase Two | Philip H Dougherty | TX 1-216958 | 1983-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/advertising-interpublic-group-net-up-19-in-quarter.html | ADVERTISING Interpublic Group Net Up 19 in Quarter | By Philip H Dougherty | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/advertising-uniworld-and-jwt-tie-for-ceba-awards.html | ADVERTISING Uniworld and JWT Tie for CEBA Awards | By Philip H Dougherty | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/american-can-buys-broker.html | AMERICAN CAN BUYS BROKER | By Michael Blumstein | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/bill-to-curb-phone-fees-clears-vote.html | BILL TO CURB PHONE FEES CLEARS VOTE | By David Burnham | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/business-people-002260.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/business-people-bryn-mawr-chairman-is-adding-to-diversity.html | BUSINESS PEOPLE  Bryn Mawr Chairman Is Adding to Diversity | By Daniel F Cuff | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/china-denial-of-dumping.html | China Denial Of Dumping | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/commodities-common-themes-link-three-falling-metals.html | COMMODITIES Common Themes Link Three Falling Metals | By Steven Greenhouse | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/dow-off-1.73-rates-a-concern.html | Dow Off 173 Rates a Concern | By Alexander R Hammer | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/economic-scene-reaganomics-report-card.html | Economic Scene Reaganomics Report Card | Leonard Silk | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/ford-callbacks.html | Ford Callbacks | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/ford-posts-a-profit-in-quarter.html | FORD POSTS A PROFIT IN QUARTER | By John Holusha Special To the New York Times | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/grim-times-for-texas-banks.html | GRIM TIMES FOR TEXAS BANKS | By Thomas J Lueck | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/ici-pretax-profits-up.html | ICI Pretax Profits Up | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/kaiser-and-jacobs-in-deal.html | Kaiser And Jacobs In Deal | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/lawyers-fees-at-issue-in-manville-bankruptcy.html | LAWYERS FEES AT ISSUE IN MANVILLE BANKRUPTCY | By Tamar Lewin | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/opec-panel-backs-output.html | OPEC Panel Backs Output | AP | TX 1-216958 | 1983-11-02 |

| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/pickens-supported-on-gulf-oil.html | PICKENS SUPPORTED ON GULF OIL | By Robert J Cole | TX 1-216958 | 1983-11-02 |
|---|---|---|---|---|---|
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/prices-up-a-bit-in-quiet-day.html | PRICES UP A BIT IN QUIET DAY | By Michael Quint | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/ramada-s-net-leaps.html | Ramadas Net Leaps | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/sec-would-register-somebanks.html | SEC WOULD REGISTER SOMEBANKS | By Kenneth B Noble | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/senate-lifts-debt-limit-but-less-than-asked.html | SENATE LIFTS DEBT LIMIT BUT LESS THAN ASKED | By Jonathan Fuerbringer | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/twa-chief-calls-union-pacts-crucial.html | TWA CHIEF CALLS UNION PACTS CRUCIAL | By Agis Salpukas | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/business/us-output-jumps-5-in-quarter.html | US OUTPUT JUMPS 5 IN QUARTER | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/movies/film-possession-blood-and-horror-with-isabelle-adjani.html | FILM POSSESSION BLOOD AND HORROR WITH ISABELLE ADJANI | By Vincent Canby | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/movies/film-richard-pryor-here-and-now.html | FILM RICHARD PRYOR HERE AND NOW | By Janet Maslin | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/movies/screen-wicked-lady-a-comedy.html | SCREEN WICKED LADY A COMEDY | By Vincent Canby | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/movies/screen-worlds-of-angelita.html | SCREEN WORLDS OF ANGELITA | By Vincent Canby | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/2-bronx-judicial-candidates-disapproved-by-city-bar-association.html | 2 BRONX JUDICIAL CANDIDATES DISAPPROVED BY CITY BAR ASSOCIATION | By Frank Lynn | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/3-computers-stolen-at-pace.html | 3 Computers Stolen at Pace | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/appeals-court-says-lincoln-west-study-was-properly-made.html | APPEALS COURT SAYS LINCOLN WEST STUDY WAS PROPERLY MADE | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/article-260821-no-title.html | Article 260821  No Title | By Deirdre Carmody | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/bribery-allegation-in-civil-suit-under-inquiry.html | BRIBERY ALLEGATION IN CIVIL SUIT UNDER INQUIRY | By Selwyn Raab | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/city-asks-panel-to-resolve-issue-of-productivity.html | CITY ASKS PANEL TO RESOLVE ISSUE OF PRODUCTIVITY | By Michael Goodwin | TX 1-216958 | 1983-11-02 |

| | | | | |
|---|---|---|---|---|
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/cuomo-and-church-leaders-argue-homosexuality-rule.html | CUOMO AND CHURCH LEADERS ARGUE HOMOSEXUALITY RULE | BY Josh Barbanel | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/kean-campaigns-for-a-gop-senate.html | KEAN CAMPAIGNS FOR A GOP SENATE | By Joseph F Sullivan | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/koch-and-council-seek-to-limit-sidewalk-stands.html | KOCH AND COUNCIL SEEK TO LIMIT SIDEWALK STANDS | By David W Dunlap | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/koch-says-he-may-have-to-free-some-inmates-in-city-s-overcrowded-jails.html | KOCH SAYS HE MAY HAVE TO FREE SOME INMATES IN CITYS OVERCROWDED JAILS | By Philip Shenon | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/man-19-is-suspect-in-sexual-assaults-on-8-children-here.html | MAN 19 IS SUSPECT IN SEXUAL ASSAULTS ON 8 CHILDREN HERE | By Glenn Fowler | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/new-york-day-by-day-260586.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/new-york-day-by-day-262079.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/new-york-day-by-day-262081.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/new-york-day-by-day-262083.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/new-york-day-by-day-262085.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/no-headline-260278.html | No Headline | By Alan Truscott | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/nyregion/top-two-casinos-gambling-profits-in-battle-of-stars.html | TOP TWO CASINOS GAMBLING PROFITS IN BATTLE OF STARS | By Donald Janson | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/obituaries/gen-john-ryan-67-ex-chief-of-air-force.html | Gen John Ryan 67 ExChief of Air Force | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/foreign-affairs-moving-the-mideast.html | FOREIGN AFFAIRS MOVING THE MIDEAST | By Flora Lewis | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/grenada-proves-well-fight.html | GRENADA PROVES WELL FIGHT | By Scott McConnell | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/in-the-nation-setting-three-traps.html | IN THE NATION SETTING THREE TRAPS | By Tom Wicker | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/opinion/making-the-world-safe-for-hypocrisy.html | MAKING THE WORLD SAFE FOR HYPOCRISY | By Tad Szulc | TX 1-216958 | 1983-11-02 |

| | | | | |
|---|---|---|---|---|
| 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/a-wide-receiver-added-by-giants.html | A WIDE RECEIVER ADDED BY GIANTS | By Frank Litsky | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/dalfsen-captures-title-in-jumpoff.html | Dalfsen Captures Title in Jumpoff | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/dierking-likes-job-as-jets-clutch-man.html | DIERKING LIKES JOB AS JETS CLUTCH MAN | By Gerald Eskenazi | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/hofstra-happy-and-thriving-in-div-iii.html | HOFSTRA HAPPY AND THRIVING IN DIV III | By Peter Alfano | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/injured-fouts-may-miss-redskin-game.html | INJURED FOUTS MAY MISS REDSKIN GAME | By Michael Janofsky | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/nba-season-substitutes-to-officiate-all-openers.html | NBA SEASON SUBSTITUTES TO OFFICIATE ALL OPENERS | By Sam Goldaper | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/pinklon-thomas-wins-on-decision.html | Pinklon Thomas Wins on Decision | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/scouting-002058.html | SCOUTING | By John Radosta | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/scouting-002060.html | SCOUTING | By John Radosta | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/scouting-260919.html | SCOUTING | By John Radosta | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/slewpy-captures-paterson-handicap.html | SLEWPY CAPTURES PATERSON HANDICAP | By Steven Crist | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/sports-of-the-times-nets-new-look.html | SPORTS OF THE TIMES NETS NEW LOOK | By George Vecsey | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/straighter-course-facing-devil-s-bag.html | STRAIGHTER COURSE FACING DEVILS BAG | By Steven Crist | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/sports/valentine-stays-as-met-coach.html | Valentine Stays as Met Coach | By Joseph Durso | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/style/3-books-on-child-sex-abuse.html | 3 BOOKS ON CHILD SEX ABUSE | By Glenn Collins | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/style/among-volunteers-change-in-the-suburbs.html | AMONG VOLUNTEERS CHANGE IN THE SUBURBS | By Andree Brooks | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/theater/a-south-african-dash-of-hope.html | A SOUTH AFRICAN DASH OF HOPE | By Samuel G Freedman | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/theater/broadway.html | BROADWAY | By Carol Lawson | TX 1-216958 | 1983-11-02 |

| | | | | |
|---|---|---|---|---|
| 1983-10-28 | https://www.nytimes.com/1983/10/28/theater/stage-forbidden-broadway.html | STAGE FORBIDDEN BROADWAY | By Mel Gussow | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/theater/theater-al-pacino-american-buffalo.html | THEATER AL PACINO AMERICAN BUFFALO | By Frank Rich | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/3-states-gain-in-defying-democratic-vote-rules.html | 3 STATES GAIN IN DEFYING DEMOCRATIC VOTE RULES | By Phil Gailey | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/35-murderers-of-many-people-could-be-at-large-us-says.html | 35 MURDERERS OF MANY PEOPLE COULD BE AT LARGE US SAYS | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/7-democrats-agree-to-a-series-of-primary-debates.html | 7 DEMOCRATS AGREE TO A SERIES OF PRIMARY DEBATES | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/a-republican-who-bucks-the-white-house-line.html | A REPUBLICAN WHO BUCKS THE WHITE HOUSE LINE | By Robert Pear | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/around-the-nation-reputed-crime-leader-cleared-in-60-s-killings.html | AROUND THE NATION Reputed Crime Leader Cleared in 60s Killings | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/births-to-monkeys-without-ovaries-may-offer-hope-for-infertile-women.html | BIRTHS TO MONKEYS WITHOUT OVARIES MAY OFFER HOPE FOR INFERTILE WOMEN | By Harold M Schmeck Jr | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/briefing-260267.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/figure-in-land-fraud-to-testify.html | FIGURE IN LAND FRAUD TO TESTIFY | By Thomas C Hayes | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/house-votes-curb-on-drugsand-federal-aid-to-abortion.html | House Votes Curb on DrugsAnd Federal Aid to Abortion | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/jury-getting-bribery-case-today-against-north-carolina-official.html | JURY GETTING BRIBERY CASE TODAY AGAINST NORTH CAROLINA OFFICIAL | By E R Shipp | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/mine-accident-injures-8.html | Mine Accident Injures 8 | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/mississippi-governor-candidate-denies-he-ever-paid-men-for-sex.html | MISSISSIPPI GOVERNOR CANDIDATE DENIES HE EVER PAID MEN FOR SEX | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/pope-tells-us-archbishop-to-check-on-seattle-leader.html | POPE TELLS US ARCHBISHOP TO CHECK ON SEATTLE LEADER | AP | TX 1-216958 | 1983-11-02 |

| | | | | |
|---|---|---|---|---|
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/shake-up-in-glenn-s-camp-reflects-split-over-tactics.html | SHAKEUP IN GLENNS CAMP REFLECTS SPLIT OVER TACTICS | By David Shribman | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/stanford-balks-at-a-reagan-complex.html | STANFORD BALKS AT A REAGAN COMPLEX | By Wallace Turner | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/the-arab-lobby-david-in-a-david-goliath-role.html | THE ARAB LOBBY DAVID IN A DAVIDGOLIATH ROLE | By William E Farrell | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/us/tug-with-9-aboard-capsizes-in-ocean-swells-near-alaska.html | Tug With 9 Aboard Capsizes In Ocean Swells Near Alaska | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/2-soldiers-back-from-grenada-tell-of-landing-under-heavy-fire.html | 2 SOLDIERS BACK FROM GRENADA TELL OF LANDING UNDER HEAVY FIRE | By William E Schmidt | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/around-the-world-iraq-reports-24-killed-in-shelling-by-iran.html | AROUND THE WORLD Iraq Reports 24 Killed In Shelling by Iran | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/around-the-world-manila-frees-relatives-of-accused-assassin.html | AROUND THE WORLD Manila Frees Relatives Of Accused Assassin | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/at-reagan-press-office-it-s-avoid-the-negative.html | AT REAGAN PRESS OFFICE ITS AVOID THE NEGATIVE | By Francis X Clines | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/barbadian-leader-describes-disputes-and-confusion-in-arranging-invasion.html | BARBADIAN LEADER DESCRIBES DISPUTES AND CONFUSION IN ARRANGING INVASION | By James Feron | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/britain-is-offering-to-serve-in-peacekeeping-force.html | BRITAIN IS OFFERING TO SERVE IN PEACEKEEPING FORCE | By Barnaby J Feder | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/from-rescued-students-gratitute-and-praise.html | FROM RESCUED STUDENTS GRATITUTE AND PRAISE | By Robert D McFadden | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/gemayel-opponents-meet-in-syria-on-unity-talks.html | GEMAYEL OPPONENTS MEET IN SYRIA ON UNITY TALKS | By Judith Miller | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/havana-agrees-to-mediation-on-return-of-cuban-captives.html | HAVANA AGREES TO MEDIATION ON RETURN OF CUBAN CAPTIVES | By Jo Thomas Special To the New York Times | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/latest-pentagon-list-of-dead-wounded-and-missing-in-lebanon-bombing.html | LATEST PENTAGON LIST OF DEAD WOUNDED AND MISSING IN LEBANON BOMBING | AP | TX 1-216958 | 1983-11-02 |

| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/marines-release-diagram-on-blast.html | MARINES RELEASE DIAGRAM ON BLAST | By Thomas L Friedman Special To the New York Times | TX 1-216958 | 1983-11-02 |
|---|---|---|---|---|---|
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/mondale-assails-grenada-move-and-a-lack-of-security-in-beirut.html | MONDALE ASSAILS GRENADA MOVE AND A LACK OF SECURITY IN BEIRUT | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/nations-in-lebanon-peace-force-are-reported-to-discuss-reprisals.html | NATIONS IN LEBANON PEACE FORCE ARE REPORTED TO DISCUSS REPRISALS | By John Vinocur Special To the New York Times | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/nato-plans-to-scrap-1400-warheads.html | NATO PLANS TO SCRAP 1400 WARHEADS | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/new-issue-on-beirut.html | NEW ISSUE ON BEIRUT | By Richard Halloran | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/operation-on-grenada-how-forces-performed.html | OPERATION ON GRENADA HOW FORCES PERFORMED | By Drew Middleton | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/protesters-seized-at-mission-to-un.html | PROTESTERS SEIZED AT MISSION TO UN | By James Lemoyne | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/reagan-says-cuba-aimed-to-take-grenada-bastion-reported-to-fall-battle-goes-on-261580.html | REAGAN SAYS CUBA AIMED TO TAKE GRENADA BASTION REPORTED TO FALL BATTLE GOES ON | By Steven V Roberts Special To the New York Times | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/reagan-says-cuba-aimed-to-take-grenada-bastion-reported-to-fall-battle-goes-on-261617.html | REAGAN SAYS CUBA AIMED TO TAKE GRENADA BASTION REPORTED TO FALL BATTLE GOES ON | By Hedrick Smith Special To the New York Times | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/reagan-speech-tough-but-not-bellicose.html | REAGAN SPEECH TOUGH BUT NOT BELLICOSE | By Bernard Gwertzman | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/self-employed-czechs-to-get-more-government-benefits.html | SelfEmployed Czechs to Get More Government Benefits | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/shiite-denies-role-in-beirut-blasts.html | SHIITE DENIES ROLE IN BEIRUT BLASTS | By Rw Apple Jr | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/us-allows-15-reporters-to-go-to-grenada-for-day.html | US ALLOWS 15 REPORTERS TO GO TO GRENADA FOR DAY | By William E Farrell | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/us-casualties-in-grenada.html | US CASUALTIES IN GRENADA | AP | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/us-defends-warning-about-grenada-radios.html | US DEFENDS WARNING ABOUT GRENADA RADIOS | By Robert Hanley | TX 1-216958 | 1983-11-02 |

| | | | | |
|---|---|---|---|---|
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/us-delegate-in-un-calls-invasion-an-act-of-defense.html | US DELEGATE IN UN CALLS INVASION AN ACT OF DEFENSE | By Richard Bernstein | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/us-reports-evidence-of-island-hostage-plan.html | US REPORTS EVIDENCE OF ISLAND HOSTAGE PLAN | By Philip Taubman | TX 1-216958 | 1983-11-02 |
| 1983-10-28 | https://www.nytimes.com/1983/10/28/world/us-team-finds-a-harder-way-to-scale-everest.html | US TEAM FINDS A HARDER WAY TO SCALE EVEREST | By Christopher S Wren | TX 1-216958 | 1983-11-02 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/arts/concert-wide-ranging-program-by-mehta.html | CONCERT WIDERANGING PROGRAM BY MEHTA | By John Rockwell | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/arts/dance-in-brooklyn-premiere-of-available-light.html | DANCE IN BROOKLYN PREMIERE OF AVAILABLE LIGHT | By Anna Kisselgoff | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/arts/ex-aid-director-heads-public-radio.html | EXAID DIRECTOR HEADS PUBLIC RADIO | By Irvin Molotsky | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/arts/opera-la-traviata-with-kiri-te-kanawa.html | OPERA LA TRAVIATA WITH KIRI TE KANAWA | By Donal Henahan | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/arts/the-dance-senta-driver-company.html | THE DANCE SENTA DRIVER COMPANY | By Jennifer Dunning | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/books/books-of-the-times-002772.html | Books of The Times | By Anatole Broyard | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/books/british-fiction-award-won-by-south-african.html | British Fiction Award Won by South African | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/books/novelist-discovered-after-23-books.html | NOVELIST DISCOVERED AFTER 23 BOOKS | By Herbert Mitgang | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/aetna-down-16.9-goodyear-falls-21.html | AETNA DOWN 169 GOODYEAR FALLS 21 | By Phillip H Wiggins | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/bankers-say-marcos-must-act-soom.html | BANKERS SAY MARCOS MUST ACT SOOM | By Colin Campbell | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/baxter-silent-on-reports-he-ll-quit-antitrust-post.html | BAXTER SILENT ON REPORTS HELL QUIT ANTITRUST POST | By Robert D Hershey Jr | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/chrysler-new-van-and-plant.html | CHRYSLER NEW VAN AND PLANT | By John Holusha | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/dow-jolted-by-soviet-charge.html | DOW JOLTED BY SOVIET CHARGE | By Alexander R Hammer | TX 1-222060 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/effort-to-lift-debt-limit-bogged-down-in-senate.html | EFFORT TO LIFT DEBT LIMIT BOGGED DOWN IN SENATE | By Jonathan Fuerbringer | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/japan-s-sales-of-vtr-s-up.html | Japans Sales Of VTRs Up | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/japanese-trade-deficit.html | Japanese Trade Deficit | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/leading-indicators-up-0.9-last-month.html | LEADING INDICATORS UP 09 LAST MONTH | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/matsushita-vhs-deal.html | Matsushita VHS Deal | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/money-supply-off-2.4-billion.html | MONEY SUPPLY OFF 24 BILLION | By Thomas J Lueck | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/no-headline-003755.html | No Headline | By Agis Salpukas | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/patents-gamma-thermometer-for-reactors-improved.html | PATENTSGamma Thermometer For Reactors Improved | By Stacy V Jones | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/patents-method-to-test-drugs-for-chemotherapy.html | PATENTSMethod to Test Drugs For Chemotherapy | By Stacy V Jones | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/patents-system-to-automate-a-stock-exchange.html | PATENTSSystem to Automate A Stock Exchange | By Stacy V Jones | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/patents.html | PATENTS | By Stacy V Jones | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/retreat-set-by-texas-instruments.html | RETREAT SET BY TEXAS INSTRUMENTS | By Andrew Pollack | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/rich-case-snares-clarendon.html | RICH CASE SNARES CLARENDON | By Yla Eason | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/us-deficit-in-trade-narrowed-in-september.html | US DEFICIT IN TRADE NARROWED IN SEPTEMBER | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/us-loans-hurt-bank-more.html | US LOANS HURT BANK MORE | By Robert A Bennett | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/business/wrigley-net-rises-4.html | Wrigley Net Rises 4 | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/movies/john-candy-in-berserk.html | JOHN CANDY IN BERSERK | By Janet Maslin | TX 1-222060 | 1983-11-03 |

| 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/2-officers-ousted-in-assault-case.html | 2 OFFICERS OUSTED IN ASSAULT CASE | By Leonard Buder | TX 1-222060 | 1983-11-03 |
|---|---|---|---|---|---|
| 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/a-vibrant-iakavos-marking-24-years-as-archbishop.html | A VIBRANT IAKAVOS MARKING 24 YEARS AS ARCHBISHOP | By Maureen Dowd | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/dodd-gives-consituents-insider-s-view-of-capital.html | DODD GIVES CONSITUENTS INSIDERS VIEW OF CAPITAL | By Jane Perlez | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/fall-brings-out-bird-watchers.html | FALL BRINGS OUT BIRD WATCHERS | By Michael Norman Special To the New York Times | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/judges-defend-backlog-on-sentences.html | JUDGES DEFEND BACKLOG ON SENTENCES | By Philip Shenon | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/new-york-day-by-day-004552.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/new-york-day-by-day-005094.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/new-york-day-by-day-005100.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/new-york-day-by-day-005101.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/new-york-day-by-day-005102.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/no-headline-002805.html | No Headline | By Alan Truscott | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/outlook-for-homeless-ill-called-grim.html | OUTLOOK FOR HOMELESS ILL CALLED GRIM | By Sheila Rule | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/parents-of-baby-jane-doe-win-ruling-against-surgery.html | PARENTS OF BABY JANE DOE WIN RULING AGAINST SURGERY | By David Margolick | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/the-high-price-of-brooklyn-hts.html | THE HIGH PRICE OF BROOKLYN HTS | By Sara Rimer | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/the-region-slot-player-wins-250000-jackpot.html | THE REGION  Slot Player Wins 250000 Jackpot | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/nyregion/the-region-westchesterholds-the-line-on-rents.html | THE REGION  WestchesterHolds The Line on Rents | AP | TX 1-222060 | 1983-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-29 | https://www.nytimes.com/1983/10/29/obituaries/otto-messmer-is-dead-at-91-created-felix-the-cat-flims.html | OTTO MESSMER IS DEAD AT 91 CREATED FELIX THE CAT FLIMS | By Douglas C McGill | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/obituaries/sidney-marcus-is-dead-at-55-leader-in-georgia-legislature.html | Sidney Marcus Is Dead at 55 Leader in Georgia Legislature | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/afghans-fight-is-also-americas-fight.html | AFGHANS FIGHT IS ALSO AMERICAS FIGHT | By Jere van Dyk | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/birds-too-face-perils-in-latin-america.html | BIRDS TOO FACE PERILS IN LATIN AMERICA | By Thomas E Lovejoy | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/for-a-bank-to-finance-bridges-roads-sewers.html | FOR A BANK TO FINANCE BRIDGES ROADS SEWERS | By Joseph M Giglio Jr | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/opinion/observer-lights-action-respect.html | OBSERVER LIGHTS ACTION RESPECT | By Russell Baker | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/76ers-win-117-114-on-technical-call.html | 76ERS WIN 117114 ON TECHNICAL CALL | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/doctors-urging-ban-on-boxing.html | Doctors Urging Ban on Boxing | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/knicks-and-nets-are-victorious-in-season-openers.html | KNICKS AND NETS ARE VICTORIOUS IN SEASON OPENERS | By Sam Goldaper | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/majors-praises-vols-as-best-in-7-years.html | Majors Praises Vols As Best in 7 Years | By John Radosta | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/rangers-defeated-by-maple-leafs.html | RANGERS DEFEATED BY MAPLE LEAFS | By Kevin Dupont | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/school-game-off-because-of-injuries.html | School Game Off Because of Injuries | By William C Rhoden | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/scouting-004447.html | SCOUTING | By John Radosta | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/scouting-005150.html | SCOUTING | By John Radosta | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/scouting-005153.html | SCOUTING | By John Radosta | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/scouting-005157.html | SCOUTING | By John Radosta | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/sports-of-the-times-fighting-family-gets-together.html | SPORTS OF THE TIMES FIGHTING FAMILY GETS TOGETHER | By Ira Berkow | TX 1-222060 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-29 | https://www.nytimes.com/1983/10/29/sports/stenmark-ineligible-for-1984-olympics.html | STENMARK INELIGIBLE FOR 1984 OLYMPICS | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/style/a-tour-of-the-shops-at-south-st-seaport.html | A TOUR OF THE SHOPS AT SOUTH ST SEAPORT | By AnneMarie Schiro | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/style/consumer-saturday-nutrition-at-beauty-salons.html | CONSUMER SATURDAY NUTRITION AT BEAUTY SALONS | By Angela Taylor | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/style/de-gustibus-restaurant-noise-does-it-spoil-a-good-meal.html | DE GUSTIBUS RESTAURANT NOISE DOES IT SPOIL A GOOD MEAL | By Marian Burros | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/3-patients-on-dialysis-machines-die-in-texas-after-heatertrouble.html | 3 PATIENTS ON DIALYSIS MACHINES DIE IN TEXAS AFTER HEATERTROUBLE | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/around-the-nation-new-mexico-rancher-charged-with-2-killings.html | AROUND THE NATION New Mexico Rancher Charged With 2 Killings | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/around-the-nation-passenger-jumps-from-commuter-plane.html | AROUND THE NATION Passenger Jumps From Commuter Plane | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/around-the-nation-search-is-resumed-for-missing-tug-crew.html | AROUND THE NATION Search Is Resumed For Missing Tug Crew | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/at-scientists-feet-horseflies-eating-toads.html | AT SCIENTISTS FEET HORSEFLIES EATING TOADS | By Bayard Webster | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/bodies-of-8-americans-reach-us-from-grenada.html | BODIES OF 8 AMERICANS REACH US FROM GRENADA | By Donald Janson | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/briefing-003514.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/carolina-official-acquitted-of-bribery.html | CAROLINA OFFICIAL ACQUITTED OF BRIBERY | By E R Shipp | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/complaints-about-grain-in-new-farm-program-spur-inquiry.html | COMPLAINTS ABOUT GRAIN IN NEW FARM PROGRAM SPUR INQUIRY | By Wayne King | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/democrats-tell-3-states-rules-will-be-enforced.html | DEMOCRATS TELL 3 STATES RULES WILL BE ENFORCED | By Phil Gailey | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/mondale-wins-chicago-vote.html | Mondale Wins Chicago Vote | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/no-threat-is-foreseen.html | NO THREAT IS FORESEEN | By John Noble Wilford | TX 1-222060 | 1983-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/north-dakota-farmer-s-suit-widened-to-include-44-states.html | NORTH DAKOTA FARMERS SUIT WIDENED TO INCLUDE 44 STATES | AP | | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/teacher-convicted-in-slaying.html | TEACHER CONVICTED IN SLAYING | AP | | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/two-children-die-as-quake-hits-northwest-and-canada.html | TWO CHILDREN DIE AS QUAKE HITS NORTHWEST AND CANADA | AP | | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/us/wage-gains-in-union-contracts-lag-behind-price-rise-us-says.html | WAGE GAINS IN UNION CONTRACTS LAG BEHIND PRICE RISE US SAYS | AP | | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/around-the-world-french-court-releases-libyan-wanted-in-italy.html | AROUND THE WORLD French Court Releases Libyan Wanted in Italy | AP | | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/casualties-in-bombing-in-lebanon.html | CASUALTIES IN BOMBING IN LEBANON | AP | | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/casualties-in-grenada.html | CASUALTIES IN GRENADA | AP | | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/cuban-asserts-reagan-told-several-lies-about-grenada.html | CUBAN ASSERTS REAGAN TOLD SEVERAL LIES ABOUT GRENADA | By Jo Thomas | | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/curfew-in-west-bank-city.html | Curfew in West Bank City | AP | | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/dutch-protests-revived-by-invasion.html | DUTCH PROTESTS REVIVED BY INVASION | By Jon Nordheimer | | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/early-pullout-likely-white-house-insists-military-is-doubtful.html | EARLY PULLOUT LIKELY WHITE HOUSE INSISTS MILITARY IS DOUBTFUL | By Francis X Clines | | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/ex-us-official-cites-ease-in-leaving-grenada-day-before-invasion.html | EXUS OFFICIAL CITES EASE IN LEAVING GRENADA DAY BEFORE INVASION | By Hedrick Smith | | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/grenada-leader-calls-un-secretary-general.html | Grenada Leader Calls UN Secretary General | AP | | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/mrs-thatcher-plans-debate-on-deployment-of-missiles.html | MRS THATCHER PLANS DEBATE ON DEPLOYMENT OF MISSILES | By Barnaby J Feder | | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/no-word-on-fate-of-ship-off-china.html | NO WORD ON FATE OF SHIP OFF CHINA | By Christopher S Wren | | TX 1-222060 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/o-neill-criticizes-president-war-powers-act-is-invoked.html | ONEILL CRITICIZES PRESIDENT WAR POWERS ACT IS INVOKED | By Steven V Roberts Special To the New York Times | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/officer-says-beirut-toll-is-over-230-and-rising.html | OFFICER SAYS BEIRUT TOLL IS OVER 230 AND RISING | By Joseph B Treaster | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/officials-raise-possibility-of-a-long-guerilla-war.html | OFFICIALS RAISE POSSIBILITY OF A LONG GUERILLA WAR | By Drew Middleton | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/on-the-island-timid-waves-for-invaders.html | ON THE ISLAND TIMID WAVES FOR INVADERS | By Michael T Kaufman Special To the New York Times | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/parents-wait-for-word-on-students.html | PARENTS WAIT FOR WORD ON STUDENTS | By Dena Kleiman | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/philippine-opposition-lists-its-terms-on-election.html | PHILIPPINE OPPOSITION LISTS ITS TERMS ON ELECTION | By Robert Trumbull | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/poll-shows-support-for-presence-of-us-troops-in-lebanon-and-grenada.html | POLL SHOWS SUPPORT FOR PRESENCE OF US TROOPS IN LEBANON AND GRENADA | By David Shribman | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/pope-praises-us-nuns.html | Pope Praises US Nuns | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/russians-report-vast-waste-spill-in-west-ukraine.html | RUSSIANS REPORT VAST WASTE SPILL IN WEST UKRAINE | By Serge Schmemann Special To the New York Times | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/salvadorans-again-face-trial-in-killing-of-4-churchwomen.html | SALVADORANS AGAIN FACE TRIAL IN KILLING OF 4 CHURCHWOMEN | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/soviet-says-us-fired-at-its-grenada-embassy.html | SOVIET SAYS US FIRED AT ITS GRENADA EMBASSY | By Charles Mohr | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/texas-rice-country-salutes-a-bangladesh-general.html | TEXAS RICE COUNTRY SALUTES A BANGLADESH GENERAL | By Robert Reinhold | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/tokyo-lawmakers-continue-boycott.html | TOKYO LAWMAKERS CONTINUE BOYCOTT | By Clyde Haberman | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/treatment-of-pisoners-is-defended.html | TREATMENT OF PISONERS IS DEFENDED | By Stuart Taylor Jr | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/trudeau-trying-to-close-arms-talk-gap.html | TRUDEAU TRYING TO CLOSE ARMS TALK GAP | By Douglas Martin | TX 1-222060 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/us-now-puts-the-strength-of-cubans-on-isle-at-1100.html | US NOW PUTS THE STRENGTH OF CUBANS ON ISLE AT 1100 | By Philip Taubman | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/us-press-curbs-the-unanswered-questions.html | US PRESS CURBS THE UNANSWERED QUESTIONS | By Bernard Weinraub Special To the New York Times | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/us-reports-gains-grenada-but-new-resistance-feared-policies-debated-congress.html | US REPORTS GAINS IN GRENADA BUT NEW RESISTANCE IS FEARED POLICIES DEBATED IN CONGRESS | By James Feron Special To the New York Times | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/us-said-to-think-iran-had-key-role-in-beirut-attacks.html | US SAID TO THINK IRAN HAD KEY ROLE IN BEIRUT ATTACKS | By Bernard Gwertzman Special To the New York Times | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/us-to-pay-relatives-fares.html | US to Pay Relatives Fares | AP | TX 1-222060 | 1983-11-03 |
| 1983-10-29 | https://www.nytimes.com/1983/10/29/world/us-vetoes-un-resolution-deploring-grenada-invasion.html | US VETOES UN RESOLUTION DEPLORING GRENADA INVASION | By Richard Bernstein | TX 1-222060 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/a-big-bank-series-offer-the-unusual.html | A BIG BANK SERIES OFFER THE UNUSUAL | By Gerald Gold | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/antiques-view-silver-fashioned-into-art.html | ANTIQUES VIEW SILVER FASHIONED INTO ART | By Rita Reif | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/art-view-a-show-on-cubism-stresses-affinities-with-writers.html | ART VIEWA SHOW ON CUBISM STRESSES AFFINITIES WITH WRITERS | By Grace Clueck | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/ballet-the-joffrey-troupe-revives-parade.html | BALLET THE JOFFREY TROUPE REVIVES PARADE | By Jennifer Dunning | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/bernstein-s-tristan-highlights-the-new-opera-releases.html | BERNSTEINS TRISTAN HIGHLIGHTS THE NEW OPERA RELEASES | By John Rockwell | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/bridge-stockholm-scenarios.html | BRIDGE STOCKHOLM SCENARIOS | By Alan Truscott | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/camera-dramatic-effects-possible-with-silhouettes.html | CAMERADRAMATIC EFFECTS POSSIBLE WITH SILHOUETTES | By Stan Godlewski | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/chamber-quartet.html | CHAMBER QUARTET | By Stephen Holden | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/chess-the-king-s-gambit-shadow-or-substance.html | CHESS THE KINGS GAMBIT SHADOW OR SUBSTANCE | By Robert Byrne | TX 1-227252 | 1983-11-03 |

| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/composers-forum-is-international-now.html | COMPOSERS FORUM IS INTERNATIONAL NOW | By Linda Sanders | TX 1-227252 | 1983-11-03 |
|---|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/concert-frescobaldi.html | CONCERT FRESCOBALDI | By Tim Page | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/concert-orchestra-from-ireland.html | CONCERT ORCHESTRA FROM IRELAND | By Allen Hughes | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/dance-keith-lee-troupe-and-a-solo-for-a-teacher.html | DANCE KEITH LEE TROUPE AND A SOLO FOR A TEACHER | By Jennifer Dunning | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/dance-senta-driver-troupe-explores-emotions.html | DANCE SENTA DRIVER TROUPE EXPLORES EMOTIONS | By Jack Anderson | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/dance-view-the-joffrey-ballet-is-in-top-form.html | DANCE VIEW THE JOFFREY BALLET IS IN TOP FORM | By Anna Kisselgoff | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/film-view-here-s-to-hollywood-s-downtrodden-writers.html | FILM VIEW HERES TO HOLLYWOODS DOWNTRODDEN WRITERS | By Vincent Canby | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/gallery-view-why-robert-motherwell-provokes-diverse-opinions.html | GALLERY VIEW WHY ROBERT MOTHERWELL PROVOKES DIVERSE OPINIONS | By Michael Brenson | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/his-art-blends-the-best-of-two-cultures-on-stage.html | HIS ART BLENDS THE BEST OF TWO CULTURES ON STAGE | By Don Shewey | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/in-the-arts-critics-choices-006695.html | IN THE ARTS CRITICS CHOICES | By Anna Kisselgoff Dance | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/in-the-arts-critics-choices-006697.html | IN THE ARTS CRITICS CHOICES | By John Russell Art | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/in-the-arts-critics-choices-006698.html | IN THE ARTS CRITICS CHOICES | By Bernard Holland Classical Music | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/in-the-arts-critics-choices.html | IN THE ARTS CRITICS CHOICES | By Gene Thornton Photography | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/jazz-byard-kloss-quartet.html | JAZZ BYARDKLOSS QUARTET | By Jon Pareles | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/jazz-valery-ponomarov.html | JAZZ VALERY PONOMAROV | By Jon Pareles | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/leisure-miniature-daffodils-can-brighten-the-indoor-garden.html | LEISUREMINIATURE DAFFODILS CAN BRIGHTEN THE INDOOR GARDEN | By James S Wells | TX 1-227252 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/munch-exhibition-benuses-and-fascinates-the-chinese.html | MUNCH EXHIBITION BENUSES AND FASCINATES THE CHINESE | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/music-debuts-in-review-004642.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/music-ron-carter.html | MUSIC RON CARTER | By Jon Pareles | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/music-trio-at-folk-city.html | MUSIC TRIO AT FOLK CITY | By Jon Pareles | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/music-view-how-does-a-mozart-happen.html | MUSIC VIEWHOW DOES A MOZART HAPPEN | By Donal Henehan | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/numismatics-majo-changes-likely-in-us-paper-money.html | NUMISMATICSMAJO CHANGES LIKELY IN US PAPER MONEY | By Ed Reiter | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/opera-debut-by-baritone.html | OPERA DEBUT BY BARITONE | By Bernard Holland | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/paul-simon-uses-rock-as-a-springboard-for-the-mature-act.html | PAUL SIMON USES ROCK AS A SPRINGBOARD FOR THE MATURE ACT | By Stephen Holden | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/rare-chinese-murals-get-a-facelift-in-toronto.html | RARE CHINESE MURALS GET A FACELIFT IN TORONTO | By Audrey Topping | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/recital-andre-watts.html | RECITAL ANDRE WATTS | By Tim Page | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/recital-antonino-meneses.html | RECITAL ANTONINO MENESES | By Bernard Holland | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/sound-technology-tackles-the-intricacies-of-tape-reversal.html | SOUND TECHNOLOGY TACKLES THE INTRICACIES OF TAPE REVERSAL | By Hans Fantel | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/stage-view-hampton-s-1970-s-play-has-grown-in-resonance.html | STAGE VIEW HAMPTONS 1970S PLAY HAS GROWN IN RESONANCE | By Benedict Nightingale | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/stamps-the-national-stamp-show-opens-nov-17.html | STAMPSTHE NATIONAL STAMP SHOW OPENS NOV 17 | By Samuel A Tower | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/television-preserving-the-best-of-todays-programming-for-tomorrows.html | TELEVISIONPRESERVING THE BEST OF TODAYS PROGRAMMING FOR TOMORROWS VIEWERS | By Richard Lacayo | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/television-week-006700.html | TELEVISION WEEK | By C Gerald Fraser Portrait of Sadat | TX 1-227252 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/the-glass-menagerie-an-irresistible-dare-for-actresses.html | THE GLASS MENAGERIE AN IRRESISTIBLE DARE FOR ACTRESSES | By Walter Kerr | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/today-s-artists-are-in-love-with-the-stage.html | TODAYS ARTISTS ARE IN LOVE WITH THE STAGE | By John Russel | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/arts/tv-view-cartoons-or-commercials.html | TV VIEW CARTOONS OR COMMERCIALS | By John Corry | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/a-displaced-poet.html | A DISPLACED POET | By David Lehman | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/a-jazzy-murder-case.html | A JAZZY MURDER CASE | By Peter Andrews | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/a-louisiana-pagent-of-calamity.html | A LOUISIANA PAGENT OF CALAMITY | By Reynolds Price | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/a-silly-lifei-miss-it.html | A SILLY LIFEI MISS IT | By James R Mellow | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/carmen-is-everywhere.html | CARMEN IS EVERYWHERE | By Annette Insdorf | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/children-s-books-243830.html | CHILDRENS BOOKS | By Lawrence K Altman Md | TX 1-227252 | 1983-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/children-s-books-259634.html | CHILDRENS BOOKS | Books Have A Natural RhythmBicycle Rider Has That Rhythm It Is the Story of Marshall Taylor One of the WorldS Fastest Bicyclists At the Turn of the Century He Also Happened To Be Black the Color of MarshallS Skin Is Mentioned Only In the Epilogue and Is Apparent Only On the Jacket and In A Few of the Illustrations Some People Will Applaud This Subtlety and Others May Be Puzzled Or Offended Regardless This Is An Exciting Story Whether Or Not It Realistically Reflects Events In MarshallS Life Is Questionable But Also Academic Obviously Parts of the Story Are Fictionalized and Exaggerated It Seems Unlikely That A Young Boy Who Has Never Been On A Racing Bicycle Or Beaten His Older Brother Could Triumph Over An Entire Lineup of Professional Riders For Example Such License However Is Surely Preferable To A Dull Dry But Accurate Chronology That Keeps the Book Moving At A Pace | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/childrens-books.html | CHILDRENS BOOKS | By Carol van Strum | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/childrens-books.html | CHILDRENS BOOKS | By Peter Neumeyer | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/crime-243841.html | CRIME | By Newgate Callendar | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/dorothy-lamour-s-rubber-feet-etc.html | DOROTHY LAMOURS RUBBER FEET ETC | By Molly Haskell | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/father-and-son-and-the-russian-earth.html | FATHER AND SON AND THE RUSSIAN EARTH | By John Bayley | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/fiction-in-brief-259614.html | FICTION IN BRIEF | By Eden Ross Lipson | TX 1-227252 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/fiction-in-brief.html | FICTION IN BRIEF | By Elisabeth Jakab | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/fiction-in-brief.html | FICTION IN BRIEF | By John Jay Osborne Jr | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/fiction-in-brief.html | FICTION IN BRIEF | By Philippe van Rjndt | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/his-manager-said-smile.html | HIS MANAGER SAID SMILE | By Michael Lydon | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/ireland-and-its-discontents.html | IRELAND AND ITS DISCONTENTS | By Denis Donoghue | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/l-statute-of-limitations-243832.html | Statute of Limitations | By Diane Cole | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/maigrets-maker.html | MAIGRETS MAKER | By Julian Symons | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/make-them-resent-your-splendor.html | MAKE THEM RESENT YOUR SPLENDOR | By Julian Moynahan | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Barbara Shulgasser | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Hal Goodman | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaumhow HorrorS Holding Up | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/pleas-and-decisions.html | PLEAS AND DECISIONS | By Evan Hunter | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/reading-and-writing-rabbit-in-the-rough.html | READING AND WRITING RABBIT IN THE ROUGH | By Robert R Harris | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/two-crumbling-minds.html | TWO CRUMBLING MINDS | By David Evanier | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/books/was-life-better-before-mao-s-revolution.html | WAS LIFE BETTER BEFORE MAOS REVOLUTION | By Richard Bernstein | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/business/a-lesson-from-the-stacks.html | A LESSON FROM THE STACKS | By Eric N Berg | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/business/bankamerica-in-search-of-itself.html | BANKAMERICA IN SEARCH OF ITSELF | By Robert A Bennett | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/business/business-forum-a-plan-to-set-a-minimum-fare.html | BUSINESS FORUMA PLAN TO SET A MINIMUM FARE | By Henry A Duffy | TX 1-227252 | 1983-11-03 |

| 1983-10-30 | https://www.nytimes.com/1983/10/30/business/business-forum-merck-finds-a-formula-for-success.html | BUSINESS FORUMMERCK FINDS A FORMULA FOR SUCCESS | By James C Abegglen | TX 1-227252 | 1983-11-03 |
|---|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/business/business-forum-why-reverse-the-benefits-of-decontrol.html | BUSINESS FORUM WHY REVERSE THE BENEFITS OF DECONTROL | By Elizabeth E Bailey | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/business/fuji-s-joust-with-kodak-san.html | FUJIS JOUST WITH KODAKSAN | By Steve Lohr | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/business/gentle-persistence-pays-off-in-the-search-for-executives.html | GENTLE PERSISTENCE PAYS OFF IN THE SEARCH FOR EXECUTIVES | By N R Kleinfield | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/business/investing-when-is-a-bond-more-than-a-bond.html | INVESTING WHEN IS A BOND MORE THAN A BOND | By Michael Quint | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/business/machine-toolmakers-seek-an-elusive-rebound.html | MACHINE TOOLMAKERS SEEK AN ELUSIVE REBOUND | By Doug McInnis | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/business/manufacturing-academic-renaissance.html | MANUFACTURING ACADEMIC RENAISSANCE | By Eric N Berg | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/business/new-accounting-rules-still-a-tangle.html | NEW ACCOUNTING RULES STILL A TANGLE | By Eric N Berg | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/business/personal-finance-banks-that-act-like-private-clubs.html | PERSONAL FINANCE BANKS THAT ACT LIKE PRIVATE CLUBS | By Harvey D Shapiro | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/business/prospects.html | PROSPECTS | By Leonard Sloane | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/business/the-etiquette-of-recruiting.html | THE ETIQUETTE OF RECRUITING | By Eric N Berg | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/business/the-family-that-feeds-new-york.html | THE FAMILY THAT FEEDS NEW YORK | By Pamela G Hollie | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/business/week-in-business-auto-makers-head-for-a-record-year.html | WEEK IN BUSINESS AUTO MAKERS HEAD FOR A RECORD YEAR | By Nathaniel C Nash | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/a-bitter-peace-life-in-vietnam.html | A BITTER PEACE LIFE IN VIETNAM | By Craig Whitney | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/fashion-preview-new-york-s-spirit.html | FASHION PREVIEW NEW YORKS SPIRIT | By Carrie Donovan | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/food-pumpkin-time.html | FOOD PUMPKIN TIME | By Betty Fussell | TX 1-227252 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/on-language-internecine-incivility.html | ON LANGUAGE INTERNECINE INCIVILITY | By William Safire | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/playing-for-keeps.html | PLAYING FOR KEEPS | By Craig Wolff | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/show-jumping-s-new-look.html | SHOW JUMPINGS NEW LOOK | By Carol Mcd Wallace | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/magazine/sunday-observer-the-old-kit-bag.html | SUNDAY OBSERVER THE OLD KIT BAG | By Russell Baker | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/movies/issues-raised-by-under-fire.html | ISSUES RAISED BY UNDER FIRE | By Richard Bernstein | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/movies/movie-scarface-receives-x-rating.html | MOVIE SCARFACE RECEIVES X RATING | By Aljean Harmetz | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/a-cabaret-with-integrity.html | A CABARET WITH INTEGRITY | By Alvin Klein | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/a-contest-with-a-difference.html | A CONTEST WITH A DIFFERENCE | By Peggy McCarthy | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/a-ghost-that-stays-quietly-at-home.html | A GHOST THAT STAYS QUIETLY AT HOME | By Maryanne M Garbowsky | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/a-guide-to-wine-tastings.html | A GUIDE TO WINE TASTINGS | By Geoff Kalish | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/a-pioneer-of-glass-at-a-show-in-tenafly.html | A PIONEER OF GLASS AT A SHOW IN TENAFLY | By Patricia Malarcher | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/a-plea-for-funds-for-the-shore.html | A PLEA FOR FUNDS FOR THE SHORE | By Anthony M Villane Jr | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/a-school-for-racing-fans.html | A SCHOOL FOR RACING FANS | By Elsa Brenner | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/a-taste-of-early-life-in-brooklyn.html | A TASTE OF EARLY LIFE IN BROOKLYN | By Helen A Harrison | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMarrow | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/actress-18-has-some-regrets.html | ACTRESS 18 HAS SOME REGRETS | By Alvin Klein | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/aid-for-heating-bills.html | AID FOR HEATING BILLS | By Pete Mobilia | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/another-myth-crumbles-crime-is-marching-in.html | ANOTHER MYTH CRUMBLES CRIME IS MARCHING IN | By Linda B Martin | TX 1-227252 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/antiques-the-versatile-table.html | ANTIQUESTHE VERSATILE TABLE | By Frances Phipps | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/art-before-and-after-look-from-the-coast.html | ARTBEFORE AND AFTER LOOK FROM THE COAST | By William Zimmer | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/art-printmakers-at-new-britain.html | ART PRINTMAKERS AT NEW BRITAIN | By Vivien Raynor | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/black-duck-hunting-limited-in-attempt-to-restock-species.html | BLACKDUCK HUNTING LIMITED IN ATTEMPT TO RESTOCK SPECIES | By Harold Faber | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/boehm-adding-factories-and-new-products.html | BOEHM ADDING FACTORIES AND NEW PRODUCTS | By Donald Janson | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/bradley-airport-seeks-new-image.html | BRADLEY AIRPORT SEEKS NEW IMAGE | By Pete Mobilia | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/breaking-the-news-on-casualties.html | BREAKING THE NEWS ON CASUALTIES | By Robert A Hamilton | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/bridge-in-marsh-is-contested.html | BRIDGE IN MARSH IS CONTESTED | By David McKay Wilson | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/city-may-get-up-to-1-billion-from-mac-in-next-5-years.html | CITY MAY GET UP TO 1 BILLION FROM MAC IN NEXT 5 YEARS | By Michael Goodwin | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/closing-the-breach-between-hartford-and-fairfield-county.html | CLOSING THE BREACH BETWEEN HARTFORD AND FAIRFIELD COUNTY | By Richard Blumenthal | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/company-thrives-on-toxic-wastes.html | COMPANY THRIVES ON TOXIC WASTES | By Paul Bass | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/connecticut-guide-259357.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/corporations-plan-bigger-politics-role.html | CORPORATIONS PLAN BIGGER POLITICS ROLE | By Edward Hudson | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/coward-marquise-retains-frothiness.html | COWARD MARQUISE RETAINS FROTHINESS | By Leah Frank | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/dance-tradition-and-innovation.html | DANCE TRADITION AND INNOVATION | By Rachelle de Palma | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/delays-give-shoreham-a-breather.html | DELAYS GIVE SHOREHAM A BREATHER | By Matthew L Wald | TX 1-227252 | 1983-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/delbello-goes-to-court-on-house-assessment.html | DelBello Goes to Court On House Assessment | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/dining-out-a-cozy-seafood-spot.html | DINING OUT A COZY SEAFOOD SPOT | By Patricia Brooks | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/dining-out-couscous-for-something-unusual.html | DINING OUT  COUSCOUS FOR SOMETHING UNUSUAL | By Florence Fabricant | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/dining-out-the-tastes-of-india-in-kenilworth.html | DINING OUTTHE TASTES OF INDIA IN KENILWORTH | By Anne Semmes | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/dining-out.html | DINING OUT | By M H Reed | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/downey-sets-sights-on-statewide-race.html | DOWNEY SETS SIGHTS ON STATEWIDE RACE | By Frank Lynn | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/expolice-chief-recalls-storms.html | EXPOLICE CHIEF RECALLS STORMS | By Jospeh Deitch | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/farmers-rallying-to-uphold-li-duck-heritage.html | FARMERS RALLYING TO UPHOLD LI DUCK HERITAGE | By Susan Kellam | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/fastfood-outlets-fast-growing-too.html | FASTFOOD OUTLETS FAST GROWING TOO | By Debra Wetzel | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/folk-art-the-wheat-and-the-chaff.html | FOLK ART THE WHEAT AND THE CHAFF | By Doris Ballard | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/follow-up-on-the-news-alms-for-emerson.html | FOLLOWUP ON THE NEWS ALMS FOR EMERSON | By Richard Haitch | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/follow-up-on-the-news-born-at-19.html | FOLLOWUP ON THE NEWS BORN AT 19 | By Richard Haitch | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/follow-up-on-the-news-spy-in-mothballs.html | FOLLOWUP ON THE NEWS SPY IN MOTHBALLS | By Richard Haitch | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/food-in-autumn-one-turns-to-hearty-soups.html | FOOD IN AUTUMN ONE TURNS TO HEARTY SOUPS | By Florence Fabricant | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/freeze-leaders-see-ongoing-movement.html | FREEZE LEADERS SEE ONGOING MOVEMENT | By Gary Kriss | TX 1-227252 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/gardening-a-matter-of-improving-your-garden-soil.html | GARDENINGA MATTER OF IMPROVING YOUR GARDEN SOIL | By Carl Totemeier | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/gardening-a-matter-of-improving-your-garden-soil.html | GARDENINGA MATTER OF IMPROVING YOUR GARDEN SOIL | By Carl Totemeier | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/gardening-a-matter-of-improving-your-garden-soil.html | GARDENINGA MATTER OF IMPROVING YOUR GARDEN SOIL | By Carl Totemeier | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/gardening-a-matter-of-improving-your-garden-soil.html | GARDENINGA MATTER OF IMPROVING YOUR GARDEN SOIL | By Carl Totemeier | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/group-reviving-abandoned-housing.html | GROUP REVIVING ABANDONED HOUSING | By Betsy Brown | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/hamptons-inspire-a-jazz-fusion.html | HAMPTONS INSPIRE A JAZZ FUSION | By Phyllis Braff | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/helicopter-museum-opens.html | HELICOPTER MUSEUM OPENS | By Eleanor Charles | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/helping-hand-in-bordentown.html | HELPING HAND IN BORDENTOWN | By Joseph R Sullivan | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/home-clinic-there-s-a-knack-to-fixing-the-joints-of-a-wobbly-chair.html | HOME CLINIC THERES A KNACK TO FIXING THE JOINTS OF A WOBBLY CHAIR | By Bernard Gladstone | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/homes-emptied-in-gas-leak.html | HOMES EMPTIED IN GAS LEAK | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/housing-act-aids-elderly.html | HOUSING ACT AIDS ELDERLY | By Judy Glass | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/how-open-should-schools-be-in-issue-in-fairfield-county.html | HOW OPEN SHOULD SCHOOLS BE IN ISSUE IN FAIRFIELD COUNTY | By Susan Chira | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/im-dreaming-of-trading-motherhood-for-a-polar-career.html | IM DREAMING OF TRADING MOTHERHOOD FOR A POLAR CAREER | By Betsy Barton Cope | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/inventors-gather-on-li-to-help-make-ideas-pay.html | INVENTORS GATHER ON LI TO HELP MAKE IDEAS PAY | By Lindsey Gruson | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/jersey-may-add-11-animals-to-endangered-species-list.html | JERSEY MAY ADD 11 ANIMALS TO ENDANGERED SPECIES LIST | AP | TX 1-227252 | 1983-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/jersey-said-to-lose-brightest-young-people.html | JERSEY SAID TO LOSE BRIGHTEST YOUNG PEOPLE | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/kean-presents-a-plan-to-expand-aid-to-homeless.html | KEAN PRESENTS A PLAN TO EXPAND AID TO HOMELESS | By Alfonso A Narvaez | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/kean-still-trying-on-hoboken-plan.html | KEAN STILL TRYING ON HOBOKEN PLAN | By Tom Jackman | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/keeping-halloween-fun-for-today-s-youngsters.html | KEEPING HALLOWEEN FUN FOR TODAYS YOUNGSTERS | By Fran Snelwar | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/law-to-site-waste-plants-remains-at-standstill.html | LAW TO SITE WASTE PLANTS REMAINS AT STANDSTILL | By Leo H Carney | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/lending-an-ear-to-noise-pollution.html | LENDING AN EAR TO NOISE POLLUTION | By Diane Greenberg | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/menninger-at-90-still-worries-about-world.html | MENNINGER AT 90 STILL WORRIES ABOUT WORLD | By Kathleen Teltsch | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/more-support-for-immigrants-urged-after-brooklyn-survey.html | MORE SUPPORT FOR IMMIGRANTS URGED AFTER BROOKLYN SURVEY | By David Bird | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/music-talents-tried-and-new-are-focus-of-the-forenight.html | MUSIC TALENTS TRIED AND NEW ARE FOCUS OF THE FORENIGHT | By Robert Sherman | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/nature-watch-atlantic-cod-gadus-morhua.html | NATURE WATCH ATLANTIC COD Gadus morhua | By Sy Barlowe | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/new-jersey-guide-buddy-rich-to-perform.html | NEW JERSEY GUIDE  BUDDY RICH TO PERFORM | By Frank Emblen | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/new-jersey-journal-256806.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/nuclear-sword-of-damocles-finger-over-the-button.html | NUCLEAR SWORD OF DAMOCLES FINGER OVER THE BUTTON | By Betty Krasne | TX 1-227252 | 1983-11-03 |

| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/o-rourke-and-reid-outline-views-on-wide-range-of-issues.html | OROURKE AND REID OUTLINE VIEWS ON WIDE RANGE OF ISSUES | By Lena Williams | TX 1-227252 | 1983-11-03 |
|---|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/offices-providing-amenities.html | OFFICES PROVIDING AMENITIES | By Marian Courtney | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/pirates-of-a-fiasco-at-sea.html | PIRATES OF A FIASCO AT SEA | By Alvin Klein | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/poetry-readings-at-libraries.html | POETRY READINGS AT LIBRARIES | By Michael Luzzi | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/proposed-transit-bond-contains-100-million-in-projects-for-county.html | PROPOSED TRANSIT BOND CONTAINS 100 MILLION IN PROJECTS FOR COUNTY | By Edward Hudson | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/public-advocate-differing-views.html | PUBLIC ADVOCATE DIFFERING VIEWS | By Judith Hoopes | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/roosevelt-film-tells-its-story.html | ROOSEVELT FILM TELLS ITS STORY | By Rochelle Lefkowitz | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/school-tax-on-affluent-asked.html | SCHOOL TAX ON AFFLUENT ASKED | By Ellen Mitchell | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/social-eras-traced-in-fashions-of-yore.html | SOCIAL ERAS TRACED IN FASHIONS OF YORE | By Rona Kavee | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/state-agencies-incur-extra-costs-for-late-payment-of-utility-bills.html | STATE AGENCIES INCUR EXTRA COSTS FOR LATE PAYMENT OF UTILITY BILLS | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/students-aid-peers.html | STUDENTS AID PEERS | By Patricia Turner | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/students-at-wesleyan-take-frisbee-to-the-ultimate.html | STUDENTS AT WESLEYAN TAKE FRISBEE TO THE ULTIMATE | By Thomas Frank | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/taxable-property-value-rose-in-most-jersey-counties-in-82.html | TAXABLE PROPERTY VALUE ROSE IN MOST JERSEY COUNTIES IN 82 | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/teachers-to-meet-on-an-upbeat-note.html | TEACHERS TO MEET ON AN UPBEAT NOTE | By Dan Jackson | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/the-artful-career-of-a-businessman.html | THE ARTFUL CAREER OF A BUSINESSMAN | By Lawrence Van Gelder | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/the-witch-who-found-new-haunts.html | THE WITCH WHO FOUND NEW HAUNTS | By Anne M Walzer | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/theater-coachlight-s-dolly-lacks-a-center.html | THEATER COACHLIGHTS DOLLY LACKS A CENTER | By Alvin Klein | TX 1-227252 | 1983-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/theyre-a-duo-through-marriage.html | THEYRE A DUO THROUGH MARRIAGE | By Barbara Delatiner | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/to-treat-hazardous-wastes-we-must-find-the-right-sites.html | TO TREAT HAZARDOUS WASTES WE MUST FIND THE RIGHT SITES | By Joseph L Bubba | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/tranquillity-eludes-manorville-project.html | TRANQUILLITY ELUDES MANORVILLE PROJECT | By Susan Jacobson | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/trapped-in-the-invasion-of-grenada.html | TRAPPED IN THE INVASION OF GRENADA | By John T McQuiston | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/wastestudy-center-planned.html | WASTESTUDY CENTER PLANNED | By Marian Courtney | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/westchester-guide-259286.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/who-s-on-which-side-in-the-campaign.html | WHOS ON WHICH SIDE IN THE CAMPAIGN | By Joseph F Sullivan | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/yale-to-celebrate-weill-acquisition.html | YALE TO CELEBRATE WEILL ACQUISITION | By Eleanor Charles | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/nyregion/youngsters-learn-how-to-be-very-correct.html | YOUNGSTERS LEARN HOW TO BE VERY CORRECT | By Marcia B Saft | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/editorial-notebook-daylight-paradigm-for-last-five-weeks-there-s-been-four-hour.html | THE EDITORIAL NOTEBOOK DAYLIGHT PARADIGM  For the last five weeks theres been a fourhour instead of a five hour time difference between the Eastern United States and most of Europe The gap narrowed because many Europeans end daylightsaving time on the last Sunday in September But thats only a small piece of the confusion Russia and Albania ended it on Sept 30 Britain and Ireland ended it only a week ago We ended it at least those of us who remembered last night | By Richard E Mooney | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/essay-us-against-them.html | ESSAY US AGAINST THEM | By William Safire | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/proper-uses-of-power.html | PROPER USES OF POWER | By Norman Podhoretz | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/reveling-in-military-power.html | REVELING IN MILITARY POWER | By Ronald Steel | TX 1-227252 | 1983-11-03 |

| 1983-10-30 | https://www.nytimes.com/1983/10/30/opinion/washington-what-went-wrong.html | WASHINGTON  WHAT WENT WRONG | By James Reston | TX 1-227252 | 1983-11-03 |
|---|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/brokers-monopolize-rental-vacancies.html | BROKERS MONOPOLIZE RENTAL VACANCIES | By Lisa Belkin | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/brooklyn-rents-lure-artists.html | BROOKLYN RENTS LURE ARTISTS | By Marcus W Brauchli | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/if-you-re-thinking-of-living-in-somers.html | IF YOURE THINKING OF LIVING IN SOMERS | By Peter Gerardo | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/in-new-jersey-tilling-the-soil-of-suburban-farmettes.html | IN NEW JERSEY TILLING THE SOIL OF SUBURBAN FARMETTES | By Anthony Depalma | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/manufacturers-hanover-remodels-its-skyscraper.html | MANUFACTURERS HANOVER REMODELS ITS SKYSCRAPER | By George W Goodman | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/perspectives-loan-programs-low-cost-mortgages-go-quickly.html | PERSPECTIVES LOAN PROGRAMS LOWCOST MORTGAGES GO QUICKLY | By Alan S Oser | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/postings-256939.html | POSTINGS | By Shawn G Kennedy | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/postings-258892.html | POSTINGS | By Shawn G Kennedy | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/postings-new-face-on-59th.html | POSTINGS NEW FACE ON 59TH | By Shawn G Kennedy | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/postings-reprise-for-vaudeville-house.html | POSTINGS REPRISE FOR VAUDEVILLE HOUSE | By Shawn G Kennedy | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/realestate/talking-seizures-political-and-legal-recourse.html | TALKING SEIZURES POLITICAL AND LEGAL RECOURSE | By Andree Brooks | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/166-yards-for-rorke-of-brooks.html | 166 YARDS FOR RORKE OF BROOKS | By William J Miller | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/49ers-are-rolling-again-after-collapsing-in-1982.html | 49ERS ARE ROLLING AGAIN AFTER COLLAPSING IN 1982 | By Michael Janofsky | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/a-setback-for-connors.html | A Setback For Connors | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/boston-college-tops-penn-st.html | BOSTON COLLEGE TOPS PENN ST | By Peter Alfano | TX 1-227252 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/boxing-so-basic-human-nature-is-its-best-defense.html | BOXING SO BASIC HUMAN NATURE IS ITS BEST DEFENSE | By Hugh McIlvanney | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/bulls-thwart-rally-to-tops-nets-104-97.html | BULLS THWART RALLY TO TOPS NETS 10497 | By Roy S Johnson | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/changes-put-crable-in-middle.html | Changes Put Crable in Middle | By Gerald Eskenazi | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/conern-grows-over-safety.html | CONERN GROWS OVER SAFETY | By William C Rhoden | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/dartmouth-rallies-to-top-yale-24-21.html | DARTMOUTH RALLIES TO TOP YALE 2421 | By William N Wallace | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/devil-s-bag-romps-at-laurel.html | Devils Bag Romps at Laurel | By Steven Crist | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/fenerty-runs-337-yards-for-holy-cross.html | FENERTY RUNS 337 YARDS FOR HOLY CROSS | By Alex Yannis | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/florida-is-beaten-by-auburn-28-21.html | FLORIDA IS BEATEN BY AUBURN 2821 | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/giants-draft-picks-provide-optimism.html | Giants Draft Picks Provide Optimism | By Frank Litsky | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/illinois-defeats-michigan-16-6.html | ILLINOIS DEFEATS MICHIGAN 166 | By Gordon S White Jr Special To the New York Times | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/indoor-soccer-is-optimistic.html | Indoor Soccer Is Optimistic | By Alex Yannis | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/islanders-defeat-devils-5-3.html | ISLANDERS DEFEAT DEVILS 53 | By Kevin Dupont Special To the New York Times | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/long-days-journey-to-marathon-night.html | LONG DAYS JOURNEY TO MARATHON NIGHT | By Mel Cutler | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/miami-dominates-west-virginia-20-3.html | MIAMI DOMINATES WEST VIRGINIA 203 | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/sampson-scores-18-in-victorious-debut.html | SAMPSON SCORES 18 IN VICTORIOUS DEBUT | By Fran Blinebury | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/sittler-and-clarke-lead-flyer-victory.html | Sittler and Clarke Lead Flyer Victory | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/tennessee-overcomes-rutgers.html | TENNESSEE OVERCOMES RUTGERS | By Michael Katz | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/texas-overcomes-texas-tech-20-3.html | TEXAS OVERCOMES TEXAS TECH 203 | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/union-wins-31-14-for-13th-in-a-row.html | Union Wins 3114 For 13th in a Row | AP | TX 1-227252 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/sports/what-sidelined-the-nbas-referees.html | WHAT SIDELINED THE NBAS REFEREES | By Gordon Stirling SCOTTY | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/style/a-designer-bids-tiffany-goodbye.html | A DESIGNER BIDS TIFFANY GOODBYE | By Enid Nemy | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/style/helpful-hotline-for-runaways.html | HELPFUL HOTLINE FOR RUNAWAYS | By Ron Alexander | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/theater/theater-the-alto-part-by-barbara-gilstrap.html | THEATER THE ALTO PART BY BARBARA GILSTRAP | By Mel Gussow | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/1300-years-of-living-history.html | 1300 YEARS OF LIVING HISTORY | By Maurice Carroll | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/correspondent-s-choice-bay-area-seafood-haven.html | CORRESPONDENTS CHOICE BAY AREA SEAFOOD HAVEN | By Robert Lindsey | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/on-and-off-the-slopes-an-alpine-and-nordic-guide.html | ON AND OFF THE SLOPESAN ALPINE AND NORDIC GUIDE | By Claire Walter | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/on-and-off-the-slopes-cross-country-the-poetry-of-silence.html | ON AND OFF THE SLOPES CROSSCOUNTRY THE POETRY OF SILENCE | By Nelson Bryant | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/on-and-off-the-slopes-rockies-skiing-nothing-to-fear-but-fear-itself.html | ON AND OFF THE SLOPESROCKIES SKIING NOTHING TO FEAR BUT FEAR ITSELF | By Norman Zollinger | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/on-and-off-the-slopes-specialized-nordic-gear.html | ON AND OFF THE SLOPES SPECIALIZED NORDIC GEAR | By Ruth Robinson | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/on-and-off-the-slopes-the-question-to-ski-or-apr-es-ski.html | ON AND OFF THE SLOPES THE QUESTION TO SKI OR APR ES SKI | By Enid Nemy | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/potos-i-bolivia-s-city-of-silver.html | POTOS I BOLIVIA S CITY OF SILVER | By Peter J McFarren | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/practical-traveler-when-and-how-uncle-sam-can-help.html | PRACTICAL TRAVELER WHENAND HOWUNCLE SAM CAN HELP | By Margot Slade | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/returning-to-a-beloved-land.html | RETURNING TO A BELOVED LAND | By Ej Mudd | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/shoppers-world-the-fine-funiture-of-iowas-amanas.html | SHOPPERS WORLDTHE FINE FUNITURE OF IOWAS AMANAS | By Gloria Levitas | TX 1-227252 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/tracked-trails-from-california-to-the-alps.html | TRACKED TRAILS FROM CALIFORNIA TO THE ALPS | By Claire Walter | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/travel-advisory-swamp-adventures-ski-holidays-sea-voyages.html | TRAVEL ADVISORYSWAMP ADVENTURES SKI HOLIDAYS SEA VOYAGES | By Lawrence Van Gelder | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/travel/what-s-doing-in.html | WHATS DOING IN | By James M Markham | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/aged-couples-win-22-year-battle-with-us.html | AGED COUPLES WIN 22YEAR BATTLE WITH US | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/around-the-nation-counterfeit-5-million-seized-by-coast-agents.html | AROUND THE NATION Counterfeit 5 Million Seized by Coast Agents | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/around-the-nation-teacher-held-on-charge-of-murder-of-woman-21.html | AROUND THE NATION Teacher Held on Charge Of Murder of Woman 21 | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/around-the-nation-washer-heats-propane-explosion-injures-10.html | AROUND THE NATION Washer Heats Propane Explosion Injures 10 | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/before-leap-suicide-set-up-meeting-with-line-s-officials.html | Before Leap Suicide Set Up Meeting With Lines Officials | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/democrats-sharply-critical-at-new-hampshire-forum.html | DEMOCRATS SHARPLY CRITICAL AT NEW HAMPSHIRE FORUM | By Howell Raines | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/dual-failure-in-kidney-machine-blamed-for-3-deaths-in-dallas.html | DUAL FAILURE IN KIDNEY MACHINE BLAMED FOR 3 DEATHS IN DALLAS | By Robert Reinhold | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/election-nearing-for-san-francisco.html | ELECTION NEARING FOR SAN FRANCISCO | By Wallace Turner | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/hotel-fire-loss-5-million.html | Hotel Fire Loss 5 Million | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/impasse-in-senate-is-threatening-to-delay-action-on-debt-ceiling.html | IMPASSE IN SENATE IS THREATENING TO DELAY ACTION ON DEBT CEILING | By Jonathan Fuerbringer | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/laurance-rockefeller-wins-suit-over-220-in-back-rent.html | Laurance Rockefeller Wins Suit Over 220 in Back Rent | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/lions-treated-like-family-maul-oregon-man-to-death.html | LIONS TREATED LIKE FAMILY MAUL OREGON MAN TO DEATH | AP | TX 1-227252 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/pentagon-supplier-assails-reports-on-prices.html | PENTAGON SUPPLIER ASSAILS REPORTS ON PRICES | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/press-notes-reputed-link-to-criminals-is-suppressed.html | PRESS NOTES REPUTED LINK TO CRIMINALS IS SUPPRESSED | By Jonathan Friendly | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/sheriff-s-aide-admits-charge.html | Sheriffs Aide Admits Charge | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/sobs-and-ceremony-greet-16-coffins-from-overseas.html | SOBS AND CEREMONY GREET 16 COFFINS FROM OVERSEAS | By Donald Janson Special To the New York Times | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us-considering-court-s-ruling-for-farmers.html | US CONSIDERING COURTS RULING FOR FARMERS | By Seth S King | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us-reports-drop-in-workers-for-government-at-all-levels.html | US REPORTS DROP IN WORKERS FOR GOVERNMENT AT ALL LEVELS | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/us/watt-may-join-heritage-group.html | WATT MAY JOIN HERITAGE GROUP | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/a-plan-to-make-jersey-just-a-little-greener.html | A PLAN TO MAKE JERSEY JUST A LITTLE GREENER | By Michael Norman | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/a-wave-of-anxiety-washes-the-caribbean.html | A WAVE OF ANXIETY WASHES THE CARIBBEAN | By Richard J Meislin | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/bringing-decenralization-to-the-reservation.html | BRINGING DECENRALIZATION TO THE RESERVATION | By Iver Peterson | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/civil-rights-agency-looks-for-a-congressional-resuscitation.html | CIVIL RIGHTS AGENCY LOOKS FOR A CONGRESSIONAL RESUSCITATION | By Robert Pear | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/for-its-size-deficit-gets-little-weight.html | FOR ITS SIZE DEFICIT GETS LITTLE WEIGHT | By Steven V Roberts | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/from-beirut-to-grenada-the-price-of-power-rises.html | FROM BEIRUT TO GRENADA THE PRICE OF POWER RISES | By Hedrick Smith | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/house-freshmen-take-the-money-to-run.html | HOUSE FRESHMEN TAKE THE MONEY TO RUN | By David Shribman | TX 1-227252 | 1983-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/ideas-trends-a-case-against-rushing-tinto-bypass-surgery.html | IDEAS  TRENDS A CASE AGAINST RUSHING TINTO BYPASS SURGERY | By Wayne Biddle and Margot Slade | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/ideas-trends-door-opens-for-women-rabbis.html | IDEAS  TRENDS DOOR OPENS FOR WOMEN RABBIS | By Wayne Biddle and Margot Slade | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/ideas-trends-is-florida-taxing-away-business.html | IDEAS  TRENDS IS FLORIDA TAXING AWAY BUSINESS | By Wayne Biddle and Margot Slade | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/ideas-trends-money-man-for-public-radio.html | IDEAS  TRENDSMONEY MAN FOR PUBLIC RADIO | By Wayne Biddle and Margot Slade Wayne Biddle and Margot Slade | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/ideas-trends-soviet-solution-to-bad-press.html | IDEAS  TRENDS SOVIET SOLUTION TO BAD PRESS | By Wayne Biddle and Margot Slade | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/in-europe-ammunition-for-anti-americanism.html | IN EUROPE AMMUNITION FOR ANTIAMERICANISM | By John Vinocur | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/just-when-is-pretrial-publicity-unfair.html | JUST WHEN IS PRETRIAL PUBLICITY UNFAIR | By Jonathan Friendly | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/new-york-colleges-aren-t-so-collegial.html | NEW YORK COLLEGES ARENT SO COLLEGIAL | By Samuel Weiss | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/reactor-dies-before-it-can-breed.html | REACTOR DIES BEFORE IT CAN BREED | By Martin Tolchin | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/squaring-international-law-with-political-imperatives.html | SQUARING INTERNATIONAL LAW WITH POLITICAL IMPERATIVES | By Stuart Taylor Jr | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/syria-s-ambitions-may-not-leave-room-for-moscow-s.html | SYRIAS AMBITIONS MAY NOT LEAVE ROOM FOR MOSCOWS | By Flora Lewis | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-nation-chicago-goes-back-to-school.html | THE NATION CHICAGO GOES BACK TO SCHOOL | By Michael WrightCaroline Rand Herron and Carlyle C Douglas Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-nation-early-casualties-in-democratic-campaign.html | THE NATION EARLY CASUALTIES IN DEMOCRATIC CAMPAIGN | By Michael WrightCaroline Rand Herron and Carlyle Douglas | TX 1-227252 | 1983-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-nation-inflation-why-some-worry.html | THE NATION INFLATION WHY SOME WORRY | By Michael WrightCaroline Rand Herron and Carlyle C Douglas | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-reactor-that-may-break-the-bank.html | THE REACTOR THAT MAY BREAK THE BANK | By Mathew L Wald | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-region-bar-disagrees-on-judge-selections.html | THE REGIONBAR DISAGREES ON JUDGE SELECTIONS | By Richard Levine and Alan Finder Richard Levine and Alan Finder | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-region-on-reflection-it-s-still-no.html | THE REGION ON REFLECTION ITS STILL NO | By Richard Levine and Alan Finder | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-region-study-disputes-accusations-of-police-brutality.html | THE REGION STUDY DISPUTES ACCUSATIONS OF POLICE BRUTALITY | By Richard Levine and Alan Finder | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-region-the-state-gives-housing-a-hand.html | THE REGION THE STATE GIVES HOUSING A HAND | By Richard Levine and Alan Finder | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-world-argentina-votes-for-a-civilian.html | THE WORLD ARGENTINA VOTES FOR A CIVILIAN | By Milt Freudenheim and Henry Giniger | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-world-philippine-court-stands-up.html | THE WORLD PHILIPPINE COURT STANDS UP | By Milt Freudenheim and Henry Giniger Milt Freudenheim  and Henry Giniger | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/the-world-soviet-seizes-the-moment-to-make-a-missile-offer.html | THE WORLD SOVIET SEIZES THE MOMENT TO MAKE A MISSILE OFFER | By Milt Freudenheim and Henry Giniger | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/using-tax-refunds-to-do-something-wild.html | USING TAX REFUNDS TO DO SOMETHING WILD | By Andrew H Malcolm | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/weekinreview/white-house-tactics-could-be-costly-next-year.html | WHITE HOUSE TACTICS COULD BE COSTLY NEXT YEAR | By Francis X Clines | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/1200-marines-to-quit-island-for-beirut-duty.html | 1200 MARINES TO QUIT ISLAND FOR BEIRUT DUTY | By B Drummond Ayres Jr Special To the New York Times | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/500000-join-dutch-antimissile-rally.html | 500000 JOIN DUTCH ANTIMISSILE RALLY | By Jon Nordheimer | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/argentines-vote-today-in-twilight-of-army-rule.html | ARGENTINES VOTE TODAY IN TWILIGHT OF ARMY RULE | By Edward Schumacher | TX 1-227252 | 1983-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/around-the-world-north-korea-says-us-violated-its-airspace.html | AROUND THE WORLD North Korea Says US Violated Its Airspace | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/around-the-world-searchers-off-china-spot-life-jacket-from-ship.html | AROUND THE WORLD Searchers Off China Spot Life Jacket From Ship | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/back-in-jungle-ex-prisoner-describes-events-before-invasion.html | BACK IN JUNGLE EXPRISONER DESCRIBES EVENTS BEFORE INVASION | By James Feron | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/belfast-butcher-shot-dead.html | Belfast Butcher Shot Dead | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/bomb-kills-2-lebanese.html | Bomb Kills 2 Lebanese | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/carnage-in-beirut-only-stiffens-the-will-of-the-french-to-stay.html | CARNAGE IN BEIRUT ONLY STIFFENS THE WILL OF THE FRENCH TO STAY | By John Vinocur | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/casey-sees-a-soviet-challenge.html | CASEY SEES A SOVIET CHALLENGE | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/casualty-list-in-lebanon-attack.html | CASUALTY LIST IN LEBANON ATTACK | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/chilean-land-again-seized-by-homeless.html | CHILEAN LAND AGAIN SEIZED BY HOMELESS | By Stephen Kinzer | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/from-a-grenadian-diplomat-how-party-wrangle-led-to-premier-s-death.html | FROM A GRENADIAN DIPLOMAT HOW PARTY WRANGLE LED TO PREMIERS DEATH | By Jo Thomas | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/grenada-holdouts-hunted-us-replaces-part-of-force-senate-chiefs-urge-inquiry.html | GRENADA HOLDOUTS HUNTED US REPLACES PART OF FORCE SENATE CHIEFS URGE INQUIRY | By Michael T Kaufman Special To the New York Times | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/in-brazil-agreement-builds-to-freeze-debt.html | IN BRAZIL AGREEMENT BUILDS TO FREEZE DEBT | By Peter T Kilborn | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/inter-american-press-group-sights-attacks-on-all-sides.html | InterAmerican Press Group Sights Attacks on All Sides | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/jews-in-brazil-voice-anxiety-on-identities.html | JEWS IN BRAZIL VOICE ANXIETY ON IDENTITIES | By Warren Hoge | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/lejeune-hails-first-wounded.html | LEJEUNE HAILS FIRST WOUNDED | By William E Schmidt | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/list-of-casualties-in-grenada.html | LIST OF CASUALTIES IN GRENADA | AP | TX 1-227252 | 1983-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/newsweek-is-dropped-from-grenada-visits.html | Newsweek Is Dropped From Grenada Visits | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/pentagon-orders-beirut-inquiry.html | PENTAGON ORDERS BEIRUT INQUIRY | By Irvin Molotsky | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/pope-issues-arms-appeal-to-reagan-and-andropov.html | POPE ISSUES ARMS APPEAL TO REAGAN AND ANDROPOV | By Kenneth A Briggs | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/reagan-presses-moscow-on-missiles.html | REAGAN PRESSES MOSCOW ON MISSILES | By Hedrick Smith | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/senators-suggest-administration-exaggerated-its-cuba-assessment.html | SENATORS SUGGEST ADMINISTRATION EXAGGERATED ITS CUBA ASSESSMENT | By Philip Taubman | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/senators-talk-about-beirut-and-takeover-of-grenada.html | SENATORS TALK ABOUT BEIRUT AND TAKEOVER OF GRENADA | By Jane Perlez | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/soviet-china-talks-end-with-little-progress.html | SOVIETCHINA TALKS END WITH LITTLE PROGRESS | By Christopher S Wren | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/soviet-defense-chief-cited.html | Soviet Defense Chief Cited | AP | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/steps-to-the-invasion-no-more-paper-tiger.html | STEPS TO THE INVASION NO MORE PAPER TIGER | By Bernard Gwertzman Special To the New York Times | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/two-marines-hurt-in-beirut-attack.html | TWO MARINES HURT IN BEIRUT ATTACK | By Joseph B Treaster Special To the New York Times | TX 1-227252 | 1983-11-03 |
| 1983-10-30 | https://www.nytimes.com/1983/10/30/world/when-the-families-long-wait-ends.html | WHEN THE FAMILIES LONG WAIT ENDS | By Wolfgang Saxon | TX 1-227252 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/arts/200-children-try-out-for-nutcracker.html | 200 CHILDREN TRY OUT FOR NUTCRACKER | By Eleanor Blau | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/arts/chamber-opera-benefit-to-have-nicolai-gedda.html | CHAMBER OPERA BENEFIT TO HAVE NICOLAI GEDDA | By Tim Page | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/arts/dance-satire-of-clumsiness.html | DANCE SATIRE OF CLUMSINESS | By Jack Anderson | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/arts/opera-la-perichole-in-concert-performance.html | OPERA LA PERICHOLE IN CONCERT PERFORMANCE | By Donal Henahan | TX 1-222088 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-31 | https://www.nytimes.com/1983/10/31/arts/saroyan-and-his-plays-are-recalled-at-tribute.html | SAROYAN AND HIS PLAYS ARE RECALLED AT TRIBUTE | By Samuel G Freedman | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/arts/tv-louis-gossett-jr-portrays-sadat.html | TV LOUIS GOSSETT JR PORTRAYS SADAT | By John J OConnor | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/books/books-of-the-times-007018.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/advertising-007271.html | ADVERTISING | By Philip H Dougherty | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/advertising-008689.html | ADVERTISING | By Philip H Dougherty | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/advertising-008693.html | ADVERTISING | By Philip H Dougherty | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/advertising-bozell-or-needham-for-satellite-tv-corp.html | ADVERTISING Bozell or Needham For Satellite TV Corp | By Philip H Dougherty | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/advertising-executive-change-at-rosenfeld.html | Advertising Executive Change at Rosenfeld | Philip H Dougherty | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/advertising-vermont-ski-resort-selects-atlanta-agency.html | ADVERTISING Vermont Ski Resort Selects Atlanta Agency | By Philip H Dougherty | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/amex-options-suit-by-golden-nugget.html | AMEX OPTIONS SUIT BY GOLDEN NUGGET | By Vartanig G Vartan | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/antitrust-fight-on-film-shows.html | ANTITRUST FIGHT ON FILM SHOWS | By Tamar Lewin | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/asia-debt-woes-held-unlike-latins.html | ASIA DEBT WOES HELD UNLIKE LATINS | By Kenneth N Gilpin | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/brazilian-turmoil-on-coffee.html | BRAZILIAN TURMOIL ON COFFEE | By Peter T Kilborn | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/business-people-008674.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/business-people-holiday-inns-chairman-retiring-at-end-of-year.html | BUSINESS PEOPLE  Holiday Inns Chairman Retiring at End of Year | By Daniel F Cuff | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/business-people-revamped-pinkerton-s-adds-flexi-van-officer.html | BUSINESS PEOPLE Revamped Pinkertons Adds FlexiVan Officer | By Daniel F Cuff | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/eec-gets-us-offer-on-steel.html | EEC GETS US OFFER ON STEEL | By Steven Greenhouse | TX 1-222088 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/inquiries-stirred-by-stocklending.html | INQUIRIES STIRRED BY STOCKLENDING | By Michael Blumstein | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/insurance-industry-faces-tax-changes.html | INSURANCE INDUSTRY FACES TAX CHANGES | By Robert D Hershey Jr | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/rate-fears-persist-despite-recovery.html | RATE FEARS PERSIST DESPITE RECOVERY | By Michael Quint | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/spain-s-foreign-bank-grip.html | SPAINS FOREIGNBANK GRIP | By Paul Lewis | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/business/texas-instruments-pullout.html | TEXAS INSTRUMENTS PULLOUT | By Andrew Pollack | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/movies/rear-window-success-inspires-other-reissues.html | REAR WINDOW SUCCESS INSPIRES OTHER REISSUES | By Aljean Harmetz | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/a-state-panel-cites-abuses-in-security-guard-industry.html | A STATE PANEL CITES ABUSES IN SECURITYGUARD INDUSTRY | By Selwyn Raab | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/a-yiddish-reading-revives-a-world.html | A YIDDISH READING REVIVES A WORLD | By David Margolick | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/kung-preaches-in-greenwich-at-a-festival-hailing-luther.html | KUNG PREACHES IN GREENWICH AT A FESTIVAL HAILING LUTHER | By Charles Austin | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/motive-sought-in-the-slaying-of-haitian-emigre-publisher.html | MOTIVE SOUGHT IN THE SLAYING OF HAITIAN EMIGRE PUBLISHER | By Leonard Buder | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/new-york-day-by-day-007539.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/new-york-day-by-day-008449.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/new-york-day-by-day-008453.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/new-york-day-by-day-008455.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/new-york-day-by-day-008459.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/no-headline-006983.html | No Headline | By Alan Truscott | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/panel-calls-city-s-school-health-programs-grossly-inadequate.html | PANEL CALLS CITYS SCHOOL HEALTH PROGRAMS GROSSLY INADEQUATE | By Ronald Sullivan | TX 1-222088 | 1983-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/perfection-of-1000-chrysanthemums-reveals-japanese-spirit-in-the-bronx.html | PERFECTION OF 1000 CHRYSANTHEMUMS REVEALS JAPANESE SPIRIT IN THE BRONX | By Sara Rimer | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/school-will-get-annenberg-gift-of-12-million.html | SCHOOL WILL GET ANNENBERG GIFT OF 12 MILLION | By Kathleen Teltsch | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/state-officials-uneasy-as-jailer-and-jailed-remain-at-loggerheads-at-attica.html | STATE OFFICIALS UNEASY AS JAILER AND JAILED REMAIN AT LOGGERHEADS AT ATTICA | By Edward A Gargan Special To the New York Times | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/nyregion/voters-to-weigh-changes-in-city-charter-and-state-constitution.html | VOTERS TO WEIGH CHANGES IN CITY CHARTER AND STATE CONSTITUTION | By Frank Lynn | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/obituaries/lillian-carter-is-deat-at-85-mother-of-the-39th-president.html | LILLIAN CARTER IS DEAT AT 85 MOTHER OF THE 39TH PRESIDENT | By Charlotte Evans | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/obituaries/paul-foley-69-retired-chairman-of-major-advertising-group-dies.html | PAUL FOLEY 69 RETIRED CHAIRMAN OF MAJOR ADVERTISING GROUP DIES | By Philip H Dougherty | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/a-political-climate-for-deterrence.html | A POLITICAL CLIMATE FOR DETERRENCE | By Christoph Bertram | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/abroad-at-home-what-was-he-hiding.html | ABROAD AT HOME WHAT WAS HE HIDING | By Anthony Lewis | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/in-the-nation-is-nicaragua-next.html | IN THE NATION IS NICARAGUA NEXT | By Tom Wicker | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/opinion/name-winners-losers-of-industrial-policy.html | NAME WINNERS LOSERS OF INDUSTRIAL POLICY | By Richard B McKenzie | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/a-sporting-event-with-social-ties.html | A SPORTING EVENT WITH SOCIAL TIES | By Lawrie Mifflin | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/being-where-the-ball-is.html | BEING WHERE THE BALL IS | By Dave Anderson | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/devils-lose-eighth-straight.html | DEVILS LOSE EIGHTH STRAIGHT | By Alex Yannis | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/dolphins-triumph-on-marino-s-passes.html | DOLPHINS TRIUMPH ON MARINOS PASSES | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/five-field-goals-win-for-colts-22-21.html | FIVE FIELD GOALS WIN FOR COLTS 2221 | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/hagler-his-dues-paid-finally-takes-center-stage.html | HAGLER HIS DUES PAID FINALLY TAKES CENTER STAGE | By Michael Katz | TX 1-222088 | 1983-11-03 |

| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/hush-dear-wins-at-aqueduct.html | HUSH DEAR WINS AT AQUEDUCT | By Steven Crist | TX 1-222088 | 1983-11-03 |
|---|---|---|---|---|---|
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/jets-defeat-49ers-by-27-13-cowboys-beat-giants-38-20.html | JETS DEFEAT 49ERS BY 2713 COWBOYS BEAT GIANTS 3820 | By Michael Janofsky | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/lendl-beats-davis-in-final-3-6-6-3-6-4.html | LENDL BEATS DAVIS IN FINAL 36 63 64 | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/mccumber-s-65-266-wins-tour-finale.html | McCumbers 65266 Wins Tour Finale | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/meeting-called-on-referee-rift.html | Meeting Called On Referee Rift | By United Press International | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/miami-nebraska-orange-bowl-prospect.html | MiamiNebraska Orange Bowl Prospect | By Gordon S White Jr | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/no-headline-007323.html | No Headline | By Ira Berkow | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/oilers-top-rangers-in-overtime-5-to-4.html | OILERS TOP RANGERS IN OVERTIME 5 TO 4 | By Kevin Dupont | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/outdoors-chilly-finale-to-season.html | OUTDOORS CHILLY FINALE TO SEASON | By Nelson Bryant | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/question-box.html | Question Box | By S Lee Kanner | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/robinson-maturity-is-helping-knicks.html | ROBINSON MATURITY IS HELPING KNICKS | By Sam Goldaper | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/salary-a-factor-in-replacing-walker.html | SALARY A FACTOR IN REPLACING WALKER | By Roy S Johnson | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/soviet-gymnast-wins-four-medals.html | Soviet Gymnast Wins Four Medals | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/sports-world-specials-006921.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/sports-world-specials-007092.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/sports-world-specials-008465.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/sports/white-calls-his-5-touchdown-passes-more-or-less-routine.html | WHITE CALLS HIS 5 TOUCHDOWN PASSES MORE OR LESS ROUTINE | By William N Wallace | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/style/relationships-secretary-s-changing-office-role.html | RELATIONSHIPS SECRETARYS CHANGING OFFICE ROLE | By Olive Evans | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/style/when-parents-work-on-different-shifts.html | WHEN PARENTS WORK ON DIFFERENT SHIFTS | By Georgia Dullea | TX 1-222088 | 1983-11-03 |

| 1983-10-31 | https://www.nytimes.com/1983/10/31/theater/stage-tallulah-revue.html | STAGE TALLULAH REVUE | By Frank Rich | TX 1-222088 | 1983-11-03 |
|---|---|---|---|---|---|
| 1983-10-31 | https://www.nytimes.com/1983/10/31/theater/theater-music-man.html | THEATER MUSIC MAN | By Jon Pareles | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/us/around-the-nation-social-security-cards-shift-to-banknote-paper.html | AROUND THE NATION Social Security Cards Shift to Banknote Paper | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/us/briefing-007187.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/us/builders-and-preservers-battle-for-historic-tract.html | BUILDERS AND PRESERVERS BATTLE FOR HISTORIC TRACT | By Dudley Clendinen | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/us/florida-paint-factory-burns.html | Florida Paint Factory Burns | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/us/grimmer-view-is-given-of-nuclear-war-effects.html | GRIMMER VIEW IS GIVEN OF NUCLEAR WAR EFFECTS | By Philip Shabecoff | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/us/irs-rejected-in-hunt-for-estimated-income-lists.html | IRS REJECTED IN HUNT FOR ESTIMATED INCOME LISTS | By David Burnham | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/us/jackson-to-join-democratic-field-for-84-presidential-nomination.html | JACKSON TO JOIN DEMOCRATIC FIELD FOR 84 PRESIDENTIAL NOMINATION | By Ronald Smothers | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/us/man-linked-to-deaths-of-19-in-middle-west.html | Man Linked to Deaths Of 19 in Middle West | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/us/man-suffocated-by-potatoes.html | Man Suffocated by Potatoes | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/us/neighbors-say-two-slaves-were-friendly-but-helpless.html | NEIGHBORS SAY TWO SLAVES WERE FRIENDLY BUT HELPLESS | By John Holusha | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/us/proposed-food-stamp-rules-may-cut-benefits-for-many.html | PROPOSED FOOD STAMP RULES MAY CUT BENEFITS FOR MANY | By Robert Pear | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/us/tax-revolt-leaders-return-to-battle.html | TAX REVOLT LEADERS RETURN TO BATTLE | By Robert Lindsey | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/us/the-business-of-keeping-up-to-date.html | THE BUSINESS OF KEEPING UP TO DATE | By Clyde H Farnsworth | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/us/the-calendar-monday.html | The Calendar  Monday | By Philip Shabecoff | TX 1-222088 | 1983-11-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/22-marines-and-gi-s-honored-at-ceremony.html | 22 Marines and GIs Honored at Ceremony | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/25-wounded-on-island-awarded-decorations.html | 25 Wounded on Island Awarded Decorations | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/admiral-says-it-was-his-decision-to-tether-the-press.html | ADMIRAL SAYS IT WAS HIS DECISION TO TETHER THE PRESS | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/apartheid-not-without-anomaly-faces-big-test.html | APARTHEID NOT WITHOUT ANOMALY FACES BIG TEST | By Alan Cowell | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/around-the-world-iran-says-it-downed-an-iraqi-warplane.html | AROUND THE WORLD Iran Says It Downed An Iraqi Warplane | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/beirut-truce-holds-as-warning-groups-prepare-for-parley.html | BEIRUT TRUCE HOLDS AS WARNING GROUPS PREPARE FOR PARLEY | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/bomb-at-turkish-consulate.html | Bomb at Turkish Consulate | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/britons-shying-away-from-missiles.html | BRITONS SHYING AWAY FROM MISSILES | By Barnaby J Feder | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/caualties-in-grenada.html | CAUALTIES IN GRENADA | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/champagne-harvest-is-crop-of-century.html | Champagne Harvest Is Crop of Century | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/christians-start-to-give-up-on-beirut.html | CHRISTIANS START TO GIVE UP ON BEIRUT | By Judith Miller | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/costa-ricans-being-visited-by-violence.html | COSTA RICANS BEING VISITED BY VIOLENCE | By Marlise Simons | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/fate-of-many-who-vanished-is-election-issue-in-argentina.html | FATE OF MANY WHO VANISHED IS ELECTION ISSUE IN ARGENTINA | By Stephen Kinzer | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/first-of-the-cuban-casualties-due-to-leave-grenada-by-air.html | FIRST OF THE CUBAN CASUALTIES DUE TO LEAVE GRENADA BY AIR | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/hopes-of-us-pullout-said-to-improve.html | HOPES OF US PULLOUT SAID TO IMPROVE | By Drew Middleton | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/in-trinidad-grenada-s-neighbor-in-caribbean-business-as-usual-prevails.html | IN TRINIDAD GRENADAS NEIGHBOR IN CARIBBEAN BUSINESS AS USUAL PREVAILS | AP | TX 1-222088 | 1983-11-03 |

| | | | | |
|---|---|---|---|---|
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/iran-reported-to-execute-9.html | Iran Reported to Execute 9 | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/islanders-tickled-pink-at-invaders-a-wounded-marine-says.html | ISLANDERS TICKLED PINK AT INVADERS A WOUNDED MARINE SAYS | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/lebanese-await-geneva-talks.html | LEBANESE AWAIT GENEVA TALKS | By Thomas L Friedman Special To the New York Times | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/paris-sees-missile-issue-tied-to-germany-s-future.html | PARIS SEES MISSILE ISSUE TIED TO GERMANYS FUTURE | By John Vinocur | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/peronist-s-rival-takes-strong-lead-in-argentine-vote.html | PERONISTS RIVAL TAKES STRONG LEAD IN ARGENTINE VOTE | By Edward Schumacher | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/pope-tells-us-bishops-fight-dissent-on-sexuality.html | POPE TELLS US BISHOPS FIGHT DISSENT ON SEXUALITY | By Kenneth A Briggs Special To the New York Times | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/salvadoran-rebels-take-town.html | SALVADORAN REBELS TAKE TOWN | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/soldiers-in-zimbabwe-evict-squatters-from-the-capital.html | Soldiers in Zimbabwe Evict Squatters From the Capital | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/us-casualites-in-beirut.html | US CASUALITES IN BEIRUT | AP | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/us-eases-restrictions-on-coverage.html | US EASES RESTRICTIONS ON COVERAGE | By Marjorie Hunter | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/us-reduces-forces-in-grenada-by-700.html | US REDUCES FORCES IN GRENADA BY 700 | By Richard Halloran Special To the New York Times | TX 1-222088 | 1983-11-03 |
| 1983-10-31 | https://www.nytimes.com/1983/10/31/world/us-troops-patrol-as-grenada-edges-closer-to-normal.html | US TROOPS PATROL AS GRENADA EDGES CLOSER TO NORMAL | By James Feron  Special To the New York Times | TX 1-222088 | 1983-11-03 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/city-opera-ariadne-auf-naxos.html | CITY OPERA ARIADNE AUF NAXOS | By Bernard Holland | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/concert-american-chamber.html | CONCERT AMERICAN CHAMBER | By Bernard Holland | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/concert-hercules.html | CONCERT HERCULES | By Edward Rothstein | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/dance-joelle-ballonzolis-s-work-at-schonberg.html | DANCE JOELLE BALLONZOLIS WORK AT SCHONBERG | By Jennifer Dunning | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-218544 | 1983-11-04 |

| 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/opera-la-perichole-in-concert-performance.html | OPERA LA PERICHOLE IN CONCERT PERFORMANCE | By Donal Henahan | TX 1-218544 | 1983-11-04 |
|---|---|---|---|---|---|
| 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/recital-miss-caballe.html | RECITAL MISS CABALLE | By Tim Page | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/arts/zorba-and-other-greeks.html | ZORBAAND OTHER GREEKS | By Charlotte Curtis | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/books/books-of-the-times-008994.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/2-brokers-agree-to-injunction-in-drysdale-government-case.html | 2 BROKERS AGREE TO INJUNCTION IN DRYSDALE GOVERNMENT CASE | By Robert A Bennett | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/37.3-gain-at-quaker-kellogg-up.html | 373 GAIN AT QUAKER KELLOGG UP | By Pamela G Hollie | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/7-companies-to-spend-1-billion-on-jet-engine.html | 7 COMPANIES TO SPEND 1 BILLION ON JET ENGINE | By Richard Witkin | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/a-seesaw-day-for-computers.html | A SEESAW DAY FOR COMPUTERS | By Andrew Pollack | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/advertisin.html | ADVERTISIN | By Philip H Dougherty | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/advertising-addenda.html | ADVERTISING   Addenda | By Philip H Dougherty | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/advertising-an-agency-decides-to-go-public.html | Advertising An Agency Decides to Go Public | Philip H Dougherty | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/advertising-fotomat-looks.html | ADVERTISING  Fotomat Looks | By Philip H Dougherty | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/advertising-ted-bates-subsidiary-gets-diamond-account.html | ADVERTISING  Ted Bates Subsidiary Gets Diamond Account | By Philip H Dougherty | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/amc-seeks-cuts.html | AMC Seeks Cuts | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/boeing-and-mcdonnell-show-rises.html | BOEING AND MCDONNELL SHOW RISES | By Phillip H Wiggins | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/business-people-010769.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-218544 | 1983-11-04 |

| | | | | |
|---|---|---|---|---|
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/business-people-a-new-chief-executive-for-cities-service-co.html | BUSINESS PEOPLE  A New Chief Executive For Cities Service Co | By Daniel F Cuff | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/business-people-h-k-porter-s-president-moves-up-to-chairman.html | BUSINESS PEOPLE  H K Porters President Moves Up to Chairman | By Daniel F Cuff | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/comptroller-faulted-on-penn-square.html | COMPTROLLER FAULTED ON PENN SQUARE | By Kenneth B Noble | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/credit-markets-note-and-bond-prices-decline.html | CREDIT MARKETS NOTE AND BOND PRICES DECLINE | By Michael Quint | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/farm-income-will-rise-in-84-us-says.html | FARM INCOME WILL RISE IN 84 US SAYS | By Seth S King | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/fcc-says-senate-bill-on-phones-isn-t-needed.html | FCC SAYS SENATE BILL ON PHONES ISNT NEEDED | By David Burnham | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/gulf-proxy-fight-set-by-pickens.html | GULF PROXY FIGHT SET BY PICKENS | By Robert J Cole | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/japanese-car-export-curb-kept.html | JAPANESE CAR  EXPORT CURB KEPT | By Steve Lohr | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/offshore-sale-delayed.html | Offshore Sale Delayed | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/prices-up-1.7-in-italy.html | Prices Up 17 in Italy | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/riggs-plans-acquisition.html | Riggs Plans Acquisition | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/ruling-for-ibm-left-intact.html | RULING FOR IBM LEFT INTACT | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/texas-instruments-soars-22-3-4-dow-closes-1.72-higher.html | Texas Instruments Soars 22 34  Dow Closes 172 Higher | By Alexander R Hammer | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/the-revitalized-pactel-group.html | THE REVITALIZED PACTEL GROUP | By Thomas C Hayes | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/business/us-proposes-to-drop-oil-payment-program.html | US PROPOSES TO DROP OIL PAYMENT PROGRAM | By Robert D Hershey Jr | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/news/plays-when-deception-works.html | PLAYS WHEN DECEPTION WORKS | By Gerald Eskenazi | TX 1-218544 | 1983-11-04 |

| | | | | |
|---|---|---|---|---|
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/700000-potholes-a-year-scar-the-city-s-streets.html | 700000 POTHOLES A YEAR SCAR THE CITYS STREETS | By Seth Mydans | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/additional-care-for-the-disabled-at-age-21-urged.html | ADDITIONAL CARE FOR THE DISABLED AT AGE 21 URGED | By Sam Roberts | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/city-officials-prepare-plans-to-set-some-prisoners-free.html | CITY OFFICIALS PREPARE PLANS TO SET SOME PRISONERS FREE | By Philip Shenon | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/jersey-voting-to-decide-who-runs-legislature.html | JERSEY VOTING TO DECIDE WHO RUNS LEGISLATURE | By Joseph F Sullivan | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/judge-overturns-findings-of-jury-in-tv-newscaster-s-sex-bias-suit.html | JUDGE OVERTURNS FINDINGS OF JURY IN TV NEWSCASTERS SEX BIAS SUIT | By Peter Kerr | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/judge-rejects-westway-work-plan.html | JUDGE REJECTS WESTWAY WORK PLAN | By Arnold H Lubasch | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/key-question-on-bond-issue.html | KEY QUESTION ON BOND ISSUE | By Michael Oreskes | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/liberty.html | LIBERTY | By David W Dunlap | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/new-york-day-by-day-009779.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/new-york-day-by-day-011524.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Caroll | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/new-york-day-by-day-011531.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/new-york-day-by-day-011537.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/no-headline-009026.html | No Headline | By Robert Byrne | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/no-headline-009060.html | No Headline | By Alan Truscott | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/statistical-giants-tackle-football-giants-games.html | STATISTICAL GIANTS TACKLE FOOTBALL GIANTS GAMES | By Robert Hanley | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/the-region-dead-fire-victim-is-called-arsonist.html | THE REGION  Dead Fire Victim Is Called Arsonist | AP | TX 1-218544 | 1983-11-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/the-region-fewer-in-jersey-get-jobless-aid.html | THE REGION  Fewer in Jersey Get Jobless Aid | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/nyregion/the-region-swastikascrawled-on-wall-of-center.html | THE REGION  SwastikaScrawled On Wall of Center | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/obituaries/george-halas-football-pioneer-dies.html | GEORGE HALAS FOOTBALL PIONEER DIES | APBy Joseph Durso | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/foreign-affairs-us-israeli-reversal.html | FOREIGN AFFAIRS USISRAELI REVERSAL | By Flora Lewis | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/next-steps-in-lebanon.html | NEXT STEPS IN LEBANON | By Sam Nunn | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/time-for-an-arms-rollback.html | TIME FOR AN ARMS ROLLBACK | By Marcus Raskin | TX 1-218544 | 1983-11-04 |

| | | | | |
|---|---|---|---|---|
| 1983-11-01 | https://www.nytimes.com/1983/11/01/opinion/to-fight-acid-rain.html | TO FIGHT ACID RAIN | There Is A Growing Consensus In America and the Congress That It Is Time To Control Acid Rain By Reducing Emissions of Its Two Principal Ingredients Sulfur Dioxide and Nitrogen Oxide But the Problem Has Been Wrongly Construed As One Facing Only the Northeastern States and the Solution An Eastern One In Fact the Problem Is National In Scope and Can Be Resolved Only With An Approach In Which CleanUp Costs Are Borne Equally By All the States the Environmental Protection Agency Has Reported That the Regions of the United States That Are Vulnerable To Acid Rain Stretch From Florida To the State of Washington and From California To Maine According To the Reagan AdministrationS Interagency Task Force On Acid Precipitation Vast Areas of the South Southwest and West Are Vulnerable To Acid Rain In All Probability Acid Rain Will Begin To Damage Those Areas In Coming Decades  If the Damage | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/science/about-education-heroes-villains-and-wary-textbook-publishers.html | ABOUT EDUCATION HEROES VILLAINS AND WARY TEXTBOOK PUBLISHERS | By Fred M Hechinger | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/science/civilization-reaches-out-for-nomads-of-the-amazon.html | CIVILIZATION REACHES OUT FOR NOMADS OF THE AMAZON | By Richard D Lyons | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/science/education-etzioni-wants-to-shift-focus-to-the-students.html | EDUCATION ETZIONI WANTS TO SHIFT FOCUS TO THE STUDENTS | By Edward B Fiske | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/science/in-saudi-arabia-the-sun-shines-bright-on-solar-power.html | IN SAUDI ARABIA THE SUN SHINES BRIGHT ON SOLAR POWER | BY Judith Miller Al Uyaynah Saudi Arabia | TX 1-218544 | 1983-11-04 |

| | | | | |
|---|---|---|---|---|
| 1983-11-01 | https://www.nytimes.com/1983/11/01/science/is-bypass-surgery-needed.html | IS BYPASS SURGERY NEEDED | By Jane E Brody | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/science/personal-computers-one-area-of-programming-that-is-helpful-to-all.html | PERSONAL COMPUTERS ONE AREA OF PROGRAMMING THAT IS HELPFUL TO ALL | By Erik SandbergDiment | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/science/plastics-revolution-a-rush-of-new-uses.html | PLASTICS REVOLUTION A RUSH OF NEW USES | By William J Broad | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/science/surgical-cures-for-nearsighted-are-foreseen.html | Surgical Cures For Nearsighted Are Foreseen | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/science/team-dispels-sherlock-holmes-mystery.html | TEAM DISPELS SHERLOCK HOLMES MYSTERY | By Bayard Webster | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/angels-carew-free-agent.html | ANGELS CAREW FREE AGENT | By Murray Chass | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/athlete-charities-benefits-pitfalls.html | ATHLETE CHARITIES BENEFITS PITFALLS | By Jane Gross | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/backup-for-brunner-is-needed-by-giants.html | BACKUP FOR BRUNNER IS NEEDED BY GIANTS | By Frank Litsky | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/devils-call-up-three.html | DEVILS CALL UP THREE | By Kevin Dupont | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/lysiak-of-hawks-gets-20-game-ban.html | LYSIAK OF HAWKS GETS 20GAME BAN | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/moseley-kick-tops-chargers.html | MOSELEY KICK TOPS CHARGERS | By Michael Janofsky | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/players-ditka-s-painful-education.html | PLAYERS DITKAS PAINFUL EDUCATION | By Malcolm Moran | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/scouting-010464.html | SCOUTING | By Kevin Dupont and Lawrie Mifflin | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/scouting-011363.html | SCOUTING | By Kevin Dupont and Lawrie Mifflin | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/scouting-011366.html | SCOUTING | By Kevin Dupont and Lawrie Mifflin | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/scouting-011368.html | SCOUTING | By Kevin Dupont and Lawrie Mifflin | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/sports-of-the-times-discretion-over-machismo.html | SPORTS OF THE TIMES DISCRETION OVER MACHISMO | By Ira Berkow | TX 1-218544 | 1983-11-04 |

| 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/stylish-start-for-horse-show.html | STYLISH START FOR HORSE SHOW | By Lawrie Mifflin | TX 1-218544 | 1983-11-04 |
|---|---|---|---|---|---|
| 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/todd-may-miss-colts-game.html | TODD MAY MISS COLTS GAME | By Gerald Eskenazi | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/sports/tv-sports-signs-are-ominous-for-monday-night.html | TV SPORTS SIGNS ARE OMINOUS FOR MONDAY NIGHT | By Peter Alfano | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/style/for-7th-ave-a-note-of-spring-cheer.html | FOR 7TH AVE A NOTE OF SPRING CHEER | By Bernadine Morris | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/theater/stage-truman-musical.html | STAGE TRUMAN MUSICAL | By Herbert Mitgang | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/theater/yale-marking-25th-anniversary-of-raisin-in-sun.html | YALE MARKING 25TH ANNIVERSARY OF RAISIN IN SUN | By Samuel G Freedman | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/2-rights-panelists-are-blocked-in-bid-to-avoid-discharge.html | 2 RIGHTS PANELISTS ARE BLOCKED IN BID TO AVOID DISCHARGE | By Robert Pear | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/alaska-s-four-time-zones-now-two.html | ALASKAS FOUR TIME ZONES NOW TWO | By Wallace Turner | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/around-the-nation-greyhound-talks-halt-but-strike-is-put-off.html | AROUND THE NATION Greyhound Talks Halt But Strike Is Put Off | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/briefing-009358.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/court-examines-sex-bias-in-picking-law-partners.html | COURT EXAMINES SEX BIAS IN PICKING LAW PARTNERS | By Linda Greenhouse | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/democratic-candidates-welcome-jackson-bid-for-nomination.html | DEMOCRATIC CANDIDATES WELCOME JACKSON BID FOR NOMINATION | By Ronald Smothers | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/epa-to-reverse-easing-of-water-rules.html | EPA TO REVERSE EASING OF WATER RULES | By Philip Shabecoff | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/judge-threatens-publisher-s-arrest-in-ex-auto-maker-s-drug-deal.html | JUDGE THREATENS PUBLISHERS ARREST IN EXAUTO MAKERS DRUG DEAL | By Judith Cummings | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/life-in-wakulla-signs-of-change-even-in-10th-smallest-florida-county.html | LIFE IN WAKULLA SIGNS OF CHANGE EVEN IN 10TH SMALLEST FLORIDA COUNTY | By Reginald Stuart Special To the New York Times | TX 1-218544 | 1983-11-04 |

| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/q-a-the-president-is-going-down-the-wrong-road.html | QA THE PRESIDENT IS GOING DOWN THE WRONG ROAD | By James Reston | TX 1-218544 | 1983-11-04 |
|---|---|---|---|---|---|
| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/quake-felt-in-the-northwest.html | Quake Felt in the Northwest | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/senate-defeats-bill-to-increase-debt-ceiling.html | SENATE DEFEATS BILL TO INCREASE DEBT CEILING | By Jonathan Fuerbringer | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/senate-rejects-a-move-to-make-nucear-freeze-an-immediate-goal.html | SENATE REJECTS A MOVE TO MAKE NUCEAR FREEZE AN IMMEDIATE GOAL | By David Shribman | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/sierra-club-opposed-to-clark-sierra-club-is-opposed-to-clark-nomination.html | Sierra Club Opposed to Clark  Sierra Club Is Opposed To Clark Nomination | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/us-inquiry-criticizes-line-s-fuel-monitoring.html | US Inquiry Criticizes Lines Fuel Monitoring | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/women-s-pay-fight-shifts-to-comparable-worth.html | WOMENS PAY FIGHT SHIFTS TO COMPARABLE WORTH | By Robert D Hershey Jr | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/us/working-profile-after-a-year-a-sense-of-frustration.html | WORKING PROFILE AFTER A YEAR A SENSE OF FRUSTRATION | By Robert D Hershey | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/82d-airborne-moves-in-to-replace-the-marines.html | 82D AIRBORNE MOVES IN TO REPLACE THE MARINES | By James Feron | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/a-reagan-press-official-resigns-over-grenada.html | A REAGAN PRESS OFFICIAL RESIGNS OVER GRENADA | By Francis X Clines | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/after-12-days-of-turmoil-and-war-grenadians-seek-to-res.html | AFTER 12 DAYS OF TURMOIL AND WAR GRENADIANS SEEK TO RESTORE NORMALCY | By Michael T Kaufman | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/around-the-world-south-african-homeland-detains-a-black-cleric.html | AROUND THE WORLD South African Homeland Detains a Black Cleric | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/beirut-force-grows-as-200-marines-take-up-posts.html | BEIRUT FORCE GROWS AS 200 MARINES TAKE UP POSTS | By Joseph B Treaster | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/bombing-in-colombia.html | Bombing in Colombia | AP | TX 1-218544 | 1983-11-04 |

| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/bulgarian-held-in-complicity-in-pope-s-shooting-asks-bail.html | Bulgarian Held in Complicity In Popes Shooting Asks Bail | AP | TX 1-218544 | 1983-11-04 |
|---|---|---|---|---|---|
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/cuba-accuses-us-on-repatriation.html | CUBA ACCUSES US ON REPATRIATION | By Jo Thomas | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/editors-protest-to-pentagon-over-press-curbs-in-grenada.html | Editors Protest to Pentagon Over Press Curbs in Grenada | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/house-leaders-schedule-weekend-visit-to-island.html | HOUSE LEADERS SCHEDULE WEEKEND VISIT TO ISLAND | By Steven V Roberts | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/japanese-islanders-brush-off-a-volcano-s-tantrum.html | JAPANESE ISLANDERS BRUSH OFF A VOLCANOS TANTRUM | By Clyde Haberman | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/lebanese-warned-country-is-dying.html | LEBANESE WARNED COUNTRY IS DYING | By Thomas L Friedman Special To the New York Times | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/man-in-the-news-the-civilian-called-to-command-argentina.html | MAN IN THE NEWS THE CIVILIAN CALLED TO COMMAND ARGENTINA | By Stephen Kinzer | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/marcos-clarifies-line-of-succession.html | MARCOS CLARIFIES LINE OF SUCCESSION | By Colin Campbell | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/marine-commander-testifies-on-beirut-bombing.html | MARINE COMMANDER TESTIFIES ON BEIRUT BOMBING | By Richard Halloran | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/missile-launchers-expected-at-us-base-in-britain-soon.html | MISSILE LAUNCHERS EXPECTED AT US BASE IN BRITAIN SOON | By Jon Nordheimer | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/pentagon-raises-official-toll-from-beirut-bombing-to-230.html | Pentagon Raises Official Toll From Beirut Bombing to 230 | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/peronists-suffer-stunning-defeat-in-argentine-vote.html | PERONISTS SUFFER STUNNING DEFEAT IN ARGENTINE VOTE | By Edward Schumacher Special To the New York Times | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/poles-may-extend-amnesty-bid-to-activists.html | POLES MAY EXTEND AMNESTY BID TO ACTIVISTS | By John Kifner | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/salvadoran-troops-retake-town.html | SALVADORAN TROOPS RETAKE TOWN | AP | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/shining-path-rebels-wound-candidate-for-mayor-in-peru.html | Shining Path Rebels Wound Candidate for Mayor in Peru | AP | TX 1-218544 | 1983-11-04 |

| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/the-reason-for-invading.html | THE REASON FOR INVADING | By Philip Taubman Special To the New York Times | TX 1-218544 | 1983-11-04 |
|---|---|---|---|---|---|
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/turkey-puts-quake-death-toll-at-980.html | TURKEY PUTS QUAKE DEATH TOLL AT 980 | By Marvine Howe | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/us-and-grenada-aides-exchange-taunts-at-un.html | US AND GRENADA AIDES EXCHANGE TAUNTS AT UN | By Richard Bernstein | TX 1-218544 | 1983-11-04 |
| 1983-11-01 | https://www.nytimes.com/1983/11/01/world/us-intends-to-ease-polish-curbs-afl-cio-voicing-opposition.html | US INTENDS TO EASE POLISH CURBS AFL CIO VOICING OPPOSITION | By Bernard Gwertzman Special To the New York Times | TX 1-218544 | 1983-11-04 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/jazz-2-european-groups.html | JAZZ 2 EUROPEAN GROUPS | By Jon Pareles | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/music-noted-in-brief-chamber-trio-plays-works-by-brahms.html | MUSICNOTED IN BRIEF Chamber Trio Plays Works by Brahms | By Tim Page | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/music-noted-in-brief-choral-society-offers-verdi-requiem.html | MUSICNOTED IN BRIEF Choral Society Offers Verdi Requiem | By Bernard Holland | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/music-noted-in-brief-ernesto-bitetti-in-guitar-recital.html | MUSICNOTED IN BRIEF Ernesto Bitetti In Guitar Recital | By Bernard Holland | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/music-noted-in-brief-violinist-presents-20th-century-program.html | MUSICNOTED IN BRIEF Violinist Presents 20thCentury Program | By Tim Page | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/pop-juluka-of-south-africa.html | POP JULUKA OF SOUTH AFRICA | By Stephen Holden | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/the-dance-group-piece.html | THE DANCE GROUP PIECE | By Jennifer Dunning | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/the-dance-luise-wykell.html | THE DANCE LUISE WYKELL | By Jack Anderson | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/the-pop-life-011530.html | THE POP LIFE | By Jon Pareles | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/tv-drug-abuse-among-the-young.html | TV DRUG ABUSE AMONG THE YOUNG | By John Corry | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/arts/tv-rita-hayworth-love-goddess.html | TV RITA HAYWORTH LOVE GODDESS | By John J OConnor | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/books/books-of-the-times-011413.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-227398 | 1983-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/about-real-estate-mixed-results-seen-in-city-s-public-spaces-program.html | ABOUT REAL ESTATE MIXED RESULTS SEEN IN CITYS PUBLIC SPACES PROGRAM | By Anthony Depalma | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/advertising-a-print-campaign-for-rolls.html | Advertising A Print Campaign For Rolls | Philip H Dougherty | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/at-t-seeks-cut-of-13000.html | AT T SEEKS CUT OF 13000 | By Steven Greenhouse | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/bullet-train-pact.html | Bullet Train Pact | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/careers-computer-science-prospects.html | Careers Computer Science Prospects | By Elizabeth M Fowler | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/company-earnings-grumman-up-77.9-profit-at-ralston.html | COMPANY EARNINGS Grumman Up 779 Profit at Ralston | By Phillip H Wiggins | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/company-news-court-bars-state-airline-tax.html | COMPANY NEWS  Court Bars State Airline Tax | By Linda Greenhouse | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/complaints-in-detroit-about-japanese-limit.html | COMPLAINTS IN DETROIT ABOUT JAPANESE LIMIT | By John Holusha | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/dow-rises-by-4.07-to-1229.27-declines-top-advances.html | Dow Rises by 407 to 122927  Declines Top Advances | By Alexander R Hammer | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/economic-scene-silly-season-is-longer-now.html | Economic Scene Silly Season Is Longer Now | Leonard Silk | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/ge-locomotives-ordered-by-china.html | GE Locomotives Ordered by China | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/murdoch-buys-chicago-sun-times.html | MURDOCH BUYS CHICAGO SUNTIMES | By Jonathan Friendly | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/nissan-net-down-27.html | Nissan Net Down 27 | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/rath-seeks-chapter-11-protection.html | RATH SEEKS CHAPTER 11 PROTECTION | By Pamela G Hollie | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/the-debut-of-ibm-s-junior.html | THE DEBUT OF IBMS JUNIOR | By Andrew Pollack | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/treasury-rates-off-slightly.html | TREASURY RATES OFF SLIGHTLY | By Michael Quint | TX 1-227398 | 1983-11-07 |

| 1983-11-02 | https://www.nytimes.com/1983/11/02/business/us-says-car-quota-bolsters-recovery.html | US SAYS CAR QUOTA BOLSTERS RECOVERY | By Steve Lohr | TX 1-227398 | 1983-11-07 |
|---|---|---|---|---|---|
| 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/60-minute-gourmet-010756.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/adoptive-mother-granted-maternity-leave.html | ADOPTIVE MOTHER GRANTED MATERNITY LEAVE | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/brands-deflected-by-bottle-law-return.html | BRANDS DEFLECTED BY BOTTLE LAW RETURN | By Fred Ferretti | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/dessert-party-a-feast-of-sumptuous-treats.html | DESSERT PARTY A FEAST OF SUMPTUOUS TREATS | By Marian Burros | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/food-notes-011698.html | FOOD NOTES | By Bryan Miller | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/kitchen-equipment-four-piece-strainer-set.html | KITCHEN EQUIPMENT FOURPIECE STRAINER SET | By Pierre Franey | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/malnourished-children.html | MALNOURISHED CHILDREN | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/metropolitan-diary-011051.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/new-york-a-pleasant-surprise-for-15-foreign-chefs.html | NEW YORK A PLEASANT SURPRISE FOR 15 FOREIGN CHEFS | By Florence Fabricant | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/persisting-joys-of-30-years-in-a-club-of-bookworms.html | PERSISTING JOYS OF 30 YEARS IN A CLUB OF BOOKWORMS | By Sandra Salmans | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/personal-health-010760.html | PERSONAL HEALTH | By Jane E Brody | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/singing-cowboys-ride-the-range-again.html | SINGING COWBOYS RIDE THE RANGE AGAIN | By Peter Applebome | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/garden/wine-talk-on-balance-83-seems-a-good-year-for-france.html | WINE TALK ON BALANCE 83 SEEMS A GOOD YEAR FOR FRANCE | By Frank J Prial Special To the New York Times | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/movies/right-stuff-sales-gain.html | RIGHT STUFF SALES GAIN | By Aljean Harmetz | TX 1-227398 | 1983-11-07 |

| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/241-city-refugees-will-be-released-to-ease-overcrowding.html | 241 CITY REFUGEES WILL BE RELEASED TO EASE OVERCROWDING | By Philip Shenon | TX 1-227398 | 1983-11-07 |
|---|---|---|---|---|---|
| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/a-dry-town-debates-how-dry-is-should-be.html | A DRY TOWN DEBATES HOW DRY IS SHOULD BE | By Jeffrey Schmalz | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/award-upheld-in-slaying-after-911-call-was-bungled.html | AWARD UPHELD IN SLAYING AFTER 911 CALL WAS BUNGLED | By Sam Roberts | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/bridge-brazilians-had-obstacles-intitleplayatstockholm.html | BridgeBrazilians Had Obstacles InTitlePlayatStockholm | By Alan Truscott | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/bronx-judgeship-campaign-is-heated.html | BRONX JUDGESHIP CAMPAIGN IS HEATED | By Frank Lynn | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/city-rejects-university-plan-to-burn-radioactive-waste.html | CITY REJECTS UNIVERSITY PLAN TO BURN RADIOACTIVE WASTE | By David W Dunlap | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/court-curbs-dismissal-of-some-cases.html | COURT CURBS DISMISSAL OF SOME CASES | By David Margolick | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/cuomo-revives-campaign-team-to-push-bonds.html | CUOMO REVIVES CAMPAIGN TEAM TO PUSH BONDS | By Josh Barbanel | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/new-york-day-by-day-012330.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/new-york-day-by-day-013545.html | NEW YORK DAY BY DAY | By Susan Heller Anderson Maurice Carroll | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/new-york-day-by-day-013547.html | NEW YORK DAY BY DAY | By Susan Heller Anderson | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/new-york-day-by-day-013553.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/new-york-day-by-day-013560.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/patient-attached-to-brooklyn-kidney-machine-dies.html | PATIENT ATTACHED TO BROOKLYN KIDNEY MACHINE DIES | By David Bird | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/sidewalk-injury-suits-lawyers-battle-the-city.html | SIDEWALKINJURY SUITS LAWYERS BATTLE THE CITY | By Seth Mydans | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/the-city-a-17000-treat-on-halloween.html | THE CITY  A 17000 Treat On Halloween | By United Press International | TX 1-227398 | 1983-11-07 |

| | | | | |
|---|---|---|---|---|
| 1983-11-02 | https://www.nytimes.com/1983/11/02/nyregion/the-region-teachers-strike-in-ridgefield-park.html | THE REGION  Teachers Strike In Ridgefield Park | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/obituaries/joseph-g-barbieri-61-dies-jersey-superior-court-judge.html | Joseph G Barbieri 61 Dies Jersey Superior Court Judge | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/opinion/observer-a-rout-of-scribes.html | OBSERVER A ROUT OF SCRIBES | By Russell Baker | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/opinion/origins-of-the-debt-crisis.html | ORIGINS OF THE DEBT CRISIS | By Elio Gaspari | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/opinion/update-lebanons-system.html | UPDATE LEBANONS SYSTEM | By Nawaf Salam | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/opinion/washington-reagan-and-the-press.html | WASHINGTON REAGAN AND THE PRESS | By James Reston | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/dreams-that-pack-a-punch.html | Dreams That Pack a Punch | Michael Katz on Boxing | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/islanders-win-3d-in-row.html | ISLANDERS WIN 3D IN ROW | By Kevin Dupont | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/ransey-leads-nets-past-cavs.html | RANSEY LEADS NETS PAST CAVS | By Alex Yannis | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/richardson-ends-stay-in-hospital.html | Richardson Ends Stay in Hospital | By Roy S Johnson | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/scouting-013069.html | SCOUTING | By Kevin Dupont and Thomas Rogers | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/scouting-014192.html | SCOUTING | By Kevin Dupont and Thomas Rogers | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/scouting-014194.html | SCOUTING | By Kevin Dupont and Thomas Rogers | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/sports-of-the-times-the-bear-who-really-was-one.html | SPORTS OF THE TIMES THE BEAR WHO REALLY WAS ONE | By Dave Anderson | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/stottlemyre-near-accord-with-mets.html | STOTTLEMYRE NEAR ACCORD WITH METS | By Murray Chass | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/sports/us-irish-riders-excel.html | US IRISH RIDERS EXCEL | By Lawrie Mifflin | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/style/inside-story-on-toms-moms-cookies-mom-doesnt-bake-them.html | INSIDE STORY ON TOMS MOMS COOKIES MOM DOESNT BAKE THEM | By Thomas Dammann | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/theater/french-mime-interrupted-in-london.html | FRENCH MIME INTERRUPTED IN LONDON | AP | TX 1-227398 | 1983-11-07 |

| 1983-11-02 | https://www.nytimes.com/1983/11/02/theater/stage-sammy-davis-jr-teams-with-bill-cosby.html | STAGE SAMMY DAVIS JR TEAMS WITH BILL COSBY | By Mel Gussow | TX 1-227398 | 1983-11-07 |
|---|---|---|---|---|---|
| 1983-11-02 | https://www.nytimes.com/1983/11/02/theater/the-old-vic-reopens-with-a-rock-opera.html | THE OLD VIC REOPENS WITH A ROCK OPERA | By Jon Nordheimer | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/agencies-debate-assessing-the-risk-of-exposure-to-hazardou.html | AGENCIES DEBATE ASSESSING THE RISK OF EXPOSURE TO HAZARDOU | By Wayne Biddle | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/around-the-nation-democrat-is-elected-new-mayor-of-phoenix.html | AROUND THE NATION Democrat Is Elected New Mayor of Phoenix | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/around-the-nation-greyhound-set-to-halt-buses-if-workers-strike.html | AROUND THE NATION Greyhound Set to Halt Buses if Workers Strike | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/around-the-nation-indiana-panel-absolves-officers-in-black-s-death.html | AROUND THE NATION Indiana Panel Absolves Officers in Blacks Death | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/around-the-nation-man-recants-confession-in-killing-of-6-year-old.html | AROUND THE NATION Man Recants Confession In Killing of 6YearOld | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/article-013210-no-title.html | Article 013210  No Title | By Andrew H Malcolm | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/blood-plasma-is-withdrawn-as-aids-link.html | BLOOD PLASMA IS WITHDRAWN AS AIDS LINK | By Ronald Sullivan | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/bomb-carrier-in-us-home-prompts-tightened-security.html | BOMB CARRIER IN US HOME PROMPTS TIGHTENED SECURITY | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/briefing-012221.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/clark-tells-of-hearing-interior-dept-faces-review.html | CLARK TELLS OF HEARING INTERIOR DEPT FACES REVIEW | By Philip Shabecoff | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/flynt-arrested-on-refusal-to-yield-tapes-of-delorean-to-court.html | FLYNT ARRESTED ON REFUSAL TO YIELD TAPES OF DELOREAN TO COURT | By Judith Cummings | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/glenn-stressing-organization-say-campaign-staff-will-do-better.html | GLENN STRESSING ORGANIZATION SAY CAMPAIGN STAFF WILL DO BETTER | By David Shribman | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/green-to-run-for-governor.html | Green to Run for Governor | AP | TX 1-227398 | 1983-11-07 |

| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/house-bars-cut-in-funds-to-mx-and-b-1-plane.html | HOUSE BARS CUT IN FUNDS TO MX AND B1 PLANE | By Martin Tolchin Special To the New York Times | TX 1-227398 | 1983-11-07 |
|---|---|---|---|---|---|
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/jackson-foresees-no-independant-candidacy.html | JACKSON FORESEES NO INDEPENDANT CANDIDACY | By Ronald Smothers | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/military-influence-is-seen-expanding.html | MILITARY INFLUENCE IS SEEN EXPANDING | By Richard D Halloran | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/mississippi-race-roiled-by-homosexuality-charge.html | MISSISSIPPI RACE ROILED BY HOMOSEXUALITY CHARGE | By E R Shipp | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/regional-roll-call-on-the-mx-missile.html | REGIONAL ROLLCALL ON THE MX MISSILE | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/shift-in-the-insanity-defense-endorsed-by-judiciary-panel.html | Shift in the Insanity Defense Endorsed by Judiciary Panel | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/us-closing-printing-plants.html | US CLOSING PRINTING PLANTS | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/us/working-profile-very-nearly-the-total-senate-man.html | WORKING PROFILE VERY NEARLY THE TOTAL SENATE MAN | By Martin Tolchin | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/6-die-in-blaze-on-navy-carrier-near-persian-gulf.html | 6 DIE IN BLAZE ON NAVY CARRIER NEAR PERSIAN GULF | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/argentine-victor-acclaimed.html | ARGENTINE VICTOR ACCLAIMED | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/around-the-world-reagan-urges-chile-to-restore-democracy.html | AROUND THE WORLD Reagan Urges Chile To Restore Democracy | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/cuba-says-troops-surrounded-embassy.html | CUBA SAYS TROOPS SURROUNDED EMBASSY | By Richard J Meislin | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/grenada-neighbor-is-searched-by-us.html | GRENADA NEIGHBOR IS SEARCHED BY US | By James Feron | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/grenadians-are-searching-through-rubble-of-asylum.html | GRENADIANS ARE SEARCHING THROUGH RUBBLE OF ASYLUM | By Michael T Kaufman | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/guerrillas-kill-7-in-uganda.html | Guerrillas Kill 7 in Uganda | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/house-votes-bill-applying-war-law-to-grenada-move.html | HOUSE VOTES BILL APPLYING WAR LAW TO GRENADA MOVE | By Steven V Roberts Special To the New York Times | TX 1-227398 | 1983-11-07 |

| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/israel-is-a-topic-at-lebanon-unity-talks.html | ISRAEL IS A TOPIC AT LEBANON UNITY TALKS | By Thomas L Friedman | TX 1-227398 | 1983-11-07 |
|---|---|---|---|---|---|
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/ivory-coast-hails-the-chief-but-asks-what-s-next.html | IVORY COAST HAILS THE CHIEF BUT ASKS WHATS NEXT | By Clifford D May | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/legal-issues-raised-about-caribbean-treaty.html | LEGAL ISSUES RAISED ABOUT CARIBBEAN TREATY | By Stuart Taylor Jr | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/reaction-to-invasion-a-gain-for-moscow.html | REACTION TO INVASION A GAIN FOR MOSCOW | By Serge Schmemann | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/reagan-aides-say-cia-bulletin-warned-of-likely-beirut-attack.html | REAGAN AIDES SAY CIA BULLETIN WARNED OF LIKELY BEIRUT ATTACK | By Philip Taubman | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/refugees-are-hostages-of-lebanon-talks-l.html | REFUGEES ARE HOSTAGES OF LEBANON TALKS L | By Judith Miller Special To the New York Times | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/salvador-rebels-seize-town.html | SALVADOR REBELS SEIZE TOWN | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/senate-unit-cuts-money-for-jordan-strike-force.html | SENATE UNIT CUTS MONEY FOR JORDAN STRIKE FORCE | By Bernard Gwertzman | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/some-marines-in-beirut-feel-like-sitting-ducks.html | SOME MARINES IN BEIRUT FEEL LIKE SITTING DUCKS | By Joseph B Treaster | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/south-africa-votes-today-on-charter.html | SOUTH AFRICA VOTES TODAY ON CHARTER | By Alan Cowell | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/the-argentine-result-a-vote-for-democracy.html | THE ARGENTINE RESULT A VOTE FOR DEMOCRACY | By Edward Schumacher | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/tourists-unfazed-by-the-invasion.html | TOURISTS UNFAZED BY THE INVASION | By James Lemoyne | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/turkey-quake-toll-at-1233-thousands-homeless.html | TURKEY QUAKE TOLL AT 1233 THOUSANDS HOMELESS | By Marvine Howe | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/us-aides-say-some-in-invasion-died-in-accidents.html | US AIDES SAY SOME IN INVASION DIED IN ACCIDENTS | AP | TX 1-227398 | 1983-11-07 |
| 1983-11-02 | https://www.nytimes.com/1983/11/02/world/us-and-israel-a-switch-in-tactics-3.html | US AND ISRAEL A SWITCH IN TACTICS3 | By David K Shipler Special To the New York Times | TX 1-227398 | 1983-11-07 |

| | | | | |
|---|---|---|---|---|
| 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/3-rembrandt-etchings-are-stolen-in-syracuse.html | 3 Rembrandt Etchings Are Stolen in Syracuse | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/ballet-joffrey-performs-ashton-s-illuminations.html | BALLET JOFFREY PERFORMS ASHTONS ILLUMINATIONS | By Anna Kisselgoff | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/concert-new-music.html | CONCERT NEW MUSIC | By John Rockwell | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/critic-s-notebook-strugglnig-to-crack-writer-s-block.html | CRITICS NOTEBOOK STRUGGLNIG TO CRACK WRITERS BLOCK | By Christopher LehmannHaupt | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/edwin-denby-dance-critic-is-remembered.html | EDWIN DENBY DANCE CRITIC IS REMEMBERED | By Jennifer Dunning | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/music-alard-strings.html | MUSIC ALARD STRINGS | By Edward Rothstein | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/music-bl-lacerta-presents-variety.html | MUSIC BL LACERTA PRESENTS VARIETY | By Tim Page | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/music-bowery-ensemble-in-works-by-foss.html | MUSIC BOWERY ENSEMBLE IN WORKS BY FOSS | By Allen Hughes | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/music-continuum-soviet-bill.html | MUSIC CONTINUUM SOVIET BILL | By John Rockwell | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/pakula-scouting-china.html | PAKULA SCOUTING CHINA | By Christopher S Wren | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/pop-t-bone-burnett-richard-thompson.html | POP TBONE BURNETT RICHARD THOMPSON | By Stephen Holden | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/reagan-asks-delay-on-tv-rerun-rules.html | REAGAN ASKS DELAY ON TV RERUN RULES | By Peter Kerr | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/salsa-celia-cruz-and-tito-puente.html | SALSA CELIA CRUZ AND TITO PUENTE | By Jon Pareles | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/theater-owners-convene.html | THEATER OWNERS CONVENE | By Aljean Harmetz | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/arts/tv-science-s-innovation-returns.html | TV SCIENCES INNOVATION RETURNS | By John Corry | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/books/books-of-the-times-014145.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-221723 | 1983-11-07 |

| | | | | |
|---|---|---|---|---|
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/a-supermarket-mirrors-the-anguish-in-brazil.html | A SUPERMARKET MIRRORS THE ANGUISH IN BRAZIL | By Peter T Kilborn | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/advertising-016243.html | ADVERTISING | By Philip H Dougherty | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/advertising-016248.html | ADVERTISING | By Philip H Dougherty | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/advertising-016329.html | ADVERTISING | By Philip H Dougherty | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/advertising-016334.html | ADVERTISING | By Philip H Dougherty | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/advertising-016361.html | ADVERTISING | By Philip H Dougherty | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/advertising-aer-lingus-leaving-john-paul-itta-inc.html | ADVERTISING  Aer Lingus Leaving John Paul Itta Inc | By Philip H Dougherty | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/advertising-workshop-for-new-products.html | ADVERTISING WORKSHOP FOR NEW PRODUCTS | By Philip H Dougherty | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/auto-financings.html | Auto Financings | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/bailout-plan-for-german-bank.html | BAILOUT PLAN FOR GERMAN BANK | By John Tagliabue | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/bat-bids-1.18-billion-for-insurer.html | BAT BIDS 118 BILLION FOR INSURER | By Barnaby J Feder | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/bell-atlantic-s-new-horizons.html | BELL ATLANTICS NEW HORIZONS | By Karen W Arenson | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/business-people-015170.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/business-people-cruise-line-executive-moves-to-costa-as-chief.html | BUSINESS PEOPLE CRUISE LINE EXECUTIVE MOVES TO COSTA AS CHIEF | By Daniel F Cuff | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/business-people-metal-box-widens-role-of-us-unit-president.html | BUSINESS PEOPLE  Metal Box Widens Role Of US Unit President | By Daniel F Cuff | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/cit-and-olivetti-link-cleared.html | CIT AND OLIVETTI LINK CLEARED | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/city-retail-sales-up-6.html | CITY RETAIL SALES UP 6 | By Isadore Barmash | TX 1-221723 | 1983-11-07 |

| | | | | |
|---|---|---|---|---|
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/commodities-trading-likely-to-begin-in-aluminum-contracts.html | COMMODITIES Trading Likely to Begin In Aluminum Contracts | By Steven Greenhouse | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/credit-markets-prices-level-in-slow-trading.html | CREDIT MARKETSPRICES LEVEL IN SLOW TRADING | By Yla Eason | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/dissidents-chock-full-in-accord.html | DISSIDENTS CHOCK FULL IN ACCORD | By Pamela G Hollie | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/earnings-coca-cola-climbed-5.6-in-the-third-quarter.html | EARNINGS COCACOLA CLIMBED 56 IN THE THIRD QUARTER | By Phillip H Wiggins | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/fujitsu-to-sell-msx-based-units.html | Fujitsu to Sell MSXBased Units | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/house-sales-up-13.7-despite-jump-in-prices.html | HOUSE SALES UP 137 DESPITE JUMP IN PRICES | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/japan-pushing-harder-on-auto-parts.html | JAPAN PUSHING HARDER ON AUTO PARTS | By Steve Lohr | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/orders-up-by-1.5-at-factories.html | ORDERS UP BY 15 AT FACTORIES | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/stocks-gain-as-volume-rises.html | Stocks Gain as Volume Rises | By Alexander R Hammer | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/business/utility-reaffirms-marble-hill-project.html | UTILITY REAFFIRMS MARBLE HILL PROJECT | By Steven J Marcus | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/a-rare-look-at-mies-s-1950-floating-glass-house.html | A RARE LOOK AT MIESS 1950 FLOATING GLASS HOUSE | By Paula Deitz | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/design-notebook.html | DESIGN NOTEBOOK | By Paul Goldberger | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/family-issues-of-jewish-couples.html | FAMILY ISSUES OF JEWISH COUPLES | By Nadine Brozan | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/gardening-designers-create-indoor-landscapes.html | GARDENINGDESIGNERS CREATE INDOOR LANDSCAPES | By Eric Rosenthal | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/hers.html | HERS | By MaryLou Weisman | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/home-beat-costumes-benefit-gracie-mansion.html | HOME BEAT COSTUMES BENEFIT GRACIE MANSION | By Suzanne Slesin | TX 1-221723 | 1983-11-07 |

| 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-221723 | 1983-11-07 |
|---|---|---|---|---|---|
| 1983-11-03 | https://www.nytimes.com/1983/11/03/garden/new-shops-in-soho-an-enthusiasm-for-retro-furniture.html | NEW SHOPS IN SOHO AN ENTHUSIASM FOR RETRO FURNITURE | By Suzanne Slesin | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/2-institutions-to-admit-grenada-medical-students.html | 2 INSTITUTIONS TO ADMIT GRENADA MEDICAL STUDENTS | By Ronald Sullivan | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/amid-a-delay-over-new-air-filters-11-died-of-airborne-fungus-at-hospital.html | AMID A DELAY OVER NEW AIR FILTERS 11 DIED OF AIRBORNE FUNGUS AT HOSPITAL | By Robert Hanley Special To the New York Times | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/city-decides-against-repairing-air-conditioners-in-older-buses.html | CITY DECIDES AGAINST REPAIRING AIRCONDITIONERS IN OLDER BUSES | By Ari L Goldman | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/city-is-revising-realty-tax-policies.html | CITY IS REVISING REALTY TAX POLICIES | By Michael Goodwin | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/councilman-and-2-others-indicted-in-payoff-case.html | COUNCILMAN AND 2 OTHERS INDICTED IN PAYOFF CASE | By Joseph P Fried | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/families-are-reunited-by-freeing-of-inmates.html | FAMILIES ARE REUNITED BY FREEING OF INMATES | By James Lemoyne | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/injury-reported-in-death-of-man-after-his-arrest.html | INJURY REPORTED IN DEATH OF MAN AFTER HIS ARREST | By Sam Roberts | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/new-regents-plan-called-too-rigid.html | NEW REGENTS PLAN CALLED TOO RIGID | By Joyce Purnick | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/new-york-day-by-day-015745.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/new-york-day-by-day-016681.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/new-york-day-by-day-016683.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/new-york-day-by-day-016685.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/no-headline-014480.html | No Headline | By Alan Truscott | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/owner-of-bar-on-chelsea-block-is-facing-the-end-of-her-lease.html | OWNER OF BAR ON CHELSEA BLOCK IS FACING THE END OF HER LEASE | By Suzanne Daley | TX 1-221723 | 1983-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/planning-theft-of-11-million-related-to-jury.html | PLANNING THEFT OF 11 MILLION RELATED TO JURY | By Arnold H Lubasch | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/the-region-hofstra-to-build-4newdormitories.html | THE REGION  Hofstra to Build 4NewDormitories | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/nyregion/us-suing-for-li-records-of-baby-in-surgery-dispute.html | US SUING FOR LI RECORDS OF BABY IN SURGERY DISPUTE | By Marcia Chambers | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/obituaries/farrell-dobbs-trotskyist-dead-sought-the-presidency-four-times.html | FARRELL DOBBS TROTSKYIST DEAD SOUGHT THE PRESIDENCY FOUR TIMES | By Wolfgang Saxon | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/obituaries/harvey-gross-78-a-pioneerin-lake-tahoe-gaming-clubs.html | Harvey Gross 78 a PioneerIn Lake Tahoe Gaming Clubs | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/abroad-at-home-was-grenada-necessary.html | ABROAD AT HOME WAS GRENADA NECESSARY | By Anthony Lewis | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/essay-learning-from-mistakes.html | ESSAY LEARNING FROM MISTAKES | By William Safire | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/new-argentine-chief-needs-reagan-s-help.html | NEW ARGENTINE CHIEF NEEDS REAGANS HELP | By Robert Cox | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/opinion/reagan-s-attacks-on-rights.html | REAGANS ATTACKS ON RIGHTS | By Firing Three Members of the United States Civil Rights Commission Whom He Had Targeted For Removal For Several Months President Reagan Has Shown His Determination To End the AgencyS Independence and Its Fundamental Role As the NationS Conscience On Civil Rights Mr Reagan Claims To Be A Supporter of Civil Rights But His Action Undermines That Claim | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/canarsie-must-forfeit-games.html | CANARSIE MUST FORFEIT GAMES | By William C Rhoden | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/devils-suffer-9th-loss-in-row.html | Devils Suffer 9th Loss in Row | AP | TX 1-221723 | 1983-11-07 |

| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/giants-acquire-quarterback.html | GIANTS ACQUIRE QUARTERBACK | By Frank Litsky | TX 1-221723 | 1983-11-07 |
|---|---|---|---|---|---|
| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/jets-ward-defends-holding.html | JETS WARD DEFENDS HOLDING | By Gerald Eskenazi | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/knicks-are-beaten-by-speed-of-sonics.html | KNICKS ARE BEATEN BY SPEED OF SONICS | By Sam Goldaper | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/little-union-is-bidding-for-glory.html | Little Union Is Bidding for Glory | Gordon S White Jr | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/nation-s-cup-is-captured-by-us-riders-canada-finishes-second-us-riders-win.html | Nations Cup Is Captured by US Riders Canada Finishes Second US Riders Win | By Lawrie Mifflin | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/players-stipanovich-takes-his-game-inside.html | PLAYERS STIPANOVICH TAKES HIS GAME INSIDE | By Malcolm Moran | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/plays-a-blending-of-horse-and-rider.html | PLAYS A BLENDING OF HORSE AND RIDER | By Lawrie Mifflin | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/rangers-battle-sabres-to-a-tie.html | RANGERS BATTLE SABRES TO A TIE | By Kevin Dupont | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/roving-boy-is-destroyed.html | Roving Boy Is Destroyed | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/scouting-015795.html | SCOUTING | By Thomas Rogers and Murray Chass | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/scouting-016797.html | SCOUTING | By Thomas Rogers and Murray Chass | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/scouting-016801.html | SCOUTING | By Thomas Rogers and Murray Chass | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/scouting-016804.html | SCOUTING | By Thomas Rogers and Murray Chass | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/sports-of-the-times-the-unofficial-pitching-coach.html | SPORTS OF THE TIMES THE UNOFFICIAL PITCHING COACH | By Dave Anderson | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/sports/sports-people-appeal-to-white.html | SPORTS PEOPLE Appeal to White | ByRon White | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/theater/theater-sister-george.html | THEATER SISTER GEORGE | By Mel Gussow | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/theater/two-yiddish-actors-in-search-of-an-audience.html | TWO YIDDISH ACTORS IN SEARCH OF AN AUDIENCE | By Samuel G Freedman | TX 1-221723 | |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/2-fined-in-detroit-slaying-are-indicted-by-federal-jury.html | 2 FINED IN DETROIT SLAYING ARE INDICTED BY FEDERAL JURY | By John Holusha | TX 1-221723 | 1983-11-07 |

| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/2-russians-repair-orbiting-station.html | 2 RUSSIANS REPAIR ORBITING STATION | AP | TX 1-221723 | 1983-11-07 |
|---|---|---|---|---|---|
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/around-the-nation-air-force-conducting-hearings-on-mx-missile.html | AROUND THE NATION Air Force Conducting Hearings on MX Missile | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/around-the-nation-train-wrecks-autos-in-center-of-birmingham.html | AROUND THE NATION Train Wrecks Autos In Center of Birmingham | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/atom-panel-s-easing-of-criticism-of-coast-reactor-linked-to-utility.html | ATOM PANELS EASING OF CRITICISM OF COAST REACTOR LINKED TO UTILITY | By Jane Perlez | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/briefing-015025.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/clark-sees-possible-purchase-of-more-national-parkland.html | CLARK SEES POSSIBLE PURCHASE OF MORE NATIONAL PARKLAND | By Philip Shabecoff | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/coast-computer-buff-seized-in-intrusion-into-military-civilian-data.html | COAST COMPUTER BUFF SEIZED IN INTRUSION INTO MILITARYCIVILIAN DATA | By Judith Cummings | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/delayed-space-shuttle-to-be-lofted-nov-28.html | DELAYED SPACE SHUTTLE TO BE LOFTED NOV 28 | By John Noble Wilford | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/effort-arises-in-senate-to-reduce-budget-deficits.html | EFFORT ARISES IN SENATE TO REDUCE BUDGET DEFICITS | By Jonathan Fuerbringer | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/for-mcgovern-the-second-time-around-is-good.html | FOR MCGOVERN THE SECOND TIME AROUND IS GOOD | By Phil Gailey | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/hard-rainstorm-jams-traffic-and-brings-a-death-on-coast.html | Hard Rainstorm Jams Traffic And Brings a Death on Coast | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/hearing-told-jobs-can-be-saved-even-if-arsenic-emissions-are-cut.html | HEARING TOLD JOBS CAN BE SAVED EVEN IF ARSENIC EMISSIONS ARE CUT | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/house-authorizes-programs-for-veteran-health-studies.html | House Authorizes Programs For Veteran Health Studies | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/japanese-turn-arkansas-plant-into-a-success.html | JAPANESE TURN ARKANSAS PLANT INTO A SUCCESS | By William Serrin Special To the New York Times | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/president-signing-bill-praises-dr-king.html | PRESIDENT SIGNING BILL PRAISES DR KING | By Robert Pear | TX 1-221723 | 1983-11-07 |

| | | | | |
|---|---|---|---|---|
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/pull out-in-beirut-rejected-in-house.html | PULLOUT IN BEIRUT REJECTED IN HOUSE | By Steven V Roberts | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/rem arks-by-reagan-and-coretta-scott-king.html | REMARKS BY REAGAN AND CORETTA SCOTT KING | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/tex as-baptists-elect-pastor.html | Texas Baptists Elect Pastor | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/tex as-barges-hit-by-blasts.html | Texas Barges Hit by Blasts | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/thre at-at-glenn-meeting.html | Threat at Glenn Meeting | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/tran splant-of-corrective-cells-in-parkinson-cases- described.html | TRANSPLANT OF CORRECTIVE CELLS IN PARKINSON CASES DESCRIBED | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/us- inquiry-opens-into-air-illinois.html | US INQUIRY OPENS INTO AIR ILLINOIS | By Richard Witkin | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/util ity-s-plans-to-finish-nuclear-plant- assailed.html | UTILITYS PLANS TO FINISH NUCLEAR PLANT ASSAILED | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/us/wit h-grenada-back-in-the-spotlight.html | WITH GRENADA BACK IN THE SPOTLIGHT | By Marjorie Hunter | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/ 57-wounded-prisoners-flown-home-to- havana.html | 57 WOUNDED PRISONERS FLOWN HOME TO HAVANA | By James Feron | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/ a-troubled-afrikaner-casts-his-vote.html | A TROUBLED AFRIKANER CASTS HIS VOTE | By Alan Cowell | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/ around-the-world-680-guerrillas-reported-to- yield-in-thailand.html | AROUND THE WORLD 680 Guerrillas Reported To Yield in Thailand | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/ british-conservatives-deeply-divided-over- grenada-invasion.html | BRITISH CONSERVATIVES DEEPLY DIVIDED OVER GRENADA INVASION | By R W Apple Jr | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/ cuba-assails-us-on-casualty-list.html | CUBA ASSAILS US ON CASUALTY LIST | By Richard J Meislin | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/ curbs-on-grenada-news-coverage-criticized- in-house-hearing.html | CURBS ON GRENADA NEWS COVERAGE CRITICIZED IN HOUSE HEARING | By David Burnham | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/ election-defeat-plunges-peronists-into- strife.html | ELECTION DEFEAT PLUNGES PERONISTS INTO STRIFE | By Edward Schumacher | TX 1-221723 | 1983-11-07 |

| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/gi-s-on-island-settling-down-to-police-duty.html | GIS ON ISLAND SETTLING DOWN TO POLICE DUTY | By Bernard Weinraub  Special To the New York Times | TX 1-221723 | 1983-11-07 |
|---|---|---|---|---|---|
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/grenada-fighting-is-ended-us-says-mop-up-continues.html | GRENADA FIGHTING IS ENDED US SAYS MOPUP CONTINUES | By Bernard Gwertzman | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/gulf-war-threats-to-oil-signal-a-shift.html | GULF WAR THREATS TO OIL SIGNAL A SHIFT | By Drew Middleton | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/invasion-of-grenada-wins-some-allied-supporters.html | INVASION OF GRENADA WINS SOME ALLIED SUPPORTERS | By John Vinocur | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/lebanese-bid-to-freeze-israeli-accord-is-gaining.html | LEBANESE BID TO FREEZE ISRAELI ACCORD IS GAINING | By Thomas L Friedman | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/major-questions-raised-on-cia-s-performance.html | MAJOR QUESTIONS RAISED ON CIAS PERFORMANCE | By Philip Taubman | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/marine-colonel-tells-of-new-beirut-security.html | MARINE COLONEL TELLS OF NEW BEIRUT SECURITY | By Joseph B Treaster | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/nicaraguan-rebel-praises-us-move.html | NICARAGUAN REBEL PRAISES US MOVE | By Steven Kinzer | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/pan-am-office-is-raided.html | Pan Am Office Is Raided | AP | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/questions-by-house-panel-anger-marine-general.html | QUESTIONS BY HOUSE PANEL ANGER MARINE GENERAL | By Joel Brinkley | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/the-talk-of-resolute-on-canada-s-northern-rim-hope-for-the-people.html | THE TALK OF RESOLUTE ON CANADAS NORTHERN RIM HOPE FOR THE PEOPLE | By Douglas Martin | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/turks-place-ban-on-opinion-polls.html | TURKS PLACE BAN ON OPINION POLLS | By Marvine Howe | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/un-assembly-adopts-measure-deeply-deploring-invasion-of-isle.html | UN ASSEMBLY ADOPTS MEASURE DEEPLY DEPLORING INVASION OF ISLE | By Richard Bernstein | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/us-command-is-divided-in-grenada-senator-asserts.html | US COMMAND IS DIVIDED IN GRENADA SENATOR ASSERTS | By Richard Halloran | TX 1-221723 | 1983-11-07 |
| 1983-11-03 | https://www.nytimes.com/1983/11/03/world/us-reports-sending-9-navy-ships-into-atlantic-on-maneuvers.html | US REPORTS SENDING 9 NAVY SHIPS INTO ATLANTIC ON MANEUVERS | By B Drummond Ayres | TX 1-221723 | 1983-11-07 |

| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/art-people.html | ART PEOPLE | By Michael Brenson | TX 1-223294 | 1983-11-07 |
|---|---|---|---|---|---|
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/art-picasso-drawings-and-sculpture-shown.html | ART PICASSO DRAWINGS AND SCULPTURE SHOWN | By John Russell | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/art-show-of-sculptures-by-heizer-at-fourcade.html | ART SHOW OF SCULPTURES BY HEIZER AT FOURCADE | By Vivien Raynor | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/ballet-joffrey-premiere.html | BALLET JOFFREY PREMIERE | By Anna Kisselgoff | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/celebrating-miles-davis-at-music-hall.html | CELEBRATING MILES DAVIS AT MUSIC HALL | By Jon Pareles | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/concert-stephanie-chase.html | CONCERT STEPHANIE CHASE | By Tim Page | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/corman-explores-his-bronx.html | CORMAN EXPLORES HIS BRONX | By Jennifer Dunning | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/house-weighing-tv-rerun-dispute.html | HOUSE WEIGHING TV RERUN DISPUTE | By David Burnham | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/mehta-s-contract-extended-to-1990.html | MEHTAS CONTRACT EXTENDED TO 1990 | By John Rockwell | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/pop-jazz-olivia-records-is-a-success-in-womens-music.html | POPJAZZ OLIVIA RECORDS IS A SUCCESS IN WOMENS MUSIC | By Stephen Holden | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/recital-robert-taub-pianist.html | RECITAL ROBERT TAUB PIANIST | By Edward Rothstein | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/restaurants-016746.html | RESTAURANTS | By Marian Burros | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/sidewalks-paved-with-talent.html | SIDEWALKS PAVED WITH TALENT | By Ron Alexander | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/theater-brendan-behan-s-hostage.html | THEATER BRENDAN BEHANS HOSTAGE | By Mel Gussow | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/tv-weekend-princess-daisy-begins.html | TV WEEKEND PRINCESS DAISY BEGINS | By John J OConnor | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/us-composers-featured.html | US COMPOSERS FEATURED | By Bernard Holland | TX 1-223294 | 1983-11-07 |

| 1983-11-04 | https://www.nytimes.com/1983/11/04/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-223294 | 1983-11-07 |
|---|---|---|---|---|---|
| 1983-11-04 | https://www.nytimes.com/1983/11/04/books/books-of-the-times-016402.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/books/publishing-new-life-for-american-book-awards.html | PUBLISHING NEW LIFE FOR AMERICAN BOOK AWARDS | By Edwin McDowell | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/about-real-estate-country-town-houses-in-westchester.html | ABOUT REAL ESTATE COUNTRY TOWN HOUSES IN WESTCHESTER | By Lee A Daniels | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/advertising-018811.html | ADVERTISING | By Philip H Dougherty | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/advertising-018815.html | ADVERTISING | By Philip H Dougherty | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/advertising-addenda.html | ADVERTISING  Addenda | By Philip H Dougherty | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/advertising-y-r-s-focus-on-cable-tv.html | Advertising Y Rs Focus on Cable TV | Philip H Dougherty | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/bonn-seeks-to-unravel-bank-s-masked-deals.html | BONN SEEKS TO UNRAVEL BANKS MASKED DEALS | By John Tagliabue | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/business-people-017873.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/business-people-merrill-analyst-ousted-for-using-rival-firm.html | BUSINESS PEOPLE Merrill Analyst Ousted For Using Rival Firm | By Daniel F Cuff | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/credit-markets-rates-up-amid-debt-anxiety.html | CREDIT MARKETSRATES UP AMID DEBT ANXIETY | By Yla Eason | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/economic-scene-good-reasons-to-lend-more.html | Economic Scene Good Reasons To Lend More | Leonard Silk | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/gm-s-new-answer-to-japan.html | GMS NEW ANSWER TO JAPAN | By John Holusha | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/house-219-199-votes-to-require-us-made-parts-in-imported-cars.html | HOUSE 219199 VOTES TO REQUIRE US MADE PARTS IN IMPORTED CARS | By Clyde H Farnsworth      Special To the New York Times | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/learjet-callback.html | Learjet Callback | AP | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/no-headline-018821.html | No Headline | AP | TX 1-223294 | 1983-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/redemption-rate-jumps-for-charter-s-annuities.html | REDEMPTION RATE JUMPS FOR CHARTERS ANNUITIES | By Michael Blumstein | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/rothschild-merger-in-britain.html | ROTHSCHILD MERGER IN BRITAIN | By Barnaby J Feder | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/sale-by-chemical-bank.html | SALE BY CHEMICAL BANK | By Robert A Bennett | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/business/stocks-fall-as-trading-slows.html | STOCKS FALL AS TRADING SLOWS | By Alexander R Hammer | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/movies/exhibition-recalls-new-york-s-silent-film-era.html | EXHIBITION RECALLS NEW YORKS SILENT FILM ERA | By Mervyn Rothstein | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/movies/film-arms-race-satire.html | FILM ARMS RACE SATIRE | By Vincent Canby | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/movies/film-comedy-set-in-wales.html | FILM COMEDY SET IN WALES | By Janet Maslin | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/movies/screen-testament-after-a-nuclear-blast.html | SCREEN TESTAMENT AFTER A NUCLEAR BLAST | By Janet Maslin | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/movies/screen-the-osterman-weekend.html | SCREEN THE OSTERMAN WEEKEND | By Vincent Canby | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/213-are-inmates-freed-so-far-in-city-s-jail-release-plan.html | 213 ARE INMATES FREED SO FAR IN CITYS JAIL RELEASE PLAN | By Philip Shenon | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/a-smoky-blaze-on-irt-delays-subway-riders.html | A SMOKY BLAZE ON IRT DELAYS SUBWAY RIDERS | By Ari L Goldman | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/bridgeport-a-cactus-hoping-to-blossom.html | BRIDGEPORT A CACTUS HOPING TO BLOSSOM | By Susan Chira | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/city-reports-accord-with-developer-for-east-river-complex.html | CITY REPORTS ACCORD WITH DEVELOPER FOR EAST RIVER COMPLEX | By William G Blair | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/college-student-killed-in-queens.html | COLLEGE STUDENT KILLED IN QUEENS | By Seth Mydans | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/eased-evacuation-rule-near-reactors-is-urged.html | EASED EVACUATION RULE NEAR REACTORS IS URGED | By Jane Perlez | TX 1-223294 | 1983-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/improper-work-said-to-be-cause-of-ceiling-s-fall.html | IMPROPER WORK SAID TO BE CAUSE OF CEILINGS FALL | By Alfonso A Narvaez | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/man-saves-grandchild-then-dies-on-tracks.html | MAN SAVES GRANDCHILD THEN DIES ON TRACKS | By Leonard Buder | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/new-york-day-by-day-017867.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/new-york-day-by-day-019256.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/new-york-day-by-day-019260.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/new-york-day-by-day-019263.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/new-york-day-by-day-019264.html | NEW YORK DAY BY DAY | By Susan Heller Anderson | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/new-york-day-by-day-019266.html | NEW YORK DAY BY DAY | By Susan Heller Anderson | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/no-headline-017268.html | No Headline | By Alan Truscott | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/the-city-2-children-killed-in-queens-fire.html | THE CITY  2 Children Killed In Queens Fire | By United Press International | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/the-region-2-die-in-car-crash-in-valley-stream.html | THE REGION  2 Die in Car Crash In Valley Stream | AP | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/the-region-jersey-drivers-get-inspection-option.html | THE REGION  Jersey Drivers Get Inspection Option | AP | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/trove-of-city-memorabilia-goes-on-the-auction-block.html | TROVE OF CITY MEMORABILIA GOES ON THE AUCTION BLOCK | By David W Dunlap | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/nyregion/us-says-state-lags-in-ordering-of-butter-available-for-its-poor.html | US SAYS STATE LAGS IN ORDERING OF BUTTER AVAILABLE FOR ITS POOR | By David Bird | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/obituaries/nathan-p-feinsinger-81-dead-us-labor-mediator-taught-law.html | NATHAN P FEINSINGER 81 DEAD US LABOR MEDIATOR TAUGHT LAW | By Walter H Waggoner | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/bringing-grenada-democracy.html | BRINGING GRENADA DEMOCRACY | By Michael W Doyle | TX 1-223294 | 1983-11-07 |

| | | | | |
|---|---|---|---|---|
| 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/foreign-affairs-grenada-isn-t-lebanon.html | FOREIGN AFFAIRS GRENADA ISNT LEBANON | By Flora Lewis | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/opinion/managers-debacle.html | MANAGERS DEBACLE | By Seymour Melman | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/article-018345-no-title.html | Article 018345  No Title | STEVEN CRIST ON HORSE RACING | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/gastineau-recalls-year-with-kush.html | GASTINEAU RECALLS YEAR WITH KUSH | By Gerald Eskenazi | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/halas-is-buried-and-remembered.html | HALAS IS BURIED AND REMEMBERED | By Malcolm Moran Special To the New York Times | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/lysiak-wins-delay-of-20-game-ban.html | LYSIAK WINS DELAY OF 20GAME BAN | AP | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/nets-hold-off-bulls-112-107.html | NETS HOLD OFF BULLS 112107 | By Roy S Johnson | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/nfl-matchups-backup-passers-mostly-on-target.html | NFL MATCHUPS BACKUP PASSERS MOSTLY ON TARGET | By Michael Janofsky | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/scouting-017505.html | SCOUTING | By Thomas Rogers and Murray Chass | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/scouting-018890.html | SCOUTING | By Thomas Rogers and Murray Chass | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/scouting-018899.html | SCOUTING | By Thomas Rogers and Murray Chass | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/scouting-018907.html | SCOUTING | By Thomas Rogers and Murray Chass | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/spills-mar-jumping-event.html | SPILLS MAR JUMPING EVENT | By Lawrie Mifflin | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/sports-of-the-times-horseback-riding-in-wonderland.html | SPORTS OF THE TIMES HORSEBACK RIDING IN WONDERLAND | By Ira Berkow | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/sports-people-higher-appeal-fails.html | SPORTS PEOPLE Higher Appeal Fails | ByRon R White | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/us-leads-2-0-in-wightman.html | US Leads 20 In Wightman | AP | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/views-vary-on-nba-fill-ins.html | Views Vary on NBA FillIns | By Peter Alfano | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/sports/yankees-retain-nettles.html | YANKEES RETAIN NETTLES | By Murray Chass | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/style/life-in-spain-lures-older-americans.html | LIFE IN SPAIN LURES OLDER AMERICANS | By Paul Grimes | TX 1-223294 | 1983-11-07 |

| 1983-11-04 | https://www.nytimes.com/1983/11/04/style/mcfadden-grand-simplicity.html | MCFADDEN GRAND SIMPLICITY | By Bernadine Morris | TX 1-223294 | 1983-11-07 |
|---|---|---|---|---|---|
| 1983-11-04 | https://www.nytimes.com/1983/11/04/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/theater/new-face-glenne-headly-philanthropist-star-return-of-a-native.html | NEW FACE GLENNE HEADLY PHILANTHROPIST STAR RETURN OF A NATIVE | By Leslie Bennetts | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/theater/theater-a-revival-of-jerome-kern-s-1917-oh-boy.html | THEATER A REVIVAL OF JEROME KERNS 1917 OH BOY | By Stephen Holden | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/theater/theater-to-gillian-on-the-death-of-a-wife.html | THEATER TO GILLIAN ON THE DEATH OF A WIFE | By Frank Rich | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/2-suspects-stories-of-killings-culled.html | 2 SUSPECTS STORIES OF KILLINGS CULLED | By Fay S Joyce | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/a-provocative-candidate.html | A PROVOCATIVE CANDIDATE | By Howell Raines Special To the New York Times | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/airliner-emergency-landing.html | Airliner Emergency Landing | AP | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/and-one-man-s-new-beirut-view.html | AND ONE MANS NEW BEIRUT VIEW | By Jane Perlez | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/around-the-nation-small-plutonium-leak-contaminates-technician.html | AROUND THE NATION Small Plutonium Leak Contaminates Technician | AP | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/attorney-general-s-aide.html | Attorney Generals Aide | AP | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/briefing-017189.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/contempt-asked-in-baby-deaths-inquiry.html | CONTEMPT ASKED IN BABY DEATHS INQUIRY | By Wayne King | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/corporation-s-bid-to-buy-hospital-in-boston-is-blocked-by-the-staff.html | CORPORATIONS BID TO BUY HOSPITAL IN BOSTON IS BLOCKED BY THE STAFF | By Fox Butterfield | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/dole-s-efforts-on-deficit-stir-but-baffle-senators.html | DOLES EFFORTS ON DEFICIT STIR BUT BAFFLE SENATORS | By Jonathan Fuerbringer | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/east-german-held-in-espionage-case.html | EAST GERMAN HELD IN ESPIONAGE CASE | By Leslie Maitland Werner | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/jackson-declares-formal-candidacy.html | JACKSON DECLARES FORMAL CANDIDACY | By Ronald Smothers | TX 1-223294 | 1983-11-07 |

| | | | | |
|---|---|---|---|---|
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/judge-orders-us-inquiry-on-nicaragua-plans.html | JUDGE ORDERS US INQUIRY ON NICARAGUA PLANS | By Katherine Bishop | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/persistent-glenn-courts-black-voters-in-the-city.html | PERSISTENT GLENN COURTS BLACK VOTERS IN THE CITY | By Frank Lynn | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/reagan-aide-disputes-poverty-rate.html | REAGAN AIDE DISPUTES POVERTY RATE | By Robert Pear | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/the-view-from-a-capital-colored-by-grenada.html | THE VIEW FROM A CAPITAL COLORED BY GRENADA | By Francis X Clines | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/theory-on-dinosaurs-death-supported-by-new-evidence.html | THEORY ON DINOSAURS DEATH SUPPORTED BY NEW EVIDENCE | By Walter Sullivan | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/walkout-shuts-greyhound-many-seeking-line-s-jobs.html | WALKOUT SHUTS GREYHOUND MANY SEEKING LINES JOBS | By Damon Stetson | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/us/workers-indicted-in-patient-abuse.html | WORKERS INDICTED IN PATIENT ABUSE | AP | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/36-die-in-india-train-blast.html | 36 Die in India Train Blast | AP | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/a-disabled-soviet-sub-surfaces-off-atlantic-coast.html | A DISABLED SOVIET SUB SURFACES OFF ATLANTIC COAST | By B Drummond Ayres Jr Special To the New York Times | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/aquino-hearing-opens-in-manila.html | AQUINO HEARING OPENS IN MANILA | By Robert Trumbull | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/arafat-says-syria-and-libya-have-joined-tripoli-battle.html | ARAFAT SAYS SYRIA AND LIBYA HAVE JOINED TRIPOLI BATTLE | By Joseph B Treaster | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/behind-un-vote-how-much-anti-americanism-news-analysis.html | BEHIND UN VOTE HOW MUCH ANTIAMERICANISM News Analysis | By Richard Bernstein | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/capitol-hill-outcry-softens-as-public-s-support-swells.html | CAPITOL HILL OUTCRY SOFTENS AS PUBLICS SUPPORT SWELLS | By Hedrick Smith | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/exiles-in-miami-portray-cuban-plot-on-grenada.html | EXILES IN MIAMI PORTRAY CUBAN PLOT ON GRENADA | By George Volskyby Richard J Meislin | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/governor-of-puerto-rico-supports-reagan-on-invasion-of-grenada.html | GOVERNOR OF PUERTO RICO SUPPORTS REAGAN ON INVASION OF GRENADA | By James Lemoyne | TX 1-223294 | 1983-11-07 |

| | | | | |
|---|---|---|---|---|
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/gulf-war-fighting-said-to-flare.html | GULF WAR FIGHTING SAID TO FLARE | AP | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/it-was-a-rescue-mission-reagan-says.html | IT WAS A RESCUE MISSION REAGAN SAYS | By Francis X Clines | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/lebanese-factional-leaders-put-aside-issue-of-may-17-accord.html | LEBANESE FACTIONAL LEADERS PUT ASIDE ISSUE OF MAY 17 ACCORD | By Thomas L Friedman | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/man-in-the-news-a-talent-for-taking-charge-donald-harold-rumsfeld.html | MAN IN THE NEWS A TALENT FOR TAKING CHARGE DONALD HAROLD RUMSFELD | By Robert D McFadden | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/new-government-for-grenada-due-early-next-week.html | NEW GOVERNMENT FOR GRENADA DUE EARLY NEXT WEEK | By Michael T Kaufman Special To the New York Times | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/peking-finds-a-new-enemy-spiritual-pollution.html | PEKING FINDS A NEW ENEMY SPIRITUAL POLLUTION | By Christopher S Wren | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/poland-calls-sanction-move-inadequate.html | POLAND CALLS SANCTION MOVE INADEQUATE | By John Kifner | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/press-voices-criticism-of-off-the-record-war.html | PRESS VOICES CRITICISM OF OFFTHERECORD WAR | By Jonathan Friendly | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/salvador-rebels-make-gains-and-us-advisers-are-glum.html | SALVADOR REBELS MAKE GAINS AND US ADVISERS ARE GLUM | By Lydia Chavez Special To the New York Times | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/secret-us-action-in-nicaragua-gets-senate-approval.html | SECRET US ACTION IN NICARAGUA GETS SENATE APPROVAL | By Martin Tolchin Special To the New York Times | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/south-africa-whites-approve-a-limited-sharing-of-power.html | SOUTH AFRICA WHITES APPROVE A LIMITED SHARING OF POWER | By Alan Cowell | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/us-admiral-defends-dual-command.html | US ADMIRAL DEFENDS DUAL COMMAND | By Richard Halloran | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/us-casualties-in-grenada.html | US CASUALTIES IN GRENADA | AP | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/us-claims-a-right-to-hold-civilians.html | US CLAIMS A RIGHT TO HOLD CIVILIANS | By Stuart Taylor Jr | TX 1-223294 | 1983-11-07 |
| 1983-11-04 | https://www.nytimes.com/1983/11/04/world/us-weighing-changing-its-arms-offer.html | US WEIGHING CHANGING ITS ARMS OFFER | By Bernard Gwertzman | TX 1-223294 | 1983-11-07 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/cabaret-marcia-lewis.html | CABARET MARCIA LEWIS | By Stephen Holden | TX 1-222068 | 1983-11-10 |

| 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-222068 | 1983-11-10 |
|---|---|---|---|---|---|
| 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/jazz-guitar-lowe-is-back-with-bassist.html | JAZZ GUITAR LOWE IS BACK WITH BASSIST | By John S Wilson | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/latin-music-yupanqui.html | LATIN MUSIC YUPANQUI | By Jon Pareles | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/miss-craft-to-keep-touring.html | Miss Craft to Keep Touring | AP | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/opera-mozart-s-don-giovanni-in-an-old-met-production.html | OPERA MOZARTS DON GIOVANNI IN AN OLD MET PRODUCTION | By Bernard Holland | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/philharmonic-beethoven.html | PHILHARMONIC BEETHOVEN | By Bernard Holland | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/pop-funk-kool-and-gang.html | POPFUNK KOOL AND GANG | By Stephen Holden | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/arts/tv-special-programs-on-cable-channels.html | TV SPECIAL PROGRAMS ON CABLE CHANNELS | By John J OConnor | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/books/books-of-the-times-on-a-poetics-of-science.html | Books of The Times On a Poetics of Science | By Anatole Broyard | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/business/bill-on-auto-content-worries-japan.html | Bill on Auto Content Worries Japan | By Steve Lohr | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/business/brrzil-debt-freeze-is-opposed.html | BRRZIL DEBT FREEZE IS OPPOSED | By Peter T Kilborn | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/business/computer-maker-in-new-layoffs.html | Computer Maker In New Layoffs | AP | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/business/continental-air-facing-union-ban-in-australia.html | CONTINENTAL AIR FACING UNION BAN IN AUSTRALIA | By Richard Witkin | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/business/continental-illinois-is-cited-on-taxes.html | CONTINENTAL ILLINOIS IS CITED ON TAXES | By Jeff Gerth | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/business/credit-markets-money-total-up-900-million.html | CREDIT MARKETSMONEY TOTAL UP 900 MILLION | By Yla Eason | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/business/dow-down-by-8.84-volume-off.html | DOW DOWN BY 884 VOLUME OFF | By Alexander R Hammer | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/business/ibh-asks-protection-from-creditors.html | IBH ASKS PROTECTION FROM CREDITORS | By John Tagliabue | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/business/nissan-vw-pact.html | NissanVW Pact | AP | TX 1-222068 | 1983-11-10 |

| | | | | |
|---|---|---|---|---|
| 1983-11-05 | https://www.nytimes.com/1983/11/05/busine ss/pan-am-american-complete-jet-deal.html | Pan Am American Complete Jet Deal | By Agis Salpukas | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/busine ss/patents.html | PATENTS | By Stacy V Jones | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/busine ss/patents.html | PATENTS | By Stacy V Jones | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/busine ss/patents.html | PATENTS | By Stacy V Jones | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/busine ss/patents.html | PATENTS | By Stacy V Jones | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/busine ss/sec-palnning-to-test-electronic-registration.html | SEC PALNNING TO TEST ELECTRONIC REGISTRATION | By Kenneth B Noble | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/busine ss/the-publicity-effect-of-ibm-sting.html | THE PUBLICITY EFFECT OF IBM STING | By Andrew Pollack | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/busine ss/the-reshaping-of-geryhound.html | THE RESHAPING OF GERYHOUND | By Steven Greenhouse | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/movie s/for-theater-owners-many-flavors-of-profit.html | FOR THEATER OWNERS MANY FLAVORS OF PROFIT | By Aljean Harmetz | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregi on/drinking-age-of-21-urged-in-state.html | DRINKING AGE OF 21 URGED IN STATE | By William G Blair | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregi on/hundreds-of-jobless-line-up-at-greyhound.html | HUNDREDS OF JOBLESS LINE UP AT GREYHOUND | By Sara Rimer | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregi on/inquiry-is-begun-of-management-at-navy-yard.html | INQUIRY IS BEGUN OF MANAGEMENT AT NAVY YARD | By Michael Goodwin | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregi on/jail-release-why.html | JAIL RELEASE WHY | By Philip Shenon | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregi on/jersey-unemployment-rate-declines-to-6.8-from-8.2.html | JERSEY UNEMPLOYMENT RATE DECLINES TO 68 FROM 82 | By Walter H Waggoner | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregi on/levels-fall-in-3-reservoirs-cut-in-city-water-foreseen.html | LEVELS FALL IN 3 RESERVOIRS CUT IN CITY WATER FORESEEN | By Donald Janson | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregi on/men-in-queens-slaying-robbed-others.html | MEN IN QUEENS SLAYING ROBBED OTHERS | By Leonard Buder | TX 1-222068 | 1983-11-10 |

| | | | | |
|---|---|---|---|---|
| 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/moment-of-silence-part-of-daily-school-routine.html | MOMENT OF SILENCE PART OF DAILY SCHOOL ROUTINE | By Alfonso A Narvaez | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/new-york-day-by-day-020227.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/new-york-day-by-day-021813.html | NEW YORK DAY BY DAY | By Susan Heller Anderson | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/new-york-day-by-day-021817.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/new-york-day-by-day-021819.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/no-headline-021613.html | No Headline | By Alan Truscott | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/the-region-delbello-criticizes-nrc-proposal.html | THE REGION  DelBello Criticizes NRC Proposal | AP | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/the-region-fallen-line-delays-newhaventrains.html | THE REGION  Fallen Line Delays NewHavenTrains | By United Press International | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/nyregion/us-has-hospital-data-in-li-baby-doe-case.html | US HAS HOSPITAL DATA IN LI BABY DOE CASE | By Marcia Chambers | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/obituaries/ab-chapman-dies-a-leader-of-gop.html | AB CHAPMAN DIES A LEADER OF GOP | By Wolfgang Saxon | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/obituaries/dr-david-nachmanshon-84-boichemist-analyzed-nerves.html | DR DAVID NACHMANSHON 84 BOICHEMIST ANALYZED NERVES | By Peter B Flint | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/obituaries/no-headline-021412.html | No Headline | AP | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/city-council-equity.html | CITY COUNCIL EQUITY | By Michael Sovern | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/not-criticize-products-services.html | NOT CRITICIZE PRODUCTS SERVICES | By Joseph H Cooper | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/observer-bargain-hunter-clubbed.html | OBSERVER BARGAIN HUNTER CLUBBED | By Russell Baker | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/pardon-marcus-garvey.html | PARDON MARCUS GARVEY | By Judith Stein | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/opinion/tell-india-no-on-atoms.html | TELL INDIA NO ON ATOMS | By Jed C Snyder | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/islanders-win-devil-skid-at-10.html | ISLANDERS WIN DEVIL SKID AT 10 | By Alex Yannis | TX 1-222068 | 1983-11-10 |

| | | | | |
|---|---|---|---|---|
| 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/ jet-run-triumphs-in-world-cup-class.html | JET RUN TRIUMPHS IN WORLD CUP CLASS | By Lawrie Mifflin | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/ lincoln-s-season-is-on-again.html | Lincolns Season Is On Again | By William C Rhoden | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/ mixing-of-sexes-urged-in-sports.html | MIXING OF SEXES URGED IN SPORTS | By Irvin Molotsky | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/ scouting-020512.html | SCOUTING | By Peter Alfano and Thomas Rogers | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/ scouting-021798.html | SCOUTING | By Peter Alfano and Thomas Rogers | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/ scouting-021799.html | SCOUTING | By Peter Alfano and Thomas Rogers | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/ trail-blazers-rally-to-defeat-knicks.html | TRAIL BLAZERS RALLY TO DEFEAT KNICKS | By Sam Goldaper | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/sports/ us-leads-3-1.html | US Leads 31 | AP | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/style/c onsumer-saturday-relieving-allergies-to- pets.html | CONSUMER SATURDAY RELIEVING ALLERGIES TO PETS | By Fred Ferretti | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/style/d e-gustibus-collector-s-items-dusty-useless- kitchen-gadgets.html | DE GUSTIBUS COLLECTORS ITEMS DUSTY USELESS KITCHEN GADGETS | By Marian Burros | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/style/f or-spring-a-wide-choice.html | FOR SPRING A WIDE CHOICE | By Bernadine Morris | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/100- workers-at-nuclear-plant-exposed-to- radioactive-dust.html | 100 Workers at Nuclear Plant Exposed to Radioactive Dust | AP | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/3- bahamians-indicted-in-miami-in-drug- smuggling.html | 3 BAHAMIANS INDICTED IN MIAMI IN DRUG SMUGGLING | By Reginald Stuart | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/aro und-the-nation-baby-stolen-at-hospital-is- reunited-with-family.html | AROUND THE NATION Baby Stolen at Hospital Is Reunited With Family | AP | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/aro und-the-nation-new-aerial-spraying-set-to- combat-fruit-flies.html | AROUND THE NATION New Aerial Spraying Set To Combat Fruit Flies | AP | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/aro und-the-nation-police-in-boston-hunt-for- phantom-voters.html | AROUND THE NATION Police in Boston Hunt For Phantom Voters | AP | TX 1-222068 | 1983-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/around-the-nation-teamster-chief-s-uncle-jailed-for-embezzlement.html | AROUND THE NATION Teamster Chiefs Uncle Jailed for Embezzlement | AP | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/body-from-plane-is-found.html | Body From Plane Is Found | AP | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/briefing-020153.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/can-privacy-and-computer-coexist.html | CAN PRIVACY AND COMPUTER COEXIST | By David Burnham | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/gold-cup-stolen-from-navy.html | Gold Cup Stolen From Navy | AP | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/greyhound-is-hoping-to-resume-service-in-weeks.html | GREYHOUND IS HOPING TO RESUME SERVICE IN WEEKS | By Damon Stetson | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/judge-frees-reveling-jogger.html | Judge Frees Reveling Jogger | AP | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/leader-of-strike-at-key-chrysler-plant-sees-progress-in-talks.html | LEADER OF STRIKE AT KEY CHRYSLER PLANT SEES PROGRESS IN TALKS | By John Holusha | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/medicare-advisory-unit-seeking-major-changes.html | MEDICARE ADVISORY UNIT SEEKING MAJOR CHANGES | By Robert Pear | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/native-alaskans-uneasy-over-cuts-in-federal-aid.html | NATIVE ALASKANS UNEASY OVER CUTS IN FEDERAL AID | By Wallace Turner | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/reagan-asks-vote-for-rights-panel.html | REAGAN ASKS VOTE FOR RIGHTS PANEL | AP | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/reagan-is-urged-to-increase-research-on-exotic-defenses-against-missiles.html | REAGAN IS URGED TO INCREASE RESEARCH ON EXOTIC DEFENSES AGAINST MISSILES | By Charles Mohr | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/reagan-shuns-proposal-in-senate-to-slash-deficit.html | REAGAN SHUNS PROPOSAL IN SENATE TO SLASH DEFICIT | By Jonathan Fuerbringer | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/rebozo-and-paper-settle-suit.html | Rebozo and Paper Settle Suit | AP | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/toxic-waste-rules-stiffened-in-house.html | TOXIC WASTE RULES STIFFENED IN HOUSE | By Philip Shabecoff | TX 1-222068 | 1983-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/unemployment-drops-to-8.7-payroll-jobs-up.html | UNEMPLOYMENT DROPS TO 87 PAYROLL JOBS UP | By Seth S King Special To the New York Times | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/us/us-jury-indicts-5-on-giving-bulgaria-computer-material.html | US JURY INDICTS 5 ON GIVING BULGARIA COMPUTER MATERIAL | AP | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/49-russians-and-53-cubans-leave-isle.html | 49 RUSSIANS AND 53 CUBANS LEAVE ISLE | By Michael T Kaufman | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/arafat-pledges-he-will-die-hard-in-northern-lebanon-stronghold.html | ARAFAT PLEDGES HE WILL DIE HARD IN NORTHERN LEBANON STRONGHOLD | By Joseph B Treaster | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/around-the-world-plot-to-mar-reagan-trip-is-reported-in-japan.html | AROUND THE WORLD Plot to Mar Reagan Trip Is Reported in Japan | AP | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/as-grenada-exodus-begins-havana-counts-27-deaths-at-most.html | AS GRENADA EXODUS BEGINS HAVANA COUNTS 27 DEATHS AT MOST | By Richard J Meislin | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/covering-grenada-host-of-problems.html | COVERING GRENADA HOST OF PROBLEMS | By James Feron | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/defense-dept-says-soviet-sub-may-have-hit-a-us-sonar-device.html | DEFENSE DEPT SAYS SOVIET SUB MAY HAVE HIT A US SONAR DEVICE | By B Drummond Ayres Jr | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/israeli-assumes-driver-of-truck-was-shiite.html | ISRAELI ASSUMES DRIVER OF TRUCK WAS SHIITE | By Judith Miller | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/least-39-die-truck-bomb-rips-israeli-post-lebanon-jets-strike-palestinian-sites.html | AT LEAST 39 DIE AS TRUCK BOMB RIPS ISRAELI POST IN LEBANON JETS STRIKE PALESTINIAN SITES | By Terence Smith Special To the New York Times | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/lebanese-talks-adjourn-for-10-days.html | LEBANESE TALKS ADJOURN FOR 10 DAYS | By Thomas L Friedman | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/marines-security-poses-hard-questions.html | MARINES SECURITY POSES HARD QUESTIONS | By Joel Brinkley | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/reagan-at-camp-lejeune-a-firm-vow-a-child-s-cry-taps.html | REAGAN AT CAMP LEJEUNE A FIRM VOW A CHILDS CRY TAPS | By Francis X Clines | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/south-africa-yes-to-botha.html | SOUTH AFRICA YES TO BOTHA | By Alan Cowell | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/soviet-says-us-plans-huge-attack-in-lebanon.html | SOVIET SAYS US PLANS HUGE ATTACK IN LEBANON | By Serge Schmemann | TX 1-222068 | 1983-11-10 |

| | | | | |
|---|---|---|---|---|
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/the-talk-of-buenos-aires-it-s-spring-in-argentina-and-freedom-is-in-the-air.html | THE TALK OF BUENOS AIRES ITS SPRING IN ARGENTINA AND FREEDOM IS IN THE AIR | By Edward Schumacher | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/us-and-israeli-interests.html | US AND ISRAELI INTERESTS | By Bernard Gwertzman Special To the New York Times | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/us-makes-public-arms-pacts-it-says-grenadians-made.html | US MAKES PUBLIC ARMS PACTS IT SAYS GRENADIANS MADE | By Philip Taubman Special To the New York Times | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/us-presses-salvador-to-act-on-men-tied-to-death-squads.html | US PRESSES SALVADOR TO ACT ON MEN TIED TO DEATH SQUADS | By Lydia Chavez Special To the New York Times | TX 1-222068 | 1983-11-10 |
| 1983-11-05 | https://www.nytimes.com/1983/11/05/world/we-ll-hit-back-israel-s-defense-minister-vows.html | WELL HIT BACK ISRAELS DEFENSE MINISTER VOWS | By David K Shipler Special To the New York Times | TX 1-222068 | 1983-11-10 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/14-kurt-weill-manuscripts-surface.html | 14 KURT WEILL MANUSCRIPTS SURFACE | By John Rockwell | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/antiques-view-faroam-lincoln-letters-to-indian-blankets.html | ANTIQUES VIEW FAROAM LINCOLN LETTERS TO INDIAN BLANKETS | By Rita Reif | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/art-view-one-eccentric-s-vision-gives-rise-to-a-museum.html | ART VIEW ONE ECCENTRICS VISION GIVES RISE TO A MUSEUM | By John Russell | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/ballet-a-cakewalk-by-the-joffrey.html | BALLET A CAKEWALK BY THE JOFFREY | By Jennifer Dunning | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/bridge-some-fine-play-doesn-t-produce-a-win-for-pakistan.html | BRIDGE SOME FINE PLAY DOESNT PRODUCE A WIN FOR PAKISTAN | By Alan Truscott | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/bringing-artists-and-audiences-closer.html | BRINGING ARTISTS AND AUDIENCES CLOSER | By Barry Laine | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/cable-tv-notes-is-there-a-future-for-cultural-fare.html | CABLE TV NOTES IS THERE A FUTURE FOR CULTURAL FARE | By Peter Kerr | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/camera-editing-produces-a-more-interesting-show.html | CAMERAEDITING PRODUCES A MORE INTERESTING SHOW | By Lou Jacobs Jr | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/can-carroll-o-connor-shake-off-archie-bunker.html | CAN CARROLL OCONNOR SHAKE OFF ARCHIE BUNKER | By Leslie Bennetts | TX 1-227231 | 1983-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/chamber-ensembles-show-off-a-wide-spectrum-of-music.html | CHAMBER ENSEMBLES SHOW OFF A WIDE SPECTRUM OF MUSIC | By John Rockwell | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/chess-a-tournament-of-onlyy-gruenfelds.html | CHESS A TOURNAMENT OF ONLYY GRUENFELDS | By Robert Byrne | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/chicago-writers-wince-at-their-regional-label.html | CHICAGO WRITERS WINCE AT THEIR REGIONAL LABEL | By Susan Saiter | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/city-opera-very-special-fox-challenges-the-tv-cameras.html | CITY OPERA VERY SPECIAL FOX CHALLENGES THE TV CAMERAS | By Tim Page | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/concert-brooklyn-philharmonic-opens-season.html | CONCERT BROOKLYN PHILHARMONIC OPENS SEASON | By John Rockwell | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/dance-chang-mu-troupe-from-korea.html | DANCE CHANG MU TROUPE FROM KOREA | By Jack Anderson | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/dance-view-there-s-more-than-one-way-of-viewing-dance.html | DANCE VIEW THERES MORE THAN ONE WAY OF VIEWING DANCE | By Anna Kisselgoff | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/disk-span-centuries-of-british-music.html | DISK SPAN CENTURIES OF BRITISH MUSIC | By Edward Schneider | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/flexibility-is-this-orchestra-s-hallmark.html | FLEXIBILITY IS THIS ORCHESTRAS HALLMARK | By Nicholas Kenyon | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/gallery-view-spanish-art-tomorrow-really-reflects-today.html | GALLERY VIEW SPANISH ART TOMORROW REALLY REFLECTS TODAY | By Grace Glueck | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/good-landscape-design-begins-with-basic-priciples.html | GOOD LANDSCAPE DESIGN BEGINS WITH BASIC PRICIPLES | By Eugene W Jackson | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/in-london-a-play-of-political-ideas.html | IN LONDON A PLAY OF POLITICAL IDEAS | By Robert Cushman | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/in-the-arts-critics-choices-009508.html | IN THE ARTS CRITICS CHOICES | By Andrew Grundberg Photography | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/in-the-arts-critics-choices-023300.html | IN THE ARTS CRITICS CHOICES | By Jack Anderson Dance | TX 1-227231 | 1983-11-09 |

| | | | | |
|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/in-the-arts-critics-choices-023301.html | IN THE ARTS CRITICS CHOICES | By John Wilson PopIn the Clubsafter A ThreeYear Absence From the New York Cabaret Scene Part of Which Has Been Spent Playing the Margaret Dumont Role In the Musical A Day In Hollywood A Night In the UkrainePeggy Hewett Will Return To the Ballroom 253 West 28th Street On Wednesday At 9 Pm With Three of Her Previous Colleagues  the Voluptuous Cellist and Bassist Miss Faun the Drummer and Trumpet Player Miss Pinky Who Works Under A Stiff Straw Hat and the Cool and Slightly Bemused Cheryl Hardwick Miss HewettS Pianist and Musical Director | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/in-the-arts-critics-choices-023302.html | IN THE ARTS CRITICS CHOICES | By John Rockwell Music | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/jazz-balaban-s-other-cats-play-at-condon-s.html | JAZZ BALABANS OTHER CATS PLAY AT CONDONS | By John S Wilson | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/jazz-braff-and-hyman-in-series.html | JAZZ BRAFF AND HYMAN IN SERIES | By John S Wilson | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/music-cedar-walton-on-piano.html | MUSIC CEDAR WALTON ON PIANO | By Jon Pareles | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/music-debuts-in-review-021619.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/music-notes-cooperative-cos-i.html | MUSIC NOTES COOPERATIVE COS I | By Bernard Holland | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/music-view-good-opera-librettists-are-hard-to-find-and-hold.html | MUSIC VIEW GOOD OPERA LIBRETTISTS ARE HARD TO FINDAND HOLD | By Donal Henahan | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/new-vcr-doubles-as-a-homebody-or-a-footloose-traveler.html | NEW VCR DOUBLES AS A HOMEBODY OR A FOOTLOOSE TRAVELER | By Hans Fantel | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/numismatics-brand-sale-leads-new-round-of-auctions.html | NUMISMATICSBRAND SALE LEADS NEW ROUND OF AUCTIONS | By Ed Reiter | TX 1-227231 | 1983-11-09 |

| | | | | |
|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/opera-3-join-p-echeurs-cast.html | OPERA 3 JOIN PECHEURS CAST | By Allen Hughes | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/opera-ensemble-in-scarf-and-boor.html | OPERA ENSEMBLE IN SCARF AND BOOR | By Bernard Holland | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/opera-stars-perform-for-benefit-of-company.html | OPERA STARS PERFORM FOR BENEFIT OF COMPANY | By Tim Page | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/opera-the-lighthouse-by-davies.html | OPERA THE LIGHTHOUSE BY DAVIES | By John Rockwell | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/photography-view-constancy-marks-an-artisic-vision.html | PHOTOGRAPHY VIEW CONSTANCY MARKS AN ARTISIC VISION | By Andy Grundberg | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/piano-daniel-blumenthal.html | PIANO DANIEL BLUMENTHAL | By Edward Rothstein | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/recent-releases-011686.html | RECENT RELEASES | By Anna Kisselgoff | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/recent-releases-019578.html | RECENT RELEASES | By Vincent Canby | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/recent-releases-019584.html | RECENT RELEASES | By Howard Thompson | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/recent-releases-019597.html | RECENT RELEASES | By John Rockwell | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/script-to-screen-a-rockypath.html | SCRIPT TO SCREEEN A ROCKYPATH | By Stephen Farber | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/sinister-beauty-inhabits-a-new-album-by-the-stones.html | SINISTER BEAUTY INHABITS A NEW ALBUM BY THE STONES | By Jon Pareles | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/sound-studies-of-the-ear-may-lead-to-imporved-audio.html | SOUND STUDIES OF THE EAR MAY LEAD TO IMPORVED AUDIO | By Hans Fantel | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/stage-view-american-buffalo-proves-its-quality.html | STAGE VIEW AMERICAN BUFFALO PROVES ITS QUALITY | By Benedict Nightingale | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/stamps-issue-pays-tribute-to-a-churchman-and-scholar.html | STAMPSISSUE PAYS TRIBUTE TO A CHURCHMAN AND SCHOLAR | By Samuel A Tower | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/television-week-009365.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/arts/the-tulsa-ballet-leaps-into-new-york.html | THE TULSA BALLET LEAPS INTO NEW YORK | By Jennifer Dunning | TX 1-227231 | 1983-11-09 |

| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-227231 | 1983-11-09 |
|---|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/bureacrats-in-blue.html | BUREACRATS IN BLUE | By John Gregory Dunne | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/children-s-book.html | CHILDRENS BOOK | By Helen Eustis Illustrated By Reinhard Michl Unpaged la Jolla Calif the Green Tiger Press Paper 695 Ages 10 and Up | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/childrens-books.html | CHILDRENS BOOKS | Carol Billman | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/childrens-books.html | CHILDRENS BOOKS | Felice Buckaver | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/childrens-books.html | CHILDRENS BOOKS | Janice Priddle | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/crime-259983.html | CRIME | By Newgate Callendar | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/disapatching-the-marines.html | DISAPATCHING THE MARINES | By Alfred Stepan | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/drugged-in-vietnam.html | DRUGGED IN VIETNAM | By Walter Kendrick | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/fantasy-epic-and-farce.html | FANTASY EPIC AND FARCE | David Quammen | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/from-the-battlefield-of-beiefs.html | FROM THE BATTLEFIELD OF BEIEFS | By Roger Rosenblatt | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/he-wanted-to-be-everyone-s-uncle.html | HE WANTED TO BE EVERYONES UNCLE | By James Atlas | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/in-defense-of-diplomats.html | IN DEFENSE OF DIPLOMATS | Michael Mandelbaum | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/momfiction-in-brief.html | MOMFICTION IN BRIEF | Linda S Robinson | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/reading-and-writing-with-freud-in-mind.html | READING AND WRITING WITH FREUD IN MIND | By Eva Hoffman | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/redeemed-in-the-telling.html | REDEEMED IN THE TELLING | Reginald Gibbons | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/science-fiction.html | SCIENCE FICTION | By Gerald Jones | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/six-centuries-of-tolstoys.html | SIX CENTURIES OF TOLSTOYS | By Harlow Robinson | TX 1-227231 | 1983-11-09 |

| | | | | |
|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/something-lurks-in-ludlow.html | SOMETHING LURKS IN LUDLOW | By Annie Gottlieb | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/the-citizen-courior-in-outer-space.html | THE CITIZEN COURIOR IN OUTER SPACE | Joyce Carol Oates | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/the-emergence-of-yuri-andropov.html | THE EMERGENCE OF YURI ANDROPOV | By John M Burns | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/the-ledfords-and-all-of-us.html | THE LEDFORDS AND ALL OF US | Anne Tyler | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/books/to-good-to-be-true.html | TO GOOD TO BE TRUE | By Lynne Sharon Schwartz 371 Pp New York Harper  Row 1595 | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/business/at-a-crossroad-in-south-africa.html | AT A CROSSROAD IN SOUTH AFRICA | By Bernard Simon | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/business/behind-the-big-collapse-at-osborne.html | BEHIND THE BIG COLLAPSE AT OSBORNE | By Fred R Bleakley | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/business/business-forum-a-plan-for-a-tax-credit-system.html | BUSINESS FORUMA PLAN FOR A TAX CREDIT SYSTEM | By Bob Dole | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/business/business-forum-dont-disrupt-a-mechanism-that-works.html | BUSINESS FORUMDONT DISRUPT A MECHANISM THAT WORKS | By Wallace L Ford 2d | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/business/business-forum-new-controls-for-leveraged-buyouts.html | BUSINESS FORUMNEW CONTROLS FOR LEVERAGED BUYOUTS | By Bevis Longstreth | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/business/investing-not-many-grandmas-buy-new-cars.html | INVESTINGNOT MANY GRANDMAS BUY NEW CARS | By Francis Joselow | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/business/personal-finance-when-you-buy-a-ticket-to-nowhere.html | PERSONAL FINANCE WHEN YOU BUY A TICKET TO NOWHERE | By Deborah Rankin | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/business/prospects.html | PROSPECTS | By Leonard Sloane | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/business/rev-sullivan-steps-up-his-anti-apartheid-fight.html | REV SULLIVAN STEPS UP HIS ANTIAPARTHEID FIGHT | By Tamar Lewin | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/business/telling-pickens-that-it-won-t-be-easy.html | TELLING PICKENS THAT IT WONT BE EASY | By Robert J Cole | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/business/trammell-crow-comes-to-town.html | TRAMMELL CROW COMES TO TOWN | By Wayne King | TX 1-227231 | 1983-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/business/week-in-business-japan-s-car-makers-are-sent-a-message.html | WEEK IN BUSINESS JAPANS CAR MAKERS ARE SENT A MESSAGE | By Nathaniel C Nash | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/a-new-operatic-impmresario.html | A NEW OPERATIC IMPMRESARIO | By Harold C Schonberg | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/about-men-vanities-to-be-tamed.html | ABOUT MEN VANITIES TO BE TAMED | By Carey Winfrey | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/food-hearty-soups.html | FOOD HEARTY SOUPS | By Craig Claiborne With Pierre Franey | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/home-design-preview-the-right-settings.html | HOME DESIGN PREVIEW THE RIGHT SETTINGS | By Carol Vogel | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/is-higher-education-in-the-dark-ages.html | IS HIGHER EDUCATION IN THE DARK AGES | By Arnold Beichman | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/keeping-up-with-the-genetic-revolution.html | KEEPING UP WITH THE GENETIC REVOLUTION | By Kathleen McAuliffe and Sharon McAuliffe | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/on-language-scoreless-on-the-year.html | ON LANGUAGE SCORELESS ON THE YEAR | By William Safire | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/revival-of-the-portrait.html | REVIVAL OF THE PORTRAIT | By Grace Glueck | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/sunday-observer-lincoln-never-jogged.html | SUNDAY OBSERVER LINCOLN NEVER JOGGED | By Russell Baker | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/the-quantum-mechanics-of-politics.html | THE QUANTUM MECHANICS OF POLITICS | By Flora Lewis | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/magazine/women-and-the-church.html | WOMEN AND THE CHURCH | By Kenneth A Briggs | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/movies/tv-view-tv-will-recall-the-kennedy-years.html | TV VIEW TV WILL RECALL THE KENNEDY YEARS | By John Corry | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/movies/who-are-this-movie-s-real-heroes.html | WHO ARE THIS MOVIES REAL HEROES | By Janet Maslin | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/8-struggling-towns-get-a-shot-in-the-arm.html | 8 STRUGGLING TOWNS GET A SHOT IN THE ARM | By Elsa Brenner | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/a-big-day-down-at-the-pond.html | A BIG DAY DOWN AT THE POND | By Dixie Lee Clifford | TX 1-227231 | 1983-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/a-dioxin-contaminated-landfill-in-connecticut-to-remain-closed.html | A DIOXINCONTAMINATED LANDFILL IN CONNECTICUT TO REMAIN CLOSED | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/a-matter-of-life-and-death-in-the-courtroom.html | A MATTER OF LIFE AND DEATH IN THE COURTROOM | By Herbert D Hinkle | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/a-tulip-tree-more-than-a-tree-the-stuff-of-lore.html | A TULIP TREE MORE THAN A TREE THE STUFF OF LORE | By Herbert Hadad | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/about-westchester-college-admissions-the-ins-and-outs.html | ABOUT WESTCHESTERCOLLEGE ADMISSIONS THE INS AND OUTS | By Lynne Ames | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/agencies-seeking-jobs-for-145-jolted-by-the-closing-of-a-plant.html | AGENCIES SEEKING JOBS FOR 145 JOLTED BY THE CLOSING OF A PLANT | By Damon Stetson | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/an-upstate-focus-for-eleanor-roosevelt-centennial.html | AN UPSTATE FOCUS FOR ELEANOR ROOSEVELT CENTENNIAL | By Harold Faber | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/antiques-a-benefit-show-of-high-quality.html | ANTIQUESA BENEFIT SHOW OF HIGH QUALITY | By Muriel Jacobs | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/antiques-gifts-for-giving-at-norwalk-show.html | ANTIQUESGIFTS FOR GIVING AT NORWALK SHOW | By Frances Phipps | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/art-a-look-at-the-other-side-of-the-river.html | ART A LOOK AT THE OTHER SIDE OF THE RIVER | By Vivien Raynor | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/art-facets-of-neoexpressionism.html | ART FACETS OF NEOEXPRESSIONISM | By Helen A Harrison | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/art-noted-works-highlight-sculpture-show.html | ARTNOTED WORKS HIGHLIGHT SCULPTURE SHOW | By Phyllis Braff | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/art-plans-for-an-unbuilt-monastery.html | ART PLANS FOR AN UNBUILT MONASTERY | By Vivien Raynor | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/art-the-montclair-museum-says-it-with-flowers.html | ARTTHE MONTCLAIR MUSEUM SAYS IT WITH FLOWERS | By William Zimmer | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/bills-ease-mobilehome-rules.html | BILLS EASE MOBILEHOME RULES | By Louise Saul | TX 1-227231 | 1983-11-09 |

| | | | | |
|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/bond-issue-tops-ballot-in-new-york-jersey-will-elect-a-new-legislature.html | BOND ISSUE TOPS BALLOT IN NEW YORK JERSEY WILL ELECT A NEW LEGISLATURE | By Frank Lynn | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/books.html | BOOKS | By Shirley Horner | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/brookhaven-goal-a-bit-of-kentucky.html | BROOKHAVEN GOAL A BIT OF KENTUCKY | By Stephen Kleege | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/channel-34-john-q-citizen-s-station.html | CHANNEL 34 JOHN Q CITIZENS STATION | By Tessa Melvin | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/children-to-choose-books-for-new-prize.html | CHILDREN TO CHOOSE BOOKS FOR NEW PRIZE | By Ian T MacAuley | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/city-bar-assails-state-prison-plan.html | CITY BAR ASSAILS STATE PRISON PLAN | By Philip Shenon | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/cohalan-halpin-quiet-campaign-nears-end.html | COHALANHALPIN QUIET CAMPAIGN NEARS END | By Michael Winerip | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/computer-s-role-in-rent-vote.html | COMPUTERS ROLE IN RENT VOTE | By Betsy Brown | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/condo-plan-ruffles-a-hamlet.html | CONDO PLAN RUFFLES A HAMLET | By Ronnie Wacker | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/connecticut-guide-016309.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/county-teenagers-compete-in-a-major-riding-event.html | COUNTY TEENAGERS COMPETE IN A MAJOR RIDING EVENT | By Gary Kriss | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/crafts-gallery-exhibitions-worth-seeing.html | CRAFTS GALLERY EXHIBITIONS WORTH SEEING | By Patricia Malarcher | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/delegation-split-on-grenada.html | DELEGATION SPLIT ON GRENADA | By Paul Bass | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/dining-out-a-fish-place-that-broils-to-taste.html | DINING OUT A FISH PLACE THAT BROILS TO TASTE | By Florence Fabricant | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/dining-out-bargains-amid-the-greenery.html | DINING OUTBARGAINS AMID THE GREENERY | By M H Reed | TX 1-227231 | 1983-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/dining-out-the-popularity-of-peking-duck.html | DINING OUT THE POPULARITY OF PEKING DUCK | By Valerie Sinclair | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/drilling-rights-sought.html | DRILLING RIGHTS SOUGHT | By David McKay Wilson | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/early-winter-hits-dune-road.html | EARLY WINTER HITS DUNE ROAD | By Susan Kellam | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/fairfield-county-seeking-a-cure-to-traffic-crush.html | FAIRFIELD COUNTY SEEKING A CURE TO TRAFFIC CRUSH | By Eleanor Charles | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/financing-for-land-is-sought.html | FINANCING FOR LAND IS SOUGHT | By Anne F Morris | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/first-cystic-fibrosis-heart-lung-transplant-done.html | FIRST CYSTIC FIBROSIS HEARTLUNG TRANSPLANT DONE | By Richard Severo | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/follow-up-on-the-news-021145.html | FOLLOW UP ON THE NEWS | By Richard Haitch | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/follow-up-on-the-news-023296.html | FOLLOW UP ON THE NEWS | By Richard Haitch | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/follow-up-on-the-news-023298.html | FOLLOW UP ON THE NEWS | By Richard Haitch Priest In Conflict To the Rev Peter Jacobs A Roman Catholic Priest of the Archdiocese of Washington It Was A Chance do Good Father To Jacobs Who Was Chaplain To Two Catholic High Schools In New York City Proposed To Open A Restaurant In Manhattan Serve Good Food and Good Liquor and Use the Profits For College Scholarships For High School Students and Other Charity | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/food-beef-and-pork-in-milk-tender-results.html | FOOD BEEF AND PORK IN MILK TENDER RESULTS | By Moira Hodgson | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/for-a-musician-work-can-be-the-pits.html | FOR A MUSICIAN WORK CAN BE THE PITS | By Terri Lowen Finn | TX 1-227231 | 1983-11-09 |

| | | | | |
|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/freeze-leader-maps-84-campaign.html | FREEZE LEADER MAPS 84 CAMPAIGN | By Paul Bass | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/gardening-autumn-leaves-and-how-to-use-them.html | GARDENINGAUTUMN LEAVES AND HOW TO USE THEM | By Carl Totemeier | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/gardening-autumn-leaves-and-how-to-use-them.html | GARDENINGAUTUMN LEAVES AND HOW TO USE THEM | By Carl Totemeier | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/gardening-autumn-leaves-and-how-to-use-them.html | GARDENINGAUTUMN LEAVES AND HOW TO USE THEM | By Carl Totemeier | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/girls-encouraged-to-study-trades.html | GIRLS ENCOURAGED TO STUDY TRADES | By Laurie A ONeill | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/glen-cove-vote-focuses-on-local-issues.html | GLEN COVE VOTE FOCUSES ON LOCAL ISSUES | By John T McQuiston | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/going-to-the-defense-of-legal-aid.html | GOING TO THE DEFENSE OF LEGAL AID | By Phil Nolan | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/goodbye-jennifer-christines-on-way.html | GOODBYE JENNIFER CHRISTINES ON WAY | By Linda Spear | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/guilford-makes-recycling-profitable.html | GUILFORD MAKES RECYCLING PROFITABLE | By Gitta Morris | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/hartford-tradition-election-cake.html | HARTFORD TRADITION ELECTION CAKE | By Pete Mobilia | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/historic-house-subject-of-debate.html | HISTORIC HOUSE SUBJECT OF DEBATE | By Mary Cummings | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/home-clinic-check-your-heating-system-before-the-big-cold-comes.html | HOME CLINIC CHECK YOUR HEATING SYSTEM BEFORE THE BIG COLD COMES | By Bernard Gladstone | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/in-pursuit-of-high-technology.html | IN PURSUIT OF HIGH TECHNOLOGY | By David H Blake | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/incident-at-a-bank-machine-i-trusted-the-man.html | INCIDENT AT A BANK MACHINE I TRUSTED THE MAN | By Vm Kahn | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/industsrial-noise-stirs-debate.html | INDUSTSRIAL NOISE STIRS DEBATE | By Stephen Kleege | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/inventor-says-he-s-ignored.html | INVENTOR SAYS HES IGNORED | By Leo H Carney | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/jersey-to-study-river-region.html | JERSEY TO STUDY RIVER REGION | AP | TX 1-227231 | 1983-11-09 |

| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/landfill-leakage-crosses-town-line.html | LANDFILL LEAKAGE CROSSES TOWN LINE | By Doris Meadows | TX 1-227231 | 1983-11-09 |
|---|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/li-riders-vie-for-a-top-trophy.html | LI RIDERS VIE FOR A TOP TROPHY | By Conrad Wesselhoeftz | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/li-vote-may-be-key-to-bond-issue.html | LI VOTE MAY BE KEY TO BOND ISSUE | By Frank Lynn | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/long-islanders-film-buff-now-producer.html | LONG ISLANDERS FILM BUFF NOW PRODUCER | By Lawrence Van Gelder | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/mount-vernon-fights-to-keep-post-office-center.html | MOUNT VERNON FIGHTS TO KEEP POST OFFICE CENTER | By Lena Williams | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/music-kafavian-sisters-marlboro-coming.html | MUSIC KAFAVIAN SISTERS MARLBORO COMING | By Robert Sherman | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/new-boat-for-oystering.html | NEW BOAT FOR OYSTERING | By Paul Conlow | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/new-jersey-guide-from-tokyo-to-pomona.html | NEW JERSEY GUIDE  FROM TOKYO TO POMONA | By Frank Emblen | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/new-jersey-journal-010933.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/new-orchestra-plans-debut.html | NEW ORCHESTRA PLANS DEBUT | By Tessa Melvin | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/no-forwarding-addres-and-a-search-begins.html | NO FORWARDING ADDRES AND A SEARCH BEGINS | By Dorothy P Mott | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/oil-prices-decline-as-supplies-hold.html | OIL PRICES DECLINE AS SUPPLIES HOLD | By Phyllis Bernstein | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/oldest-oyster-boat-in-the-state-too.html | OLDEST OYSTER BOAT IN THE STATE TOO | By Paul Conlow | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/olympics-effort-under-way.html | OLYMPICS EFFORT UNDER WAY | By John B OMahoney | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/operas-don-juan-set-to-play-shaw.html | OPERAS DON JUAN SET TO PLAY SHAW | By Barbara Delatiner | TX 1-227231 | 1983-11-09 |

| | | | | |
|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/parents-of-baby-doe-criticize-intrustion-by-us.html | PARENTS OF BABY DOE CRITICIZE INTRUSTION BY US | By Marcia Chambers | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/part-of-state-employee-pension-law-voided.html | PART OF STATE EMPLOYEE PENSION LAW VOIDED | By Josh Barbanel | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/paying-the-price-for-ignoring-our-hidden-environment.html | PAYING THE PRICE FOR IGNORING OUR HIDDEN ENVIRONMENT | By Edwin V Selden | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/peddie-gift-not-a-boon-to-all.html | PEDDIE GIFT NOT A BOON TO ALL | By Priscilla van Tassel | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/personal-indicators-of-a-hard-winter.html | PERSONAL INDICATORS OF A HARD WINTER | By Susan Aller | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/play-offers-different-luther.html | PLAY OFFERS DIFFERENT LUTHER | By Lynne Ames | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/politics-election-will-cast-long-shadow.html | POLITICS ELECTION WILL CAST LONG SHADOW | By Joseph F Sullivan | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/public-advocate-runs-a-tight-ship.html | PUBLIC ADVOCATE RUNS A TIGHT SHIP | By Judith Hoopes | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/racial-balance-problem-seen-in-soem-connecticut-schools.html | RACIALBALANCE PROBLEM SEEN IN SOEM CONNECTICUT SCHOOLS | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/raising-the-child-makes-the-parent.html | RAISING THE CHILD MAKES THE PARENT | By Gil Blum | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/resort-wasteland-change-is-in-sight.html | RESORT WASTELAND CHANGE IS IN SIGHT | By Donald Janson | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/sculptor-sought-for-mrs-grassos-statue.html | SCULPTOR SOUGHT FOR MRS GRASSOS STATUE | By Peggy McCarthy | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/services-for-veterans-day.html | SERVICES FOR VETERANS DAY | By Robert A Hamilton | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/show-starts-asbestos-dispute.html | SHOW STARTS ASBESTOS DISPUTE | By Maureen Duffy | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/speaking-personally-tracking-ones-life-through-song.html | SPEAKING PERSONALLYTRACKING ONES LIFE THROUGH SONG | By Kay McKemy | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/sports-arrows-seek-to-regain-fans.html | SPORTSARROWS SEEK TO REGAIN FANS | By Tom Lederer | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/state-lacks-data-on-toxic-wastes.html | STATE LACKS DATA ON TOXIC WASTES | By Leo H Carney | TX 1-227231 | 1983-11-09 |

| | | | | |
|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/stress-excellence-in-teaching-schools-urged.html | STRESS EXCELLENCE IN TEACHING SCHOOLS URGED | By James Lemoyne | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/stricter-teacher-rules-bid.html | STRICTER TEACHER RULES BID | By Peggy McCarthy | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/students-reflect-on-grenada-invasion.html | STUDENTS REFLECT ON GRENADA INVASION | By Albert J Parisi | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/studying-life-at-the-coastline.html | STUDYING LIFE AT THE COASTLINE | By Carolyn Battista | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/suburban-pupils-write-best-in-a-jersey-exam.html | SUBURBAN PUPILS WRITE BEST IN A JERSEY EXAM | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/the-game-is-too-great-to-be-missed.html | THE GAME IS TOO GREAT TO BE MISSED | By Charles M Needle | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/the-life-of-a-town-managers-wife.html | THE LIFE OF A TOWN MANAGERS WIFE | By Gloria Holton Flis | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/the-lively-arts-theater-bows-with-marathon-33.html | THE LIVELY ARTS THEATER BOWS WITH MARATHON33 | By Alvin Klein | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/theater-hit-of-old-is-reborn-in-madison.html | THEATER HIT OF OLD IS REBORN IN MADISON | By Alvin Klein | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/theater-in-review-oh-boy-is-delightfully-silly.html | THEATER IN REVIEW OH BOY IS DELIGHTFULLY SILLY | By Alvin Klein | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/though-issues-are-local-contests-are-hard-fought.html | THOUGH ISSUES ARE LOCAL CONTESTS ARE HARDFOUGHT | By Richard L Madden | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/treatment-of-grief-explored.html | TREATMENT OF GRIEF EXPLORED | By Linda Spear | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/two-yale-students-vie-for-city-office.html | TWO YALE STUDENTS VIE FOR CITY OFFICE | By Pamela Grundy | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/us-and-soviet-vie-at-jersey-parley.html | US AND SOVIET VIE AT JERSEY PARLEY | By Walter Goodman | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/us-forgives-22.8-million-mistake-by-jersey.html | US FORGIVES 228 MILLION MISTAKE BY JERSEY | AP | TX 1-227231 | 1983-11-09 |

| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/us-looking-into-complaint-of-housing-bias-in-norwalk.html | US LOOKING INTO COMPLAINT OF HOUSING BIAS IN NORWALK | AP | TX 1-227231 | 1983-11-09 |
|---|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/volunteers-calls-ease-lonliness-of-elderly.html | VOLUNTEERS CALLS EASE LONLINESS OF ELDERLY | By Richard Severo | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/voters-to-decide-on-8-questions.html | VOTERS TO DECIDE ON 8 QUESTIONS | By Alfonso A narvaez | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/westchester-guide-016194.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/witness-in-sentry-trial-says-he-saw-two-bags-of-money.html | WITNESS IN SENTRY TRIAL SAYS HE SAW TWO BAGS OF MONEY | By Arnold H Lubasch | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/yale-copes-with-football-season.html | YALE COPES WITH FOOTBALL SEASON | By John Cavanaugh | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/young-volunteers-learn-to-care-for-aged.html | YOUNG VOLUNTEERS LEARN TO CARE FOR AGED | By Judith Oestreich | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/nyregion/youthaid-agency-helps-more-adults.html | YOUTHAID AGENCY HELPS MORE ADULTS | By Pat Costello Smith | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/obituaries/joseph-a-martino-dies-at-83-ex-national-lead-chairman.html | JOSEPH A MARTINO DIES AT 83 EXNATIONAL LEAD CHAIRMAN | By Ronald Sullivan | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/essay-turning-back-fanatics.html | ESSAY TURNING BACK FANATICS | By William Safire | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/haves-helping-havenots.html | HAVES HELPING HAVENOTS | By Hays Rockwell and Linda Rockwell | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/korean-democracy-needs-reagan.html | KOREAN DEMOCRACY NEEDS REAGAN | By Kim Young Sam | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/wars-forgotten-eddies.html | WARS FORGOTTEN EDDIES | By Eldon Kenworthy | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/opinion/washington-look-back-look-forward.html | WASHINGTON LOOK BACK LOOK FORWARD | By James Reston | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/blending-a-development-with-history.html | BLENDING A DEVELOPMENT WITH HISTORY | By Diana Shaman | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/housing-in-brownsville-progresses.html | HOUSING IN BROWNSVILLE PROGRESSES | By George W Goodman | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/if-you-re-thinking-of-living-in-flatlands.html | IF YOURE THINKING OF LIVING IN FLATLANDS | By Mark Sherman | TX 1-227231 | 1983-11-09 |

| | | | | |
|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/new-state-real-estate-tax-disrupting-transactions.html | NEW STATE REALESTATE TAX DISRUPTING TRANSACTIONS | By Alan S Oser | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/saving-local-housing-groups.html | SAVING LOCAL HOUSING GROUPS | By Lee A Daniels | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/talking-home-audit-is-a-crucial-measure.html | TALKING HOME AUDIT IS A CRUCIAL MEASURE | By Andree Brooks | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/realestate/yorkville-turns-chic-and-costly.html | YORKVILLE TURNS CHIC AND COSTLY | By Sara Rimer | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/army-beaten-34-14-by-boston-college.html | Army Beaten 3414 By Boston College | By Alex Yannis | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/aston-villa-upsets-manchester-united-2-1.html | Aston Villa Upsets Manchester United 21 | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/brigham-young-a-special-style-on-and-off-the-field.html | BRIGHAM YOUNG A SPECIAL STYLE ON AND OFF THE FIELD | By Michael Janofsky | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/catholic-league-yields-2-standouts.html | CATHOLIC LEAGUE YIELDS 2 STANDOUTS | By William C Rhoden | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/celtics-top-bullets.html | Celtics Top Bullets | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/columbia-is-tied-on-dartmouth-kick.html | COLUMBIA IS TIED ON DARTMOUTH KICK | By William N Wallace | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/erving-leads-76ers-over-nets-119-112.html | ERVING LEADS 76ERS OVER NETS 119112 | By Roy S Johnson | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/holy-cross-plays-10-10-tie-with-harvard.html | HOLY CROSS PLAYS 1010 TIE WITH HARVARD | By Malcolm Moran | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/how-tvs-role-can-ease-the-crisis-in-college-sports.html | HOW TVS ROLE CAN EASE THE CRISIS IN COLLEGE SPORTS | By Jack Whittaker | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/islanders-win-5th-in-row-4-0.html | ISLANDERS WIN 5TH IN ROW 40 | By Craig Wolff | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/kush-s-tough-style-is-succeeding-with-5-4-colts.html | KUSHS TOUGH STYLE IS SUCCEEDING WITH 54 COLTS | By Gerald Eskenazi | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/leonard-is-still-boxing-s-mr-nice-guy.html | Leonard Is Still Boxings Mr Nice Guy | By Michael Katz | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/middlebury-ends-union-streak-24-21.html | Middlebury Ends Union Streak 2421 | AP | TX 1-227231 | 1983-11-09 |

| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/miss-burr-captures-top-rider-honors.html | MISS BURR CAPTURES TOP RIDER HONORS | By Lawrie Mifflin | TX 1-227231 | 1983-11-09 |
|---|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/missouri-by-10-0-upsets-oklahoma.html | MISSOURI BY 100 UPSETS OKLAHOMA | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/penn-state-beats-brown-38-21.html | Penn State Beats Brown 3821 | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/pine-tar-issue-to-go-to-court.html | PINETAR ISSUE TO GO TO COURT | By Murray Chass | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/pitt-downs-notre-dame-21-16.html | PITT DOWNS NOTRE DAME 2116 | By Gordon S White Jr | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/rangers-tied-by-quebec.html | RANGERS TIED BY QUEBEC | By Kevin Dupont | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/reaching-out-to-find-kareem.html | REACHING OUT TO FIND KAREEM | By Peter Knobler | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/riverdale-trounces-cardinal-hayes.html | RIVERDALE TROUNCES CARDINAL HAYES | By William J Miller | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/sports-of-the-times-where-is-nfl-defense.html | SPORTS OF THE TIMES WHERE IS NFL DEFENSE | By Dave Anderson | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/swale-triumphs-in-young-america.html | SWALE TRIUMPHS IN YOUNG AMERICA | By Steven Crist | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/texas-field-goals-overcome-houston.html | TEXAS FIELD GOALS OVERCOME HOUSTON | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/the-day-nfl-began.html | THE DAY NFL BEGAN | By George Halas | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/us-team-wins-wightman-cup.html | US Team Wins Wightman Cup | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/warriors-deffeat-knicks-by-2.html | WARRIORS DEFFEAT KNICKS BY 2 | By Sam Goldaper | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/women-warned-on-setbacks.html | WOMEN WARNED ON SETBACKS | By Kenneth B Noble | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/sports/woolfolk-progress-impresses-parcells.html | Woolfolk Progress Impresses Parcells | By Frank Litsky | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/style/past-re-created-in-dog-portraits.html | PAST RECREATED IN DOG PORTRAITS | By Suzanne Slesin | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/a-rich-harvest-of-maritime-history.html | A RICH HARVEST OF MARITIME HISTORY | William L Tazewell | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/fare-of-the-country-canary-islanders-go-for-gofio.html | FARE OF THE COUNTRYCANARY ISLANDERS GO FOR GOFIO | Robert Packard | TX 1-227231 | 1983-11-09 |

| 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/fine-meals-for-fewer-francs.html | FINE MEALS FOR FEWER FRANCS | By Patricia Wells | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/from-brittany-with-onions.html | FROM BRITTANY WITH ONIONS | Peter Sharpe | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/glasgow-s-treasures-belie-its-gritty-image.html | GLASGOWS TREASURES BELIE ITS GRITTY IMAGE | RW Apple | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/leipzig-bach-baroque-and-bonsai.html | LEIPZIG BACH BAROQUE AND BONSAI | Michael H Levin | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/pracitcal-traveler.html | PRACITCAL TRAVELER | By Margot Slade | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/shoppers-world-woolens-to-chase-the-chills-of-winter.html | SHOPPERS WORLDWOOLENS TO CHASE THE CHILLS OF WINTER | Marilyn Stout | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/strolling-beside-the-seine.html | STROLLING BESIDE THE SEINE | John Russell | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/the-grandest-of-the-grand-hotels.html | THE GRANDEST OF THE GRAND HOTELS | Susan Heller Anderson | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/travel-advisory-birthday-party-on-the-slopes-a-cruise-for-gourmets.html | TRAVEL ADVISORY Birthday Party on the Slopes a Cruise for Gourmets | By Lawrence Van Gelder | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/travel/what-s-doing-in-boston.html | WHATS DOING IN BOSTON | Fox Butterfield | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/3-arrested-in-brick-throwing-at-virginia-anti-nazi-protest.html | 3 Arrested in BrickThrowing At Virginia AntiNazi Protest | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/air-force-ordering-reforms-in-purchasing-of-spare-parts.html | AIR FORCE ORDERING REFORMS IN PURCHASING OF SPARE PARTS | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/around-the-nation-restoration-of-benefits-for-mentally-ill-upheld.html | AROUND THE NATION Restoration of Benefits For Mentally Ill Upheld | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/around-the-nation-settlement-reached-in-key-chrysler-strike.html | AROUND THE NATION Settlement Reached In Key Chrysler Strike | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/around-the-nation-suspect-found-guilty-of-second-coast-killing.html | AROUND THE NATION Suspect Found Guilty Of Second Coast Killing | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/bank-shuts-a-branch-after-third-holdup.html | Bank Shuts a Branch After Third Holdup | AP | TX 1-227231 | 1983-11-09 |

| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/coast-enrollments-down.html | Coast Enrollments Down | AP | TX 1-227231 | 1983-11-09 |
|---|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/democratic-candidates-disagree-over-adequacy-of-nuclear-force.html | DEMOCRATIC CANDIDATES DISAGREE OVER ADEQUACY OF NUCLEAR FORCE | By Robert Pear | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/detroit-audit-finds-misuse.html | Detroit Audit Finds Misuse | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/humanities-funds-receive-scrutiny.html | HUMANITIES FUNDS RECEIVE SCRUTINY | By Irvin Molotsky | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/illinois-passes-law-on-data.html | Illinois Passes Law on Data | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/indian-pagent-seeks-a-home.html | INDIAN PAGENT SEEKS A HOME | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/jackson-sees-palestinian-state-in-us-interest.html | JACKSON SEES PALESTINIAN STATE IN US INTEREST | By Ronald Smothers | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/lab-animals-blood-pressure-reported-cut-by-sweetener.html | Lab Animals Blood Pressure Reported Cut by Sweetener | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/large-farms-get-millions-from-aid-program.html | LARGE FARMS GET MILLIONS FROM AID PROGRAM | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/lowest-paid-teacher-finds-solace-in-work.html | LowestPaid Teacher Finds Solace in Work | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/man-fights-deportation-in-bogus-drowning.html | MAN FIGHTS DEPORTATION IN BOGUS DROWNING | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/no-headline-022277.html | No Headline | By Fox Butterfield | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/photos-mata-layne-collins-jim-bunning-kentuckians-expect-new-look-politics.html | photos of Mata Layne Collins Jim Bunning KENTUCKIANS EXPECT A NEW LOOK IN POLITICS WHOEVER WINS GOVERNORSHIP | By William E Schmidt | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/pollution-prompts-warning-to-limit-eating-of-bluefish.html | Pollution Prompts Warning To Limit Eating of Bluefish | By United Press International | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/poultry-farms-in-pennsylvania-quarantined.html | POULTRY FARMS IN PENNSYLVANIA QUARANTINED | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/senator-on-coast-fighting-for-seat.html | SENATOR ON COAST FIGHTING FOR SEAT | By Wallace Turner | TX 1-227231 | 1983-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/some-drug-use-held-to-level-off-but-cvongressmen-dispute-report.html | SOME DRUG USE HELD TO LEVEL OFF BUT CVONGRESSMEN DISPUTE REPORT | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/trees-in-black-forest-showing-swift-decline.html | TREES IN BLACK FOREST SHOWING SWIFT DECLINE | By Philip M Boffey Special To the New York Times | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/us-is-trying-safety-bribes.html | US IS TRYING SAFETY BRIBES | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us-program-offers-dying-alternatives-to-hospital-care.html | US PROGRAM OFFERS DYING ALTERNATIVES TO HOSPITAL CARE | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/western-states-consider-curbs-on-wood-stoves.html | WESTERN STATES CONSIDER CURBS ON WOOD STOVES | By Iver Peterson | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/us/witnesses-discuss-views-of-prelate.html | WITNESSES DISCUSS VIEWS OF PRELATE | By Robert Lindsey | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/argentine-leader-s-first-crisis-will-be-cash.html | ARGENTINE LEADERS FIRST CRISIS WILL BE CASH | By Edward Schumacher | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/bankruptcy-a-plea-becomes-a-strategy.html | BANKRUPTCY A PLEA BECOMES A STRATEGY | By Tamar Lewin | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/charlotte-in-quest-of-an-image.html | CHARLOTTE IN QUEST OF AN IMAGE | By Er Shipp | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/cuba-loses-a-foothold-but-keeps-its-cool.html | CUBA LOSES A FOOTHOLD BUT KEEPS ITS COOL | By Richard J Meislin | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/cutting-down-on-asbestos.html | CUTTING DOWN ON ASBESTOS | By Margot Slade and Wayne Biddle | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/for-grenada-a-small-sad-revolution.html | FOR GRENADA A SMALL SAD REVOLUTION | By Michael T Kaufman | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/houston-making-the-most-of-mother-nature.html | HOUSTON MAKING THE MOST OF MOTHER NATURE | By Wayne King | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/ideas-trends-death-by-dialysis.html | IDEAS  TRENDSDEATH BY DIALYSIS | By Margot Slade and Wayne Biddle Margot Slade and Wayne Biddle | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/ideas-trends-epa-ticks-off-some-big-items-on-its-agenda.html | IDEAS  TRENDS EPA TICKS OFF SOME BIG ITEMS ON ITS AGENDA | By Margot Slade and Wayne Biddle | TX 1-227231 | 1983-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weeki nreview/ideas-trends-murdoch-buys-into-chicago.html | IDEAS  TRENDS MURDOCH BUYS INTO CHICAGO | By Margot Slade and Wayne Biddle | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weeki nreview/israel-s-teshuvah-movement-shows-a-way-to-ancient-roots.html | ISRAELS TESHUVAH MOVEMENT SHOWS A WAY TO ANCIENT ROOTS | By Carey Goldberg | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weeki nreview/jackson-poses-some-difficult-questions-for-other-democrats.html | JACKSON POSES SOME DIFFICULT QUESTIONS FOR OTHER DEMOCRATS | By Howell Raines | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weeki nreview/navy-yard-struggles-to-overcome-a-dismal-past.html | NAVY YARD STRUGGLES TO OVERCOME A DISMAL PAST | By David Dunlap | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weeki nreview/philadelphia-battle-for-sectors-of-an-aging-and-troubled-city.html | PHILADELPHIA BATTLE FOR SECTORS OF AN AGING AND TROUBLED CITY | By William Robbins | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weeki nreview/reagan-gains-by-grenada-but-mostly-on-his-own-turf.html | REAGAN GAINS BY GRENADA BUT MOSTLY ON HIS OWN TURF | By Bernard Gwertzman | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weeki nreview/reagan-may-ease-nakasone-s-blues.html | REAGAN MAY EASE NAKASONES BLUES | By Clyde Haberman | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weeki nreview/sharing-just-a-little-in-hope-of-avoiding-sharing-a-lot.html | SHARING JUST A LITTLE IN HOPE OF AVOIDING SHARING A LOT | By Alan Cowell | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weeki nreview/the-international-scene-has-renewed-allure-for-trudeau.html | THE INTERNATIONAL SCENE HAS RENEWED ALLURE FOR TRUDEAU | By Douglas Martin | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weeki nreview/the-nation-half-point-dent-in-unemployment.html | THE NATION HALFPOINT DENT IN UNEMPLOYMENT | By Michael Wright Carlyle Cdouglas and Caroline Rand Herron Michael Wright   Carlyle C Douglas and Caroline Rand Herron | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weeki nreview/the-nation-pentagon-ahead-in-maneuvers-on-capitol-hill.html | THE NATION PENTAGON AHEAD IN MANEUVERS ON CAPITOL HILL | By Michael WrightCarlyle Cdouglas and Caroline Rand Herron | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weeki nreview/the-nation-rights-chairman-feeling-wronged.html | THE NATION RIGHTS CHAIRMAN FEELING WRONGED | By Michael Wright Carlyle Cdouglas and Caroline Rand Herron | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weeki nreview/the-nation-speaker-o-neill-without-gloves.html | THE NATION SPEAKER ONEILL WITHOUT GLOVES | By Michael Wright Carlyle Cdouglas and Caroline Rand Herron | TX 1-227231 | 1983-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-region-new-findings-in-a-disputed-death.html | THE REGIONNEW FINDINGS IN A DISPUTED DEATH | By Alan Finder and Richard Levine Alan Finder and Richard Levine | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-region-on-buses-policy-fits-the-reality.html | THE REGION ON BUSES POLICY FITS THE REALITY | By Alan Finder and Richard Levine | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-region-on-the-street-for-10-cents-on-the-dollar.html | THE REGION ON THE STREET FOR 10 CENTS ON THE DOLLAR | By Alan Finder | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-region-uncle-sam-and-baby-jane.html | THE REGION UNCLE SAM AND BABY JANE | By Alan Finder and Richard Levine | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-world-no-thanks-for-small-favors.html | THE WORLD NO THANKS FOR SMALL FAVORS | By Henry Giniger and Milt Freudenheim | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-world-senate-approves-aid-for-contras.html | THE WORLD SENATE APPROVES AID FOR CONTRAS | By Henry Giniger and Milt Freudenheim | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-world-success-makes-rebels-bolder-in-el-salvador.html | THE WORLD SUCCESS MAKES REBELS BOLDER IN EL SALVADOR | By Henry Giniger and Milt Freudenheim | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/the-world-zimbabwe-tries-us-patience.html | THE WORLDZIMBABWE TRIES US PATIENCE | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/trouble-from-both-sides-in-el-salvador.html | TROUBLE FROM BOTH SIDES IN EL SALVADOR | By Lydia Chavez | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/two-republicans-play-the-heavy-on-deficits.html | TWO REPUBLICANS PLAY THE HEAVY ON DEFICITS | By Martin Tolchin | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/urban-issues-odd-alliances-in-the-new-haven-election.html | URBAN ISSUES ODD ALLIANCES IN THE NEW HAVEN ELECTION | By Susan Chira | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/weekinreview/will-william-clark-pick-up-where-james-watt-leapt-off.html | WILL WILLIAM CLARK PICK UP WHERE JAMES WATT LEAPT OFF | By Philip Shabecoff | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/2-month-us-stay-on-grenada-seen.html | 2MONTH US STAY ON GRENADA SEEN | By Bernard Weinraub Special To the New York Times | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/andropov-reported-ill-misses-fete.html | ANDROPOV REPORTED ILL MISSES FETE | By Serge Schmemann | TX 1-227231 | 1983-11-09 |

| | | | | |
|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/anti-marcos-anti-us-party-draws-crowd.html | ANTIMARCOS ANTIUS PARTY DRAWS CROWD | By Robert Trumbull | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/around-the-world-china-s-first-jetliner-makes-long-test-flight.html | AROUND THE WORLD Chinas First Jetliner Makes Long Test Flight | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/around-the-world-iran-says-11-died-in-iraqi-missile-strikes.html | AROUND THE WORLD Iran Says 11 Died In Iraqi Missile Strikes | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/around-the-world-ulster-terrorist-attacks-kill-3-and-wound-49.html | AROUND THE WORLD Ulster Terrorist Attacks Kill 3 and Wound 49 | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/bill-would-aid-kin-and-troops-sent-to-lebanon-and-grenada.html | Bill Would Aid Kin and Troops Sent to Lebanon and Grenada | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/excerpts-from-letter.html | EXCERPTS FROM LETTER | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/grenadians-welcomed-invasion-a-poll-finds.html | GRENADIANS WELCOMED INVASION A POLL FINDS | By Adam Clymer | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/in-wake-of-invasion-much-official-misinformation-by-us-comes-to-light.html | IN WAKE OF INVASION MUCH OFFICIAL MISINFORMATION BY US COMES TO LIGHT | By Stuart Taylor Jr | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/israel-to-cut-reliance-on-haddad-troops.html | ISRAEL TO CUT RELIANCE ON HADDAD TROOPS | By Judith Miller | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/north-korea-rejects-burma-s-charge-in-bombing.html | NORTH KOREA REJECTS BURMAS CHARGE IN BOMBING | By Clyde Haberman | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/pope-praises-luther-in-an-appeal-for-unity-on-protest-anniversary.html | POPE PRAISES LUTHER IN AN APPEAL FOR UNITY ON PROTEST ANNIVERSARY | By Henry Kamm Special To the New York Times | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/pope-sees-us-arms-envoy.html | Pope Sees US Arms Envoy | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/rebels-approach-an-arafat-refuge.html | REBELS APPROACH AN ARAFAT REFUGE | By Joseph B Treaster  Special To the New York Times | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/rocket-battery-in-beirut-hills-worrying-us.html | ROCKET BATTERY IN BEIRUT HILLS WORRYING US | By Bernard Gwertzman  Special To the New York Times | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/soviet-s-grip-on-afghans-called-tight.html | SOVIETS GRIP ON AFGHANS CALLED TIGHT | By Drew Middleton | TX 1-227231 | 1983-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/soviet-said-to-continue-aid-to-hanoi-for-oil-exploration.html | Soviet Said to Continue Aid To Hanoi for Oil Exploration | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/toll-lebanon-blast-60-israel-clamps-down-area-gives-warning-syria.html | TOLL IN LEBANON BLAST IS 60 ISRAEL CLAMPS DOWN IN AREA AND GIVES WARNING TO SYRIA | By Thomas L Friedman Special To the New York Times | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/turks-electing-first-parliament-since-coup.html | TURKS ELECTING FIRST PARLIAMENT SINCE COUP | By Marvine Howe | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/us-calls-off-search-for-korean-plane-wreckage.html | US CALLS OFF SEARCH FOR KOREAN PLANE WRECKAGE | By B Drummond Ayres Jr | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/us-envoy-s-home-attacked.html | US Envoys Home Attacked | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/us-envoys-warn-salvador-on-death-squads.html | US ENVOYS WARN SALVADOR ON DEATH SQUADS | By Lydia Chavez | TX 1-227231 | 1983-11-09 |
| 1983-11-06 | https://www.nytimes.com/1983/11/06/world/zaire-detains-2-us-reporters.html | ZAIRE DETAINS 2 US REPORTERS | AP | TX 1-227231 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/arts/art-alfred-leslie-s-black-and-white-watercolors.html | ART ALFRED LESLIES BLACKANDWHITE WATERCOLORS | By Grace Glueck | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/arts/concert-strauss-s-liebe-der-danae.html | CONCERT STRAUSSS LIEBE DER DANAE | By Donal Henahan | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/arts/congress-debates-what-to-require-of-tv-stations.html | CONGRESS DEBATES WHAT TO REQUIRE OF TV STATIONS | By David Burnham | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/arts/dance-donald-byrd-troupe-at-bessie-schonberg-theater.html | DANCE DONALD BYRD TROUPE AT BESSIE SCHONBERG THEATER | By Jennifer Dunning | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/arts/music-works-by-carter-and-barber.html | MUSIC WORKS BY CARTER AND BARBER | By Edward Rothstein | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/arts/tv-land-of-sleeping-mountains.html | TV LAND OF SLEEPING MOUNTAINS | By John Corry | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/books/books-of-the-times-023474.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/business/3d-quarter-earnings-up-sharply.html | 3DQUARTER EARNINGS UP SHARPLY | By Phillip H Wiggins | TX 1-222059 | 1983-11-09 |

| | | | | |
|---|---|---|---|---|
| 1983-11-07 | https://www.nytimes.com/1983/11/07/busine ss/a-guilty-plea-in-bid-rigging.html | A Guilty Plea In BidRigging | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/busine ss/acid-rain-and-pollution-curbs.html | ACID RAIN AND POLLUTION CURBS | By Steven J Marcus | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/busine ss/advertising-024105.html | ADVERTISING | By Philip H Dougherty | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/busine ss/advertising-025517.html | ADVERTISING | By Philip H Dougherty | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/busine ss/advertising-025529.html | ADVERTISING | By Philip H Dougherty | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/busine ss/advertising-025558.html | ADVERTISING | By Philip H Dougherty | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/busine ss/advertising-at-lintas-s-ssc-b-new-titles- promotions.html | ADVERTISING At Lintass SSCB New Titles Promotions | By Philip H Dougherty | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/busine ss/advertising-campaign-by-shaller-for-tinted- soft-lenses.html | ADVERTISING Campaign by Shaller For Tinted Soft Lenses | By Philip H Dougherty | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/busine ss/advertising-compton-officer-joins- muppets-organization.html | ADVERTISING Compton Officer Joins Muppets Organization | By Philip H Dougherty | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/busine ss/advertising-ddb-creativity-split-bernbach- art-honor.html | ADVERTISING DDB Creativity Split Bernbach Art Honor | By Philip H Dougherty | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/busine ss/advertising-financial-diagnostics-is- aiming-at-physicians.html | ADVERTISING Financial Diagnostics Is Aiming at Physicians | By Philip H Dougherty | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/busine ss/advertising-gap-chain-at-wells-2-new- clients-for-ally.html | ADVERTISING Gap Chain at Wells 2 New Clients for Ally | By Philip H Dougherty | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/busine ss/advertising-smithkline-unit-shifts- accounts.html | Advertising SmithKline Unit Shifts Accounts | Philip H Dougherty | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/busine ss/advertising.html | ADVERTISING | By Philip H Dougherty People | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/busine ss/brazil-battles-inflation-now-at-200- rate.html | BRAZIL BATTLES INFLATION NOW AT 200 RATE | By Peter T Kilborn Special To the New York Times | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/busine ss/business-people-023979.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-222059 | 1983-11-09 |

| | | | | |
|---|---|---|---|---|
| 1983-11-07 | https://www.nytimes.com/1983/11/07/business/business-people-025590.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/business/business-people-deputy-to-replace-rumsfeld-at-searle.html | BUSINESS PEOPLE DEPUTY TO REPLACE RUMSFELD AT SEARLE | By Daniel F Cuff | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/business/caterpillar-patent.html | Caterpillar Patent | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/business/credit-markets-inflation-returns-as-a-bond-factor.html | CREDIT MARKETS INFLATION RETURNS AS A BOND FACTOR | By Michael Quint | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/business/gas-prices-fall-further.html | Gas Prices Fall Further | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/business/hanna-mining.html | Hanna Mining | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/business/ibh-blames-banks-for-failure.html | IBH BLAMES BANKS FOR FAILURE | By John Tagliabue | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/business/phone-sales-to-japan-inch-up.html | PHONE SALES TO JAPAN INCH UP | By Steve Lohr | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/business/plan-to-insure-banks-loans.html | PLAN TO INSURE BANKS LOANS | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/business/record-of-sec-chief-draws-mix-of-opinions.html | RECORD OF SEC CHIEF DRAWS MIX OF OPINIONS | By Kenneth B Noble | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/business/seafirst-and-rainier-fight-for-market-share.html | SEAFIRST AND RAINIER FIGHT FOR MARKET SHARE | By Robert A Bennett | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/business/speedy-start-for-ameritech.html | SPEEDY START FOR AMERITECH | By Winston Williams | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/movies/multiplexes-add-2300-movie-screens-in-5-years.html | MULTIPLEXES ADD 2300 MOVIE SCREENS IN 5 YEARS | By Nan Robertson | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/movies/screen-monkey-grip-couples-in-melbourne.html | SCREEN MONKEY GRIP COUPLES IN MELBOURNE | By Janet Maslin | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/2-brink-s-defendants-to-go-on-trial-today.html | 2 Brinks Defendants To Go on Trial Today | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/bridge-italian-blue-team-lacks-touch-of-its-glory-days.html | BridgeItalian Blue Team Lacks Touch of Its Glory Days | By Alan Truscott | TX 1-222059 | 1983-11-09 |

| | | | | |
|---|---|---|---|---|
| 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/city-finding-new-ways-to-help-oldest-elderly.html | CITY FINDING NEW WAYS TO HELP OLDEST ELDERLY | By David W Dunlap | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/city-meets-court-order-in-freeing-423-inmates.html | CITY MEETS COURT ORDER IN FREEING 423 INMATES | By Maureen Dowd | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/control-of-legislature-is-prize-in-jersey-election.html | CONTROL OF LEGISLATURE IS PRIZE IN JERSEY ELECTION | By Joseph F Sullivan | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/derelict-tenements-in-the-bronx-to-get-fake-lived-in-look.html | DERELICT TENEMENTS IN THE BRONX TO GET FAKE LIVEDIN LOOK | By Robert D McFadden | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/issues-no-issue-in-race-for-westchester-chief.html | ISSUES NO ISSUE IN RACE FOR WESTCHESTER CHIEF | By Lena Williams | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/man-in-the-news-reformer-of-city-jails.html | MAN IN THE NEWS REFORMER OF CITY JAILS | By David Margolick | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/new-york-day-by-day-023993.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/new-york-day-by-day-025394.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/new-york-day-by-day-025395.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/new-york-day-by-day-025400.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/shoreham-nuclear-plant-is-the-unseen-candidate-on-suffolk-ballot.html | SHOREHAM NUCLEAR PLANT IS THE UNSEEN CANDIDATE ON SUFFOLK BALLOT | By Michael Winerip | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/stolen-etchings-are-recovered-in-manhattan.html | STOLEN ETCHINGS ARE RECOVERED IN MANHATTAN | By Seth Mydans | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/urbanites-join-monks-at-retreat.html | URBANITES JOIN MONKS AT RETREAT | By Philip Shenon Special To the New York Times | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/nyregion/us-role-in-baby-doe-case-defended-by-surgeon-general.html | US ROLE IN BABY DOE CASE DEFENDED BY SURGEON GENERAL | By David Bird | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/obituaries/lloyd-mcbride-steelworkers-chief-dies-at-67-after-heart-surgery.html | LLOYD MCBRIDE STEELWORKERS CHIEF DIES AT 67 AFTER HEART SURGERY | By Glenn Fowler | TX 1-222059 | 1983-11-09 |

| | | | | |
|---|---|---|---|---|
| 1983-11-07 | https://www.nytimes.com/1983/11/07/obituaries/union-s-board-might-name-next-president.html | UNIONS BOARD MIGHT NAME NEXT PRESIDENT | By William Serrin | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/a-vote-to-modernize-apartheids-edifice.html | A VOTE TO MODERNIZE APARTHEIDS EDIFICE | By John de st Jorre | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/abroad-at-home-the-love-of-force.html | ABROAD AT HOME THE LOVE OF FORCE | By Anthony Lewis | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/farmers-need-the-imf.html | FARMERS NEED THE IMF | By Mark Andrews | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/opinion/in-the-nation-unsettling-questions.html | IN THE NATION UNSETTLING QUESTIONS | By Tom Wicker | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/a-marine-wins-marine-marathon.html | A Marine Wins Marine Marathon | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/bonnett-captures-atlanta-race.html | Bonnett Captures Atlanta Race | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/court-drama-for-philbin.html | COURT DRAMA FOR PHILBIN | By Ira Berkow | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/cowboys-defeat-eagles.html | Cowboys Defeat Eagles | By William N Wallace | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/devils-end-10-game-slilde-6-3.html | DEVILS END 10GAME SLILDE 63 | By Alex Yannis | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/fiesta-bowl-scouts-eye-boston-college.html | FIESTA BOWL SCOUTS EYE BOSTON COLLEGE | By Gordon S White Jr | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/gossage-is-big-prize-on-free-agent-list.html | GOSSAGE IS BIG PRIZE ON FREE AGENT LIST | By Murray Chass | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/islanders-regain-confidence.html | ISLANDERS REGAIN CONFIDENCE | By Craig Wolff | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/jets-defeated-by-colts-17-14.html | JETS DEFEATED BY COLTS 1714 | By Gerald Eskenazi | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/jets-finding-way-to-fail.html | JETS FINDING WAY TO FAIL | By Dave Anderson | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/larouche-at-last-may-be-serious.html | LAROUCHE AT LAST MAY BE SERIOUS | By Kevin Dupont | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/leadership-is-key-to-women-s-gains.html | Leadership Is Key To Womens Gains | By Irvin Molotsky | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/macklin-sees-life-beyond-knicks.html | Macklin Sees Life Beyond Knicks | By Sam Goldaper | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/marshall-fills-gap-for-giants.html | MARSHALL FILLS GAP FOR GIANTS | By Frank Litsky | TX 1-222059 | 1983-11-09 |

| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/outdoors-luring-ducks-within-range.html | OUTDOORS LURING DUCKS WITHIN RANGE | By Nelson Bryant | TX 1-222059 | 1983-11-09 |
|---|---|---|---|---|---|
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/question-box.html | Question Box | By S Lee Kanner | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/sangue-is-winner.html | Sangue Is Winner | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/sports-world-specials-024635.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Lawrie Mifflin | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/sports-world-specials-024781.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Lawrie Mifflin | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/sports-world-specials-025285.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Lawrie Mifflin | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/stephens-training-three-top-horses.html | STEPHENS TRAINING THREE TOP HORSES | By Steven Crist | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/us-team-wins-equestrian-title.html | US TEAM WINS EQUESTRIAN TITLE | By Lawrie Mifflin | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/sports/wilander-victor-over-gerulaitis.html | Wilander Victor Over Gerulaitis | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/style/mrs-fenwick-applies-skills-to-world-argricultureal-post.html | MRS FENWICK APPLIES SKILLS TO WORLD ARGRICULTUREAL POST | By Henry Kamm | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/style/relationships-stresses-of-political-campaigns.html | RELATIONSHIPS STRESSES OF POLITICAL CAMPAIGNS | By Andree Brooks | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/style/the-impact-on-children-of-the-day-after.html | THE IMPACT ON CHILDREN OF THE DAY AFTER | By Glenn Collins | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/theater/theater-sound-and-beauty-two-one-act-plays.html | THEATER SOUND AND BEAUTY TWO ONEACT PLAYS | By Frank Rich | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/3-killed-while-changing-tire.html | 3 Killed While Changing Tire | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/6-democrats-in-replies-to-koch-agree-on-arms.html | 6 DEMOCRATS IN REPLIES TO KOCH AGREE ON ARMS | By Douglas C McGill | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/arabs-jackson-and-jews-new-page-of-tense-relations.html | ARABS JACKSON AND JEWS NEW PAGE OF TENSE RELATIONS | By Ronald Smothers | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/around-the-nation-quakers-offer-sanctuary-to-salvadoran-family.html | AROUND THE NATION Quakers Offer Sanctuary To Salvadoran Family | AP | TX 1-222059 | 1983-11-09 |

| | | | | |
|---|---|---|---|---|
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/briefing-023507.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/cleric-s-teaching-on-medicine-is-cited-in-57-indiana-deaths.html | CLERICS TEACHING ON MEDICINE IS CITED IN 57 INDIANA DEATHS | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/dallas-fighting-63-specter-as-convention-approaches.html | DALLAS FIGHTING 63 SPECTER AS CONVENTION APPROACHES | By Peter Applebome | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/delorean-case-s-various-incongruties-include-larry-flynt.html | DELOREAN CASES VARIOUS INCONGRUTIES INCLUDE LARRY FLYNT | By Judith Cummings | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/fraud-deciding-when-to-prosecute.html | FRAUD DECIDING WHEN TO PROSECUTE | By Leslie Maitland Werner | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/glenn-aides-spur-campaign-in-iowa.html | GLENN AIDES SPUR CAMPAIGN IN IOWA | By Phil Gailey | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/governor-elect-of-louisiana-offers-a-trip-to-repay-debts.html | GovernorElect of Louisiana Offers a Trip to Repay Debts | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/hunger-comes-to-family-s-table-at-month-s-end.html | HUNGER COMES TO FAMILYS TABLE AT MONTHS END | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/major-link-in-miami-rail-transit-system-to-open.html | MAJOR LINK IN MIAMI RAIL TRANSIT SYSTEM TO OPEN | By Reginald Stuart | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/ohio-chrysler-workers-back-pact-freeing-7-other-plants-to-reopen.html | OHIO CHRYSLER WORKERS BACK PACT FREEING 7 OTHER PLANTS TO REOPEN | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/solar-plant-due-on-line-soon.html | SOLAR PLANT DUE ON LINE SOON | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/split-in-farm-bloc-imperils-milk-bill.html | SPLIT IN FARM BLOC IMPERILS MILK BILL | By Seth S King Special To the New York Times | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/the-calendar-monday.html | The Calendar   Monday | By Marjorie Hunter | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/us/us-officials-cite-key-successes-in-war-against-organized-crime.html | US OFFICIALS CITE KEY SUCCESSES IN WAR AGAINST ORGANIZED CRIME | By Leslie Maitland Werner Special To the New York Times | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/100-bodies-are-reported-found-at-a-training-camp-in-grenada.html | 100 BODIES ARE REPORTED FOUND AT A TRAINING CAMP IN GRENADA | By Bernard Weinraub Special To the New York Times | TX 1-222059 | 1983-11-09 |

| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/a-french-cardinal-denounces-anti-semitism.html | A FRENCH CARDINAL DENOUNCES ANTISEMITISM | By Henry Kamm | TX 1-222059 | 1983-11-09 |
|---|---|---|---|---|---|
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/a-reporter-s-notebook-beirut-s-artillery-parrot.html | A REPORTERS NOTEBOOK BEIRUTS ARTILLERY PARROT | By Judith Miller | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/arafat-s-soldiers-lose-stronghold-vow-to-fight-on.html | ARAFATS SOLDIERS LOSE STRONGHOLD VOW TO FIGHT ON | By Joseph B Treaster Special To the New York Times | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/british-and-irish-prime-ministers-meet-today.html | BRITISH AND IRISH PRIME MINISTERS MEET TODAY | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/carter-and-ford-oppose-us-strike.html | CARTER AND FORD OPPOSE US STRIKE | By William E Schmidt | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/general-hopes-grenada-gi-s-will-be-out-by-thanksgiving.html | GENERAL HOPES GRENADA GIS WILL BE OUT BY THANKSGIVING | By Richard Halloran | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/grenadian-aide-of-un-says-he-will-form-an-interim-government.html | GRENADIAN AIDE OF UN SAYS HE WILL FORM AN INTERIM GOVERNMENT | By James Feron | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/head-of-caribbean-troops-discounts-grenada-threat.html | HEAD OF CARIBBEAN TROOPS DISCOUNTS GRENADA THREAT | By Michael T Kaufman | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/independent-party-leads-in-turkey.html | INDEPENDENT PARTY LEADS IN TURKEY | By Marvine Howe | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/israel-again-links-syria-to-bombing.html | ISRAEL AGAIN LINKS SYRIA TO BOMBING | By Terence Smith | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/mubarak-defends-law-on-emergency-powers.html | Mubarak Defends Law On Emergency Powers | AP | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/nicaraguan-prelate-denounces-sandinista-attacks.html | NICARAGUAN PRELATE DENOUNCES SANDINISTA ATTACKS | By Stephen Kinzer | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/panel-to-review-curb-on-the-press.html | PANEL TO REVIEW CURB ON THE PRESS | By Jonathan Friendly | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/peking-aide-admits-errors-of-ideology.html | PEKING AIDE ADMITS ERRORS OF IDEOLOGY | By Christopher S Wren | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/reagan-s-trip-to-japan-ties-remain-strong.html | REAGANS TRIP TO JAPAN TIES REMAIN STRONG | By Clyde Haberman Special To the New York Times | TX 1-222059 | 1983-11-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/shultz-with-tough-line-is-now-key-voice-in-crisis.html | SHULTZ WITH TOUGH LINE IS NOW KEY VOICE IN CRISIS | By Leslie H Gelb Special To the New York Times | TX 1-222059 | 1983-11-09 |
| 1983-11-07 | https://www.nytimes.com/1983/11/07/world/spain-grows-less-prudish-but-not-yet-libertine.html | SPAIN GROWS LESS PRUDISH BUT NOT YET LIBERTINE | By John Darnton | TX 1-222059 | 1983-11-09 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/archives/east-and-west-2-trends-clash.html | EAST AND WEST 2 TRENDS CLASH | By Bernadine Morris | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/jessica-savitch-scholarship.html | Jessica Savitch Scholarship | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/music-san-franciscans.html | MUSIC SAN FRANCISCANS | By Edward Rothstein | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/music-the-yale-s-varied-bill.html | MUSIC THE YALES VARIED BILL | By Tim Page | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/newman-testifies-for-actors-studio.html | NEWMAN TESTIFIES FOR ACTORS STUDIO | By Herbert Mitgang | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/no-headline-025739.html | No Headline | By Christopher LehmannHaupt | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/opera-cosi-at-the-kennedy-center.html | OPERA COSI AT THE KENNEDY CENTER | By Bernard Holland | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/opera-richard-strauss-die-liebe-der-danae.html | OPERA RICHARD STRAUSS DIE LIEBE DER DANAE | By Donal Henahan | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/rock-shadowfax-at-bottom-line.html | ROCK SHADOWFAX AT BOTTOM LINE | By Stephen Holden | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/times-mirror-is-selling-new-american-library.html | TIMES MIRROR IS SELLING NEW AMERICAN LIBRARY | By Edwin McDowell | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/trumpet-concert-rolf-smedvig-at-y.html | TRUMPET CONCERT ROLF SMEDVIG AT Y | By Tim Page | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/tv-a-mother-son-bond.html | TV A MOTHERSON BOND | By John J OConnor | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/arts/tv-the-tet-offensive-in-vietnam.html | TV THE TET OFFENSIVE IN VIETNAM | By John Corry | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/advertising-grey-net-up-by-23.1-doyle-dane-posts-loss.html | ADVERTISING  Grey Net Up by 231 Doyle Dane Posts Loss | By Philip H Dougherty | TX 1-227202 | 1983-11-10 |

| | | | | |
|---|---|---|---|---|
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/advertising-lingerie-campaign-reshaped.html | Advertising Lingerie Campaign Reshaped | Philip H Dougherty | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/business-people-026361.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/business-people-law-firm-embraces-bankruptcy-business.html | BUSINESS PEOPLE Law Firm Embraces Bankruptcy Business | By Daniel F Cuff | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/business-people-uniguard-mutual-gets-new-chief-executive.html | BUSINESS PEOPLE  Uniguard Mutual Gets New Chief Executive | By Daniel F Cuff | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/cessna-stock-sale.html | Cessna Stock Sale | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/commodities-strength-in-blue-chips-weakens-index-spread.html | COMMODITIES Strength in Blue Chips Weakens Index Spread | By H J Maidenberg | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/cone-sues-to-block-western-pacific.html | Cone Sues to Block Western Pacific | By Robert J Cole | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/dissidents-and-deficits-beset-condec.html | DISSIDENTS AND DEFICITS BESET CONDEC | By Steven J Marcus | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/gm-raises-dividend-40-cents-to-1-a-share.html | GM RAISES DIVIDEND 40 CENTS TO 1 A SHARE | By Tamar Lewin | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/greyhound-threatens-to-replace-its-strikers.html | GREYHOUND THREATENS TO REPLACE ITS STRIKERS | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/ibh-s-terex-takes-chapter-11-step.html | IBHS TEREX TAKES CHAPTER 11 STEP | By Steven Greenhouse | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/interest-rates-are-stabilized.html | INTEREST RATES ARE STABILIZED | By Michael Quint | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/israel-trims-its-budget.html | Israel Trims Its Budget | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/itc-sees-injury-from-european-steel.html | ITC SEES INJURY FROM EUROPEAN STEEL | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/links-aiding-european-banks.html | LINKS AIDING EUROPEAN BANKS | By Paul Lewis | TX 1-227202 | 1983-11-10 |

| | | | | |
|---|---|---|---|---|
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/market-place-vartan-picking-stocks-based-on-value.html | Market Place Vartan Picking Stocks Based on Value | Vartanig G Vartan | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/mca-down-37.7-loews-up.html | MCA Down 377 Loews Up | By Phillip H Wiggins | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/murdoch-delaying-satellite-plans.html | MURDOCH DELAYING SATELLITE PLANS | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/no-headline-48756.html | No Headline | By Philip H Dougherty | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/no-headline-48793.html | No Headline | By Philip H Dougherty | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/no-headline-48836.html | No Headline | By Philip H Dougherty | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/off-price-retailers-go-public.html | OFFPRICE RETAILERS GO PUBLIC | By Pamela G Hollie | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/strike-could-hurt-chrysler.html | Strike Could Hurt Chrysler | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/talking-businesswith-lorenzo-of-continental-air-a-painful-adjustment.html | Talking Businesswith Lorenzo of Continental Air A Painful Adjustment | By Agis Salpukas | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/business/telephone-rate-rise-reviewed.html | TELEPHONE RATE RISE REVIEWED | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/movies/film-bunuel-s-susana-made-in-51.html | FILM BUNUELS SUSANA MADE IN 51 | By Vincent Canby | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/4000-apartments-planned-for-homeless-city-families.html | 4000 APARTMENTS PLANNED FOR HOMELESS CITY FAMILIES | By Sheila Rule | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/a-legal-knot-in-baby-case.html | A LEGAL KNOT IN BABY CASE | By Marcia Chambers | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/analyst-for-city-gets-a-job-back-and-an-apology.html | ANALYST FOR CITY GETS A JOB BACK AND AN APOLOGY | By Edward A Gargan | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/bond-issue-heads-the-ballot-for-new-york-voters-today.html | BOND ISSUE HEADS THE BALLOT FOR NEW YORK VOTERS TODAY | By Frank Lynn | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/bridge-refusing-to-cash-a-winner-can-be-one-way-to-victory.html | BridgeRefusing to Cash a Winner Can Be One Way to Victory | By Alan Truscott | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/correction-chief-selected-by-koch-as-head-of-police.html | CORRECTION CHIEF SELECTED BY KOCH AS HEAD OF POLICE | By Michael Goodwin | TX 1-227202 | 1983-11-10 |

| | | | | |
|---|---|---|---|---|
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/diagram-chess-soviet-union-s-team-wins-world-youth-championship.html | Diagram Chess Soviet Unions Team Wins World Youth Championship | By Robert Byrne | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/intrigue-and-accusations-in-a-curious-landfill-case.html | INTRIGUE AND ACCUSATIONS IN A CURIOUS LANDFILL CASE | By Ralph Blumenthal | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/jersey-s-supreme-court-to-review-breathalyzer.html | JERSEYS SUPREME COURT TO REVIEW BREATHALYZER | By Michael Norman | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/judge-held-up-plan-to-transfer-a-foster-infant.html | JUDGE HELD UP PLAN TO TRANSFER A FOSTER INFANT | By Lena Williams | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/law-allows-giving-goods-seized-from-peddlers-to-needy.html | LAW ALLOWS GIVING GOODS SEIZED FROM PEDDLERS TO NEEDY | By David W Dunlap | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/man-in-the-news-a-law-enforcement-veteran-for-top-police-post.html | MAN IN THE NEWS A LAWENFORCEMENT VETERAN FOR TOP POLICE POST | By Sam Roberts | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/new-york-day-by-day-026544.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/new-york-day-by-day-028085.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/new-york-day-by-day-028090.html | NEW YORK DAY BY DAY | By Susan Heller Anderson | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/new-york-day-by-day-028095.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/new-york-day-by-day-mourning-period-ends.html | NEW YORK DAY BY DAY Mourning Period Ends | By Susan Heller Anderson and Maurice Carroll | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/nyregion/vatican-paper-backs-surgery-for-baby-doe.html | Vatican Paper Backs Surgery for Baby Doe | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/obituaries/alfred-friendly-journalist-dies-won-pulitzer-at-washington-post.html | ALFRED FRIENDLY JOURNALIST DIES WON PULITZER AT WASHINGTON POST | By Warren Weaver Jr | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/obituaries/herman-g-weinberg-writer-and-foreign-film-translator.html | HERMAN G WEINBERG WRITER AND FOREIGN FILM TRANSLATOR | By Samuel G Freedman | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/end-the-war-game.html | END THE WAR GAME | By Arthur Macy Cox | TX 1-227202 | 1983-11-10 |

| | | | | |
|---|---|---|---|---|
| 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/foreign-affairs-a-report-to-rumsfeld.html | FOREIGN AFFAIRS A REPORT TO RUMSFELD | By Flora Lewis | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/intelligencewise.html | INTELLIGENCEWISE | By Bruce L Felknor | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/opinion/the-muscular-dollar.html | THE MUSCULAR DOLLAR | By Charles Wolf Jr | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/science/a-doctor-in-the-amazon-probes-for-genetic-links-to-disease.html | A DOCTOR IN THE AMAZON PROBES FOR GENETIC LINKS TO DISEASE | By Richard D Lyons | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/science/a-new-galaxy-is-sighted-in-the-earth-s-backyard.html | A NEW GALAXY IS SIGHTED IN THE EARTHS BACKYARD | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/science/a-year-of-earthquakes-is-there-a-worldwide-link.html | A YEAR OF EARTHQUAKES IS THERE A WORLDWIDE LINK | By Walter Sullivan | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/science/about-education-each-is-a-good-schol-in-its-own-way.html | ABOUT EDUCATION EACH IS A GOOD SCHOL IN ITS OWN WAY | By Fred M Hechinger | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/science/an-author-thrusts-into-the-cosmos.html | AN AUTHOR THRUSTS INTO THE COSMOS | By John Noble Wilford | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/science/doctor-s-world-a-calf-on-th-utah-operating-table.html | DOCTORS WORLD A CALF ON TH UTAH OPERATING TABLE | By Lawrence K Altman Md | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/science/education-debate-over-engineering-coursres.html | EDUCATION DEBATE OVER ENGINEERING COUSRSES | By Gene I Maeroff | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/science/personal-computers-new-software-for-beginners.html | PERSONAL COMPUTERS NEW SOFTWARE FOR BEGINNERS | By Erik SandbergDiment | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/science/the-complex-organ-knowen-as-skin-continues-to-surprise.html | THE COMPLEX ORGAN KNOWN AS SKIN CONTINUES TO SURPRISE | By Harold M Schmeck Jr | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/barbaro-signs-pact-with-the-generals.html | BARBARO SIGNS PACT WITH THE GENERALS | By William N Wallace | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/firmani-to-launch-cosmos-overhaul.html | FIRMANI TO LAUNCH COSMOS OVERHAUL | By Alex Yannis | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/giants-evans-chosen-top-free-agent.html | GIANTS EVANS CHOSEN TOP FREE AGENT | By Joseph Durso | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/ruling-ends-potvin-s-streak.html | Ruling Ends Potvins Streak | By Kevin Dupont | TX 1-227202 | 1983-11-10 |

| | | | | |
|---|---|---|---|---|
| 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/scouting-026169.html | SCOUTING | By Roy S Johnson and Thomas Rogers | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/scouting-027628.html | SCOUTING | By Roy S Johnson and Thomas Rogers | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/scouting-027630.html | SCOUTING | By Roy S Johnson and Thomas Rogers | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/sports-of-the-times-a-quiet-day-at-the-draft.html | SPORTS OF THE TIMES A QUIET DAY AT THE DRAFT | By Ira Berkow | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/sports/tv-sports-a-meager-harvest-of-football.html | TV SPORTS A MEAGER HARVEST OF FOOTBALL | By Neil Amdur | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/style/at-50-esquire-magazine-gives-a-traveling-party.html | AT 50 ESQUIRE MAGAZINE GIVES A TRAVELING PARTY | By Judy Klemesrud | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/4-named-to-jury-in-feminist-s-trial.html | 4 NAMED TO JURY IN FEMINISTS TRIAL | By Fay S Joyce | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/around-the-nation-greyhound-gives-strikers-a-deadline.html | AROUND THE NATION Greyhound Gives Strikers a Deadline | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/around-the-nation-law-school-dean-quits-in-sex-harassment-case.html | AROUND THE NATION Law School Dean Quits In Sex Harassment Case | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/around-the-nation-suspect-in-165-murders-goes-on-trial-for-one.html | AROUND THE NATION Suspect in 165 Murders Goes on Trial for One | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/around-the-nation-wilson-loses-appeal-of-gun-sale-conviction.html | AROUND THE NATION Wilson Loses Appeal Of GunSale Conviction | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/at-the-afl-cio-blue-notebooks-for-mondale.html | AT THE AFLCIO BLUE NOTEBOOKS FOR MONDALE | By Howell Raines | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/bomb-explodes-in-senate-s-wing-of-capitol-no-injuries-reported.html | BOMB EXPLODES IN SENATES WING OF CAPITOL NO INJURIES REPORTED | By Robert Pear Special To the New York Times | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/briefing-025947.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/bugging-by-us-produces-big-cases-against-las-vegas-crime.html | BUGGING BY US PRODUCES BIG CASES AGAINST LAS VEGAS CRIME | By Wallace Turner | TX 1-227202 | 1983-11-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/california-town-s-voters-to-weigh-development-vs-scenery.html | CALIFORNIA TOWNS VOTERS TO WEIGH DEVELOPMENT VS SCENERY | By Robert Lindsey | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/coast-fruit-flies-sprayed.html | Coast Fruit Flies Sprayed | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/conservative-union-founder-is-not-ousted-over-sexuality.html | Conservative Union Founder Is Not Ousted Over Sexuality | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/high-court-lifts-an-execution-stay.html | HIGH COURT LIFTS AN EXECUTION STAY | By Linda Greenhouse | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/luther-s-role-in-christianity-evaluated-on-500th-birthday.html | LUTHERS ROLE IN CHRISTIANITY EVALUATED ON 500TH BIRTHDAY | By Kenneth A Briggs | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/philadelphia-and-others-vote-today.html | PHILADELPHIA AND OTHERS VOTE TODAY | By William Robbins | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/senate-approves-funds-for-the-mx.html | SENATE APPROVES FUNDS FOR THE MX | By Martin Tolchin | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/some-lobbyists-and-their-salaries.html | SOME LOBBYISTS AND THEIR SALARIES | By Robert D Hershey Jr | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/throughout-the-country-homosexuals-increasingly-flex-political-muscle.html | THROUGHOUT THE COUNTRY HOMOSEXUALS INCREASINGLY FLEX POLITICAL MUSCLE | By Dudley Clendinen | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/us/us-grand-jury-charges-safety-tests-were-faked-at-3-mile-island.html | US GRAND JURY CHARGES SAFETY TESTS WERE FAKED AT 3 MILE ISLAND | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/andropov-illness-is-believed-grave.html | ANDROPOV ILLNESS IS BELIEVED GRAVE | By Hedrick Smith | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/andropov-misses-moscow-parade-stirring-rumors.html | ANDROPOV MISSES MOSCOW PARADE STIRRING RUMORS | By Serge Schmemann Special To the New York Times | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/arafat-aide-asks-persian-gulf-states-for-help.html | ARAFAT AIDE ASKS PERSIAN GULF STATES FOR HELP | By Judith Miller | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/arafat-s-battle-for-last-refuge-spreads-to-city.html | ARAFATS BATTLE FOR LAST REFUGE SPREADS TO CITY | By Joseph B Treaster | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/arafat-s-role-fading-away.html | ARAFATS ROLE FADING AWAY | By Thomas L Friedman Special To the New York Times | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/around-the-world-north-korean-visit-to-china-is-rumored.html | AROUND THE WORLD North Korean Visit To China Is Rumored | AP | TX 1-227202 | 1983-11-10 |

| | | | | |
|---|---|---|---|---|
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/around-the-world-un-group-seeks-aid-for-starving-africa.html | AROUND THE WORLD UN Group Seeks Aid For Starving Africa | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/british-and-irish-premiers-discuss-ulster.html | BRITISH AND IRISH PREMIERS DISCUSS ULSTER | By Jon Nordheimer | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/damascus-orders-military-call-up.html | DAMASCUS ORDERS MILITARY CALLUP | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/east-caribbean-leaders-say-subversion-threat-persists.html | EAST CARIBBEAN LEADERS SAY SUBVERSION THREAT PERSISTS | By Bernard Weinraub | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/fresh-nicaragua-units-are-sent-to-the-border.html | FRESH NICARAGUA UNITS ARE SENT TO THE BORDER | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/israel-tells-syria-it-has-no-intention-of-attacking.html | ISRAEL TELLS SYRIA IT HAS NO INTENTION OF ATTACKING | By Terence Smith | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/japanese-await-reagan-even-archery-is-suspect.html | JAPANESE AWAIT REAGAN EVEN ARCHERY IS SUSPECT | By Clyde Haberman | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/jordanian-is-killed-in-attack-by-gunman-on-athens-street.html | Jordanian Is Killed in Attack By Gunman on Athens Street | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/medical-students-cheer-reagan-at-a-white-house-ceremony.html | MEDICAL STUDENTS CHEER REAGAN AT A WHITE HOUSE CEREMONY | By Francis X Clines | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/pope-to-visit-south-korea.html | Pope to Visit South Korea | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/report-on-bodies-denied-in-grenada.html | REPORT ON BODIES DENIED IN GRENADA | By Michael T Kaufman Special To the New York Times | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/shultz-to-attend-nato-talks-due-in-brussels-next-month.html | Shultz to Attend NATO Talks Due in Brussels Next Month | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/turkish-military-loses-in-election.html | TURKISH MILITARY LOSES IN ELECTION | By Marvine Howe | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/un-puts-off-decision-on-credentials-of-grenada.html | UN PUTS OFF DECISION ON CREDENTIALS OF GRENADA | By Richard Bernstein | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/us-denies-plan-to-attack-syria-urges-restraint.html | US DENIES PLAN TO ATTACK SYRIA URGES RESTRAINT | By Bernard Gwertzman Special To the New York Times | TX 1-227202 | 1983-11-10 |

| | | | | |
|---|---|---|---|---|
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/us-is-cautioned-by-mrs-thatcher.html | US IS CAUTIONED BY MRS THATCHER | By R W Apple Jr | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/us-press-curbs-in-grenada-may-affect-international-debate.html | US PRESS CURBS IN GRENADA MAY AFFECT INTERNATIONAL DEBATE | By Jonathan Friendly | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/us-relief-aid-in-grenada-seen-as-long-range-effort.html | US RELIEF AID IN GRENADA SEEN AS LONGRANGE EFFORT | By James Feron | TX 1-227202 | 1983-11-10 |
| 1983-11-08 | https://www.nytimes.com/1983/11/08/world/walkouts-in-the-netherlands.html | Walkouts in the Netherlands | AP | TX 1-227202 | 1983-11-10 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/art-judaic-treasures-opens-in-washington.html | ART JUDAIC TREASURES OPENS IN WASHINGTON | By Michael Brenson | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/concert-2-premieres.html | CONCERT 2 PREMIERES | By Donal Henahan | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/concert-davis-tribute.html | CONCERT DAVIS TRIBUTE | By Jon Pareles | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/house-votes-on-syndication.html | HOUSE VOTES ON SYNDICATION | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/painting-draws-506000.html | PAINTING DRAWS 506000 | By Rita Reif | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/the-pop-life-028082.html | THE POP LIFE | By Stephen Holden | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/arts/tv-mickey-rooney-in-bill-sequel.html | TV MICKEY ROONEY IN BILL SEQUEL | By John J OConnor | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/books/books-of-the-times-028148.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/about-real-estate-abc-s-expansion-in-a-lincoln-center-neighborhood.html | ABOUT REAL ESTATE ABCS EXPANSION IN A LINCOLN CENTER NEIGHBORHOOD | By Shawn G Kennedy | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/advertising-030369.html | ADVERTISING | By Philip H Dougherty | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/advertising-ad-director-resigns-from-woman-s-day.html | ADVERTISING Ad Director Resigns From Womans Day | By Philip H Dougherty | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/advertising-changes-by-atari-and-ibm.html | Advertising Changes By Atari And IBM | Philip H Dougherty | TX 1-226667 | 1983-11-14 |

| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-226667 | 1983-11-14 |
|---|---|---|---|---|---|
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/advertising-times-picks-bozell-to-replace-mccann.html | ADVERTISING Times Picks Bozell To Replace McCann | By Philip H Dougherty | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/american-keeps-727-s-recalls-pilots.html | AMERICAN KEEPS 727S RECALLS PILOTS | By Richard Witkin | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/article-029298-no-title.html | Article 029298  No Title | By Isadore Barmash | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/boom-in-computer-magazines.html | BOOM IN COMPUTER MAGAZINES | ByTe First In Page Count | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/business-digest-029170.html | BUSINESS DIGEST | By Daniel F Cuff | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/business-people-029107.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/business-people-president-resigns-at-centerre-bank.html | BUSINESS PEOPLE President Resigns At Centerre Bank | By Daniel F Cuff | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/careers-jobs-rising-in-rural-sections.html | Careers Jobs Rising In Rural Sections | Elizabeth M Fowler | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/church-s-stock-up-on-rumors.html | CHURCHS STOCK UP ON RUMORS | By Robert J Cole | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/commodities-traders-on-both-sides-in-bond-options-market.html | COMMODITIES Traders on Both Sides In Bond Options Market | By H J Maidenberg | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/credit-markets-bond-prices-advance-slightly.html | CREDIT MARKETS  Bond Prices Advance Slightly | By Michael Quint | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/credit-markets-wage-curb-vote-due-in-brazil.html | CREDIT MARKETS  Wage Curb Vote Due in Brazil | By Kenneth N Gilpin | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/economic-scene-expectations-and-forecasts.html | Economic Scene Expectations And Forecasts | Leonard Silk | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/fcc-bars-local-satellite-tv-rules.html | FCC BARS LOCAL SATELLITETV RULES | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/fcc-levies-at-t-fine.html | FCC Levies ATT Fine | AP | TX 1-226667 | 1983-11-14 |

| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/gte-settles-iran-contract-dispute.html | GTE Settles Iran Contract Dispute | AP | TX 1-226667 | 1983-11-14 |
|---|---|---|---|---|---|
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/house-to-debate-access-fee.html | HOUSE TO DEBATE ACCESS FEE | By David Burnham | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/industry-aid-bank-urged.html | Industry Aid Bank Urged | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/itt-profit-slips-10.9-mgm-falls.html | ITT PROFIT SLIPS 109 MGM FALLS | By Phillip H Wiggins | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/manville-jurisdiction-ruling-due.html | MANVILLE JURISDICTION RULING DUE | By Tamar Lewin | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/on-west-coast-the-citi-sleeps.html | ON WEST COAST THE CITI SLEEPS | By Robert A Bennett | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/sec-move-expected-on-new-at-t-shares.html | SEC MOVE EXPECTED ON NEW AT T SHARES | By Michael Blumstein | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/southwestern-s-uncertainties.html | SOUTHWESTERNS UNCERTAINTIES | By Winston Williams | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/stock-prices-mixed-in-slow-trading.html | STOCK PRICES MIXED IN SLOW TRADING | By Alexander R Hammer | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/business/us-steel-may-keep-plant-open.html | US STEEL MAY KEEP PLANT OPEN | By Steven Greenhouse | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/60-minute-gourmet-027750.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/coast-s-latest-francasian-cuisine.html | COASTS LATEST FRANCASIAN CUISINE | By Susan Heller Anderson | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/food-notes-028691.html | FOOD NOTES | Bryan Miller | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/kitchen-equipment-for-poaching-eggs.html | KITCHEN EQUIPMENT FOR POACHING EGGS | By Pierre Franey | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/mail-order-food-26-special-deliveries.html | MAILORDER FOOD 26 SPECIAL DELIVERIES | By Marian Burros | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/metropolitan-diary-027751.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/personal-health-pills-to-aid-the-dieter-how-safe-are-they.html | PERSONAL HEALTH PILLS TO AID THE DIETER HOW SAFE ARE THEY | By Jane E Brody | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/slow-cooked-spicy-fare-of-ethiopia.html | SLOWCOOKED SPICY FARE OF ETHIOPIA | By Ann Barry | TX 1-226667 | 1983-11-14 |

| 1983-11-09 | https://www.nytimes.com/1983/11/09/garden/wine-talk-028450.html | WINE TALK | Frank J Prial | TX 1-226667 | 1983-11-14 |
|---|---|---|---|---|---|
| 1983-11-09 | https://www.nytimes.com/1983/11/09/movies/scarface-gets-r-rating-on-appeal.html | SCARFACE GETS R RATING ON APPEAL | By Aljean Harmetz | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/2-incumbent-judges-are-defeated-in-bronx-voting-for-state-supreme-court.html | 2 INCUMBENT JUDGES ARE DEFEATED IN BRONX VOTING FOR STATE SUPREME COURT | By Maurice Carroll | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/a-democrat-is-elected-the-new-mayor-of-stamford.html | A DEMOCRAT IS ELECTED THE NEW MAYOR OF STAMFORD | By Richard L Madden | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/bridge-district-4-regional-tourney-was-the-biggest-of-its-kind.html | Bridge District 4 Regional Tourney Was the Biggest of Its Kind | By Alan Truscott | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/closing-of-kips-bay-garden-draws-fire.html | CLOSING OF KIPS BAY GARDEN DRAWS FIRE | By William G Blair | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/cohalan-wins-re-election-in-suffolk.html | COHALAN WINS REELECTION IN SUFFOLK | By Michael Winerip | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/drive-to-recall-mayor-pressed-in-atlantic-city.html | DRIVE TO RECALL MAYOR PRESSED IN ATLANTIC CITY | By Donald Janson | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/eight-questions-gain-approval-of-jersey-voters.html | EIGHT QUESTIONS GAIN APPROVAL OF JERSEY VOTERS | By Alfonso A Narvaez | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/jersey-democrats-keep-control-of-legislature-senate-leaders-re-elected.html | JERSEY DEMOCRATS KEEP CONTROL OF LEGISLATURE SENATE LEADERS REELECTED | By Joseph F Sullivan | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/judge-is-asked-to-drop-suit-for-baby-s-records.html | JUDGE IS ASKED TO DROP SUIT FOR BABYS RECORDS | By Marcia Chambers | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/koch-vs-the-courts-new-york-city-s-crowded-jails-and-the-inmate-release.html | KOCH VS THE COURTS NEW YORK CITYS CROWDED JAILS AND THE INMATE RELEASE | By Sam Roberts | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/new-york-day-by-day-029169.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/new-york-day-by-day-030892.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/new-york-day-by-day-030895.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carrol | TX 1-226667 | 1983-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/new-york-s-voters-give-approval-to-1.25-billion-state-bond-issue.html | NEW YORKS VOTERS GIVE APPROVAL TO 125 BILLION STATE BOND ISSUE | By Frank Lynn | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/orourke-wins-executive-race-in-westchester.html | OROURKE WINS EXECUTIVE RACE IN WESTCHESTER | By Franklin Whitehouse | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/report-doubts-subways-can-be-normal-by-jan-1.html | REPORT DOUBTS SUBWAYS CAN BE NORMAL BY JAN 1 | By Ari L Goldman | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/the-region-2-irish-activists-convicted-by-jury.html | THE REGION  2 Irish Activists Convicted by Jury | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/nyregion/the-region-500000-reward-in-7-million-theft.html | THE REGION  500000 Reward In 7 Million Theft | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/obituaries/actor-who-played-an-addict-dies-apparently-of-overdose.html | ACTOR WHO PLAYED AN ADDICT DIES APPARENTLY OF OVERDOSE | By Samuel G Freedman | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/obituaries/germaine-tailleferre-wrote-music-as-member-of-les-six.html | GERMAINE TAILLEFERRE WROTE MUSIC AS MEMBER OF LES SIX | By Allen Hughes | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/obituaries/rabbi-mordecai-kaplan-dies-leader-of-reconstructionists.html | RABBI MORDECAI KAPLAN DIES LEADER OF RECONSTRUCTIONISTS | By Walter H Waggoner | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/dont-tilt-toward-iraq.html | DONT TILT TOWARD IRAQ | By Thomas L McNaugher | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/observer-before-it-s-too-late.html | OBSERVER BEFORE ITS TOO LATE | By Russell Baker | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/to-delay-global-warming.html | TO DELAY GLOBAL WARMING | By Michael Oppenheimer | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/opinion/washington-how-reagan-does-it.html | WASHINGTON HOW REAGAN DOES IT | By James Reston | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/2d-straight-mvp-for-murphy.html | 2D STRAIGHT MVP FOR MURPHY | By Joseph Durso | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/a-title-that-duran-missed.html | A Title That Duran Missed | Michael Katz on Boxing | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/biggs-and-breland-gain-in-boxing.html | Biggs and Breland Gain in Boxing | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/celtics-defeat-pacers-99-97.html | CELTICS DEFEAT PACERS 9997 | AP | TX 1-226667 | 1983-11-14 |

| | | | | |
|---|---|---|---|---|
| 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/edmonton-passer-in-special-demand.html | EDMONTON PASSER IN SPECIAL DEMAND | By Michael Janofsky | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/hagler-enjoying-long-delayed-acclaim.html | Hagler Enjoying LongDelayed Acclaim | By Michael Katz | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/injury-may-end-carpenter-s-season.html | Injury May End Carpenters Season | By Frank Litsky | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/knicks-lose-4th-in-row.html | KNICKS LOSE 4TH IN ROW | By Sam Goldaper | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/mets-farm-aide-linked-to-bribe.html | Mets Farm Aide Linked to Bribe | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/rangers-end-skid-by-beating-devils.html | RANGERS END SKID BY BEATING DEVILS | By Alex Yannis | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/scouting-028842.html | SCOUTING | By Thomas Rogers | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/scouting-029147.html | SCOUTING | By Thomas Rogers | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/scouting-030937.html | SCOUTING | By Thomas Rogers | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/scouting-030938.html | SCOUTING | By Thomas Rogers | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/sports/sports-of-the-times-steinbrenner-fan-vs-owner.html | SPORTS OF THE TIMES STEINBRENNER FAN VS OWNER | By Ira Berkow | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/style/a-party-raises-money-for-miss-liberty.html | A PARTY RAISES MONEY FOR MISS LIBERTY | By AnneMarie Schiro | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/style/checks-and-balances.html | CHECKS AND BALANCES | By Joanne Kaufman | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/style/fashion-s-fast-track-sportswear.html | FASHIONS FAST TRACK SPORTSWEAR | By Bernadine Morris | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/theater/stage-a-raisin-in-the-sun-at-yale.html | STAGE A RAISIN IN THE SUN AT YALE | By Mel Gussow | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/theater/stage-baby-new-durang-comedy.html | STAGE BABY NEW DURANG COMEDY | By Frank Rich | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/theater/stage-hard-to-be-a-jew.html | STAGE HARD TO BE A JEW | By Richard F Shepard | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/anderson-founds-a-political-party.html | ANDERSON FOUNDS A POLITICAL PARTY | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/around-the-nation-confessed-killer-makes-not-guilty-plea-in-texas.html | AROUND THE NATION Confessed Killer Makes NotGuilty Plea in Texas | AP | TX 1-226667 | 1983-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/around-the-nation-greyhound-stops-paying-for-retirees-benefits.html | AROUND THE NATION Greyhound Stops Paying For Retirees Benefits | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/black-is-elected-in-philadelphia.html | BLACK IS ELECTED IN PHILADELPHIA | By William Robbins  Special To the New York Times | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/boston-mayor-s-fund-aide-held-city-post-despite-law.html | BOSTON MAYORS FUND AIDE HELD CITY POST DESPITE LAW | By Fox Butterfield | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/briefing-028965.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/capitol-security-a-longtime-problem.html | CAPITOL SECURITY A LONGTIME PROBLEM | By Marjorie Hunter | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/capitol-security-is-tightened-after-bombing.html | CAPITOL SECURITY IS TIGHTENED AFTER BOMBING | By Joel Brinkley  Special To the New York Times | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/court-approves-of-testifying-by-children-against-parents.html | Court Approves of Testifying By Children Against Parents | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/dianne-feinstein-re-elected-to-san-francisco-mayoralty.html | DIANNE FEINSTEIN REELECTED TO SAN FRANCISCO MAYORALTY | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/fcc-lets-broadcasters-hold-political-debates.html | FCC LETS BROADCASTERS HOLD POLITICAL DEBATES | By Phil Gailey | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/high-court-focuses-on-3-libel-cases.html | HIGH COURT FOCUSES ON 3 LIBEL CASES | By Linda Greenhouse Special To the New York Times | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/house-206-203-defeats-emergency-funds-bill.html | HOUSE 206203 DEFEATS EMERGENCY FUNDS BILL | By Steven V Roberts | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/it-began-as-a-rather-ordinary-piece-of-legislation.html | IT BEGAN AS A RATHER ORDINARY PIECE OF LEGISLATION | By David Shribman | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/kathy-whitmire-captures-2d-term.html | KATHY WHITMIRE CAPTURES 2D TERM | By Wayne King | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/mcdonald-s-widow-loses-runoff-for-georgia-congressional-seat.html | MCDONALDS WIDOW LOSES RUNOFF FOR GEORGIA CONGRESSIONAL SEAT | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/mississippi-democrat-surmounts-sex-charge.html | MISSISSIPPI DEMOCRAT SURMOUNTS SEX CHARGE | By Fay S Joyce | TX 1-226667 | 1983-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/mit-team-reports-a-vital-step-in-bid-to-harness-nuclear-fusion.html | MIT TEAM REPORTS A VITAL STEP IN BID TO HARNESS NUCLEAR FUSION | By Walter Sullivan | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/ohio-voters-decisively-turn-back-two-measures-to-curb-state-taxes.html | OHIO VOTERS DECISIVELY TURN BACK TWO MEASURES TO CURB STATE TAXES | By John Holusha | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/reactor-fueling-is-approved.html | REACTOR FUELING IS APPROVED | By Robert D Hershey Jr | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/researchers-report-genetic-test-detects-huntington-disease.html | RESEARCHERS REPORT GENETIC TEST DETECTS HUNTINGTON DISEASE | By Lawrence K Altman Special To the New York Times | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/roll-call-in-senate-on-nerve-gas-bill.html | ROLL CALL IN SENATE ON NERVE GAS BILL | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/secret-us-reports-left-in-file-cabinet-sent-to-prison-shop.html | SECRET US REPORTS LEFT IN FILE CABINET SENT TO PRISON SHOP | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/senators-approve-nerve-gas-money.html | SENATORS APPROVE NERVE GAS MONEY | By Martin Tolchin Special To the New York Times | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/special-passengers-special-service.html | SPECIAL PASSENGERS SPECIAL SERVICE | By Richard Halloran | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/washington-republican-retains-senate-seat.html | WASHINGTON REPUBLICAN RETAINS SENATE SEAT | By Wallace Turner | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/us/woman-is-victor-in-kentucky-race.html | WOMAN IS VICTOR IN KENTUCKY RACE | By E R Shipp | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/4-burned-bodies-found-in-grenada.html | 4 BURNED BODIES FOUND IN GRENADA | By Michael T Kaufman | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/an-unsung-good-german-fame-comes-at-last.html | AN UNSUNG GOOD GERMAN FAME COMES AT LAST | By James M Markham | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/angola-jet-crash-said-to-kill-150.html | ANGOLA JET CRASH SAID TO KILL 150 | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/arafat-pledges-he-ll-try-to-avert-a-blood-bath-in-lebanese-city.html | ARAFAT PLEDGES HELL TRY TO AVERT A BLOOD BATH IN LEBANESE CITY | By Joseph B Treaster Special To the New York Times | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/around-the-world-earthquake-in-belgium-kills-2-and-injures-26.html | AROUND THE WORLD Earthquake in Belgium Kills 2 and Injures 26 | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/around-the-world-us-says-world-spends-too-much-on-arms.html | AROUND THE WORLD US Says World Spends Too Much on Arms | AP | TX 1-226667 | 1983-11-14 |

| | | | | |
|---|---|---|---|---|
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/at-the-un-no-activity-on-lebanon.html | AT THE UN NO ACTIVITY ON LEBANON | By Richard Bernstein | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/caribbean-airline-resumes-regular-service-to-grenada.html | CARIBBEAN AIRLINE RESUMES REGULAR SERVICE TO GRENADA | By James Feron | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/for-shamir-in-lebanon-soldiers-hard-queries.html | FOR SHAMIR IN LEBANON SOLDIERS HARD QUERIES | By Terence Smith | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/france-expresses-mideast-concern.html | FRANCE EXPRESSES MIDEAST CONCERN | By John Vinocur | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/iraq-hints-at-new-move-to-force-iran-to-talk.html | IRAQ HINTS AT NEW MOVE TO FORCE IRAN TO TALK | By R W Apple Jr | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/man-in-the-news-turgut-ozal-turkish-ally-of-capitalism.html | MAN IN THE NEWS TURGUT OZAL TURKISH ALLY OF CAPITALISM | By Marvine Howe | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/marcos-panel-to-study-issue-of-restoring-vice-presidency.html | MARCOS PANEL TO STUDY ISSUE OF RESTORING VICE PRESIDENCY | By Robert Trumbull | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/mideast-conference-in-atlanta-draws-arab-and-us-officials.html | MIDEAST CONFERENCE IN ATLANTA DRAWS ARAB AND US OFFICIALS | By William E Schmidt | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/o-neill-now-calls-grenada-invasion-justified-action.html | ONEILL NOW CALLS GRENADA INVASION JUSTIFIED ACTION | By Hedrick Smith Special To the New York Times | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/state-dept-cites-confusion-for-false-report-on-mass-grave.html | STATE DEPT CITES CONFUSION FOR FALSE REPORT ON MASS GRAVE | By David Shribman | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/treasury-uneasy-on-soviet-trade.html | TREASURY UNEASY ON SOVIET TRADE | By Kenneth B Noble | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/us-is-facing-new-dangers-in-the-mideast.html | US IS FACING NEW DANGERS IN THE MIDEAST | By Drew Middleton | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/us-officers-give-invasion-details.html | US OFFICERS GIVE INVASION DETAILS | By B Drummond Ayres Jr | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/us-sees-prospect-for-mideast-talks.html | US SEES PROSPECT FOR MIDEAST TALKS | By Bernard Gwertzman | TX 1-226667 | 1983-11-14 |
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/us-to-get-japanese-arms-technology.html | US TO GET JAPANESE ARMS TECHNOLOGY | By Clyde Haberman | TX 1-226667 | 1983-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-09 | https://www.nytimes.com/1983/11/09/world/vatican-urges-negotiations-to-end-palestinian-fighting.html | Vatican Urges Negotiations To End Palestinian Fighting | AP | TX 1-226667 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/3-novelists-criticize-hollywood.html | 3 NOVELISTS CRITICIZE HOLLYWOOD | By Edwin McDowell | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/concert-weissenberg.html | CONCERT WEISSENBERG | By Edward Rothstein | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/critic-s-notebook-signs-of-better-building.html | CRITICS NOTEBOOK SIGNS OF BETTER BUILDING | By Paul Goldberger | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/funds-for-film-disputed.html | FUNDS FOR FILM DISPUTED | By Irvin Molotsky | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/music-a-renaissance-band.html | MUSIC A RENAISSANCE BAND | By Allen Hughes | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/music-klaus-tennstedt-leads-bruckner-work.html | MUSIC KLAUS TENNSTEDT LEADS BRUCKNER WORK | By Donal Henahan | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/nbc-to-end-late-night-news-show.html | NBC TO END LATENIGHT NEWS SHOW | By Peter Kerr | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/recital-rene-jacobs-sings.html | RECITAL RENE JACOBS SINGS | By Bernard Holland | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/arts/record-price-for-rothko.html | RECORD PRICE FOR ROTHKO | By Rita Reif | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/books/books-of-the-times-030933.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/2-nuclear-units-to-be-delayed.html | 2 NUCLEAR UNITS TO BE DELAYED | By Robert J Cole | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/advertising-033223.html | ADVERTISING | By Philip H Dougherty Consolidation By Goodyear | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/advertising-033228.html | ADVERTISING | By Philip H Dougherty | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/advertising-033230.html | ADVERTISING | By Philip H Dougherty | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/advertising-beatrice-settles-on-7-shops.html | Advertising Beatrice Settles On 7 Shops | Philip H Dougherty | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/business-people-033184.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-227267 | 1983-11-14 |

| | | | | |
|---|---|---|---|---|
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/business-people-a-top-sears-executive-plans-to-retire-march-1.html | BUSINESS PEOPLE  A Top Sears Executive Plans to Retire March 1 | By Daniel F Cuff | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/business-people-citibank-aide-named-to-post-with-unicorp.html | BUSINESS PEOPLE Citibank Aide Named To Post With Unicorp | By Daniel F Cuff | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/commodities-at-t-s-new-weight-in-stock-index-futures.html | COMMODITIES ATTs New Weight In Stock Index Futures | By H J Maidenberg | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/compromise-imf-bill-is-seen-gaining-ground.html | COMPROMISE IMF BILL IS SEEN GAINING GROUND | By Clyde H Farnsworth | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/credit-markets-rates-steady-to-a-bit-lower.html | CREDIT MARKETS Rates Steady to a Bit Lower | By Michael Quint | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/curb-on-development-bonds-is-stalled.html | CURB ON DEVELOPMENT BONDS IS STALLED | By Jonathan Fuerbringer | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/ibh-collapse-worries-west-germany-s-banks.html | IBH COLLAPSE WORRIES WEST GERMANYS BANKS | By John Tagliabue | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/jersey-finds-charter-sound.html | JERSEY FINDS CHARTER SOUND | By Michael Blumstein | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/kodak-net-slumps-rockwell-up-33.4.html | Kodak Net Slumps Rockwell Up 334 | By Phillip H Wiggins | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/money-market-funds-ads.html | Money Market Funds Ads | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/nec-tax-case.html | NEC Tax Case | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/office-boom-in-los-angeles.html | OFFICE BOOM IN LOS ANGELES | By Thomas C Hayes | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/problems-of-the-yen-s-value.html | PROBLEMS OF THE YENS VALUE | By Kenneth N Gilpin | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/rate-drop-spurs-rise-in-stocks.html | RATE DROP SPURS RISE IN STOCKS | By Alexander R Hammer | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/sun-banks-merger.html | Sun Banks Merger | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/westinghouse.html | Westinghouse | AP | TX 1-227267 | 1983-11-14 |

| | | | | |
|---|---|---|---|---|
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/white-house-attacks-phone-fee-bill.html | WHITE HOUSE ATTACKS PHONE FEE BILL | By David Burnham | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/business/why-cone-mills-is-a-takeover-target.html | WHY CONE MILLS IS A TAKEOVER TARGET | By Pamela G Hollie | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/a-light-and-airy-touch-from-beene-for-springtime.html | A LIGHT AND AIRY TOUCH FROM BEENE FOR SPRINGTIME | By Bernadine Morris | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/an-ultramodern-kitchen-of-the-1670-s.html | AN ULTRAMODERN KITCHEN OF THE 1670S | By Erica Brown | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/computer-repair-service-contracts.html | COMPUTER REPAIR SERVICE CONTRACTS | By Jane Wollman | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/furniture-making-from-tube-to-chair.html | FURNITURE MAKING FROM TUBE TO CHAIR | By Joseph Giovannini | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/gardening-roof-and-terrace-autumn-cleanup.html | GARDENING ROOF AND TERRACE AUTUMN CLEANUP | By Linda Yang | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/helpful-hardware-lighting-pictures.html | HELPFUL HARDWARELIGHTING PICTURES | By Mary Smith | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/hers.html | HERS | By MaryLou Weisman | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/portraits-with-a-livedin-look.html | PORTRAITS WITH A LIVEDIN LOOK | By Sandra Rawlings | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/sharing-the-pet-after-a-breakup.html | SHARING THE PET AFTER A BREAKUP | By Patricia Leigh Brown | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/garden/using-bleach-on-furniture-surfaces.html | USING BLEACH ON FURNITURE SURFACES | By Michael Varese | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/movies/film-born-in-flames-radical-feminist-ideas.html | FILM BORN IN FLAMES RADICAL FEMINIST IDEAS | By Janet Maslin | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/movies/screen-star-80-a-sex-symbol-s-life-and-death.html | SCREEN STAR 80 A SEXSYMBOLS LIFE AND DEATH | By Vincent Canby | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/3-people-seriously-injured-in-a-fire-on-east-22d-street.html | 3 PEOPLE SERIOUSLY INJURED IN A FIRE ON EAST 22D STREET | By William G Blair | TX 1-227267 | 1983-11-14 |

| | | | | |
|---|---|---|---|---|
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/aetna-s-troubled-move-many-won-t-go.html | AETNAS TROUBLED MOVE MANY WONT GO | By Jeffrey Schmalz | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/anderson-balks-at-plan-to-sell-convention-center.html | ANDERSON BALKS AT PLAN TO SELL CONVENTION CENTER | By Michael Oreskes | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/bridge-jacoby-matches-blackwood-in-the-literary-marketplace.html | BridgeJacoby Matches Blackwood In the Literary Marketplace | By Alan Truscott | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/cuomo-assures-voters-on-plans-for-bond-funds.html | CUOMO ASSURES VOTERS ON PLANS FOR BOND FUNDS | By Frank Lynn | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/home-health-unit-thrives-upstate.html | HOME HEALTH UNIT THRIVES UPSTATE | By Milt Freudenheim | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/judges-seek-raise-by-increasing-fees.html | JUDGES SEEK RAISE BY INCREASING FEES | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/kean-and-assembly-speaker-to-try-bipartisan-approach.html | KEAN AND ASSEMBLY SPEAKER TO TRY BIPARTISAN APPROACH | By Joseph F Sullivan | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/moodys-s-lifts-city-bonds-to-an-investment-grade.html | MOODYS LIFTS CITY BONDS TO AN INVESTMENT GRADE | By Edward A Gargan | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/new-york-day-by-day-031928.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/new-york-day-by-day-033533.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/new-york-day-by-day-033534.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/new-york-day-by-day-033535.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/new-york-day-by-day-033536.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/official-ties-defeat-to-bridge-collapse.html | OFFICIAL TIES DEFEAT TO BRIDGE COLLAPSE | By Richard L Madden | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/orourke-hints-he-will-retain-many-officals.html | OROURKE HINTS HE WILL RETAIN MANY OFFICALS | By Franklin Whitehouse | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/power-memorial-school-to-close.html | POWER MEMORIAL SCHOOL TO CLOSE | By Gene I Maeroff | TX 1-227267 | 1983-11-14 |

| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/state-drafts-plans-to-use-new-road-bond-funds.html | STATE DRAFTS PLANS TO USE NEW ROADBOND FUNDS | By Josh Barbanel | TX 1-227267 | 1983-11-14 |
|---|---|---|---|---|---|
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/suffolk-contest-shows-no-consensus-on-shoreham.html | SUFFOLK CONTEST SHOWS NO CONSENSUS ON SHOREHAM | By Michael Winerip | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/the-region-4-jailed-30-days-in-trident-protest.html | THE REGION  4 Jailed 30 Days In Trident Protest | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/the-region-40030-in-silver-stolen-from-vault.html | THE REGION  40030 in Silver Stolen From Vault | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/traffic-jams-computerized-in-effort-to-avoid-gridlock.html | TRAFFIC JAMS COMPUTERIZED IN EFFORT TO AVOID GRIDLOCK | By Ari L Goldman | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/undercover-game-store-nets-six-in-brooklyn-investigation.html | UNDERCOVER GAME STORE NETS SIX IN BROOKLYN INVESTIGATION | By Joseph P Fried | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/nyregion/ward-appoints-a-police-chief-as-top-deputy.html | WARD APPOINTS A POLICE CHIEF AS TOP DEPUTY | By Leonard Buder | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/obituaries/betty-nuthall-72-british-tennis-star-captured-us-title.html | Betty Nuthall 72 British Tennis Star Captured US Title | By Thomas Rogers | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/obituaries/cardinal-mozzoni-79-long-a-vatican-envoy.html | Cardinal Mozzoni 79 Long a Vatican Envoy | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/obituaries/clara-winston-61-translator.html | CLARA WINSTON 61 TRANSLATOR | By Edwin McDowell | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/obituaries/hazel-bryant-dies-producer-and-cultural-center-founder.html | HAZEL BRYANT DIES PRODUCER AND CULTURAL CENTER FOUNDER | By C Gerald Fraser | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/obituaries/james-booker-piano-prince.html | JAMES BOOKER PIANO PRINCE | By Jon Pareles | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/a-deal-with-syria.html | A DEAL WITH SYRIA | By Benjamin Netanyahu | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/abroad-at-home-a-chill-in-court.html | ABROAD AT HOME A CHILL IN COURT | By Anthony Lewis | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/deficits-a-noose.html | DEFICITS A NOOSE | By Richard D Lamm and Scott M Matheson | TX 1-227267 | 1983-11-14 |

| | | | | |
|---|---|---|---|---|
| 1983-11-10 | https://www.nytimes.com/1983/11/10/opinion/essay-terror-has-an-address.html | ESSAY Terror Has an Address | By William Safire | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/accord-on-olympic-drug-tests-reached.html | ACCORD ON OLYMPIC DRUG TESTS REACHED | By Neil Amdur | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/devils-lose-2-1.html | Devils Lose 21 | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/duran-s-hopes-bolstered-by-his-will-to-win.html | DURANS HOPES BOLSTERED BY HIS WILL TO WIN | By Michael Katz Special To the New York Times | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/gordon-s-white-on-college-football-tulane-controversy-causes-defections.html | GORDON S WHITE ON COLLEGE FOOTBALL TULANE CONTROVERSY CAUSES DEFECTIONS | By Gordon S White | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/o-brien-steps-down-as-commissioner-of-nba.html | OBRIEN STEPS DOWN AS COMMISSIONER OF NBA | By Sam Goldaper | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/players-passing-the-test-of-time.html | PLAYERS PASSING THE TEST OF TIME | By Malcolm Moran | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/rangers-end-flames-unbeaten-streak.html | RANGERS END FLAMES UNBEATEN STREAK | By Alex Yannis | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/scouting-032742.html | SCOUTING | By Thomas Rogers | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/scouting-033692.html | SCOUTING | By Thomas Rogers | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/scouting-033696.html | SCOUTING | By Thomas Rogers | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/speedy-nets-thwart-bullets.html | SPEEDY NETS THWART BULLETS | By Roy S Johnson | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/sports-of-the-times-same-storyline-as-zaire.html | SPORTS OF THE TIMES SAME STORYLINE AS ZAIRE | By Dave Anderson | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/surgery-sidelines-umphrey-of-giants.html | SURGERY SIDELINES UMPHREY OF GIANTS | By William N Wallace | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/sports/todd-will-start-ending-speculation.html | TODD WILL START ENDING SPECULATION | By Gerald Eskenazi | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/theater/stage-carroll-o-connor-is-star-in-brothers.html | STAGE CARROLL OCONNOR IS STAR IN BROTHERS | By Frank Rich | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/theater/the-theater-leftovers.html | THE THEATER LEFTOVERS | By Mel Gussow | TX 1-227267 | 1983-11-14 |

| | | | | |
|---|---|---|---|---|
| 1983-11-10 | https://www.nytimes.com/1983/11/10/theater/why-chaplin-is-not-opening-on-broadway.html | WHY CHAPLIN IS NOT OPENING ON BROADWAY | By Samuel G Freedman | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/around-the-nation-former-tribal-chief-captured-in-canada.html | AROUND THE NATION Former Tribal Chief Captured in Canada | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/around-the-nation-postal-officials-assailed-for-private-jet-travel.html | AROUND THE NATION Postal Officials Assailed For Private Jet Travel | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/around-the-nation-suspect-in-165-killings-convicted-in-2d-murder.html | AROUND THE NATION Suspect in 165 Killings Convicted in 2d Murder | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/briefing-031395.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/cardinal-gets-award-and-makes-peace-plea.html | Cardinal Gets Award And Makes Peace Plea | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/catholic-lutheran-talks-cautious-optimism-on-warmer-ties.html | CATHOLICLUTHERAN TALKS CAUTIOUS OPTIMISM ON WARMER TIES | By Kenneth A Briggs | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/council-of-churches-avoids-vote-on-homosexual-group.html | COUNCIL OF CHURCHES AVOIDS VOTE ON HOMOSEXUAL GROUP | By Charles Austin | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/discount-stores-say-antitrust-enforcement-is-lax.html | DISCOUNT STORES SAY ANTITRUST ENFORCEMENT IS LAX | By Michael Decourcy Hinds | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/drug-process-discoverer-gets-100000-prize.html | DRUG PROCESS DISCOVERER GETS 100000 PRIZE | By Harold M Schmeck Jr | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/election-of-2-black-mayors-is-evaluated-by-colleagues.html | ELECTION OF 2 BLACK MAYORS IS EVALUATED BY COLLEAGUES | By Ronald Smothers | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/election-of-black-mayor-in-philadelphia-reflects-a-decade-of-change-in-city.html | ELECTION OF BLACK MAYOR IN PHILADELPHIA REFLECTS A DECADE OF CHANGE IN CITY | By William Robbins | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/errant-shipping-of-secrets-prompts-concern.html | ERRANT SHIPPING OF SECRETS PROMPTS CONCERN | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/evans-victory-bolsters-republicans-in-senate.html | EVANS VICTORY BOLSTERS REPUBLICANS IN SENATE | By Wallace Turner | TX 1-227267 | 1983-11-14 |

| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/ex-agent-receives-25-years-for-murder-plot-conviction.html | EXAGENT RECEIVES 25 YEARS FOR MURDER PLOT CONVICTION | By Arnold H Lubasch | TX 1-227267 | 1983-11-14 |
|---|---|---|---|---|---|
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/house-acts-to-pay-farmers-to-curb-milk-production.html | HOUSE ACTS TO PAY FARMERS TO CURB MILK PRODUCTION | By Seth S King | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/house-again-gets-spending-measure.html | HOUSE AGAIN GETS SPENDING MEASURE | By Steven V Roberts | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/house-denies-funds-for-rights-commission.html | HOUSE DENIES FUNDS FOR RIGHTS COMMISSION | By Robert Pear | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/incumbent-facing-mayoral-runoff-in-miami.html | INCUMBENT FACING MAYORAL RUNOFF IN MIAMI | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/jet-uses-taxiway-to-land-in-denver.html | JET USES TAXIWAY TO LAND IN DENVER | By Richard Witkin | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/kentucky-victor-says-she-ll-start-fresh.html | KENTUCKY VICTOR SAYS SHELL START FRESH | By Er Shipp | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/major-lesson-at-polls.html | MAJOR LESSON AT POLLS | By Howell Raines | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/mrs-heckler-as-seen-by-both-sides.html | MRS HECKLER AS SEEN BY BOTH SIDES | By Robert Pear | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/rail-carrier-settles-lawsuit-on-discrimination.html | RAIL CARRIER SETTLES LAWSUIT ON DISCRIMINATION | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/regional-roll-call-on-milk-price-bill.html | REGIONAL ROLLCALL ON MILK PRICE BILL | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/report-gives-sweet-advice.html | REPORT GIVES SWEET ADVICE | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/san-francisco-s-absentees-decide-smoking-and-building-measures.html | SAN FRANCISCOS ABSENTEES DECIDE SMOKING AND BUILDING MEASURES | By Judith Cummings | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/senate-panel-supports-clark-to-succeed-watt.html | Senate Panel Supports Clark to Succeed Watt | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/space-telescope-adding-mysteries.html | SPACE TELESCOPE ADDING MYSTERIES | By Walter Sullivan | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/us-officials-link-castro-and-drugs.html | US OFFICIALS LINK CASTRO AND DRUGS | By Leslie Maitland Werner | TX 1-227267 | 1983-11-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-10 | https://www.nytimes.com/1983/11/10/us/victor-in-mississippi-optimistic-about-impact-of-sex-charge.html | VICTOR IN MISSISSIPPI OPTIMISTIC ABOUT IMPACT OF SEX CHARGE | By Fay S Joyce | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/a-new-ingredient-spices-goulash-communism.html | A NEW INGREDIENT SPICES GOULASH COMMUNISM | By John Kifner | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/a-reporter-s-notebook-questions-in-cuba-too.html | A REPORTERS NOTEBOOK QUESTIONS IN CUBA TOO | By Richard J Meislin | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/alfred-heineken-dutch-brewer-kidnapped-on-amsterdam-street.html | ALFRED HEINEKEN DUTCH BREWER KIDNAPPED ON AMSTERDAM STREET | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/arafat-loyalists-repulse-assaults-in-north-lebanon.html | ARAFAT LOYALISTS REPULSE ASSAULTS IN NORTH LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/around-the-world-philippine-colonel-says-he-knew-aquino-killer.html | AROUND THE WORLD Philippine Colonel Says He Knew Aquino Killer | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/britons-sue-us-to-bar-arms.html | BRITONS SUE US TO BAR ARMS | By United Press International | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/china-affirms-its-hong-kong-deadline.html | CHINA AFFIRMS ITS HONG KONG DEADLINE | By Christopher S Wren | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/grenadian-caretaker-has-wealth-of-talents.html | GRENADIAN CARETAKER HAS WEALTH OF TALENTS | By David Bird | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/grenadians-named-to-a-ruling-panel.html | GRENADIANS NAMED TO A RULING PANEL | By Michael T Kaufman | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/members-of-house-differ-on-invasion.html | MEMBERS OF HOUSE DIFFER ON INVASION | By Hedrick Smith | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/mexicans-rally-against-the-us.html | MEXICANS RALLY AGAINST THE US | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/nicaragua-rebel-in-us-warns-against-invasion.html | NICARAGUA REBEL IN US WARNS AGAINST INVASION | By James Lemoyne | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/nicaraguan-fears-foreigners-will-aid-rebels.html | NICARAGUAN FEARS FOREIGNERS WILL AID REBELS | By Stephen Kinzer | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/persian-gulf-leaders-fail-to-stop-palestinian-strife.html | PERSIAN GULF LEADERS FAIL TO STOP PALESTINIAN STRIFE | By Judith Miller | TX 1-227267 | 1983-11-14 |

| | | | | |
|---|---|---|---|---|
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/quake-jolts-northern-italy.html | Quake Jolts Northern Italy | AP | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/reagan-in-japan-pledges-closer-ties.html | REAGAN IN JAPAN PLEDGES CLOSER TIES | By Francis X Clines | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/us-aide-warns-soviet-about-missile-stockpile.html | US AIDE WARNS SOVIET ABOUT MISSILE STOCKPILE | By Richard Halloran | TX 1-227267 | 1983-11-14 |
| 1983-11-10 | https://www.nytimes.com/1983/11/10/world/us-asks-arab-aid-to-end-plo-fight.html | US ASKS ARAB AID TO END PLO FIGHT | By Bernard Gwertzman Special To the New York Times | TX 1-227267 | 1983-11-14 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/aid-to-arts-by-business-rises.html | AID TO ARTS BY BUSINESS RISES | By Irvin Molotsky | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/around-town-with-new-yorkers-in-the-arts.html | AROUND TOWN WITH NEW YORKERS IN THE ARTS | By Leslie Bennetts | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/art-compelling-show-of-early-stuart-davis.html | ART COMPELLING SHOW OF EARLY STUART DAVIS | By John Russell | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/art-haunting-moods-of-edwin-dickinson.html | ART HAUNTING MOODS OF EDWIN DICKINSON | By Grace Glueck | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/art-the-forged-iron-sculpture-of-alain-kirili.html | ART THE FORGEDIRON SCULPTURE OF ALAIN KIRILI | By Michael Brenson | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/auctions-auction-houses-show-50-million-worth-of-art.html | AUCTIONS AUCTION HOUSES SHOW 50 MILLION WORTH OF ART | By Rita Reif | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/ballet-the-joffrey-performs-fire-and-trinity.html | BALLET THE JOFFREY PERFORMS FIRE AND TRINITY | By Jack Anderson | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/concert-gidon-kremer-with-english-chamber.html | CONCERT GIDON KREMER WITH ENGLISH CHAMBER | By Bernard Holland | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/concert-klaus-tennstedt-leads-bruckner-work.html | CONCERT KLAUS TENNSTEDT LEADS BRUCKNER WORK | By Donal Henahan | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/concert-nathan-milstein.html | CONCERT NATHAN MILSTEIN | By Edward Rothstein | TX 1-230683 | 1983-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/dance-affiliate-artists-series-opens.html | DANCE AFFILIATE ARTISTS SERIES OPENS | By Jennifer Dunning | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/early-start-for-thomson-celebrations.html | EARLY START FOR THOMSON CELEBRATIONS | By Tim Page | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/george-russell-his-big-band-and-his-big-theory.html | GEORGE RUSSELL HIS BIG BAND AND HIS BIG THEORY | By John S Wilson | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/jazz-on-alto-earl-howard.html | JAZZ ON ALTO EARL HOWARD | By Jon Pareles | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/pop-ballads-sung-by-johnny-mathis.html | POP BALLADS SUNG BY JOHNNY MATHIS | By Stephen Holden | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/pop-jazz-gospel-choir-goes-greek-for-next-wave-festival.html | POPJAZZ GOSPEL CHOIR GOES GREEK FOR NEXT WAVE FESTIVAL | By Jon Pareles | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/remembering-city-s-war-veterans.html | REMEMBERING CITYS WAR VETERANS | By Robert E Tomasson | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/restaurants-036085.html | RESTAURANTS | By Marian Burros | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/rodins-worth-7-million-given-to-two-museums.html | RODINS WORTH 7 MILLION GIVEN TO TWO MUSEUMS | By Michael Brenson | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/theater-amen-corner-musical-set-in-harlem.html | THEATER AMEN CORNER MUSICAL SET IN HARLEM | By Frank Rich | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/third-world-moves-into-la-mama.html | THIRD WORLD MOVES INTO LA MAMA | By Nan Robertson | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/tv-weekend-life-of-a-georgia-town.html | TV WEEKEND LIFE OF A GEORGIA TOWN | By John J OConnor | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/books/publishing-industry-s-problems-and-prospects.html | PUBLISHING INDUSTRYS PROBLEMS AND PROSPECTS | By Edwin McDowell | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/3-plead-guilty-in-bache-case.html | 3 PLEAD GUILTY IN BACHE CASE | By Arnold H Lubasch | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/about-real-estate-co-op-conversions-on-upper-west-side.html | ABOUT REAL ESTATE COOP CONVERSIONS ON UPPER WEST SIDE | By Lee A Daniels | TX 1-230683 | 1983-11-15 |

| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/advertising-034567.html | ADVERTISING | By Philip H Dougherty | TX 1-230683 | 1983-11-15 |
|---|---|---|---|---|---|
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/advertising-035674.html | ADVERTISING | By Philip H Dougherty | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/advertising-consumer-publications.html | Advertising Consumer Publications | Philip H Dougherty | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/advertising-dancer-fitzgerald-gets-accounts-from-mexico.html | ADVERTISING Dancer Fitzgerald Gets Accounts From Mexico | By Philip H Dougherty | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/advertising-publisher-is-named-by-conde-nast.html | ADVERTISING Publisher Is Named By Conde Nast | By Philip H Dougherty | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/amway-admits-fraud.html | AMWAY ADMITS FRAUD | By Douglas Martin | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/barrier-to-phone-fee-is-voted.html | BARRIER TO PHONE FEE IS VOTED | By David Burnham | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/business-people-035594.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/business-people-035598.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/business-people-council-picks-chairman-for-lloyd-s-of-london.html | BUSINESS PEOPLE Council Picks Chairman For Lloyds of London | By Daniel F Cuff | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/commodities-coffee-futures-reach-life-of-contract-highs.html | COMMODITIES Coffee Futures Reach LifeofContract Highs | By H J Maidenberg | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/company-earnings-disney-net-falls-12.8-in-quarter.html | COMPANY EARNINGS DISNEY NET FALLS 128 IN QUARTER | By Phillip H Wiggins | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/credit-markets-us-bonds-and-notes-climb-sharply-in-price.html | CREDIT MARKETS US BONDS AND NOTES CLIMB SHARPLY IN PRICE | By Michael Quint | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/dynasty-without-tradition.html | DYNASTY WITHOUT TRADITION | By Christopher S Wren | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/economic-scene-on-rational-expectations.html | Economic Scene On Rational Expectations | Leonard Silk | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/business/japan-and-us-in-pact-to-bolster-yen-s-value.html | JAPAN AND US IN PACT TO BOLSTER YENS VALUE | By Robert D Hershey Jr | TX 1-230683 | 1983-11-15 |

| 1983-11-11 | https://www.nytimes.com/1983/11/11/busine ss/manville-hearing-is-refused.html | MANVILLE HEARING IS REFUSED | By Tamar Lewin | TX 1-230683 | 1983-11-15 |
|---|---|---|---|---|---|
| 1983-11-11 | https://www.nytimes.com/1983/11/11/busine ss/producer-prices-increase-0.3.html | PRODUCER PRICES INCREASE 03 | AP | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/busine ss/retailers-sales-up-in-october.html | RETAILERS SALES UP IN OCTOBER | AP | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/busine ss/shelf-rule-is-adopted-but-sec-sets-limits.html | Shelf Rule Is Adopted But SEC Sets Limits | By Kenneth B Noble | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/busine ss/stocks-advance-moderately.html | Stocks Advance Moderately | By Alexander R Hammer | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/busine ss/u-s-west-building-an-image.html | U S WEST BUILDING AN IMAGE | By Karen W Arenson | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/movie s/screen-adapted-cheese.html | SCREEN ADAPTED CHEESE | By Janet Maslin | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/movie s/screen-purple-haze-catcher-in-rye-update.html | SCREEN PURPLE HAZE CATCHER IN RYE UPDATE | By Vincent Canby | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregi on/2-city-rivers-made-divers-sick.html | 2 CITY RIVERS MADE DIVERS SICK | AP | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregi on/after-decade-of-abandonment-custom-house-invites-tenants.html | AFTER DECADE OF ABANDONMENT CUSTOM HOUSE INVITES TENANTS | By David W Dunlap | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregi on/bridge-one-change-over-the-years-may-console-a-heavy-loser.html | BridgeOne Change Over the Years May Console a Heavy Loser | By Alan Truscott | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregi on/city-study-on-homeless-cites-need-for-more-aid.html | CITY STUDY ON HOMELESS CITES NEED FOR MORE AID | By Sheila Rule | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregi on/friends-becoming-investors-to-save-chelsea-restaurant.html | FRIENDS BECOMING INVESTORS TO SAVE CHELSEA RESTAURANT | By Suzanne Daley | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregi on/mta-weighs-plan-to-limit-fare-rise.html | MTA WEIGHS PLAN TO LIMIT FARE RISE | By Ari L Goldman | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregi on/new-york-day-by-day-034622.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregi on/new-york-day-by-day-036210.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregi on/new-york-day-by-day-036212.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-230683 | 1983-11-15 |

| 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/new-york-day-by-day-036219.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-230683 | 1983-11-15 |
|---|---|---|---|---|---|
| 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/rain-slows-rush-hour-traffic.html | RAIN SLOWS RUSHHOUR TRAFFIC | By James Barron | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/teachers-say-gamblers-outbid-them.html | TEACHERS SAY GAMBLERS OUTBID THEM | By Donald Janson | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/the-city-mrs-onassis-sues-dior-over-ad.html | THE CITY  Mrs Onassis Sues Dior Over Ad | By United Press International | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/the-region-brink-s-trial-set.html | THE REGION  Brinks Trial Set | AP | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/nyregion/two-youths-charged-in-murder-of-pratt-student.html | TWO YOUTHS CHARGED IN MURDER OF PRATT STUDENT | By Seth Mydans | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/obituaries/della-gould-emmons-is-dead-writer-about-era-of-pioneers.html | Della Gould Emmons Is Dead Writer About Era of Pioneers | AP | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/expand-the-arms-talks.html | EXPAND THE ARMS TALKS | By Jerome B Wiesner and Emma Rothschild | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/foreign-affairs-europe-s-queasy-feeling.html | FOREIGN AFFAIRS EUROPES QUEASY FEELING | By Flora Lewis | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/in-the-nation-a-political-content-bill.html | IN THE NATION A POLITICALCONTENT BILL | By Tom Wicker | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/the-editorial-notebook-delicacy-and-women-lawyers.html | THE EDITORIAL NOTEBOOK Delicacy and Women Lawyers | DIANE CAMPER | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/opinion/the-front-line-withers.html | THE FRONT LINE WITHERS | By Robert Rudney | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/devils-bag-out-of-the-remsen.html | Devils Bag Out of the Remsen | Steven Crist on Racing | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/hagler-outpoints-duran-to-keep-middleweight-title.html | HAGLER OUTPOINTS DURAN TO KEEP MIDDLEWEIGHT TITLE | By Michael Katz | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/knicks-win-99-91-williams-scores-25.html | KNICKS WIN 9991 WILLIAMS SCORES 25 | By Sam Goldaper | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/mario-trillo-acts-in-family-interest.html | Mario Trillo Acts in Family Interest | By Murray Chass | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/nfl-matchups-reunion-of-unhappy-running-backs.html | NFL MATCHUPS REUNION OF UNHAPPY RUNNING BACKS | By Michael Janofsky | TX 1-230683 | 1983-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/outdoors-a-show-for-fans-of-custom-knives.html | OUTDOORS A SHOW FOR FANS OF CUSTOM KNIVES | By Nelson Bryant | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/scouting-034619.html | SCOUTING | By Thomas Rogers and Murray Chass | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/scouting-036323.html | SCOUTING | By Thomas Rogers and Murray Chass | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/scouting-036332.html | SCOUTING | By Thomas Rogers and Murray Chass | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/sports-of-the-times-not-even-a-blink-from-the-champion.html | SPORTS OF THE TIMES NOT EVEN A BLINK FROM THE CHAMPION | By Dave Anderson | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/tennis-accord-reached.html | Tennis Accord Reached | By United Press International | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/sports/tuggle-of-giants-given-starting-job.html | Tuggle of Giants Given Starting Job | By Frank Litsky | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/style/ellis-lauren-the-triumph-of-sportswear.html | ELLIS LAUREN THE TRIUMPH OF SPORTSWEAR | By Bernadine Morris | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/theater/stage-secret-honor-nixon-after-the-pardon.html | STAGE SECRET HONOR NIXON AFTER THE PARDON | By Mel Gussow | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/us/accord-reported-on-appointment-of-rights-panel.html | ACCORD REPORTED ON APPOINTMENT OF RIGHTS PANEL | BY Robert Pear    Special To the New York Times | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/us/around-the-nation-6-enter-not-guilty-pleas-in-abuse-of-retarded.html | AROUND THE NATION 6 Enter Not Guilty Pleas In Abuse of Retarded | AP | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/us/black-mayoral-hopeful-in-boston-in-uphill-race.html | BLACK MAYORAL HOPEFUL IN BOSTON IN UPHILL RACE | By Fox Butterfield | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/us/briefing-034113.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/us/dairy-output-rises-despite-effort-to-curb-it.html | DAIRY OUTPUT RISES DESPITE EFFORT TO CURB IT | By Andrew H Malcolm Special To the New York Times | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/us/fbi-chief-says-capitol-bombing-resembles-other-blasts.html | FBI CHIEF SAYS CAPITOL BOMBING RESEMBLES OTHER BLASTS | By Leslie Maitland Werner | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/us/for-old-timers-a-depressing-sight.html | FOR OLD TIMERS A DEPRESSING SIGHT | By Marjorie Hunter | TX 1-230683 | 1983-11-15 |

| | | | | |
|---|---|---|---|---|
| 1983-11-11 | https://www.nytimes.com/1983/11/11/us/husband-beat-feminist-murder-trial-jurors-told.html | HUSBAND BEAT FEMINIST MURDER TRIAL JURORS TOLD | By Fay S Joyce | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/us/meese-warns-that-stanford-may-not-get-reagan-library.html | MEESE WARNS THAT STANFORD MAY NOT GET REAGAN LIBRARY | By Wallace Turner | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/us/new-appeals-court-opposed-by-stevens-at-a-house-hearing.html | NEW APPEALS COURT OPPOSED BY STEVENS AT A HOUSE HEARING | By Linda Greenhouse | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/us/new-rules-passed-for-atom-plants.html | NEW RULES PASSED FOR ATOM PLANTS | AP | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/us/san-francisco-rejects-skyscrapper-curb-but-approves-smoking-law.html | SAN FRANCISCO REJECTS SKYSCRAPPER CURB BUT APPROVES SMOKING LAW | By Judith Cummings | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/us/search-continues-at-prison-for-secret-papers.html | SEARCH CONTINUES AT PRISON FOR SECRET PAPERS | AP | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/us/senate-joins-antiabortion-move-in-late-night-on-money-bill.html | SENATE JOINS ANTIABORTION MOVE IN LATE NIGHT ON MONEY BILL | By Martin Tolchin | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/us/supreme-court-a-new-angrier-mood-on-death-penalty-appeals.html | SUPREME COURT A NEW ANGRIER MOOD ON DEATH PENALTY APPEALS | By Linda Greenhouse | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/us/the-talk-of-key-west-island-town-weathers-storm-in-mayoral-race.html | THE TALK OF KEY WEST ISLAND TOWN WEATHERS STORM IN MAYORAL RACE | By J Russell King | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/around-the-world-hope-is-revived-for-drilling-ship-s-crew.html | AROUND THE WORLD Hope Is Revived For Drilling Ships Crew | AP | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/around-the-world-pro-west-angola-rebels-say-they-downed-plane.html | AROUND THE WORLD ProWest Angola Rebels Say They Downed Plane | AP | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/around-the-world-zimbabwe-says-bishop-has-ended-his-fast.html | AROUND THE WORLD Zimbabwe Says Bishop Has Ended His Fast | AP | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/barbados-seeking-to-oust-reporter.html | BARBADOS SEEKING TO OUST REPORTER | By James Feron | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/children-of-mixed-ancestry-orphans-of-arartheid.html | CHILDREN OF MIXED ANCESTRY ORPHANS OF ARARTHEID | By Alan Cowell | TX 1-230683 | 1983-11-15 |

| | | | | |
|---|---|---|---|---|
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/damascus-says-its-guns-fired-at-us-planes.html | DAMASCUS SAYS ITS GUNS FIRED AT US PLANES | By Thomas L Friedman Special To the New York Times | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/excerpts-from-president-s-speech-in-japan.html | EXCERPTS FROM PRESIDENTS SPEECH IN JAPAN | AP | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/for-the-japanese-a-peek-behind-the-palace-walls.html | FOR THE JAPANESE A PEEK BEHIND THE PALACE WALLS | By Clyde Haberman | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/house-votes-aid-for-israeli-plane.html | HOUSE VOTES AID FOR ISRAELI PLANE | By Bernard Gwertzman | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/iran-moves-to-sever-trade-ties-to-france-over-planes-for-iraq.html | IRAN MOVES TO SEVER TRADE TIES TO FRANCE OVER PLANES FOR IRAQ | By Paul Lewis | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/latin-bloc-studies-nicaragua-action.html | LATIN BLOC STUDIES NICARAGUA ACTION | By Jeff Gerth | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/marcos-criticizes-business-leaders.html | MARCOS CRITICIZES BUSINESS LEADERS | By Robert Trumbull | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/pageantry-and-prayer-east-germans-hail-luther.html | PAGEANTRY AND PRAYER EAST GERMANS HAIL LUTHER | By James M Markham | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/rangers-back-from-grenada-reveling-in-praise-as-heroes.html | RANGERS BACK FROM GRENADA REVELING IN PRAISE AS HEROES | By B Drummond Ayres Jr Special To the New York Times | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/reagan-urges-japan-to-join-us-in-a-global-partnership-for-good.html | REAGAN URGES JAPAN TO JOIN US IN A GLOBAL PARTNERSHIP FOR GOOD | By Francis X Clines Special To the New York Times | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/sensibilities-in-lebanon-dulled-by-all-the-dying.html | SENSIBILITIES IN LEBANON DULLED BY ALL THE DYING | By Joseph B Treaster | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/silence-on-heineken-kidnapping.html | SILENCE ON HEINEKEN KIDNAPPING | By Jon Nordheimer | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/soviet-radiation-is-detected-anew.html | SOVIET RADIATION IS DETECTED ANEW | By Serge Schmemann | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/victor-in-turkish-election-to-try-to-expand-economy.html | VICTOR IN TURKISH ELECTION TO TRY TO EXPAND ECONOMY | By Marvine Howe | TX 1-230683 | 1983-11-15 |
| 1983-11-11 | https://www.nytimes.com/1983/11/11/world/weinberger-says-us-can-t-set-date-of-island-pullout.html | WEINBERGER SAYS US CANT SET DATE OF ISLAND PULLOUT | By Hedrick Smith Special To the New York Times | TX 1-230683 | 1983-11-15 |

| | | | | |
|---|---|---|---|---|
| 1983-11-12 | https://www.nytimes.com/1983/11/12/arts/christine-craft-lawyers-requesting-a-new-trial.html | Christine Craft Lawyers Requesting a New Trial | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/arts/dance-the-carolyn-carlson-troupe.html | DANCE THE CAROLYN CARLSON TROUPE | By Anna Kisselgoff | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/arts/frank-price-named-to-head-mca-s-universal-film-studio.html | FRANK PRICE NAMED TO HEAD MCAS UNIVERSAL FILM STUDIO | By Aljean Harmetz | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/arts/there-ll-be-a-new-artie-shaw-band.html | THERELL BE A NEW ARTIE SHAW BAND | By John S Wilson | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/arts/tv-war-game-to-star-ex-government-figures.html | TV WAR GAME TO STAR EXGOVERNMENT FIGURES | By Peter Kerr | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/books/books-of-the-times-036904.html | Books of The Times | By Harvey Shapiro | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/14.33-gain-puts-dow-at-1250.20.html | 1433 GAIN PUTS DOW AT 125020 | By Alexander R Hammer | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/a-switch-to-alcohol-as-automobile-fuel-is-gaining-in-brazil.html | A SWITCH TO ALCOHOL AS AUTOMOBILE FUEL IS GAINING IN BRAZIL | By Peter T Kilborn Special To the New York Times | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/activision-sets-layoffs-for-90.html | Activision Sets Layoffs for 90 | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/associated-said-to-plan-sale-of-12-stix-stores.html | ASSOCIATED SAID TO PLAN SALE OF 12 STIX STORES | By Isadore Barmash | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/baker-delays-action-on-phone-fee.html | BAKER DELAYS ACTION ON PHONE FEE | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/chrysler-dividend.html | Chrysler Dividend | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/court-backs-a-worker-who-would-not-lobby.html | COURT BACKS A WORKER WHO WOULD NOT LOBBY | By Tamar Lewin | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/dividends-continued-by-kodak.html | DIVIDENDS CONTINUED BY KODAK | By Steven J Marcus | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/harvester-plant.html | Harvester Plant | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/octane-rating-helps-gasohol-sales-in-us.html | OCTANE RATING HELPS GASOHOL SALES IN US | By Sandra Salmans | TX 1-233233 | 1983-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/patents-a-meter-to-measure-comfort-in-vehicles.html | PATENTSA Meter to Measure Comfort in Vehicles | By Stacy V Jones | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/patents-illumination-system-for-computer-stations.html | PATENTSIllumination System For Computer Stations | By Stacy V Jones | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/patents-progressively-better-pictures-by-telephone.html | PATENTSProgressively Better Pictures by Telephone | By Stacy V Jones | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/patents.html | PATENTS | By Stacy V Jones | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/plight-of-weaker-newspapers.html | PLIGHT OF WEAKER NEWSPAPERS | By Alex S Jones | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/robins-learns-of-suit-it-lost.html | Robins Learns Of Suit It Lost | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/terex-cutting-employee-hours.html | Terex Cutting Employee Hours | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/the-new-discount-furriers.html | THE NEW DISCOUNT FURRIERS | By Pamela G Hollie | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/business/westinghouse-unit-retreats.html | WESTINGHOUSE UNIT RETREATS | By Nina Darnton | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/movies/young-warriors-from-malibu.html | YOUNG WARRIORS FROM MALIBU | By Janet Maslin | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/cadets-in-high-school-weigh-duty-and-risk.html | CADETS IN HIGH SCHOOL WEIGH DUTY AND RISK | By Susan Chira | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/city-u-theme-access-and-quality.html | CITY U THEME ACCESS AND QUALITY | By Gene I Maeroff | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/diagram-bridge-old-queens-and-foolish-duke.html | Diagram Bridge Old Queens and Foolish Duke | By Alan Truscott | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/dispute-boiling-between-koch-and-weinberger.html | DISPUTE BOILING BETWEEN KOCH AND WEINBERGER | By Eric Pace | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/inmates-are-freed-without-any-bail.html | INMATES ARE FREED WITHOUT ANY BAIL | By Philip Shenon | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/new-york-day-by-day-037121.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/new-york-day-by-day-038512.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233233 | 1983-11-16 |

| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/new-york-day-by-day-038514.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233233 | 1983-11-16 |
|---|---|---|---|---|---|
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/new-york-day-by-day-038518.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/new-york-day-by-day-038522.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/new-york-day-by-day-038524.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/political-clash-clouds-future-of-science-hall.html | POLITICAL CLASH CLOUDS FUTURE OF SCIENCE HALL | By Howard Blum | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/residents-give-a-bronx-cheer-to-decal-plan.html | RESIDENTS GIVE A BRONX CHEER TO DECAL PLAN | By William E Geist | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/the-city-3-million-finding-against-hospital.html | THE CITY  3 Million Finding Against Hospital | By United Press International | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/the-city-subway-repairs-causing-rerouting.html | THE CITY  Subway Repairs Causing Rerouting | By United Press International | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/the-region-buswestchester.html | THE REGION  BusWestchester | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/the-region-company-declines-toxic-waste-job.html | THE REGION  Company Declines ToxicWaste Job | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/the-region-county-changing-phone-numbers.html | THE REGION  County Changing Phone Numbers | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/the-region-salem-1-is-closed-because-of-leak.html | THE REGION  Salem 1 Is Closed Because of Leak | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/nyregion/white-house-wont-aid-move-to-spur-westway.html | WHITE HOUSE WONT AID MOVE TO SPUR WESTWAY | By Jane Perlez | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/obituaries/infant-in-texas-dies-as-a-wide-appeal-for-new-liver-fails.html | INFANT IN TEXAS DIES AS A WIDE APPEAL FOR NEW LIVER FAILS | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/obituaries/leslie-irvin-murderer-in-a-landmark-ruling.html | Leslie Irvin Murderer In a Landmark Ruling | AP | TX 1-233233 | 1983-11-16 |

| | | | | |
|---|---|---|---|---|
| 1983-11-12 | https://www.nytimes.com/1983/11/12/obituaries/rabbi-mordecai-kaplan-eulogized-as-teacher.html | RABBI MORDECAI KAPLAN EULOGIZED AS TEACHER | By Kenneth A Briggs | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/n/a-death-at-94-it-was-a-long-struggle.html | A DEATH AT 94  IT WAS A LONG STRUGGLE | By Herbert Gold | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/dont-further-weaken-citizens-lawsuits.html | DONT FURTHER WEAKEN CITIZENS LAWSUITS | By Nicholas Yost | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/money-talks-it-says-goodbye.html | MONEY TALKS IT SAYS GOODBYE | By Richard M Wight | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/observer-odd-men-out.html | OBSERVER Odd Men Out | By Russell Baker | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/opinion/technosexism.html | TECHNOSEXISM | By Steven Leveen | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/celtics-win-7th-straight.html | CELTICS WIN 7TH STRAIGHT | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/hagler-dominant-amid-cautious-style.html | HAGLER DOMINANT AMID CAUTIOUS STYLE | By Michael Katz | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/hofstra-goalie-badly-hurt-in-fall.html | Hofstra Goalie Badly Hurt in Fall | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/islanders-win-7th-in-row.html | ISLANDERS WIN 7TH IN ROW | By Kevin Dupont | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/jets-activate-a-wary-mcneil.html | JETS ACTIVATE A WARY MCNEIL | By Gerald Eskenazi | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/patient-nets-beat-milwaukee.html | PATIENT NETS BEAT MILWAUKEE | By Roy Sjohnson | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/scouting-037300.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/scouting-038763.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/scouting-038766.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/soccer-at-rutgers-a-success-story.html | SOCCER AT RUTGERS  A SUCCESS STORY | By William C Rhoden | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/sports-of-the-times-037085.html | SPORTS OF THE TIMES | By Dave Anderson | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/sports/tough-defense-wins-for-knicks.html | TOUGH DEFENSE WINS FOR KNICKS | By Sam Goldaper | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/style/a-party-benefits-school-fund.html | A PARTY BENEFITS SCHOOL FUND | By Ron Alexander | TX 1-233233 | 1983-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-12 | https://www.nytimes.com/1983/11/12/style/consumer-saturday-mortgages-seeking-a-better-rate.html | CONSUMER SATURDAY MORTGAGES SEEKING A BETTER RATE | By Robert E Tomasson | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/style/de-gustibus-tale-of-the-truffle-woe-and-affection.html | DE GUSTIBUS TALE OF THE TRUFFLE WOE AND AFFECTION | By Marian Burros | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/style/finding-treasure-at-thrift-shops.html | FINDING TREASURE AT THRIFT SHOPS | By Angela Taylor | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/theater/stage-colonus-mixes-songs-with-sophocles.html | STAGE COLONUS MIXES SONGS WITH SOPHOCLES | By Mel Gussow | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/theater/theater-faith-healer-by-brian-friel-is-revived.html | THEATER FAITH HEALER BY BRIAN FRIEL IS REVIVED | By Herbert Mitgang | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/us/around-the-nation-2-reporters-in-florida-facing-jail-over-sources.html | AROUND THE NATION 2 Reporters in Florida Facing Jail Over Sources | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/us/around-the-nation-jetliner-with-156-aboard-skids-off-miami-runway.html | AROUND THE NATION Jetliner With 156 Aboard Skids off Miami Runway | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/us/briefing-036920.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/us/church-panel-stands-by-nonsexist-readings.html | CHURCH PANEL STANDS BY NONSEXIST READINGS | By Charles Austin | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/us/civil-rights-advocates-applaud-senate-action.html | CIVIL RIGHTS ADVOCATES APPLAUD SENATE ACTION | By Robert Pear | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/us/college-offers-financial-aid-to-middle-class-and-wealthy.html | COLLEGE OFFERS FINANCIAL AID TO MIDDLE CLASS AND WEALTHY | By Edward B Fiske | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/us/ex-husband-of-feminist-says-she-told-him-to-kill-man-in-65.html | EXHUSBAND OF FEMINIST SAYS SHE TOLD HIM TO KILL MAN IN 65 | By Fay S Joyce | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/us/house-and-senate-agree-on-spending.html | HOUSE AND SENATE AGREE ON SPENDING | By Steven V Roberts Special To the New York Times | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/us/secret-service-protecting-jackson-month-before-other-candidates.html | SECRET SERVICE PROTECTING JACKSON MONTH BEFORE OTHER CANDIDATES | By Ronald Smothers | TX 1-233233 | 1983-11-16 |

| | | | | |
|---|---|---|---|---|
| 1983-11-12 | https://www.nytimes.com/1983/11/12/us/survivor-of-shipwreck-found-in-air-pocket.html | Survivor of Shipwreck Found in Air Pocket | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/us/will-a-woman-be-a-vice-presidential-candidate.html | WILL A WOMAN BE A VICEPRESIDENTIAL CANDIDATE | By Phil Gailey | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/with-money-and-experts-cambridge-lab-beats-research-ban.html | WITH MONEY AND EXPERTS CAMBRIDGE LAB BEATS RESEARCH BAN | By Dudley Clendinen | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/a-funeral-precession-in-manila-turns-into-ans-anti-marcos-protest.html | A FUNERAL PRECESSION IN MANILA TURNS INTO ANS ANTIMARCOS PROTEST | By Robert Trumbull | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/around-the-world-martial-law-in-turkey-is-extended-4-months.html | AROUND THE WORLD Martial Law in Turkey Is Extended 4 Months | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/city-in-argentina-lives-up-to-its-rebellious-image.html | CITY IN ARGENTINA LIVES UP TO ITS REBELLIOUS IMAGE | By Edward Schumacher | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/french-bishops-explain-a-arms-vote.html | FRENCH BISHOPS EXPLAIN AARMS VOTE | By John Vinocur | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/latin-compromise-approved-at-un.html | LATIN COMPROMISE APPROVED AT UN | By Richard Bernstein | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/lebanese-adjourn-parley-in-geneva.html | LEBANESE ADJOURN PARLEY IN GENEVA | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/poles-rally-to-mark-old-national-day.html | POLES RALLY TO MARK OLD NATIONAL DAY | By John Kifner | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/ransom-for-heineken-is-said-to-be-8-million.html | Ransom for Heineken Is Said to Be 8 Million | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/reagan-bids-seoul-seek-democracy-denounces-north.html | REAGAN BIDS SEOUL SEEK DEMOCRACY DENOUNCES NORTH | By Francis X Clines | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/rebel-in-el-salvador-predicts-us-intervention-there-in-84.html | REBEL IN EL SALVADOR PREDICTS US INTERVENTION THERE IN 84 | By Stephen Kinzer | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/rumsfeld-making-his-first-mideast-trip-as-envoy.html | RUMSFELD MAKING HIS FIRST MIDEAST TRIP AS ENVOY | By Bernard Gwertzman | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/security-tightened-in-seoul-in-advance-of-reagan-visit.html | SECURITY TIGHTENED IN SEOUL IN ADVANCE OF REAGAN VISIT | By Clyde Haberman | TX 1-233233 | 1983-11-16 |

| | | | | |
|---|---|---|---|---|
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/soviet-seems-to-ease-pressure-on-bonn.html | SOVIET SEEMS TO EASE PRESSURE ON BONN | By John Tagliabue | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/strife-in-plo-must-end-syria-is-told-by-soviet.html | STRIFE IN PLO MUST END SYRIA IS TOLD BY SOVIET | By Serge Schmemann Special To the New York Times | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/tripoli-is-divided-on-arafat-s-stay-in-his-stronghold.html | TRIPOLI IS DIVIDED ON ARAFATS STAY IN HIS STRONGHOLD | By Joseph B Treaster Special To the New York Times | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/us-aides-detail-help-for-grenada.html | US AIDES DETAIL HELP FOR GRENADA | By David Shribman | TX 1-233233 | 1983-11-16 |
| 1983-11-12 | https://www.nytimes.com/1983/11/12/world/us-says-salvador-suspect-did-not-kill-military-adviser.html | US Says Salvador Suspect Did Not Kill Military Adviser | AP | TX 1-233233 | 1983-11-16 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/accordion-pauline-oliveros.html | ACCORDION PAULINE OLIVEROS | By Tim Page | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/antiques-view-early-objects-show-an-esoteric-taste.html | ANTIQUES VIEW EARLY OBJECTS SHOW AN ESOTERIC TASTE | By Rita Reif | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/art-review-atlanta-s-new-museum-has-spaces-to-fill.html | ART REVIEW ATLANTAS NEW MUSEUM HAS SPACES TO FILL | By John Russell | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/bob-dylan-mingles-exhilaration-and-misanthropy.html | BOB DYLAN MINGLES EXHILARATION AND MISANTHROPY | By Stephen Holden | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/bridge-how-to-count-trump.html | BRIDGE HOW TO COUNT TRUMP | By Alan Truscott | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/brook-explores-opera-as-theater.html | BROOK EXPLORES OPERA AS THEATER | By Margaret Croyden | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/cable-notes-how-can-privacy-be-safeguarded.html | CABLE NOTES HOW CAN PRIVACY BE SAFEGUARDED | By Peter Kerr | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/camera-some-pointers-on-filming-those-thanksgiving-festivities.html | CAMERASOME POINTERS ON FILMING THOSE THANKSGIVING FESTIVITIES | By Fred W Rosen and Geroge Schaub | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/champions-of-the-clarinet-display-its-literature-and-its-virtues.html | CHAMPIONS OF THE CLARINET DISPLAY ITS LITERATURE AND ITS VIRTUES | By Allan Kozinn | TX 1-246087 | 1983-11-21 |

| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/chess-the-difficult-frenchdefense-has-its-proponents.html | CHESS THE DIFFICULT FRENCHDEFENSE HAS ITS PROPONENTS | By Robert Byrne | TX 1-246087 | 1983-11-21 |
|---|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/concert-atlantic-quartet-and-contemporary-works.html | CONCERT ATLANTIC QUARTET AND CONTEMPORARY WORKS | By Tim Page | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/concert-gotham-ensemble.html | CONCERT GOTHAM ENSEMBLE | By Allen Hughes | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/concert-orlando-string-quartet.html | CONCERT ORLANDO STRING QUARTET | By John Rockwell | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/dance-five-choreographers-at-riverside.html | DANCE FIVE CHOREOGRAPHERS AT RIVERSIDE | By Jack Anderson | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/dance-miss-comfort-in-horizon.html | DANCE MISS COMFORT IN HORIZON | By Jennifer Dunning | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/dance-view-city-ballet-finds-its-footing-after-balanchine.html | DANCE VIEW CITY BALLET FINDS ITS FOOTING AFTER BALANCHINE | By Anna Kisselgoff | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/eleo-pomare-deals-with-man-s-inhumanity-to-man.html | ELEO POMARE DEALS WITH MANS INHUMANITY TO MAN | By Jennifer Dunning | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/film-view-what-makes-audiences-fond-of-rita.html | FILM VIEW WHAT MAKES AUDIENCES FOND OF RITA | By Vincent Canby | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/folk-rock-fleetwood-and-friends.html | FOLKROCK FLEETWOOD AND FRIENDS | By Stephen Holden | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/guitar-mitchell-korn-in-solo.html | GUITAR MITCHELL KORN IN SOLO | By Jon Pareles | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/how-a-nuclear-holocaust-was-staged-for-tv.html | HOW A NUCLEAR HOLOCAUST WAS STAGED FOR TV | By Stephen Farber | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/in-the-arts-critics-choices-025948.html | IN THE ARTS CRITICS CHOICES | By Tim Page Classical Music | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/in-the-arts-critics-choices-039846.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/in-the-arts-critics-choices-039847.html | IN THE ARTS CRITICS CHOICES | By Jon Pareles Jazz | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/in-the-arts-critics-choices-039848.html | IN THE ARTS CRITICS CHOICES | By Michael Brenson Art | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/jazz-jack-wilson-pianist.html | JAZZ JACK WILSON PIANIST | By John S Wilson | TX 1-246087 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/jazz-james-williams-on-piano-at-zinno.html | JAZZ JAMES WILLIAMS ON PIANO AT ZINNO | By John S Wilson | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/jazz-murray-and-band.html | JAZZ MURRAY AND BAND | By Jon Pareles | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/lights-can-transform-dim-corners-into-garden-spaces.html | LIGHTS CAN TRANSFORM DIM CORNERS INTO GARDEN SPACES | By Eric Rosenthal | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/music-chamber-group-in-concert-at-carnegie.html | MUSIC CHAMBER GROUP IN CONCERT AT CARNEGIE | By Bernard Holland | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/music-debuts-review-clarinetist-violinist-among-five-performers-recital-programs.html | MUSIC DEBUTS IN REVIEW CLARINETIST AND VIOLINIST AMONG FIVE PERFORMERS IN RECITAL PROGRAMS | By John Rockwell | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/music-new-sounds-festival-spotlights-austrian-works.html | MUSIC NEW SOUNDS FESTIVAL SPOTLIGHTS AUSTRIAN WORKS | By Edward Rothstein | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/music-view-mehata-has-a-mandate-now-to-change-the-philharmonic.html | MUSIC VIEW MEHATA HAS A MANDATE NOW TO CHANGE THE PHILHARMONIC | By Donal Henahan | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/numismatics-stronger-us-showing-at-medallic-congress.html | NUMISMATICSSTRONGER US SHOWING AT MEDALLIC CONGRESS | By Ed Reiter | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/photography-view-for-this-subject-a-stark-documentary-style-is-right.html | PHOTOGRAPHY VIEWFOR THIS SUBJECT A STARK DOCUMENTARY STYLE IS RIGHT | By Gene Thorhton | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/posterity-weighs-kurt-weill-s-stature.html | POSTERITY WEIGHS KURT WEILLS STATURE | By John Rockwell | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/recent-cassetters-range-from-high-noon-to-high-c-s.html | RECENT CASSETTERS RANGE FROM HIGH NOON TO HIGH CS | By Bernard Holland | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/recent-cassettes-range-from-high-noon-to-high-c-s-028316.html | RECENT CASSETTES RANGE FROM HIGH NOON TO HIGH CS | By Stephen Holden | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/recent-cassettes-range-from-high-noon-to-high-c-s-036530.html | RECENT CASSETTES RANGE FROM HIGH NOON TO HIGH CS | By Howard Thompson | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/recent-cassettes-range-from-high-noon-to-high-c-s-036547.html | RECENT CASSETTES RANGE FROM HIGH NOON TO HIGH CS | By Annette Insdorf | TX 1-246087 | 1983-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/recent-cassettes-range-from-high-noon-to-high-c-s-036566.html | RECENT CASSETTES RANGE FROM HIGH NOON TO HIGH CS | By John Wilson | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/selective-focus-adds-interest-to-most-photos.html | SELECTIVE FOCUS ADDS INTEREST TO MOST PHOTOS | By Steve Simon | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/sound-flattery-from-a-speaker.html | SOUND FLATTERY FROM A SPEAKER | By Hans Fantel | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/stage-view-the-american-family-takes-some-more-hard-knocks.html | STAGE VIEW THE AMERICAN FAMILY TAKES SOME MORE HARD KNOCKS | By Benedict Nightingale | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/stamps-new-issues-stir-a-nationwide-controversy.html | STAMPSNEW ISSUES STIR A NATIONWIDE CONTROVERSY | By Samuel A Tower | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/television-week-039853.html | TELEVISION WEEK | By C Gerald Fraser Remembering Jfk | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/the-little-princess.html | THE LITTLE PRINCESS | By Janet Maslin | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/the-time-is-right-for-the-kavafians-to-play-together.html | THE TIME IS RIGHT FOR THE KAVAFIANS TO PLAY TOGETHER | By Lesley Valdes | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/tv-view-public-tv-may-come-to-depend-on-advertising.html | TV VIEW PUBLIC TV MAY COME TO DEPEND ON ADVERTISING | By John Corry | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/arts/wmca-is-a-radio-station-attuned-to-making-a-difference.html | WMCA IS A RADIO STATION ATTUNED TO MAKING A DIFFERENCE | By Fred Ferretti | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/24-at-least-little-pigs.html | 24 AT LEAST LITTLE PIGS | By Charles Simmons | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/author-from-3-countries.html | AUTHOR FROM 3 COUNTRIES | By Robert Towers | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/beautiful-gifted-rich.html | BEAUTIFUL GIFTED RICH | By Donald Spoto | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/cars-catnip-etc.html | CARS CATNIP ETC | By Sherwin D Smith | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/crime-016861.html | CRIME | By Newgate Callender | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/danger-defiance-and-survival.html | DANGER DEFIANCE AND SURVIVAL | By Anne Tyler | TX 1-246087 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/danger-defiance-and-survival.html | DANGER DEFIANCE AND SURVIVAL | By John Knowles | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/danger-defiance-and-survival.html | DANGER DEFIANCE AND SURVIVAL | By Natalie Babbitt | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/detective-from-a-founding-family.html | DETECTIVE FROM A FOUNDING FAMILY | By Evan Hunter | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/devoted-and-miserable.html | DEVOTED AND MISERABLE | By Helen Bevington | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/dickenss-carol-at-40.html | DICKENSS CAROL AT 40 | By John Austin Rowell | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/dickenss-carol-at-40.html | DICKENSS CAROL AT 40 | By John Austin Rowell | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/dinosaurs-galore.html | DINOSAURS GALORE | By Georgess McHargue | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/everywhere-something-is-happening.html | EVERYWHERE SOMETHING IS HAPPENING | By Mfk Fisher | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/ficiton-in-brief.html | FICITON IN BRIEF | By John Jay Osborn | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/fiction-in-brief-036349.html | FICTION IN BRIEF | By Joe Klein | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/fiction-in-brief.html | FICTION IN BRIEF | By David Evanier | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/fiction-in-brief.html | FICTION IN BRIEF | By David Evanier | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/fiction-in-brief.html | FICTION IN BRIEF | By Elisabeth Jakab | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/fiction-in-brief.html | FICTION IN BRIEF | By Elisabeth Jakab | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/fiction-in-brief.html | FICTION IN BRIEF | By Elisabeth Jakab | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/fires-on-the-screen.html | FIRES ON THE SCREEN | By Peter Schjeldahl | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/for-the-littlest-achiever.html | FOR THE LITTLEST ACHIEVER | By Sada Fretz | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/from-st-nicholas-to-little-willie.html | FROM ST NICHOLAS TO LITTLE WILLIE | By Richard Tillinghast | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/from-the-bottom-outofsights-on-up.html | FROM THE BOTTOM OUTOFSIGHTS ON UP | By Alison Lurie | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/gaston-goes-to-tokyo.html | GASTON GOES TO TOKYO | By Alan Cheuse | TX 1-246087 | 1983-11-21 |

| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/heroic-lives.html | HEROIC LIVES | By Joyce Milton | TX 1-246087 | 1983-11-21 |
|---|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/heroic-lives.html | HEROIC LIVES | By Joyce Milton | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/loan-shark-in-love.html | LOAN SHARK IN LOVE | By Julian Moynahan | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/memory-and-the-immediate.html | MEMORY AND THE IMMEDIATE | By Robert Pinsky | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/mind-body-and-machine.html | MIND BODY AND MACHINE | By Douglas R Hofstadter | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Anna Shapiro | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Barbara Fisher Wiliamson | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Barbara Schuglasser | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Barbara Schuglasser | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Barbara Shulgasser | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/not-quite-pakistan.html | NOT QUITE PAKISTAN | By Robert Towers | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/papas-flying-machines.html | PAPAS FLYING MACHINES | By Derek Walcott | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/papas-flying-machines.html | PAPAS FLYING MACHINES | By Derek Walcott | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/picture-a-ghost-a-moose-or-a-tin-soldier.html | PICTURE A GHOST A MOOSE OR A TIN SOLDIER | By Karla Kuskin | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/prairie-smarts.html | PRAIRIE SMARTS | By Richard Snow | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/reading-and-writing-inexhaustible-albany.html | READING AND WRITING INEXHAUSTIBLE ALBANY | By Herbert Mitgang | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/scholar-and-pamphleteer.html | SCHOLAR AND PAMPHLETEER | By Steven Lukes | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/still-classic.html | STILL CLASSIC | By Thomas Lask | TX 1-246087 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/the-boy-who-became-a-mouse.html | THE BOY WHO BECAME A MOUSE | By Erica Jong | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/they-wish-us-a-merry-christmas.html | THEY WISH US A MERRY CHRISTMAS | By Walter Clemons | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/three-first-books-of-poetry.html | THREE FIRST BOOKS OF POETRY | By Alan Williamson | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/what-alicia-lost.html | WHAT ALICIA LOST | By Anne Roiphe | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/books/writers-unions.html | WRITERS UNIONS | By Nina Auerbach | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/business/business-forum-a-bad-idea-that-could-spread.html | BUSINESS FORUM A BAD IDEA THAT COULD SPREAD | By Dillard P Spriggs | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/business/business-forum-a-good-idea-but-let-management-do-it.html | BUSINESS FORUMA GOOD IDEA BUT LET MANAGEMENT DO IT | By Joseph Tovey | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/business/business-forum-why-the-continent-still-slumbers.html | BUSINESS FORUMWHY THE CONTINENT STILL SLUMBERS | By Jean Ruffat | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/business/investing-waiting-for-the-big-banks-to-revive.html | INVESTING WAITING FOR THE BIG BANKS TO REVIVE | By Fred R Bleakley | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/business/personal-finance-making-more-by-taking-less-pay.html | PERSONAL FINANCE MAKING MORE BY TAKING LESS PAY | By Deborah Rankin | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/business/prospects.html | PROSPECTS | By Leonard Sloane | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/business/reconciling-free-trade-with-help-for-american-industries.html | RECONCILING FREE TRADE WITH HELP FOR AMERICAN INDUSTRIES | By Clyde H Farnsworth | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/business/resorts-international-ups-the-ante.html | RESORTS INTERNATIONAL UPS THE ANTE | By Leslie Wayne | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/business/the-new-wave-in-health-clubs.html | THE NEW WAVE IN HEALTH CLUBS | By Rb Lynch | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/business/the-transcontinental-looms-larger.html | THE TRANSCONTINENTAL LOOMS LARGER | By Agis Salpukas | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/business/wekk-in-business-more-good-news-about-inflation.html | WEKK IN BUSINESS MORE GOOD NEWS ABOUT INFLATION | By Nathaniel C Nash | TX 1-246087 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/business/whats-happening-in-the-farm-belt-a-withering-drought-takes-its-toll.html | WHATS HAPPENING IN THE FARM BELTA WITHERING DROUGHT TAKES ITS TOLL | By Gv Perkins Jr | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/business/whats-happening-in-the-farm-belt-at-rath-workers-against-themselves.html | WHATS HAPPENING IN THE FARM BELTAT RATH WORKERS AGAINST THEMSELVES | By Gv Perkins Jr | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/business/whats-happening-in-the-farm-belt-hardtofeed-herds-are-sent-to.html | WHATS HAPPENING IN THE FARM BELTHARDTOFEED HERDS ARE SENT TO MARKET | By Gv Perkins Jr | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/a-mother-s-reform-plan-down-with-cupcakes-and-birds.html | A MOTHERS REFORM PLAN DOWN WITH CUPCAKES AND BIRDS | By Judith Kelman | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/a-winter-vacation-for-parents-college.html | A WINTER VACATION FOR PARENTS COLLEGE | By Isabel Kessler | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/and-at-preparatory-school.html | AND AT PREPARATORY SCHOOL | By Laurie ONeill | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/budget-pie-shift-in-the-slices.html | BUDGET PIE SHIFT IN THE SLICES | By Alex Heard | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/california-making-added-taxes-count.html | CALIFORNIA MAKING ADDED TAXES COUNT | By Robert Lindsey | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/caution-signals-flash-at-the-federal-level.html | CAUTION SIGNALS FLASH AT THE FEDERAL LEVEL | By Robert Pear | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/christian-educators-returning-to-china.html | CHRISTIAN EDUCATORS RETURNING TO CHINA | By William R Greer | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/computer-literacy-is-not-literacy.html | COMPUTER LITERACY IS NOT LITERACY | By David Weinberger | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/cramming-by-computer-new-approach-to-sat-s.html | CRAMMING BY COMPUTER NEW APPROACH TO SATS | By Lisa Belkin | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/female-professors-fear-us-in-retreat-on-bias-cases.html | FEMALE PROFESSORS FEAR US IN RETREAT ON BIAS CASES | By Alison Leigh Cowan | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/for-better-care-and-feeding-of-the-gifted.html | FOR BETTER CARE AND FEEDING OF THE GIFTED | By Steve Allen | TX 1-246087 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/groups-now-teaching-students-how-to-lead.html | GROUPS NOW TEACHING STUDENTS HOW TO LEAD | By Nicole Simmons | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/helping-the-foster-child-at-college.html | HELPING THE FOSTER CHILD AT COLLEGE | By Dolores Dolan | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/in-reform-ideas-a-certain-deja-vu.html | IN REFORM IDEAS A CERTAIN DEJA VU | By Fred M Hechinger | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/in-the-new-york-region-plans-on-hold.html | IN THE NEW YORK REGION PLANS ON HOLD | By Joyce Purnick | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/mississippi-activist-governor.html | MISSISSIPPI ACTIVIST GOVERNOR | By Wilson Minor | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/money-and-achievement-a-mixed-bag.html | MONEY AND ACHIEVEMENT A MIXED BAG | By Sally Reed | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/new-yorks-impact-ii-spreads-a-wide-net.html | NEW YORKS IMPACT II SPREADS A WIDE NET | By Barbara Hall | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/north-carolina-bigger-effort-without-a-bigger-budget.html | NORTH CAROLINA BIGGER EFFORT WITHOUT A BIGGER BUDGET | By Ferrel Guillory | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/paying-the-bill-for-school-reform.html | PAYING THE BILL FOR SCHOOL REFORM | By Edward B Fiske | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/prepaying-tuition-well-it-depends.html | PREPAYING TUITION WELL IT DEPENDS | By David E Sanger | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/quaker-schools-strong-moral-minority.html | QUAKER SCHOOLS STRONG MORAL MINORITY | By Charles Austin | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/raising-dyslexics-to-the-college-level.html | RAISING DYSLEXICS TO THE COLLEGE LEVEL | By Joy Lewis | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/states-widen-role-in-school-financing.html | STATES WIDEN ROLE IN SCHOOL FINANCING | By Joseph Michalak | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/education/writing-by-computer-is-it-mightier-than-the-pen.html | WRITING BY COMPUTER IS IT MIGHTIER THAN THE PEN | By Katya Goncharoff | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/death-row-on-trial.html | DEATH ROW ON TRIAL | By Robert Sherrill | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/food.html | FOOD | By Craig Claiborne With Pierre Franey | TX 1-246087 | 1983-11-21 |

| 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/john-glenn-the-hero-as-candidate.html | JOHN GLENN THE HERO AS CANDIDATE | By Howell Raines | TX 1-246087 | 1983-11-21 |
|---|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/new-insights-into-infancy.html | NEW INSIGHTS INTO INFANCY | By Ann Crittenden | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/scanning-the-body-s-secrets.html | SCANNING THE BODYS SECRETS | By Lindsey Gruson | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/movies/an-american-is-france-hot-director.html | AN AMERICAN IS FRANCE HOT DIRECTOR | By Annette Insdorf | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/movies/is-there-really-gold-in-the-scrapheap-of-art.html | IS THERE REALLY GOLD IN THE SCRAPHEAP OF ART | By Walter Kerr | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/10-hospitals-in-new-york-to-try-to-shorten-surgery-patient-stay.html | 10 HOSPITALS IN NEW YORK TO TRY TO SHORTEN SURGERYPATIENT STAY | By Ronald Sullivan | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/4-pastoral-centers-offer-counseling.html | 4 PASTORAL CENTERS OFFER COUNSELING | By Rhoda M Gilinsky | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/41-or-21-or-infinite-sight.html | 41 OR 21 OR INFINITE SIGHT | By Irene Cramer | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/a-long-reign-comes-to-a-close.html | A LONG REIGN COMES TO A CLOSE | By Richard L Madden | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/a-tv-first-remembered.html | A TV FIRST REMEMBERED | By Diane Ketcham | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/about-westchester-journal.html | ABOUT WESTCHESTER JOURNAL | By Lynne Ames | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/acre-by-acre-state-is-losing-its-trees.html | ACRE BY ACRE STATE IS LOSING ITS TREES | By Leo H Carney | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/adoption-what-is-the-age-to-tell.html | ADOPTION WHAT IS THE AGE TO TELL | By Evelyn Philips | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/airport-expansion-under-new-attack.html | AIRPORT EXPANSION UNDER NEW ATTACK | By Edward Hudson | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/airports-serving-atlantic-city-plan-a-3.7-million-expansion.html | AIRPORTS SERVING ATLANTIC CITY PLAN A 37 MILLION EXPANSION | AP | TX 1-246087 | 1983-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/antiques-speculators-caused-high-rug-prices.html | ANTIQUESSPECULATORS CAUSED HIGH RUG PRICES | By Frances Phipps | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/antiques-the-treasures-of-japan-in-newark.html | ANTIQUESTHE TREASURES OF JAPAN IN NEWARK | By Doris Ballard | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/art-a-festival-of-photography-in-madison-and-sparkill.html | ART A FESTIVAL OF PHOTOGRAPHY IN MADISON AND SPARKILL | By Vivien Raynor | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/art-warhol-at-the-aldridge.html | ART WARHOL AT THE ALDRIDGE | By Vivien Raynor | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/art-what-the-islands-ceramists-are-creating-these-days.html | ARTWHAT THE ISLANDS CERAMISTS ARE CREATING THESE DAYS | By Helen A Harrison | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/award-for-widow-of-attica-hostage-upheld.html | AWARD FOR WIDOW OF ATTICA HOSTAGE UPHELD | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/books.html | BOOKS | By Shirley Horner | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/boxer-turns-to-aiding-youths.html | BOXER TURNS TO AIDING YOUTHS | By Doug Picker | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/cathedral-expands-concerts.html | CATHEDRAL EXPANDS CONCERTS | By Terri Lowen Finn | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/city-s-animaal-affairs-agency-assumes-new-tasks.html | CITYS ANIMAAL AFFAIRS AGENCY ASSUMES NEW TASKS | By Sally Urang | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/companies-seek-curbs-on-copies-of-products.html | COMPANIES SEEK CURBS ON COPIES OF PRODUCTS | By Jason F Issacson | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/connecticut-guide-033062.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/cost-of-survival-hits-lay-teachers.html | COST OF SURVIVAL HITS LAY TEACHERS | By David McKay Wilson | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/dairy-farmers-reimbursed-in-default-of-milk-processor.html | DAIRY FARMERS REIMBURSED IN DEFAULT OF MILK PROCESSOR | By Harold Faber | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/developer-learns-ploight-of-jobless.html | DEVELOPER LEARNS PLOIGHT OF JOBLESS | By Paul Bass | TX 1-246087 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/dining-out-a-chief-adept-at-cream-sauces.html | DINING OUT A CHIEF ADEPT AT CREAM SAUCES | By Patricia Brooks | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/dining-out-a-meal-amid-military-memories.html | DINING OUT A MEAL AMID MILITARY MEMORIES | By Florence Fabricant | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/dining-out-clifton-no-lack-of-chinese-chefs.html | DINING OUTCLIFTON NO LACK OF CHINESE CHEFS | By Ann Semmes | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/dining-out-taking-the-game-seriously.html | DINING OUTTAKING THE GAME SERIOUSLY | By M H Reed | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/east-end-resort-up-for-sale.html | EAST END RESORT UP FOR SALE | By Thomas Clavin | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/ex-jersey-official-testifies-about-corruption.html | EXJERSEY OFFICIAL TESTIFIES ABOUT CORRUPTION | By Joseph F Sullivan | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/executive-returns-to-music.html | EXECUTIVE RETURNS TO MUSIC | By Alvin Klein | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/extension-voted-on-pennsylvania-road-ban.html | EXTENSION VOTED ON PENNSYLVANIA ROAD BAN | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/fish-venture-buoys-greenport.html | FISH VENTURE BUOYS GREENPORT | By Ronnie Wacker | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/fitness-tips-offered.html | FITNESS TIPS OFFERED | By Patricia Turner | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/follow-up-on-the-news-death-row-rights.html | FOLLOWUP ON THE NEWS Death Row Rights | By Richard Haitch | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/follow-up-on-the-news-sahara-s-past.html | FOLLOWUP ON THE NEWS Saharas Past | By Richard Haitch | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Carey and Irish | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Electronic Army | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/food-cranberries-beyond-holiday-seasons.html | FOOD CRANBERRIES BEYOND HOLIDAY SEASONS | By Florence Fabricant | TX 1-246087 | 1983-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/for-vietnam-veterans-advice-and-pride.html | FOR VIETNAM VETERANS ADVICE AND PRIDE | By Gary Kriss | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/from-a-mighty-ash-a-sculpture-grows.html | FROM A MIGHTY ASH A SCULPTURE GROWS | By Suzanne Dechillo | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/gardening-weather-can-be-a-roses-worst-enemy.html | GARDENINGWEATHER CAN BE A ROSES WORST ENEMY | By Carl Totemeier | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/gardening-weather-can-be-a-roses-worst-enemy.html | GARDENINGWEATHER CAN BE A ROSES WORST ENEMY | By Carl Totemeier | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/gardening-weather-can-be-a-roses-worst-enemy.html | GARDENINGWEATHER CAN BE A ROSES WORST ENEMY | By Carl Totemeier | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/gardening-weather-can-be-a-roses-worst-enemy.html | GARDENINGWEATHER CAN BE A ROSES WORST ENEMY | By Carl Totemeier | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/giving-metronorth-a-chance.html | GIVING METRONORTH A CHANCE | By Julie D Belaga | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/health-systems-said-to-clash-on-cost-of-care.html | HEALTH SYSTEMS SAID TO CLASH ON COST OF CARE | By Sandra Friedland | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/historic-trees-at-issue.html | HISTORIC TREES AT ISSUE | By Doris Meadows | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/home-clinic-here-s-how-to-remove-squeaks-when-floorboards-loosen.html | HOME CLINIC HERES HOW TO REMOVE SQUEAKS WHEN FLOORBOARDS LOOSEN | By Bernard Gladstone | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/how-lis-original-inhabitants-lived.html | HOW LIS ORIGINAL INHABITANTS LIVED | By Barbara Delatiner | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/how-us-helped.html | HOW US HELPED | By Sandra Friedland | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/in-new-haven-a-sculpture-sparks-debate-on-esthetics.html | IN NEW HAVEN A SCULPTURE SPARKS DEBATE ON ESTHETICS | By Peggy McCarthy | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/in-search-of-the-cosmos-birth.html | IN SEARCH OF THE COSMOS BIRTH | By Joseph Deitch | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/initiator-of-baby-doe-case-unshaken.html | INITIATOR OF BABY DOE CASE UNSHAKEN | By Marcia Chambers | TX 1-246087 | 1983-11-21 |

| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/institute-seeking-to-re-create-face-of-russian-jewry.html | INSTITUTE SEEKING TO RECREATE FACE OF RUSSIAN JEWRY | By David Margolick | TX 1-246087 | 1983-11-21 |
|---|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/jersey-reports-delay-on-dioxin-health-tests.html | JERSEY REPORTS DELAY ON DIOXIN HEALTH TESTS | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/judge-sues-to-block-panel-s-investigation-of-him.html | JUDGE SUES TO BLOCK PANELS INVESTIGATION OF HIM | By Selwyn Raab | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/katharine-gibbs-more-than-typing.html | KATHARINE GIBBS MORE THAN TYPING | By Eleanor Charles | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/legal-notes-survey-finds-public-knows-little-of-law.html | LEGAL NOTES SURVEY FINDS PUBLIC KNOWS LITTLE OF LAW | By David Margolick | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/li-director-shapes-kennedy-tv-film.html | LI DIRECTOR SHAPES KENNEDY TV FILM | By Valerie Brooks | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/long-island-guide-crafts-festival.html | LONG ISLAND GUIDE  CRAFTS FESTIVAL | By Barbara Delatiner | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/long-islanders-a-winner-s-other-goals.html | LONG ISLANDERS A WINNERS OTHER GOALS | By Lawrence Van Gelder | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/lottery-ticket-sales-by-new-york-state-set-a-weekly-record.html | LOTTERY TICKET SALES BY NEW YORK STATE SET A WEEKLY RECORD | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/martin-guerre-and-the-princeton-scholar.html | MARTIN GUERRE AND THE PRINCETON SCHOLAR | By Todd Purdum | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/martinelli-links-victory-to-surcharge.html | MARTINELLI LINKS VICTORY TO SURCHARGE | By Gary Kriss | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/merger-of-savings-banks-in-the-county-bring-changes-for-customers.html | MERGER OF SAVINGS BANKS IN THE COUNTY BRING CHANGES FOR CUSTOMERS | By Judith Crown | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/music-450-year-old-regal-birthday-sounds-at-sarah-lawrence.html | MUSIC 450YEAR OLD REGAL BIRTHDAY SOUNDS AT SARAH LAWRENCE | By Robert Sherman | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/music-for-musical-events-abundance-and-conflicts.html | MUSIC FOR MUSICAL EVENTS ABUNDANCE AND CONFLICTS | By Robert Sherman | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/narrow-victory-puts-a-damper-on-cohalan-plan.html | NARROW VICTORY PUTS A DAMPER ON COHALAN PLAN | By Frank Lynn | TX 1-246087 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/new-haven-seekds-cure-for-a-housingproject-slum.html | NEW HAVEN SEEKDS CURE FOR A HOUSINGPROJECT SLUM | By Paul Bass | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/new-jersey-journal-027641.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/o-rourke-no-intention-of-doing-a-housecleaning.html | OROURKE NO INTENTION OF DOING A HOUSECLEANING | By Franklin Whitehouse | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/on-educating-gifted-children.html | ON EDUCATING GIFTED CHILDREN | By James Alvino | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/one-town-changes-its-government.html | ONE TOWN CHANGES ITS GOVERNMENT | By Laurie ONeill | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/opera-lesson.html | OPERA LESSON | By Marsha Norman | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/plan-to-sell-montauk-base-stirs-protest.html | PLAN TO SELL MONTAUK BASE STIRS PROTEST | By Mary Cummings | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/politics-new-session-could-be-tricky-for-gov-kean.html | POLITICS NEW SESSION COULD BE TRICKY FOR GOV KEAN | By Joseph F Sullivan | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/progress-on-prosecutions-is-cited-by-miss-holtzman.html | PROGRESS ON PROSECUTIONS IS CITED BY MISS HOLTZMAN | By Joseph P Fried | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/reading-devices-acquired.html | READING DEVICES ACQUIRED | By Pamela Grundy | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/rye-tennis-player-tries-for-comeback.html | RYE TENNIS PLAYER TRIES FOR COMEBACK | By Charles Friedman | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/science-center-to-expand.html | SCIENCE CENTER TO EXPAND | By Eleanor Charles | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/seaside-recipes-of-old.html | SEASIDE RECIPES OF OLD | By Valerie Sinclair | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/some-inspection-licenses-revoked-in-jersey.html | SOME INSPECTION LICENSES REVOKED IN JERSEY | AP | TX 1-246087 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/speaking-personally-look-down-there-its-corporateman.html | SPEAKING PERSONALLYLOOK DOWN THERE ITS CORPORATEMAN | By Robert Nersesian | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/state-colleges-on-li-pursue-donations.html | STATE COLLEGES ON LI PURSUE DONATIONS | By Phyllis Bernstein | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/student-evacuees-resume-classes.html | STUDENT EVACUEES RESUME CLASSES | By John T McQuiston | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/studentalderman-seeks-city-ties.html | STUDENTALDERMAN SEEKS CITY TIES | By Pamela Grundy | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/supermarket-mysteries.html | SUPERMARKET MYSTERIES | By T Jewell Collins | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/teachers-learn-about-abuse.html | TEACHERS LEARN ABOUT ABUSE | By Patricia Squires | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/the-art-of-mime-is-changing.html | THE ART OF MIME IS CHANGING | By Rachelle Depalma | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/the-pause-between-seasons.html | THE PAUSE BETWEEN SEASONS | By Alastair Anderson | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/theater-in-review-zooman-forceful-but-flawed.html | THEATER IN REVIEW ZOOMAN FORCEFUL BUT FLAWED | By Alvin Klein | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/theater-review-pleasing-fare-in-dining-room.html | THEATER REVIEW PLEASING FARE IN DINING ROOM | By Leah D Frank | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/theres-a-lesson-to-be-learned-from-cassandra.html | THERES A LESSON TO BE LEARNED FROM CASSANDRA | By Laurence S Weiss | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/towns-win-money.html | TOWNS WIN MONEY | By Robert A Hamilton | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/transplants-raise-medicaid-question.html | TRANSPLANTS RAISE MEDICAID QUESTION | By Peggy McCarthy | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/un-juvenile-crime-panel-meets-in-newark.html | UN JUVENILE CRIME PANEL MEETS IN NEWARK | By Alfonso A Narvaez | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/violist-obsession-part-of-her-playing.html | VIOLIST OBSESSION PART OF HER PLAYING | By Felice Buckvar | TX 1-246087 | 1983-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/ward-recalls-special-tests-of-his-early-career.html | WARD RECALLS SPECIAL TESTS OF HIS EARLY CAREER | By Sam Roberts | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/we-have-been-here-before.html | WE HAVE BEEN HERE BEFORE | By Stephen S McGuirk | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/westchester-guide-033039.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/westport-rider-acclaimed.html | WESTPORT RIDER ACCLAIMED | By David Plavin | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/while-another-opts-to-stay-dry.html | WHILE ANOTHER OPTS TO STAY DRY | By Leonard J Grimaldi | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/yale-fans-prepare-for-game.html | YALE FANS PREPARE FOR GAME | By Laurie A ONeill | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/nyregion/youth-exchange-expert-aids-us-effort.html | YOUTH EXCHANGE EXPERT AIDS US EFFORT | By Rhoda M Gilinsky | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/deficit-myths.html | DEFICIT MYTHS | By William Roth | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/down-down-on-america.html | DOWN DOWN ON AMERICA | By Jan Morris | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/essay-nato-after-grenada.html | ESSAY NATO AFTER GRENADA | By William Safire | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/no-andropov-era.html | NO ANDROPOV ERA | By Stephen F Cohen | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/opinion/washington-what-do-we-remember.html | WASHINGTON WHAT DO WE REMEMBER | By James Reston | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/co-ops-get-good-news-and-advice.html | COOPS GET GOOD NEWS AND ADVICE | By Shawn G Kennedy | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/factors-in-making-a-choice.html | FACTORS IN MAKING A CHOICE | By Andree Brooks | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/if-you-re-thinking-of-living-in-metuchen.html | IF YOURE THINKING OF LIVING IN METUCHEN | By Cathy Grayson | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/new-hand-at-preserving-the-past-is-hopeful-on-future.html | NEW HAND AT PRESERVING THE PAST IS HOPEFUL ON FUTURE | By Dee Wedemeyer | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/postings-food-for-gateway.html | POSTINGS FOOD FOR GATEWAY | By Shawn G Kennedy | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/realestate/preserving-that-single-family-touch.html | PRESERVING THAT SINGLEFAMILY TOUCH | By Anthony Depalma | TX 1-246087 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/realest ate/the-factory-built-house-gets-a-foothold-in-city.html | THE FACTORYBUILT HOUSE GETS A FOOTHOLD IN CITY | By Alan S Oser | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/realest ate/waging-peace-in-the-united-nations.html | WAGING PEACE IN THE UNITED NATIONS | By David Newell | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/ all-along-sweeps-turf-triple.html | ALL ALONG SWEEPS TURF TRIPLE | By Steven Crist | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/ amherst-holds-off-williams.html | Amherst Holds Off Williams | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/ as-84-games-grow-near-pressure-builds-on-usoc.html | AS 84 GAMES GROW NEAR PRESSURE BUILDS ON USOC | By Neil Amdur | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/ boston-college-is-upset-auburn-defeats-georgia.html | BOSTON COLLEGE IS UPSET AUBURN DEFEATS GEORGIA | By Gordon S White Jr | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/ breland-wins-boxing-title.html | Breland Wins Boxing Title | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/ cam-fella-wins-25th-in-row-to-equal-mark.html | Cam Fella Wins 25th In Row to Equal Mark | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/ clippers-are-showing-signs-of-revival.html | Clippers Are Showing Signs of Revival | By Sam Goldaper | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/ cross-country-rule-angers-coaches.html | CROSSCOUNTRY RULE ANGERS COACHES | By William C Rhoden | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/ devils-lose-to-flames-in-overtime-4-3.html | DEVILS LOSE TO FLAMES IN OVERTIME 43 | By Alex Yannis | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/ eliminate-justice-from-the-inquiry.html | ELIMINATE JUSTICE FROM THE INQUIRY | By Rudolph Kass | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/ harvard-trounces-penn-28-0.html | Harvard Trounces Penn 280 | By William N Wallace | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/ hofstra-wins-to-end-at-10-0.html | Hofstra Wins to End at 100 | By James Tuite | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/ intricate-defensive-strategies-paying-off-for-young-steelers.html | Intricate Defensive Strategies Paying Off for Young Steelers | By Michael Janofsky | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/ jets-and-giants-seeking-answers-amid-the-losses.html | JETS AND GIANTS SEEKING ANSWERS AMID THE LOSSES | By Frank Litsky | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/ justice-can-be-a-vexing-point.html | JUSTICE CAN BE A VEXING POINT | By Thomas G Bergin | TX 1-246087 | 1983-11-21 |

| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/keel-wings-under-discussion.html | Keel Wings Under Discussion | By Joanne A Fishman | TX 1-246087 | 1983-11-21 |
|---|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/long-run-brings-texas-back-20-14.html | LONG RUN BRINGS TEXAS BACK 2014 | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/mcenroe-to-meet-connors-in-final.html | MCENROE TO MEET CONNORS IN FINAL | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/miami-wins-with-kick-17-16.html | MIAMI WINS WITH KICK 1716 | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/penguins-end-islander-streak.html | PENGUINS END ISLANDER STREAK | By Kevin Dupont | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/pro-basketball-notebook-riley-under-fire-defends-nixon-trade.html | Pro Basketball Notebook Riley Under Fire Defends Nixon Trade | By Roy S Johnson | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/rockets-win-by-2.html | Rockets Win by 2 | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/sports-of-the-times-days-of-kennedy-days-of-o-brien.html | Sports of The Times Days of Kennedy Days of OBrien | IRA BERKOW | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/what-sacrifices-must-an-athlete-make.html | WHAT SACRIFICES MUST AN ATHLETE MAKE | By Steve Combs | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/why-nasl-is-in-trouble.html | WHY NASL IS IN TROUBLE | By Lawrie Mifflin | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/wideopen-andover-defeats-exeter-286.html | WIDEOPEN ANDOVER DEFEATS EXETER 286 | By William J Miller | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/sports/yale-wins-first.html | Yale Wins First | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/style/women-s-health-discussed-as-a-worldwide-problem.html | WOMENS HEALTH DISCUSSED AS A WORLDWIDE PROBLEM | By Judy Klemesrud | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/theater/music-notes-money-for-opera-and-music-theater.html | MUSIC NOTES MONEY FOR OPERA AND MUSIC THEATER | By Tim Page | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/theater/old-vic-show-criticized.html | OLD VIC SHOW CRITICIZED | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/theater/stage-made-in-heaven-examines-the-family.html | STAGE MADE IN HEAVEN EXAMINES THE FAMILY | By Richard F Shepard | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/a-rediscovery-of-islands.html | A REDISCOVERY OF ISLANDS | By Derek Walcott | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/along-brussels-restaurant-row.html | ALONG BRUSSELS RESTAURANT ROW | By Fred Ferretti | TX 1-246087 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/an-african-journey-from-the-cape-to-cairo.html | AN AFRICAN JOURNEY FROM THE CAPE TO CAIRO | By Barbara Crossette | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/crossing-kenya-on-the-iron-snake.html | CROSSING KENYA ON THE IRON SNAKE | By Hugh O Muir | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/fare-of-the-country-seafood-bahamas-style.html | FARE OF THE COUNTRYSEAFOOD BAHAMAS STYLE | By Jeanne MacKin | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/fighting-the-odds-in-london.html | FIGHTING THE ODDS IN LONDON | By Walter Goodman | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/how-to-be-the-big-man-aboard-ship.html | HOW TO BE THE BIG MAN ABOARD SHIP | By Fletcher Knebel | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/in-search-of-the-perfect-motel.html | IN SEARCH OF THE PERFECT MOTEL | By Gerald Gold | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/italy-by-rail-feast-or-famine.html | ITALY BY RAIL FEAST OR FAMINE | By Grace Hechinger | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/new-vessels-new-voyages.html | NEW VESSELS NEW VOYAGES | By Vernon Kidd | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/one-fisherman-s-safari.html | ONE FISHERMANS SAFARI | By Alan Cowell | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/practical-traveler.html | PRACTICAL TRAVELER | By John Brannon Albright | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/shoppers-world-silver-fit-for-a-medici.html | SHOPPERS WORLDSILVER FIT FOR A MEDICI | By Anne Zwack | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/virgin-gorda-s-remote-resorts.html | VIRGIN GORDAS REMOTE RESORTS | By Ralph Blumenthal | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/travel/what-s-doing-in-acapulco.html | WHATS DOING IN ACAPULCO | By Richard J Meislin | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/accuser-refuses-to-look-at-feminist-and-testify.html | ACCUSER REFUSES TO LOOK AT FEMINIST AND TESTIFY | By Fay S Joyce | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/arms-cost-cutter-fights-on-against-air-force.html | ARMS COST CUTTER FIGHTS ON AGAINST AIR FORCE | By Charles Mohr Special To the New York Times | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/around-the-nation-palsy-victim-s-husband-loses-bid-on-mental-test.html | AROUND THE NATION Palsy Victims Husband Loses Bid on Mental Test | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/around-the-nation-shots-in-anaheim-force-evacuation-of-3-motels.html | AROUND THE NATION Shots in Anaheim Force Evacuation of 3 Motels | AP | TX 1-246087 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/around-the-nation-slaughter-of-chickens-planned-in-epidemic.html | AROUND THE NATION Slaughter of Chickens Planned in Epidemic | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/around-the-nation-us-looking-into-trial-of-engineer-in-texas.html | AROUND THE NATION US Looking Into Trial Of Engineer in Texas | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/detainees-fingerprinted.html | Detainees Fingerprinted | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/expensive-louisiana-race.html | Expensive Louisiana Race | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/facility-begun-to-turn-waste-into-glass-logs.html | Facility Begun to Turn Waste into Glass Logs | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/for-veterans-of-world-war-ii-tours-of-their-battlefields.html | FOR VETERANS OF WORLD WAR II TOURS OF THEIR BATTLEFIELDS | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/greyhound-is-planning-bus-service-this-week.html | GREYHOUND IS PLANNING BUS SERVICE THIS WEEK | By Damon Stetson | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/holding-court-alfresco.html | Holding Court Alfresco | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/houston-is-at-five-plagues-and-counting.html | HOUSTON IS AT FIVE PLAGUES AND COUNTING | By Robert Reinhold | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/interviews-planned-in-search-for-home-for-baby-with-aids.html | INTERVIEWS PLANNED IN SEARCH FOR HOME FOR BABY WITH AIDS | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/judge-speeds-up-agent-orange-suit.html | JUDGE SPEEDS UP AGENT ORANGE SUIT | By Ralph Blumenthal | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/liberals-outline-catholics-rights.html | LIBERALS OUTLINE CATHOLICS RIGHTS | By Charles Austin | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/longtime-reagan-aide-gets-job-with-pacific-telephone.html | Longtime Reagan Aide Gets Job With Pacific Telephone | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/nader-group-asks-federal-action-on-the-pill.html | NADER GROUP ASKS FEDERAL ACTION ON THE PILL | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/pennsylvania-finding-its-lottery-is-a-jackpot.html | PENNSYLVANIA FINDING ITS LOTTERY IS A JACKPOT | AP | TX 1-246087 | 1983-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/philadelphia-raises-security-at-school-in-attack-on-asians.html | PHILADELPHIA RAISES SECURITY AT SCHOOL IN ATTACK ON ASIANS | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/record-crop-seen-for-wheat-in-1984.html | RECORD CROP SEEN FOR WHEAT IN 1984 | By Andrew H Malcolm Special To the New York Times | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/regional-roll-call-on-spending-bill.html | REGIONAL ROLLCALL ON SPENDING BILL | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/reward-voted-in-bomb-case.html | Reward Voted in Bomb Case | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/rights-amendment-stressed-as-major-1984-election-issue.html | RIGHTS AMENDMENT STRESSED AS MAJOR 1984 ELECTION ISSUE | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/schindler-warns-reform-jews-against-laxity.html | SCHINDLER WARNS REFORM JEWS AGAINST LAXITY | By Kenneth A Briggs | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/slayer-of-actress-sentenced-to-6-1-2-year-maximum-term.html | Slayer of Actress Sentenced To 6 12Year Maximum Term | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/smokers-urged-to-abstain.html | Smokers Urged to Abstain | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/spending-measure-passed-in-capitol.html | SPENDING MEASURE PASSED IN CAPITOL | By Steven V Roberts | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/states-rated-on-environment.html | States Rated on Environment | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/us/taken-for-prowler-girl-shot.html | Taken for Prowler Girl Shot | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/are-assaulats-on-legal-aid-flouting-the-law.html | ARE ASSAULATS ON LEGAL AID FLOUTING THE LAW | By Stuart Taylor | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/big-city-rent-increases-pushing-suburbs-to-controls.html | BIGCITY RENT INCREASES PUSHING SUBURBS TO CONTROLS | By Betsy Brown | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/congress-feels-little-heat-to-settle-gas-pricing-policy.html | CONGRESS FEELS LITTLE HEAT TO SETTLE GAS PRICING POLICY | By Robert D Hershey Jr | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/democratic-freshmen-hope-to-make-the-deficit-issue-pay-off.html | DEMOCRATIC FRESHMEN HOPE TO MAKE THE DEFICIT ISSUE PAY OFF | By Steven V Roberts | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/democrats-see-strength-in-local-numbers.html | DEMOCRATS SEE STRENGTH IN LOCAL NUMBERS | By Howell Raines | TX 1-246087 | 1983-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weeki nreview/diplomatically-asia-is-a-luxury-trip.html | DIPLOMATICALLY ASIA IS A LUXURY TRIP | By Bernard Gwertzman | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weeki nreview/how-at-t-lost-the-fight-over-long-distance-access-fees.html | HOW ATT LOST THE FIGHT OVER LONGDISTANCE ACCESS FEES | By David Burnham | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weeki nreview/ideas-trends-death-row-issues-create-bitter-split.html | IDEAS  TRENDS DEATHROW ISSUES CREATE BITTER SPLIT | By Wayne Biddle and Margot Slade | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weeki nreview/ideas-trends-faking-it-at-3-mile-island.html | IDEAS  TRENDS FAKING IT AT 3 MILE ISLAND | By Wayne Biddle and Margot Slade | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weeki nreview/ideas-trends-some-bright-news-about-electricity.html | IDEAS  TRENDS SOME BRIGHT NEWS ABOUT ELECTRICITY | By Wayne Biddle and Margot Slade Wayne Biddle and Margot Slade | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weeki nreview/ideas-trends-the-mark-of-a-dread-disease.html | IDEAS  TRENDS THE MARK OF A DREAD DISEASE | By Wayne Biddle and Margot Slade | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weeki nreview/middle-east-enters-a-new-perhaps-more-perilous-phase.html | MIDDLE EAST ENTERS A NEW PERHAPS MORE PERILOUS PHASE | By Thomas Lfriedman | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weeki nreview/national-theater-waits-in-the-wings.html | NATIONAL THEATER WAITS IN THE WINGS | By Samuel G Freedman | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weeki nreview/one-price-of-high-bail-overcrowded-city-prisons.html | ONE PRICE OF HIGH BAIL OVERCROWDED CITY PRISONS | By Philip Shenon | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weeki nreview/the-alaska-railroad-may-not-pay-the-freight.html | THE ALASKA RAILROAD MAY NOT PAY THE FREIGHT | By Wallace Turner | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weeki nreview/the-nation-attack-on-the-capital.html | THE NATION ATTACK ON THE CAPITAL | By Caroline Herron Carlyle Douglas and Michael Wright | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weeki nreview/the-nation-decision-time-at-greyhound.html | THE NATION DECISION TIME AT GREYHOUND | By Caroline Herron Carlyle Douglas and Michael Wright Caroline Rand Herron  Carlyle C Douglas  and Michael Wright | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weeki nreview/the-nation-political-change-on-the-air-and-in-the-wind.html | THE NATION POLITICAL CHANGE ON THE AIR AND IN THE WIND | By Caroline Herron Carlyle Douglas and Michael Wright | TX 1-246087 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-nation-referendum-outcomes.html | THE NATION REFERENDUM OUTCOMES | By Caroline Herron Carlyle Douglas and Michael Wright | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-nation-rite-of-passage-right-on-cue.html | THE NATION RITE OF PASSAGE RIGHT ON CUE | By Caroline Herron Carlyle Douglas and Michael Wright | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-region-cuomo-gets-road-bonds-to-the-on-ramp.html | THE REGION CUOMO GETS ROAD BONDS TO THE ONRAMP | By Richard Levine and Alan Finder | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-region-law-and-order-and-good-timing.html | THE REGION LAW AND ORDER AND GOOD TIMING | By Richard Levine and Alan Finder | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-region-travel-advisory-bring-money.html | THE REGIONTRAVEL ADVISORY BRING MONEY | By Richard Levine and Alan Finder Richard Levine and Alan Finder | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-world-brazil-keeps-the-banks-happy.html | THE WORLD BRAZIL KEEPS THE BANKS HAPPY | By Milt Freudenheim and Henry Giniger Milt Freudenheim and Henry Giniger | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-world-nicaragua-has-grenadian-jitters-but-talks-go-on.html | THE WORLD NICARAGUA HAS GRENADIAN JITTERS BUT TALKS GO ON | By Milt Freudenheim and Henry Giniger | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-world-the-new-look-in-argentina.html | THE WORLD THE NEW LOOK IN ARGENTINA | By Milt Freudenheim and Henry Giniger | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/the-world-turkey-rebuffs-the-military.html | THE WORLD TURKEY REBUFFS THE MILITARY | By Milt Freudenheim and Henry Giniger | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/weekinreview/western-journalism-isn-t-news-to-the-third-world.html | WESTERN JOURNALISM ISNT NEWS TO THE THIRD WORLD | By Alan Cowell | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/americans-on-grenada-military-but-not-martial.html | AMERICANS ON GRENADA MILITARY BUT NOT MARTIAL | By David Shribman | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/andropov-after-a-year-uncertainty-at-the-helm.html | ANDROPOV AFTER A YEAR UNCERTAINTY AT THE HELM | By Serge Schmemann Special To the New York Times | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/around-the-world-opposition-is-favored-in-peru-elections.html | AROUND THE WORLD Opposition Is Favored In Peru Elections | AP | TX 1-246087 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/begin-out-of-power-a-portrait-of-grim-seclusion.html | BEGIN OUT OF POWER A PORTRAIT OF GRIM SECLUSION | By Terence Smith | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/belfast-militant-is-elected-head-of-sinn-fein.html | BELFAST MILITANT IS ELECTED HEAD OF SINN FEIN | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/british-planning-its-own-rapid-strike-force.html | BRITISH PLANNING ITS OWN RAPID STRIKE FORCE | By Drew Middleton | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/grenada-invasion-creates-rifts-in-the-caribbean.html | GRENADA INVASION CREATES RIFTS IN THE CARIBBEAN | By Richard J Meislin | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/heroin-addiction-said-to-be-increasing-in-europe.html | HEROIN ADDICTION SAID TO BE INCREASING IN EUROPE | By Jon Nordheimer | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/israeli-policemen-kill-2-palestinian-youths-after-rock-throwing.html | ISRAELI POLICEMEN KILL 2 PALESTINIAN YOUTHS AFTER ROCKTHROWING | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/london-swears-in-a-woman-as-city-s-656th-lord-mayor.html | LONDON SWEARS IN A WOMAN AS CITYS 656TH LORD MAYOR | AP | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/nakasone-plans-to-call-election-next-month.html | NAKASONE PLANS TO CALL ELECTION NEXT MONTH | By Junnosuke Ofusa | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/peace-draft-due-from-latin-bloc.html | PEACE DRAFT DUE FROM LATIN BLOC | By Stephen Kinzer | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/plo-leader-lists-demands-to-quit-tripoli.html | PLO LEADER LISTS DEMANDS TO QUIT TRIPOLI | By Thomas L Friedman Special To the New York Times | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/president-terms-border-in-korea-freedom-s-front.html | PRESIDENT TERMS BORDER IN KOREA FREEDOMS FRONT | By Francis X Clines Special To the New York Times | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/scientists-urged-by-pope-to-say-no-to-war-research.html | SCIENTISTS URGED BY POPE TO SAY NO TO WAR RESEARCH | By Philip M Boffey | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/turkey-enacts-tough-new-press-curbs.html | TURKEY ENACTS TOUGH NEW PRESS CURBS | By Marvine Howe | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/two-afrikaners-on-trial-for-treason.html | TWO AFRIKANERS ON TRIAL FOR TREASON | By Alan Cowell | TX 1-246087 | 1983-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/us-is-hoping-to-steer-clear-of-condemnation-by-oas.html | US IS HOPING TO STEER CLEAR OF CONDEMNATION BY OAS | By Hedrick Smith | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/violence-weakens-guatemala-regime.html | VIOLENCE WEAKENS GUATEMALA REGIME | By Lydia Chavez Special To the New York Times | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/washington-rally-draws-thousands.html | WASHINGTON RALLY DRAWS THOUSANDS | By Robert Pear | TX 1-246087 | 1983-11-21 |
| 1983-11-13 | https://www.nytimes.com/1983/11/13/world/weinberger-tied-to-curb-on-press.html | WEINBERGER TIED TO CURB ON PRESS | By Jonathan Friendly | TX 1-246087 | 1983-11-21 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/a-program-to-turn-youngsters-into-theatergoers.html | A PROGRAM TO TURN YOUNGSTERS INTO THEATERGOERS | By Leslie Bennetts | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/dance-tulsa-ballet-theater-in-new-york-debut.html | DANCE TULSA BALLET THEATER IN NEW YORK DEBUT | By Anna Kisselgoff | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/jazz-2-bands-at-bottom-line.html | JAZZ 2 BANDS AT BOTTOM LINE | By Jon Pareles | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/jewelry-inspired-by-treasure-of-troy.html | JEWELRY INSPIRED BY TREASURE OF TROY | By Michael Brenson | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/music-virgil-thomson-s-87th-birthday-concert.html | MUSIC VIRGIL THOMSONS 87TH BIRTHDAY CONCERT | By Edward Rothstein | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/opera-peter-grimes-at-met.html | OPERA PETER GRIMES AT MET | By Edward Rothstein | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/rather-cites-white-house-criticism.html | RATHER CITES WHITE HOUSE CRITICISM | By Sally Bedell Smith | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/arts/rock-german-group-trio.html | ROCK GERMAN GROUP TRIO | By Stephen Holden | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/books/books-of-the-times-040121.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/business/advertising-cbs-unit-s-publishers-lead-shifts.html | Advertising CBS Units Publishers Lead Shifts | Philip H Dougherty | TX 1-232018 | 1983-11-16 |

| 1983-11-14 | https://www.nytimes.com/1983/11/14/business/advertising-client-conflict-ends-nadler-calet-talksnadler-larimer-calet-hirsch.html | ADVERTISING Client Conflict Ends NadlerCalet TalksNadler  Larimer and Calet Hirsch  Spector each announced Friday that they had called off their merger discussions saying they were unable to resolve the client conflict arising because each represents a liquor importing company | By Philip H Dougherty | TX 1-232018 | 1983-11-16 |
|---|---|---|---|---|---|
| 1983-11-14 | https://www.nytimes.com/1983/11/14/business/advertising-radio-stations-push-35-to-64-market-study.html | ADVERTISING Radio Stations Push 35to64 Market Study | By Philip H Dougherty | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/business/advertising-sachs-rosen-spots-for-van-heusen-jeanswhen-van-heusen-company-part.html | ADVERTISING Sachs  Rosen Spots For Van Heusen JeansWhen the Van Heusen Company part of the PhillipsVan Heusen Corporation takes to the TV airwaves in this area Wednesday on behalf of its new Cacharel jeans for men it will mark quite a departure for jeans advertising But then as explained by Ellery Gordon president of the Cacharel division the target audience he is pursuing is quite a departure too | By Philip H Dougherty | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/business/brazil-aid-is-rushed-by-banks.html | BRAZIL AID IS RUSHED BY BANKS | By Kenneth N Gilpin | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/business/brazil-s-hydroelectric-project.html | BRAZILS HYDROELECTRIC PROJECT | By Peter T Kilborn | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/business/new-suit-questions-manville-tactics.html | NEW SUIT QUESTIONS MANVILLE TACTICS | By Tamar Lewin | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/business/no-shift-in-fed-policy-is-seen.html | NO SHIFT IN FED POLICY IS SEEN | By Michael Quint | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/business/reagan-called-tax-obstacle.html | Reagan Called Tax Obstacle | WASHINGTON Nov 13 AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/business/swedes-split-on-plan-for-union-investments.html | SWEDES SPLIT ON PLAN FOR UNION INVESTMENTS | By Barnaby J Feder | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/business/us-steel-s-oil-pipe-gamble.html | US STEELS OILPIPE GAMBLE | By Steven Greenhouse | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/business/war-on-florida-boiler-rooms.html | WAR ON FLORIDA BOILER ROOMS | By Reginald Stuart | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/movies/new-film-on-effects-of-nuclear-war-is-planned.html | NEW FILM ON EFFECTS OF NUCLEAR WAR IS PLANNED | By Aljean Harmetz | TX 1-232018 | 1983-11-16 |

| | | | | |
|---|---|---|---|---|
| 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/2-men-arrested-in-fatal-knifing-of-student-19.html | 2 MEN ARRESTED IN FATAL KNIFING OF STUDENT 19 | By James Barron | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/a-torah-marks-rebirth-of-temple-hit-by-arson.html | A TORAH MARKS REBIRTH OF TEMPLE HIT BY ARSON | By Susan Chira | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/bridge-point-range-in-no-trump-can-make-a-big-difference.html | BridgePoint Range in NoTrump Can Make a Big Difference | By Alan Truscott | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/in-troop-2020-many-girl-scouts-are-60-and-older.html | IN TROOP 2020 MANY GIRL SCOUTS ARE 60 AND OLDER | By Lindsey Gruson | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/lonely-singles-try-to-find-romance-at-department-store.html | LONELY SINGLES TRY TO FIND ROMANCE AT DEPARTMENT STORE | By William E Geist | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/new-york-day-by-day-040653.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/new-york-day-by-day-041848.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/new-york-day-by-day-041850.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/order-to-reimprison-woman-is-fought-with-petition-drive.html | ORDER TO REIMPRISON WOMAN IS FOUGHT WITH PETITION DRIVE | By Lena Williams | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/rockefellers-restyle-fund-for-the-1980-s.html | ROCKEFELLERS RESTYLE FUND FOR THE 1980S | By Kathleen Teltsch | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/nyregion/study-cites-vengeance-as-key-factor-in-arson.html | STUDY CITES VENGEANCE AS KEY FACTOR IN ARSON | By David W Dunlap | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/obituaries/junior-samples-56-is-dead-regular-on-hee-haw-show.html | Junior Samples 56 Is Dead Regular on Hee Haw Show | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/abroad-at-home-the-kennedy-reality.html | ABROAD AT HOME THE KENNEDY REALITY | By Anthony Lewis | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/at-the-barber-shop-talk-about-grenada.html | AT THE BARBER SHOP TALK ABOUT GRENADA | By H Brandt Ayers | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/buckling-pipes.html | BUCKLING PIPES | By Larry Silverman | TX 1-232018 | 1983-11-16 |

| | | | | |
|---|---|---|---|---|
| 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/in-the-nation-the-grenada-payoff.html | IN THE NATION THE GRENADA PAYOFF | By Tom Wicker | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/opinion/the-editorial-notebook-innocence-on-a-string.html | The Editorial Notebook Innocence on a String | JOHN P MacKENZIE | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/3-are-running-for-horse-of-year.html | 3 ARE RUNNING FOR HORSE OF YEAR | By Steven Crist | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/6-ex-giants-aid-the-redskins.html | 6 EXGIANTS AID THE REDSKINS | By William N Wallace | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/76ers-set-back-clippers.html | 76ERS SET BACK CLIPPERS | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/a-bad-time-for-queenie.html | A BAD TIME FOR QUEENIE | By Ira Berkow | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/bills-rally-to-defeat-jets-24-17.html | BILLS RALLY TO DEFEAT JETS 2417 | By Gerald Eskenazi | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/chargers-top-cowboys-24-23.html | CHARGERS TOP COWBOYS 2423 | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/drug-control-brings-controversy.html | DRUG CONTROL BRINGS CONTROVERSY | By Neil Amdur | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/fleming-captures-shore-marathon.html | Fleming Captures Shore Marathon | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/islanders-lack-enthusiasm.html | Islanders Lack Enthusiasm | By Kevin Dupont | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/just-a-backer-on-cribbs.html | Just a Backer On Cribbs | Dave Anderson | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/knicks-walker-is-impressive.html | KNICKS WALKER IS IMPRESSIVE | By Sam Goldaper | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/miller-will-leave-top-olympic-post.html | Miller Will Leave Top Olympic Post | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/nyu-is-making-wary-return-to-court.html | NYU IS MAKING WARY RETURN TO COURT | By Craig Wolff | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/oilers-finally-win.html | OILERS FINALLY WIN | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/outdoors-repairing-canoes-is-almost-a-lost-art.html | OUTDOORS REPAIRING CANOES IS ALMOST A LOST ART | By Nelson Bryant Special To the New York Times | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/pat-bradley-wins-by-7-shots-in-japan.html | PAT BRADLEY WINS BY 7 SHOTS IN JAPAN | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/question-box.html | Question Box | S Lee Kanner | TX 1-232018 | 1983-11-16 |

| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/rangers-spoil-red-wings-reunion-6-3.html | RANGERS SPOIL RED WINGS REUNION 63 | By Lawrie Mifflin | TX 1-232018 | 1983-11-16 |
|---|---|---|---|---|---|
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/redskins-dominate-giants.html | REDSKINS DOMINATE GIANTS | By Frank Litsky Special To the New York Times | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/sachem-gains-playoffs.html | Sachem Gains Playoffs | By William C Rhoden | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/smu-may-be-ignored-by-major-bowls.html | SMU MAY BE IGNORED BY MAJOR BOWLS | By Gordon S White Jr | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/sports-world-specials-040225.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas and Peter Alfano | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/sports-world-specials-042122.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas and Peter Alfano | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/sports-world-specials-042131.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas and Peter Alfano | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/sports/steelers-defense-stops-colts-24-13.html | STEELERS DEFENSE STOPS COLTS 2413 | By Michael Janofsky | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/style/50-years-of-keeping-couples-together.html | 50 YEARS OF KEEPING COUPLES TOGETHER | By Glenn Collins Special To the New York Times | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/style/challenging-the-gifted-pupil.html | CHALLENGING THE GIFTED PUPIL | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/style/relationships-making-a-bad-day-better.html | RELATIONSHIPS MAKING A BAD DAY BETTER | By Margot Slade | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/theater/cabaret-peggy-hewett.html | CABARET PEGGY HEWETT | By John S Wilson | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/theater/daltrey-tackles-opera-and-theater.html | DALTREY TACKLES OPERA AND THEATER | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/us/additional-casey-stock-dealings-made-public-in-cia-documents.html | ADDITIONAL CASEY STOCK DEALINGS MADE PUBLIC IN CIA DOCUMENTS | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/us/around-the-nation-communist-party-holds-rally-in-cleveland.html | AROUND THE NATION Communist Party Holds Rally in Cleveland | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/us/briefing-040237.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/us/catholic-bishops-meet-to-discuss-role-of-women.html | CATHOLIC BISHOPS MEET TO DISCUSS ROLE OF WOMEN | By Kenneth A Briggs | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/us/derailment-linked-to-split-in-rail-repaired-same-day.html | DERAILMENT LINKED TO SPLIT IN RAIL REPAIRED SAME DAY | By Peter Applebome | TX 1-232018 | 1983-11-16 |

| | | | | |
|---|---|---|---|---|
| 1983-11-14 | https://www.nytimes.com/1983/11/14/us/doctors-say-early-surgery-could-avert-rupture-of-major-artery-saving-many.html | DOCTORS SAY EARLY SURGERY COULD AVERT RUPTURE OF MAJOR ARTERY SAVING MANY | By Lawrence K Altman | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/us/driver-collides-with-16-cars.html | Driver Collides With 16 Cars | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/us/homeless-braving-winter-in-alaska.html | HOMELESS BRAVING WINTER IN ALASKA | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/us/pilots-group-firm-on-strike.html | Pilots Group Firm on Strike | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/us/senator-baker-and-the-wet-noodle.html | SENATOR BAKER AND THE WET NOODLE | By Steven V Roberts | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/us/the-calendar-monday.html | The Calendar   Monday | By Marjorie Hunter | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/us/trail-in-wounding-of-2-policemen-at-black-wake-opens-today.html | TRAIL IN WOUNDING OF 2 POLICEMEN AT BLACK WAKE OPENS TODAY | By William E Schmidt | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/world/a-reporter-s-notebook-reagan-s-visit-is-a-tour-de-force-for-the-image-makers.html | A REPORTERS NOTEBOOK REAGANS VISIT IS A TOUR DE FORCE FOR THE IMAGE MAKERS | By Francis X Clines | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/world/arafat-says-his-forces-held-6-israelis-in-area-under-artillery-fire.html | ARAFAT SAYS HIS FORCES HELD 6 ISRAELIS IN AREA UNDER ARTILLERY FIRE | By Joseph B Treaster | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/world/around-the-world-defecting-chinese-pilot-flies-mig-19-to-taiwan.html | AROUND THE WORLD Defecting Chinese Pilot Flies MIG19 to Taiwan | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/world/around-the-world-marcos-issues-threat-to-businessmen.html | AROUND THE WORLD Marcos Issues Threat to Businessmen | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/world/defense-official-faults-congress-on-salvador.html | DEFENSE OFFICIAL FAULTS CONGRESS ON SALVADOR | By Seth S King | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/world/grenada-invasion-a-series-of-surprises.html | GRENADA INVASION A SERIES OF SURPRISES | By B Drummond Ayres Jr Special To the New York Times | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/world/many-women-held-in-zimbabwe-drive.html | MANY WOMEN HELD IN ZIMBABWE DRIVE | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/world/on-mideast-shared-view.html | ON MIDEAST SHARED VIEW | By Terence Smith | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/world/once-hostile-vatican-forges-close-links-with-scientists.html | ONCEHOSTILE VATICAN FORGES CLOSE LINKS WITH SCIENTISTS | By Philip M Boffey | TX 1-232018 | 1983-11-16 |

| 1983-11-14 | https://www.nytimes.com/1983/11/14/world/opposition-parties-are-winning-in-peru.html | OPPOSITION PARTIES ARE WINNING IN PERU | AP | TX 1-232018 | 1983-11-16 |
|---|---|---|---|---|---|
| 1983-11-14 | https://www.nytimes.com/1983/11/14/world/reagan-gives-vow-of-solid-support-to-south-koreans.html | REAGAN GIVES VOW OF SOLID SUPPORT TO SOUTH KOREANS | By Clyde Haberman Special To the New York Times | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/world/soviet-calls-dmz-visit-by-reagan-provocative.html | Soviet Calls DMZ Visit By Reagan Provocative | AP | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/world/the-talk-of-warsaw-polish-shopping-chasing-the-scarce-and-shoddy.html | THE TALK OF WARSAW POLISH SHOPPING CHASING THE SCARCE AND SHODDY | By John Kifner | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/world/trudeau-says-allies-support-plan-to-end-impasse-over-arms.html | TRUDEAU SAYS ALLIES SUPPORT PLAN TO END IMPASSE OVER ARMS | By Douglas Martin Special To the New York Times | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/world/us-conducts-grenada-camp-for-questioning.html | US CONDUCTS GRENADA CAMP FOR QUESTIONING | By David Shribman Special to the New York Times | TX 1-232018 | 1983-11-16 |
| 1983-11-14 | https://www.nytimes.com/1983/11/14/world/us-warns-syria-it-will-respond-to-shots-at-jets.html | US WARNS SYRIA IT WILL RESPOND TO SHOTS AT JETS | By Edward C Burks Special to the New York Times | TX 1-232018 | 1983-11-16 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/concert-american-symphony.html | CONCERT AMERICAN SYMPHONY | By Bernard Holland | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/dance-2-new-prouctions-by-tulsans.html | DANCE 2 NEW PROUCTIONS BY TULSANS | By Jack Anderson | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/dance-affiliate-artists.html | DANCE AFFILIATE ARTISTS | By Jennifer Dunning | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/music-noted-in-brief-alexis-weissenberg-and-the-y-chamber.html | MUSICNOTED IN BRIEF  Alexis Weissenberg And the Y Chamber | By Bernard Holland | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/music-noted-in-brief-new-york-city-opera-in-bizet-s-carmen.html | MUSICNOTED IN BRIEF  New York City Opera In Bizets Carmen | By Tim Page | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/music-noted-in-brief-rhythm-in-the-kitchen-be-bop-meets-hip-hop.html | MUSICNOTED IN BRIEF  Rhythm in the Kitchen Bebop Meets Hip Hop | By Jon Pareles | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/music-noted-in-brief-russell-big-band-in-two-showpieces.html | MUSICNOTED IN BRIEF  Russell Big Band In Two Showpieces | By Jon Pareles | TX 1-234077 | 1983-11-18 |

| | | | | |
|---|---|---|---|---|
| 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/music-noted-in-brief-schickele-s-bestiary-with-calliope-band.html | MUSICNOTED IN BRIEF  Schickeles Bestiary With Calliope Band | By Tim Page | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/music-sax-and-quartet.html | MUSIC SAX AND QUARTET | By Jon Pareles | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/musicnoted-in-brief-sara-sant-ambrogio-makes-debut-recital.html | MusicNoted in Brief Sara SantAmbrogio Makes Debut Recital | By Bernard Holland | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/no-headline-042124.html | No Headline | By Michiko Kakutani | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/pop-2d-voice-at-cookery.html | POP 2D VOICE AT COOKERY | By John S Wilson | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/san-franciscans-get-three-new-buildings.html | SAN FRANCISCANS GET THREE NEW BUILDINGS | By Paul Goldberger | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/arts/tv-four-corners-energy-and-the-land.html | TV FOUR CORNERS ENERGY AND THE LAND | By John Corry | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/a-failed-gamble-for-palmieri.html | A FAILED GAMBLE FOR PALMIERI | By Michael Blumstein | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/adverti.html | ADVERTI | By Philip H Dougherty | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/advertising-bbdo-will-buy-waring.html | Advertising BBDO Will Buy Waring | Philip H Dougherty | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/advertising-biomedical-information-acquired-for-30-million.html | ADVERTISING  Biomedical Information Acquired for 30 Million | By Philip H Dougherty | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/advertising-sylvia-porter-magazine-off-to-ambitious-start.html | ADVERTISING  Sylvia Porter Magazine Off to Ambitious Start | By Philip H Dougherty | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/backer-sees-no-gas-decontrol-in-83.html | BACKER SEES NO GAS DECONTROL IN 83 | By Robert D Hershey Jr | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/bellsouth-eager-for-kickoff.html | BELLSOUTH EAGER FOR KICKOFF | By William E Schmidt | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/broken-hill-and-ge-alter-pact.html | Broken Hill And GE  Alter Pact | By Steven Greenhouse | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/business-people-042710.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/business-people-042779.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/business-people-ryan-homes-executive-promoted-to-president.html | BUSINESS PEOPLE Ryan Homes Executive Promoted to President | By Daniel F Cuff | TX 1-234077 | 1983-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/calvin-klein-is-offering-60-million-for-puritan.html | CALVIN KLEIN IS OFFERING 60 MILLION FOR PURITAN | By Pamela G Hollie | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/commodities-heating-oil-futures-in-downward-trend.html | COMMODITIES Heating Oil Futures In Downward Trend | By H J Maidenberg | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/credit-markets-money-supply-off-2.5-billion.html | CREDIT MARKETS MONEY SUPPLY OFF 25 BILLION | By Michael Quint | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/deloitte-buys-japan-specialist.html | DELOITTE BUYS JAPAN SPECIALIST | By Yla Eason | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/dow-up-3.87-trading-rises.html | DOW UP 387 TRADING RISES | By Alexander R Hammer | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/french-coal-mine-head-quits-in-protest-on-cuts.html | FRENCH COAL MINE HEAD QUITS IN PROTEST ON CUTS | By Paul Lewis | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/inventories-rose-0.7-in-september.html | INVENTORIES ROSE 07 IN SEPTEMBER | AP | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/kodak-to-lay-off-400-employees.html | Kodak to Lay Off 400 Employees | AP | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/mitsubishi-net-down-by-52.7.html | Mitsubishi Net Down by 527 | AP | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/occidental-will-sell-permian-to-wesray.html | Occidental Will Sell Permian to Wesray | By N R Kleinfield | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/technology-policy-urged.html | Technology Policy Urged | AP | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/business/united-satellite-to-start-home-tv-dish-service.html | UNITED SATELLITE TO START HOME TV DISH SERVICE | By Sandra Salmans | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/a-tip-by-public-leads-to-arrest-of-2-in-murder.html | A TIP BY PUBLIC LEADS TO ARREST OF 2 IN MURDER | By Leonard Buder | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/aids-cases-reported-declining-in-new-york.html | AIDS Cases Reported Declining in New York | By United Press International | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/chess-three-finish-tied-for-first-in-tournament-in-yugoslavia.html | Chess Three Finish Tied for First In Tournament in Yugoslavia | By Robert Byrne | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/city-seeks-to-add-jails-in-brooklyn.html | CITY SEEKS TO ADD JAILS IN BROOKLYN | By Philip Shenon | TX 1-234077 | 1983-11-18 |

| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/diagram-bridge-someone-who-wasn-t-there-is-blamed-for-failure-to-win.html | Diagram Bridge Someone Who Wasnt There Is Blamed for Failure to Win | By Alan Truscott | TX 1-234077 | 1983-11-18 |
|---|---|---|---|---|---|
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/first-billion-dollar-budget-in-nassau-sought-by-purcell.html | FIRST BILLIONDOLLAR BUDGET IN NASSAU SOUGHT BY PURCELL | By John T McQuiston | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/foreign-children-given-gift-of-life.html | FOREIGN CHILDREN GIVEN GIFT OF LIFE | By Lindsey Gruson | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/jury-to-hear-evidence-of-cheating-by-casino-dealers-and-supervisors.html | JURY TO HEAR EVIDENCE OF CHEATING BY CASINO DEALERS AND SUPERVISORS | By Joseph F Sullivan | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/matter-of-law-is-cited-in-woman-s-drug-case.html | MATTER OF LAW IS CITED IN WOMANS DRUG CASE | By Lena Williams | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/new-scene-in-the-city-a-village-record-shop.html | NEW SCENE IN THE CITY A VILLAGE RECORD SHOP | By Sara Rimer | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/new-york-day-by-day-043056.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/new-york-day-by-day-043655.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/new-york-day-by-day-043718.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/new-york-day-by-day-044626.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/new-york-day-by-day-044630.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/new-york-day-by-day-044632.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/old-police-headquarters-draws-5-renovation-bids.html | OLD POLICE HEADQUARTERS DRAWS 5 RENOVATION BIDS | By David W Dunlap | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/sichildabusegroup-called-a-sham-by-state.html | SIChildAbuseGroup Called a Sham by State | By United Press International | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/nyregion/the-hotel-kids-a-growing-school-problem.html | THE HOTEL KIDS A GROWING SCHOOL PROBLEM | By Joyce Purnick | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/obituaries/carl-joyce-gilbert-77-dies-chief-trade-adviser-to-nixon.html | CARL JOYCE GILBERT 77 DIES CHIEF TRADE ADVISER TO NIXON | By Wolfgang Saxon | TX 1-234077 | 1983-11-18 |

| 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/1-grenada-was-illegally-invaded.html | 1 GRENADA WAS ILLEGALLY INVADED | By Abram Chayes | TX 1-234077 | 1983-11-18 |
|---|---|---|---|---|---|
| 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/2-law-is-not-a-suicide-pact.html | 2 LAW IS NOT A SUICIDE PACT | By Eugene V Rostow | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/foreign-affairs-now-a-press-for-grenada.html | FOREIGN AFFAIRS NOW A PRESS FOR GRENADA | By Flora Lewis | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/opinion/solidly-behind-arafat.html | SOLIDLY BEHIND ARAFAT | By Edward Said | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/science/a-peculiar-ship-cruises-the-atlantic-in-search-of-knowledge.html | A PECULIAR SHIP CRUISES THE ATLANTIC IN SEARCH OF KNOWLEDGE | By Clifford May | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/science/about-education-time-to-use-schools-for-the-very-young.html | ABOUT EDUCATION TIME TO USE SCHOOLS FOR THE VERY YOUNG | By Fred M Hechinger | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/science/elephants-reveal-their-social-lives-to-lone-researcher.html | ELEPHANTS REVEAL THEIR SOCIAL LIVES TO LONE RESEARCHER | By Jane Brody | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/science/major-study-dispels-fears-on-possible-harm-in-vasectomy.html | MAJOR STUDY DISPELS FEARS ON POSSIBLE HARM IN VASECTOMY | By Jane E Brody | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/science/personal-computers-new-data-base-software-is-not-hard-to-master.html | PERSONAL COMPUTERS NEW DATA BASE SOFTWARE IS NOT HARD TO MASTER | By Erik SandbergDiment | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/science/private-groups-aid-budgets-for-schools.html | PRIVATE GROUPS AID BUDGETS FOR SCHOOLS | By Edward B Fiske | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/science/some-sad-people-it-seems-are-unhappy-as-matter-of-habit.html | SOME SAD PEOPLE IT SEEMS ARE UNHAPPY AS MATTER OF HABIT | By Tom Ferrell | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/science/x-ray-laser-weapons-gains-favor.html | XRAY LASER WEAPONS GAINS FAVOR | By William J Broad | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/article-043238-no-title.html | Article 043238  No Title | AP | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/dickerson-leads-rams-past-falcons.html | DICKERSON LEADS RAMS PAST FALCONS | AP | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/murchisons-ponder-sale-of-cowboys.html | Murchisons Ponder Sale of Cowboys | By Michael Janofsky | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/parcells-critical-of-giant-errors.html | PARCELLS CRITICAL OF GIANT ERRORS | By Frank Litsky | TX 1-234077 | 1983-11-18 |

| | | | | |
|---|---|---|---|---|
| 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/ranger-s-subdued-return.html | RANGERS SUBDUED RETURN | By Lawrie Mifflin | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/scouting-043281.html | SCOUTING | By Thomas Rogers | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/scouting-044743.html | SCOUTING | By Thomas Rogers | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/scouting-044746.html | SCOUTING | By Thomas Rogers | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/scouting.html | SCOUTING | By Thoms Rogers | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/sports-of-the-times-an-in-depth-view-of-giants-and-jets.html | SPORTS OF THE TIMES AN INDEPTH VIEW OF GIANTS AND JETS | By Dave Anderson | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/using-science-in-the-service-of-sport.html | USING SCIENCE IN THE SERVICE OF SPORT | By Neil Amdur | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/sports/walton-assesses-the-jets-failures.html | WALTON ASSESSES THE JETS FAILURES | By Gerald Eskenazi | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/style/for-spring-the-views-of-individualists.html | FOR SPRING THE VIEWS OF INDIVIDUALISTS | By Bernadine Morris | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/style/wonder-women-cited-for-gifts-to-american-life.html | WONDER WOMEN CITED FOR GIFTS TO AMERICAN LIFE | By Judy Klemesrud | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/theater/national-theater-plan.html | NATIONAL THEATER PLAN | By Samuel G Freedman | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/theater/theater-sympathy.html | THEATER SYMPATHY | By Frank Rich | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/around-the-nation-us-court-restricts-farm-foreclosures.html | AROUND THE NATION US Court Restricts Farm Foreclosures | AP | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/as-boston-s-voters-choose-a-new-mayor-they-embody-a-changing-city.html | AS BOSTONS VOTERS CHOOSE A NEW MAYOR THEY EMBODY A CHANGING CITY | By Fox Butterfield | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/briefing-042417.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/charges-of-racism-mark-miami-runoff-campaign.html | CHARGES OF RACISM MARK MIAMI RUNOFF CAMPAIGN | By Reginald Stuart | TX 1-234077 | 1983-11-18 |

| | | | | |
|---|---|---|---|---|
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/congress-seeks-fast-compromise-on-fiscal-bills.html | CONGRESS SEEKS FAST COMPROMISE ON FISCAL BILLS | By Steven V Roberts | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/epa-is-assailed-on-acid-rain-plan.html | EPA IS ASSAILED ON ACID RAIN PLAN | By Philip Shabecoff | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/ex-governor-felled-by-fumes.html | ExGovernor Felled by Fumes | AP | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/ginny-foat-on-stand-denies-she-had-role-in-death-of-argentine.html | GINNY FOAT ON STAND DENIES SHE HAD ROLE IN DEATH OF ARGENTINE | By Frances Frank Marcus | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/greyhound-to-resume-talks-on-ending-strike.html | GREYHOUND TO RESUME TALKS ON ENDING STRIKE | By Damon Stetson | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/group-protests-cuts-in-legal-aid.html | GROUP PROTESTS CUTS IN LEGAL AID | By Stuart Taylor Jr | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/justices-to-consider-the-time-limits-on-civil-rights-lawsuits.html | JUSTICES TO CONSIDER THE TIME LIMITS ON CIVIL RIGHTS LAWSUITS | By Linda Greenhouse | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/major-us-bishop-says-pope-offers-support-not-rebuke.html | MAJOR US BISHOP SAYS POPE OFFERS SUPPORT NOT REBUKE | By Kenneth A Briggs | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/military-faulted-on-handling-of-cost-cutters.html | MILITARY FAULTED ON HANDLING OF COSTCUTTERS | By Charles Mohr | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/mondale-woos-his-party-s-conservative-wing.html | MONDALE WOOS HIS PARTYS CONSERVATIVE WING | By Bernard Weinraub | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/senate-approves-rights-panel-bill.html | SENATE APPROVES RIGHTS PANEL BILL | By Martin Tolchin | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/taxes-aliens-pay-to-texas-found-to-top-benefits.html | TAXES ALIENS PAY TO TEXAS FOUND TO TOP BENEFITS | By Robert Reinhold | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/us-judge-finds-flynt-in-contempt-of-court.html | US Judge Finds Flynt In Contempt of Court | AP | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/us-starts-new-inquiry-on-brakes-of-general-motors-1980-x-cars.html | US STARTS NEW INQUIRY ON BRAKES OF GENERAL MOTORS 1980 XCARS | AP | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/us/weapons-workers-meet-to-ponder-alternatives.html | WEAPONS WORKERS MEET TO PONDER ALTERNATIVES | By Douglas C McGill | TX 1-234077 | 1983-11-18 |

| 1983-11-15 | https://www.nytimes.com/1983/11/15/working-profile-rep-fernand-j-st-germain-behind-the-scenes-perhaps-a-coup.html | WORKING PROFILE REP FERNAND J ST GERMAIN BEHIND THE SCENES PERHAPS A COUP | By Jonathan Fuerbringer | TX 1-234077 | 1983-11-18 |
|---|---|---|---|---|---|
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/arafat-is-willing-to-go-to-damascus.html | ARAFAT IS WILLING TO GO TO DAMASCUS | By Joseph B Treaster | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/around-the-world-barbie-defense-angers-leaders-of-resistance.html | AROUND THE WORLD Barbie Defense Angers Leaders of Resistance | AP | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/around-the-world-burmese-politician-sentenced-to-5-life-terms.html | AROUND THE WORLD Burmese Politician Sentenced to 5 Life Terms | AP | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/castro-says-the-coup-in-grenada-opened-doors-to-us-invasion.html | CASTRO SAYS THE COUP IN GRENADA OPENED DOORS TO US INVASION | By Richard J Meislin Special To the New York Times | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/charges-filed-on-33-filipinos.html | CHARGES FILED ON 33 FILIPINOS | By Robert Trumbull | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/fighting-worsens-in-beirut-region-and-disputes-rise.html | FIGHTING WORSENS IN BEIRUT REGION AND DISPUTES RISE | By Thomas L Friedman Special To the New York Times | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/first-us-missiles-arrive-by-plane-at-a-british-base.html | FIRST US MISSILES ARRIVE BY PLANE AT A BRITISH BASE | By Jon Nordheimer | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/new-nato-missiles-one-small-step.html | NEW NATO MISSILES ONE SMALL STEP | By Drew Middleton | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/pro-sandinista-press-spurns-talks.html | PROSANDINISTA PRESS SPURNS TALKS | By Stephen Kinzer | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/reagan-returns-from-asia-trip-looking-to-a-more-secure-peace.html | REAGAN RETURNS FROM ASIA TRIP LOOKING TO A MORE SECURE PEACE | By Francis X Clines | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/reagan-trip-buoys-seoul-leadership.html | REAGAN TRIP BUOYS SEOUL LEADERSHIP | By Clyde Haberman | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/rebels-attack-in-salvador.html | Rebels Attack in Salvador | AP | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/report-to-congress-provides-figures-for-nuclear-arsenal.html | REPORT TO CONGRESS PROVIDES FIGURES FOR NUCLEAR ARSENAL | By Richard Halloran | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/soviet-reports-news-about-missiles.html | SOVIET REPORTS NEWS ABOUT MISSILES | By Serge Schmemann | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/the-office-boy-keeps-brazil-bosses-in-business.html | THE OFFICE BOY KEEPS BRAZIL BOSSES IN BUSINESS | By Peter T Kilborn | TX 1-234077 | 1983-11-18 |

| | | | | |
|---|---|---|---|---|
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/us-defending-grenada-action-before-oas.html | US DEFENDING GRENADA ACTION BEFORE OAS | By Hedrick Smith Special To the New York Times | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/us-has-bonn-stop-soviet-bound-computer.html | US HAS BONN STOP SOVIETBOUND COMPUTER | By Leslie Maitland Werner Special To the New York Times | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/us-offers-proposal-on-nuclear-missiles-to-soviet-at-geneva.html | US OFFERS PROPOSAL ON NUCLEAR MISSILES TO SOVIET AT GENEVA | By Bernard Gwertzman Special To the New York Times | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/us-will-free-148-in-grenada-soon.html | US WILL FREE 148 IN GRENADA SOON | By David Shribman | TX 1-234077 | 1983-11-18 |
| 1983-11-15 | https://www.nytimes.com/1983/11/15/world/vesco-is-linked-to-cuba-smuggling-plot.html | VESCO IS LINKED TO CUBA SMUGGLING PLOT | By Jeff Gerth | TX 1-234077 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/arts/a-manet-and-a-cezanne-sell-for-nearly-8-million.html | A MANET AND A CEZANNE SELL FOR NEARLY 8 MILLION | By Rita Reif | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/arts/opera-new-turandot-is-performed-in-boston.html | OPERA NEW TURANDOT IS PERFORMED IN BOSTON | By Edward Rothstein | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/arts/puppets-to-enact-brooklyn-barber.html | PUPPETS TO ENACT BROOKLYN BARBER | By Bernard Holland | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/arts/the-pop-life-044823.html | THE POP LIFE | By Jon Pareles | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/arts/tv-tale-of-billy-bishop-a-hero-of-world-war-i.html | TV TALE OF BILLY BISHOP A HERO OF WORLD WAR I | By John J OConnor | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/books/books-of-the-times-044377.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/about-real-estate-west-midtown-sees-gains-from-convention-center.html | ABOUT REAL ESTATE WEST MIDTOWN SEES GAINS FROM CONVENTION CENTER | By Anthony Depalma | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/advertising-046925.html | ADVERTISING | By Philip H Dougherty | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/advertising-abc-seeks-additional-magazines.html | Advertising ABC Seeks Additional Magazines | Philip H Dougherty | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/advertising-addendum.html | ADVERTISING  Addendum | By Philip H Dougherty | TX 1-233239 | 1983-11-18 |

| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/advertising-b-b-chairman-plans-to-retire-at-year-s-end.html | ADVERTISING BB Chairman Plans To Retire at Years End | By Philip H Dougherty | TX 1-233239 | 1983-11-18 |
|---|---|---|---|---|---|
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/bell-spinoff-details-today.html | BELL SPINOFF DETAILS TODAY | By Karen W Arenson | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/business-people-045669.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/business-people-046850.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/business-people-forecaster-shares-his-winning-views.html | BUSINESS PEOPLE Forecaster Shares His Winning Views | By Daniel F Cuff | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/careers-lobbying-at-state-capitals.html | Careers Lobbying At State Capitals | Elizabeth M Fowler | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/commodities-precious-metals-rise-recovery-sign-awaited.html | COMMODITIES Precious Metals Rise Recovery Sign Awaited | By Hj Maidenberg | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/congress-in-push-on-export-controls.html | CONGRESS IN PUSH ON EXPORT CONTROLS | By Clyde H Farnsworth | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/credit-markets-prices-rise-on-fed-purchases.html | CREDIT MARKETS Prices Rise on Fed Purchases | By Michael Quint | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/dow-off-6.10-ibm-gm-fall.html | Dow Off 610 IBM GM Fall | By Alexander R Hammer | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/economic-scene-getting-back-to-real-world.html | Economic Scene Getting Back To Real World | Leonard Silk | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/factory-output-up-by-0.8.html | FACTORY OUTPUT UP BY 08 | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/federated-doubles-net-penney-up-22.1.html | FEDERATED DOUBLES NET PENNEY UP 221 | By Phillip H Wiggins | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/hanover-chemical-plan-teller-machine-linkup.html | HANOVER CHEMICAL PLAN TELLER MACHINE LINKUP | By Robert A Bennett | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/ibm-suit-may-ask-2.5-billion.html | IBM SUIT MAY ASK 25 BILLION | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/landlord-to-start-a-phone-network.html | LANDLORD TO START A PHONE NETWORK | By Andrew Pollack | TX 1-233239 | 1983-11-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/manville-s-ex-president-fought-chapter-11-step.html | MANVILLES EXPRESIDENT FOUGHT CHAPTER 11 STEP | By Tamar Lewin | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/minnesota-mining-in-china-pact.html | MINNESOTA MINING IN CHINA PACT | By Raymond Bonner | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/psa-plans-to-cut-flight-attendants.html | PSA Plans to Cut Flight Attendants | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/refinance-plan-for-argentina.html | Refinance Plan For Argentina | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/business/tech-hifi-tries-discounting.html | TECH HIFI TRIES DISCOUNTING | By Isadore Barmash | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/60-minute-gourmet-043951.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/cider-soft-and-hard-now-s-the-season.html | CIDER SOFT AND HARD NOWS THE SEASON | By Florence Fabricant | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/college-program-advises-harassed.html | COLLEGE PROGRAM ADVISES HARASSED | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/food-notes-044961.html | FOOD NOTES | By Florence Fabricant | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/kitchen-equipment-wall-rack-for-utensils.html | KITCHEN EQUIPMENT WALL RACK FOR UTENSILS | By Pierre Franey | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/metropolitan-diary-043949.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/opportunities-expanding-for-the-retarded.html | OPPORTUNITIES EXPANDING FOR THE RETARDED | By Sharon Johnson | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/personal-health-044873.html | PERSONAL HEALTH | By Jane E Brody | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/rolls-royces-sold-for-love-and-money.html | ROLLSROYCES SOLD FOR LOVE AND MONEY | By Marshall Schuon | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/thanksgiving-bird-gets-a-strong-supporting-cast.html | THANKSGIVING BIRD GETS A STRONG SUPPORTING CAST | By Robert Farrar Capon | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/garden/wine-talk-new-beaujolais-jumping-the-gun.html | WINE TALK NEW BEAUJOLAIS JUMPING THE GUN | By Frank J Prial | TX 1-233239 | 1983-11-18 |

| | | | | |
|---|---|---|---|---|
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/6-city-workers-hailed-for-having-made-a-difference.html | 6 CITY WORKERS HAILED FOR HAVING MADE A DIFFERENCE | By Maureen Dowd | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/battery-park-city-s-next-endeavour-evokes-a-remebance-of-things-past.html | BATTERY PARK CITYS NEXT ENDEAVOUR EVOKES A REMEBRANCE OF THINGS PAST | By David W Dunlap | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/bridge-several-factors-aided-aces-in-the-stockholm-semifinals.html | Bridge Several Factors Aided Aces In the Stockholm Semifinals | By Alan Truscott | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/committee-celebrates-50-years-of-aiding-refugees.html | COMMITTEE CELEBRATES 50 YEARS OF AIDING REFUGEES | By Kathleen Teltsch | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/council-bill-warns-on-drinking-during-pregnancy.html | COUNCIL BILL WARNS ON DRINKING DURING PREGNANCY | By Michael Goodwin | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/freed-prisoners-shown-to-have-long-records.html | FREED PRISONERS SHOWN TO HAVE LONG RECORDS | By Philip Shenon | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/issue-an-debate-a-lease-plan-for-convention-center.html | ISSUE AN DEBATE A LEASE PLAN FOR CONVENTION CENTER | By Martin Gottlieb | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/koch-aide-proposes-greater-tax-benefits-to-spur-developers.html | KOCH AIDE PROPOSES GREATER TAX BENEFITS TO SPUR DEVELOPERS | By Edward A Gargan | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/new-study-by-state-predicts-lilco-rates-will-double-by-1989.html | NEW STUDY BY STATE PREDICTS LILCO RATES WILL DOUBLE BY 1989 | By Lindsey Gruson | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/new-york-day-by-day-046389.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/new-york-day-by-day-047371.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/new-york-day-by-day-047375.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/new-york-day-by-day-047381.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/new-york-day-by-day-047387.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/realty-tax-rise-of-9.4-sought-for-westchester.html | REALTY TAX RISE OF 94 SOUGHT FOR WESTCHESTER | By Edward Hudson | TX 1-233239 | 1983-11-18 |

| | | | | |
|---|---|---|---|---|
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/sing-sing-to-get-back-oldnameonremore.html | Sing Sing to Get Back OldNameOnceMore | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/nyregion/the-region-8-are-disciplined-in-school-hazing.html | THE REGION  8 Are Disciplined In School Hazing | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/obituaries/irving-lowens-musicologist.html | IRVING LOWENS MUSICOLOGIST | By Harold C Schonberg | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/obituaries/louise-treadwell-tracy-87-actor-s-widow-started-clinic.html | Louise Treadwell Tracy 87 Actors Widow Started Clinic | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/end-the-allies-anxiety.html | END THE ALLIES ANXIETY | By Denis Healy | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/observer-a-sadly-imperfect-voice.html | OBSERVER A SADLY IMPERFECT VOICE | By Russell Baker | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/washington-a-bad-neighbor-policy.html | WASHINGTON A BAD NEIGHBOR POLICY | By James Reston | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/opinion/will-the-pope-win-over-women.html | WILL THE POPE WIN OVER WOMEN | By Hans Kung | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/devils-defeated-6-0.html | Devils Defeated 60 | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/for-ed-kea-now-i-m-fine-but.html | FOR ED KEA NOW IM FINE BUT | By Kevin Dupont Special To the New York Times | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/hearns-drops-date-lawyer-drops-him.html | HEARNS DROPS DATE LAWYER DROPS HIM | MICHAEL KATZ ON BOXING | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/kickoff-classic-nets-1.6-million.html | Kickoff Classic Nets 16 Million | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/moon-is-interested-in-going-to-giants.html | Moon Is Interested In Going to Giants | By Gerald Eskenazi | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/nets-stop-rockets-but-not-sampson.html | NETS STOP ROCKETS BUT NOT SAMPSON | By Roy S Johnson | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/record-price-for-broodmare.html | Record Price For Broodmare | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/scouting-045670.html | SCOUTING | By Thomas Rogers | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/scouting-047395.html | SCOUTING | By Thomas Rogers | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/scouting-047400.html | SCOUTING | By Thomas Rogers | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/sports-of-the-times-045569.html | SPORTS OF THE TIMES | By George Vecsey | TX 1-233239 | 1983-11-18 |

| 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/stern-named-to-succeed-o-brien.html | STERN NAMED TO SUCCEED OBRIEN | By Sam Goldaper | TX 1-233239 | 1983-11-18 |
|---|---|---|---|---|---|
| 1983-11-16 | https://www.nytimes.com/1983/11/16/sports/two-more-indicted-in-fix-case.html | TWO MORE INDICTED IN FIX CASE | By Joseph P Fried | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/style/wellthumbed-books-that-inspired-five-passionate-cooks.html | WELLTHUMBED BOOKS THAT INSPIRED FIVE PASSIONATE COOKS | By Courtenay Beinhorn | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/theater/5-new-plays-openings-make-for-a-tangled-plot.html | 5 NEW PLAYS OPENINGS MAKE FOR A TANGLED PLOT | By Samuel G Freedman | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/theater/stage-blue-plate-special-rural-touch.html | STAGE BLUE PLATE SPECIAL RURAL TOUCH | By Frank Rich | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/theater/stage-judith-ivey-in-second-lady-monodrama.html | STAGE JUDITH IVEY IN SECOND LADY MONODRAMA | By Mel Gussow | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/theater/tape-is-heard-in-actors-studio-case.html | TAPE IS HEARD IN ACTORS STUDIO CASE | By Herbert Mitgang | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/around-the-nation-billie-sol-estes-released-from-prison-in-texas.html | AROUND THE NATION Billie Sol Estes Released From Prison in Texas | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/boston-elects-raymond-l-flynn-a-populist-councilman-as-mayor.html | BOSTON ELECTS RAYMOND L FLYNN A POPULIST COUNCILMAN AS MAYOR | By Dudley Clendinen Special To the New York Times | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/briefing-045293.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/caution-is-urged-in-catholic-study.html | CAUTION IS URGED IN CATHOLIC STUDY | By Kenneth A Briggs | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/cranston-to-tie-84-campaign-to-tv-film-on-nuclear-war.html | CRANSTON TO TIE 84 CAMPAIGN TO TV FILM ON NUCLEAR WAR | By Phil Gailey | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/dairy-payment-cap-rejected.html | DAIRYPAYMENT CAP REJECTED | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/glenn-accuses-mondale-of-being-weak-on-national-defense.html | GLENN ACCUSES MONDALE OF BEING WEAK ON NATIONAL DEFENSE | By Howell Raines | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/group-of-scientists-close-to-government-fighting-space-weapons-plan.html | GROUP OF SCIENTISTS CLOSE TO GOVERNMENT FIGHTING SPACE WEAPONS PLAN | By John Noble Wilford | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/house-employee-quits-in-sex-case.html | HOUSE EMPLOYEE QUITS IN SEX CASE | By Stuart Taylor Jr | TX 1-233239 | 1983-11-18 |

| | | | | |
|---|---|---|---|---|
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/house-tells-its-conference-to-shun-nerve-gas-plan.html | HOUSE TELLS ITS CONFERENCE TO SHUN NERVE GAS PLAN | By Martin Tolchin | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/justice-stewart-retired-finds-he-is-in-demand.html | JUSTICE STEWART RETIRED FINDS HE IS IN DEMAND | By David Margolick | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/mayor-ferre-of-miami-wins-sixth-term.html | MAYOR FERRE OF MIAMI WINS SIXTH TERM | BY Reginald Stuart | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/mit-official-urges-a-system-of-service-in-exchange-for-aid.html | MIT OFFICIAL URGES A SYSTEM OF SERVICE IN EXCHANGE FOR AID | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/mrs-foat-denies-killing-in-1965-final-arguments-are-scheduled.html | MRS FOAT DENIES KILLING IN 1965 FINAL ARGUMENTS ARE SCHEDULED | By Frances Frank Marcus | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/ohio-politician-says-he-ll-run-campaign-for-the-rev-jackson.html | OHIO POLITICIAN SAYS HELL RUN CAMPAIGN FOR THE REV JACKSON | By Ronald Smothers | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/pentagon-for-new-commanders-a-key-word-is-caution.html | PENTAGON FOR NEW COMMANDERS A KEY WORD IS CAUTION | By Richard Halloran | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/protein-of-cancer-cells-used-to-halt-coronaries.html | PROTEIN OF CANCER CELLS USED TO HALT CORONARIES | By Lawrence K Altman | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/reagan-pressing-congress-on-debt.html | REAGAN PRESSING CONGRESS ON DEBT | By Steven R Weisman | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/us-ammendment-on-equal-rights-beaten-in-house.html | US AMMENDMENT ON EQUAL RIGHTS BEATEN IN HOUSE | By William E Farrell | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/us/vote-on-equal-rights-meausre.html | VOTE ON EQUAL RIGHTS MEAUSRE | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/42-vietnamese-escape.html | 42 Vietnamese Escape | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/5-sworn-in-to-governing-council-for-grenada.html | 5 SWORN IN TO GOVERNING COUNCIL FOR GRENADA | By David Shribman | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/around-the-world-tahiti-hotel-is-closing-because-of-a-strike.html | AROUND THE WORLD Tahiti Hotel Is Closing Because of a Strike | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/britain-asks-consultations-on-cyprus.html | BRITAIN ASKS CONSULTATIONS ON CYPRUS | By Barnaby J Feder | TX 1-233239 | 1983-11-18 |

| | | | | |
|---|---|---|---|---|
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/briton-is-splashed-with-paint-as-protests-surge.html | BRITON IS SPLASHED WITH PAINT AS PROTESTS SURGE | By Jon Nordheimer | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/disillusion-with-nicaragua-grows-in-europe.html | DISILLUSION WITH NICARAGUA GROWS IN EUROPE | By Stephen Kinzer Special To the New York Times | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/enemies-of-arafat-mount-an-assault-on-his-stronghold.html | ENEMIES OF ARAFAT MOUNT AN ASSAULT ON HIS STRONGHOLD | By Joseph B Treaster Special To the New York Times | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/ex-argentine-security-chief-seized.html | EXARGENTINE SECURITY CHIEF SEIZED | By Edward Schumacher | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/general-says-army-plan-paid-off-in-grenada.html | GENERAL SAYS ARMY PLAN PAID OFF IN GRENADA | By Drew Middleton | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/latin-nations-plan-nonaggression-pact.html | LATIN NATIONS PLAN NONAGGRESSION PACT | By Hedrick Smith | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/main-reaction-at-un-is-surprise-and-dismay.html | MAIN REACTION AT UN IS SURPRISE AND DISMAY | By Richard Bernstein | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/man-in-the-news-turkish-cypriot-leader-raul-raif-denktash.html | MAN IN THE NEWS TURKISH CYPRIOT LEADER RAUL RAIF DENKTASH | By William G Blair | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/pretoria-dangles-political-charms-before-indians.html | PRETORIA DANGLES POLITICAL CHARMS BEFORE INDIANS | By Alan Cowell | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/rockets-fall-in-beirut-as-fighting-intensifies.html | ROCKETS FALL IN BEIRUT AS FIGHTING INTENSIFIES | By Thomas L Friedman | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/slain-officer-was-engineer.html | SLAIN OFFICER WAS ENGINEER | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/turks-recognize-the-new-nation.html | TURKS RECOGNIZE THE NEW NATION | By Marvine Howe | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/un-assembly-head-loses-post-in-panama.html | UN ASSEMBLY HEAD LOSES POST IN PANAMA | AP | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/us-aide-in-ottawa-on-trudeau-arms-proposal.html | US AIDE IN OTTAWA ON TRUDEAU ARMS PROPOSAL | By Michael T Kaufman | TX 1-233239 | 1983-11-18 |
| 1983-11-16 | https://www.nytimes.com/1983/11/16/world/us-condemns-move-and-asks-for-a-reversal.html | US CONDEMNS MOVE AND ASKS FOR A REVERSAL | By Bernard Gwertzman Special To the New York Times | TX 1-233239 | 1983-11-18 |

| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/article-049211-no-title.html | Article 049211  No Title | By Rita Reif | TX 1-231989 | 1983-11-21 |
|---|---|---|---|---|---|
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/ballet-caracas-troupe-opens-season.html | BALLET CARACAS TROUPE OPENS SEASON | By Jack Anderson | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/cabaret-dixie-carter-singer.html | CABARET DIXIE CARTER SINGER | By Stephen Holden | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/city-ballet-3-balanchine-works-open-the-season.html | CITY BALLET 3 BALANCHINE WORKS OPEN THE SEASON | By Anna Kisselgoff | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/concert-warsaw-orchestra.html | CONCERT WARSAW ORCHESTRA | By Donal Henahan | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/copland-honored-on-83d-birthday.html | COPLAND HONORED ON 83D BIRTHDAY | By Tim Page | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/coppola-studio-for-sale-as-deal-fails.html | Coppola Studio for Sale as Deal Fails | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/critic-s-notebook-the-opera-as-drama.html | CRITICS NOTEBOOK THE OPERA AS DRAMA | By John Rockwell | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/dance-celebration-for-eleo-pomare.html | DANCE CELEBRATION FOR ELEO POMARE | By Jennifer Dunning | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/film-official-dismissed.html | FILM OFFICIAL DISMISSED | By Aljean Harmetz | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/music-bilson-and-friends.html | MUSIC BILSON AND FRIENDS | By John Rockwell | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/new-operas-advocated.html | NEW OPERAS ADVOCATED | By E R Shipp | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/recital-gregory-fulkerson-violinist.html | RECITAL GREGORY FULKERSON VIOLINIST | By John Rockwell | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/theater-young-melville.html | THEATER YOUNG MELVILLE | By Mel Gussow | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/tv-cable-asks-parents-to-read-aloud-to-tots.html | TV Cable Asks Parents To Read Aloud to Tots | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/tv-julia-child-series-on-dinners.html | TV JULIA CHILD SERIES ON DINNERS | By John J OConnor | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/tv-streisand-world.html | TV STREISAND WORLD | By John Corry | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/arts/tv-syndication-rules-to-remain-until-spring.html | TV SYNDICATION RULES TO REMAIN UNTIL SPRING | AP | TX 1-231989 | 1983-11-21 |

| 1983-11-17 | https://www.nytimes.com/1983/11/17/books/books-of-the-times-047433.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-231989 | 1983-11-21 |
|---|---|---|---|---|---|
| 1983-11-17 | https://www.nytimes.com/1983/11/17/business/advertising-carnation-s-dog-food-alters-disputed-claim.html | ADVERTISING  Carnations Dog Food Alters Disputed Claim | By Philip H Dougherty | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/business/advertising-goodyear-flies-high-at-jwt.html | Advertising Goodyear Flies High At JWT | Philip H Dougherty | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/business/ashland-coal.html | Ashland Coal | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/business/bethlehem-may-bring-import-suit.html | BETHLEHEM MAY BRING IMPORT SUIT | By Steven Greenhouse | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/business/business-people-cpc-international-sets-division-realignment.html | BUSINESS PEOPLE   CPC International Sets Division Realignment | By Daniel F Cuff | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/business/business-people-hiram-walker-s-chief-and-chairman-to-retire.html | BUSINESS PEOPLE Hiram Walkers Chief And Chairman to Retire | By Daniel F Cuff | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/business/butcher-collapse-tied-to-neglect-by-fdic.html | BUTCHER COLLAPSE TIED TO NEGLECT BY FDIC | By Kenneth B Noble | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/business/changes-for-the-shareholders.html | CHANGES FOR THE SHAREHOLDERS | By Andrew Pollack | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/business/chicago-board-response.html | Chicago Board Response | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/business/commodities-metals-and-grains-fall-over-dollar-worries.html | COMMODITIES Metals and Grains Fall Over Dollar Worries | By H J Maidenberg | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS INTEREST RATES RISE SLIGHTLY | By Michael Quint | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/business/dividend-rise-seen-in-phone-breakup.html | DIVIDEND RISE SEEN IN PHONE BREAKUP | By Karen W Arenson | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/business/dow-climbs-3.35-to-1251.32.html | Dow Climbs 335 to 125132 | By Alexander R Hammer | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/business/dr-pepper-halts-trading-in-stock.html | DR PEPPER HALTS TRADING IN STOCK | By Robert J Cole | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/business/earnings.html | EARNINGS | By Philip H Wiggins | TX 1-231989 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-17 | https://www.nytimes.com/1983/11/17/busine ss/economic-problems-tied-to-apartheid.html | ECONOMIC PROBLEMS TIED TO APARTHEID | By Raymond Bonner | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/busine ss/london-exchange-entering-new-era.html | LONDON EXCHANGE ENTERING NEW ERA | By Barnaby J Feder | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/busine ss/manville-bankruptcy-challenged.html | MANVILLE BANKRUPTCY CHALLENGED | By Tamar Lewin | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/busine ss/new-warner-hit-its-studios.html | NEW WARNER HIT ITS STUDIOS | By Thomas C Hayes | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/busine ss/panel-asks-loan-curb-overseas.html | PANEL ASKS LOAN CURB OVERSEAS | By Clyde H Farnsworth | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/busine ss/perma-frates-in-kaiser-pact.html | Perma Frates In Kaiser Pact | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/busine ss/plant-use-up-by-half-point.html | PLANT USE UP BY HALF POINT | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/busine ss/psa-to-get-20-british-jetliners.html | PSA TO GET 20 BRITISH JETLINERS | By Agis Salpukas | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/busine ss/russians-1983-crop.html | RUSSIANS 1983 CROP | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/busine ss/swiss-to-push-for-law-against-insider- trading.html | SWISS TO PUSH FOR LAW AGAINST INSIDER TRADING | By Victor Lusinchi | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/garden /for-claudette-colbert-an-award-and-a-party- fit-for-a-star.html | FOR CLAUDETTE COLBERT AN AWARD AND A PARTY FIT FOR A STAR | By Enid Nemy | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/garden /furniture-warping-proper-prevention.html | FURNITURE WARPING PROPER PREVENTION | By Michael Varese | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/garden /gardening-gift-suggestions-for-winter- reading.html | GARDENING GIFT SUGGESTIONS FOR WINTER READING | By Joan Lee Faust | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/garden /helpful-hardware-handy-items-for- repairs.html | HELPFUL HARDWAREHANDY ITEMS FOR REPAIRS | By Mary Smith | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/garden /hers.html | HERS | By MaryLou Weisman | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/garden /home-beat-flowers-everywhere.html | HOME BEAT FLOWERS EVERYWHERE | By Suzanne Slesin | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/garden /home-improvement-an-antique-finish-for- old-furniture.html | HOME IMPROVEMENT AN ANTIQUE FINISH FOR OLD FURNITURE | By Bernard Gladstone | TX 1-231989 | 1983-11-21 |

| 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/napoleonic-silks-and-his-tent.html | NAPOLEONIC SILKS  AND HIS TENT | By Fred Ferretti | TX 1-231989 | 1983-11-21 |
|---|---|---|---|---|---|
| 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/new-interest-in-collecting-art-pottery.html | NEW INTEREST IN COLLECTING ART POTTERY | By Judith Reiter Weissman | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/no-headline-04.html | No Headline | By Joseph Giovannini | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/same-space-same-budget-2-different-solutions.html | SAME SPACE SAME BUDGET 2 DIFFERENT SOLUTIONS | By Carol Vogel | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/garden/today-the-single-woman-is-setting-up-house-in-style.html | TODAY THE SINGLE WOMAN IS SETTING UP HOUSE IN STYLE | By Georgia Dullea | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/bridge-a-book-on-hand-evaluation-presents-many-useful-ideas.html | Bridge A Book on Hand Evaluation Presents Many Useful Ideas | By Alan Truscott | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/classes-on-nuclear-war-move-into-curriculums.html | CLASSES ON NUCLEAR WAR MOVE INTO CURRICULUMS | By Gene I Maeroff | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/few-options-on-jails.html | FEW OPTIONS ON JAILS | By Sam Roberts | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/hundreds-of-rikers-i-cells-vacant-under-court-order.html | HUNDREDS OF RIKERS I CELLS VACANT UNDER COURT ORDER | By Philip Shenon | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/kean-seeks-to-avert-police-layoffs-in-6-cities.html | KEAN SEEKS TO AVERT POLICE LAYOFFS IN 6 CITIES | By Joseph F Sullivan Special To the New York Times | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/new-york-day-by-day-049012.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/new-york-day-by-day-050139.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carrol | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/new-york-day-by-day-050140.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/rockerfeller-u-argues-its-case-on-atom-waste.html | ROCKERFELLER U ARGUES ITS CASE ON ATOM WASTE | By David W Dunlap | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/schools-given-guidance-on-atom-war-tv-film.html | SCHOOLS GIVEN GUIDANCE ON ATOMWAR TV FILM | By Joyce Purnick | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/senate-panel-accuses-carey-on-82-campaign-ads.html | SENATE PANEL ACCUSES CAREY ON 82 CAMPAIGN ADS | By Michael Oreskes | TX 1-231989 | 1983-11-21 |

| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/state-senate-confirms-kiley-as-head-of-mta.html | STATE SENATE CONFIRMS KILEY AS HEAD OF MTA | By Josh Barbanel | TX 1-231989 | 1983-11-21 |
|---|---|---|---|---|---|
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/state-to-test-a-new-system-for-paying-nursing-homes.html | STATE TO TEST A NEW SYSTEM FOR PAYING NURSING HOMES | By Ronald Sullivan | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/study-calls-city-indifferent-to-growing-crisis-of-hunger.html | STUDY CALLS CITY INDIFFERENT TO GROWING CRISIS OF HUNGER | By Sheila Rule | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/the-region-jersey-expanding-credit-card-bail.html | THE REGION  Jersey Expanding CreditCard Bail | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/the-region-purcellasksstate-forpilgrimprison.html | THE REGION  PurcellAsksState ForPilgrimPrison | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/us-supports-westway-but-is-holding-up-funds.html | US SUPPORTS WESTWAY BUT IS HOLDING UP FUNDS | By Jane Perlez | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/nyregion/witness-is-slain-after-disclosure-of-his-identity.html | WITNESS IS SLAIN AFTER DISCLOSURE OF HIS IDENTITY | By David Bird | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/obituaries/bishop-william-o-connor-79-ex-leader-of-illinois-diocese.html | Bishop William OConnor 79 ExLeader of Illinois Diocese | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/obituaries/dai-rees-70-welsh-golfer-who-led-british-ryder-team.html | Dai Rees 70 Welsh Golfer Who Led British Ryder Team | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/abroad-at-home-the-american-way.html | ABROAD AT HOME THE AMERICAN WAY | By Anthony Lewis | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/essay-run-jeane-run.html | ESSAY RUN JEANE RUN | By William Safire | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/strategic-alliance-problems.html | STRATEGIC ALLIANCE PROBLEMS | By Arthur Hertzberg | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/opinion/strategy-for-peace-in-mideast.html | STRATEGY FOR PEACE IN MIDEAST | By Robert S Strauss | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/a-mascot-s-farewell.html | A Mascots Farewell | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/bowl-violations-embarrass-ncaa.html | BOWL VIOLATIONS EMBARRASS NCAA | Gordon S White Jr | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/celtics-streak-snapped-at-9.html | Celtics Streak Snapped at 9 | AP | TX 1-231989 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/cosmos-routed.html | Cosmos Routed | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/double-duty-for-3-giants.html | DOUBLE DUTY FOR 3 GIANTS | By Frank Litsky | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/fairleigh-gains.html | Fairleigh Gains | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/knicks-fall-as-erving-excels.html | KNICKS FALL AS ERVING EXCELS | By Sam Goldaper | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/new-keel-backed.html | NEW KEEL BACKED | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/orioles-ripkin-voted-mvp.html | ORIOLES RIPKIN VOTED MVP | By Michael Katz | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/rangers-defeat-capitals.html | RANGERS DEFEAT CAPITALS | By Lawrie Mifflin | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/scouting-049054.html | SCOUTING | By Thomas Rogers | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/scouting-050171.html | SCOUTING | By Thomas Rogers | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/scouting-050174.html | SCOUTING | By Thomas Rogers | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/shields-outpoints-mamby-for-title.html | Shields Outpoints Mamby for Title | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/slusher-raises-pay-and-hackles.html | SLUSHER RAISES PAY AND HACKLES | By Jane Gross | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/sports-of-the-times-the-nhl-lysiak-style.html | SPORTS OF THE TIMES THE NHL LYSIAK STYLE | By Dave Anderson | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/steinbrenner-drops-suit-faces-hearing.html | Steinbrenner Drops Suit Faces Hearing | By Murray Chass | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/sports/two-groups-join-to-save-salmon.html | Two Groups Join To Save Salmon | By Nelson Bryant | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/theater/applause-fills-theater-in-a-tribute-to-the-lunts.html | APPLAUSE FILLS THEATER IN A TRIBUTE TO THE LUNTS | By Samuel G Freedman | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/a-democratic-dispute-turns-nasty.html | A DEMOCRATIC DISPUTE TURNS NASTY | By Phil Gailey | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/alaskan-volcano-erupts.html | Alaskan Volcano Erupts | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/around-the-nation-woman-seized-in-fracas-on-arizona-picket-line.html | AROUND THE NATION Woman Seized in Fracas On Arizona Picket Line | AP | TX 1-231989 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/boston-rivals-voice-satisfaction-at-election-result.html | BOSTON RIVALS VOICE SATISFACTION AT ELECTION RESULT | By Fox Butterfield | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/briefing-048361.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/conferees-debate-effort-for-antisatellite-arms.html | CONFEREES DEBATE EFFORT FOR ANTISATELLITE ARMS | By Charles Mohr | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/congressional-agreement-calls-for-100000-newly-subsidized-housing-units.html | CONGRESSIONAL AGREEMENT CALLS FOR 100000 NEWLY SUBSIDIZED HOUSING UNITS | By Gerald M Boyd | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/debt-limit-drama-a-conservative-makes-a-deal.html | DEBT LIMIT DRAMA A CONSERVATIVE MAKES A DEAL | By Steven V Roberts | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/director-of-census-chosen.html | Director of Census Chosen | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/earthquake-on-island-of-hawaii-injures-4-people.html | EARTHQUAKE ON ISLAND OF HAWAII INJURES 4 PEOPLE | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/film-on-a-nuclear-war-already-causing-wide-fallout-of-partisan-activity.html | FILM ON A NUCLEAR WAR ALREADY CAUSING WIDE FALLOUT OF PARTISAN ACTIVITY | By Sally Bedell Smith | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/five-us-scientists-win-1983-lasker-award.html | FIVE US SCIENTISTS WIN 1983 LASKER AWARD | By Harold M Schmeck Jr | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/ginny-foat-the-ex-now-leader-acquitted-of-murder-in-louisiana.html | GINNY FOAT THE EXNOW LEADER ACQUITTED OF MURDER IN LOUISIANA | By Frances Frank Marcus Special To the New York Times | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/glenn-steps-up-his-attacks-on-mondale-policies.html | GLENN STEPS UP HIS ATTACKS ON MONDALE POLICIES | By Howell Raines | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/gm-accord-is-set-on-car-complaints.html | GM ACCORD IS SET ON CAR COMPLAINTS | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/greyhound-defying-strike-set-to-resume-service.html | GREYHOUND DEFYING STRIKE SET TO RESUME SERVICE | By Damon Stetson | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/man-in-the-news-new-type-of-mayor-elect-in-boston-raymond-leo-flynn.html | MAN IN THE NEWS NEW TYPE OF MAYORELECT IN BOSTON RAYMOND LEO FLYNN | By Dudley Clendinen | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/mayor-s-re-elections-in-miami-linked-to-solid-black-support.html | MAYORS REELECTIONS IN MIAMI LINKED TO SOLID BLACK SUPPORT | By Reginald Stuart | TX 1-231989 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/mondale-returns-fire-on-arms-issue.html | MONDALE RETURNS FIRE ON ARMS ISSUE | By Bernard Weinraub | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/pentagon-honors-women.html | Pentagon Honors Women | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/secret-papers-reported-in-campaign-inquiry.html | SECRET PAPERS REPORTED IN CAMPAIGN INQUIRY | By Stuart Taylor Jr | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/senate-approves-increase-in-limit-of-federal-debt.html | SENATE APPROVES INCREASE IN LIMIT OF FEDERAL DEBT | By Steven V Roberts Special To the New York Times | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/those-along-blocked-coastal-route-watch-and-wait-for-it-to-be-cleared.html | THOSE ALONG BLOCKED COASTAL ROUTE WATCH AND WAIT FOR IT TO BE CLEARED | By Robert Lindsey | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/transcript-study-finds-tampering.html | TRANSCRIPT STUDY FINDS TAMPERING | By William E Farrell | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/us-orders-halt-in-farm-loan-foreclosures.html | US ORDERS HALT IN FARM LOAN FORECLOSURES | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/us/virginia-tire-blaze-costly.html | Virginia Tire Blaze Costly | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/after-50-years-of-ties-with-moscow-us-vows-good-faith.html | AFTER 50 YEARS OF TIES WITH MOSCOW US VOWS GOOD FAITH | By Bernard Gwertzman | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/arafat-foes-push-into-stronghold.html | ARAFAT FOES PUSH INTO STRONGHOLD | By Joseph B Treaster Special To the New York Times | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/around-the-world-atrocities-by-insurgents-reported-in-peru.html | AROUND THE WORLD Atrocities by Insurgents Reported in Peru | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/around-the-world-drive-on-burma-rebels-near-thailand-reported.html | AROUND THE WORLD Drive on Burma Rebels Near Thailand Reported | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/computer-input-error-suspected-in-korean-airliner-s-bad-course.html | COMPUTER INPUT ERROR SUSPECTED IN KOREAN AIRLINERS BAD COURSE | By Richard Witkin | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/cypriots-sought-to-dramatize-lot.html | CYPRIOTS SOUGHT TO DRAMATIZE LOT | By Judith Miller | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/diplomats-discuss-easing-us-soviet-strains.html | DIPLOMATS DISCUSS EASING USSOVIET STRAINS | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/greece-vows-end-to-turkish-talks.html | GREECE VOWS END TO TURKISH TALKS | By Henry Kamm | TX 1-231989 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/greek-cypriot-vows-to-reverse-move-peaceably.html | GREEK CYPRIOT VOWS TO REVERSE MOVE PEACEABLY | By Marvine Howe | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/india-with-bittersweet-memories-awaits-queen.html | INDIA WITH BITTERSWEET MEMORIES AWAITS QUEEN | By William K Stevens | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/israeli-bids-arabs-open-a-dialogue.html | ISRAELI BIDS ARABS OPEN A DIALOGUE | By Richard Bernstein | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/israeli-jets-bomb-base-of-suspects-in-marine-attack.html | ISRAELI JETS BOMB BASE OF SUSPECTS IN MARINE ATTACK | By Thomas L Friedman Special To the New York Times | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/italians-approve-plan-on-missiles.html | ITALIANS APPROVE PLAN ON MISSILES | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/new-saudi-airport-opened.html | New Saudi Airport Opened | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/pentagon-aide-warns-salvador-terror-must-end.html | PENTAGON AIDE WARNS SALVADOR TERROR MUST END | By Hedrick Smith Special To the New York Times | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/russians-expected-to-start-deploying-their-cruise-missile.html | RUSSIANS EXPECTED TO START DEPLOYING THEIR CRUISE MISSILE | AP | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/soviet-looks-back-with-nostalgia-on-half-century-of-us-relations.html | SOVIET LOOKS BACK WITH NOSTALGIA ON HALFCENTURY OF US RELATIONS | By Serge Schmemann Special To the New York Times | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/unesco-s-budget-hits-374-million.html | UNESCOS BUDGET HITS 374 MILLION | By Paul Lewis | TX 1-231989 | 1983-11-21 |
| 1983-11-17 | https://www.nytimes.com/1983/11/17/world/us-plans-grenada-pullout-by-dec-23.html | US PLANS GRENADA PULLOUT BY DEC 23 | By Steven R Weisman | TX 1-231989 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/2-nights-with-joan-baez-and-a-flood-of-memories.html | 2 NIGHTS WITH JOAN BAEZ AND A FLOOD OF MEMORIES | By Stephen Holden | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/a-dance-season-for-every-taste.html | A DANCE SEASON FOR EVERY TASTE | By Jennifer Dunning | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/art-flowers-of-three-centuries-at-the-morgan.html | ART FLOWERS OF THREE CENTURIES AT THE MORGAN | By Vivien Raynor | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/art-jon-borofsky-show.html | ART JON BOROFSKY SHOW | By John Russell | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/art-works-celebrated-by-la-revue-blanche.html | ART WORKS CELEBRATED BY LA REVUE BLANCHE | By Grace Glueck | TX 1-227412 | 1983-11-21 |

| 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-227412 | 1983-11-21 |
|---|---|---|---|---|---|
| 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/ballet-variations-of-balanchine-and-robbins.html | BALLET VARIATIONS OF BALANCHINE AND ROBBINS | By Jack Anderson | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/broadway.html | BROADWAY | By Eleanor Blau | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/concert-philharmonic.html | CONCERT PHILHARMONIC | By Donal Henahan | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/dance-pomare-troupe-offers-three-premieres.html | DANCE POMARE TROUPE OFFERS THREE PREMIERES | By Anna Kisselgoff | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/pop-jazz-the-jazztet-comes-in-but-leaves-nostalgia-out.html | POPJAZZ THE JAZZTET COMES IN BUT LEAVES NOSTALGIA OUT | By John S Wilson | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/restaurants-050271.html | RESTAURANTS | By Marian Burros | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/robert-ashley-s-video-opera-in-debut-at-kitchen.html | ROBERT ASHLEYS VIDEO OPERA IN DEBUT AT KITCHEN | By John Rockwell | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/seaport-revisited-what-s-new-for-winter.html | SEAPORT REVISITED WHATS NEW FOR WINTER | By Richard F Shepard | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/tv-weekend-citadel-from-britain.html | TV WEEKEND CITADEL FROM BRITAIN | By John J OConnor | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/arts/weekender-guide.html | WEEKENDER GUIDE | By C Gerald Fraser | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/books/books-of-the-times-050339.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/books/publishing-trail-of-the-book-scouts.html | PUBLISHING TRAIL OF THE BOOK SCOUTS | By Edwin McDowell | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/about-real-estate-blending-old-estate-with-new-project.html | ABOUT REAL ESTATE BLENDING OLD ESTATE WITH NEW PROJECT | By Lee A Daniels | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/advertising-050730.html | ADVERTISING | By Philip H Dougherty | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/advertising-magazine-on-sports-for-hotels.html | Advertising Magazine On Sports For Hotels | Philip H Dougherty | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/bache-again-censured-for-broker-misdeeds.html | BACHE AGAIN CENSURED FOR BROKER MISDEEDS | By Kenneth B Noble | TX 1-227412 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/business-people-050740.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/business-people-chief-named-chairman-at-avery-international.html | BUSINESS PEOPLE  Chief Named Chairman At Avery International | By Daniel F Cuff | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/business-people-daisy-manufacturing-returns-to-the-family.html | BUSINESS PEOPLE Daisy Manufacturing Returns to the Family | By Daniel F Cuff | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/commodities-energy-contracts-fall-in-very-heavy-trading.html | COMMODITIES Energy Contracts Fall In Very Heavy Trading | By H J Maidenberg | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/credit-markets-rates-rise-for-fourth-day.html | CREDIT MARKETS Rates Rise for Fourth Day | By Michael Quint | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/economic-scene-the-debate-on-deficits.html | Economic Scene The Debate On Deficits | Leonard Silk | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/group-of-10-plans-monetary-talks.html | GROUP OF 10 PLANS MONETARY TALKS | By Paul Lewis | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/hartford-insurance-in-mckinnon-link.html | HARTFORD INSURANCE IN MCKINNON LINK | By Tamar Lewin | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/hoechst-profit-surges-by-86.html | Hoechst Profit Surges by 86 | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/house-panel-defeats-natural-gas-rollback.html | House Panel Defeats Natural Gas Rollback | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/jury-charges-southland-aide.html | Jury Charges Southland Aide | By Joseph P Fried | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/morgan-stanley-to-run-teamster-pension-fund.html | MORGAN STANLEY TO RUN TEAMSTER PENSION FUND | By Raymond Bonner | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/new-home-building-drops-3.8.html | NEW HOME BUILDING DROPS 38 | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/pain-reliever-award-upset.html | Pain Reliever Award Upset | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/philips-net-rises-28.html | Philips Net Rises 28 | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/purchase-accord-at-dr-pepper.html | PURCHASE ACCORD AT DR PEPPER | By Robert J Cole | TX 1-227412 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/senate-votes-imf-increase.html | SENATE VOTES IMF INCREASE | By Clyde H Farnsworth | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/stocks-inch-ahead-as-trading-slows.html | Stocks Inch Ahead As Trading Slows | By Alexander R Hammer | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/surcharge-is-suggested-at-washington-utility.html | SURCHARGE IS SUGGESTED AT WASHINGTON UTILITY | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/the-bonanza-in-at-t.html | THE BONANZA IN AT T | By Michael Blumstein | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/business/us-urges-rules-for-air-tickets.html | US Urges Rules for Air Tickets | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/movies/film-christmas-story-indiana-tale.html | FILM CHRISTMAS STORY INDIANA TALE | By Vincent Canby | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/movies/film-yentl-a-drama-with-drama-streisand.html | FILM YENTL A DRAMA WITH DRAMA STREISAND | By Janet Maslin | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/movies/nate-and-hayes-pirates-in-south-pacific.html | NATE AND HAYES PIRATES IN SOUTH PACIFIC | By Vincent Canby | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/movies/screen-in-for-treatment-of-cancer.html | SCREEN IN FOR TREATMENT OF CANCER | By Vincent Canby | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/movies/screen-russia-s-vassa.html | SCREEN RUSSIAS VASSA | By Janet Maslin | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/alvarado-says-regents-plan-deprives-the-poor-and-the-gifted.html | ALVARADO SAYS REGENTS PLAN DEPRIVES THE POOR AND THE GIFTED | By Joyce Purnick | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/bridge-par-is-far-easier-to-grasp-when-one-is-playing-golf.html | Bridge Par Is Far Easier to Grasp When One Is Playing Golf | By Alan Truscott | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/city-calls-for-a-delay-onsecondareacode.html | City Calls for a Delay OnSecondAreaCode | By United Press International | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/cuomo-lists-schedule-for-trade-center-move.html | CUOMO LISTS SCHEDULE FOR TRADE CENTER MOVE | By Michael Oreskes | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/federal-judge-dismisses-us-bid-for-handicapped-baby-s-records.html | FEDERAL JUDGE DISMISSES US BID FOR HANDICAPPED BABYS RECORDS | By Marcia Chambers | TX 1-227412 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/funds-to-let-hall-of-science-reopen.html | FUNDS TO LET HALL OF SCIENCE REOPEN | By Howard Blum | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/greyhound-uses-half-fares-to-lure-riders-past-pickets.html | GREYHOUND USES HALF FARES TO LURE RIDERS PAST PICKETS | By Maureen Dowd | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/magazine-s-use-of-book-by-ford-upheld-in-court.html | MAGAZINES USE OF BOOK BY FORD UPHELD IN COURT | By Arnold H Lubasch | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/new-york-day-by-day-051342.html | NEW YORK DAY BY DAY | By Susan Heller Anderson | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/new-york-day-by-day-052828.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/new-york-day-by-day-052830.html | NEW YORK DAY BY DAY | By Susan Heller Anderson | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/new-york-day-by-day-052832.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/new-york-day-by-day-052835.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/new-york-to-permit-use-of-food-stamps-in-some-restaurants.html | NEW YORK TO PERMIT USE OF FOOD STAMPS IN SOME RESTAURANTS | By Sheila Rule | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/real-estate-war-tenants-vs-owners-vs-the-loft-board.html | REALESTATE WAR TENANTS VS OWNERS VS THE LOFT BOARD | By Sara Rimer | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/the-city-jury-acquits-man-in-ira-gun-plot.html | THE CITY  Jury Acquits Man In IRA Gun Plot | By United Press International | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/the-city-officer-inshooting-atclubsuspended.html | THE CITY  Officer inShooting AtClubSuspended | By United Press International | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/the-city-red-cross-picked-for-aids-care.html | THE CITY  Red Cross Picked For AIDS Care | By United Press International | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/the-nation-ruling-news-and-the-public-domain.html | THE NATION RULING NEWS AND THE PUBLIC DOMAIN | By David Margolick | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/the-region-brink-s-judge-asks-reports-on-venue.html | THE REGION BRINKS JUDGE ASKS REPORTS ON VENUE | AP | TX 1-227412 | 1983-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/the-region-jury-makes-award-in-well-pollution.html | THE REGION  Jury Makes Award In Well Pollution | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/udc-to-seek-lease-for-convention-center.html | UDC TO SEEK LEASE FOR CONVENTION CENTER | By Martin Gottlieb | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/war-and-peace-marked-in-a-ceremony-in-jersey.html | WAR AND PEACE MARKED IN A CEREMONY IN JERSEY | By Joseph F Sullivan | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/nyregion/with-traffic-woes-in-42d-st-s-future-planners-look-back-to-the-trolley-era.html | WITH TRAFFIC WOES IN 42d Sts FUTURE PLANNERS LOOK BACK TO THE TROLLEY ERA | By Deirdre Carmody | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/obituaries/mary-e-dillon-93-ex-head-of-city-s-board-of-education.html | MARY E DILLON 93 EXHEAD OF CITYS BOARD OF EDUCATION | By Walter H Waggoner | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/opinion/foreign-affairs-missiles-and-pacifists.html | FOREIGN AFFAIRS MISSILES AND PACIFISTS | By Flora Lewis | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/opinion/if-us-forces-fight-in-central-america.html | IF US FORCES FIGHT IN CENTRAL AMERICA | By Edward L King | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/opinion/in-pakistan-skides-into-civil-war.html | IN PAKISTAN SKIDES INTO CIVIL WAR | By Eqbal Ahmad | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/opinion/in-the-nation-the-sound-of-a-gun.html | IN THE NATION THE SOUND OF A GUN | By Tom Wicker | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/3-from-royals-get-3-month-terms-in-drug-case.html | 3 FROM ROYALS GET 3MONTH TERMS IN DRUG CASE | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/continental-a-last-dance.html | CONTINENTAL A LAST DANCE | By Jane Gross | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/devils-lose-and-drop-to-2-17.html | DEVILS LOSE AND DROP TO 217 | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/dr-carter-shows-brilliance.html | DR CARTER SHOWS BRILLIANCE | STEVEN CRIST ON HORSE RACING | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/in-surprise-jets-drop-crutchfield.html | IN SURPRISE JETS DROP CRUTCHFIELD | By Gerald Eskenazi | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/islanders-trade-mckewan-to-kings.html | ISLANDERS TRADE MCKEWAN TO KINGS | By Kevin Dupont | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/meadowlands-cup-to-slewpy.html | MEADOWLANDS CUP TO SLEWPY | By Steven Crist | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/nets-beaten-115113.html | NETS BEATEN 115113 | By Roy S Johnson | TX 1-227412 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/nfl-matchups-collins-rushing-to-glory-for-patriots.html | NFL MATCHUPS COLLINS RUSHING TO GLORY FOR PATRIOTS | By Michael Janofsky | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/plays-76ers-make-big-moves-in-key-spots.html | PLAYS 76ERS MAKE BIG MOVES IN KEY SPOTS | By Sam Goldaper | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/scouting-050964.html | SCOUTING | By Thomas Rogers | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/scouting-052868.html | SCOUTING | By Thomas Rogers | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/scouting-052869.html | SCOUTING | By Thomas Rogers | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/scouting-052870.html | SCOUTING | By Thomas Rogers | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/sports-of-the-times-ignored-at-first-sight.html | SPORTS OF THE TIMES IGNORED AT FIRST SIGHT | By George Vecsey | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/sports/yankees-seen-near-re-signing-murray.html | YANKEES SEEN NEAR RESIGNING MURRAY | By Murray Chass | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/style/dealing-with-just-one-more-for-the-road.html | DEALING WITH JUST ONE MORE FOR THE ROAD | By Judy Klemesrud | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/style/martha-50-years-of-fashion-for-the-fashionable.html | MARTHA 50 YEARS OF FASHION FOR THE FASHIONABLE | By Enid Nemy | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/style/the-evening-hours.html | THE EVENING HOURS | By Angela Taylor | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/theater/peter-hall-s-diaries-stir-british-theater-tempest.html | PETER HALLS DIARIES STIR BRITISH THEATER TEMPEST | By Michael Billington | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/theater/theater-peter-brook-s-tragedie-de-carmen.html | THEATER PETER BROOKS TRAGEDIE DE CARMEN | By Frank Rich | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/agency-reopens-formaldehyde-regulation-issue.html | AGENCY REOPENS FORMALDEHYDE REGULATION ISSUE | By Philip Shabecoff | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/around-the-nation-hunters-tell-of-survival-in-slain-horses-bodies.html | AROUND THE NATION Hunters Tell of Survival In Slain Horses Bodies | AP | TX 1-227412 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/around-the-nation-restaurant-reopens-after-botulism-inquiry.html | AROUND THE NATION Restaurant Reopens After Botulism Inquiry | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/bishops-to-draft-statement-on-catholic-womens-role.html | BISHOPS TO DRAFT STATEMENT ON CATHOLIC WOMENS ROLE | By Kenneth A Briggs | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/briefing-051452.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/capital-worry-are-the-laws-legal.html | CAPITAL WORRY ARE THE LAWS LEGAL | By Leslie Maitland Werner | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/computers-divide-at-t-and-its-workers.html | COMPUTERS DIVIDE AT T AND ITS WORKERS | By William Serrin | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/conferees-reject-nerve-gas-funds.html | CONFEREES REJECT NERVE GAS FUNDS | By Richard Halloran | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/congress-facing-deficit-impasse-in-current-session.html | CONGRESS FACING DEFICIT IMPASSE IN CURRENT SESSION | By Steven V Roberts Special To the New York Times | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/derailment-in-canyon-starts-big-fire.html | DERAILMENT IN CANYON STARTS BIG FIRE | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/ginny-foat-says-the-jurors-had-to-know-her-past-to-judge-her.html | GINNY FOAT SAYS THE JURORS HAD TO KNOW HER PAST TO JUDGE HER | By Frances Frank Marcus | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/glenn-vs-mondale-ideological-showdown-nears.html | GLENN VS MONDALE IDEOLOGICAL SHOWDOWN NEARS | By Howell Raines | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/greyhound-buses-begin-to-roll-more-than-100-strikers-are-arrested.html | GREYHOUND BUSES BEGIN TO ROLL MORE THAN 100 STRIKERS ARE ARRESTED | By Damon Stetson | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/inquiry-finds-no-evidence-of-a-capitol-drug-ring.html | INQUIRY FINDS NO EVIDENCE OF A CAPITOL DRUG RING | By Marjorie Hunter | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/interview-with-shultz-to-trail-tv-war-film.html | Interview With Shultz To Trail TV War Film | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/lexicon.html | LEXICON | By Marjorie Hunter | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/mondale-glenn-arms-debate-termed-irrelevant-by-hart.html | MONDALEGLENN ARMS DEBATE TERMED IRRELEVANT BY HART | By Phil Gailey | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/quake-jolts-wilmington.html | Quake Jolts Wilmington | AP | TX 1-227412 | 1983-11-21 |

| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/reagan-thanksgiving-trip.html | Reagan Thanksgiving Trip | AP | TX 1-227412 | 1983-11-21 |
|---|---|---|---|---|---|
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/resignation-of-methodist-bishop-linked-to-stress-and-long-hours.html | RESIGNATION OF METHODIST BISHOP LINKED TO STRESS AND LONG HOURS | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/us/us-given-big-gm-consumer-issue-to-arbitrators.html | US GIVEN BIG GM CONSUMER ISSUE TO ARBITRATORS | By Michael Decourcy Hinds | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/african-revolutionary-serenades-east-and-west.html | AFRICAN REVOLUTIONARY SERENADES EAST AND WEST | By Clifford D May | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/andropov-sends-message-to-editor-of-iowa-paper.html | ANDROPOV SENDS MESSAGE TO EDITOR OF IOWA PAPER | By Serge Schmemann | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/arafat-refusing-to-concede-loss.html | ARAFAT REFUSING TO CONCEDE LOSS | By Joseph B Treaster | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/around-the-world-poland-reduces-charges-against-union-members.html | AROUND THE WORLD Poland Reduces Charges Against Union Members | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/around-the-world-sudan-says-it-has-freed-2-kidnapped-by-rebels.html | AROUND THE WORLD Sudan Says It Has Freed 2 Kidnapped by Rebels | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/article-052146-no-title.html | Article 052146  No Title | By Martin Tolchin | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/costa-rica-proclaims-neutrality.html | COSTA RICA PROCLAIMS NEUTRALITY | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/five-central-american-countries-set-negotiations-for-next-month.html | FIVE CENTRAL AMERICAN COUNTRIES SET NEGOTIATIONS FOR NEXT MONTH | By Hedrick Smith | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/french-jets-raid-bases-of-militia-linked-to-attacks.html | FRENCH JETS RAID BASES OF MILITIA LINKED TO ATTACKS | By Thomas L Friedman | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/future-of-geneva-arms-talks-in-doubt.html | FUTURE OF GENEVA ARMS TALKS IN DOUBT | By John Vinocur | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/greek-and-cypriots-exchange-barbs-at-un-council.html | GREEK AND CYPRIOTS EXCHANGE BARBS AT UN COUNCIL | By Richard Bernstein | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/greek-cypriots-are-worried-but-expect-no-drastic-steps.html | GREEK CYPRIOTS ARE WORRIED BUT EXPECT NO DRASTIC STEPS | By Marvine Howe | TX 1-227412 | 1983-11-21 |

| | | | | |
|---|---|---|---|---|
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/grenada-snipers-wound-2-gi-s.html | GRENADA SNIPERS WOUND 2 GIS | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/guatemala-mobilizes-700000-civilians-in-local-patrols.html | GUATEMALA MOBILIZES 700000 CIVILIANS IN LOCAL PATROLS | By Lydia Chavez | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/internal-fighting-in-plo-brings-torment-to-the-west-bank.html | INTERNAL FIGHTING IN PLO BRINGS TORMENT TO THE WEST BANK | By Terence Smith | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/roaming-british-soccer-fans-bring-tumult-to-luxembourg.html | ROAMING BRITISH SOCCER FANS BRING TUMULT TO LUXEMBOURG | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/salvadoran-troops-reported-to-kill-100-rebel-supporters.html | SALVADORAN TROOPS REPORTED TO KILL 100 REBEL SUPPORTERS | AP | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/slaying-in-athens-linked-to-75-case.html | SLAYING IN ATHENS LINKED TO 75 CASE | By Henry Kamm | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/turkish-cypriots-say-move-has-given-them-new-hope.html | TURKISH CYPRIOTS SAY MOVE HAS GIVEN THEM NEW HOPE | By Judith Miller | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/us-and-soviet-ships-collide-navy-says-accident-is-minor.html | US AND SOVIET SHIPS COLLIDE NAVY SAYS ACCIDENT IS MINOR | By Irvin Molotsky | TX 1-227412 | 1983-11-21 |
| 1983-11-18 | https://www.nytimes.com/1983/11/18/world/us-is-now-facing-lebanon-decision.html | US IS NOW FACING LEBANON DECISION | By Bernard Gwertzman Special To the New York Times | TX 1-227412 | 1983-11-21 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/archives/unwanted-books-where-to-donate-them.html | UNWANTED BOOKS WHERE TO DONATE THEM | By Karel Joyce Littman | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/city-ballet-jewels.html | CITY BALLET JEWELS | By Jack Anderson | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/concert-the-deller-consort.html | CONCERT THE DELLER CONSORT | By Allen Hughes | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/copyright-case-appeal-weighed-by-harper-s.html | COPYRIGHT CASE APPEAL WEIGHED BY HARPERS | By Edwin McDowell | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/dance-molissa-fenley-in-brooklyn.html | DANCE MOLISSA FENLEY IN BROOKLYN | By Anna Kisselgoff | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/music-jean-claude-eloy.html | MUSIC JEANCLAUDE ELOY | By John Rockwell | TX 1-240680 | 1983-11-25 |

| | | | | |
|---|---|---|---|---|
| 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/no-headline-053792.html | No Headline | ANATOLE BROYARD | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/opera-verdi-s-ernani-in-new-production-by-metropolitan.html | OPERA VERDIS ERNANI IN NEW PRODUCTION BY METROPOLITAN | By Donal Henahan | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/arts/tv-kennedy-first-of-a-3-part-series-on-nbc.html | TV KENNEDY FIRST OF A 3PART SERIES ON NBC | By John Corry | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/adjustable-mortgages-haven-for-thrift-units.html | ADJUSTABLE MORTGAGES HAVEN FOR THRIFT UNITS | By Thomas C Hayes | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/an-imf-concession-to-brazil.html | AN IMF CONCESSION TO BRAZIL | By Kenneth N Gilpin | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/apartheid-new-focus.html | APARTHEID NEW FOCUS | By Tamar Lewin | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/comerica-unit.html | Comerica Unit | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/congress-approves-imf-aid.html | CONGRESS APPROVES IMF AID | By Clyde H Farnsworth | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/credit-markets-fed-in-october-set-a-stable-policy.html | CREDIT MARKETS FED IN OCTOBER SET A STABLE POLICY | By Michael Quint | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/dow-off-3.65-to-1251.02-at-t-is-most-active.html | Dow Off 365 to 125102 ATT Is Most Active | By Alexander R Hammer | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/eastern-foresees-84-cash-shortfall.html | Eastern Foresees 84 Cash Shortfall | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/export-act-extended.html | Export Act Extended | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/levi-s-chief-to-step-down.html | LEVIS CHIEF TO STEP DOWN | By Steven Greenhouse | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/mcdonnell-tymshare-in-merger-discussions.html | MCDONNELL TYMSHARE IN MERGER DISCUSSIONS | By Robert J Cole | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/money-supply-up-2.2-billion.html | MONEY SUPPLY UP 22 BILLION | By Robert A Bennett | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/patents-solarpowered-aircraft-employs-movable-cells.html | PATENTS SolarPowered Aircraft Employs Movable Cells | By Stacy V Jones | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/patents.html | PATENTS | By Stacy V Jones | TX 1-240680 | 1983-11-25 |

| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/patents.html | PATENTS | By Stacy V Jones | TX 1-240680 | 1983-11-25 |
|---|---|---|---|---|---|
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/patents.html | PATENTS | By Stacy V Jones | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/reporter-s-notebook-the-brazilians.html | REPORTERS NOTEBOOK THE BRAZILIANS | By Peter T Kilborn | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/senate-finance-panel-puts-off-tax-bill-until-1984.html | SENATE FINANCE PANEL PUTS OFF TAX BILL UNTIL 1984 | By Jonathan Fuerbringer | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/business/swedish-output-up.html | SWEDISH OUTPUT UP | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/movies/night-in-heaven.html | NIGHT IN HEAVEN | By Vincent Canby | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/2-of-3-subway-trains-in-city-are-now-reported-on-time.html | 2 OF 3 SUBWAY TRAINS IN CITY ARE NOW REPORTED ON TIME | By Ari L Goldman | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/a-wary-truce-at-city-hall-for-the-best-of-enemies.html | A WARY TRUCE AT CITY HALL FOR THE BEST OF ENEMIES | By Michael Oreskes | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/bridge-how-to-solve-the-problems-of-a-weak-trump-holding.html | BridgeHow to Solve the Problems Of a Weak Trump Holding | By Alan Truscott | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/donovan-testifies-he-knew-nothing-of-no-show-jobs.html | DONOVAN TESTIFIES HE KNEW NOTHING OF NO SHOW JOBS | By Joseph P Fried | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/fbi-hunting-suspect-in-buffalo-in-7-million-connecticut-holdup.html | FBI HUNTING SUSPECT IN BUFFALO IN 7 MILLION CONNECTICUT HOLDUP | By James Barron | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/for-ossining-a-sing-sing-prison-by-any-other-name-didn-t-smell-as-sweet.html | FOR OSSINING A SING SING PRISON BY ANY OTHER NAME DIDNT SMELL AS SWEET | By Lena Williams | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/jersey-arbitration-law-why-unions-tend-to-win.html | JERSEY ARBITRATION LAW WHY UNIONS TEND TO WIN | By William Serrin | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/koch-and-cuomo-agree-on-waterfront-proposals.html | KOCH AND CUOMO AGREE ON WATERFRONT PROPOSALS | By Edward A Gargan | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/life-and-death-as-doctors-struggle-to-subdue-cancer.html | LIFE AND DEATH AS DOCTORS STRUGGLE TO SUBDUE CANCER | By Dena Kleiman | TX 1-240680 | 1983-11-25 |

| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/new-york-day-by-day-053804.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240680 | 1983-11-25 |
|---|---|---|---|---|---|
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/new-york-day-by-day-054647.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll A Change For Wagner | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/new-york-day-by-day-055470.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/new-york-day-by-day-055471.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/new-york-day-by-day-055474.html | NEW YORK DAY BY DAY | By Susan Heller Anderson Adn Maurice Carroll | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/new-york-day-by-day-055484.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/order-by-cuomo-protects-rights-of-homosexuals.html | ORDER BY CUOMO PROTECTS RIGHTS OF HOMOSEXUALS | By Josh Barbanel | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/regents-urge-11-rise-in-state-aid-to-schools.html | REGENTS URGE 11 RISE IN STATE AID TO SCHOOLS | By Gene I Maeroff | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/the-region-executionrequest-by-father-denied.html | THE REGION  ExecutionRequest By Father Denied | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/nyregion/the-region-mother-saves-sons-but-dies-in-fire.html | THE REGION  Mother Saves Sons But Dies in Fire | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/obituaries/ivan-albright-86-dies-magic-realist-painter.html | IVAN ALBRIGHT 86 DIES MAGIC REALIST PAINTER | By Michael Brenson | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/america-s-strongest-military-officer.html | AMERICAS STRONGEST MILITARY OFFICER | By John G Kester | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/enter-the-ireland-issue.html | ENTER THE IRELAND ISSUE | By John C Dearie | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/how-to-see-social-cuts-as-penny-ante-saving.html | HOW TO SEE SOCIAL CUTS AS PENNY ANTE SAVING | By Andrew Stein | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/if-this-is-november-it-must-be-july-4.html | IF THIS IS NOVEMBER IT MUST BE JULY 4 | By Robert Mayer | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/opinion/observer-your-spcas-needs-you.html | OBSERVER Your SPCAS  Needs You | By Russell Baker | TX 1-240680 | 1983-11-25 |

| | | | | |
|---|---|---|---|---|
| 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/camacho-winner-on-knockout-in-5th.html | CAMACHO WINNER ON KNOCKOUT IN 5TH | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/houston-likely-to-sign-crutchfield.html | Houston Likely To Sign Crutchfield | By Michael Janofsky | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/islanders-outshot-by-45-14-in-loss.html | ISLANDERS OUTSHOT BY 4514 IN LOSS | By Kevin Dupont | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/knicks-defeat-celtics.html | KNICKS DEFEAT CELTICS | By Sam Goldaper | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/philbin-acquitted-in-fatal-accident.html | Philbin Acquitted In Fatal Accident | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/scouting-053678.html | SCOUTING | By Roy S Johnson and Thomas Rogers | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/scouting-055533.html | SCOUTING | By Roy S Johnson and Thomas Rogers | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/scouting-055543.html | SCOUTING | By Roy S Johnson and Thomas Rogers | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/scouting.html | SCOUTING | By Roy S Johnson and Thomas Rogers | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/sports-of-the-times-not-the-only-game-in-town.html | SPORTS OF THE TIMES NOT THE ONLY GAME IN TOWN | Steven Crist | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/the-game-holds-its-appeal-at-100.html | THE GAME HOLDS ITS APPEAL AT 100 | By William N Wallace | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/sports/valvano-sees-a-lean-season.html | VALVANO SEES A LEAN SEASON | By Peter Alfano | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/style/consumer-saturday-helping-special-children.html | CONSUMER SATURDAY HELPING SPECIAL CHILDREN | By Fred Ferretti | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/style/de-gustibus-holiday-turkey-the-feast-that-wont-go-away.html | DE GUSTIBUS HOLIDAY TURKEY THE FEAST THAT WONT GO AWAY | By Marian Burros | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/style/when-toys-are-collectors-items.html | WHEN TOYS ARE COLLECTORS ITEMS | By AnneMarie Schiro | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/after-20-years-kennedy-band-tends-legacy.html | AFTER 20 YEARS KENNEDY BAND TENDS LEGACY | By John Herbers | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/around-the-nation-dissident-steelworkers-to-consider-candidate.html | AROUND THE NATION Dissident Steelworkers To Consider Candidate | AP | TX 1-240680 | 1983-11-25 |

| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/around-the-nation-florida-property-seized-by-us-as-drug-related.html | AROUND THE NATION Florida Property Seized By US as Drug Related | AP | TX 1-240680 | 1983-11-25 |
|---|---|---|---|---|---|
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/around-the-nation-philadelphia-guarantees-more-black-officers.html | AROUND THE NATION Philadelphia Guarantees More Black Officers | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/briefing-053891.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/center-is-backed-for-transplants.html | CENTER IS BACKED FOR TRANSPLANTS | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/congress-finishes-pentagon-budget-and-ends-session.html | CONGRESS FINISHES PENTAGON BUDGET AND ENDS SESSION | By Steven V Roberts Special To the New York Times | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/dairy-bill-puts-reagan-in-tight-spot-politically.html | DAIRY BILL PUTS REAGAN IN TIGHT SPOT POLITICALLY | By Seth S King | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/man-in-the-news-new-leader-of-bishops.html | MAN IN THE NEWS NEW LEADER OF BISHOPS | By Kenneth A Briggs | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/old-tire-fire-laid-to-arson.html | Old Tire Fire Laid to Arson | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/reporter-s-notebook-congress-acts-with-an-eye-on-the-door.html | REPORTERS NOTEBOOK CONGRESS ACTS WITH AN EYE ON THE DOOR | By William E Farrell | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/senate-confirms-clark-as-secretary-of-interior.html | SENATE CONFIRMS CLARK AS SECRETARY OF INTERIOR | By Philip Shabecoff | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/senate-s-roll-call-to-confirm-clark.html | SENATES ROLLCALL TO CONFIRM CLARK | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/toe-to-toe-over-the-trade-turf.html | TOE TO TOE OVER THE TRADE TURF | By Clyde H Farnsworth | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/union-membership-to-vote-on-greyhound-s-new-offer.html | UNION MEMBERSHIP TO VOTE ON GREYHOUNDS NEW OFFER | By Damon Stetson | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/us-accuses-insurance-fund-of-defrauding-the-teamsters.html | US ACCUSES INSURANCE FUND OF DEFRAUDING THE TEAMSTERS | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/us/us-moves-to-send-man-to-israel-on-war-charges.html | US MOVES TO SEND MAN TO ISRAEL ON WAR CHARGES | AP | TX 1-240680 | 1983-11-25 |

| | | | | |
|---|---|---|---|---|
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/administration-mounts-drive-to-counter-atom-war-film.html | ADMINISTRATION MOUNTS DRIVE TO COUNTER ATOM WAR FILM | By Steven R Weisman Special To the New York Times | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/arafat-says-his-forces-regained-part-of-camp-but-rebels-disagree.html | ARAFAT SAYS HIS FORCES REGAINED PART OF CAMP BUT REBELS DISAGREE | By Joseph B Treaster Special To the New York Times | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/argentina-claims-nuclear-capacity.html | ARGENTINA CLAIMS NUCLEAR CAPACITY | By Edward Schumacher Special To the New York Times | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/around-the-world-rabbi-says-barbie-trial-isn-t-expected-until-85.html | AROUND THE WORLD Rabbi Says Barbie Trial Isnt Expected Until 85 | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/around-the-world-ransom-is-called-ready-in-heineken-case.html | AROUND THE WORLD Ransom Is Called Ready In Heineken Case | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/cia-report-says-soviet-arms-spending-slowed.html | CIA REPORT SAYS SOVIET ARMS SPENDING SLOWED | By Hedrick Smith | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/envoys-predict-iraq-will-use-french-jets.html | ENVOYS PREDICT IRAQ WILL USE FRENCH JETS | By R W Apple Jr | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/martial-law-judge-in-turkey-sentences-4-leftists-to-death.html | MartialLaw Judge in Turkey Sentences 4 Leftists to Death | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/more-contradictions-raised-as-aquino-inquiry-continues.html | MORE CONTRADICTIONS RAISED AS AQUINO INQUIRY CONTINUES | APBy Colin Campbell | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/move-by-cypriots-rejected-at-un.html | MOVE BY CYPRIOTS REJECTED AT UN | By Richard Bernstein | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/photo-of-syrian-soldiers-syria-said-to-pass-egypt-as-a-power.html | photo of Syrian soldiers SYRIA SAID TO PASS EGYPT AS A POWER | By Drew Middleton | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/poland-warns-catholic-leadership-to-silence-69-dissident-priests.html | POLAND WARNS CATHOLIC LEADERSHIP TO SILENCE 69 DISSIDENT PRIESTS | By John Kifner | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/report-criticizes-london-police.html | REPORT CRITICIZES LONDON POLICE | AP | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/sandinistas-are-drilling-to-fight-the-yankees.html | SANDINISTAS ARE DRILLING TO FIGHT THE YANKEES | By Stephen Kinzer | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/sandinistas-foes-to-get-new-us-aid.html | SANDINISTAS FOES TO GET NEW US AID | By Martin Tolchin | TX 1-240680 | 1983-11-25 |

| | | | | |
|---|---|---|---|---|
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/soviet-says-us-killed-arms-talks.html | SOVIET SAYS US KILLED ARMS TALKS | By Serge Schmemann | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/the-talk-of-riyadh-for-saudis-cleanliness-godliness-wealthiness.html | THE TALK OF RIYADH FOR SAUDIS CLEANLINESS GODLINESS WEALTHINESS | By Judith Miller | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/us-may-ban-salvador-exiles-in-hired-deaths.html | US MAY BAN SALVADOR EXILES IN HIRED DEATHS | By James Lemoyne | TX 1-240680 | 1983-11-25 |
| 1983-11-19 | https://www.nytimes.com/1983/11/19/world/us-says-moscow-offers-to-reduce-missiles-by-half.html | US SAYS MOSCOW OFFERS TO REDUCE MISSILES BY HALF | By Bernard Gwertzman Special To the New York Times | TX 1-240680 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/antiques-view-art-fron-japan.html | ANTIQUES VIEW ART FRON JAPAN | By Rita Reif | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/art-view-american-painters-are-now-printmakers-too.html | ART VIEW AMERICAN PAINTERS ARE NOW PRINTMAKERS TOO | By John Russell | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/ballet-caracas-troupe.html | BALLET CARACAS TROUPE | By Anna Kisselgoff | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/ballet-folklorico-explores-mexico-s-colorful-tradition.html | BALLET FOLKLORICO EXPLORES MEXICOS COLORFUL TRADITION | By Gwin Chin | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/ben-cross-refuses-to-be-typed-after-chariots-of-fire.html | BEN CROSS REFUSES TO BE TYPED AFTER CHARIOTS OF FIRE | By Judy Klemsrud | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/boito-s-nerone-makesa-case-for-itself-on-disk.html | BOITOS NERONE MAKESA CASE FOR ITSELF ON DISK | By Will Crutchfield | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/bridge-a-heart-too-many.html | BRIDGE A HEART TOO MANY | By Alan Truscott | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/baret-mort-sahl.html | CABARET MORT SAHL | By John S Wilson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/cable-tv-notes-is-children-s-fare-paying-its-way.html | CABLE TV NOTES IS CHILDRENS FARE PAYING ITS WAY | By Peter Kerr | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/cable-tv-view-testing-the-limits-of-explictness.html | CABLE TV VIEW TESTING THE LIMITS OF EXPLICTNESS | By John J OConnor | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/camera-for-the-best-results-when-photographing-children.html | CAMERAFOR THE BEST RESULTS WHEN PHOTOGRAPHING CHILDREN | By Don Langer | TX 1-235793 | 1983-11-25 |

| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/chess-birthday-surprise.html | CHESS BIRTHDAY SURPRISE | By Robert Byrne | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/comedy-buoys-terms-of-endearment.html | COMEDY BUOYS TERMS OF ENDEARMENT | By Stephen King | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/comparison-shopping-among-works-by-great-composers.html | COMPARISON SHOPPING AMONG WORKS BY GREAT COMPOSERS | By William Nazzaro | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/ncert-new-music-on-the-road.html | CONCERT NEW MUSIC ON THE ROAD | By Bernard Holland | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/dance-satoru-shimazaki-soloist.html | DANCE SATORU SHIMAZAKI SOLOIST | By Jack Anderson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/dance-six-new-works.html | DANCE SIX NEW WORKS | By Jennifer Dunning | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/dance-view-forsythe-transposes-literary-theories-to-the-stage.html | DANCE VIEW FORSYTHE TRANSPOSES LITERARY THEORIES TO THE STAGE | By Anna Kisselgoff | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/film-view-psst-how-about-a-good-little-movie.html | FILM VIEW PSST HOW ABOUT A GOOD LITTLE MOVIE | By Vincent Canby | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/gallery-view-expressionism-at-its-roots.html | GALLERY VIEW EXPRESSIONISM AT ITS ROOTS | By Michael Brenson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/gallery-view-steel-has-won-a-place-in-sculpture.html | GALLERY VIEW STEEL HAS WON A PLACE IN SCULPTURE | By Grace Glueck | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/in-the-arts-critics-choices-041790.html | IN THE ARTS CRITICS CHOICES | By Anna Kisselgoff Dance | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/in-the-arts-critics-choices-056640.html | IN THE ARTS CRITICS CHOICES | By Edward Rothstein Music | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/in-the-arts-critics-choices-056641.html | IN THE ARTS CRITICS CHOICES | By John S Wilson Jazz | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/in-the-arts-critics-choices-056642.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck Art | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/in-the-vcr-race-beta-still-leads-with-high-fidelity-sound.html | IN THE VCR RACE BETA STILL LEADS WITH HIGHFIDELITY SOUND | By Hans Fantel | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/julian-bream-streaches-with-contemporary-music.html | JULIAN BREAM STREACHES WITH CONTEMPORARY MUSIC | By Allan Kozinn | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/leisure-flowering-plants-adapt-to-energy-conservation.html | LEISUREFLOWERING PLANTS ADAPT TO ENERGY CONSERVATION | By Michael B Trimble | TX 1-235793 | 1983-11-25 |

| | | | | |
|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/message-from-a-playwright-held-captive-in-his-own-land.html | MESSAGE FROM A PLAYWRIGHT HELD CAPTIVE IN HIS OWN LAND | By Helen Dudar | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/ore-riches-mined-from-the-78-era.html | MORE RICHES MINED FROM THE 78 ERA | By John Rockwell | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/music-christmas-show.html | MUSIC CHRISTMAS SHOW | By Richard F Shepard | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/music-kavafian-sisters.html | MUSIC KAVAFIAN SISTERS | By Bernard Holland | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/music-waverly-consort.html | MUSIC WAVERLY CONSORT | By Tim Page | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/new-approaches-transfigure-old-music.html | NEW APPROACHES TRANSFIGURE OLD MUSIC | By Bernard Holland | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/numismatics-brand-sale-gives-the-coin-market-a-boost.html | NUMISMATICSBRAND SALE GIVES THE COIN MARKET A BOOST | By Ed Reiter | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/opera-new-production-for-verdi-s-ernani.html | OPERA NEW PRODUCTION FOR VERDIS ERNANI | By Donal Henahan | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/photography-view-postmodernists-in-the-mainstream.html | PHOTOGRAPHY VIEWPOSTMODERNISTS IN THE MAINSTREAM | By Andy Grundberg | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/pop-jonathan-schwartz.html | POP JONATHAN SCHWARTZ | By Stephen Holden | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/pop-music-surges-along-new-and-unexpected-paths.html | POP MUSIC SURGES ALONG NEW AND UNEXPECTED PATHS | By Stephen Holden | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/recent-releases-045200.html | RECENT RELEASES | By Janet Maslin | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/recent-releases-ballerina-lynn-seymour.html | RECENT RELEASES BALLERINA LYNN SEYMOUR | By Jennifer Dunning | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/recent-releases-the-jack-benny-show.html | RECENT RELEASES THE JACK BENNY SHOW | By Richard F Shepard | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/record-notes-a-tape-series-favors-the-modern.html | RECORD NOTES A TAPE SERIES FAVORS THE MODERN | By Gerald Gold | TX 1-235793 | |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/rock-genesis-at-the-garden.html | ROCK GENESIS AT THE GARDEN | By Stephen Holden | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/russia-s-cubo-futurists-created-a-startling-opera.html | RUSSIAS CUBOFUTURISTS CREATED A STARTLING OPERA | By Harlow Robinson | TX 1-235793 | 1983-11-25 |

| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/sound-a-purist-devises-a-loudspeaker.html | SOUND A PURIST DEVISES A LOUDSPEAKER | By Hans Fantel | TX 1-235793 | 1983-11-25 |
|---|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/stage-view-recipe-for-an-american-national-theater.html | STAGE VIEW RECIPE FOR AN AMERICAN NATIONAL THEATER | By Benedict Nightingale | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/stamps-new-cept-issue-honors-genius.html | STAMPSNEW CEPT ISSUE HONORS GENIUS | By Samuel A Tower | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/television-week-042428.html | TELEVISION WEEK | By C Gerald Fraser A Kennedy Profile | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/arts/tv-view-the-day-after-tv-as-a-rallying-cry.html | TV VIEW THE DAY AFTER TV AS A RALLYING CRY | By John Corry | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/after-the-avalanche.html | AFTER THE AVALANCHE | By Alice Hoffman | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/battle-fatigue.html | BATTLE FATIGUE | By Jerome Charyn | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/behind-the-boson.html | BEHIND THE BOSON | By Timothy Ferris | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/children-s-books-033636.html | CHILDRENS BOOKS | By Hazel Rochman | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/children-s-books-053122.html | CHILDRENS BOOKS | By Leonard S Marcus | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/childrens-books.html | CHILDRENS BOOKS | By Cynthia King | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/childrens-books.html | CHILDRENS BOOKS | By Janice Prindle | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/childrens-books.html | CHILDRENS BOOKS | By Sally Holmes Holtze | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/crime-033685.html | CRIME | By Newgate Callendar | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/from-a-common-bed-of-feeling.html | FROM A COMMON BED OF FEELING | By Seamus Heaney | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/judge-and-advocate.html | JUDGE AND ADVOCATE | By Jerold S Auerbach | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/magic-myth-and-morals.html | MAGIC MYTH AND MORALS | By Jason Berry | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Anna Shapiro | TX 1-235793 | 1983-11-25 |

| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Anna Shapiro | TX 1-235793 | 1983-11-25 |
|---|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Graceanne A Decandido | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/not-hannah-arendt.html | NOT HANNAH ARENDT | By Earl Shorris | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/on-james-micheners-poland.html | ON JAMES MICHENERS POLAND | By Haskell Nordon | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/papeback-talk.html | PAPEBACK TALK | By Judith Appelbaum | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/probing-soviet-society.html | PROBING SOVIET SOCIETY | By Marshall D Shulman | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/reading-and-writing-a-curious-reticence.html | READING AND WRITING A CURIOUS RETICENCE | By Edward Rothstein | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/the-last-days-of-childhood.html | THE LAST DAYS OF CHILDHOOD | By Abigail McCarthy | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/the-law-in-brief.html | THE LAW IN BRIEF | By Richard J Margolis | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/the-man-who-wore-a-four-piece-suit.html | THE MAN WHO WORE A FOURPIECE SUIT | By William Pritchard | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/the-similarities-are-surprising.html | THE SIMILARITIES ARE SURPRISING | By David M Kennedy | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/tombs-and-their-makers.html | TOMBS AND THEIR MAKERS | By Dj Enright | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/tongue-tied-linguist.html | TONGUETIED LINGUIST | By Rachel Billington | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/books/trials-of-a-public-defender.html | TRIALS OF A PUBLIC DEFENDER | By Thomas Ehrlich | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/a-classic-recovery-after-all.html | A CLASSIC RECOVERY AFTER ALL | By Winston Williams | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/allure-of-leasing-grows.html | ALLURE OF LEASING GROWS | By Pamela G Hollie | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/alternative-minimum-tax-bites.html | ALTERNATIVE MINIMUM TAX BITES | By Jonathan Feurbringer Washington | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/angry-churches-confront-mellon-over-the-decline-of-steel-valley.html | ANGRY CHURCHES CONFRONT MELLON OVER THE DECLINE OF STEEL VALLEY | By Michael Hoyt | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/business-forum-big-brother-and-block-modeling.html | BUSINESS FORUMBIG BROTHER AND BLOCK MODELING | By Scott A Boorman and Paul R Levitt | TX 1-235793 | 1983-11-25 |

| | | | | |
|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/business-forum-is-us-high-tech-moving-fast-enough.html | BUSINESS FORUM IS US HIGH TECH MOVING FAST ENOUGH | By David T Kearns David Tkearns Is President and Chief Executive Officer of the Xerox Corporation | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/business-forum-mining-s-dependence-on-the-free-market.html | BUSINESS FORUM MININGS DEPENDENCE ON THE FREE MARKET | By Ian MacGregor Ian MacGregor Is Chairman of the British Coal Board These Articles Are Excerpts From Speeches Given Earlier This Month At the Inauguration of Paul W MacAvoy As Dean of the Graduate School of Management At the University of Rochester | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/choosing-a-stockbroker-full-service-vs-discount.html | CHOOSING A STOCKBROKER FULL SERVICE VS DISCOUNT | By Eric N Berg | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/commodities-for-novices-a-dim-future.html | COMMODITIES FOR NOVICES A DIM FUTURE | By H J Maidenberg | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/companies-in-search-of-bionic-man.html | COMPANIES IN SEARCH OF BIONIC MAN | By N R Kleinfield | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/deciding-how-much-to-risk.html | DECIDING HOW MUCH TO RISK | By Sandra Salmans | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/diversity-of-mutual-funds-requires-buyer-selectivity.html | DIVERSITY OF MUTUAL FUNDS REQUIRES BUYER SELECTIVITY | By David E Sanger | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/driving-canada-s-fastest-moving-bank.html | DRIVING CANADAS FASTESTMOVING BANK | By Douglas Martin | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/early-birds-in-market-get-gains.html | Early Birds In Market Get Gains | By Keith Hammonds | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/everflexible-options.html | EVERFLEXIBLE OPTIONS | By Yla Eason | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/investing-computer-stocks-life-after-the-pcjr.html | INVESTING COMPUTER STOCKS LIFE AFTER THE PCJR | By Fred R Bleakley | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/newsletters-for-investors-are-booming.html | Newsletters For Investors Are Booming | By Leslie Wayne | TX 1-235793 | 1983-11-25 |

| | | | | |
|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/optimism-on-wall-street-but-ambivalence-as-well.html | OPTIMISM ON WALL STREET BUT AMBIVALENCE AS WELL | By Karen W Arenson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/personal-finance-putting-all-your-assets-in-one-basket.html | PERSONAL FINANCE PUTTING ALL YOUR ASSETS IN ONE BASKET | By Harvey D Shapiro | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/planning-to-retire.html | Planning To Retire | By Isadore Barmash | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/prospects.html | PROSPECTS | By Leonard Sloane | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/rates-call-the-tune-for-market.html | RATES CALL THE TUNE FOR MARKET | By Robert D Hershey Jr Washington | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/real-estate-deals-for-the-little-guy.html | Real Estate Deals For the Little Guy | By Alan S Oser | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/regulation-and-the-economist.html | REGULATION AND THE ECONOMIST | By Martin Tolchin | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/sears-broker-sells-wall-st-to-main-st.html | SEARS BROKER SELLS WALL ST TO MAIN ST | By Daniel F Cuff | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/seeking-the-best-rates-banking-s-latest-rules.html | SEEKING THE BEST RATES BANKINGS LATEST RULES | By Robert A Bennett | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/spread-out-metals-risk.html | SPREAD OUT METALS RISK | By H J Maidenberg | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/strategies-for-the-sophisticated.html | STRATEGIES FOR THE SOPHISTICATED | By Nathaniel C Nash | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/sustaining-the-recovery-and-spurring-it-abroad.html | SUSTAINING THE RECOVERYAND SPURRING IT ABROAD | By Leonard Silk | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/tax-exempts-surge-in-popularity.html | TaxExempts Surge in Popularity | By Michael Quint | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/the-appeal-of-bonds.html | THE APPEAL OF BONDS | By Michael Quint | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/the-oracle-of-shelters.html | THE ORACLE OF SHELTERS | By Daniel F Cuff | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/the-professionals-predict-star-performers-for-1984.html | THE PROFESSIONALS PREDICT STAR PERFORMERS FOR 1984 | By Vartanig G Vartan | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/the-role-of-investment-counselors.html | The Role of Investment Counselors | By Leonard Sloane | TX 1-235793 | 1983-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/the-stock-market-outlook-quick-jumps-quick-drops.html | The Stock Market Outlook Quick Jumps Quick Drops | Michael Blumstein | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/the-tape-tells-all.html | THE TAPE TELLS ALL | By Daniel F Cuff | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/the-uses-and-abuses-of-tax-shelters.html | THE USES AND ABUSES OF TAX SHELTERS | By Kenneth B Noble | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/three-investing-scenarios-how-age-influences-tactics.html | THREE INVESTING SCENARIOS HOW AGE INFLUENCES TACTICS | By Nr Kleinfield | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/volcker-on-center-stage.html | VOLCKER ON CENTER STAGE | By Daniel F Cuff | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/week-in-business-what-the-new-bell-cracks-up-to-be.html | WEEK IN BUSINESS WHAT THE NEW BELL CRACKS UP TO BE | By Nathaniel C Nash | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/what-s-new-in-corporate-image-making-business-with-a-chuckle.html | WHATS NEW IN CORPORATE IMAGEMAKING BUSINESS WITH A CHUCKLE | By Kirk Johnson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/what-s-new-in-corporate-image-making-no-more-hush-up-disasters.html | WHATS NEW IN CORPORATE IMAGEMAKING NO MORE HUSHUP DISASTERS | By Kirk Johnson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/what-s-new-in-corporate-image-making-television-dos-and-don-ts.html | WHATS NEW IN CORPORATE IMAGEMAKING TELEVISION DOS AND DONTS | By Kirk Johnson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/what-s-new-in-corporate-image-making-televisiondos-and-don-ts.html | WHATS NEW IN CORPORATE IMAGEMAKING  TELEVISIONDOS AND DONTS | By Kirk Johnson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/business/what-s-new-in-corporate-image-making.html | WHATS NEW IN CORPORATE IMAGEMAKING | By Kirk Johnson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/a-passion-for-peru.html | A PASSION FOR PERU | By Mario Vargas Llosa | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/about-men-former-lies.html | ABOUT MENFORMER LIES | By Richard Mclurman | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/breaking-tradition-with-darwin.html | BREAKING TRADITION WITH DARWIN | By James Gleick | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/egypts-angry-islamicmiltants.html | EGYPTS ANGRY ISLAMICMILTANTS | By Sana Hasan | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/fashion-grand-graffiti.html | FASHION GRAND GRAFFITI | By Carrie Donovan | TX 1-235793 | 1983-11-25 |

| | | | | |
|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/food-quick-and-easy-does-it.html | FOOD QUICK AND EASY DOES IT | By Craig Clairborne With Pierre Franey | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/has-japan-s-auto-industry-stalled.html | HAS JAPANS AUTO INDUSTRY STALLED | By Alan Mwebber | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/home-design-walls-that-are-rich-in-detail.html | HOME DESIGN WALLS THAT ARE RICH IN DETAIL | By Carol Vogel | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/if-robert-forst-had-and-apple.html | IF ROBERT FORST HAD AND APPLE | By Garrison Keillor | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/kennedy-and-our-vanished-dreams.html | KENNEDY AND OUR VANISHED DREAMS | By Tom Wicker | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/on-language-cantonlike.html | ON LANGUAGE CANTONLIKE | By William Safire | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/selling-american-films-abroad.html | SELLING AMERICAN FILMS ABROAD | By Karen Stabiner | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/sunday-observer-a-touch-of-nynex.html | SUNDAY OBSERVER A TOUCH OF NYNEX | By Russell Baker | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/the-indomitable-de-kooning.html | THE INDOMITABLE DE KOONING | By Curtis Bill Pepper | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/the-legacy-of-rhodes.html | THE LEGACY OF RHODES | By Margaret OsmerMcQuade | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/magazine/wine-getting-to-know-the-pomerol.html | WINE GETTING TO KNOW THE POMEROL | By Frank Jprial | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/movies/amityville-3-d.html | AMITYVILLE 3D | By Janet Maslin | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/movies/an-odd-couple-enliven-a-documentary.html | AN ODD COUPLE ENLIVEN A DOCUMENTARY | By Annette Insdorf | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/movies/la-balance-french-thriller.html | LA BALANCE FRENCH THRILLER | By Janet Maslin | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/movies/the-big-score-crime-and-retribution.html | THE BIG SCORE CRIME AND RETRIBUTION | By Lawrence Van Gelder | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/2-shops-for-handmade-goods.html | 2 SHOPS FOR HANDMADE GOODS | By Anne B Silverman | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/20th-anniversary-of-beatlemania.html | 20TH ANNIVERSARY OF BEATLEMANIA | By Steve Wosahla | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/73-police-report-says-ward-didn-t-release-16-at-mosque.html | 73 POLICE REPORT SAYS WARD DIDNT RELEASE 16 AT MOSQUE | By Sam Roberts | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/a-4-billion-state-budget-is-foreseen.html | A 4 BILLION STATE BUDGET IS FORESEEN | By Richard L Madden | TX 1-235793 | 1983-11-25 |

| | | | | |
|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/a-forprofit-hmo-watched.html | A FORPROFIT HMO WATCHED | By Sandra Friedland | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/a-weekend-devoted-to-wine.html | A WEEKEND DEVOTED TO WINE | By Geoff Kalish | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/airportless-bedford-weighs-flight-ban.html | AIRPORTLESS BEDFORD WEIGHS FLIGHT BAN | By Martin Gansberg | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/an-othello-set-in-angola.html | AN OTHELLO SET IN ANGOLA | By Leah D Frank | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/anderson-balked-at-ronan-ouster.html | ANDERSON BALKED AT RONAN OUSTER | By Michael Oreskes | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/assembly-sets-districting-vote.html | ASSEMBLY SETS DISTRICTING VOTE | By Joseph F Sullivan | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/at-spanish-paper-accent-is-on-views.html | AT SPANISH PAPER ACCENT IS ON VIEWS | By Joseph Laura | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/atlantic-city-kept-on-teacher-agenda.html | ATLANTIC CITY KEPT ON TEACHER AGENDA | By Carlo M Sardella | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/bar-says-dirt-and-disrepair-are-hindering-family-court.html | BAR SAYS DIRT AND DISREPAIR ARE HINDERING FAMILY COURT | By Philip Shenon | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/blueberry-bushes-getting-new-home.html | BLUEBERRY BUSHES GETTING NEW HOME | By Laurie A ONeill | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/board-to-weigh-o-rourke-budget-plan.html | BOARD TO WEIGH OROURKE BUDGET PLAN | By Franklin Whitehouse | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/boooaard-for-model-railroad.html | BOOOAARD FOR MODEL RAILROAD | By George Stolz | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/brewster-bus-fare-expected-to-rise.html | BREWSTER BUS FARE EXPECTED TO RISE | By John B OMahoney | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/bringing-up-baby-a-mother-of-the-50s-looks-back.html | BRINGING UP BABY A MOTHER OF THE 50S LOOKS BACK | By Nancy Davis | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/businesses-give-sports-tickets-to-coastguardsmen.html | BUSINESSES GIVE SPORTS TICKETS TO COASTGUARDSMEN | By Ralph Blumenthal | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/buying-gifts-for-special-clients.html | BUYING GIFTS FOR SPECIAL CLIENTS | By Marcia B Saft | TX 1-235793 | 1983-11-25 |

| | | | | |
|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/collector-s-legacy-a-living-past.html | COLLECTORS LEGACY A LIVING PAST | By Diane Cox | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/connecticut-guide-049633.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/court-upholds-control-plan-on-costs-of-upstate-a-plant.html | COURT UPHOLDS CONTROL PLAN ON COSTS OF UPSTATE APLANT | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/coyotes-increasing-in-state.html | COYOTES INCREASING IN STATE | By Leonard J Grimaldi | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/creating-a-print-collection-for-schools.html | CREATING A PRINT COLLECTION FOR SCHOOLS | By Tessa Melvin | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/decorative-arts-of-the-20s.html | DECORATIVE ARTS OF THE 20S | By William Zimmer | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/despite-its-decor-shop-prepares-beef.html | DESPITE ITS DECOR SHOP PREPARES BEEF | By Nancy Arum | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/dining-out-a-promising-start-and-then.html | DINING OUT A PROMISING START AND THEN | By Florence Fabricant | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/dining-out-dining-with-an-operatic-theme.html | DINING OUTDINING WITH AN OPERATIC THEME | By Valerie Sinclair | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/dining-out-seafare-with-grace-in-ardsley.html | DINING OUTSEAFARE WITH GRACE IN ARDSLEY | By M H Reed | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/dining-out-seafood-of-generous-portions.html | DINING OUT SEAFOOD OF GENEROUS PORTIONS | By Patricia Brooks | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/dining-utensils-to-admire-too.html | DINING UTENSILS TO ADMIRE TOO | By Muriel Jacobs | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/dispute-continues-on-dumping-in-sound.html | DISPUTE CONTINUES ON DUMPING IN SOUND | By John T McQuiston | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/divas-diva-in-state-debut.html | DIVAS DIVA IN STATE DEBUT | By Terri Lowen Finn | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/doll-blueprints-and-more.html | DOLL BLUEPRINTS AND MORE | By Lawrence Van Gelder | TX 1-235793 | 1983-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/dumping-in-sound-stirs-new-concern.html | DUMPING IN SOUND STIRS NEW CONCERN | By John T McQuiston | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/east-end-prize-radio-license.html | EAST END PRIZE RADIO LICENSE | By Mary Cummings | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/education-is-task-for-waste-panel.html | EDUCATION IS TASK FOR WASTE PANEL | By Paul Bass | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/event-to-mark-20th-year-of-beatlemania.html | EVENT TO MARK 20TH YEAR OF BEATLEMANIA | By Steve Wosahla | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/expressway-agency-in-jersey-to-share-portion-of-revenues.html | EXPRESSWAY AGENCY IN JERSEY TO SHARE PORTION OF REVENUES | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/exworkers-sue-company.html | EXWORKERS SUE COMPANY | By Paul Bass | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/failed-campaigns-put-dreams-on-hold.html | FAILED CAMPAIGNS PUT DREAMS ON HOLD | By Peggy McCarthy | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/favorite-drinks-of-the-colonists.html | FAVORITE DRINKS OF THE COLONISTS | By Frances Phipps | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/fellowships-honor-foundation-head.html | FELLOWSHIPS HONOR FOUNDATION HEAD | By Kathleen Teltsch | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/follow-up-on-the-news-054620.html | FOLLOWUP ON THE NEWS | By Richard Haitch Freedom of Song | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/follow-up-on-the-news-star-war.html | FOLLOWUP ON THE NEWS Star War | By Richard Haitch | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/follow-up-on-the-newschanging-hearts.html | FOLLOWUP ON THE NEWSChanging Hearts | By Richard Haitch | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Tagging Drunks | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/food-with-celery-root-or-celeriac-ugliness-is-only-skin-deep.html | FOOD  WITH CELERY ROOT OR CELERIAC UGLINESS IS ONLY SKIN DEEP | By Moira Hodgson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/for-the-dying-quality-of-life-is-important.html | FOR THE DYING QUALITY OF LIFE IS IMPORTANT | By William R Ratchford | TX 1-235793 | 1983-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/friends-fondly-recall-a-very-human-president.html | FRIENDS FONDLY RECALL A VERY HUMAN PRESIDENT | By Steve Kotchko | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/from-cover-to-cover.html | FROM COVER TO COVER | By Johanna Hurwitz | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/fugitive-in-li-killing-is-again-behind-bars.html | Fugitive in LI Killing Is Again Behind Bars | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/gardening-some-springtime-in-the-dead-of-winter.html | GARDENINGSOME SPRINGTIME IN THE DEAD OF WINTER | By Carl Totemeier | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/gardening-some-springtime-in-the-dead-of-winter.html | GARDENINGSOME SPRINGTIME IN THE DEAD OF WINTER | By Carl Totemeier | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/gardening-some-springtime-in-the-dead-of-winter.html | GARDENINGSOME SPRINGTIME IN THE DEAD OF WINTER | By Carl Totemeier | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/gardening-some-springtime-in-the-dead-of-winter.html | GARDENINGSOME SPRINGTIME IN THE DEAD OF WINTER | By Carl Totemeier | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/good-works-are-measured-in-inches.html | GOOD WORKS ARE MEASURED IN INCHES | By Bonnie Eksten | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/guilford-hockey-team-learns-to-pay-its-own-way.html | GUILFORD HOCKEY TEAM LEARNS TO PAY ITS OWN WAY | By David Plavin | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/health-plan-seeks-hospital-discounts.html | HEALTH PLAN SEEKS HOSPITAL DISCOUNTS | By Sandra Friedland | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/high-rollers-cool-to-big-stakes-art.html | HIGH ROLLERS COOL TO BIGSTAKES ART | By Donald Janson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/home-clinic-the-heat-that-dries-the-laundry-can-help-cut-energy-costs.html | HOME CLINIC THE HEAT THAT DRIES THE LAUNDRY CAN HELP CUT ENERGY COSTS | By Bernard Gladstone | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/homesale-pacts-upset-bar-groups.html | HOMESALE PACTS UPSET BAR GROUPS | By Susan Jacobson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/if-surrogate-parenthood-is-the-choice.html | IF SURROGATE PARENTHOOD IS THE CHOICE | By Diane Greenberg | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/institute-aids-retired-people.html | INSTITUTE AIDS RETIRED PEOPLE | By Marcia B Saft | TX 1-235793 | 1983-11-25 |

| | | | | |
|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/its-nutcracker-time-again.html | ITS NUTCRACKER TIME AGAIN | By Rachelle Depalma | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/japan-in-newark-parts-are-better-than-the-whole.html | JAPAN IN NEWARK PARTS ARE BETTER THAN THE WHOLE | By Vivien Raynor | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/katonah-debating-truck-bypass-site.html | KATONAH DEBATING TRUCK BYPASS SITE | By Lena Williams | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/king-presses-case-on-irish-issue.html | KING PRESSES CASE ON IRISH ISSUE | By Frank Lynn | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/leaving-it-up-to-natures-rake.html | LEAVING IT UP TO NATURES RAKE | By Jack Sanders | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/lesser-god-at-george-street.html | LESSER GOD AT GEORGE STREET | By Alvin Klein | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/libraries-lending-cassettes.html | LIBRARIES LENDING CASSETTES | By Leonard J Grimaldi | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/looks-good-on-a-resumebut-is-that-the-point.html | LOOKS GOOD ON A RESUMEBUT IS THAT THE POINT | By Ruth A Bard | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/melvin-laird-well-received-talks-on-defense-at-purchase.html | MELVIN LAIRD WELL RECEIVED TALKS ON DEFENSE AT PURCHASE | By Gary Kriss | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/memoirs-of-a-backyard-poultry-farmer-face-of-adversity.html | MEMOIRS OF A BACKYARD POULTRY FARMER FACE OF ADVERSITY | By Daniel North | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/nautical-themes-in-the-cubist-vein.html | NAUTICAL THEMES IN THE CUBIST VEIN | By Helen A Harrison | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/new-approaches-lead-to-unusual-effects-in-print.html | NEW APPROACHES LEAD TO UNUSUAL EFFECTS IN PRINT | By Phyllis Braff | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/new-effort-focuses-on-arts-education.html | NEW EFFORT FOCUSES ON ARTS EDUCATION | By Rhoda M Gilinsky | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/new-jersey-journal-046802.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-235793 | 1983-11-25 |

| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/new-law-curtails-lobster-trawling.html | NEW LAW CURTAILS LOBSTER TRAWLING | By Richard Weissmann | TX 1-235793 | 1983-11-25 |
|---|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/one-woman-show-stars-a-teacher.html | ONEWOMAN SHOW STARS A TEACHER | By Alvin Klein | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/orchestras-under-way.html | ORCHESTRAS UNDER WAY | By Robert Sherman | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/pinpointing-nassau-s-budget-figures.html | PINPOINTING NASSAUS BUDGET FIGURES | By James Barron | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/plan-for-mall-in-north-haven-is-faced-with-new-obstacle.html | PLAN FOR MALL IN NORTH HAVEN IS FACED WITH NEW OBSTACLE | By Ron Suskind | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/police-review-arrest-tactics.html | POLICE REVIEW ARREST TACTICS | By Albert J Parisi | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/portrait-photographer-examined.html | PORTRAIT PHOTOGRAPHER EXAMINED | By Vivien Raynor | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/pregnant-students-get-help.html | PREGNANT STUDENTS GET HELP | By Patricia Squires | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/project-to-check-adirondack-lakes.html | PROJECT TO CHECK ADIRONDACK LAKES | By Harold Faber | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/revenues-soaring-at-jersey-casinos.html | REVENUES SOARING AT JERSEY CASINOS | By Donald Janson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/ruling-on-hospitals-facing-challenge.html | RULING ON HOSPITALS FACING CHALLENGE | By Robert A Hamilton | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/sales-tax-income-up-in-connecticut.html | SALESTAX INCOME UP IN CONNECTICUT | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/schools-respond-to-day-after-caveats.html | SCHOOLS RESPOND TO DAY AFTER CAVEATS | By Priscilla van Tassel | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/scientists-pursue-energy-of-the-stars.html | SCIENTISTS PURSUE ENERGY OF THE STARS | By Jamie Talan | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/shapiro-and-jfk-a-comparison.html | SHAPIRO AND JFK A COMPARISON | By Howard E Quirk | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/sinking-field-at-issue.html | SINKING FIELD AT ISSUE | By John Cavanaugh | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/sold-for-1.6-millon-an-acre.html | SOLD FOR 16 MILLON AN ACRE | By Ellen Mitchell | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/spanning-the-ages-in-verse-and-lyrics.html | SPANNING THE AGES IN VERSE AND LYRICS | By Alvin Klein | TX 1-235793 | 1983-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/state-needs-a-distribution-center-for-food.html | STATE NEEDS A DISTRIBUTION CENTER FOR FOOD | By Arthur R Brown Jr | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/street-comedy-moves-indoors.html | STREET COMEDY MOVES INDOORS | By Karen Tortorella | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/thanksgiving-lesson.html | THANKSGIVING LESSON | By Linda Saslow | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/the-co-op-and-how-it-works.html | THE COOP AND HOW IT WORKS | By Patricia Malarcher | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/theater-for-the-deaf-to-go-to-olympics.html | THEATER FOR THE DEAF TO GO TO OLYMPICS | By Carolyn Battista | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/this-godspell-badly-misses-the-mark.html | THIS GODSPELL BADLY MISSES THE MARK | By Alvin Klein | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/tracking-gifts-for-special-clients.html | TRACKING GIFTS FOR SPECIAL CLIENTS | By Marcia B Saft | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/trapshooter-aims-for-olympics-role.html | TRAPSHOOTER AIMS FOR OLYMPICS ROLE | By Tom Lederer | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/troupe-offers-youth-new-lives-via-art.html | TROUPE OFFERS YOUTH NEW LIVES VIA ART | By Rachelle Depalma | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/two-visions-of-the-south-fork.html | TWO VISIONS OF THE SOUTH FORK | By Barbara Delatiner | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/us-bill-called-spur-to-housing-in-new-york-area.html | US BILL CALLED SPUR TO HOUSING IN NEW YORK AREA | By Jane Perlez | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/us-will-appeal-ruling-barring-access-to-records-on-baby-doe.html | US WILL APPEAL RULING BARRING ACCESS TO RECORDS ON BABY DOE | By Ronald Sullivan | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/wary-salvadorans-find-help-on-li.html | WARY SALVADORANS FIND HELP ON LI | By Patrick Boyle | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/westchester-guide-049550.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/wild-blue-yonder-beckons-ultralight-aircraft-pilots.html | WILD BLUE YONDER BECKONS ULTRALIGHT AIRCRAFT PILOTS | By Paul Conlow | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/wild-turkey-a-real-allamerican-bird.html | WILD TURKEY A REAL ALLAMERICAN BIRD | By Patricia Contreras | TX 1-235793 | 1983-11-25 |

| | | | | |
|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/winning-and-losing-the-lessons-of-youth-sports.html | WINNING AND LOSING THE LESSONS OF YOUTH SPORTS | By Thomas F Farrell | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/nyregion/with-birthdays-on-thanksgiving-more-to-give-thanks-for.html | WITH BIRTHDAYS ON THANKSGIVING MORE TO GIVE THANKS FOR | By Roberta Hershenson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/obituaries/j-louis-reynolds-dies-at-73-aluminum-company-official.html | J LOUIS REYNOLDS DIES AT 73 ALUMINUM COMPANY OFFICIAL | By William G Blair | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/obituaries/preston-jackson-dies-at-81-preservation-hall-trombonist.html | Preston Jackson Dies at 81 Preservation Hall Trombonist | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/an-antideterrent-film.html | AN ANTIDETERRENT FILM | By William V OBrien | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/children-watch.html | CHILDREN WATCH | By Mark Gerzon | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/essay-report-to-ustinov.html | ESSAY REPORT TO USTINOV | By William Safire | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/live-die-moot-point.html | LIVE DIE MOOT POINT | By Robert J Lieber and Dan Horowitz | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/see-the-effects-of-nuclear-war-be-emotional.html | SEE THE EFFECTS OF NUCLEAR WAR BE EMOTIONAL | By Paul R Ehrlich | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/opinion/washington-the-wrong-stuff.html | WASHINGTON THE WRONG STUFF | By James Reston | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/brisk-office-leasing-surprises-the-experts.html | BRISK OFFICE LEASING SURPRISES THE EXPERTS | By Anthony Depalma | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/easing-the-imbalances-in-office-building-assessments.html | EASING THE IMBALANCES IN OFFICEBUILDING ASSESSMENTS | By Alan S Oser | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/if-you-re-thinking-of-living-in-upper-west-side.html | IF YOURE THINKING OF LIVING IN UPPER WEST SIDE | By Maurice Carroll | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/landlords-are-lax-on-smoke-detectors.html | LANDLORDS ARE LAX ON SMOKE DETECTORS | By Marcus W Brauchli | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/picking-a-co-op-resale-flip-tax.html | PICKING A COOP RESALE FLIP TAX | By George W Goodman | TX 1-235793 | 1983-11-25 |

| | | | | |
|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/postings-houses-along-canal-network.html | POSTINGS HOUSES ALONG CANAL NETWORK | By Shawn G Kennedy | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/realestate/under-new-plans-rate-may-leap.html | UNDER NEW PLANS RATE MAY LEAP | By Andree Brooks | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/abdul-jabbar-hits-30000.html | AbdulJabbar Hits 30000 | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/albeck-s-reunion-spoiled-as-nets-lose.html | ALBECKS REUNION SPOILED AS NETS LOSE | By Roy S Johnson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/bright-to-alter-fair-catch-policy.html | BRIGHT TO ALTER FAIRCATCH POLICY | By Frank Litsky | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/burned-out-rocket-returns.html | BurnedOut Rocket Returns | By Roy S Johnson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/game-changes-but-appeal-remains-same.html | GAME CHANGES BUT APPEAL REMAINS SAME | By Peter Alfano | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/golf-rules-changed-for-some-situations.html | Golf Rules Changed for Some Situations | By John Radosta | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/harvard-beats-yale-16-7-in-100th-meeting.html | HARVARD BEATS YALE 167 IN 100TH MEETING | By William N Wallace | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/harvard-can-savor-centennial-at-last.html | HARVARD CAN SAVOR CENTENNIAL AT LAST | By Steven Crist | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/islanders-defeat-capitals.html | ISLANDERS DEFEAT CAPITALS | By Kevin Dupont | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/knicks-stop-pistons-in-overtime-104-101.html | KNICKS STOP PISTONS IN OVERTIME 104101 | By Sam Goldaper | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/late-ranger-goal-ties-bruins.html | LATE RANGER GOAL TIES BRUINS | By Lawrie Mifflin | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/mayer-beats-lendl.html | Mayer Beats Lendl | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/mcneil-is-ready-but-cautious.html | McNeil Is Ready but Cautious | By Alex Yannis | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/michigan-defeats-ohio-st-24-21.html | MICHIGAN DEFEATS OHIO ST 2421 | By Gordon S White Jr Special To the New York Times | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/north-carolina-st-tops-houston-76-64.html | NORTH CAROLINA ST TOPS HOUSTON 7664 | By Peter Alfano Special To the New York Times | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/nov-24-1963-and-the-game-went-on.html | NOV 24 1963 AND THE GAME WENT ON | By Stanley Cohen | TX 1-235793 | 1983-11-25 |

| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/penn-state-ties-pitt-in-confusing-finish.html | Penn State Ties Pitt In Confusing Finish | By Joseph Durso | TX 1-235793 | 1983-11-25 |
|---|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/sports-of-the-times-from-unkrain-to-uniondale.html | SPORTS OF THE TIMES FROM UNKRAIN TO UNIONDALE | By George Vecsey | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/sports-of-the-times-the-scene-before-the-game.html | SPORTS OF THE TIMES THE SCENE BEFORE THE GAME | By Dave Anderson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/st-francis-prep-takes-title-150.html | ST FRANCIS PREP TAKES TITLE 150 | By William J Miller | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/stanford-recalls-82-play.html | Stanford Recalls 82 Play | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/union-crushes-hofstra-51-19.html | Union Crushes Hofstra 5119 | By James Tuite | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/usfl-teams-provide-an-option-for-nfl-s-talent.html | USFL TEAMS PROVIDE AN OPTION FOR NFLS TALENT | By Michael Janofsky | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/washington-state-stuns-washington.html | WASHINGTON STATE STUNS WASHINGTON | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/sports/why-football-injuries-remain-a-part-of-the-game.html | WHY FOOTBALL INJURIES REMAIN A PART OF THE GAME | By Michael Oriard | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/style/for-elderly-a-new-way-to-share.html | FOR ELDERLY A NEW WAY TO SHARE | By Dorothy J Gaiter | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/style/future-events.html | Future Events | By Ruth Robinson | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/style/may-sarton-creative-solitude-at-71.html | MAY SARTON CREATIVE SOLITUDE AT 71 | By Enid Nemy | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/a-personal-glimpse-into-french-history.html | A PERSONAL GLIMPSE INTO FRENCH HISTORY | By Marlyn Bender | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/a-select-list-of-londons-smaller-hotels.html | A SELECT LIST OF LONDONS SMALLER HOTELS | By Donald Goddard | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/eight-historic-capital-cities.html | EIGHT HISTORIC CAPITAL CITIES | By William K Stevens | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/fare-of-the-country-lubecks-delectable-marzipan.html | FARE OF THE COUNTRYLUBECKS DELECTABLE MARZIPAN | By John Dornberg | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/images-of-delhi-old-and-new.html | IMAGES OF DELHI OLD AND NEW | By Santha Rama Rau | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/on-floridas-merritt-island.html | ON FLORIDAS MERRITT ISLAND | By Alberta Eiseman | TX 1-235793 | 1983-11-25 |

| | | | | |
|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/practical-traveler.html | PRACTICAL TRAVELER | By Paul Grimes | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/shopper-s-world.html | SHOPPERS WORLD | By Caryl Sterncaryl Stern Is A New YorkBased Actress and WriterBased Actress and Writer | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/the-wright-stuff.html | THE WRIGHT STUFF | By Diane Ackerman | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/travel/what-s-doing-in-albuquerque.html | WHATS DOING IN ALBUQUERQUE | By Norman Zollinger | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/2-missing-in-iowa-explosion.html | 2 MISSING IN IOWA EXPLOSION | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/army-trying-out-video-war-games.html | ARMY TRYING OUT VIDEO WAR GAMES | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/around-the-nation-invalid-dies-as-power-is-cut-off-to-apartment.html | AROUND THE NATION Invalid Dies as Power Is Cut Off to Apartment | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/article-054601-no-title.html | Article 054601  No Title | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/breakup-of-black-family-imperils-gains-of-decades.html | BREAKUP OF BLACK FAMILY IMPERILS GAINS OF DECADES | By Judith Cummings | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/burial-set-to-recall-meeting-at-the-elbe.html | Burial Set to Recall Meeting at the Elbe | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/census-bureau-fighting-plan-to-share-its-personal-data.html | CENSUS BUREAU FIGHTING PLAN TO SHARE ITS PERSONAL DATA | By David Burnham Special To the New York Times | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/changes-in-paying-for-health-care-reduce-costs-in-california-officials-say.html | CHANGES IN PAYING FOR HEALTH CARE REDUCE COSTS IN CALIFORNIA OFFICIALS SAY | By Robert Lindsey | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/city-in-kansas-talks-of-depiction-of-its-death.html | CITY IN KANSAS TALKS OF DEPICTION OF ITS DEATH | By Andrew H Malcolm Special To the New York Times | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/college-students-set-record-pace.html | COLLEGE STUDENTS SET RECORD PACE | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/fda-acts-to-suppress-sale-of-recreational-stimulants.html | FDA ACTS TO SUPPRESS SALE OF RECREATIONAL STIMULANTS | By Wolfgang Saxon | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/fda-renews-its-warning-against-eating-brie-cheese.html | FDA Renews Its Warning Against Eating Brie Cheese | AP | TX 1-235793 | 1983-11-25 |

| | | | | |
|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/iowa-demonstrates-vote-to-hold-caucuses-early.html | IOWA DEMONSTRATES VOTE TO HOLD CAUCUSES EARLY | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/legislators-doubtful-of-dealing-with-budget-before-84-election.html | LEGISLATORS DOUBTFUL OF DEALING WITH BUDGET BEFORE 84 ELECTION | By Steven V Roberts Special To the New York Times | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/murder-charge-against-tufts-professor-rocks-medical-school.html | MURDER CHARGE AGAINST TUFTS PROFESSOR ROCKS MEDICAL SCHOOL | By Dudley Clendinen | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/new-theory-given-for-cause-of-aids.html | NEW THEORY GIVEN FOR CAUSE OF AIDS | By Harold M Schmeck Jr | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/plea-says-death-row-inmate-didn-t-kill-children.html | PLEA SAYS DEATH ROW INMATE DIDNT KILL CHILDREN | By Stuart Taylor Jr | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/press-notes-debate-rises-about-curbs-on-grenada.html | PRESS NOTES DEBATE RISES ABOUT CURBS ON GRENADA | By Jonathan Friendly | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/radiation-said-to-kill-small-breast-tumors.html | Radiation Said to Kill Small Breast Tumors | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/reagan-lauds-congress-s-record-despite-failure-to-reduce-deficit.html | REAGAN LAUDS CONGRESSS RECORD DESPITE FAILURE TO REDUCE DEFICIT | By Steven R Weisman Special To the New York Times | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/standard-time-zones-in-us-mark-100-years.html | STANDARD TIME ZONES IN US MARK 100 YEARS | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/tass-says-astronauts-are-preparing-return.html | Tass Says Astronauts Are Preparing Return | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/tax-increase-has-2-in-michigan-fighting-for-seats.html | TAX INCREASE HAS 2 IN MICHIGAN FIGHTING FOR SEATS | By John Holusha | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/us/white-house-plans-to-honor-some-leading-high-schools.html | WHITE HOUSE PLANS TO HONOR SOME LEADING HIGH SCHOOLS | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/anxieties-over-the-deficit-yield-to-election-worries.html | ANXIETIES OVER THE DEFICIT YIELD TO ELECTION WORRIES | By Steven R Weisman | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/better-times-for-manhattan-don-t-travel-well-to-boroughs.html | BETTER TIMES FOR MANHATTAN DONT TRAVEL WELL TO BOROUGHS | By Edward A Gargan | TX 1-235793 | 1983-11-25 |

| | | | | |
|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/church-in-chile-doesn-t-just-pray-for-reform.html | CHURCH IN CHILE DOESNT JUST PRAY FOR REFORM | By Stephen Kinzer | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/crime-and-capital-punishment-in-china.html | CRIME AND CAPITAL PUNISHMENT IN CHINA | By Christopher Wren | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/determining-how-much-force-is-too-much.html | DETERMINING HOW MUCH FORCE IS TOO MUCH | By Sam Roberts | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/germans-on-both-sides-are-wary-of-allies-arms.html | GERMANS ON BOTH SIDES ARE WARY OF ALLIES ARMS | By James M Markham | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/ideas-trends-bishops-studying-women-s-place-in-the-church.html | IDEAS  TRENDS BISHOPS STUDYING WOMENS PLACE IN THE CHURCH | By Margot Slade and Wayne Biddle | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/ideas-trends-copyright-law-comes-in-second.html | IDEAS  TRENDS COPYRIGHT LAW COMES IN SECOND | By Margot Slade and Wayne Biddle | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/ideas-trends-tell-it-to-the-business-bureau.html | IDEAS  TRENDSTELL IT TO THE BUSINESS BUREAU | By Margot Slade and Wayne Biddle Margot Slade and Wayne Biddle | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/ideas-trends-vasectomy-study-reassures.html | IDEAS  TRENDS VASECTOMY STUDY REASSURES | By Margot Slade and Wayne Biddle | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/israel-sees-no-quick-cure-for-lebanon-or-any-other-ills.html | ISRAEL SEES NO QUICK CURE FOR LEBANON OR ANY OTHER ILLS | By Terence Smith | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/london-leaders-play-down-rise-in-missile-fears.html | LONDON LEADERS PLAY DOWN RISE IN MISSILE FEARS | By Jan Nordheimer | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/monitoring-the-cleanub-at-the-epa.html | MONITORING THE CLEANUPB AT THE EPA | By Philip Shabecoff | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/new-yorks-regents-climbdown-from-their-ivory-tower.html | NEW YORKS REGENTS CLIMBDOWN FROM THEIR IVORY TOWER | By Gene L Maeoff | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weekinreview/spare-parts-for-arms-can-cost-an-arm-and-a-leg.html | SPARE PARTS FOR ARMS CAN COST AN ARM AND A LEG | By Charles Mohr | TX 1-235793 | 1983-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weeki nreview/the-nation-congress-leaves-a-representateive-week-behind.html | THE NATION CONGRESS LEAVES A REPRESENTATEIVE WEEK BEHIND | By Caroline Rand HerronMichael Wright and Carlyle Douglas | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weeki nreview/the-nation-ethics-reports.html | THE NATION ETHICS REPORTS | By Caroline Rand Herron Michael Wright and Carlyle Douglas | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weeki nreview/the-nation-glenn-decides-to-escalate.html | THE NATION GLENN DECIDES TO ESCALATE | By Caroline Rand Herron Michael Wright and Carlyle Douglas Caroline Rand Herron   Michael Wright and Carlyle C Douglas | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weeki nreview/the-nation-rights-compromise.html | THE NATION RIGHTS COMPROMISE | By Caroline Rand Herron Michael Wright and Carlyle Douglas | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weeki nreview/the-nation-things-change-even-inboston.html | THE NATION THINGS CHANGE EVEN INBOSTON | By Caroline Rand Herron Michael Wright and Carlyle Douglas | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weeki nreview/the-region-a-plan-to-ease-the-fiscal-peril-of-public-safety.html | THE REGION  A PLAN TO EASE THE FISCAL PERIL OF PUBLIC SAFETY | By Alan Finder and Richard Levine | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weeki nreview/the-region-sober-warning-to-the-pregnant.html | THE REGION SOBER WARNING TO THE PREGNANT | By Alan Finder and Richard Levine | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weeki nreview/the-region-the-tax-bug-is-going-around.html | THE REGIONTHE TAX BUG IS GOING AROUND | By Alan Finder and Richard Levine Alan Finder and Richard Levine | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weeki nreview/the-return-to-normal-is-a-slow-journey-for-grenada.html | THE RETURN TO NORMAL IS A SLOW JOURNEY FOR GRENADA | By David Shribman | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weeki nreview/the-world-marcos-attacks-businessmen.html | THE WORLD MARCOS ATTACKS BUSINESSMEN | By Henry Giniger and Milt Freudenheim | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weeki nreview/the-world-silencing-priests-in-poland.html | THE WORLDSILENCING PRIESTS IN POLAND | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weeki nreview/the-world-the-military-take-its-lumps.html | THE WORLD THE MILITARY TAKE ITS LUMPS | By Henry Giniger and Milt Freudenheim | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weeki nreview/the-world-uscondemns-violent-right-in-el-salvador.html | THE WORLD USCONDEMNS VIOLENT RIGHT IN EL SALVADOR | By Henry Giniger and Milt Freudenheim | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/weeki nreview/washington-moscow-chill-is-causing-new-global-jitters.html | WASHINGTONMOSCOW CHILL IS CAUSING NEW GLOBAL JITTERS | By Hedrick Smith | TX 1-235793 | 1983-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/antisub-warfare-soviet-trying-to-catch-up.html | ANTISUB WARFARE SOVIET TRYING TO CATCH UP | By Drew Middleton | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/around-the-world-13000-demonstrate-against-marcos-at-2-sites.html | AROUND THE WORLD 13000 Demonstrate Against Marcos at 2 Sites | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/around-the-world-members-end-boycott-of-parliament-in-japan.html | AROUND THE WORLD Members End Boycott Of Parliament in Japan | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/around-the-world-sudan-rescues-aliens-from-guerrilla-group.html | AROUND THE WORLD Sudan Rescues Aliens From Guerrilla Group | AP | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/cypriots-debate-us-use-of-base-for-beirut-force.html | CYPRIOTS DEBATE US USE OF BASE FOR BEIRUT FORCE | By Judith Miller | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/france-unveils-plan-to-limit-ownership-of-newspapers.html | FRANCE UNVEILS PLAN TO LIMIT OWNERSHIP OF NEWSPAPERS | By Paul Lewis | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/greek-cypriots-satisfied-with-un-s-vote-but-turks-denounce-it.html | GREEK CYPRIOTS SATISFIED WITH UNS VOTE BUT TURKS DENOUNCE IT | By Marvine Howe | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/grenada-s-new-airport-seems-on-hold-for-now.html | GRENADAS NEW AIRPORT SEEMS ON HOLD FOR NOW | By David Shribman | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/guatemala-trying-to-win-over-5000-indians.html | GUATEMALA TRYING TO WIN OVER 5000 INDIANS | By Lydia Chavez | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/hungary-cracks-down-on-dissident-groups.html | HUNGARY CRACKS DOWN ON DISSIDENT GROUPS | By John Kifner | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/india-is-slowly-winning-its-war-on-illiteracy.html | INDIA IS SLOWLY WINNING ITS WAR ON ILLITERACY | By William K Stevens | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/low-key-deng-cult-seen-emerging-in-china.html | LOWKEY DENG CULT SEEN EMERGING IN CHINA | By Christopher S Wren | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/reporters-allowed-into-cuba-found-familiar-curbs.html | REPORTERS ALLOWED INTO CUBA FOUND FAMILIAR CURBS | By Richard J Meislin | TX 1-235793 | 1983-11-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/rival-nicaraguan-exiles-seek-support-in-us.html | RIVAL NICARAGUAN EXILES SEEK SUPPORT IN US | By James Lemoyne | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/schmidt-s-party-in-revolt-opposes-missiles.html | SCHMIDTS PARTY IN REVOLT OPPOSES MISSILES | By James M Markham | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/state-dept-alters-the-rules-for-russians-travel-in-us.html | STATE DEPT ALTERS THE RULES FOR RUSSIANS TRAVEL IN US | By Bernard Gwertzman | TX 1-235793 | 1983-11-25 |
| 1983-11-20 | https://www.nytimes.com/1983/11/20/world/tripoli-engulfed-in-fierce-battle-of-plo-factions.html | TRIPOLI ENGULFED IN FIERCE BATTLE OF PLO FACTIONS | By Joseph B Treaster Special To the New York Times | TX 1-235793 | 1983-11-25 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/art-postwar-museum-opens-in-los-angeles.html | Art Postwar Museum Opens in Los Angeles | By John Russell Special To the New York Times | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/dance-caracas-troupe-presents-2-premieres.html | DANCE CARACAS TROUPE PRESENTS 2 PREMIERES | By Jennifer Dunning | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/dance-city-ballet-does-barocco.html | Dance City Ballet Does Barocco | By Anna Kisselgoff | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/folk-joan-baez-stresses-modern-ballads-at-beacon.html | FOLK JOAN BAEZ STRESSES MODERN BALLADS AT BEACON | By Stephen Holden | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/met-opera-narrowing-its-search-for-manager.html | Met Opera Narrowing Its Search for Manager | By Harold C Schonberg | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/music-birdsongs-of-boston.html | MUSIC BIRDSONGS OF BOSTON | By Jon Pareles | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/no-sex-bias-is-found-in-milwaukee-tv-suit.html | No Sex Bias Is Found In Milwaukee TV Suit | AP | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/opera-redoing-rossini.html | OPERA REDOING ROSSINI | By Edward Rothstein | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/pop-music-bob-moses-and-his-band.html | Pop Music Bob Moses and His Band | Jon Pareles | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/arts/tv-hbo-film-to-star-stewart-and-bette-davis.html | TV HBO FILM TO STAR STEWART AND BETTE DAVIS | By John J OConnor | TX 1-240681 | 1983-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-21 | https://www.nytimes.com/1983/11/21/books/books-of-the-times-056758.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/advertising-056851.html | ADVERTISING | By Philip H Dougherty | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/advertising-058637.html | ADVERTISING | By Philip H Dougherty | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/advertising-lc-f-gets-new-job-for-bristol-myers-unit.html | ADVERTISING LCF Gets New Job For BristolMyers Unit | By Philip H Dougherty | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/advertising-magazines-and-dailies-report-revenue-gains.html | ADVERTISING Magazines and Dailies Report Revenue Gains | By Philip H Dougherty | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/advertising-new-weekday-paper-from-investment-firm.html | ADVERTISING New Weekday Paper From Investment Firm | By Philip H Dougherty | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/advertising-of-dentists-wine-and-accounts.html | Advertising Of Dentists Wine and Accounts | Philip H Dougherty | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/betting-on-turbocharged-cars-detroit-hoping-to-sell-300000.html | Betting on Turbocharged Cars Detroit Hoping To Sell 300000 | Special to The New York Times | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/coke-bottler-to-be-sold.html | Coke Bottler to Be Sold | AP | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/confusion-on-at-t-stock-analysts-split-on-way-to-go.html | Confusion on ATT Stock Analysts Split On Way to Go | By Vartanig G Vartan | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/credit-markets-rate-outlook-tied-to-flow-of-funds.html | CREDIT MARKETS RATE OUTLOOK TIED TO FLOW OF FUNDS | By Michael Quint | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/dairy-quotas-for-europe.html | Dairy Quotas For Europe | AP | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/growing-steel-protectionism-battle.html | Growing Steel Protectionism Battle | By Steven Greenhouse | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/head-of-ibh-unit-quits-accounting-questioned.html | HEAD OF IBH UNIT QUITS ACCOUNTING QUESTIONED | By John Tagliabue | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/impact-of-soviet-resources.html | IMPACT OF SOVIET RESOURCES | By Seth Mydans | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/japan-to-curb-vtr-exports.html | Japan to Curb VTR Exports | AP | TX 1-240681 | 1983-11-23 |

| | | | | |
|---|---|---|---|---|
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/oil-surplus-may-lower-fuel-costs.html | Oil Surplus May Lower Fuel Costs | By Thomas J Lueck | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/prices-up-at-auction-of-burgundy-wine.html | Prices Up at Auction Of Burgundy Wine | By Paul Lewis Special To the New York Times | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/retail-sales-gains-expected.html | RETAIL SALES GAINS EXPECTED | By Isadore Barmash | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/toronto-s-busy-executives.html | TORONTOS BUSY EXECUTIVES | By Douglas Martin | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/business/when-issued-trading-rules-cited-by-brokers.html | WhenIssued Trading Rules Cited by Brokers | By Michael Blumstein | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/agencies-for-homeless-will-receive-us-aid.html | Agencies for Homeless Will Receive US Aid | By United Press International | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/bridge-new-goren-teaching-device-allows-user-to-test-bidding.html | BridgeNew Goren Teaching Device Allows User to Test Bidding | By Alan Truscott | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/murder-of-well-liked-senior-leaves-pratt-campus-shaken.html | Murder of WellLiked Senior Leaves Pratt Campus Shaken | By Michael Norman | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/new-york-day-by-day-057318.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/new-york-day-by-day-058516.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/new-york-day-by-day-058517.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/new-york-day-by-day-058522.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/new-york-day-by-day-058525.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/new-york-day-by-day-058529.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/plan-to-hold-back-some-city-pupils-retained.html | PLAN TO HOLD BACK SOME CITY PUPILS RETAINED | By Joyce Purnick | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/pressures-on-fares.html | PRESSURES ON FARES | By Ari L Goldman | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/regents-split-in-rejecting-engineering-school.html | REGENTS SPLIT IN REJECTING ENGINEERING SCHOOL | By Gene I Maeroff | TX 1-240681 | 1983-11-23 |

| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/rituals-and-reunions-at-the-game.html | RITUALS AND REUNIONS AT THE GAME | By Susan Chira | TX 1-240681 | 1983-11-23 |
|---|---|---|---|---|---|
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/seasonal-rules-in-effect-to-ease-midtown-traffic.html | SEASONAL RULES IN EFFECT TO EASE MIDTOWN TRAFFIC | By David Bird | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/shoreham-panel-says-evacuation-depends-on-suffolk-s-cooperation.html | Shoreham Panel Says Evacuation Depends on Suffolks Cooperation | By Edward A Gargan | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/soviet-journalists-lament-travel-curbs.html | SOVIET JOURNALISTS LAMENT TRAVEL CURBS | By David W Dunlap | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/the-chelsea-hotel-kooky-buy-nice-turns-100.html | THE CHELSEA HOTEL KOOKY BUY NICE TURNS 100 | By Maureen Dowd | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/nyregion/world-chess-semifinals-begin-today-in-london.html | WORLD CHESS SEMIFINALS BEGIN TODAY IN LONDON | By Robert Byrne | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/obituaries/carolyn-leigh-lyricist-for-peter-pan-dies.html | CAROLYN LEIGH LYRICIST FOR PETER PAN DIES | By C Gerald Fraser | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/obituaries/iva-kitchell-75-solo-dancer-presented-parodies-of-ballets.html | IVA KITCHELL 75 SOLO DANCER PRESENTED PARODIES OF BALLETS | By Harold C Schonberg | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/opinion/the-editorial-notebook-capitalistic-poverty-law.html | The Editorial Notebook Capitalistic Poverty Law | BY John P MacKenzie | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/another-frazier-enters-boxing-s-center-ring.html | ANOTHER FRAZIER ENTERS BOXINGS CENTER RING | By Michael Katz | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/big-east-prosperous-new-players-and-pat-ewing.html | BIG EAST PROSPEROUS NEW PLAYERS AND PAT EWING | By Craig Wolff | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/columbia-beats-hartwick-in-soccer-2-1.html | Columbia Beats Hartwick in Soccer 21 | By Alex Yannis | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/fast-as-the-breeze-wins-at-aqueduct.html | Fast as the Breeze Wins at Aqueduct | By Steven Crist | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/figures-hold-met-solution-for-johnson.html | Figures Hold Met Solution For Johnson | By Joseph Durso | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/irish-still-unsure-on-bowl.html | Irish Still Unsure On Bowl | By Gordon S White Jr | TX 1-240681 | 1983-11-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/jim-brown-s-bad-dream.html | JIM BROWNS BAD DREAM | By Dave Anderson | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/mcenroe-winner-earning-200000.html | McEnroe Winner Earning 200000 | AP | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/miss-shriver-wins.html | Miss Shriver Wins | AP | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/mrs-lloyd-bows.html | Mrs Lloyd Bows | AP | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/outdoors-on-adjusting-hunting-rifle.html | OUTDOORS ON ADJUSTING HUNTING RIFLE | By Nelson Bryant | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/phillips-puts-spirit-into-saints.html | PHILLIPS PUTS SPIRIT INTO SAINTS | By Gerald Eskenazi | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/question-box.html | Question Box | S Lee Kanner | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/raider-field-goal-downs-bills-27-24.html | RAIDER FIELD GOAL DOWNS BILLS 2724 | By William N Wallace | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/rangers-edge-nordiques-6-5.html | RANGERS EDGE NORDIQUES 65 | By Lawrie Mifflin | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/redskins-trounce-rams.html | REDSKINS TROUNCE RAMS | By Michael Janofsky | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/rutgers-defeated-in-playoff-by-fdu.html | RUTGERS DEFEATED IN PLAYOFF BY FDU | By William C Rhoden | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/sports-world-specials-057041.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/sports-world-specials-058373.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/sports-world-specials-058374.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/the-game-stopped.html | The Game Stopped | George Vecsey | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/vikings-win-17-14-halt-steeler-streak.html | VIKINGS WIN 1714 HALT STEELER STREAK | AP | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/williams-not-a-hit-at-the-foul-line.html | Williams Not a Hit At the Foul Line | By Roy S Johnson | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/sports/woolfolk-leads-giants-over-eagles.html | WOOLFOLK LEADS GIANTS OVER EAGLES | BY Frank Litsky | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/style/relationships-coping-with-early-success.html | RELATIONSHIPS COPING WITH EARLY SUCCESS | By Georgia Dullea | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/style/rules-of-courtship-adapting-to-change.html | RULES OF COURTSHIP ADAPTING TO CHANGE | By Andree Brooks | TX 1-240681 | 1983-11-23 |

| | | | | |
|---|---|---|---|---|
| 1983-11-21 | https://www.nytimes.com/1983/11/21/style/single-father-survey-finds-adjustment-a-problem.html | SINGLEFATHER SURVEY FINDS ADJUSTMENT A PROBLEM | By Glenn Collins | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/theater/stage-havel-s-private-view-opens.html | STAGE HAVELS PRIVATE VIEW OPENS | By Mel Gussow | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/theater/stage-marilyn-musical-about-monroe-s-magic.html | STAGE MARILYN MUSICAL ABOUT MONROES MAGIC | By Frank Rich | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/a-family-stories-of-7-black-women.html | A FAMILY STORIES OF 7 BLACK WOMEN | By Judith Cummings | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/a-risky-mideast-course.html | A Risky Mideast Course | By George W Ball | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/abroad-at-home-the-question-after.html | ABROAD AT HOME The Question After | By Anthony Lewis | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/around-the-nation-2-teen-agers-missing-a-day-after-iowa-blast.html | AROUND THE NATION 2 TeenAgers Missing A Day After Iowa Blast | AP | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/briefing-056952.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/casey-responds-on-his-stock-in-concerns-with-cia-jobs.html | Casey Responds on His Stock In Concerns With CIA Jobs | By Douglas C McGill | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/congressman-in-group-facinghuntingcharge.html | Congressman in Group FacingHuntingCharge | AP | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/dark-horses-like-iowa-caucus-rules.html | DARK HORSES LIKE IOWA CAUCUS RULES | By Phil Gailey | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/epa-says-it-maps-new-top-priority.html | EPA SAYS IT MAPS NEW TOP PRIORITY | By Philip Shabecoff Special To the New York Times | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/historians-poll-ranks-kennedy-high-but-authors-continue-to-argue-case.html | HISTORIANS POLL RANKS KENNEDY HIGH BUT AUTHORS CONTINUE TO ARGUE CASE | By Walter Goodman | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/holocaust-study-center-plans-a-large-expansion.html | HOLOCAUST STUDY CENTER PLANS A LARGE EXPANSION | By Robert Lindsey | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/in-the-nation-a-tale-of-two-risks.html | IN THE NATION A Tale of Two Risks | By Tom Wicker | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/inept-felon-creates-20-bill-with-20-bill.html | Inept Felon Creates 20 Bill With 20 Bill | AP | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/insurers-debating-transplant-costs.html | INSURERS DEBATING TRANSPLANT COSTS | AP | TX 1-240681 | 1983-11-23 |

| | | | | |
|---|---|---|---|---|
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/migration-losses-are-found-in-areas-of-south-and.html | Migration Losses Are Found In Areas of South and West | AP | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/millions-of-americans-gather-to-view-nuclear-war-on-tv.html | Millions of Americans Gather To View Nuclear War on TV | By James Barron | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/ocean-expedition-ends-offering-major-new-findings.html | OCEAN EXPEDITION ENDS OFFERING MAJOR NEW FINDINGS | By Walter Sullivan | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/oil-boom-ends-sooner-than-oklahoma-plans.html | OIL BOOM ENDS SOONER THAN OKLAHOMA PLANS | By Robert Reinhold | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/preserving-peace-through-deterrence.html | Preserving Peace Through Deterrence | By George Bush | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/scientists-say-tv-film-understates-possible-devastation-of-nuclear-attack.html | SCIENTISTS SAY TV FILM UNDERSTATES POSSIBLE DEVASTATION OF NUCLEAR ATTACK | By William J Broad | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/shultz-reaffirms-atomic-arms-view.html | SHULTZ REAFFIRMS ATOMIC ARMS VIEW | By Hedrick Smith Special To the New York Times | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/smithsonian-flight-archives-to-be-sold-on-10-videodisks.html | SMITHSONIAN FLIGHT ARCHIVES TO BE SOLD ON 10 VIDEODISKS | By Irvin Molotsky | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/starch-blocker-pills-ruled-drugs-fda-orders-them-off-market.html | Starch Blocker Pills Ruled Drugs FDA Orders Them Off Market | By United Press International | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/survey-says-companies-gave-record-amount-to-charities.html | SURVEY SAYS COMPANIES GAVE RECORD AMOUNT TO CHARITIES | By Kathleen Teltsch | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/us/the-calendar-monday.html | The Calendar   Monday | By Marjorie Hunter | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/world/3-us-employees-ousted-by-aramco.html | 3 US EMPLOYEES OUSTED BY ARAMCO | By Jeff Gerth | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/world/after-cyprus-greeks-warm-up-to-us.html | AFTER CYPRUS GREEKS WARM UP TO US | By Henry Kamm | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/world/andropov-sends-a-letter-to-bonn.html | ANDROPOV SENDS A LETTER TO BONN | AP | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/world/around-the-world-australian-s-drowning-was-faked-book-says.html | AROUND THE WORLD Australians Drowning Was Faked Book Says | AP | TX 1-240681 | 1983-11-23 |

| | | | | |
|---|---|---|---|---|
| 1983-11-21 | https://www.nytimes.com/1983/11/21/world/death-squads-in-salvador-centrists-become-targets.html | DEATH SQUADS IN SALVADOR CENTRISTS BECOME TARGETS | By James Lemoyne | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/world/israel-announces-plan-to-house-palestinians.html | Israel Announces Plan To House Palestinians | AP | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/world/israeli-jets-bomb-palestinian-bases-in-lebanon-hills.html | ISRAELI JETS BOMB PALESTINIAN BASES IN LEBANON HILLS | By Thomas L Friedman Special To the New York Times | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/world/life-in-korean-dmz-the-boredom-has-an-edge.html | LIFE IN KOREAN DMZ THE BOREDOM HAS AN EDGE | By Clyde Haberman | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/world/mideast-rumors-fly-how-ill-is-syrian-president.html | MIDEAST RUMORS FLY HOW ILL IS SYRIAN PRESIDENT | By Terence Smith | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/world/moscow-bound-computer-is-seized.html | MOSCOWBOUND COMPUTER IS SEIZED | By Edward C Burks | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/world/nicaragua-loosens-the-reins-on-opposition-paper.html | NICARAGUA LOOSENS THE REINS ON OPPOSITION PAPER | By Stephen Kinzer | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/world/tripoli-is-bitter-over-palestinians.html | TRIPOLI IS BITTER OVER PALESTINIANS | By Joseph B Treaster Special To the New York Times | TX 1-240681 | 1983-11-23 |
| 1983-11-21 | https://www.nytimes.com/1983/11/21/world/walesa-urges-fight-against-polish-plan-to-raise-food-prices.html | Walesa Urges Fight Against Polish Plan To Raise Food Prices | By John Kifner Special To the New York Times | TX 1-240681 | 1983-11-23 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/ballet-new-faces-in-balanchine-s-jewels.html | BALLET NEW FACES IN BALANCHINES JEWELS | By Jennifer Dunning | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/concert-beethoven-works.html | CONCERT BEETHOVEN WORKS | By Edward Rothstein | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/friendship-characterizes-stoppard-rehearsals.html | FRIENDSHIP CHARACTERIZES STOPPARD REHEARSALS | By Leslie Bennetts | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/music-saxophone-quartet.html | MUSIC SAXOPHONE QUARTET | By Jon Pareles | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/musica-sacra-at-fisher-hall.html | MUSICA SACRA AT FISHER HALL | By Donal Henahan | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/no-headline-058869.html | No Headline | By Christopher LehmannHaupt | TX 1-240682 | 1983-11-28 |

| 1983-11-22 | https://www.nytimes.com/1983/11/22/arts/tv-the-crisis-game-simulates-war-debate.html | TV THE CRISIS GAME SIMULATES WAR DEBATE | By John Corry | TX 1-240682 | 1983-11-28 |
|---|---|---|---|---|---|
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/85-peak-seen-for-recovery.html | 85 Peak Seen For Recovery | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/advertising-paperback-aided-start-of-agency.html | Advertising Paperback Aided Start Of Agency | Philip H Dougherty | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/advertising-who-bought-time-on-the-day-after.html | ADVERTISING  Who Bought Time On The Day After | By Philip H Dougherty | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/ashland-oil-investigation.html | Ashland Oil Investigation | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/beatrice-sale-ralston-vicorp.html | Beatrice Sale RalstonVicorp | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/bell-stock-s-moment-of-truth.html | BELL STOCKS MOMENT OF TRUTH | By Karen W Arenson | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/credit-markets-treasury-prices-up-modestly.html | CREDIT MARKETS  Treasury Prices Up Modestly | By Michael Quint | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/dow-soars-by-17.78-to-1268.80.html | DOW SOARS BY 1778 TO 126880 | By Alexander R Hammer | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/electromedics-accused-by-sec.html | Electromedics Accused by SEC | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/ex-chairman-offering-his-superior-oil-stock.html | EXCHAIRMAN OFFERING HIS SUPERIOR OIL STOCK | By Thomas J Lueck | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/for-regional-shares-it-was-a-slow-start.html | FOR REGIONAL SHARES IT WAS A SLOW START | By Michael Blumstein | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/klein-s-bid-for-puritan-extended.html | Kleins Bid For Puritan Extended | By Pamela G Hollie | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/lamston-still-small-and-local.html | LAMSTON STILL SMALL AND LOCAL | By Isadore Barmash | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/manville-plan-sets-claim-guidelines.html | Manville Plan Sets Claim Guidelines | By Tamar Lewin | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/no-headline-81823.html | No Headline | By Philip H Dougherty | TX 1-240682 | 1983-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/personal-income-rises-1.2-but-spending-lags.html | PERSONAL INCOME RISES 12 BUT SPENDING LAGS | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/petro-lewis-move-spurs-merger-talk.html | PetroLewis Move Spurs Merger Talk | By Phillip H Wiggins | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/talking-businesswith-holiday-of-armco-better-times-seen-for-steel.html | Talking Businesswith Holiday of Armco Better Times Seen for Steel | By Steven Greenhouse | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/time-inc-drops-teletext-experiment.html | TIME INC DROPS TELETEXT EXPERIMENT | By Andrew Pollack | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/us-bars-soviet-nickel.html | US BARS SOVIET NICKEL | By Clyde H Farnsworth | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/volcker-s-view-of-prime-rate.html | Volckers View Of Prime Rate | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/business/world-steel-output-rises.html | World Steel Output Rises | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/movies/film-reasonable-doubt.html | FILM REASONABLE DOUBT | By Janet Maslin | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/a-carnegie-concert-for-the-spitball-set.html | A CARNEGIE CONCERT FOR THE SPITBALL SET | By Maureen Dowd | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/aides-think-cuomo-is-unlikely-to-act-to-open-shoreham.html | AIDES THINK CUOMO IS UNLIKELY TO ACT TO OPEN SHOREHAM | By Josh Barbanel | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/bridge-for-the-pair-title-qualifiers-frr.html | Bridge For the Pair Title Qualifiers Frr | By Alan Truscott | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/judge-voids-institutional-care-for-defendant-after-finding-he-faked-war-trauma.html | JUDGE VOIDS INSTITUTIONAL CARE FOR DEFENDANT AFTER FINDING HE FAKED WAR TRAUMA | By Joseph P Fried | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/koch-criticizes-program-aiding-disabled-pupils.html | KOCH CRITICIZES PROGRAM AIDING DISABLED PUPILS | By Edward A Gargan | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/korchnoi-wins-opener-over-kasparov-in-chess.html | KORCHNOI WINS OPENER OVER KASPAROV IN CHESS | By Robert Byrne | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/new-york-day-by-day-059776.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240682 | 1983-11-28 |

| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/new-york-day-by-day-060620.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240682 | 1983-11-28 |
|---|---|---|---|---|---|
| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/new-york-day-by-day-060623.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/new-york-day-by-day-060626.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/panel-in-jersey-finds-bias-against-women-in-the-state-courts.html | PANEL IN JERSEY FINDS BIAS AGAINST WOMEN IN THE STATE COURTS | By Robert Hanley Special To the New York Times | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/preliminary-shoreham-findings-give-support-to-plant-s-critics.html | PRELIMINARY SHOREHAM FINDINGS GIVE SUPPORT TO PLANTS CRITICS | By Matthew L Wald | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/regan-sees-fare-of-85-in-1984-but-1.60-in-87.html | REGAN SEES FARE OF 85 IN 1984 BUT 160 IN 87 | By Ari L Goldman | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/system-fails-and-a-player-dies-on-field.html | SYSTEM FAILS AND A PLAYER DIES ON FIELD | By Michael Winerip | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/the-region-6-fire-companies-closed-in-newark.html | THE REGION  6 Fire Companies Closed in Newark | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/the-region-no-appeal-seen-on-silence-ruling.html | THE REGION  No Appeal Seen On Silence Ruling | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/nyregion/us-charges-5-in-plot-to-fake-tax-deductions.html | US CHARGES 5 IN PLOT TO FAKE TAX DEDUCTIONS | By Arnold H Lubasch | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/obituaries/allison-davis-psychologist-dies-wrote-about-blacks-in-america.html | ALLISON DAVIS PSYCHOLOGIST DIES WROTE ABOUT BLACKS IN AMERICA | By Walter H Waggoner | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/obituaries/hans-spialek-orchestrator-of-147-shows-on-broadway.html | HANS SPIALEK ORCHESTRATOR OF 147 SHOWS ON BROADWAY | By Jon Pareles | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/obituaries/preston-jackson.html | PRESTON JACKSON | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/an-end-to-debunking.html | AN END TO DEBUNKING | By Adam Walinsky | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/bulletin.html | BULLETIN | By Robert Manning | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/complex-kennedy.html | COMPLEX KENNEDY | By Theodore Sorensen | TX 1-240682 | 1983-11-28 |

| 1983-11-22 | https://www.nytimes.com/1983/11/22/opinion/foreign-affairs-malaise-in-portugal.html | FOREIGN AFFAIRS MALAISE IN PORTUGAL | By Flore Lewis | TX 1-240682 | 1983-11-28 |
|---|---|---|---|---|---|
| 1983-11-22 | https://www.nytimes.com/1983/11/22/science/about-education-wider-us-aid-sought-for-urban-universities.html | ABOUT EDUCATION WIDER US AID SOUGHT FOR URBAN UNIVERSITIES | By Fred M Hechinger | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/science/controlled-drinking-gains-as-a-treatment-in-europe.html | CONTROLLED DRINKING GAINS AS A TREATMENT IN EUROPE | By Philip M Boffey | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/science/education-criticism-of-state-plan-grows.html | EDUCATION CRITICISM OF STATE PLAN GROWS | By Joyce Purnick | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/science/huge-condors-seem-destined-to-survive-after-all.html | HUGE CONDORS SEEM DESTINED TO SURVIVE AFTER ALL | By Bayard Webster | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/science/new-images-suggest-volcanism-on-venus.html | NEW IMAGES SUGGEST VOLCANISM ON VENUS | By John Noble Wilford | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/science/personal-computers-tutorial-disks-for-dbase-ii-make-learning-easy.html | PERSONAL COMPUTERS TUTORIAL DISKS FOR DBASE II MAKE LEARNING EASY | By Erik SandbergDiment | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/science/shuttle-sets-its-sights-on-pioneering-voyage.html | SHUTTLE SETS ITS SIGHTS ON PIONEERING VOYAGE | By Walter Sullivan | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/science/the-doctor-s-world-arterial-disease-exciting-prospects-for-therpay.html | THE DOCTORS WORLD ARTERIAL DISEASE EXCITING PROSPECTS FOR THERPAY | By Lawrence K Altman Md | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/crutchfield-gives-his-version.html | CRUTCHFIELD GIVES HIS VERSION | By Gerald Eskenazi | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/devils-macmillan-may-be-dismissed.html | Devils MacMillan May Be Dismissed | By Kevin Dupont | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/jets-top-saints-on-puntreturn.html | JETS TOP SAINTS ON PUNTRETURN | By William N Wallace | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/nba-penalizes-2-in-referee-incidents.html | NBA Penalizes 2 in Referee Incidents | By Sam Goldaper | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/oilers-win-7-6.html | Oilers Win 76 | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/pan-am-drug-confusion-cited.html | Pan Am Drug Confusion Cited | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/players-saluting-2-champions-of-the-rings.html | PLAYERS SALUTING 2 CHAMPIONS OF THE RINGS | By Ira Berkow | TX 1-240682 | 1983-11-28 |

| 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/scouting-059477.html | SCOUTING | By Neil Amdur | TX 1-240682 | 1983-11-28 |
|---|---|---|---|---|---|
| 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/scouting-060941.html | SCOUTING | By Neil Amdur | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/scouting-060962.html | SCOUTING | By Neil Amdur | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/scouting-060965.html | SCOUTING | By Neil Amdur | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/strawberry-is-rookie-of-year.html | Strawberry Is Rookie of Year | By Murray Chass | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/sports/woolfolk-healthy-after-record-game.html | WOOLFOLK HEALTHY AFTER RECORD GAME | By Frank Litsky | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/style/fashion-tale-of-five-cities.html | FASHION TALE OF FIVE CITIES | By Bernadine Morris | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/style/for-children-at-hanukkah.html | FOR CHILDREN AT HANUKKAH | By Nadine Brozan | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/theater/article-059343-no-title.html | Article 059343 No Title | By United Press International | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/theater/stage-doonesbury.html | STAGE DOONESBURY | By Frank Rich | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/abc-sees-little-profit-if-any.html | ABC SEES LITTLE PROFIT IF ANY | By Sally Bedell Smith | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/aerojet-tells-of-warning-miss-lavelle-about-perjury.html | AEROJET AIDE TELLS OF WARNING MISS LAVELLE ABOUT PERJURY | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/around-the-nation-kraft-announces-recall-sharp-cheese-spread.html | AROUND THE NATION Kraft Announces Recall Of Sharp Cheese Spread | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/around-the-nation-license-actions-pending-in-collapse-of-sky-walks.html | AROUND THE NATION License Actions Pending In Collapse of Sky Walks | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/around-the-nation-man-speaks-of-a-bomb-and-takes-over-airliner.html | AROUND THE NATION Man Speaks of a Bomb And Takes Over Airliner | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/around-the-nation-two-die-as-us-planes-collide-over-the-desert.html | AROUND THE NATION Two Die as US Planes Collide Over the Desert | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/article-059037-no-title.html | Article 059037 No Title | AP | TX 1-240682 | 1983-11-28 |

| | | | | |
|---|---|---|---|---|
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/at-long-last-rapid-transit-makes-arrival-in-baltimore.html | AT LONG LAST RAPID TRANSIT MAKES ARRIVAL IN BALTIMORE | By William Robbins | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/atomic-war-film-spurs-nationwide-discussion.html | ATOMIC WAR FILM SPURS NATIONWIDE DISCUSSION | By Robert D McFadden | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/black-group-s-patience-wears-thin.html | BLACK GROUPS PATIENCE WEARS THIN | By Marjorie Hunter | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/briefing-059469.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/census-bureau-finds-turnout-in-federal-elections-is-rising.html | CENSUS BUREAU FINDS TURNOUT IN FEDERAL ELECTIONS IS RISING | By Robert Pear | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/dallas-still-wondering-did-it-help-pull-trigger.html | DALLAS STILL WONDERING DID IT HELP PULL TRIGGER | By Wayne King | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/decision-file-safer-windshields-from-plastic.html | Decision File Safer Windshields From Plastic | By Michael Decourcy Hinds | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/four-killed-at-texas-sawmill-as-a-work-cable-whips-free.html | Four Killed at Texas Sawmill As a Work Cable Whips Free | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/joseph-bonanno-wins-a-cut-in-his-conspiracy-sentence.html | Joseph Bonanno Wins a Cut In His Conspiracy Sentence | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/osha-rules-workers-must-be-told-of-hazardous-chemicals.html | OSHA RULES WORKERS MUST BE TOLD OF HAZARDOUS CHEMICALS | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/plan-to-burn-pcb-s-in-the-gulf-protested-at-hearing-in-texas.html | PLAN TO BURN PCBS IN THE GULF PROTESTED AT HEARING IN TEXAS | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/showing-off-america-to-visitors-from-afar.html | SHOWING OFF AMERICA TO VISITORS FROM AFAR | By Charles Mohr | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/speed-reported-legal-in-train-crash-in-texas.html | Speed Reported Legal In Train Crash in Texas | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/students-voice-fear-and-hopelessness-in-talks-the-day-after-the-day-after.html | STUDENTS VOICE FEAR AND HOPELESSNESS IN TALKS THE DAY AFTER THE DAY AFTER | By Glenn Collins | TX 1-240682 | 1983-11-28 |

| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/teacher-is-dismissed-for-not-signing-oath.html | Teacher Is Dismissed For Not Signing Oath | AP | TX 1-240682 | 1983-11-28 |
|---|---|---|---|---|---|
| 1983-11-22 | https://www.nytimes.com/1983/11/22/us/us-will-not-prosecute-in-1978-killings-on-coast.html | US WILL NOT PROSECUTE IN 1978 KILLINGS ON COAST | By Wallace Turner | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/argentine-military-under-attack-on-judicial-front.html | ARGENTINE MILITARY UNDER ATTACK ON JUDICIAL FRONT | By Edward Schumacher | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/around-the-world-89-arrested-in-turkey-for-a-communist-plot.html | AROUND THE WORLD 89 Arrested in Turkey For a Communist Plot | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/around-the-world-italy-s-leading-party-slips-in-test-of-strength.html | AROUND THE WORLD Italys Leading Party Slips in Test of Strength | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/brooklyn-man-tells-of-ordeal-in-grenada-prison.html | BROOKLYN MAN TELLS OF ORDEAL IN GRENADA PRISON | By Frank J Prial | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/burma-to-begin-trial-today.html | Burma to Begin Trial Today | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/greek-cypriot-meets-reagan-and-praises-us-stand-on-turks.html | GREEK CYPRIOT MEETS REAGAN AND PRAISES US STAND ON TURKS | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/marcoses-soothe-anxieties-over-succession.html | MARCOSES SOOTHE ANXIETIES OVER SUCCESSION | By Robert Trumbull | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/moscow-said-to-lose-sway-among-africans.html | MOSCOW SAID TO LOSE SWAY AMONG AFRICANS | By Michael T Kaufman Special To the New York Times | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/palestinians-condemn-israeli-relocation-plan.html | Palestinians Condemn Israeli Relocation Plan | AP | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/panel-suggests-combined-agency-for-us-economic-and-arms-aid.html | PANEL SUGGESTS COMBINED AGENCY FOR US ECONOMIC AND ARMS AID | By Bernard Gwertzman      Special To the New York Times | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/parliament-in-bonn-debates-missiles.html | PARLIAMENT IN BONN DEBATES MISSILES | By James M Markham | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/plo-rebel-units-appear-to-corner-arafat-in-tripoli.html | PLO REBEL UNITS APPEAR TO CORNER ARAFAT IN TRIPOLI | By Thomas L Friedman Special To the New York Times | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/poland-s-military-given-new-powers.html | POLANDS MILITARY GIVEN NEW POWERS | By John Kifner Special To the New York Times | TX 1-240682 | 1983-11-28 |

| | | | | |
|---|---|---|---|---|
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/questions-arise-on-french-raid-in-lebanon.html | QUESTIONS ARISE ON FRENCH RAID IN LEBANON | By John Vinocur | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/reporter-s-notebook-war-and-the-waiting-for-arafat.html | REPORTERS NOTEBOOK WAR AND THE WAITING FOR ARAFAT | By Joseph B Treaster Special To the New York Times | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/search-pressed-for-gunmen-who-raided-church-in-ulster.html | SEARCH PRESSED FOR GUNMEN WHO RAIDED CHURCH IN ULSTER | By Jon Nordheimer | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/soviet-disavows-reported-missile-offer.html | SOVIET DISAVOWS REPORTED MISSILE OFFER | By Serge Schmemann | TX 1-240682 | 1983-11-28 |
| 1983-11-22 | https://www.nytimes.com/1983/11/22/world/speakers-in-the-un-assembly-criticize-soviet-for-afghan-role.html | SPEAKERS IN THE UN ASSEMBLY CRITICIZE SOVIET FOR AFGHAN ROLE | By Richard Bernstein | TX 1-240682 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/abc-plans-entertainment-cost-cut.html | ABC PLANS ENTERTAINMENT COST CUT | By Aljean Harmetz | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/artist-colonies-unite-to-raise-funds.html | ARTIST COLONIES UNITE TO RAISE FUNDS | By Nan Robertson | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/concert-4-percussionists-from-korea.html | CONCERT 4 PERCUSSIONISTS FROM KOREA | By Jon Pareles | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/concert-julian-bream.html | CONCERT JULIAN BREAM | By Donal Henahan | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/screen-documentaries-on-beckett-and-chaikin.html | SCREEN DOCUMENTARIES ON BECKETT AND CHAIKIN | By Vincent Canby | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/the-dance-folkorico.html | THE DANCE FOLKORICO | By Jack Anderson | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/arts/the-pop-life-menudo-signs-long-term-rca-pact.html | THE POP LIFE MENUDO SIGNS LONG TERM RCA PACT | By Stephen Holden | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/books/83-goncourt-winner-picked.html | 83 GONCOURT WINNER PICKED | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/about-real-estate-a-film-about-tv-base-is-growing-in-long-island-city.html | ABOUT REAL ESTATE A FILM ABOUT TV BASE IS GROWING IN LONG ISLAND CITY | By Shawn G Kennedy | TX 1-233067 | 1983-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/advertising-063203.html | ADVERTISING | By Philip H Dougherty HarperS New Publisher Reports 83 Linage Rise  Special To the New York Times | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/advertising-063259.html | ADVERTISING | By Philip H Dougherty | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/advertising-bulova-leaves-ddb-for-della-femina-unit.html | ADVERTISING Bulova Leaves DDB For Della Femina Unit | By Philip H Dougherty | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/advertising-new-publisher-at-vanity-fair.html | ADVERTISINGNew Publisher At Vanity Fair | By Philip H Dougherty | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/advertising-paula-green-handling-goya-foods-account.html | ADVERTISING Paula Green Handling Goya Foods Account | By Philip H Dougherty | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/advertising-polaroid-cbs-jobs-at-ogilvy.html | Advertising Polaroid CBS Jobs At Ogilvy | Philip H Dougherty | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/advertising-y-r-officer-named-y-r-dentsu-chairman.html | ADVERTISING Y  R Officer Named YRDentsu Chairman | By Philip H Dougherty | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/alcoa-project.html | Alcoa Project | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/brock-vows-to-fight-significant-import-bars.html | BROCK VOWS TO FIGHT SIGNIFICANT IMPORT BARS | By Peter T Kilborn | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/business-people-college-pension-funds-getting-new-chief.html | BUSINESS PEOPLE  College Pension Funds Getting New Chief | By Daniel F Cuff | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/business-people-president-leaves-asea-s-us-unit.html | BUSINESS PEOPLE President Leaves ASEAs US Unit | By Daniel F Cuff | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/business-people-wavetek-realigning-top-executive-ranks.html | BUSINESS PEOPLE Wavetek Realigning Top Executive Ranks | By Daniel F Cuff | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/careers-agriculture-job-market-still-slow.html | Careers Agriculture Job Market Still Slow | Elizabeth M Fowler | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/credit-markets-prices-rise-for-a-third-day.html | CREDIT MARKETS PRICES RISE FOR A THIRD DAY | By Michael Quint | TX 1-233067 | 1983-11-28 |

| | | | | |
|---|---|---|---|---|
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/dissidents-win-vote-at-condec.html | DISSIDENTS WIN VOTE AT CONDEC | By Andrew Pollack | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/donnelley-phone-book.html | Donnelley Phone Book | By United Press International | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/dow-up-by-7.01-to-1275.81.html | DOW UP BY 701 TO 127581 | By Alexander R Hammer | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/economic-scene-the-dangers-in-the-deficits.html | Economic Scene The Dangers In the Deficits | Leonard Silk | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/football-s-tv-ratings-lag.html | FOOTBALLS TV RATINGS LAG | By N R Kleinfield | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/german-growth-in-84.html | German Growth in 84 | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/hitachi-s-ibm-woes-may-continue.html | HITACHIS IBM WOES MAY CONTINUE | By Steve Lohr | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/imf-approves-plan-to-unlock-brazil-loans.html | IMF APPROVES PLAN TO UNLOCK BRAZIL LOANS | By Clyde H Farnsworth | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/insider-suit-names-law-aide.html | INSIDER SUIT NAMES LAW AIDE | By Kenneth B Noble | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/judge-plans-study-on-bell.html | Judge Plans Study on Bell | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/orders-up-by-3-for-durables.html | ORDERS UP BY 3 FOR DURABLES | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/profits-up-sharply-in-3d-quarter.html | PROFITS UP SHARPLY IN 3D QUARTER | By Jonathan Fuerbringer | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/business/synthetic-fuels-corp-is-at-the-crossroads.html | Synthetic Fuels Corp Is at the Crossroads | By Robert D Hershey Jr | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/60-minute-gourmet-060451.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/a-bulgari-who-designs-on-her-own.html | A BULGARI WHO DESIGNS ON HER OWN | By John Duka | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/big-boost-for-meals-on-wheels.html | BIG BOOST FOR MEALSONWHEELS | By Dorothy J Gaiter | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/food-notes-061041.html | FOOD NOTES | By Florence Fabricant | TX 1-233067 | 1983-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/kitchen-equipment-the-versatile-copper-pan-from-france.html | KITCHEN EQUIPMENT THE VERSATILE COPPER PAN FROM FRANCE | By Pierre Franey | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/metropolitan-diary-060447.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/museum-show-of-american-folk-dolls.html | MUSEUM SHOW OF AMERICAN FOLK DOLLS | By Angela Taylor | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/personal-health-060455.html | PERSONAL HEALTH | By Jane E Brody | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/the-successful-dinner-party-a-game-plan.html | THE SUCCESSFUL DINNER PARTY A GAME PLAN | By Florence Fabricant | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/garden/wine-talk-061430.html | WINE TALK | By Frank J Prial | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/movies/film-liddy-and-leary.html | FILM LIDDY AND LEARY | By Vincent Canby | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/movies/screen-hippie-nostalgia.html | SCREEN HIPPIE NOSTALGIA | By Janet Maslin | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/movies/the-screen-terms-of-endearment.html | THE SCREEN TERMS OF ENDEARMENT | By Janet Maslin | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/at-least-15-killings-are-linked-to-a-40-member-gang-in-the-city.html | AT LEAST 15 KILLINGS ARE LINKED TO A 40MEMBER GANG IN THE CITY | By Philip Shenon | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/bridge-sol-seidman-now-becomes-appeal-chairman-emeritus.html | Bridge Sol Seidman Now Becomes Appeal Chairman Emeritus | By Alan Truscott | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/chief-questions-force-used-by-troopers-at-upstate-fair.html | CHIEF QUESTIONS FORCE USED BY TROOPERS AT UPSTATE FAIR | By Selwyn Raab | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/city-will-subsidize-15-private-mental-clinics.html | CITY WILL SUBSIDIZE 15 PRIVATE MENTAL CLINICS | By Ronald Sullivan | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/death-in-yonkers-sports-medicine-at-issue.html | DEATH IN YONKERS SPORTS MEDICINE AT ISSUE | By Michael Winerip | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/from-a-campus-romance-to-a-160-million-libel-suit.html | FROM A CAMPUS ROMANCE TO A 160 MILLION LIBEL SUIT | By David Margolick | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/legal-group-asserts-attica-is-in-emergency-situation.html | LEGAL GROUP ASSERTS ATTICA IS IN EMERGENCY SITUATION | By Edward A Gargan | TX 1-233067 | 1983-11-28 |

| | | | | |
|---|---|---|---|---|
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/mysterious-odor-forces-school-in-jersey-to-close.html | MYSTERIOUS ODOR FORCES SCHOOL IN JERSEY TO CLOSE | By Franklin Whitehouse | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/new-plan-for-convention-center.html | NEW PLAN FOR CONVENTION CENTER | By Martin Gottlieb | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/new-york-day-by-day-062756.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/new-york-day-by-day-063962.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/new-york-day-by-day-063965.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll   And the Windows | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/new-york-day-by-day-063967.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/on-cows-pedigrees-and-profit.html | ON COWS PEDIGREES AND PROFIT | By Seth Mydans | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/smyslov-ribli-game-in-adjourned-in-london.html | SMYSLOVRIBLI GAME IN ADJOURNED IN LONDON | By Robert Byrne | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/tax-fraud-case-began-with-tip-irs-got-in-81.html | TAXFRAUD CASE BEGAN WITH TIP IRS GOT IN 81 | By Arnold H Lubasch | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/the-city-950000-awarded-in-negligence-suit.html | THE CITY  950000 Awarded In Negligence Suit | By United Press International | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/nyregion/the-region-a-settlement-in-sex-bias-suit.html | THE REGION  A Settlement In SexBias Suit | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/obituaries/anthony-devincenzo-a-boss-on-docks-portrayed-in-novel.html | ANTHONY DEVINCENZO A BOSS ON DOCKS PORTRAYED IN NOVEL | By Richard Severo | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/obituaries/marcel-dalio-83-film-actor-dead.html | MARCEL DALIO 83 FILM ACTOR DEAD | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/obituaries/michael-conrad-58-won-emy-for-role-in-hill-street-bules.html | MICHAEL CONRAD 58 WON EMY FOR ROLE IN HILL STREET BULES | By Peter Kerr | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/observer-evenings-by-the-fire.html | OBSERVER EVENINGS BY THE FIRE | By Russell Baker | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/puerto-rico-the-facts.html | PUERTO RICO  THE FACTS | By George McDougall | TX 1-233067 | 1983-11-28 |

| 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/washington-giving-thanks-in-1983.html | WASHINGTON GIVING THANKS IN 1983 | By James Reston | TX 1-233067 | 1983-11-28 |
|---|---|---|---|---|---|
| 1983-11-23 | https://www.nytimes.com/1983/11/23/opinion/yugoslavias-crisis.html | Yugoslavias Crisis | Milovan Djilas | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/city-unable-to-find-new-football-team.html | City Unable to Find New Football Team | By Michael Goodwin | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/cosmos-win-8-7.html | Cosmos Win 87 | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/harper-hurt-may-miss-rest-of-season.html | Harper Hurt May Miss Rest of Season | By Gerald Eskenazi | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/knicks-beat-celtics-in-double-overtime.html | KNICKS BEAT CELTICS IN DOUBLE OVERTIME | By Sam Goldaper | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/mcvie-replaces-macmillan.html | MCVIE REPLACES MACMILLAN | By Kevin Dupont | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/moffett-dismissed-as-director-of-players-association.html | MOFFETT DISMISSED AS DIRECTOR OF PLAYERS ASSOCIATION | By Murray Chass | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/plays-punt-return-play-winner-for-jets.html | PLAYS PUNTRETURN PLAY WINNER FOR JETS | By Gerald Eskenazi | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/probation-order-for-wisconsin.html | Probation Order For Wisconsin | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/raise-called-unneeded.html | Raise Called Unneeded | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/referees-union-seeks-a-mediator-in-dispute.html | Referees Union Seeks A Mediator in Dispute | By Sam Goldaper | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/rookie-award-to-kittle.html | ROOKIE AWARD TO KITTLE | By United Press International | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/rookie-gets-first-row-seat.html | ROOKIE GETS FIRSTROW SEAT | By Roy S Johnson Special To the New York Times | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/scouting-062697.html | SCOUTING | By Neil Amdur | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/scouting-063704.html | SCOUTING | By Neil Amdur | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/scouting-063706.html | SCOUTING | By Neil Amdur | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/scouting-063709.html | SCOUTING | By Neil Amdur | TX 1-233067 | 1983-11-28 |

| | | | | |
|---|---|---|---|---|
| 1983-11-23 | https://www.nytimes.com/1983/11/23/sports/sports-of-the-times-a-double-standard-of-justice.html | SPORTS OF THE TIMES A DOUBLE STANDARD OF JUSTICE | By George Vecsey | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/style/a-family-thanksgiving-amiable-images-of-the-past.html | A FAMILY THANKSGIVING AMIABLE IMAGES OF THE PAST | By M F K Fisher | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/style/the-bagel-dog-a-north-carolina-hybrid.html | THE BAGEL DOG A NORTH CAROLINA HYBRID | By Mark I Pinsky | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/theater/black-theater-stars-given-awards.html | BLACK THEATER STARS GIVEN AWARDS | By C Gerald Fraser | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/theater/stage-new-production-of-painting-churches.html | STAGE NEW PRODUCTION OF PAINTING CHURCHES | By Frank Rich | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/us/account-differ-about-democratic-caucus-tangle.html | ACCOUNT DIFFER ABOUT DEMOCRATIC CAUCUS TANGLE | By Phil Gailey | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/us/aides-to-ex-epa-official-testify-on-removal-of-documents.html | AIDES TO EXEPA OFFICIAL TESTIFY ON REMOVAL OF DOCUMENTS | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/us/around-the-nation-michigan-state-senator-recalled-over-tax-issue.html | AROUND THE NATION Michigan State Senator Recalled Over Tax Issue | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/us/briefing-061537.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/us/congressmen-start-waste-inquiry-amid-poisons-stench-and-decay.html | CONGRESSMEN START WASTE INQUIRY AMID POISONS STENCH AND DECAY | By Dudley Clendinen | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/us/final-wake-held-by-2000-in-dallas.html | FINAL WAKE HELD BY 2000 IN DALLAS | By Wayne King | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/us/no-1-the-president-is-very-results-oriented.html | NO 1 THE PRESIDENT IS VERY RESULTSORIENTED | By Steven Weisman | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/us/overcrowding-spreads-to-jails-in-us.html | OVERCROWDING SPREADS TO JAILS IN US | By Leslie Maitland Werner | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/us/satellite-telescope-quits-as-refrigerant-runs-out.html | SATELLITE TELESCOPE QUITS AS REFRIGERANT RUNS OUT | By John Noble Wilford | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/us/sometimes-a-name-is-also-a-plus.html | SOMETIMES A NAME IS ALSO A PLUS | By Barbara Gamarekian | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/us/soviet-strikes-tone-of-regret-over-kennedy-assassination.html | SOVIET STRIKES TONE OF REGRET OVER KENNEDY ASSASSINATION | By John F Burns | TX 1-233067 | 1983-11-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-23 | https://www.nytimes.com/1983/11/23/us/text-of-memorial-tribute-to-john-kennedy-in-the-capital-by-his-brother.html | TEXT OF MEMORIAL TRIBUTE TO JOHN KENNEDY IN THE CAPITAL BY HIS BROTHER | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/1200-us-soldiers-fly-out-of-grenada.html | 1200 US Soldiers Fly Out of Grenada | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/20-years-after-capital-pays-kennedy-homage.html | 20 YEARS AFTER CAPITAL PAYS KENNEDY HOMAGE | By Francis X Clines | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/arafat-stronghold-is-quiet-but-new-battle-is-expected.html | ARAFAT STRONGHOLD IS QUIET BUT NEW BATTLE IS EXPECTED | By Joseph B Treaster | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/around-the-world-afghan-rebels-kill-12-in-downing-a-copter.html | AROUND THE WORLD Afghan Rebels Kill 12 In Downing a Copter | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/around-the-world-burma-charges-two-in-october-bombing.html | AROUND THE WORLD Burma Charges Two In October Bombing | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/bonn-parliament-votes-to-deploy-new-us-missiles.html | BONN PARLIAMENT VOTES TO DEPLOY NEW US MISSILES | By James M Markham Special To the New York Times | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/china-quandary-western-pollution.html | CHINA QUANDARY WESTERN POLLUTION | By Christopher S Wren | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/commonwealth-meeting-opens-today.html | COMMONWEALTH MEETING OPENS TODAY | By William K Stevens | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/guatemala-s-interest-in-regional-pact-wanes.html | GUATEMALAS INTEREST IN REGIONAL PACT WANES | By Lydia Chavez | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/in-grenada-2-diplomats-and-2-views-on-invasion.html | IN GRENADA 2 DIPLOMATS AND 2 VIEWS ON INVASION | By David Shribman | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/omen-in-iraq-the-case-of-the-vanishing-brothers.html | OMEN IN IRAQ THE CASE OF THE VANISHING BROTHERS | By R W Apple Jr | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/poland-in-shakeup-replaces-economic-planner.html | POLAND IN SHAKEUP REPLACES ECONOMIC PLANNER | By John Kifner | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/presidential-voting-in-salvador-planned-for-next-march-25.html | Presidential Voting In Salvador Planned For Next March 25 | AP | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/reagan-meets-israeli.html | Reagan Meets Israeli | AP | TX 1-233067 | 1983-11-28 |

| | | | | |
|---|---|---|---|---|
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/search-for-killers-pressed-amid-proestant-outcry-in-ulster.html | SEARCH FOR KILLERS PRESSED AMID PROESTANT OUTCRY IN ULSTER | By Jon Nordheimer | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/sick-children-reflect-brazil-s-dashed-hopes.html | SICK CHILDREN REFLECT BRAZILS DASHED HOPES | By Peter T Kilborn | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/soviet-stake-in-the-plo.html | SOVIET STAKE IN THE PLO | By Serge Schmemann | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/un-chief-expresses-alarm-over-impasse-in-arms-talks.html | UN CHIEF EXPRESSES ALARM OVER IMPASSE IN ARMS TALKS | By Richard Bernstein | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/us-gives-its-version-of-arms-dispute.html | US GIVES ITS VERSION OF ARMS DISPUTE | By Bernard Gwertzman | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/us-jews-assert-right-to-argue-with-israel.html | US JEWS ASSERT RIGHT TO ARGUE WITH ISRAEL | By Terence Smith | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/us-urged-to-shift-a-attack-policy.html | US URGED TO SHIFT AATTACK POLICY | By Charles Mohr | TX 1-233067 | 1983-11-28 |
| 1983-11-23 | https://www.nytimes.com/1983/11/23/world/weinberger-links-syria-to-bombing.html | WEINBERGER LINKS SYRIA TO BOMBING | By Richard Halloran Special To the New York Times | TX 1-233067 | 1983-11-28 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/ballet-martin-s-calcium-light-night.html | BALLET MARTINS CALCIUM LIGHT NIGHT | By Anna Kisselgoff | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/critic-s-notebook-louisville-banquet-of-one-act-plays.html | CRITICS NOTEBOOK LOUISVILLE BANQUET OF ONEACT PLAYS | By Mel Gussow | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/music-philharmonic.html | MUSIC PHILHARMONIC | By Donal Henahan | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/recital-jessye-norman-sings.html | RECITAL JESSYE NORMAN SINGS | By Allen Hughes | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/specialized-choices-in-cable-tv-dwindling.html | SPECIALIZED CHOICES IN CABLE TV DWINDLING | By Sally Bedell Smith | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/arts/yb-sctv-comedy-show-returns-on-cable.html | YB SCTV COMEDY SHOW RETURNS ON CABLE | By John J OConnor | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/books/books-of-the-times-063893.html | BOOKS OF THE TIMES | By Christopher LehmanHaupt | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/belgium-raises-discount-rate.html | Belgium Raises Discount Rate | AP | TX 1-233212 | 1983-11-30 |

| | | | | |
|---|---|---|---|---|
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/brazil-s-debt-is-rescheduled.html | Brazils Debt Is Rescheduled | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business-people-acquisitions-in-us-are-sweet-for-finn.html | BUSINESS PEOPLE Acquisitions in US Are Sweet for Finn | By Daniel F Cuff | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business-people-founder-of-korvettes-plans-broadway-store.html | BUSINESS PEOPLE  Founder of Korvettes Plans Broadway Store | By Daniel F Cuff | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business-people-loser-in-race-for-top-leaving-owens-illinois.html | BUSINESS PEOPLE Loser in Race for Top Leaving OwensIllinois | By Daniel F Cuff | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/changes-sought-at-zimmer-plant.html | Changes Sought At Zimmer Plant | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/chrysler-near-japan-venture.html | Chrysler Near Japan Venture | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/competition-in-ad-circulars.html | COMPETITION IN AD CIRCULARS | By Alex S Jones | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/consumer-prices-rise-0.4.html | CONSUMER PRICES RISE 04 | By Clyde H Farnsworth | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/continental-loss.html | Continental Loss | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/credit-markets-rates-up-a-bit-in-quiet-day-uncertainty-on-fed-cited.html | CREDIT MARKETS Rates Up a Bit in Quiet Day  Uncertainty On Fed Cited | By Michael Quint | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/dow-declines-0.20-in-heavy-trading.html | DOW DECLINES 020 IN HEAVY TRADING | By Alexander R Hammer | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/embattled-iraq-seeking-rebound-in-oil-exports.html | EMBATTLED IRAQ SEEKING REBOUND IN OIL EXPORTS | By R W Apple Jr | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/fine-and-jail-in-bid-case.html | Fine and Jail In Bid Case | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/home-resales-off-in-october.html | Home Resales Off in October | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/houding-leads-rise-in-region.html | HOUDING LEADS RISE IN REGION | By Damon Stetson | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/new-national-rates-for-phone-rentals-imposed-for-2-years.html | NEW NATIONAL RATES FOR PHONE RENTALS IMPOSED FOR 2 YEARS | By Andrew Pollack | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/swiss-chocolates-us-gourmet-sales.html | SWISS CHOCOLATES US GOURMET SALES | By John Tagliabue | TX 1-233212 | 1983-11-30 |

| | | | | |
|---|---|---|---|---|
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/thrift-unit-losses-continue.html | THRIFT UNIT LOSSES CONTINUE | By Robert A Bennett | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/business/why-merrill-lost-pension-fund-bid.html | WHY MERRILL LOST PENSION FUND BID | By Raymond Bonner | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/all-the-comforts-of-home-in-a-car.html | ALL THE COMFORTS OF HOME IN A CAR | By Marshall Schuon | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/antiques-show-where-dealers-deal-at-daybreak.html | ANTIQUES SHOW WHERE DEALERS DEAL AT DAYBREAK | By Fred Ferretti | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/conference-calls-social-life-for-the-homebound.html | CONFERENCE CALLS SOCIAL LIFE FOR THE HOMEBOUND | By Arlene Fischer | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/gardening-old-books-to-suit-the-green-thumb.html | GARDENING OLD BOOKS TO SUIT THE GREEN THUMB | By Linda Yang | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/helpful-hardware-vertical-shower-heads.html | HELPFUL HARDWAREVERTICAL SHOWER HEADS | By Mary Smith | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/hers.html | HERS | By Alice Koller | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/home-beat-tubular-furniture-1927-to-1940.html | HOME BEATTUBULAR FURNITURE 1927 TO 1940 | By Suzanne Slesiin | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/stalking-the-skilled-craftsman-who-does-special-custom-jobs.html | STALKING THE SKILLED CRAFTSMAN WHO DOES SPECIAL CUSTOM JOBS | By Joseph Giovannini | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/the-decorative-versatilel-practical-folding-screen.html | THE DECORATIVE VERSATILEL PRACTICAL FOLDING SCREEN | By Carol Vogel | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/garden/unspoiled-nature-in-textile-designs.html | UNSPOILED NATURE IN TEXTILE DESIGNS | By Ruth Katz | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/movies/fire-and-ice.html | FIRE AND ICE | By Janet Maslin | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/movies/unknown-origin.html | UNKNOWN ORIGIN | By Vincent Canby | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/2000-more-beds-for-the-homeless-planned-in-city.html | 2000 MORE BEDS FOR THE HOMELESS PLANNED IN CITY | By Sheila Rule | TX 1-233212 | 1983-11-30 |

| | | | | |
|---|---|---|---|---|
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/bridge-top-players-too-may-face-a-nonrecognition-problem.html | BRIDGE TOP PLAYERS TOO MAY FACE A NONRECOGNITION PROBLEM | By Alan Truscott | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/cuomo-selects-ex-carey-aide-to-head-battery-park-agency.html | CUOMO SELECTS EXCAREY AIDE TO HEAD BATTERY PARK AGENCY | By Josh Barbanel | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/cuomo-urges-use-of-mac-surplus-for-development.html | CUOMO URGES USE OF MAC SURPLUS FOR DEVELOPMENT | By Michael Oreskes | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/fearing-loss-of-businesses-city-fights-project-in-jersey.html | FEARING LOSS OF BUSINESSES CITY FIGHTS PROJECT IN JERSEY | By Howard Blum | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/harvard-student-hurt-at-yale-game-is-now-able-to-talk.html | HARVARD STUDENT HURT AT YALE GAME IS NOW ABLE TO TALK | By Susan Chira | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/judge-to-rule-if-ariel-sharon-can-sue-on-massacre-article.html | JUDGE TO RULE IF ARIEL SHARON CAN SUE ON MASSACRE ARTICLE | By Arnold H Lubasch | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/neediest-cases-fund-odyssey-of-mother-and-daughter.html | NEEDIEST CASES FUND ODYSSEY OF MOTHER AND DAUGHTER | By Sara Rimer | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/new-york-day-by-day-065043.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/new-york-day-by-day-065883.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/new-york-day-by-day-065884.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/new-york-day-by-day-065885.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/prisoners-in-jersey-pack-gifts-for-needy-children.html | PRISONERS IN JERSEY PACK GIFTS FOR NEEDY CHILDREN | By Alfonso A Narvaez | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/smyslov-wins-as-ribli-blunders-in-chess-game.html | SMYSLOV WINS AS RIBLI BLUNDERS IN CHESS GAME | By Robert Byrne | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/the-city-jet-stops-safely-after-brakes-fail.html | THE CITY  Jet Stops Safely After Brakes Fail | By United Press International | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregion/the-homeless-officials-differ-on-the-causes.html | THE HOMELESS OFFICIALS DIFFER ON THE CAUSES | By Ronald Sullivan | TX 1-233212 | 1983-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-24 | https://www.nytimes.com/1983/11/24/nyregi on/the-region-2-men-indicted-in-trooper-killing.html | THE REGION  2 Men Indicted In Trooper Killing | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/obitua ries/osceola-adams-actress-dies.html | OSCEOLA ADAMS ACTRESS DIES | By C Gerald Fraser | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/opinio n/abroad-at-home-the-real-issue.html | ABROAD AT HOME THE REAL ISSUE | By Anthony Lewis | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/opinio n/essay-his-own-petard.html | ESSAY HIS OWN PETARD | By William Safire | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/opinio n/no-children-landlords-say-stop-it.html | NO CHILDREN LANDLORDS SAY STOP IT | By Marian Wright Edelman | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/opinio n/no-thanks-to-give.html | NO THANKS TO GIVE | By William J Dean | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/opinio n/the-editorial-notebook-the-deadly-truth-in-el-salvador.html | The Editorial Notebook The Deadly Truth in El Salvador | KARL E MEYER | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/ a-key-weekend-for-playoff-hopefuls.html | A KEY WEEKEND FOR PLAYOFF HOPEFULS | By Michael Janofsky | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/ holmes-is-talking-tough.html | HOLMES IS TALKING TOUGH | By Michael Katz Special To the New York Times | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/ islanders-outshot-by-51-23-but-win.html | ISLANDERS OUTSHOT BY 5123 BUT WIN | By Kevin Dupont | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/ jets-cut-crutchfield-after-demoting-him.html | JETS CUT CRUTCHFIELD AFTER DEMOTING HIM | By Gerald Eskenazi | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/ moffett-links-ouster-to-miller.html | MOFFETT LINKS OUSTER TO MILLER | By Murray Chass | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/ nets-win-at-finish-on-williams-s-shot.html | NETS WIN AT FINISH ON WILLIAMSS SHOT | By Roy S Johnson | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/ penguins-ruin-mcvie-s-debut.html | PENGUINS RUIN MCVIES DEBUT | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/ players-o-brien-s-learning-season.html | PLAYERS OBRIENS LEARNING SEASON | By Malcolm Moran | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/ sabres-hold-off-rallying-rangers.html | SABRES HOLD OFF RALLYING RANGERS | By Lawrie Mifflin | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/ scouting-064648.html | SCOUTING | By Neil Amdur | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/ scouting-065929.html | SCOUTING | By Neil Amdur | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/ scouting-065930.html | SCOUTING | By Neil Amdur | TX 1-233212 | 1983-11-30 |

| | | | | |
|---|---|---|---|---|
| 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/scouting-065931.html | SCOUTING | By Neil Amdur | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/sports/sports-of-the-times-chip-off-the-ol-champ.html | SPORTS OF THE TIMES CHIP OFF THE OL CHAMP | By Dave Anderson | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/2-california-prosecutors-challenging-a-decision-on-artificial-life-support.html | 2 CALIFORNIA PROSECUTORS CHALLENGING A DECISION ON ARTIFICIAL LIFE SUPPORT | By Judith Cummings | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/2-month-old-inquiry-by-fbi-fails-to-find-source-of-disclosure.html | 2MONTH OLD INQUIRY BY FBI FAILS TO FIND SOURCE OF DISCLOSURE | By Steven R Weisman | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/2-russians-return-to-earth-safely.html | 2 RUSSIANS RETURN TO EARTH SAFELY | By Serge Schmemann | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/around-the-nation-gov-nigh-of-oklahoma-seeks-big-tax-increase.html | AROUND THE NATION Gov Nigh of Oklahoma Seeks Big Tax Increase | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/around-the-nation-sheep-ranchers-lose-in-atomic-tests-appeal.html | AROUND THE NATION Sheep Ranchers Lose In Atomic Tests Appeal | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/around-the-nation-us-seizes-machinery-believed-on-way-to-cuba.html | AROUND THE NATION US Seizes Machinery Believed on Way to Cuba | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/beyond-the-aclu-greener-grass.html | BEYOND THE ACLU GREENER GRASS | By David Margolick | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/briefing-064365.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/doctors-find-drug-can-cause-heart-failure.html | DOCTORS FIND DRUG CAN CAUSE HEART FAILURE | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/greyhound-strikers-receive-backing-from-other-unions.html | GREYHOUND STRIKERS RECEIVE BACKING FROM OTHER UNIONS | By Damon Stetson | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/home-of-missiles-unshaken-by-nuclear-film.html | HOME OF MISSILES UNSHAKEN BY NUCLEAR FILM | By Iver Peterson | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/kennedy-school-of-government-wins-praise-and-some-criticisms-at-harvard.html | KENNEDY SCHOOL OF GOVERNMENT WINS PRAISE AND SOME CRITICISMS AT HARVARD | By Fox Butterfield | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/michigan-s-antitax-movement-wins-first-victory.html | MICHIGANS ANTITAX MOVEMENT WINS FIRST VICTORY | By John Holusha | TX 1-233212 | 1983-11-30 |

| | | | | |
|---|---|---|---|---|
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/mondale-glenn-clashes-on-arms-deep-rooted.html | MONDALEGLENN CLASHES ON ARMS DEEPROOTED | By Robert Pear | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/navy-officials-disclose-overcharges-for-parts.html | Navy Officials Disclose Overcharges for Parts | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/president-of-printers-apparently-ousted-by-union-members.html | PRESIDENT OF PRINTERS APPARENTLY OUSTED BY UNION MEMBERS | By William Serrin | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/tighter-standard-on-asbestos-is-help-up-pending-hearing.html | TIGHTER STANDARD ON ASBESTOS IS HELP UP PENDING HEARING | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/two-classics-a-power-struggle-and-its-solution.html | TWO CLASSICS A POWER STRUGGLE AND ITS SOLUTION | By Phil Gailey | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/us-military-reports-best-recruitment-year.html | US Military Reports Best Recruitment Year | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/us/white-house-kills-plan-to-force-census-bureau-to-share-data.html | WHITE HOUSE KILLS PLAN TO FORCE CENSUS BUREAU TO SHARE DATA | By David Burnham | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/6-israelis-freed-in-prisoner-pact-with-the-plo.html | 6 ISRAELIS FREED IN PRISONER PACT WITH THE PLO | By David K Shipler Special To the New York Times | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/a-us-view-keep-trying.html | A US VIEW KEEP TRYING | By Leslie H Gelb Special To the New York Times | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/arafat-agrees-to-a-tripoli-pullout-plan.html | ARAFAT AGREES TO A TRIPOLI PULLOUT PLAN | By Thomas L Friedman | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/argentine-report-urges-trial-of-ex-leaders.html | ARGENTINE REPORT URGES TRIAL OF EXLEADERS | By Edward Schumacher | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/around-the-world-200-missing-as-ferry-sinks-off-the-philippines.html | AROUND THE WORLD 200 Missing as Ferry Sinks Off the Philippines | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/around-the-world-north-korean-reported-to-confess-in-burma.html | AROUND THE WORLD North Korean Reported To Confess in Burma | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/first-us-pershing-missiles-delivered-in-west-germany.html | FIRST US PERSHING MISSILES DELIVERED IN WEST GERMANY | By James M Markham | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/italians-call-for-lebanon-talks.html | ITALIANS CALL FOR LEBANON TALKS | By Judith Miller | TX 1-233212 | 1983-11-30 |

| | | | | |
|---|---|---|---|---|
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/many-cubans-leave-nicaragua-sandinista-leader-proposes-deal.html | MANY CUBANS LEAVE NICARAGUA SANDINISTA LEADER PROPOSES DEAL | By Stephen Kinzer Special To the New York Times | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/moscow-reiterates-it-will-respond-by-deploying-its-missiles.html | MOSCOW REITERATES IT WILL RESPOND BY DEPLOYING ITS MISSILES | By John F Burns | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/mrs-gandhi-cites-arms-race-perils.html | MRS GANDHI CITES ARMSRACE PERILS | By William K Stevens | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/on-south-africa-s-sands-racist-shadow-is-deep.html | ON SOUTH AFRICAS SANDS RACIST SHADOW IS DEEP | By Alan Cowell | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/reagan-disappointed-hopes-russians-return.html | REAGAN DISAPPOINTED HOPES RUSSIANS RETURN | By Bernard Gwertzman | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/soviet-breaks-off-parley-in-geneva-on-nuclear-arms.html | SOVIET BREAKS OFF PARLEY IN GENEVA ON NUCLEAR ARMS | By John Vinocur Special To the New York Times | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/talks-urged-for-averting-accidental-nuclear-war.html | TALKS URGED FOR AVERTING ACCIDENTAL NUCLEAR WAR | By Charles Mohr | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/un-for-4th-year-bids-soviet-withdraw-from-afghanistan.html | UN FOR 4TH YEAR BIDS SOVIET WITHDRAW FROM AFGHANISTAN | By Richard Bernstein | TX 1-233212 | 1983-11-30 |
| 1983-11-24 | https://www.nytimes.com/1983/11/24/world/us-tightens-security.html | US Tightens Security | AP | TX 1-233212 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/an-old-holiday-reborn.html | AN OLD HOLIDAY REBORN | By Ari L Goldman | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/an-unusual-array-of-small-architectural-shows.html | AN UNUSUAL ARRAY OF SMALL ARCHITECTURAL SHOWS | By Paul Goldberger | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/art-paula-modersohn-becker-s-expressionism.html | ART PAULA MODERSOHNBECKERS EXPRESSIONISM | By Grace Glueck | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/art-people.html | ART PEOPLE | By Michael Brenson | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/art-sonia-gechtoff-s-new-directions.html | ART SONIA GECHTOFFS NEW DIRECTIONS | By Michael Brenson | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-233213 | 1983-11-30 |

| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/big-apple-s-mini-circus-pitches-tent.html | BIG APPLES MINICIRCUS PITCHES TENT | By Eleanor Blau | TX 1-233213 | 1983-11-30 |
|---|---|---|---|---|---|
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/broadway.html | BROADWAY | By Eleanor Blau | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/critics-choices-best-in-the-arts-for-this-holiday-weekend-066088.html | CRITICS CHOICES BEST IN THE ARTS FOR THIS HOLIDAY WEEKEND | By Frank Rich | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/critics-choices-best-in-the-arts-for-this-holiday-weekend-066100.html | CRITICS CHOICES BEST IN THE ARTS FOR THIS HOLIDAY WEEKEND | By John S Wilson | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/critics-choices-best-in-the-arts-for-this-holiday-weekend-066107.html | CRITICS CHOICES BEST IN THE ARTS FOR THIS HOLIDAY WEEKEND | By John Rockwell | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/critics-s-choice-best-in-the-arts-for-this-holiday-weekend.html | CRITICSS CHOICE BEST IN THE ARTS FOR THIS HOLIDAY WEEKEND | By John Russell | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/critics-s-choices-the-best-in-the-arts-for-this-holiday-weekend.html | CRITICSS CHOICES THE BEST IN THE ARTS FOR THIS HOLIDAY WEEKEND | By Janet Maslin | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/dance-joel-hall-troupe-presents-jazz-repertory.html | DANCE JOEL HALL TROUPE PRESENTS JAZZ REPERTORY | By Jennifer Dunning | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/dance-rina-schenfeld-in-three-songs-solos.html | DANCE RINA SCHENFELD IN THREE SONGS SOLOS | By Anna Kisselgoff | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/jazz-nat-adderley-leads-his-quartet.html | JAZZ NAT ADDERLEY LEADS HIS QUARTET | By Jon Pareles | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/music-5-contemporary-composers.html | MUSIC 5 CONTEMPORARY COMPOSERS | By John Rockwell | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/music-anne-marie-moss-at-teddy-s.html | MUSIC ANNE MARIE MOSS AT TEDDYS | By John S Wilson | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/music-lionel-hampto-and-band.html | MUSIC LIONEL HAMPTO AND BAND | By John S Wilson | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/music-yuval-waldman-plays.html | MUSIC YUVAL WALDMAN PLAYS | By Edward Rothstein | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/opera-snow-white-revival.html | OPERA SNOW WHITE REVIVAL | By Stephen Holden | TX 1-233213 | 1983-11-30 |

| | | | | |
|---|---|---|---|---|
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/pop-jazz-band-s-reunion-recalls-its-last-waltz.html | POPJAZZ BANDS REUNION RECALLS ITS LAST WALTZ | By Stephen Holden | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/publishing-protecting-book-rights.html | PUBLISHING PROTECTING BOOK RIGHTS | By Edwin McDowell | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/restaurants-066934.html | RESTAURANTS | By Marian Burros | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/stage-circle-rep-offers-sea-gull.html | STAGE CIRCLE REP OFFERS SEA GULL | By Frank Rich | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/the-dance-let-her.html | THE DANCE LET HER | By Jack Anderson | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/tv-weekend-romeo-juliet-and-a-rinkful-of-ice.html | TV WEEKEND ROMEO JULIET AND A RINKFUL OF ICE | By John J OConnor | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/vishniac-s-lost-world-of-the-jews.html | VISHNIACS LOST WORLD OF THE JEWS | By Murray Schumach | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/arts/weekender-guide.html | WEEKENDER GUIDE | By C Gerald Fraser | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/books/books-of-the-times-066048.html | BOOKS OF THE TIMES | By Thomas J Lueck | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/business/about-real-estate-new-condominiums-are-on-the-rise-in-staten-island.html | ABOUT REAL ESTATE NEW CONDOMINIUMS ARE ON THE RISE IN STATEN ISLAND | By Alan S Oser | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/business/adver.html | ADVER | By Philip H Dougherty | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/business/advertising-2-business-publications-due-in-new-york-city.html | ADVERTISING  2 Business Publications Due in New York City | By Philip H Dougherty | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/business/advertising-bbdo-direct-is-picked-for-hasbro-toy-work.html | ADVERTISING  BBDO Direct Is Picked For Hasbro Toy Work | By Philip H Dougherty | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/business/advertising-cable-s-traveling-teacher.html | Advertising Cables Traveling Teacher | Philip H Dougherty | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/business/advertising-ted-bates-restructures-operations-in-europe.html | ADVERTISING  Ted Bates Restructures Operations in Europe | By Philip H Dougherty | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/business/bigger-role-in-lending-for-japan.html | BIGGER ROLE IN LENDING FOR JAPAN | By Paul Lewis | TX 1-233213 | 1983-11-30 |

| 1983-11-25 | https://www.nytimes.com/1983/11/25/business/bitter-flareup-at-getty-over-control-of-trust.html | BITTER FLAREUP AT GETTY OVER CONTROL OF TRUST | By Thomas C Hayes | TX 1-233213 | 1983-11-30 |
|---|---|---|---|---|---|
| 1983-11-25 | https://www.nytimes.com/1983/11/25/business/chairman-of-ibh-resigns.html | CHAIRMAN OF IBH RESIGNS | By John Tagliabue | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/business/dollar-surges-in-light-trade.html | Dollar Surges in Light Trade | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/business/economic-scene-the-outlook-in-other-lands.html | Economic Scene The Outlook In Other Lands | Leonard Silk | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/business/examining-the-bank-examiners.html | EXAMINING THE BANK EXAMINERS | By Kenneth B Noble | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/business/money-brokers-under-fire.html | MONEY BROKERS UNDER FIRE | By Yla Eason | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/business/risky-growth-in-catalogues.html | RISKY GROWTH IN CATALOGUES | By Pamela G Hollie | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/movies/the-quiet-duel-by-akira-kurosawa.html | THE QUIET DUEL BY AKIRA KUROSAWA | By Vincent Canby | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/news/frazier-underdog-is-not-understated.html | FRAZIER UNDERDOG IS NOT UNDERSTATED | By Michael Katz | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/news/the-talk-of-stockholm-swedes-await-1984-the-laugh-s-on-big-brother.html | THE TALK OF STOCKHOLM SWEDES AWAIT 1984 THE LAUGHS ON BIG BROTHER | By John Vinocur | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/a-banquet-of-giving-and-cheer.html | A BANQUET OF GIVING AND CHEER | By Sara Rimer | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/bridge-american-contract-league-opening-its-fall-nationals.html | BridgeAmerican Contract League Opening Its Fall Nationals | By Alan Truscott | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/camden-makes-house-calls-for-taxes.html | CAMDEN MAKES HOUSE CALLS FOR TAXES | By Donald Janson | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/city-bringing-prisoners-to-court-more-quickly.html | CITY BRINGING PRISONERS TO COURT MORE QUICKLY | By Joseph P Fried | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/new-york-day-by-day-066491.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/new-york-day-by-day-068058.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/new-york-day-by-day-068059.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233213 | 1983-11-30 |

| | | | | |
|---|---|---|---|---|
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/new-york-day-by-day-068064.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/new-york-day-by-day-068066.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/parade-s-star-quality-undimmed-by-rain-or-mickey-mouse-mishap.html | PARADES STAR QUALITY UNDIMMED BY RAIN OR MICKEY MOUSE MISHAP | By Maureen Dowd | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/press-lawyers-say-impact-on-nation-ruling-will-be-limited.html | PRESS LAWYERS SAY IMPACT ON NATION RULING WILL BE LIMITED | By Jonathan Friendly | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/private-school-parents-to-monitor-bus-service.html | PRIVATESCHOOL PARENTS TO MONITOR BUS SERVICE | By Deirdre Carmody | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/report-reccomends-jersey-insurance-board.html | REPORT RECCOMENDS JERSEY INSURANCE BOARD | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/ribli-defeats-smyslov-tying-chess-match-11.html | RIBLI DEFEATS SMYSLOV TYING CHESS MATCH 11 | By Robert Byrne | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/schools-asking-for-80-million-in-extra-money.html | SCHOOLS ASKING FOR 80 MILLION IN EXTRA MONEY | By Joyce Purnick | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/the-city-firesweepshome-of-housing-chief.html | THE CITY  FireSweepsHome Of Housing Chief | By United Press International | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/the-city-queens-man-tries-to-arrest-driver.html | THE CITY  Queens Man Tries To Arrest Driver | By United Press International | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/the-region-b-52-is-damaged-in-upstate-protest.html | THE REGION  B52 Is Damaged In Upstate Protest | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/nyregion/watchdog-over-mta-stirs-worry.html | WATCHDOG OVER MTA STIRS WORRY | By Edward A Gargan | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/obituaries/dr-bm-sulzberger-dermatology-expert-held-post-at-nyu.html | DR BM SULZBERGER DERMATOLOGY EXPERT HELD POST AT NYU | By Douglas C McGill | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/obituaries/gen-sir-evelyn-barker-led-troops-in-palestine.html | Gen Sir Evelyn Barker Led Troops in Palestine | AP | TX 1-233213 | 1983-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-25 | https://www.nytimes.com/1983/11/25/obituaries/leonard-wibberley-68-dies-wrote-mouse-that-roared.html | LEONARD WIBBERLEY 68 DIES WROTE MOUSE THAT ROARED | By Peter Kerr | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/obituaries/william-h-putch.html | WILLIAM H PUTCH | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/consort-with-israel-without-any-shame.html | CONSORT WITH ISRAEL WITHOUT ANY SHAME | By Richard Cohen | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/foreign-affairs-the-nuclear-apple.html | FOREIGN AFFAIRS THE NUCLEAR APPLE | By Flora Lewis | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/in-the-nation-the-race-goes-on.html | IN THE NATION THE RACE GOES ON | By Tom Wicker | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/new-york-today-is-evacuation-day.html | NEW YORK TODAY IS EVACUATION DAY | By Thomas V Dibacco | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/opinion/the-editorial-notebook-the-man-who-lost-america.html | The Editorial Notebook The Man Who Lost America | KARL E MEYER | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/5-winners-for-apprentice.html | 5 Winners for Apprentice | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/a-golf-competition-for-taking-skins.html | A GOLF COMPETITION FOR TAKING SKINS | By John Radosta | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/big-airlift-to-a-westen-front.html | BIG AIRLIFT TO A WESTEN FRONT | By Frank Litsky | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/cowboys-beat-cards-by-35-17.html | COWBOYS BEAT CARDS BY 3517 | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/jazz-a-natural-in-las-vegas.html | Jazz a Natural In Las Vegas | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/lsu-triumphs-20-7.html | LSU Triumphs 207 | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/nordiques-win-6-3-bruin-streak-ends-nhl.html | Nordiques Win 63 Bruin Streak Ends  NHL | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/plays-williams-sprawls-but-gets-winner.html | PLAYS WILLIAMS SPRAWLS BUT GETS WINNER | By Roy S Johnson | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/scouting-066672.html | SCOUTING | By Neil Amdur | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/scouting-068030.html | SCOUTING | By Neil Amdur | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/scouting-068032.html | SCOUTING | By Neil Amdur | TX 1-233213 | 1983-11-30 |

| 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/scouting-068033.html | SCOUTING | By Neil Amdur | TX 1-233213 | 1983-11-30 |
|---|---|---|---|---|---|
| 1983-11-25 | https://www.nytimes.com/1983/11/25/sports/sports-of-the-times-kareem-s-life-and-a-football-novel.html | SPORTS OF THE TIMES KAREEMS LIFE AND A FOOTBALL NOVEL | By George Vecsey | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/style/photos-of-people-eating-dinner-dining-late-at-night-elbow-room-only.html | photos of people eating dinner DINING LATE AT NIGHT ELBOW ROOM ONLY | By John Duka | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/access-to-white-house-is-impeded-by-dump-trucks-in-security-move.html | ACCESS TO WHITE HOUSE IS IMPEDED BY DUMP TRUCKS IN SECURITY MOVE | By Phil Gailey | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/airline-deregulation-stranding-some-towns.html | AIRLINE DEREGULATION STRANDING SOME TOWNS | By Robert Lindsey Special To the New York Times | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/around-the-nation-illinois-cracking-down-on-drunken-driving.html | AROUND THE NATION Illinois Cracking Down On Drunken Driving | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/around-the-nation-new-england-search-on-for-missing-general.html | AROUND THE NATION New England Search On For Missing General | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/around-the-nation-sea-gull-encounter-forces-jet-to-turn-back.html | AROUND THE NATION Sea Gull Encounter Forces Jet to Turn Back | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/bishops-to-draft-economic-message.html | BISHOPS TO DRAFT ECONOMIC MESSAGE | By Kenneth A Briggs | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/briefing-066575.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/coast-city-settles-a-bias-case-city-on-coast-settles-with-us-in-bias-case.html | Coast City Settles a Bias Case  City on Coast Settles With US in Bias Case | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/conservative-study-gives-reagan-a-mixed-rating.html | CONSERVATIVE STUDY GIVES REAGAN A MIXED RATING | By Phil Gailey | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/decisions-face-jackson-on-key-contests-and-workers-in-field.html | DECISIONS FACE JACKSON ON KEY CONTESTS AND WORKERS IN FIELD | By Ronald Smothers | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/defense-cites-gunpowder-tests-in-mourner-s-trial.html | DEFENSE CITES GUNPOWDER TESTS IN MOURNERS TRIAL | AP | TX 1-233213 | 1983-11-30 |

| 1983-11-25 | https://www.nytimes.com/1983/11/25/iowa-democrats-sy-only-mondale-s-margin-of-victory-in-doubt.html | IOWA DEMOCRATS SY ONLY MONDALES MARGIN OF VICTORY IN DOUBT | By Hedrick Smith | TX 1-233213 | 1983-11-30 |
|---|---|---|---|---|---|
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/jet-engine-blows-apart.html | Jet Engine Blows Apart | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/measure-on-housing-signals-new-direction-in-us-policy.html | MEASURE ON HOUSING SIGNALS NEW DIRECTION IN US POLICY | By Gerald M Boyd | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/mediator-in-pilots-strike.html | Mediator in Pilots Strike | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/medical-researchers-urge-caution-in-use-of-cambridge-diet.html | MEDICAL RESEARCHERS URGE CAUTION IN USE OF CAMBRIDGE DIET | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/police-end-strike-on-coast.html | Police End Strike on Coast | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/president-of-fisk-university-resigns-as-school-struggles.html | PRESIDENT OF FISK UNIVERSITY RESIGNS AS SCHOOL STRUGGLES | By Reginald Stuart | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/the-budget-process-what-s-that.html | THE BUDGET PROCESS WHATS THAT | By Jonathan Fuerbringer | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/wells-fargo-unit-is-robbed-of-an-estimated-2-million.html | Wells Fargo Unit Is Robbed Of an Estimated 2 Million | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/us/wide-disparity-found-in-how-4-states-handle-felony-cases.html | WIDE DISPARITY FOUND IN HOW 4 STATES HANDLE FELONY CASES | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/26-aboard-air-canada-plane-reported-hurt-in-turbulence.html | 26 Aboard Air Canada Plane Reported Hurt in Turbulence | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/a-bomb-explosion-damages-bolivian-parliament-building.html | A Bomb Explosion Damages Bolivian Parliament Building | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/a-filipino-veteran-delivers-his-swan-song-to-the-un.html | A FILIPINO VETERAN DELIVERS HIS SWAN SONG TO THE UN | By Richard Bernstein | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/around-the-world-north-korean-envoys-linked-to-burma-blast.html | AROUND THE WORLD North Korean Envoys Linked to Burma Blast | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/begin-issues-radio-welcome.html | BEGIN ISSUES RADIO WELCOME | AP | TX 1-233213 | 1983-11-30 |

| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/commonwealth-nations-debate-grenada-invasion.html | COMMONWEALTH NATIONS DEBATE GRENADA INVASION | By William K Stevens | TX 1-233213 | 1983-11-30 |
|---|---|---|---|---|---|
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/gi-s-in-sinai-take-a-break-from-their-boredom.html | GIS IN SINAI TAKE A BREAK FROM THEIR BOREDOM | By Terence Smith | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/in-germany-missiles-angst.html | IN GERMANY MISSILES ANGST | By James M Markham | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/managua-asks-salvador-rebel-chiefs-to-leave.html | MANAGUA ASKS SALVADOR REBEL CHIEFS TO LEAVE | By Marlise Simons | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/nicaragua-gives-critics-promise-of-concessions.html | NICARAGUA GIVES CRITICS PROMISE OF CONCESSIONS | By Stephen Kinzer Special To the New York Times | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/palestinians-and-israelis-welcome-their-prisoners-freed-in-exchange.html | PALESTINIANS AND ISRAELIS WELCOME THEIR PRISONERS FREED IN EXCHANGE | By David K Shipler Special To the New York Times | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/peru-checking-report-linking-police-to-killings.html | Peru Checking Report Linking Police to Killings | AP | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/plo-aide-says-exchange-is-victory-for-arafat.html | PLO AIDE SAYS EXCHANGE IS VICTORY FOR ARAFAT | By Joseph B Treaster | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/pretoria-issues-new-policy-on-black-schools.html | PRETORIA ISSUES NEW POLICY ON BLACK SCHOOLS | By Alan Cowell | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/reagan-dismayed-at-moscow-s-move.html | REAGAN DISMAYED AT MOSCOWS MOVE | By Francis X Clines Special To the New York Times | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/soviet-food-store-official-senttenced-to-death.html | SOVIET FOOD STORE OFFICIAL SENTTENCED TO DEATH | By Serge Schmemann | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/soviet-to-bolster-nuclear-arsenal-at-sea-against-us.html | SOVIET TO BOLSTER NUCLEAR ARSENAL AT SEA AGAINST US | By John F Burns | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/succession-plan-stirring-new-attacks-on-marcos.html | SUCCESSION PLAN STIRRING NEW ATTACKS ON MARCOS | By Robert Trumbull | TX 1-233213 | 1983-11-30 |
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/turk-is-charged-with-slander-in-implication-of-a-bulgarian.html | Turk Is Charged With Slander In Implication of a Bulgarian | AP | TX 1-233213 | 1983-11-30 |

| | | | | |
|---|---|---|---|---|
| 1983-11-25 | https://www.nytimes.com/1983/11/25/world/turkish-parliament-meets-for-first-time-in-3-years.html | TURKISH PARLIAMENT MEETS FOR FIRST TIME IN 3 YEARS | By Marvine Howe | TX 1-233213 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/ballet-artists-make-jewels-debuts.html | BALLET ARTISTS MAKE JEWELS DEBUTS | By Jack Anderson | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/chamber-works-by-bergman.html | CHAMBER WORKS BY BERGMAN | By John Rockwell | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/concert-chamber-society.html | CONCERT CHAMBER SOCIETY | By Edward Rothstein | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/dance-city-ballet-bill-a-varied-threesome.html | DANCE CITY BALLET BILL A VARIED THREESOME | By Anna Kisselgoff | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/pop-doc-johnson-in-many-moods.html | POP DOC JOHNSON IN MANY MOODS | By John S Wilson | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/arts/tv-notes-despite-fans-appeals-nbc-s-overnight-to-go.html | TV NOTES DESPITE FANS APPEALS NBCS OVERNIGHT TO GO | By Peter Kerr | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/books/books-of-the-times-068406.html | Books of The Times | By Anatole Broyard | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/business/article-069987-no-title.html | Article 069987  No Title | By James Barron | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/business/brazil-s-economic-miracle-and-its-collapse.html | BRAZILS ECONOMIC MIRACLE AND ITS COLLAPSE | By Peter T Kilborn Special To the New York Times | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/business/credit-markets-interest-rates-down-slightly.html | CREDIT MARKETS Interest Rates Down Slightly | By Michael Quint | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/business/growing-debate-over-cable.html | GROWING DEBATE OVER CABLE | By Sandra Salmans | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/business/justice-dept-supporting-at-t-rivals-on-fee.html | JUSTICE DEPT SUPPORTING AT T RIVALS ON FEE | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/business/klein-plans-to-pursue-puritan-bid.html | KLEIN PLANS TO PURSUE PURITAN BID | By Pamela G Hollie | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/business/patents-hand-is-improved-for-industrial-robot.html | PATENTS Hand Is Improved For Industrial Robot | By Stacy V Jones | TX 1-233053 | 1983-11-30 |

| | | | | |
|---|---|---|---|---|
| 1983-11-26 | https://www.nytimes.com/1983/11/26/business/patents-internal-balloon-used-to-help-treat-obesity.html | PATENTS Internal Balloon Used To Help Treat Obesity | By Stacy V Jones | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/business/patents-nuclear-advances-by-foreign-concerns.html | PATENTS Nuclear Advances By Foreign Concerns | By Stacy V Jones | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/business/patents-system-to-automate-trademark-search.html | PATENTS System to Automate Trademark Search | By Stacy V Jones | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/business/pioneer-posts-profit-for-year.html | Pioneer Posts Profit for Year | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/business/sony-layoffs-in-france.html | Sony Layoffs in France | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/business/steel-payments-accord-eludes-eec-and-us.html | STEEL PAYMENTS ACCORD ELUDES EEC AND US | By Steven Greenhouse | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/business/telephone-helps-lift-dow-1.83.html | Telephone Helps Lift Dow 183 | By Alexander R Hammer | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/business/warsaw-sells-oil-bought-on-credit.html | WARSAW SELLS OIL BOUGHT ON CREDIT | By John Kifner Special To the New York Times | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/movies/1984-summer-olympics-a-hurdle-for-hollywood.html | 1984 SUMMER OLYMPICS A HURDLE FOR HOLLYWOOD | By Aljean Harmetz | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/air-rights-bought-at-grand-central.html | AIR RIGHTS BOUGHT AT GRAND CENTRAL | By Carter B Horsley | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/bridge-fall-nationals-to-culminate-in-reisinger-board-a-match.html | BridgeFall Nationals to Culminate In Reisinger BoardaMatch | By Alan Truscott | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/cornell-s-fans-are-a-not-so-secret-weapon.html | CORNELLS FANS ARE A NOT SO SECRET WEAPON | By Jeffrey Schmalz | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/korchnoi-and-kasparov-in-a-draw.html | KORCHNOI AND KASPAROV IN A DRAW | By Robert Byrne | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/new-york-day-by-day-068695.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/new-york-day-by-day-069503.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/new-york-day-by-day-070138.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/new-york-day-by-day-070143.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233053 | 1983-11-30 |

| 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/new-york-day-by-day-070145.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233053 | 1983-11-30 |
|---|---|---|---|---|---|
| 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/salary-gains-by-police-worry-jersey-mayors.html | SALARY GAINS BY POLICE WORRY JERSEY MAYORS | By Alfonso A Narvaez | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/store-design-can-be-dictated-by-budget-whim-accident-and-pigeons.html | STORE DESIGN CAN BE DICTATED BY BUDGET WHIM ACCIDENT  AND PIGEONS | By Suzanne Daley | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/surprise-snow-puts-chill-on-shopping.html | SURPRISE SNOW PUTS CHILL ON SHOPPING | By Philip Shenon | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/the-city-repairs-to-affect-subwaylinestops.html | THE CITY  Repairs to Affect SubwayLineStops | By United Press International | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/the-region-7-are-arraigned-in-damage-to-b-52.html | THE REGION  7 Are Arraigned In Damage to B52 | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/nyregion/witness-in-co-op-city-corruption-inquiry-is-slain.html | WITNESS IN COOP CITY CORRUPTION INQUIRY IS SLAIN | By Selwyn Raab | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/obituaries/billy-baldwin-is-dead-at-80-dean-of-interior-decorators.html | BILLY BALDWIN IS DEAD AT 80 DEAN OF INTERIOR DECORATORS | By Albin Krebs | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/obituaries/hugh-b-hester-retired-general-who-opposed-cold-war-policies.html | HUGH B HESTER RETIRED GENERAL WHO OPPOSED COLD WAR POLICIES | By Peter B Flint | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/americans-at-oxford-get-stares-and-snarls-over-us-policies.html | AMERICANS AT OXFORD GET STARES AND SNARLS OVER US POLICIES | By Nancy J Walker and James A Miller | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/observer-dying-for-work.html | OBSERVER DYING FOR WORK | By Russell Baker | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/reallocate-capital-improve-energy-savings.html | REALLOCATE CAPITAL IMPROVE ENERGY SAVINGS | By John Heinz | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/risky-nuclear-trade.html | RISKY NUCLEAR TRADE | By Daniel Poneman | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/opinion/yellow-snow-drifting-to-the-floor.html | YELLOW SNOW DRIFTING TO THE FLOOR | By Carlton C Rochell | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/700th-victory-for-gaines.html | 700th Victory For Gaines | AP | TX 1-233053 | 1983-11-30 |

| 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/76ers-win-malone-outplays-sampson.html | 76ers Win Malone Outplays Sampson | AP | TX 1-233053 | 1983-11-30 |
|---|---|---|---|---|---|
| 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/arkansas-edges-fordham.html | ARKANSAS EDGES FORDHAM | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/boston-college-wins-by-20-13.html | BOSTON COLLEGE WINS BY 2013 | By Kevin Dupont | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/bowie-resumes-search-for-dream.html | BOWIE RESUMES SEARCH FOR DREAM | By Peter Alfano Special To the New York Times | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/forechecking-capitals-top-rangers-3-1.html | FORECHECKING CAPITALS TOP RANGERS 31 | By Lawrie Mifflin | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/holmes-stops-frazier-in-first.html | HOLMES STOPS FRAZIER IN FIRST | By Michael Katz | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/mccullum-cut-ruled-illegal.html | MCCULLUM CUT RULED ILLEGAL | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/navy-led-by-mccallum-defeats-army.html | NAVY LED BY MCCALLUM DEFEATS ARMY | By Frank Litsky | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/nets-are-defeated-by-lakers-147-123.html | NETS ARE DEFEATED BY LAKERS 147123 | By Roy S Johnson | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/no-getting-this-goat.html | No Getting This Goat | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/saints-inquiry-clarified-by-us.html | Saints Inquiry Clarified by US | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/sports-of-the-times-goal-line-stand-in-learning.html | SPORTS OF THE TIMES GOALLINE STAND IN LEARNING | By Ira Berkow | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/sports/stenmark-out-of-games.html | Stenmark Out of Games | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/style/beauty-at-home-house-calls-by-experts.html | BEAUTY AT HOME HOUSE CALLS BY EXPERTS | By Deborah Blumenthal | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/style/consumer-saturday.html | CONSUMER SATURDAY | By Fred Ferretti | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/style/de-gustibus-school-food-too-much-is-fried.html | DE GUSTIBUS SCHOOL FOOD TOO MUCH IS FRIED | By Marian Burros | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/style/jersey-triplets-score-points-playing-singles-and-doubles.html | JERSEY TRIPLETS SCORE POINTS PLAYING SINGLES AND DOUBLES | By Judy Klemesrud | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/2-dead-in-burned-house.html | 2 Dead in Burned House | AP | TX 1-233053 | 1983-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/around-the-nation-4-groups-are-interested-in-the-globe-democrat.html | AROUND THE NATION 4 Groups Are Interested In The GlobeDemocrat | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/around-the-nation-6-flee-maryland-prison-two-are-recaptured.html | AROUND THE NATION 6 Flee Maryland Prison Two Are Recaptured | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/briefing-068868.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/chinese-courier-s-bid-for-asylum-prompts-jet-landing-in-chicago.html | CHINESE COURIERS BID FOR ASYLUM PROMPTS JET LANDING IN CHICAGO | By Andrew H Malcolm Special To the New York Times | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/dr-sabin-suffers-paralysis.html | Dr Sabin Suffers Paralysis | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/jackson-hones-his-position-on-issues.html | JACKSON HONES HIS POSITION ON ISSUES | By Ronald Smothers | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/mercury-in-fish-in-california-lake-creates-turmoil-among-indians-nearby.html | MERCURY IN FISH IN CALIFORNIA LAKE CREATES TURMOIL AMONG INDIANS NEARBY | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/prosecutors-increase-efforts-to-make-press-name-sources.html | PROSECUTORS INCREASE EFFORTS TO MAKE PRESS NAME SOURCES | By Jonathan Friendly | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/rape-sentence-castration-or-30-years.html | RAPE SENTENCE CASTRATION OR 30 YEARS | By William E Schmidt | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Barbara Oliver | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/search-on-at-the-federal-reserve.html | SEARCH ON AT THE FEDERAL RESERVE | By Jonathan Fuerbringer | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/security-breach-not-rivalry-spurred-inquiry-meese-says.html | SECURITY BREACH NOT RIVALRY SPURRED INQUIRY MEESE SAYS | By Francis X Clines | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/senate-approved-bill-on-pensions-wold-aid-women-backers-say.html | SENATEAPPROVED BILL ON PENSIONS WOLD AID WOMEN BACKERS SAY | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/storm-washes-oil-away.html | Storm Washes Oil Away | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/suit-bringing-a-murder-suspect-to-civil-trial.html | SUIT BRINGING A MURDER SUSPECT TO CIVIL TRIAL | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/us/white-house-security-steps-retained-after-bomb-scare.html | WHITE HOUSE SECURITY STEPS RETAINED AFTER BOMB SCARE | By Gerald M Boyd | TX 1-233053 | 1983-11-30 |

| | | | | |
|---|---|---|---|---|
| 1983-11-26 | https://www.nytimes.com/1983/11/26/world/accord-reported-in-plo-fighting-but-doubts-arise.html | ACCORD REPORTED IN PLO FIGHTING BUT DOUBTS ARISE | By Joseph B Treaster Special To the New York Times | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/world/chadian-peace-talks-will-be-held-soon.html | CHADIAN PEACE TALKS WILL BE HELD SOON | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/world/commonwealth-debate-over-grenada-flares-again.html | COMMONWEALTH DEBATE OVER GRENADA FLARES AGAIN | By Sanjoy Hazarika | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/world/fighting-erups-near-beirut-base.html | FIGHTING ERUPS NEAR BEIRUT BASE | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/world/for-british-women-the-gains-come-but-slowly.html | FOR BRITISH WOMEN THE GAINS COME BUT SLOWLY | By Barnaby J Feder | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/world/jamaica-premier-berated-on-fiscal-issue-seeks-early-vote.html | JAMAICA PREMIER BERATED ON FISCAL ISSUE SEEKS EARLY VOTE | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/world/kgb-chief-in-a-rare-trip-meets-with-poland-s-leader.html | KGB Chief in a Rare Trip Meets With Polands Leader | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/world/newspaper-in-nicaragua-to-halt-publication.html | NEWSPAPER IN NICARAGUA TO HALT PUBLICATION | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/world/ship-collision-on-elbe-kills-1.html | Ship Collision on Elbe Kills 1 | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/world/soviet-sweden-ferry-service.html | SovietSweden Ferry Service | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/world/the-walkout-by-moscow.html | THE WALKOUT BY MOSCOW | By John F Burns Special To the New York Times | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/world/unesco-approves-a-compromise-on-world-communications-plan.html | UNESCO APPROVES A COMPROMISE ON WORLD COMMUNICATIONS PLAN | AP | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/world/us-envoy-castigates-salvadorans-on-terrorism.html | US ENVOY CASTIGATES SALVADORANS ON TERRORISM | By Lydia Chavez | TX 1-233053 | 1983-11-30 |
| 1983-11-26 | https://www.nytimes.com/1983/11/26/world/washington-wary-on-peace-feelers-from-sandinistas.html | WASHINGTON WARY ON PEACE FEELERS FROM SANDINISTAS | By Hedrick Smith Special To the New York Times | TX 1-233053 | 1983-11-30 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/a-new-museum-has-an-instant-impact.html | A NEW MUSEUM HAS AN INSTANT IMPACT | By Joseph Giovannini | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/ailey-s-troupe-explores-its-roots.html | AILEYS TROUPE EXPLORES ITS ROOTS | By Jennifer Dunning | TX 1-240708 | 1983-12-01 |

| | | | | |
|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/art-view-portraits-from-versailles-animate-french-history.html | ART VIEW PORTRAITS FROM VERSAILLES ANIMATE FRENCH HISTORY | By John Russell | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/art-view-tribal-art-at-auction.html | ART VIEW TRIBAL ART AT AUCTION | By Rita Reif | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/bridge-dealing-with-a-slam.html | BRIDGE DEALING WITH A SLAM | By Alan Truscott | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/cable-tv-notes-gauging-the-impact-of-deregulation.html | CABLE TV NOTES GAUGING THE IMPACT OF DEREGULATION | By Peter Kerr | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/camera-new-developments-in-instant-photography.html | CAMERA NEW DEVELOPMENTS IN INSTANT PHOTOGRAPHY | By Jack Manning | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/chess-what-price-glory.html | CHESS WHAT PRICE GLORY | By Robert Byrne | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/city-ballet-urban-drive.html | CITY BALLET URBAN DRIVE | By Jack Anderson | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/dance-view-startling-acrobatics-are-no-substitute-for-art.html | DANCE VIEW STARTLING ACROBATICS ARE NO SUBSTITUTE FOR ART | By Anna Kisselgoff | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/gallery-view-childe-hassam-s-legacy-continues-to-flower.html | GALLERY VIEW CHILDE HASSAMS LEGACY CONTINUES TO FLOWER | By Grace Glueck | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/home-video-new-cassettes-of-old-favorites-060595.html | HOME VIDEO NEW CASSETTES OF OLD FAVORITES | By John J OConnor | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/home-video-new-cassettes-of-old-favorites-071530.html | HOME VIDEO NEW CASSETTES OF OLD FAVORITES | By Harold Cschonberg | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/home-video-new-cassettes-of-old-favorites-071535.html | HOME VIDEO NEW CASSETTES OF OLD FAVORITES | By Howard Thompson | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/home-video-new-cassettes-of-old-favorites-071538.html | HOME VIDEO NEW CASSETTES OF OLD FAVORITES | By Glenn Collins | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/how-to-prepare-a-gardenb-for-the-long-cold-winter.html | HOW TO PREPARE A GARDENB FOR THE LONG COLD WINTER | By Lois B Himes | TX 1-240708 | 1983-12-01 |

| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/in-the-arts-critics-choices-058602.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning | TX 1-240708 | 1983-12-01 |
|---|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/in-the-arts-critics-choices-071583.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/in-the-arts-critics-choices-071584.html | IN THE ARTS CRITICS CHOICES | By Bernard Holland | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/in-the-arts-critics-choices-071586.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/jazz-ella-fitzgerald-sings-with-count-basie-group.html | JAZZ ELLA FITZGERALD SINGS WITH COUNT BASIE GROUP | By Stephen Holden | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/jessica-tandy-rekindles-a-flame.html | JESSICA TANDY REKINDLES A FLAME | By Samuel G Freedman | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/katharine-hepburn-makes-a-comedy-about-death.html | KATHARINE HEPBURN MAKES A COMEDY ABOUT DEATH | By Peter W Kaplan | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/maurice-andre-gave-the-trumpet-solo-status.html | MAURICE ANDRE GAVE THE TRUMPET SOLO STATUS | By Lucy Kraus | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/met-opera-carmelites-in-production-by-dexter.html | MET OPERA CARMELITES IN PRODUCTION BY DEXTER | By Bernard Holland | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/music-debuts-in-review-069920.html | MUSIC DEBUTS IN REVIEW | By Bernard Holland | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/music-notes-boulez-plans-visits-to-us.html | MUSIC NOTES BOULEZ PLANS VISITS TO US | By John Rockwell | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/music-south-american-festival.html | MUSIC SOUTH AMERICAN FESTIVAL | By Jon Pareles | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/music-view-on-bach-s-cha-conne-and-other-baffling-tidbits.html | MUSIC VIEW ON BACHS CHA CONNE AND OTHER BAFFLING TIDBITS | By Donal Henahan | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/music-welsh-men-s-chorus-at-st-john-the-divine.html | MUSIC WELSH MENS CHORUS AT ST JOHN THE DIVINE | By Edward Rothstein | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/new-disks-embody-the-spirit-of-christmas.html | NEW DISKS EMBODY THE SPIRIT OF CHRISTMAS | By Tim Page | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/numismatics-medal-honors-poet.html | NUMISMATICSMEDAL HONORS POET | By Ed Reiter | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/ricky-skaggsthrives-on-pure-country.html | RICKY SKAGGSTHRIVES ON PURE COUNTRY | By Don Shewey | TX 1-240708 | 1983-12-01 |

| | | | | |
|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/sound-getting-the-best-for-the-least-in-stereo-components.html | SOUND GETTING THE BEST FOR THE LEAST IN STEREO COMPONENTS | By Hans Fantel | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/stage-view-as-theater-doonesbury-lacks-true-satirical-bite.html | STAGE VIEW AS THEATER DOONESBURY LACKS TRUE SATIRICAL BITE | By Benedict Nightingale | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/stamps-for-human-rights.html | STAMPSFOR HUMAN RIGHTS | By Samuel A Tower | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/television-week-058555.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/the-newhouse-reopens-with-an-import.html | THE NEWHOUSE REOPENS WITH AN IMPORT | By Leslie Bennetts | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/theater-puppetplay-with-negro-ensemble.html | THEATER PUPPETPLAY WITH NEGRO ENSEMBLE | By Mel Gussow | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/tvs-quest-for-the-man-called-washington.html | TVS QUEST FOR THE MAN CALLED WASHINGTON | By Herbert Mitgang | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/arts/tv-view-some-made-for-tv-films-are-more-than-fluff.html | TV VIEW SOME MADEFORTV FILMS ARE MORE THAN FLUFF | By John J OConnor | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/a-maze-in-miami.html | A MAZE IN MIAMI | By Neal Johnston | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/about-mammals-and-people.html | ABOUT MAMMALS AND PEOPLE | By Robert Nozick | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/caught-twice.html | CAUGHT TWICE | By Aaron Latham | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/charismatic-manipulator.html | CHARISMATIC MANIPULATOR | By Peter Gay | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/childrens-books.html | CHILDRENS BOOKS | By Gerald Weales | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/childrens-books.html | CHILDRENS BOOKS | By Jane Langton | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/childrens-books.html | CHILDRENS BOOKS | By Marilyn Kaye | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/crime-050228.html | CRIME | By Newgate Callendar | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/defining-marxism.html | DEFINING MARXISM | By Raymond Williams | TX 1-240708 | 1983-12-01 |

| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/dramas-and-confessions.html | DRAMAS AND CONFESSIONS | By Louis Simpson | TX 1-240708 | 1983-12-01 |
|---|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/from-experience-to-experiment.html | FROM EXPERIENCE TO EXPERIMENT | By Elting E Morison | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/irony-cruelty-and-lyricism.html | IRONY CRUELTY AND LYRICISM | By Robert P Hughes | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/loved-for-his-diphthongs.html | LOVED FOR HIS DIPHTHONGS | By Michael Gorra | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/nonfiction-in-brief-071519.html | NONFICTION IN BRIEF | By Susan Bolotin | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/nonfiction-in-brief-071520.html | NONFICTION IN BRIEF | By David Margolick | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Carol Verderese | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Richard J Margolis | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/reading-and-writing-brand-name-horror.html | READING AND WRITING BRANDNAME HORROR | By Robert R Harris | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/stories-without-signposts.html | STORIES WITHOUT SIGNPOSTS | By Frances Taliaferro | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/strange-maps-talking-bicycles.html | STRANGE MAPS TALKING BICYCLES | By Noel Perrin | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/the-mind-and-works-of-a-guerrilla.html | THE MIND AND WORKS OF A GUERRILLA | By Michael Wood | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/books/washington-opec-and-big-oil.html | WASHINGTON OPEC AND BIG OIL | By James Fallows | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/business/brokers-lose-some-of-their-glow.html | BROKERS LOSE SOME OF THEIR GLOW | By Michael Blumstein | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/business/business-forum-block-models-and-selfdefense.html | BUSINESS FORUMBLOCK MODELS AND SELFDEFENSE | Scott A Boorman and PAUL R LEVITT | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/business/business-forum-the-right-idea-with-the-wrong-label.html | BUSINESS FORUMTHE RIGHT IDEA WITH THE WRONG LABEL | By Alfred E Kahn | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/business/business-forum-why-give-long-distance-a-free-ride.html | BUSINESS FORUMWHY GIVE LONG DISTANCE A FREE RIDE | By Herman Schwartz | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/business/crafting-a-creative-takeover.html | CRAFTING A CREATIVE TAKEOVER | By Vivienne Walt | TX 1-240708 | 1983-12-01 |

| | | | | |
|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/business/investing-the-volatile-world-of-medical-imaging.html | INVESTING THE VOLATILE WORLD OF MEDICAL IMAGING | By Fred R Bleakley | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/business/kaypro-s-bid-to-remain-on-top.html | KAYPROS BID TO REMAIN ON TOP | By Eric N Berg | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/business/personal-finance-charitable-trusts-and-the-taxman.html | PERSONAL FINANCE CHARITABLE TRUSTS AND THE TAXMAN | By Deborah Rankin | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/business/prospects.html | PROSPECTS | By Robert D Hershey Jr | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/business/the-twilight-of-the-industrial-ruhr.html | THE TWILIGHT OF THE INDUSTRIAL RUHR | By John Tagliabue | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/business/turning-empty-offices-and-cheap-leases-into-a-windfall.html | TURNING EMPTY OFFICES AND CHEAP LEASES INTO A WINDFALL | By G Bruce Knecht | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/business/week-in-business-surging-profits-fill-corporate-tills.html | WEEK IN BUSINESS SURGING PROFITS FILL CORPORATE TILLS | By Nathaniel C Nash | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/business/what-s-new-in-cable-a-trip-intoadland.html | WHATS NEW IN CABLE  A TRIP INTOADLAND | By Sandra Salmans | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/business/what-s-new-in-cable-selling-viewers-a-package-plan.html | WHATS NEW IN CABLE SELLING VIEWERS A PACKAGE PLAN | By Sandra Salmans | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/business/what-s-new-in-cable-the-arts-and-cable-an-uneasy-marriage.html | WHATS NEW IN CABLE THE ARTS AND CABLE AN UNEASY MARRIAGE | By Sandra Salmans | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/business/what-s-new-in-cable-when-subscribers-pull-the-plug.html | WHATS NEW IN CABLE WHEN SUBSCRIBERS PULL THE PLUG | By Sandra Salmans | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/beauty.html | BEAUTY | By Deborah Blumenthal | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/food.html | FOOD | By Craig Claiborne With Pierre Franey | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/home-design.html | Home Design | By George OBrien | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-240708 | 1983-12-01 |

| 1983-11-27 | https://www.nytimes.com/1983/11/27/magazine/the-male-myth.html | The Male Myth | BY Paul Theroux | TX 1-240708 | 1983-12-01 |
|---|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/movies/celebrity-isn-t-much-to-celebrate-in-these-movies.html | CELEBRITY ISNT MUCH TO CELEBRATE IN THESE MOVIES | By Vincent Canby | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/19thcentury-inn-is-being-rebuilt.html | 19THCENTURY INN IS BEING REBUILT | By Carolyn Bevis | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/3-westchester-cities-tax-system-facing-test.html | 3 WESTCHESTER CITIES TAX SYSTEM FACING TEST | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/60year-tradition-of-cooking-burgers.html | 60YEAR TRADITION OF COOKING BURGERS | By Bruce Jacobsen | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/a-delightful-cabaret-satire.html | A DELIGHTFUL CABARET SATIRE | By Leah D Frank | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/a-gifted-student-speaks-out.html | A GIFTED STUDENT SPEAKS OUT | By Gary Kriss | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/a-profile-of-countys-quality-of-life.html | A PROFILE OF COUNTYS QUALITY OF LIFE | By Gary Kriss | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/a-wayward-turtle-shows-up-in-bay.html | A WAYWARD TURTLE SHOWS UP IN BAY | By Leo H Carney | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/accord-or-not-hoboken-presses-on-waterfront.html | ACCORD OR NOT HOBOKEN PRESSES ON WATERFRONT | By Tom Jackman | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/aid-for-handicapped-young.html | AID FOR HANDICAPPED YOUNG | By Louise Saul | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/allaire-rich-in-history-and-wildlife.html | ALLAIRE RICH IN HISTORY AND WILDLIFE | By Leo H Carney | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/antiques-centers-offer-many-a-surprise.html | ANTIQUESCENTERS OFFER MANY A SURPRISE | By Doris Ballard | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/antiques-holiday-bazaar-in-greenwich.html | ANTIQUESHOLIDAY BAZAAR IN GREENWICH | By Frances Phipps | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/appeals-court-voids-awards-to-teacher-hurt-by-student.html | APPEALS COURT VOIDS AWARDS TO TEACHER HURT BY STUDENT | AP | TX 1-240708 | 1983-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/art-princeton-belatedly-honors-a-graduate.html | ART PRINCETON BELATEDLY HONORS A GRADUATE | By David L Shirey | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/atheneum-gets-a-new-look.html | ATHENEUM GETS A NEW LOOK | By Robert A Hamilton | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/basketballl-coach-aided-by-husband.html | BASKETBALLL COACH AIDED BY HUSBAND | By Michael Strauss | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/blasts-shatter-peaceful-calm-of-a-saturday.html | BLASTS SHATTER PEACEFUL CALM OF A SATURDAY | By Sara Rimer | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/book-confronts-indian-tangle.html | BOOK CONFRONTS INDIAN TANGLE | By Leo H Carney | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/both-sexes-play-on-soccer-team.html | BOTH SEXES PLAY ON SOCCER TEAM | By Tom Lederer | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/casino-tax-change-is-sought-by-kean.html | CASINO TAX CHANGE IS SOUGHT BY KEAN | By Donald Janson | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/celebrated-statue-in-new-haven-is-removed.html | CELEBRATED STATUE IN NEW HAVEN IS REMOVED | By Peggy McCarthy | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/changing-patterns-of-wildlife-and-the-island-theory.html | CHANGING PATTERNS OF WILDLIFE AND THE ISLAND THEORY | By Susan Kellam | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/circus-of-misfortune.html | Circus Of Misfortune | By Jesse S Manlapaz Md | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/connecticut-guide-063201.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/consumer-job-issue.html | CONSUMER JOB ISSUE | By Frank Lynn | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/crafts-a-choice-of-3-weekend-shows.html | CRAFTS A CHOICE OF 3 WEEKEND SHOWS | By Patricia Malarcher | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/crowding-persists-at-nassau-jail.html | CROWDING PERSISTS AT NASSAU JAIL | By John T McQuiston | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/cuts-in-daily-news-laid-to-printing-problems.html | CUTS IN DAILY NEWS LAID TO PRINTING PROBLEMS | By Jonathan Friendly | TX 1-240708 | 1983-12-01 |

| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/dining-out-country-chic-in-armonk.html | DINING OUTCOUNTRY CHIC IN ARMONK | By M H Reed | TX 1-240708 | 1983-12-01 |
|---|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/dining-out-in-the-mexican-manner.html | DINING OUT IN THE MEXICAN MANNER | By Florence Fabricant | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/environews.html | ENVIRONEWS | By Leo H Carney | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/farmers-in-12-jersey-counties-eligible-for-drought-aid.html | FARMERS IN 12 JERSEY COUNTIES ELIGIBLE FOR DROUGHT AID | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/fifth-graders-taking-opera-roles.html | FIFTH GRADERS TAKING OPERA ROLES | By Diane Greenberg | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/follow-up-on-the-news-069501.html | FOLLOW UP ON THE NEWS | By Richard Haitch | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/follow-up-on-the-news-070299.html | FOLLOW UP ON THE NEWS | By Richard Haitch End To Measles | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/follow-up-on-the-news-boston-puzzler.html | FOLLOW UP ON THE NEWS Boston Puzzler | By Richard Haitch | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/follow-up-on-the-news-disputed-grant.html | FOLLOW UP ON THE NEWS Disputed Grant | By Richard Haitch | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/food-times-have-changed-and-oysters-are-year-round-fare.html | FOOD TIMES HAVE CHANGED AND OYSTERS ARE YEARROUND FARE | By Florence Fabricant | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/former-hotel-now-a-church.html | FORMER HOTEL NOW A CHURCH | By Brenda A Nicholson | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/fund-for-neediest-opens-72d-appeal.html | FUND FOR NEEDIEST OPENS 72D APPEAL | By Walter H Waggoner | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/gardening-blooms-for-the-outdoors-in-wintertime.html | GARDENINGBLOOMS FOR THE OUTDOORS IN WINTERTIME | By Carl Totemeier | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/gardening-blooms-for-the-outdoors-in-wintertime.html | GARDENINGBLOOMS FOR THE OUTDOORS IN WINTERTIME | By Carl Totemeier | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/gardening-blooms-for-the-outdoors-in-wintertime.html | GARDENINGBLOOMS FOR THE OUTDOORS IN WINTERTIME | By Carl Totemeier | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/gifted-and-talented-tell-of-frustrations.html | GIFTED AND TALENTED TELL OF FRUSTRATIONS | By Gary Kriss | TX 1-240708 | 1983-12-01 |

| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/grandmothers-castles-in-the-air.html | GRANDMOTHERS CASTLES IN THE AIR | By Helene S Berg | TX 1-240708 | 1983-12-01 |
|---|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/ham-operators-to-contact-shuttle.html | HAM OPERATORS TO CONTACT SHUTTLE | By Lynne Ames | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/handicapped-learn-computer-skills.html | HANDICAPPED LEARN COMPUTER SKILLS | By Ruth Robinson | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/headtrauma-victims-get-aid.html | HEADTRAUMA VICTIMS GET AID | By Patricia Turner | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/helping-people-cope-in-hispanic-areas.html | HELPING PEOPLE COPE IN HISPANIC AREAS | By Rhoda M Gilinsky | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/his-paintings-stress-the-paint.html | HIS PAINTINGS STRESS THE PAINT | By Helen A Harrison | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/home-care-for-elderly-stirs-debate-over-costs.html | HOME CARE FOR ELDERLY STIRS DEBATE OVER COSTS | By Milt Freudenheim | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/home-clinic-wise-use-of-appliances-can-result-in-worthwhile-savings.html | HOME CLINIC WISE USE OF APPLIANCES CAN RESULT IN WORTHWHILE SAVINGS | By Bernard Gladstone | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/humphrey-dancers-to-open-season.html | HUMPHREY DANCERS TO OPEN SEASON | By Ian T MacAuley | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/i-can-play-a-prisoner-believe-me.html | I CAN PLAY A PRISONER BELIEVE ME | By Alvin Klein | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/in-quest-of-a-world-class-airport.html | IN QUEST OF A WORLD CLASS AIRPORT | By Richard L Madden | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/indians-get-meeting-place.html | INDIANS GET MEETING PLACE | By Leo H Carney | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/is-it-really-censorship.html | IS IT REALLY CENSORSHIP | By Willard L Hogeboom | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/it-all-began-with-being-gaunt.html | IT ALL BEGAN WITH BEING GAUNT | By Bette Ann Moskowitz | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/kazan-examines-violence.html | KAZAN EXAMINES VIOLENCE | By Alvin Klein | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/kean-sets-up-panel-to-help-waterfront-along-hudson-river.html | KEAN SETS UP PANEL TO HELP WATERFRONT ALONG HUDSON RIVER | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/koch-is-to-testify-at-hearing-on-police-tomorrow.html | KOCH IS TO TESTIFY AT HEARING ON POLICE TOMORROW | By Sam Roberts | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/list-of-shelters-for-homeless.html | LIST OF SHELTERS FOR HOMELESS | By Pete Mobilia | TX 1-240708 | 1983-12-01 |

| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/long-island-guide-great-escape.html | LONG ISLAND GUIDE GREAT ESCAPE | By Barbara Delatiner | TX 1-240708 | 1983-12-01 |
|---|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/machine-workers-in-demand.html | MACHINE WORKERS IN DEMAND | By Doris Meadows | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/music-plays-on-for-gould-at-70.html | MUSIC PLAYS ON FOR GOULD AT 70 | By Barbara Delatiner | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/music-rings-in-the-holidays.html | MUSIC RINGS IN THE HOLIDAYS | By Robert Sherman | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/nature-watch-sea-gooseberry-pleurobrachia-pileus.html | NATURE WATCH SEA GOOSEBERRY Pleurobrachia pileus | By Sy Barlowe | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/new-cremation-service-roils-states-funeral-directors.html | NEW CREMATION SERVICE ROILS STATES FUNERAL DIRECTORS | By Peggy McCarthy | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/new-haven-celebrates-american-crafts.html | New Haven Celebrates American Crafts | By Ruth Robinson | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/new-jersey-journal.html | New Jersey Journal | Sandra Gardner | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/new-look-at-east-end-traffic.html | NEW LOOK AT EAST END TRAFFIC | By Mary Cummings | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/paterson-s-schools-get-private-help.html | PATERSONS SCHOOLS GET PRIVATE HELP | By Anthony Depalma | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/plans-for-hospital-s-land-stir-debate.html | PLANS FOR HOSPITALS LAND STIR DEBATE | By Betsy Brown | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/playing-house.html | PLAYING HOUSE | By Irene McCoy | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/police-stiffen-curbs-aimed-at-corruption.html | POLICE STIFFEN CURBS AIMED AT CORRUPTION | By Leonard Buder | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/politics-camera-coverage-of-courts-to-expand.html | POLITICS CAMERA COVERAGE OF COURTS TO EXPAND | By Joseph F Sullivan | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/prezioso-reflects-on-his-yonkers-years.html | PREZIOSO REFLECTS ON HIS YONKERS YEARS | By Franklin Whitehouse | TX 1-240708 | 1983-12-01 |

| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/princeton-is-staging-a-new-oedipus.html | PRINCETON IS STAGING A NEW OEDIPUS | By Paul BenItzak | TX 1-240708 | 1983-12-01 |
|---|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/rape-law-ending-the-old-loopholes.html | RAPE LAW ENDING THE OLD LOOPHOLES | By Virginia Knaplund | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/rape-laws-mysths-assailed.html | RAPE LAWS MYSTHS ASSAILED | By Tessa Melvin | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/rx-for-rising-health-costs.html | RX FOR RISING HEALTH COSTS | By Aaron Spiegel | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/saga-of-the-merchant-fleet.html | SAGA OF THE MERCHANT FLEET | By Barbara Delatiner | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/saving-aging-housing-a-costly-city-takeover.html | SAVING AGING HOUSING A COSTLY CITY TAKEOVER | By Matthew L Wald | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/scouts-get-a-lesson-on-world-hunger.html | SCOUTS GET A LESSON ON WORLD HUNGER | By Paul Bass | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/seafood-markets-that-serve-meals.html | SEAFOOD MARKETS THAT SERVE MEALS | and ANNE SEMMES | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/shoreham-marshaling-the-figures.html | SHOREHAM MARSHALING THE FIGURES | By Matthew L Wald | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/spano-asks-for-inquiry-into-county-clerk-cuts.html | SPANO ASKS FOR INQUIRY INTO COUNTY CLERK CUTS | By James Feron | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/speaking-personally-getting-a-job-can-often-be-a-job-in-itself.html | SPEAKING PERSONALLY GETTING A JOB CAN OFTEN BE A JOB IN ITSELF | By Pamela Margoshes | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/state-funds-to-aid-shelters-for-homeless.html | STATE FUNDS TO AID SHELTERS FOR HOMELESS | By Pete Mobilia | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/state-purchases-10723-acres-in-forest-preserves-program.html | STATE PURCHASES 10723 ACRES IN FOREST PRESERVES PROGRAM | By Harold Faber | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/states-manual-goes-on-sale.html | STATES MANUAL GOES ON SALE | By Leonard J Grimaldi | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/stevens-to-evaluate-beachbarrier-idea.html | STEVENS TO EVALUATE BEACHBARRIER IDEA | By Joseph Deitch | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/studying-tastes-of-new-consumer.html | STUDYING TASTES OF NEW CONSUMER | By Lawrence Van Gelder | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/the-changing-face-of-banking.html | THE CHANGING FACE OF BANKING | By Marian Courtney | TX 1-240708 | 1983-12-01 |

| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/the-kean-management-improvement-plan-assembly-speaker-calls-it-a.html | THE KEAN MANAGEMENT IMPROVEMENT PLAN ASSEMBLY SPEAKER CALLS IT A DISASTER | By Alan J Karcher | TX 1-240708 | 1983-12-01 |
|---|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/the-kean-management-improvement-plan-minority-leader-sees-giant-strides.html | THE KEAN MANAGEMENT IMPROVEMENT PLAN MINORITY LEADER SEES GIANT STRIDES | By Dean A Gallo | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/theater-in-review-a-creaky-but-telling-fiddler.html | THEATER IN REVIEW A CREAKY BUT TELLING FIDDLER | By Alvin Klein | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/theater-kazan-s-chain-is-a-sorry-muddle.html | THEATER KAZANS CHAIN IS A SORRY MUDDLE | By Alvin Klein | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/third-game-of-chess-match-drawn-by-ribli-and-smyslov.html | THIRD GAME OF CHESS MATCH DRAWN BY RIBLI AND SMYSLOV | By Robert Byrne | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/training-is-sought-for-mental-health-aides.html | TRAINING IS SOUGHT FOR MENTAL HEALTH AIDES | By Robert A Hamilton | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/trimming-the-christmas-list.html | TRIMMING THE CHRISTMAS LIST | By AliceBoyd Proudfoot | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/two-bus-lines-press-for-subsidies.html | TWO BUS LINES PRESS FOR SUBSIDIES | By Edward Hudson | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/two-views-of-landscaped-gardens-that-reflect-another-era.html | TWO VIEWS OF LANDSCAPED GARDENS THAT REFLECT ANOTHER ERA | By William Zimmer | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/udc-looking-to-suburbs-and-rural-areas.html | UDC LOOKING TO SUBURBS AND RURAL AREAS | By Martin Gottlieb | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/waterbury-looks-to-future.html | WATERBURY LOOKS TO FUTURE | By Kristin Nord | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/westchester-guide-063093.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/whitetail-deer-becoming-major-pest.html | WHITETAIL DEER BECOMING MAJOR PEST | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/wholl-be-first-in-new-office-space.html | WHOLL BE FIRST IN NEW OFFICE SPACE | By Phyllis Bernstein | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/witness-testifies-on-planning-of-sentry-theft.html | WITNESS TESTIFIES ON PLANNING OF SENTRY THEFT | By Arnold H Lubasch | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/nyregion/yales-mascot-retires.html | YALES MASCOT RETIRES | By Bruce Jacobsen | TX 1-240708 | 1983-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/obituaries/anton-dolin-79-ballet-star-and-choreographer-is-dead.html | ANTON DOLIN 79 BALLET STAR AND CHOREOGRAPHER IS DEAD | By Anna Kisselgoff | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/angel-dusting-grizzies.html | ANGEL DUSTING GRIZZIES | By Peggy Lucas Bond | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/choices-on-salvador.html | CHOICES ON SALVADOR | By James Chace | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/essay-thou-shalt-not.html | ESSAY THOU SHALT NOT | By William Safire | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/opinion/washington-to-all-ye-pilgrims.html | WASHINGTON TO ALL YE PILGRIMS | By James Reston | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/a-new-face-for-industrial-parks.html | A NEW FACE FOR INDUSTRIAL PARKS | By Anthony Depalma | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/if-you-re-thinking-of-living-in-levittown.html | IF YOURE THINKING OF LIVING IN LEVITTOWN | By John T McQuiston | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/postings-taking-the-high-rent-into-account.html | POSTINGS TAKING THE HIGH RENT INTO ACCOUNT | By Shawn G Kennedy | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/protecting-those-who-buy-co-ops.html | PROTECTING THOSE WHO BUY COOPS | By Dee Wedemeyer | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/rockland-s-new-office-frontier.html | ROCKLANDS NEW OFFICE FRONTIER | By Lee A Daniels | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/the-art-of-putting-a-co-op-board-together.html | THE ART OF PUTTING A COOP BOARD TOGETHER | By Ralph Blumenthal | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/the-intricacies-of-initiating-development-projects.html | THE INTRICACIES OF INITIATING DEVELOPMENT PROJECTS | By Alan S Oser | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/realestate/whether-to-move-or-stay-put.html | WHETHER TO MOVE OR STAY PUT | By Andree Brooks | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/article-071308-no-title.html | Article 071308  No Title | By John Radosta | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/barber-s-long-wait-ends-as-he-becomes-jet-starter.html | BARBERS LONG WAIT ENDS AS HE BECOMES JET STARTER | By Gerald Eskenazi | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/born-to-fulfill-fathers-dream-of-being-a-world-champion.html | BORN TO FULFILL FATHERS DREAM OF BEING A WORLD CHAMPION | By John T Coiley 3d | TX 1-240708 | 1983-12-01 |

| | | | | |
|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/brooklyn-tech-builds-tradition-on-teamwork.html | BROOKLYN TECH BUILDS TRADITION ON TEAMWORK | By William C Rhoden | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/colgate-overcome-in-playoff-by-24-23.html | Colgate Overcome In Playoff by 2423 | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/couples-shares-lead.html | Couples Shares Lead | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/devils-beaten-6-2-by-bruins.html | DEVILS BEATEN 62 BY BRUINS | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/for-nyu-memories-and-a-victory.html | FOR NYU MEMORIES AND A VICTORY | By Jane Gross | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/giants-shaw-eager-to-work.html | GIANTS SHAW EAGER TO WORK | By Frank Litsky | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/hollywood-story-with-sad-script.html | Hollywood Story With Sad Script | By Michael Janofsky | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/holmes-seeks-bout-against-coetzee.html | HOLMES SEEKS BOUT AGAINST COETZEE | By Michael Katz | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/houston-defeats-kansas.html | HOUSTON DEFEATS KANSAS | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/if-there-were-a-heisman-they-might-have-won-it.html | IF THERE WERE A HEISMAN THEY MIGHT HAVE WON IT | By Ivan N Kaye | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/islanders-move-into-first-place.html | ISLANDERS MOVE INTO FIRST PLACE | By Craig Wolff | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/kentucky-easily-beats-louisville-65-44.html | KENTUCKY EASILY BEATS LOUISVILLE 6544 | By Peter Alfano Special To the New York Times | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/kevlar-sail-curb-causing-turmoil.html | KEVLAR SAIL CURB CAUSING TURMOIL | By Joanne A Fishman | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/knicks-winn-96-84-on-21-2-comeback.html | KNICKS WINN 9684 ON 212 COMEBACK | By Sam Goldaper | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/miss-jordan-extended.html | Miss Jordan Extended | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/nebraska-beats-oklahoma-28-21.html | NEBRASKA BEATS OKLAHOMA 2821 | By Gordon S White Jr Special To the New York Times | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/nets-top-clippers-104-102.html | NETS TOP CLIPPERS 104102 | By Roy S Johnson | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/new-zealand-auto-racers-make-mark.html | NEW ZEALAND AUTO RACERS MAKE MARK | By Steve Potter | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/no-boycott-envisioned.html | No Boycott Envisioned | AP | TX 1-240708 | 1983-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/performing-a-large-job-but-largely-unnoticed.html | PERFORMING A LARGE JOB BUT LARGELY UNNOTICED | By Ira Berkow | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/run-titles-won-by-athletics-west.html | Run Titles Won By Athletics West | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/sampson-scores-29-in-loss-to-hawks.html | Sampson Scores 29 In Loss to Hawks | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/sports-of-the-times-one-boxing-trainer-s-triangle.html | SPORTS OF THE TIMES ONE BOXING TRAINERS TRIANGLE | By Dave Anderson | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/ss-hot-sauce-wins.html | SS Hot Sauce Wins | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/team-usa-loses.html | Team USA Loses | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/union-gains-final-by-23-21.html | Union Gains Final by 2321 | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/whalers-defeat-rangers.html | WHALERS DEFEAT RANGERS | By Kevin Dupont | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/sports/wolfpack-in-final-of-alaska-tourney.html | Wolfpack in Final Of Alaska Tourney | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/style/childbirth-after-35-dispelling-myths.html | CHILDBIRTH AFTER 35 DISPELLING MYTHS | By Barbara Gamarekian Special To the New York Times | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/style/course-eases-computer-fears.html | COURSE EASES COMPUTER FEARS | By Nadine Brozan | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/theater/peter-brook-s-carmen-stirs-lively-debate.html | PETER BROOKS CARMEN STIRS LIVELY DEBATE | By Harold C Schonberg | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/an-oasis-of-privilige-in-china.html | AN OASIS OF PRIVILIGE IN CHINA | By Orville Schell | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/from-acropolis-to-zappion.html | FROM ACROPOLIS TO ZAPPION | By David Plante | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/insiders-guide-to-greek-cuisine.html | INSIDERS GUIDE TO GREEK CUISINE | By Nicholas Gage | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/irish-farre-in-county-cork-or-in-paris.html | IRISH FARRE IN COUNTY CORKOR IN PARIS | By Erica Brown | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/landmarks-lodgings-gettin-around.html | LANDMARKS LODGINGS GETTIN AROUND | By Marvin Howe | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/practical-traveler-when-an-airline-defaults.html | PRACTICAL TRAVELER WHEN AN AIRLINE DEFAULTS | By Paul Grimes | TX 1-240708 | 1983-12-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/shopper-s-world-pennsylvania-dutch-farmer-s-markets.html | SHOPPERS WORLD PENNSYLVANIA DUTCH FARMERS MARKETS | By Robert Myers | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/skiing-vail-family-style.html | SKIING VAIL FAMILY STYLE | By Craig R Whitney | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/the-hitandrun-express.html | THE HITANDRUN EXPRESS | By Nick Yapp | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/travel-advisory-welcome-mat-for-new-skiers-olympics-los-angeles-whales-head-down.html | TRAVEL ADVISORY WELCOME MAT FOR NEW SKIERS THE OLYMPICS IN LOS ANGELES WHALES HEAD DOWN THE COAST OF CALIFORNIA | By Lawrence Van Gelder | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/travel/what-s-doing-in-miami.html | WHATS DOING IN MIAMI | By Reginald Stuart | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/8-die-in-texas-crash-of-plane-carrying-tv-crew.html | 8 DIE IN TEXAS CRASH OF PLANE CARRYING TV CREW | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/around-the-nation-evicted-laotians-leave-a-west-virginia-farm.html | AROUND THE NATION Evicted Laotians Leave A West Virginia Farm | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/boat-sailing-to-coast-found-crippled-with-captain-dead.html | Boat Sailing to Coast Found Crippled With Captain Dead | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/boy-7-sees-mother-killed.html | Boy 7 Sees Mother Killed | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/candidates-avoid-political-forum.html | CANDIDATES AVOID POLITICAL FORUM | By Gerald M Boyd | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/coast-battle-for-water-continues-on-2-fronts.html | COAST BATTLE FOR WATER CONTINUES ON 2 FRONTS | By Gladwin Hill | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/coast-judge-trains-apprentice-lawyers.html | COAST JUDGE TRAINS APPRENTICE LAWYERS | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/college-survey-finds-end-to-decline-in-students-achievement.html | COLLEGE SURVEY FINDS END TO DECLINE IN STUDENTS ACHIEVEMENT | By Gene I Maeroff | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/data-hint-jobless-get-health-care.html | DATA HINT JOBLESS GET HEALTH CARE | By Robert Pear | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/detroit-branch-libraries-in-trouble.html | DETROIT BRANCH LIBRARIES IN TROUBLE | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/engineers-recommend-against-bridge-barrier.html | Engineers Recommend Against Bridge Barrier | AP | TX 1-240708 | 1983-12-01 |

| | | | | |
|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/florida-center-is-a-crossroads-for-runaways.html | FLORIDA CENTER IS A CROSSROADS FOR RUNAWAYS | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/in-virginia-free-riders-do-drives-a-favor.html | IN VIRGINIA FREE RIDERS DO DRIVES A FAVOR | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/irradiated-forest-sustains-unusual-damage.html | IRRADIATED FOREST SUSTAINS UNUSUAL DAMAGE | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/natural-gas-and-insurance-among-big-spending-lobbyists.html | NATURAL GAS AND INSURANCE AMONG BIGSPENDING LOBBYISTS | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/navy-bidding-case-stirs-us-inquiry.html | NAVY BIDDING CASE STIRS US INQUIRY | By Jeff Gerth | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/new-canon-law-code-in-effect-for-catholics.html | NEW CANON LAW CODE IN EFFECT FOR CATHOLICS | By Kenneth A Briggs | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/political-dispute-in-chicago-widens.html | POLITICAL DISPUTE IN CHICAGO WIDENS | By E R Shipp | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/poll-shows-support-for-political-gains-by-women-in-us.html | POLL SHOWS SUPPORT FOR POLITICAL GAINS BY WOMEN IN US | By Howell Raines | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/preserve-planned-for-rare-pupfish.html | PRESERVE PLANNED FOR RARE PUPFISH | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/sabin-paralyzed-tells-of-death-wish.html | SABIN PARALYZED TELLS OF DEATH WISH | By Philip M Boffey | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/security-tightened-on-road-past-oak-ridge-parts-plant.html | Security Tightened on Road Past Oak Ridge Parts Plant | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/shuttle-with-a-european-built-spacelab-is-set-for-launching-tomorrow.html | SHUTTLE WITH A EUROPEANBUILT SPACELAB IS SET FOR LAUNCHING TOMORROW | By John Noble Wilford  Special To the New York Times | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/us/texan-accused-of-aiding-boyfriend-s-suicide.html | TEXAN ACCUSED OF AIDING BOYFRIENDS SUICIDE | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/are-there-more-of-those-with-less.html | ARE THERE MORE OF THOSE WITH LESS | By Robert Pear | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/authors-sometimes-publish-and-perish.html | AUTHORS SOMETIMES PUBLISH AND PERISH | By Edwin McDowell | TX 1-240708 | 1983-12-01 |

| | | | | |
|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weeki nreview/can-democracy-survive-the-salvadoran-death-squads.html | CAN DEMOCRACY SURVIVE THE SALVADORAN DEATH SQUADS | By Lydia Chavez | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weeki nreview/ducking-for-cover-over-the-homeless.html | DUCKING FOR COVER OVER THE HOMELESS | By Edward A Gargan | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weeki nreview/economy-gives-saudis-growing-pains.html | ECONOMY GIVES SAUDIS GROWING PAINS | By Judith Miller | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weeki nreview/for-black-families-the-odds-are-formidable.html | FOR BLACK FAMILIES THE ODDS ARE FORMIDABLE | By Judith Cummings | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weeki nreview/from-the-kremlin-the-view-is-bleak-on-many-fronts.html | FROM THE KREMLIN THE VIEW IS BLEAK ON MANY FRONTS | By Serge Schmemann | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weeki nreview/ideas-trends-071607.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weeki nreview/ideas-trends-071608.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weeki nreview/ideas-trends-071610.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weeki nreview/ideas-trends-071611.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weeki nreview/ideas-trends-071615.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weeki nreview/in-the-palestinian-split-it-s-every-arab-leader-for-himself.html | IN THE PALESTINIAN SPLIT ITS EVERY ARAB LEADER FOR HIMSELF | By Thomas L Friedman | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weeki nreview/lasers-may-make-the-kindest-cuts.html | LASERS MAY MAKE THE KINDEST CUTS | By Steven J Marcus | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weeki nreview/shortages-are-a-staple-in-poland.html | SHORTAGES ARE A STAPLE IN POLAND | By John Kifner | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weeki nreview/terror-finds-a-new-target.html | TERROR FINDS A NEW TARGET | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weeki nreview/the-archives-also-collects-lawsuits.html | THE ARCHIVES ALSO COLLECTS LAWSUITS | By Irvin Molotsky | TX 1-240708 | 1983-12-01 |

| | | | | |
|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-nation-at-the-end-of-a-troubled-term.html | THE NATION AT THE END OF A TROUBLED TERM | By Caroline Rand Herron and Michael Wright | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-nation-contenders-standings.html | THE NATION CONTENDERS STANDINGS | By Caroline Rand Herron and Michael Wright | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-nation-party-squabbles-over-who-s-first-and-foremost.html | THE NATION PARTY SQUABBLES OVER WHOS FIRST AND FOREMOST | By Caroline Rand Herron and Michael Wright | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-nation-right-to-know-rule-is-ready.html | THE NATION RIGHT TO KNOW RULE IS READY | By Caroline Rand Herron and Michael Wright | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-nation-vote-tally-due-at-greyhound.html | THE NATION VOTE TALLY DUE AT GREYHOUND | By Caroline Rand Herron and Michael Wright Caroline Rand Herron and Michael Wright | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-region-070260.html | THE REGION | By Alan Finder and Richard Levine | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-region-071624.html | THE REGION | By Alan Finder and Richard Levine | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-region-071627.html | THE REGION | By Alan Finder and Richard Levine | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-region-071629.html | THE REGION | By Alan Finder and Richard Levine | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-upbeat-indicators-don-t-lift-feldstein-s-spirits.html | THE UPBEAT INDICATORS DONT LIFT FELDSTEINS SPIRITS | By Jonathan Fuerbringer | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-world-financial-relief-for-brazil.html | THE WORLD FINANCIAL RELIEF FOR BRAZIL | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-world-marcos-yields-a-bit-foes-demand-more.html | THE WORLD MARCOS YIELDS A BIT FOES DEMAND MORE | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/weekinreview/the-world-salyut-crew-safely-back.html | THE WORLDSALYUT CREW SAFELY BACK | By Milt Freudenheim Henry Giniger and Carlyle C Douglas Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/world/around-the-world-salvadoran-military-shakes-up-command.html | AROUND THE WORLD Salvadoran Military Shakes Up Command | AP | TX 1-240708 | 1983-12-01 |

| | | | | |
|---|---|---|---|---|
| 1983-11-27 | https://www.nytimes.com/1983/11/27/world/british-newspaper-owners-to-sue-printers-union-over-strike.html | BRITISH NEWSPAPER OWNERS TO SUE PRINTERS UNION OVER STRIKE | By Barnaby Feder | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/world/commonwealth-nations-near-accord-on-grenada.html | COMMONWEALTH NATIONS NEAR ACCORD ON GRENADA | By William K Stevens | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/world/gold-bullion-bars-worth-40-million-stolen-in-london.html | GOLD BULLION BARS WORTH 40 MILLION STOLEN IN LONDON | By R W Apple Jr Special To the New York Times | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/world/guatemalan-professor-slain.html | Guatemalan Professor Slain | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/world/japan-politics-in-a-quandry-over-morality.html | JAPAN POLITICS IN A QUANDRY OVER MORALITY | By Clyde Haberman | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/world/kidnapped-baby-girl-found-in-basket-by-a-sicilian-road.html | Kidnapped Baby Girl Found In Basket by a Sicilian Road | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/world/nicaragua-orders-1000-cuban-military-advisers-to-leave-country.html | NICARAGUA ORDERS 1000 CUBAN MILITARY ADVISERS TO LEAVE COUNTRY | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/world/plo-rebels-delay-attack-on-tripoli.html | PLO REBELS DELAY ATTACK ON TRIPOLI | By Thomas L Friedman Special To the New York Times | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/world/pretoria-moves-to-erase-black-spot.html | PRETORIA MOVES TO ERASE BLACK SPOT | By Alan Cowell | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/world/russians-and-americans-bury-gi-by-the-elbe.html | RUSSIANS AND AMERICANS BURY GI BY THE ELBE | By James M Markham Special To the New York Times | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/world/soviet-seems-to-press-expansion-of-atomic-power.html | SOVIET SEEMS TO PRESS EXPANSION OF ATOMIC POWER | By Theodore Shabad | TX 1-240708 | 1983-12-01 |
| 1983-11-27 | https://www.nytimes.com/1983/11/27/world/us-units-raid-island-hide-out.html | US UNITS RAID ISLAND HIDEOUT | AP | TX 1-240708 | 1983-12-01 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/concert-a-lieder-recital-with-barbara-hendricks.html | CONCERT A LIEDER RECITAL WITH BARBARA HENDRICKS | By Bernard Holland | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/dance-joel-hall-troupe-from-chicago.html | DANCE JOEL HALL TROUPE FROM CHICAGO | By Jack Anderson | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/music-debut-at-goodman.html | MUSIC DEBUT AT GOODMAN | By Tim Page | TX 1-233054 | 1983-11-30 |

| 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/music-noted-in-brief-071897.html | MUSIC NOTED IN BRIEF | By Jon Pareles | TX 1-233054 | 1983-11-30 |
|---|---|---|---|---|---|
| 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/music-noted-in-brief-073750.html | MUSIC NOTED IN BRIEF | By Stephen Holden | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/musicnoted-in-brief-pete-seeger-in-concert-on-a-banjo-and-guitar.html | MusicNoted in Brief Pete Seeger in Concert On a Banjo and Guitar | By Stephen Holden | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/opera-leads-change-in-la-traviata.html | OPERA LEADS CHANGE IN LA TRAVIATA | By Bernard Holland | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/pop-record-business-shows-signs-of-recovery.html | POP RECORD BUSINESS SHOWS SIGNS OF RECOVERY | By Jon Pareles | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/the-dance-players-project.html | THE DANCE PLAYERS PROJECT | By Anna Kisselgoff | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/the-great-chase-in-network-news.html | THE GREAT CHASE IN NETWORK NEWS | By Sally Bedell Smith | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/theater-nightingale-world-war-ii-britain.html | THEATER NIGHTINGALE WORLD WAR II BRITAIN | By Frank Rich | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/arts/tv-the-gambler-gets-a-sequel.html | TV THE GAMBLER GETS A SEQUEL | By John J OConnor | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/books/books-of-the-times-071617.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/business/advertising-073581.html | ADVERTISING | By Philip H Dougherty | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/business/advertising-073583.html | ADVERTISING | By Philip H Dougherty | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/business/advertising-ad-hall-of-fame-picks-4-more-industry-giants.html | ADVERTISING Ad Hall of Fame Picks 4 More Industry Giants | By Philip H Dougherty | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/business/advertising-ho-ho-ho-bamberger-trying-tv.html | Advertising Ho Ho Ho Bamberger Trying TV | Philip H Dougherty | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/business/credit-markets-forecasts-of-drop-in-rates-persisting-recovery-pace-cited.html | CREDIT MARKETS Forecasts of Drop In Rates Persisting  Recovery Pace Cited | By Michael Quint | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/business/economists-hail-leaner-recovery.html | ECONOMISTS HAIL LEANER RECOVERY | By Kenneth N Gilpin | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/business/floating-rate-world-bank-bonds.html | FLOATINGRATE WORLD BANK BONDS | By Clyde H Farnsworth | TX 1-233054 | 1983-11-30 |

| | | | | |
|---|---|---|---|---|
| 1983-11-28 | https://www.nytimes.com/1983/11/28/business/german-banks-in-uneasy-mood.html | GERMAN BANKS IN UNEASY MOOD | By John Tagliabue | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/business/maclean-hunter-takes-a-careful-step-into-us.html | MACLEAN HUNTER TAKES A CAREFUL STEP INTO US | By Douglas Martin | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/business/phone-worries-in-rural-areas.html | PHONE WORRIES IN RURAL AREAS | By Harold Faber | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/business/pressure-on-greek-indudtry.html | PRESSURE ON GREEK INDUDTRY | By Paul Lewis | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/business/tool-orders-up-but-are-still-low.html | TOOL ORDERS UP BUT ARE STILL LOW | By Steven Greenhouse | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/2-suspects-chased-into-bay-1-held-and-1-missing.html | 2 SUSPECTS CHASED INTO BAY 1 HELD AND 1 MISSING | By Ari L Goldman | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/after-blasts-shock-on-li-amid-rubble.html | AFTER BLASTS SHOCK ON LI AMID RUBBLE | By David Bird | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/bridge-2-unknown-players-capture-national-mixed-pair-crown.html | Bridge2 Unknown Players Capture National Mixed Pair Crown | By Alan Truscott | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/building-s-altered-plan-imperils-its-tax-break.html | BUILDINGS ALTERED PLAN IMPERILS ITS TAX BREAK | By David W Dunlap | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/cuomo-in-pulpit-talks-of-ethics-and-religion.html | CUOMO IN PULPIT TALKS OF ETHICS AND RELIGION | By Maureen Dowd | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/debris-of-li-blasts-searched-for-clues.html | DEBRIS OF LI BLASTS SEARCHED FOR CLUES | By Robert D McFadden | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/korchnoi-and-kasparov-adjourn.html | KORCHNOI AND KASPAROV ADJOURN | By Robert Byrne | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/medical-help-due-at-office-towers.html | MEDICAL HELP DUE AT OFFICE TOWERS | By Ronald Sullivan | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/new-york-day-by-day-072314.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/new-york-day-by-day-073515.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/new-york-day-by-day-073517.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/new-york-day-by-day-073518.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-233054 | 1983-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/new-york-state-stepping-up-free-surplus-food-program.html | NEW YORK STATE STEPPING UP FREE SURPLUS FOOD PROGRAM | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/regan-advocates-control-by-city-of-mac-surplus.html | REGAN ADVOCATES CONTROL BY CITY OF MAC SURPLUS | By Edward A Gargan | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/report-says-city-s-upturn-is-incomplete.html | REPORT SAYS CITYS UPTURN IS INCOMPLETE | By Sam Roberts | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/the-region-107-left-homeless-by-fire-in-newark.html | THE REGION  107 Left Homeless By Fire in Newark | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/the-region-man-shot-dead-on-jersey-street.html | THE REGION  Man Shot Dead On Jersey Street | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/nyregion/the-region-missing-hunter-is-found-dead.html | THE REGION  Missing Hunter Is Found Dead | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/abroad-at-home-it-did-happen-here.html | ABROAD AT HOME IT DID HAPPEN HERE | By Anthony Lewis | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/in-the-nation-the-race-goes-on-ii.html | IN THE NATION THE RACE GOES ON II | By Tom Wicker | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/selfhelp-for-troubled-labor.html | SELFHELP FOR TROUBLED LABOR | By Leo Perlis | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/the-editorial-notebook-the-embarrassment-of-yellow-rain.html | The Editorial Notebook The Embarrassment of Yellow Rain | NICHOLAS WADE | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/opinion/tilt-toward-iraq.html | TILT TOWARD IRAQ | By Christine Helms | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/celtics-hold-off-pistons.html | CELTICS HOLD OFF PISTONS | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/columbia-tops-fairleigh-1-0.html | COLUMBIA TOPS FAIRLEIGH 10 | By Alex Yannis | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/fordham-takes-5th-in-shootout.html | Fordham Takes 5th in Shootout | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/gary-player-wines-170000-in-skins.html | GARY PLAYER WINES 170000 IN SKINS | By John Radosta | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/jets-trounce-patriots-26-3-giants-fall-27-12-to-raiders.html | JETS TROUNCE PATRIOTS 263 GIANTS FALL 2712 TO RAIDERS | By Gerald Eskenazi | TX 1-233054 | 1983-11-30 |

| | | | | |
|---|---|---|---|---|
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/lack-of-playing-time-disturbs-o-koren.html | LACK OF PLAYING TIME DISTURBS OKOREN | By Roy S Johnson | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/lam-jones-keeps-score.html | LAM JONES KEEPS SCORE | By George Vecsey | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/nebraska-texas-stays-a-dream-game.html | NEBRASKATEXAS STAYS A DREAM GAME | By Gordon S White Jr | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/oiler-los-may-mean-84-gain.html | OILER LOS MAY MEAN 84 GAIN | By Michael Janofsky | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/outdoors-upstate-preserve-offers-exciting-deer-hunting.html | OUTDOORS UPSTATE PRESERVE OFFERS EXCITING DEER HUNTING | By Nelson Bryant | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/pacers-end-knicks-winning-streak.html | PACERS END KNICKS WINNING STREAK | By Sam Goldaper | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/question-box.html | Question Box | S Lee Kanner | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/smu-turns-back-houston-in-tokyo.html | SMU Turns Back Houston in Tokyo | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/sports-history-how-games-tell-us-who-we-are.html | SPORTS HISTORY HOW GAMES TELL US WHO WE ARE | By Tony Scherman | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/sports-world-specials-071875.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/sports-world-specials-073675.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/sports-world-specials-073680.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/sports-world-specials-073687.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/stanerra-of-ireland-first-in-japan-cup.html | Stanerra of Ireland First in Japan Cup | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/tennis-postponed.html | Tennis Postponed | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/thailand-boxer-captures-title.html | Thailand Boxer Captures Title | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/the-golf-hole-nobody-will-forget.html | THE GOLF HOLE NOBODY WILL FORGET | By Dave Anderson | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/sports/us-hopes-soar-with-mahres.html | US HOPES SOAR WITH MAHRES | By Neil Amdur | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/style/relationships-popularity-fears-of-an-adolescent.html | RELATIONSHIPS POPULARITY FEARS OF AN ADOLESCENT | By Nadine Brozan | TX 1-233054 | 1983-11-30 |

| | | | | |
|---|---|---|---|---|
| 1983-11-28 | https://www.nytimes.com/1983/11/28/style/the-village-volunteers-make-a-gift-of-friendship.html | THE VILLAGE VOLUNTEERS MAKE A GIFT OF FRIENDSHIP | By Ron Alexander | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/style/women-study-art-of-politics.html | WOMEN STUDY ART OF POLITICS | By Judy Klemesrud Special To the New York Times | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/3-million-chickens-destroyed-in-bid-to-halt-spread-of-virus.html | 3 MILLION CHICKENS DESTROYED IN BID TO HALT SPREAD OF VIRUS | By William Robbins Special To the New York Times | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/among-the-staff-the-mood-is-testy.html | AMONG THE STAFF THE MOOD IS TESTY | By Steven R Weisman | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/around-the-nation-basement-rifle-range-asked-in-grade-school.html | AROUND THE NATION Basement Rifle Range Asked in Grade School | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/around-the-nation-judge-accepts-gifts-to-pay-for-a-police-van.html | AROUND THE NATION Judge Accepts Gifts To Pay for a Police Van | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/around-the-nation-memphis-loot-estimate-is-raised-to-6.5-million.html | AROUND THE NATION Memphis Loot Estimate Is Raised to 65 Million | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/around-the-nation-protesters-win-a-halt-in-planned-deer-hunt.html | AROUND THE NATION Protesters Win a Halt In Planned Deer Hunt | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/bishop-says-confession-seal-impedes-clearing-a-convict.html | Bishop Says Confession Seal Impedes Clearing a Convict | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/briefing-071773.html | BRIEFING | By James F Clarity and William E Farrell | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/chicago-philanthropy-balks-at-sale-of-assets.html | CHICAGO PHILANTHROPY BALKS AT SALE OF ASSETS | By Kathleen Teltsch | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/dartmouth-students-search-for-a-better-flag-to-rally-round.html | DARTMOUTH STUDENTS SEARCH FOR A BETTER FLAG TO RALLY ROUND | By Edward B Fiske | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/feast-day-for-salley-sc.html | Feast Day for Salley SC | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/federal-agencies-get-plans-for-improving-management.html | FEDERAL AGENCIES GET PLANS FOR IMPROVING MANAGEMENT | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/glenn-narrows-mondale-s-lead-in-race-for-funds.html | GLENN NARROWS MONDALES LEAD IN RACE FOR FUNDS | By Bernard Weinraub | TX 1-233054 | 1983-11-30 |

| | | | | |
|---|---|---|---|---|
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/houston-spawns-a-thriving-underground-market-in-sewer-rights.html | HOUSTON SPAWNS A THRIVING UNDERGROUND MARKET IN SEWER RIGHTS | By Wayne King | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/illinois-air-crash-that-killed-10-is-the-subject-of-a-special-inquiry.html | ILLINOIS AIR CRASH THAT KILLED 10 IS THE SUBJECT OF A SPECIAL INQUIRY | By Richard Witkin | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/landing-gear-linked-to-crash.html | LANDING GEAR LINKED TO CRASH | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/providence-mayor-under-new-fire-in-recall-drive.html | PROVIDENCE MAYOR UNDER NEW FIRE IN RECALL DRIVE | By Fox Butterfield | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/shuttle-s-mission-seen-heralding-new-us-european-cooperation.html | SHUTTLES MISSION SEEN HERALDING NEW USEUROPEAN COOPERATION | By John Noble Wilford Special To the New York Times | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/sleeping-student-dies-in-fall.html | Sleeping Student Dies in Fall | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/strike-figure-dies-in-crash.html | Strike Figure Dies in Crash | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/study-by-congress-finds-more-smaller-cities-with-budget-deficits.html | STUDY BY CONGRESS FINDS MORE SMALLER CITIES WITH BUDGET DEFICITS | By Gerald M Boyd | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/the-calendar-monday.html | The Calendar   Monday | By Barbara Gamarekian | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/us/us-debt-collection-doubles.html | US Debt Collection Doubles | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/a-dialogue-plea-by-commonwealth.html | A DIALOGUE PLEA BY COMMONWEALTH | By William K Stevens | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/around-the-world-2-afghans-executed-for-82-murder.html | AROUND THE WORLD 2 Afghans Executed For 82 Murder | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/beirut-the-city-of-despair.html | BEIRUT THE CITY OF DESPAIR | By Thomas L Friedman Special To the New York Times | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/components-of-the-cruise-arrive-in-italy.html | COMPONENTS OF THE CRUISE ARRIVE IN ITALY | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/death-toll-in-the-crash-of-747-jet-near-madrid-airport-rises-to-183.html | DEATH TOLL IN THE CRASH OF 747 JET NEAR MADRID AIRPORT RISES TO 183 | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/four-british-papers-to-publish-despite-strike.html | FOUR BRITISH PAPERS TO PUBLISH DESPITE STRIKE | By Barnaby J Feder | TX 1-233054 | 1983-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/in-militaristic-east-germany-the-facifists-mobilize.html | IN MILITARISTIC EAST GERMANY THE FACIFISTS MOBILIZE | By James M Markham | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/iran-reports-two-raids-by-rebels-in-baghdad-but-iraq-issues-denial.html | IRAN REPORTS TWO RAIDS BY REBELS IN BAGHDAD BUT IRAQ ISSUES DENIAL | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/irish-suspect-denies-church-raid.html | IRISH SUSPECT DENIES CHURCH RAID | By Jon Nordheimer | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/israel-s-talks-with-the-us.html | ISRAELS TALKS WITH THE US | By David K Shipler Special To the New York Times | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/israeli-chief-justice-sworn-in-as-supreme-court-president.html | Israeli Chief Justice Sworn In As Supreme Court President | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/israeli-officials-in-us-for-talks-on-joint-actions.html | ISRAELI OFFICIALS IN US FOR TALKS ON JOINT ACTIONS | By Charles Mohr | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/moscow-aide-says-soviet-people-support-andropov-s-missile-policy.html | MOSCOW AIDE SAYS SOVIET PEOPLE SUPPORT ANDROPOVS MISSILE POLICY | By Edward C Burks | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/nicaragua-s-critics-sense-new-air-of-give-and-take.html | NICARAGUAS CRITICS SENSE NEW AIR OF GIVE AND TAKE | By Stephen Kinzer | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/nicaragua-will-enable-newspaper-to-publish.html | Nicaragua Will Enable Newspaper to Publish | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/scotland-yard-baffled-by-gold-theft.html | SCOTLAND YARD BAFFLED BY GOLD THEFT | By R W Apple Jr | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/thousands-honor-slain-foe-of-marcos.html | THOUSANDS HONOR SLAIN FOE OF MARCOS | By Robert Trumbull | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/tripoli-group-is-going-to-syria-to-meet-on-accord.html | TRIPOLI GROUP IS GOING TO SYRIA TO MEET ON ACCORD | By Joseph B Treaster | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/us-and-canada-agree-to-study-dam-project.html | US AND CANADA AGREE TO STUDY DAM PROJECT | By Michael T Kaufman | TX 1-233054 | 1983-11-30 |
| 1983-11-28 | https://www.nytimes.com/1983/11/28/world/voice-of-america-says-it-reaches-more-listeners-in-the-soviet-bloc.html | VOICE OF AMERICA SAYS IT REACHES MORE LISTENERS IN THE SOVIET BLOC | AP | TX 1-233054 | 1983-11-30 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/arts-high-schools-reunion-evokes-past-dreams.html | ARTS HIGH SCHOOLS REUNION EVOKES PAST DREAMS | By Leslie Bennetts | TX 1-257241 | 1983-12-02 |

| | | | | |
|---|---|---|---|---|
| 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/chamber-andre-and-the-y-symphony.html | CHAMBER ANDRE AND THE Y SYMPHONY | By Edward Rothstein | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/classical-record-sales-are-surging.html | CLASSICAL RECORD SALES ARE SURGING | By Jon Pareles | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/concert-youth-symphony.html | CONCERT YOUTH SYMPHONY | By Edward Rothstein | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/festival-of-dance-films-surveys-nine-decades.html | FESTIVAL OF DANCE FILMS SURVEYS NINE DECADES | By Jennifer Dunning | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/arts/nbc-comedy-cheers-turns-into-a-success.html | NBC COMEDY CHEERS TURNS INTO A SUCCESS | By Peter Kerr | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/advertising-074135.html | ADVERTISING | By Philip H Dougherty | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/advertising-cabbage-patch-craze-leads-to-tv-cutback.html | ADVERTISING Cabbage Patch Craze Leads to TV Cutback | By Philip H Dougherty | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/advertising-comp-u-card-hires-its-first-ad-agency.html | ADVERTISING CompUCard Hires Its First Ad Agency | By Philip H Dougherty | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/advertising-magazine-s-target-big-farmers.html | Advertising Magazines Target Big Farmers | Philip H Dougherty | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/at-t-to-offer-credit-card-system.html | AT T TO OFFER CREDIT CARD SYSTEM | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/bonn-trade-data.html | Bonn Trade Data | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/business-people-074424.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/business-people-075489.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/business-people-president-resigns-at-zurn-industries.html | BUSINESS PEOPLE President Resigns At Zurn Industries | By Daniel F Cuff | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/buying-for-bloomingdale-s.html | BUYING FOR BLOOMINGDALES | By Isadore Barmash | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/chicago-s-mercantile-exchange-makes-its-move.html | CHICAGOS MERCANTILE EXCHANGE MAKES ITS MOVE | By Winston Williams | TX 1-257241 | 1983-12-02 |

| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/citicorp-in-the-supermarket.html | CITICORP IN THE SUPERMARKET | By Robert A Bennett | TX 1-257241 | 1983-12-02 |
|---|---|---|---|---|---|
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/currency-markets-gold-price-up-sharply-after-london-robbery.html | CURRENCY MARKETS Gold Price Up Sharply After London Robbery | By Kenneth N Gilpin | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/dow-drops-by-7.62-on-profit-taking.html | DOW DROPS BY 762 ON PROFIT TAKING | By Alexander R Hammer | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/eagle-star-attracts-2d-round-of-bids.html | EAGLE STAR ATTRACTS 2D ROUND OF BIDS | By Barnaby J Feder | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/earnings-massey-cuts-loss-sharply.html | EARNINGS Massey Cuts Loss Sharply | By Phillip H Wiggins | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/europe-china-deadlock.html | EuropeChina Deadlock | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/feldstein-presses-anew-to-reduce-the-deficit.html | FELDSTEIN PRESSES ANEW TO REDUCE THE DEFICIT | By Jonathan Fuerbringer | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/ford-and-gm-profit-sharing.html | Ford and GM Profit Sharing | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/hitachi-gains-seen-despite-ibm-fees.html | HITACHI GAINS SEEN DESPITE IBM FEES | By Steve Lohr | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/honda-studies-new-us-plant.html | Honda Studies New US Plant | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/japan-growth-stabilizes.html | Japan Growth Stabilizes | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/mcdonnell-in-pact-to-buy-tymshare.html | McDonnell in Pact to Buy Tymshare | By Robert J Cole | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/panasonic-introduces-computer.html | Panasonic Introduces Computer | By Andrew Pollack | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/president-of-gpu-unit-resigns.html | PRESIDENT OF GPU UNIT RESIGNS | By Thomas J Lueck | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/prices-climb-in-sweden.html | Prices Climb in Sweden | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/production-up-in-italy.html | Production Up in Italy | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/rates-up-amid-a-policy-fog.html | RATES UP AMID A POLICY FOG | By Michael Quint | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/seiko-watch-computer-link.html | Seiko Watch Computer Link | AP | TX 1-257241 | 1983-12-02 |

| | | | | |
|---|---|---|---|---|
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/south-african-rates-up.html | South African Rates Up | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/us-curbs-thrift-units-that-enter-new-fields.html | US CURBS THRIFT UNITS THAT ENTER NEW FIELDS | By Kenneth B Noble | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/business/us-will-limit-price-arguments.html | US Will Limit Price Arguments | By Robert D Hershey Jr | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/a-conciliatory-cuomo-acts-to-shore-up-weak-spots-in-his-base-of-support.html | A CONCILIATORY CUOMO ACTS TO SHORE UP WEAK SPOTS IN HIS BASE OF SUPPORT | By Michael Oreskes | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/biegenwald-on-trial-described-as-hunting-for-someone-to-kill.html | BIEGENWALD ON TRIAL DESCRIBED AS HUNTING FOR SOMEONE TO KILL | By Alfonso A Narvaez | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/city-after-a-shift-of-employees-to-review-medical-aid-program.html | CITY AFTER A SHIFT OF EMPLOYEES TO REVIEW MEDICAL AID PROGRAM | By Edward A Gargan | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/developer-seeks-to-tear-down-times-sq-tower.html | DEVELOPER SEEKS TO TEAR DOWN TIMES SQ TOWER | By Martin Gottlieb | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/jockey-shot-in-robbery-dies.html | JOCKEY SHOT IN ROBBERY DIES | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/judges-fault-prosecutor-in-voiding-contempt-finding-against-beatty.html | JUDGES FAULT PROSECUTOR IN VOIDING CONTEMPT FINDING AGAINST BEATTY | By Joseph P Fried | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/koch-defends-police-at-hearing-on-brutality.html | KOCH DEFENDS POLICE AT HEARING ON BRUTALITY | By Sam Roberts | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/manhattan-fights-jury-duty-evasion.html | MANHATTAN FIGHTS JURY DUTY EVASION | By Philip Shenon | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/new-york-city-as-an-apartment-owner-case-histories.html | NEW YORK CITY AS AN APARTMENT OWNER CASE HISTORIES | By Matthew L Wald | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/new-york-day-by-day-074606.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/new-york-day-by-day-076077.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/new-york-day-by-day-076080.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/new-york-day-by-day-076081.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-257241 | 1983-12-02 |

| | | | | |
|---|---|---|---|---|
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/no-headline-075156.html | No Headline | By Alan Truscott | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/ribli-smyslov-game-ends-in-draw.html | RIBLISMYSLOV GAME ENDS IN DRAW | By Robert Byrne | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/tape-repairedticket-winsjersey-slottery.html | TapeRepairedTicket WinsJerseysLottery | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/nyregion/the-talk-of-bellport-li-village-joins-in-grief-for-its-leading-family.html | THE TALK OF BELLPORT LI VILLAGE JOINS IN GRIEF FOR ITS LEADING FAMILY | By Michael Winerip | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/obituaries/joseph-petnel-inventor-of-automobile-heater.html | Joseph Petnel Inventor Of Automobile Heater | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/obituaries/lotte-h-eisner.html | LOTTE H EISNER | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/opinion/establish-a-security-panel.html | ESTABLISH A SECURITY PANEL | By Thomas J Watson Jr | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/opinion/foreign-affairs-more-mideast-muddling.html | FOREIGN AFFAIRS MORE MIDEAST MUDDLING | By Flora Lewis | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/opinion/needed-a-new-western-political-strategy.html | NEEDED A NEW WESTERN POLITICAL STRATEGY | By Richard Barnet | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/science/a-great-lost-river-gets-its-due.html | A GREAT LOST RIVER GETS ITS DUE | By Walter Sullivan | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/science/about-education-is-history-still-a-valid-guide.html | ABOUT EDUCATION IS HISTORY STILL A VALID GUIDE | By Fred M Hechinger | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/science/aids-now-seen-as-a-worldwide-health-problem.html | AIDS NOW SEEN AS A WORLDWIDE HEALTH PROBLEM | By Lawrence K Altman | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/science/boys-better-than-girls-in-math-test.html | BOYS BETTER THAN GIRLS IN MATH TEST | By Harold M Schmeck Jr | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/science/education-test-misuse-is-charged.html | EDUCATION TEST MISUSE IS CHARGED | By Edward B Fiske | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/science/guilt-or-why-it-s-good-to-feel-bad.html | GUILT OR WHY ITS GOOD TO FEEL BAD | By Jane E Brody | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/science/heart-patient-celebrates.html | Heart Patient Celebrates | AP | TX 1-257241 | 1983-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-11-29 | https://www.nytimes.com/1983/11/29/science/new-drug-proposed-for-treating-addicts.html | NEW DRUG PROPOSED FOR TREATING ADDICTS | By Jamie Talan | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/science/personal-computers-the-new-adam-arrives-for-a-test.html | PERSONAL COMPUTERS THE NEW ADAM ARRIVES FOR A TEST | By Erik SandbergDiment | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/science/statues-may-shed-light-on-stone-age-worship.html | STATUES MAY SHED LIGHT ON STONE AGE WORSHIP | By Eric Pace | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/a-freshman-with-charisma.html | A FRESHMAN WITH CHARISMA | By William C Rhoden | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/battered-brunner-still-no-1.html | Battered Brunner Still No 1 | By William N Wallace | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/burns-sees-trouble-in-rutgers-scheule.html | BURNS SEES TROUBLE IN RUTGERS SCHEULE | By Gordon S White Jr | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/cam-fella-picked-as-horse-of-year.html | Cam Fella Picked As Horse of Year | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/de-la-sierra-named-cosmos-chairman.html | DE LA SIERRA NAMED COSMOS CHAIRMAN | By Alex Yannis | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/dolphins-defeat-bengals-by-38-14.html | DOLPHINS DEFEAT BENGALS BY 3814 | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/plays-alert-falcon-steals-two-packer-passes.html | PLAYS ALERT FALCON STEALS TWO PACKER PASSES | By Michael Janofsky | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/scouting-075254.html | SCOUTING | By Jane Gross | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/scouting-076084.html | SCOUTING | By Jane Gross | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/scouting-076088.html | SCOUTING | By Jane Gross | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/scouting-076094.html | SCOUTING | By Jane Gross | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/shula-signs-new-miami-pact.html | Shula Signs New Miami Pact | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/sports-of-the-times-nostalgia-night-at-nyu.html | Sports of The Times Nostalgia Night at NYU | GEORGE VECSEY | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/todd-recalls-remarks-by-colts.html | Todd Recalls Remarks By Colts | By Gerald Eskenazi | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/trail-blazers-fall-to-kings-113104.html | Trail Blazers Fall To Kings 113104 | AP | TX 1-257241 | 1983-12-02 |

| | | | | |
|---|---|---|---|---|
| 1983-11-29 | https://www.nytimes.com/1983/11/29/sports/tv-sports-a-different-approach-to-golf.html | TV SPORTS A DIFFERENT APPROACH TO GOLF | By Lawrie Mifflin | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/style/gauging-adolescents-stress.html | GAUGING ADOLESCENTS STRESS | By Andree Brooks | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/style/women-s-styles-by-men-s-wear-designers.html | WOMENS STYLES BY MENS WEAR DESIGNERS | By Bernadine Morris | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/theater/stage-miss-channing-has-a-lead-role-in-lady.html | STAGE MISS CHANNING HAS A LEAD ROLE IN LADY | By Frank Rich | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/adoptable-dolls-aren-t-having-any-trouble-finding-homes.html | ADOPTABLE DOLLS ARENT HAVING ANY TROUBLE FINDING HOMES | By David Bird | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/around-the-nation-judge-is-challenged-in-use-of-books-in-exam.html | AROUND THE NATION Judge Is Challenged In Use of Books in Exam | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/around-the-nation-missouri-argues-its-case-in-desegregation-suit.html | AROUND THE NATION Missouri Argues Its Case In Desegregation Suit | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/around-the-nation-reagan-appointee-decides-not-to-serve.html | AROUND THE NATION Reagan Appointee Decides Not to Serve | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/blues-may-fade-from-chicago-bar.html | BLUES MAY FADE FROM CHICAGO BAR | By E  Special To the New York Times | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/briefing-074101.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/bus-line-strikers-vote-down-pact.html | BUS LINE STRIKERS VOTE DOWN PACT | By Damon Stetson | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/carcinogen-in-illinois-fish-brings-a-warning-on-eating.html | Carcinogen in Illinois Fish Brings a Warning on Eating | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/columbia-carries-spacelab-to-orbit-with-6-man-crew.html | COLUMBIA CARRIES SPACELAB TO ORBIT WITH 6MAN CREW | By John Noble Wilford Special To the New York Times | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/drop-in-farm-workers-found-in-us-survey.html | Drop in Farm Workers Found in US Survey | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/drug-enforcer-pleads-guilty-to-embezzling-and-resigns.html | DRUG ENFORCER PLEADS GUILTY TO EMBEZZLING AND RESIGNS | By Leslie Maitland Werner | TX 1-257241 | 1983-12-02 |

| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/high-court-takes-cuba-travel-case.html | HIGH COURT TAKES CUBA TRAVEL CASE | By Linda Greenhouse | TX 1-257241 | 1983-12-02 |
|---|---|---|---|---|---|
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/jackson-assails-labor-s-support-for-mondale-as-move-by-bosses.html | JACKSON ASSAILS LABORS SUPPORT FOR MONDALE AS MOVE BY BOSSES | By Howell Raines | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/job-upturn-barely-felt-in-shelters.html | JOB UPTURN BARELY FELT IN SHELTERS | By Iver Peterson | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/lobby-views-success-as-being-out-of-favor.html | LOBBY VIEWS SUCCESS AS BEING OUT OF FAVOR | By Kenneth B Noble | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/local-officials-urge-hard-line-on-bills-in-congress.html | LOCAL OFFICIALS URGE HARD LINE ON BILLS IN CONGRESS | By Gerald M Boyd | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/men-in-the-news-william-j-broad.html | MEN IN THE NEWS WILLIAM J BROAD | By Byron K Lichtenberg | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/miss-lavelle-takes-the-stand-to-defend-actions-at-epa.html | MISS LAVELLE TAKES THE STAND TO DEFEND ACTIONS AT EPA | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/naming-stars-for-fee-a-fraud-group-says.html | Naming Stars for Fee A Fraud Group Says | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/reagan-honors-the-disabled.html | Reagan Honors the Disabled | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/reagan-signs-measure-killing-satellite-plan.html | Reagan Signs Measure Killing Satellite Plan | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/usia-tailors-tours-for-foreign-journalists.html | USIA TAILORS TOURS FOR FOREIGN JOURNALISTS | By Phil Gailey | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/us/women-s-leaders-denounce-reagan-stance-in-bias-case.html | WOMENS LEADERS DENOUNCE REAGAN STANCE IN BIAS CASE | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/7-british-papers-back-on-streets.html | 7 BRITISH PAPERS BACK ON STREETS | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/around-the-world-53-killed-in-crash-of-nigerian-airplane.html | AROUND THE WORLD 53 Killed in Crash Of Nigerian Airplane | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/around-the-world-detectives-pursue-lead-in-london-gold-theft.html | AROUND THE WORLD Detectives Pursue Lead In London Gold Theft | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/britain-gives-grenada-1-million-grant.html | BRITAIN GIVES GRENADA 1 MILLION GRANT | By R W Apple Jr | TX 1-257241 | 1983-12-02 |

| | | | | |
|---|---|---|---|---|
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/commonwealth-criticizes-us-over-namibia.html | COMMONWEALTH CRITICIZES US OVER NAMIBIA | By William K Stevens | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/computer-programs-headed-for-soviet-seized-by-swedes.html | Computer Programs Headed For Soviet Seized by Swedes | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/error-in-siting-reactor-plant-in-south-russia-is-disclosed.html | ERROR IN SITING REACTOR PLANT IN SOUTH RUSSIA IS DISCLOSED | By Serge Schmemann | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/for-haiti-s-tourism-the-stigma-of-aids-is-fatal.html | FOR HAITIS TOURISM THE STIGMA OF AIDS IS FATAL | By Marlise Simons | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/in-china-trudeau-talks-of-arms.html | IN CHINA TRUDEAU TALKS OF ARMS | AP | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/kohl-hopes-andropov-may-ease-arms-stand.html | KOHL HOPES ANDROPOV MAY EASE ARMS STAND | By James M Markham | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/marine-wounded-in-beirut-plo-peace-talks-begin.html | MARINE WOUNDED IN BEIRUT PLO PEACE TALKS BEGIN | By Joseph B Treaster | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/nakasone-calls-an-election-in-japan-for-mid-december.html | NAKASONE CALLS AN ELECTION IN JAPAN FOR MIDDECEMBER | By Steve Lohr | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/new-nicaragua-issue-socialist-links.html | NEW NICARAGUA ISSUE SOCIALIST LINKS | By James Lemoyne | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/nicaragua-challenged-on-cubans.html | NICARAGUA CHALLENGED ON CUBANS | By Hedrick Smith | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/north-korea-reported-to-step-up-arms-sales-and-training-abroad.html | NORTH KOREA REPORTED TO STEP UP ARMS SALES AND TRAINING ABROAD | By Clyde Haberman Special To the New York Times | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/president-says-us-is-backing-peking-regime.html | PRESIDENT SAYS US IS BACKING PEKING REGIME | By Steven R Weisman | TX 1-257241 | 1983-12-02 |
| 1983-11-29 | https://www.nytimes.com/1983/11/29/world/reagan-approves-more-cooperation-with-the-israelis.html | REAGAN APPROVES MORE COOPERATION WITH THE ISRAELIS | By Bernard Gwertzman Special To the New York Times | TX 1-257241 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/concert-idil-biret-pianist.html | CONCERT IDIL BIRET PIANIST | By Bernard Holland | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/concert-muti-conducts-philadelphia-orchestra.html | CONCERT MUTI CONDUCTS PHILADELPHIA ORCHESTRA | By Donal Henahan | TX 1-257242 | 1983-12-02 |

| | | | | |
|---|---|---|---|---|
| 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/music-works-by-copland.html | MUSIC WORKS BY COPLAND | By Bernard Holland | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/paris-opera-the-debut-of-messiaen-francois.html | PARIS OPERA THE DEBUT OF MESSIAEN FRANCOIS | By John Rockwell | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/recital-rodney-hardesty.html | RECITAL RODNEY HARDESTY | By Tim Page | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/the-pop-life-079305.html | THE POP LIFE | By Jon Pareles | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/tv-uncommon-love-movie-of-a-prostitute.html | TV UNCOMMON LOVE MOVIE OF A PROSTITUTE | By John J OConnor | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/arts/tv-view-of-high-schools.html | TV VIEW OF HIGH SCHOOLS | By John Corry | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/books/books-of-the-times-079327.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/advertising-078425.html | ADVERTISING | By Philip H Dougherty | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/advertising-ally-gargano-is-still-on-a-roll.html | ADVERTISING Ally  Gargano Is Still on a Roll | By Philip H Dougherty | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/advertising-grey-s-corporate-survey.html | Advertising Greys Corporate Survey | Philip H Dougherty | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/article-078397-no-title.html | Article 078397  No Title | By N R Kleinfield | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/business-people-078428.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/business-people-078435.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/business-people-computer-animator-names-a-new-chief.html | BUSINESS PEOPLE  Computer Animator Names a New Chief | By Daniel F Cuff | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/careers-plodders-versus-job-hoppers.html | Careers Plodders Versus Job Hoppers | Elizabeth M Fowler | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/cone-mills-planning-to-go-private.html | CONE MILLS PLANNING TO GO PRIVATE | By Sandra Salmans | TX 1-257242 | 1983-12-02 |

| | | | | |
|---|---|---|---|---|
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/dow-jumps-to-record-1287.20.html | DOW JUMPS TO RECORD 128720 | By Alexander R Hammer | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/economic-scene-effect-of-rising-military-costs.html | Economic Scene Effect of Rising Military Costs | Leonard Silk | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/inflation-in-france.html | Inflation in France | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/merchandise-trade-gap-at-a-record.html | Merchandise Trade Gap at a Record | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/northwest-orders-20-757-jets.html | NORTHWEST ORDERS 20 757 JETS | By Agis Salpukas | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/sec-investigating-power-system.html | SEC INVESTIGATING POWER SYSTEM | By Michael Blumstein | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/shift-in-catalogue-delivery.html | SHIFT IN CATALOGUE DELIVERY | By Alex S Jones | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/business/treasury-notes-in-demand.html | TREASURY NOTES IN DEMAND | By Michael Quint | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/60-minute-gourmet-076018.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/at-13-he-is-running-a-weather-data-bank.html | AT 13 HE IS RUNNING A WEATHER DATA BANK | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/carryout-food-the-cure-for-hectic-holidays.html | CARRYOUT FOOD THE CURE FOR HECTIC HOLIDAYS | By Marian Burros | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/decoy-making-an-american-folk-art.html | DECOY MAKING AN AMERICAN FOLK ART | By Dorothy J Gaiter | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/food-notes-076252.html | FOOD NOTES | By Florence Fabricant | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/kitchen-equipment-a-brush-for-basting.html | KITCHEN EQUIPMENT A BRUSH FOR BASTING | By Pierre Franey | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/metropolitan-diary-078504.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/mild-whiskies-what-s-in-a-name.html | MILD WHISKIES WHATS IN A NAME | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/personal-health-075515.html | PERSONAL HEALTH | By Jane E Brody | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/garden/wine-talk-a-resurgence-for-shippers-in-burgundy.html | WINE TALK A RESURGENCE FOR SHIPPERS IN BURGUNDY | By Frank J Prial | TX 1-257242 | 1983-12-02 |

| | | | | |
|---|---|---|---|---|
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/2-dangerous-mental-patients-escape.html | 2 DANGEROUS MENTAL PATIENTS ESCAPE | By Selwyn Raab | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/3-accused-of-setting-fire-to-19-buildings-to-collect-insurance.html | 3 ACCUSED OF SETTING FIRE TO 19 BUILDINGS TO COLLECT INSURANCE | By Arnold H Lubasch | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/bridge-2-titles-in-the-fall-nationals-won-by-east-coast-players.html | Bridge2 Titles in the Fall Nationals Won by East Coast Players | By Alan Truscott | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/broad-effects-expected-from-case-of-baby-doe.html | BROAD EFFECTS EXPECTED FROM CASE OF BABY DOE | By Marcia Chambers | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/budding-lawyers-on-wall-street-take-new-approach-to-tradition.html | BUDDING LAWYERS ON WALL STREET TAKE NEW APPROACH TO TRADITION | By David Margolick | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/council-vote-bars-carrying-knives-with-long-blades.html | COUNCIL VOTE BARS CARRYING KNIVES WITH LONG BLADES | By David W Dunlap | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/cuomo-holds-a-forum-to-promote-84-budget.html | CUOMO HOLDS A FORUM TO PROMOTE 84 BUDGET | By Michael Oreskes | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/irt-gets-new-train-koch-asks-it-riders-to-keep-cars-clean.html | IRT GETS NEW TRAIN KOCH ASKS IT RIDERS TO KEEP CARS CLEAN | By Ari L Goldman | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/koch-suggests-use-of-mac-surplus-to-redeem-bonds.html | KOCH SUGGESTS USE OF MAC SURPLUS TO REDEEM BONDS | By Michael Goodwin | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/new-york-day-by-day-078898.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/new-york-day-by-day-078900.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/new-york-day-by-day-078901.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/new-york-day-by-day-078903.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/new-york-day-by-day-078905.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/new-york-day-by-day-078906.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/police-dept-honors-civilian-heroes.html | POLICE DEPT HONORS CIVILIAN HEROES | By Leonard Buder | TX 1-257242 | 1983-12-02 |

| | | | | |
|---|---|---|---|---|
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/rangel-and-4-other-blacks-in-state-back-mondale.html | RANGEL AND 4 OTHER BLACKS IN STATE BACK MONDALE | By Frank Lynn | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/ship-inspectors-costs-paid-directly.html | SHIP INSPECTORS COSTS PAID DIRECTLY | By Ralph Blumenthal | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/the-region-45000-painting-is-stolen-briefly.html | THE REGION  45000 Painting Is Stolen Briefly | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/nyregion/the-region-state-loses-round-in-birthing-case.html | THE REGION  State Loses Round In Birthing Case | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/obituaries/james-b-alley-91-lawyer-and-official-in-new-deal-is-dead.html | JAMES B ALLEY 91 LAWYER AND OFFICIAL IN NEW DEAL IS DEAD | By Thomas W Ennis | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/before-industrial-policy.html | BEFORE INDUSTRIAL POLICY | By Robert Z Lawrence | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/observer-the-media-what-am.html | OBSERVER THE MEDIA WHAT AM | By Russell Baker | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/salvadoran-impasse.html | SALVADORAN IMPASSE | By Robert E White | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/washington-the-cold-line.html | WASHINGTON THE COLD LINE | By James Reston | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/opinion/way-beyond-westway.html | WAY BEYOND WESTWAY | By John B Oakes | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/baseball-meetings-on-drugs-canceled.html | Baseball Meetings on Drugs Canceled | By Murray Chass | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/despite-gervin-knicks-win.html | DESPITE GERVIN KNICKS WIN | By Sam Goldaper | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/devils-end-losing-streak-at-8.html | DEVILS END LOSING STREAK AT 8 | By Alex Yannis | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/holmes-to-announce-retirement.html | Holmes to Announce Retirement | BY Michael Katz | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/indiana-wins.html | Indiana Wins | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/islanders-up-by-4-1-are-tied-by-blues.html | ISLANDERS UP BY 41 ARE TIED BY BLUES | By Kevin Dupont | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/princeton-downs-rutgers-by-52-40.html | Princeton Downs Rutgers by 5240 | By James Tuite | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/rangers-sick-list-continues-to-grow.html | Rangers Sick List Continues to Grow | By Lawrie Mifflin | TX 1-257242 | 1983-12-02 |

| | | | | |
|---|---|---|---|---|
| 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/scouting-079015.html | SCOUTING | By Jane Gross | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/scouting-079016.html | SCOUTING | By Jane Gross | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/scouting-079018.html | SCOUTING | By Jane Gross | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/scouting-079022.html | SCOUTING | By Jane Gross | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/scouting-brooks-plays-another-game.html | SCOUTING BROOKS PLAYS ANOTHER GAME | By Jane Gross | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/sports/sports-of-the-times-joe-theismann-likes-new-york.html | SPORTS OF THE TIMES JOE THEISMANN LIKES NEW YORK | By Dave Anderson | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/style/chinese-vegetables-available-delicious.html | CHINESE VEGETABLES AVAILABLE DELICIOUS | By Eileen YinFei Lo | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/style/exile-from-the-east-in-a-vineyard.html | EXILE FROM THE EAST IN A VINEYARD | By Joseph Novitski | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/style/spicy-robust-fare-of-soviet-georgia.html | SPICY ROBUST FARE OF SOVIET GEORGIA | By Darra Goldstein | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/theater/drama-victory-1913-futurist-work.html | DRAMA VICTORY 1913 FUTURIST WORK | By Edward Rothstein | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/theater/hazel-bryant-remembered-at-harlem-candlelight-ceremony.html | HAZEL BRYANT REMEMBERED AT HARLEM CANDLELIGHT CEREMONY | By Samuel G Freedman | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/theater/more-top-actors-opting-for-off-broadway-roles.html | MORE TOP ACTORS OPTING FOR OFF BROADWAY ROLES | By Leslie Bennetts | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/around-the-nation-15th-arson-fire-strikes-u-of-massachusetts.html | AROUND THE NATION 15th Arson Fire Strikes U of Massachusetts | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/around-the-nation-continental-resumes-talks-with-pilots.html | AROUND THE NATION Continental Resumes Talks With Pilots | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/battle-lines-drawn-over-1985-military-spending.html | BATTLE LINES DRAWN OVER 1985 MILITARY SPENDING | By Richard Halloran | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/briefing-078493.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/coast-oil-leases-sale-blocked.html | COAST OIL LEASES SALE BLOCKED | AP | TX 1-257242 | 1983-12-02 |

| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/court-reinstates-federal-rules-affecting-industrial-home-work.html | COURT REINSTATES FEDERAL RULES AFFECTING INDUSTRIAL HOME WORK | By Stuart Taylor Jr | TX 1-257242 | 1983-12-02 |
|---|---|---|---|---|---|
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/despite-lead-in-polls-mondale-and-backers-are-wary-on-new-hampshire.html | DESPITE LEAD IN POLLS MONDALE AND BACKERS ARE WARY ON NEW HAMPSHIRE | By Bernard Weinraub | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/fuel-leaks-called-threat-to-water.html | FUEL LEAKS CALLED THREAT TO WATER | By Philip Shabecoff Special To the New York Times | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/high-court-weighs-case-on-sex-bias.html | HIGH COURT WEIGHS CASE ON SEX BIAS | By Linda Greenhouse | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/hope-seen-for-whale-breed.html | Hope Seen for Whale Breed | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/new-crime-groups-assailed-by-smith.html | NEW CRIME GROUPS ASSAILED BY SMITH | By Leslie Maitland Werner | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/new-snow-stalls-denver-recovery.html | NEW SNOW STALLS DENVER RECOVERY | By Iver Peterson | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/new-voter-drive-is-aimed-at-poor-who-seek-benefits.html | NEWVOTER DRIVE IS AIMED AT POOR WHO SEEK BENEFITS | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/o-neill-now-favors-revision-of-immigration-laws.html | ONEILL NOW FAVORS REVISION OF IMMIGRATION LAWS | By Martin Tolchin | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/reagan-aide-hints-at-help-for-cities.html | REAGAN AIDE HINTS AT HELP FOR CITIES | By Gerald M Boyd | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/reagan-in-shift-signs-bill-to-pay-us-farmers-not-to-produce-milk.html | REAGAN IN SHIFT SIGNS BILL TO PAY US FARMERS NOT TO PRODUCE MILK | By Steven R Weisman | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/rita-lavelle-answers-charges.html | RITA LAVELLE ANSWERS CHARGES | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/shuttle-scientists-in-elaborate-tests.html | SHUTTLE SCIENTISTS IN ELABORATE TESTS | By John Noble Wilford | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/us-greenbacks-are-to-stay-green.html | US GREENBACKS ARE TO STAY GREEN | By Jonathan Fuerbringer | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/us-puts-off-aspirin-warnings.html | US PUTS OFF ASPIRIN WARNINGS | By Michael Decourcy Hinds | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/us/vast-reform-needed-to-save-medicare-study-says.html | VAST REFORM NEEDED TO SAVE MEDICARE STUDY SAYS | By Robert Pear | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/200000-dogs-slain-peking-official-says.html | 200000 Dogs Slain Peking Official Says | AP | TX 1-257242 | 1983-12-02 |

| | | | | |
|---|---|---|---|---|
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/afghan-official-called-target.html | AFGHAN OFFICIAL CALLED TARGET | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/around-the-world-6-are-reported-killed-in-bangladesh-rioting.html | AROUND THE WORLD 6 Are Reported Killed In Bangladesh Rioting | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/around-the-world-poland-says-mrs-walesa-can-accept-nobel-prize.html | AROUND THE WORLD Poland Says Mrs Walesa Can Accept Nobel Prize | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/bonn-prosecutor-moves-to-indict-cabinet-minister.html | BONN PROSECUTOR MOVES TO INDICT CABINET MINISTER | By James M Markham Special To the New York Times | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/british-police-and-pickets-clash-in-printer-duspute.html | BRITISH POLICE AND PICKETS CLASH IN PRINTER DUSPUTE | By Barnaby J Feder | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/commonwealth-cautious-on-grenada.html | COMMONWEALTH CAUTIOUS ON GRENADA | By William K Stevens | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/dutch-mail-service-resumes.html | Dutch Mail Service Resumes | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/filipino-communist-rebels-press-attacks-on-army-and-corruption.html | FILIPINO COMMUNIST REBELS PRESS ATTACKS ON ARMY AND CORRUPTION | By Robert Trumbull | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/gemayel-visit-plea-for-us-action-to-break-impasse.html | GEMAYEL VISIT PLEA FOR US ACTION TO BREAK IMPASSE | By Thomas L Friedman | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/grenada-document-debated-at-socialists-parley.html | GRENADA DOCUMENT DEBATED AT SOCIALISTS PARLEY | By Richard Bernstein | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/israelis-and-arabs-barriers-crumble.html | ISRAELIS AND ARABS BARRIERS CRUMBLE | By Terence Smith | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/jersey-mother-held-in-drowning-of-two-of-four-missing-children.html | JERSEY MOTHER HELD IN DROWNING OF TWO OF FOUR MISSING CHILDREN | By Michael Norman | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/man-in-the-news-germany-s-voice-of-free-enterprise.html | MAN IN THE NEWS GERMANYS VOICE OF FREE ENTERPRISE | By John Tagliabue | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/newly-socialist-countries-stay-close-to-us.html | NEWLY SOCIALIST COUNTRIES STAY CLOSE TO US | By John Darnton Special To the New York Times | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/nicaragua-says-visa-denial-is-part-of-hard-line-policy.html | NICARAGUA SAYS VISA DENIAL IS PART OF HARDLINE POLICY | By Stephen Kinzer | TX 1-257242 | 1983-12-02 |

| | | | | |
|---|---|---|---|---|
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/rhodesia-s-wandering-whites-heartsick-for-the-past.html | RHODESIAS WANDERING WHITES HEARTSICK FOR THE PAST | By Alan Cowell | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/salvadoran-rightist-and-key-sandinista-are-barred-by-us.html | SALVADORAN RIGHTIST AND KEY SANDINISTA ARE BARRED BY US | By Hedrick Smith Special To the New York Times | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/shelling-renewed-in-beirut-region.html | SHELLING RENEWED IN BEIRUT REGION | By Joseph B Treaster | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/soviet-at-session-on-strategic-arms.html | SOVIET AT SESSION ON STRATEGIC ARMS | By John Vinocur | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/us-arms-negotiator-says-he-feels-andropov-isn-t-well.html | US Arms Negotiator Says He Feels Andropov Isnt Well | AP | TX 1-257242 | 1983-12-02 |
| 1983-11-30 | https://www.nytimes.com/1983/11/30/world/us-israeli-panel-will-coordinate-military-planning.html | US ISRAELI PANEL WILL COORDINATE MILITARY PLANNING | By Bernard Gwertzman  Special To the New York Times | TX 1-257242 | 1983-12-02 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/author-awarded-funds-from-agent.html | AUTHOR AWARDED FUNDS FROM AGENT | By Edwin McDowell | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/battery-park-plaza-design-unveiled.html | BATTERY PARK PLAZA DESIGN UNVEILED | By Michael Brenson | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/carmen-brightens-beaumont.html | CARMEN BRIGHTENS BEAUMONT | By Samuel G Freedman | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/chamber-master-group.html | CHAMBER MASTER GROUP | By Tim Page | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/concert-kalichstein-plays-schubert-works.html | CONCERT KALICHSTEIN PLAYS SCHUBERT WORKS | By Donal Henahan | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/contemporary-music-beauty-or-pain-of-truth.html | CONTEMPORARY MUSIC BEAUTY OR PAIN OF TRUTH | By Bernard Holland | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/dance-originals-by-bill-carter-and-ruth-meyer.html | DANCE ORIGINALS BY BILL CARTER AND RUTH MEYER | By Anna Kisselgoff | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/dance-xxy-collaborates.html | DANCE XXY COLLABORATES | By Jennifer Dunning | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerlad Fraser | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/morning-tv-is-the-talk-of-britain.html | MORNING TV IS THE TALK OF BRITAIN | By Sally Bedell Smith | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/opera-faust.html | OPERA FAUST | By Edward Rothstein | TX 1-246085 | 1983-12-05 |

| 1983-12-01 | https://www.nytimes.com/1983/12/01/arts/recital-anton-del-forno.html | RECITAL ANTON DEL FORNO | By Edward Rothstein | TX 1-246085 | 1983-12-05 |
|---|---|---|---|---|---|
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/advertising-081175.html | ADVERTISING | By Philip H Dougherty | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/advertising-behind-the-cabbage-patch-kids.html | Advertising Behind the Cabbage Patch Kids | Philip H Dougherty | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/advertising-expansion-in-houston-for-scali-mccabe.html | ADVERTISING Expansion in Houston For Scali McCabe | By Philip H Dougherty | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/advertising-p-g-seeks-to-build-market-among-blacks.html | ADVERTISING P G Seeks to Build Market Among Blacks | By Philip H Dougherty | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/appointment-to-fcc.html | Appointment to FCC | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/baldwin-unit-in-buyout-deal.html | Baldwin Unit In Buyout Deal | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/beatrice-foods-bids-for-10-of-stock.html | BEATRICE FOODS BIDS FOR 10 OF STOCK | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/business-people-senior-managers-shift-at-thomson-mckinnon.html | BUSINESS PEOPLE Senior Managers Shift At Thomson McKinnon | By Daniel F Cuff | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/business-people-union-camp-s-president-takes-post-of-chairman.html | BUSINESS PEOPLE Union Camps President Takes Post of Chairman | By Daniel F Cuff | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/canadian-steel-decline.html | Canadian Steel Decline | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/commerce-dept-official-at-odds-with-congress.html | COMMERCE DEPT OFFICIAL AT ODDS WITH CONGRESS | By Clyde H Farnsworth | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/credit-markets-interest-rates-climb-slightly.html | CREDIT MARKETS  INTEREST RATES CLIMB SLIGHTLY | By Michael Quint | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/crop-prices-increased-by-0.7-in-november.html | Crop Prices Increased By 07 in November | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/dow-off-11.18-volume-soars.html | DOW OFF 1118 VOLUME SOARS | By Alexander R Hammer | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/feldstein-draws-white-house-fire-in-fight-on-deficit.html | FELDSTEIN DRAWS WHITE HOUSE FIRE IN FIGHT ON DEFICIT | By Steven R Weisman | TX 1-246085 | 1983-12-05 |

| | | | | |
|---|---|---|---|---|
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/leading-indicators-rise-0.8.html | LEADING INDICATORS RISE 08 | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/lockheed-contract.html | Lockheed Contract | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/newspapers-see-rise-of-14-in-ad-revenues.html | NEWSPAPERS SEE RISE OF 14 IN AD REVENUES | By Alex S Jones | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/s-p-index-adds-at-t-spinoffs.html | S P INDEX ADDS AT T SPINOFFS | By Elizabeth M Fowler | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/sidestepping-the-telephone-company.html | SIDESTEPPING THE TELEPHONE COMPANY | By Andrew Pollack | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/the-intelligent-buildings.html | THE INTELLIGENT BUILDINGS | By Steven J Marcus | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/business/who-invests-what-in-the-market.html | WHO INVESTS WHAT IN THE MARKET | By Michael Blumstein | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/a-british-editor-sets-her-own-style.html | A BRITISH EDITOR SETS HER OWN STYLE | By John Duka | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/a-historical-display-of-artistry-in-silver.html | A HISTORICAL DISPLAY OF ARTISTRY IN SILVER | By Paula Deitz | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/a-wright-house-won-t-be-museum.html | A WRIGHT HOUSE WONT BE MUSEUM | By Susan Saiter | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/billy-baldwin-appraising-a-master.html | BILLY BALDWIN APPRAISING A MASTER | By Rita Reif | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/design-notebook.html | DESIGN NOTEBOOK | By Paul Goldberger | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/gardening-when-the-ficus-gets-too-boring.html | GARDENING WHEN THE FICUS GETS TOO BORING | By Joan Lee Faust | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/helpful-hardware-safer-baths-for-baby.html | HELPFUL HARDWARESAFER BATHS FOR BABY | By Mary Smith | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/hers.html | HERS | By Alice Koller | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/holiday-gifts-for-the-home-both-useful-and-fanciful.html | HOLIDAY GIFTS FOR THE HOME BOTH USEFUL AND FANCIFUL | By Suzanne Slesin | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-246085 | 1983-12-05 |

| 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/home-decorating-hidden-meanings.html | HOME DECORATING HIDDEN MEANINGS | By Glenn Collins | TX 1-246085 | 1983-12-05 |
|---|---|---|---|---|---|
| 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/garden/parents-warned-on-toy-hazards.html | PARENTS WARNED ON TOY HAZARDS | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/a-windfall-for-the-city.html | A WINDFALL FOR THE CITY | By Michael Goodwin | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/bridge-most-of-the-country-s-best-battle-in-blue-ribbon-pairs.html | Bridge Most of the Countrys Best Battle in Blue Ribbon Pairs | By Alan Truscott | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/central-park-bicyclist-killed-by-a-runaway-riding-horse.html | CENTRAL PARK BICYCLIST KILLED BY A RUNAWAY RIDING HORSE | By Maurice Carroll | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/city-public-works-plan-gets-mixed-report-card-from-watchdog-group.html | CITY PUBLIC WORKS PLAN GETS MIXED REPORT CARD FROM WATCHDOG GROUP | By Sam Roberts | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/jersey-drownings-enigma-remains.html | JERSEY DROWNINGS ENIGMA REMAINS | By Michael Norman | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/man-in-the-news-criminal-justice-chief.html | MAN IN THE NEWS CRIMINAL JUSTICE CHIEF | By Edward A Gargan | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/margiottatobefreed-on-parole-next-april.html | MargiottatoBeFreed On Parole Next April | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/new-york-day-by-day-081194.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/new-york-day-by-day-081204.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/new-york-day-by-day-081227.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/new-york-day-by-day-081229.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/problems-persist-when-city-owns-houses.html | PROBLEMS PERSIST WHEN CITY OWNS HOUSES | By Matthew L Wald | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/sentry-witness-missing-after-getting-threat.html | SENTRY WITNESS MISSING AFTER GETTING THREAT | By Arnold H Lubasch | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/smyslov-wins-5th-game-in-chess.html | SMYSLOV WINS 5TH GAME IN CHESS | By Robert Byrne | TX 1-246085 | 1983-12-05 |

| | | | | |
|---|---|---|---|---|
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/the-new-bryant-park-a-plan-of-pros-and-cons.html | THE NEW BRYANT PARK A PLAN OF PROS AND CONS | By Paul Goldberger | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/the-region-minister-indicted-in-wife-s-stabbing.html | THE REGION  Minister Indicted In Wifes Stabbing | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/the-region-state-will-get-acid-rain-data.html | THE REGION  State Will Get Acid Rain Data | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/vast-rebuilding-of-bryant-park-planned.html | VAST REBUILDING OF BRYANT PARK PLANNED | By Deirdre Carmody | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/wall-falls-at-east-side-house-next-to-excavation-for-tower.html | WALL FALLS AT EAST SIDE HOUSE NEXT TO EXCAVATION FOR TOWER | By M A Farber | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/nyregion/witness-testifies-he-helped-biegenwald-dispose-of-woman-s-body.html | WITNESS TESTIFIES HE HELPED BIEGENWALD DISPOSE OF WOMANS BODY | By Alfonso A Narvaez | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/obituaries/christopher-george-54-dies-appeared-in-tv-s-rat-patrol.html | Christopher George 54 Dies Appeared in TVs Rat Patrol | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/obituaries/roger-furman-is-dead-at-59-in-harlem-theater-4-decades.html | ROGER FURMAN IS DEAD AT 59 IN HARLEM THEATER 4 DECADES | By C Gerald Fraser | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/obituaries/sd-ignatyev-chief-of-security-linked-to-a-stalin-era-plot.html | SD IGNATYEV CHIEF OF SECURITY LINKED TO A STALINERA PLOT | By Theodore Shabad | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/abroad-at-home-requiem-for-a-victim.html | ABROAD AT HOME REQUIEM FOR A VICTIM | By Anthony Lewis | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/consider-a-neutral-reunified-germany.html | CONSIDER A NEUTRAL REUNIFIED GERMANY | By Norman Birnbaum | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/essay-farewell-dr-gloom.html | ESSAY FAREWELL DR GLOOM | By William Safire | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/opinion/israel-s-west-bank.html | ISRAELS WEST BANK | By Robert M Morgenthau | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/athlete-19-dies.html | ATHLETE 19 DIES | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/black-hawks-defeat-slumping-rangers.html | BLACK HAWKS DEFEAT SLUMPING RANGERS | By Lawrie Mifflin | TX 1-246085 | 1983-12-05 |

| | | | | |
|---|---|---|---|---|
| 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/capitals-to-keep-tax-advantage.html | Capitals to Keep Tax Advantage | uPI | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/defensive-backfield-among-jets-losses.html | DEFENSIVE BACKFIELD AMONG JETS LOSSES | By Gerald Eskenazi | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/ioc-approves-drug-facility.html | IOC Approves Drug Facility | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/kansas-penalized.html | Kansas Penalized | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/knicks-hold-off-rally-stop-nets.html | KNICKS HOLD OFF RALLY STOP NETS | By Roy S Johnson | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/purdue-sets-back-louisville-in-overtime.html | PURDUE SETS BACK LOUISVILLE IN OVERTIME | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/rutgers-football-will-be-upgraded.html | RUTGERS FOOTBALL WILL BE UPGRADED | By Gordon S White Jr | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/scouting-081082.html | SCOUTING | By Joseph Durso | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/scouting-081084.html | SCOUTING | By Joseph Durso | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/scouting-081088.html | SCOUTING | By Joseph Durso | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/scouting-081090.html | SCOUTING | By Joseph Durso | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/southern-cal-tops-missouri.html | Southern Cal Tops Missouri | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/sports/sports-of-the-times-081079.html | SPORTS OF THE TIMES | By Dave Anderson | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/theater/stage-bhutan-a-farce-at-south-street-stage.html | STAGE BHUTAN A FARCE AT SOUTH STREET STAGE | By Herbert Mitgang | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/air-academy-couple-wrote-of-their-life-s-end-in-snow.html | AIR ACADEMY COUPLE WROTE OF THEIR LIVES END IN SNOW | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/around-the-nation-amtrak-silver-meteor-derails-in-florida.html | AROUND THE NATION Amtrak Silver Meteor Derails in Florida | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/around-the-nation-greyhound-union-meets-with-us-mediators.html | AROUND THE NATION Greyhound Union Meets With US Mediators | AP | TX 1-246085 | 1983-12-05 |

| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/around-the-nation-michigan-voters-oust-2d-legislator-over-taxes.html | AROUND THE NATION Michigan Voters Oust 2d Legislator Over Taxes | AP | TX 1-246085 | 1983-12-05 |
|---|---|---|---|---|---|
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/astronauts-probe-high-atmosphere.html | ASTRONAUTS PROBE HIGH ATMOSPHERE | By John Noble Wilford | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/briefing-081418.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/california-battling-mexican-fruit-fly.html | CALIFORNIA BATTLING MEXICAN FRUIT FLY | By Judith Cummings | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/charges-disputed-on-3-mile-island.html | CHARGES DISPUTED ON 3 MILE ISLAND | By Thomas J Lueck | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/jurors-begin-deliberations-on-ex-epa-official.html | JURORS BEGIN DELIBERATIONS ON EXEPA OFFICIAL | By Philip Shabecoff | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/murderer-executed-despite-plea-by-pope-and-florida-bishops.html | MURDERER EXECUTED DESPITE PLEA BY POPE AND FLORIDA BISHOPS | By Reginald Stuart Special To the New York Times | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/navy-officer-convicted-in-homosexuality-trial.html | Navy Officer Convicted In Homosexuality Trial | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/new-voting-systems-replacing-lever-machines.html | NEW VOTING SYSTEMS REPLACING LEVER MACHINES | By William E Schmidt | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/novel-sneaks-peek-at-spying-game.html | NOVEL SNEAKS PEEK AT SPYING GAME | By Barbara Gamarekian | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/oil-royalties-suit-stirs-texas-anger.html | OIL ROYALTIES SUIT STIRS TEXAS ANGER | By Wayne King | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/providence-blast-injures-8.html | Providence Blast Injures 8 | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/reagan-reported-to-agree-on-steps-to-repel-missiles.html | REAGAN REPORTED TO AGREE ON STEPS TO REPEL MISSILES | By Francis X Clines Special To the New York Times | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/reagan-signs-bill-for-rights-panel.html | REAGAN SIGNS BILL FOR RIGHTS PANEL | By Robert Pear | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/recent-trends-hint-deregulatory-zeal-is-waning.html | RECENT TRENDS HINT DEREGULATORY ZEAL IS WANING | By Martin Tolchin | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/rep-zablocki-on-critical-list-after-suffering-heart-attack.html | Rep Zablocki on Critical List After Suffering Heart Attack | AP | TX 1-246085 | 1983-12-05 |

| | | | | |
|---|---|---|---|---|
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/rivals-attacked-by-2-democrats.html | RIVALS ATTACKED BY 2 DEMOCRATS | By Howell Raines | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/test-at-st-louis-globe-democrat-us-role-if-any-in-saving-newspapers.html | TEST AT ST LOUIS GLOBEDEMOCRAT US ROLE IF ANY IN SAVING NEWSPAPERS | By Jonathan Friendly | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/urban-leaders-reminded-not-to-expect-new-us-aid.html | URBAN LEADERS REMINDED NOT TO EXPECT NEW US AID | By Gerald M Boyd | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/us-cuts-estimate-of-its-corn-for-livestock.html | US CUTS ESTIMATE OF ITS CORN FOR LIVESTOCK | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/us/us-drops-efforts-for-notice-of-child-s-birth-control-use.html | US DROPS EFFORTS FOR NOTICE OF CHILDS BIRTH CONTROL USE | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/around-the-world-3000-filipinos-protest-policies-of-government.html | AROUND THE WORLD 3000 Filipinos Protest Policies of Government | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/around-the-world-colombian-kidnappers-set-a-dec-10-deadline.html | AROUND THE WORLD Colombian Kidnappers Set a Dec 10 Deadline | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/bonn-cabinet-minister-denies-corruption-charge.html | BONN CABINET MINISTER DENIES CORRUPTION CHARGE | By James M Markham | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/french-soldier-on-patrol-killed-by-beirut-gunman.html | FRENCH SOLDIER ON PATROL KILLED BY BEIRUT GUNMAN | APBy Joseph B Treaster | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/french-wary-on-closer-tie-to-nato.html | FRENCH WARY ON CLOSER TIE TO NATO | By John Vinocur | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/heineken-rescued-in-raid-by-police.html | HEINEKEN RESCUED IN RAID BY POLICE | By Jon Nordheimer Special To the New York Times | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/hope-for-british-press-settlement-fades.html | HOPE FOR BRITISH PRESS SETTLEMENT FADES | By Barnaby J Feder | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/mexican-faces-more-tests-in-2d-year.html | MEXICAN FACES MORE TESTS IN 2D YEAR | By Richard J Meislin | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/moscow-kept-in-dark-is-abuzz-with-speculation-over-andropov.html | MOSCOW KEPT IN DARK IS ABUZZ WITH SPECULATION OVER ANDROPOV | By Serge Schmemann Special To the New York Times | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/nicaragua-regime-planning-amnesty.html | NICARAGUA REGIME PLANNING AMNESTY | By Stephen Kinzer | TX 1-246085 | 1983-12-05 |

| | | | | |
|---|---|---|---|---|
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/president-kills-a-salvador-bill-tied-to-rights.html | PRESIDENT KILLS A SALVADOR BILL TIED TO RIGHTS | By Charles Mohr | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/sandinista-culture-chief-reports-a-detention-at-kennedy-airport.html | SANDINISTA CULTURE CHIEF REPORTS A DETENTION AT KENNEDY AIRPORT | By E J Dionne Jr | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/shamir-says-us-accord-will-aid-lebanon.html | SHAMIR SAYS US ACCORD WILL AID LEBANON | By Bernard Gwertzman | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/socialists-forced-to-use-economics-of-the-right.html | SOCIALISTS FORCED TO USE ECONOMICS OF THE RIGHT | By Paul Lewis | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/to-china-s-quake-orphans-the-party-is-the-parent.html | TO CHINAS QUAKE ORPHANS THE PARTY IS THE PARENT | By Christopher S Wren | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/un-urges-a-study-of-antarctica.html | UN URGES A STUDY OF ANTARCTICA | By Richard Bernstein | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/us-policy-on-nicaragua-keep-the-pressure-on.html | US POLICY ON NICARAGUA KEEP THE PRESSURE ON | By Hedrick Smith | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/us-rights-group-assails-denial-of-visas-to-2-latins.html | US RIGHTS GROUP ASSAILS DENIAL OF VISAS TO 2 LATINS | By Stuart Taylor Jr | TX 1-246085 | 1983-12-05 |
| 1983-12-01 | https://www.nytimes.com/1983/12/01/world/wiesenthal-assaulted-at-trial-of-man-accused-in-bombing.html | Wiesenthal Assaulted at Trial Of Man Accused in Bombing | AP | TX 1-246085 | 1983-12-05 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/art-15-later-works-in-torres-garcia-show.html | ART 15 LATER WORKS IN TORRESGARCIA SHOW | By Vivien Raynor | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/art-chinese-blossoms-brighten-season-at-met.html | ART CHINESE BLOSSOMS BRIGHTEN SEASON AT MET | By Grace Glueck | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/art-segui-paints-paris.html | ART SEGUI PAINTS PARIS | By John Russell | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/broadway.html | BROADWAY | By Mel Gussow | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/busy-coast-pianist-joins-in-salute-to-rubinstein.html | BUSY COAST PIANIST JOINS IN SALUTE TO RUBINSTEIN | By Harold C Schonberg | TX 1-240770 | 1983-12-06 |

| | | | | |
|---|---|---|---|---|
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/dance-for-alvin-ailey-25th-anniversary-gala.html | DANCE FOR ALVIN AILEY 25TH ANNIVERSARY GALA | By Anna Kisselgoff | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/dance-series-at-the-joyce.html | DANCE SERIES AT THE JOYCE | By Jack Anderson | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/dance-the-sin-cha-hong-troupe.html | DANCE THE SIN CHA HONG TROUPE | By Jennifer Dunning | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/from-greek-to-klezmer-having-an-ethnic-ball.html | FROM GREEK TO KLEZMER HAVING AN ETHNIC BALL | By Jon Pareles | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/grant-raises-city-opera-pledges-to-12-million.html | GRANT RAISES CITY OPERA PLEDGES TO 12 MILLION | By John Rockwell | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/hanukkah-its-lights-and-its-latkes.html | HANUKKAH ITS LIGHTS AND ITS LATKES | By Ari L Goldman | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/it-s-beginning-to-look-a-lot-like-christmas.html | ITS BEGINNING TO LOOK A LOT LIKE CHRISTMAS | By Douglas C McGill | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/jazz-hamierrt-bluiett-unit.html | JAZZ HAMIERRT BLUIETT UNIT | By John S Wilson | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/lincoln-center-chief-is-resigning.html | LINCOLN CENTER CHIEF IS RESIGNING | By Samuel G Freedman | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/pop-jazz-sweet-honey-in-the-rock-a-celebration-at-town-hall.html | POPJAZZ  SWEET HONEY IN THE ROCK A CELEBRATION AT TOWN HALL | By Jennifer Dunning | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/publishing-vietnam-remembered.html | PUBLISHING VIETNAM REMEMBERED | By Edwin McDowell | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/restaurants-081948.html | RESTAURANTS | By Marian Burros | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/story-of-the-eons-in-new-york-s-rocks-and-folds.html | STORY OF THE EONS IN NEW YORKS ROCKS AND FOLDS | By Walter Sullivan | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/tv-weekend-when-musical-variety-was-king.html | TV WEEKEND WHEN MUSICAL VARIETY WAS KING | By John J OConnor | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/books/books-of-the-times-081422.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-240770 | 1983-12-06 |

| | | | | |
|---|---|---|---|---|
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/about-real-estate-harlem-co-op-conversion-plan-falters.html | ABOUT REAL ESTATE HARLEM COOP CONVERSION PLAN FALTERS | By Lee A Daniels | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/advertising-083822.html | ADVERTISING | By Philip H Dougherty | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/advertising-083827.html | ADVERTISING | By Philip H Dougherty | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/advertising-abc-and-nbc-to-allow-combined-commercials.html | ADVERTISING ABC and NBC to Allow Combined Commercials | By Philip H Dougherty | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/advertising-mccann-wins-account-for-cable-information.html | ADVERTISING McCann Wins Account For Cable Information | By Philip H Dougherty | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/advertising-mcdougall-associates-named-by-velcro-usa.html | ADVERTISING McDougall Associates Named by Velcro USA | By Philip H Dougherty | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/advertising-ogilvy-gets-all-of-gallo.html | Advertising Ogilvy Gets All Of Gallo | Philip H Dougherty | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/building-outlay-off.html | Building Outlay Off | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/business-people-082376.html | BUSINESS PEOPLE | By Agis Salpukas | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/business-people-differences-force-borg-chief-to-quit.html | BUSINESS PEOPLE Differences Force Borg Chief to Quit | By Agis Salpukas | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/credit-markets-rates-mixed-in-quiet-trading.html | CREDIT MARKETS  RATES MIXED IN QUIET TRADING | By Michael Quint | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/dow-declines-0.92-in-lighter-trading.html | Dow Declines 092 In Lighter Trading | By Phillip H Wiggins | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/fcc-completes-steps-for-telephone-breakup.html | FCC COMPLETES STEPS FOR TELEPHONE BREAKUP | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/feldstein-vows-to-stay-in-post-to-help-reagan.html | FELDSTEIN VOWS TO STAY IN POST TO HELP REAGAN | By Leonard Silk | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/ford-recall.html | Ford Recall | AP | TX 1-240770 | 1983-12-06 |

| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/gartner-and-ibm-in-accord.html | GARTNER AND IBM IN ACCORD | By Raymond Bonner | TX 1-240770 | 1983-12-06 |
|---|---|---|---|---|---|
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/kero-sun-put-in-bankruptcy.html | KeroSun Put In Bankruptcy | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/man-in-the-news-embattled-economic-adviser-martin-s-feldstein.html | MAN IN THE NEWS EMBATTLED ECONOMIC ADVISER MARTIN S FELDSTEIN | By Peter T Kilborn | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/president-of-gte-resigns.html | PRESIDENT OF GTE RESIGNS | By N R Kleinfield | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/proxy-fight-begins-against-superior.html | PROXY FIGHT BEGINS AGAINST SUPERIOR | By Thomas J Lueck | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/synthetic-fuel-gets-backing.html | Synthetic Fuel Gets Backing | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/the-baldwin-era-ends-at-morgan.html | THE BALDWIN ERA ENDS AT MORGAN | By Sandra Salmans | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/business/venture-by-toyota-and-gm-gains.html | VENTURE BY TOYOTA AND GM GAINS | By Robert D Hershey Jr | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/news/texas-7-elevens-to-get-teller-units.html | Texas 7Elevens To Get Teller Units | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/12-of-those-freed-on-low-bail-fail-to-appear.html | 12 OF THOSE FREED ON LOW BAIL FAIL TO APPEAR | By Philip Shenon | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/all-work-no-play-for-shamir.html | ALL WORK NO PLAY FOR SHAMIR | By Seth Mydans | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/battered-woman-tells-of-torture-that-led-to-killing.html | BATTERED WOMAN TELLS OF TORTURE THAT LED TO KILLING | By David Margolick | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/bridge-ex-world-champions-lead-in-blue-ribbon-pair-finals.html | Bridge ExWorld Champions Lead In Blue Ribbon Pair Finals | By Alan Truscott | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/cuomo-for-use-of-mac-aid-at-new-center.html | CUOMO FOR USE OF MAC AID AT NEW CENTER | By Martin Gottlieb | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/domestic-violence-is-termed-insidious-criminal-problem.html | DOMESTIC VIOLENCE IS TERMED INSIDIOUS CRIMINAL PROBLEM | By David Bird | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/fastest-is-best-as-messengers-pedal-in-pursuit-of-a-100-day.html | FASTEST IS BEST AS MESSENGERS PEDAL IN PURSUIT OF A 100 DAY | By William E Geist | TX 1-240770 | 1983-12-06 |

| | | | | |
|---|---|---|---|---|
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/indictment-charges-new-york-legislator-embezzled-83000.html | INDICTMENT CHARGES NEW YORK LEGISLATOR EMBEZZLED 83000 | By Arnold H Lubasch | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/korchnoi-and-kasparov-draw-fifth-chess-game.html | KORCHNOI AND KASPAROV DRAW FIFTH CHESS GAME | By Robert Byrne | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/literary-magazine-is-barred-from-using-yale-in-name.html | LITERARY MAGAZINE IS BARRED FROM USING YALE IN NAME | By Susan Chira | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/men-arrested-in-theft-of-gems-worht-millions.html | MEN ARRESTED IN THEFT OF GEMS WORHT MILLIONS | By Douglas C McGill | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/neighborhood-shows-anger-against-red-light-violators.html | NEIGHBORHOOD SHOWS ANGER AGAINST RED LIGHT VIOLATORS | By Sara Rimer | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/new-york-day-by-day-082818.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/new-york-day-by-day-084422.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/new-york-day-by-day-084431.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/new-york-day-by-day.html | NEW YORK DAY BY DAY | By Suaan Heller Anderson and Maurice Carroll | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/one-day-of-meetings-a-mixed-chorus-of-voices.html | ONE DAY OF MEETINGS A MIXED CHORUS OF VOICES | By William G Blair | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/peking-mayor-discovers-lure-of-dreidels-and-deli.html | PEKING MAYOR DISCOVERS LURE OF DREIDELS AND DELI | By Edward A Gargan | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/the-city-a-bronx-woman-wins-welfare-suit.html | THE CITY  A Bronx Woman Wins Welfare Suit | By United Press International | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/the-region-10-drivers-seized-in-alcohol-checks.html | THE REGION  10 Drivers Seized In Alcohol Checks | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/the-region-connecticut-plans-suits-on-dumping.html | THE REGION  Connecticut Plans Suits on Dumping | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/nyregion/the-region-rocklandtoweigh-rejoining-a-panel.html | THE REGION  RocklandtoWeigh Rejoining APanel | AP | TX 1-240770 | 1983-12-06 |

| | | | | |
|---|---|---|---|---|
| 1983-12-02 | https://www.nytimes.com/1983/12/02/obituaries/jh-carmichael-ran-airline.html | JH CARMICHAEL RAN AIRLINE | By Walter H Waggoner | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/obituaries/richard-llewelyn-dies-at-76-a-writer-of-novels-and-plays.html | RICHARD LLEWELYN DIES AT 76 A WRITER OF NOVELS AND PLAYS | By Herbert Mitgang | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/obituaries/roderick-m-vandivert-conservationist-led-hudson-river-group.html | RODERICK M VANDIVERT CONSERVATIONIST LED HUDSON RIVER GROUP | By James Barron | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/doomed-to-co-exist.html | DOOMED TO COEXIST | By James Callaghan | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/foreign-affairs-no-giant-but-steady-nerves.html | FOREIGN AFFAIRS NO GIANT BUT STEADY NERVES | By Flora Lewis | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/in-the-nation-no-further-appeal.html | IN THE NATION NO FURTHER APPEAL | By Tom Wicker | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/political-pollution-in-china.html | POLITICAL POLLUTION IN CHINA | By Liang Heng | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/opinion/the-media-learn-a-lesson.html | THE MEDIA LEARN A LESSON | By Richard M Clurman | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/capitals-defeat-devils-4-1.html | CAPITALS DEFEAT DEVILS 41 | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/erika-hess-wins-slalom.html | Erika Hess Wins Slalom | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/flames-defeat-islanders.html | FLAMES DEFEAT ISLANDERS | By Kevin Dupont | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/ftc-investigating-pro-football-rule-barring-collegians.html | FTC INVESTIGATING PRO FOOTBALL RULE BARRING COLLEGIANS | By Robert D Hershey Jr | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/nfl-matchups-playoff-picture-is-scrambled-with-three-weeks-to-play.html | NFL MATCHUPS PLAYOFF PICTURE IS SCRAMBLED WITH THREE WEEKS TO PLAY | By Michael Janofsky | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/plays-one-shooter-accounts-for-total-offense.html | PLAYS ONE SHOOTER ACCOUNTS FOR TOTAL OFFENSE | By Joseph Durso | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/raiders-clinch-title.html | RAIDERS CLINCH TITLE | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/scouting-082580.html | SCOUTING | By Neil Amdur and Michael Janofsky | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/scouting-084371.html | SCOUTING | By Michael Janofsky | TX 1-240770 | 1983-12-06 |

| | | | | |
|---|---|---|---|---|
| 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/scouting-084379.html | SCOUTING | By Neil Amdur and Michael Janofsky | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/sports-of-the-times-camper-calls-the-plays.html | SPORTS OF THE TIMES Camper Calls the Plays | By George Vecsey | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/st-peter-s-tops-michigan-st.html | ST PETERS TOPS MICHIGAN ST | By William C Rhoden | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/sports/ticket-violations-make-3-ineligible.html | Ticket Violations Make 3 Ineligible | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/style/helping-women-who-work.html | HELPING WOMEN WHO WORK | By Andrew L Yarrow | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/style/party-troupers-night-out.html | PARTY TROUPERS NIGHT OUT | By Fred Ferretti | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/style/the-evening-hours.html | THE EVENING HOURS | By Anne Marie Schiro | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/theater/the-stage-succession-on-city-life.html | THE STAGE SUCCESSION ON CITY LIFE | By Mel Gussow | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/theater/theater-glass-menagerie.html | THEATER GLASS MENAGERIE | By Frank Rich | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/aides-doubt-reagan-is-planning-to-rename-rights-panel-member.html | AIDES DOUBT REAGAN IS PLANNING TO RENAME RIGHTS PANEL MEMBER | By Robert Pear | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/around-the-nation-hotel-man-told-to-pay-33-million-to-fund.html | AROUND THE NATION Hotel Man Told to Pay 33 Million to Fund | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/around-the-nation-larry-flynt-arrested-after-flying-to-alaska.html | AROUND THE NATION Larry Flynt Arrested After Flying to Alaska | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/around-the-nation-oklahoma-legislature-refuses-to-raise-taxes.html | AROUND THE NATION Oklahoma Legislature Refuses to Raise Taxes | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/briefing-082538.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/capital-christmas-season-begins.html | CAPITAL CHRISTMAS SEASON BEGINS | By Barbara Gamarekian Special To the New York Times | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/cloning-of-a-blood-substance-may-aid-hemophilia-patients.html | CLONING OF A BLOOD SUBSTANCE MAY AID HEMOPHILIA PATIENTS | By Harold M Schmeck Jr | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/computer-as-letterbox-singles-bar-and-seminar.html | COMPUTER AS LETTERBOX SINGLES BAR AND SEMINAR | By Robert Lindsey | TX 1-240770 | 1983-12-06 |

| | | | | |
|---|---|---|---|---|
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/democrats-try-out-campaign-ideas-on-st-louis.html | DEMOCRATS TRY OUT CAMPAIGN IDEAS ON ST LOUIS | By Steven V Roberts | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/finding-of-fossils-in-kenya-adds-clue-on-ape-human-background.html | FINDING OF FOSSILS IN KENYA ADDS CLUE ON APEHUMAN BACKGROUND | By Bayard Webster | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/gas-forces-evacuation.html | Gas Forces Evacuation | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/greyhound-strikers-send-a-counteroffer-in-bid-for-new-talks.html | GREYHOUND STRIKERS SEND A COUNTEROFFER IN BID FOR NEW TALKS | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/jackson-gets-support-apparently-without-poll-of-the-group.html | JACKSON GETS SUPPORT APPARENTLY WITHOUT POLL OF THE GROUP | By Howell Raines | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/judge-resigns-after-plea-on-driving-charge.html | JUDGE RESIGNS AFTER PLEA ON DRIVING CHARGE | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/jury-in-epa-case-finds-lavelle-guilty-of-perjury.html | JURY IN EPA CASE FINDS LAVELLE GUILTY OF PERJURY | By Philip Shabecoff Special To the New York Times | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/power-struggle-grips-renewal-area-in-st-louis.html | POWER STRUGGLE GRIPS RENEWAL AREA IN ST LOUIS | By E | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/reagan-said-to-aim-for-january-date.html | REAGAN SAID TO AIM FOR JANUARY DATE | By Steven R Weisman | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/security-moves-vexing-lobbyists-at-the-capital.html | SECURITY MOVES VEXING LOBBYISTS AT THE CAPITAL | By Martin Tolchin | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/shuttle-mission-may-be-extended-for-a-day.html | SHUTTLE MISSION MAY BE EXTENDED FOR A DAY | By John Noble Wilford | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/teachers-on-strike-in-duluth-14000-students-get-day-off.html | Teachers on Strike in Duluth 14000 Students Get Day Off | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/the-talk-of-atlanta-old-project-under-city-coming-up.html | THE TALK OF ATLANTA OLD PROJECT UNDER CITY COMING UP | By William E Schmidt | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/us/women-s-endorsement-seems-a-2-way-race.html | WOMENS ENDORSEMENT SEEMS A 2WAY RACE | By Bernard Weinraub | TX 1-240770 | 1983-12-06 |

| | | | | |
|---|---|---|---|---|
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/around-the-world-12-chilean-protesters-held-after-clash.html | AROUND THE WORLD 12 Chilean Protesters Held After Clash | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/around-the-world-dutch-and-french-deny-role-in-suriname-plot.html | AROUND THE WORLD Dutch and French Deny Role in Suriname Plot | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/colorful-cousin-of-the-jeep-keeps-manila-moving.html | COLORFUL COUSIN OF THE JEEP KEEPS MANILA MOVING | By Robert Trumbull | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/democrats-assail-reagan-on-salvador.html | DEMOCRATS ASSAIL REAGAN ON SALVADOR | By Charles Mohr | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/druse-religious-leader-is-slain-at-home-in-beirut.html | DRUSE RELIGIOUS LEADER IS SLAIN AT HOME IN BEIRUT | By Ihsan A Hijazi | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/king-hussein-says-he-d-talk-to-plo.html | KING HUSSEIN SAYS HED TALK TO PLO | By Terence Smith | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/king-s-harassers-freed-in-spain.html | KINGS HARASSERS FREED IN SPAIN | By John Darnton | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/kohl-against-halt-in-missile-plans.html | KOHL AGAINST HALT IN MISSILE PLANS | By James M Markham | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/marines-view-of-beirut-mission-to-hunker-down-and-bunker-in.html | MARINES VIEW OF BEIRUT MISSION TO HUNKER DOWN AND BUNKER IN | By Thomas L Friedman | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/nicaraguan-rebels-ask-peace-talks.html | NICARAGUAN REBELS ASK PEACE TALKS | By Stephen Kinzer | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/press-groups-ask-talks-on-combat-coverage.html | PRESS GROUPS ASK TALKS ON COMBAT COVERAGE | By Jonathan Friendly | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/shultz-gromyko-meeting-possible-at-arms-conference-in-january.html | SHULTZGROMYKO MEETING POSSIBLE AT ARMS CONFERENCE IN JANUARY | By Hedrick Smith Special To the New York Times | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/socialist-governments-in-europe-find-intellectuals-ardor-for-left.html | SOCIALIST GOVERNMENTS IN EUROPE FIND INTELLECTUALS ARDOR FOR LEFT COOLING | By John Vinocour | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/soviet-cuts-prices-of-selected-luxury-goods.html | SOVIET CUTS PRICES OF SELECTED LUXURY GOODS | By Serge Schmemann | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/soviet-sets-the-date-for-parliament-in-a-possible-clue-on-andropov.html | SOVIET SETS THE DATE FOR PARLIAMENT IN A POSSIBLE CLUE ON ANDROPOV | By John F Burns | TX 1-240770 | 1983-12-06 |

| | | | | |
|---|---|---|---|---|
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/us-bids-gemayel-broaden-his-base-to-unify-lebanon.html | US BIDS GEMAYEL BROADEN HIS BASE TO UNIFY LEBANON | By Bernard Gwertzman Special To the New York Times | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/vatican-document-on-sex.html | VATICAN DOCUMENT ON SEX | AP | TX 1-240770 | 1983-12-06 |
| 1983-12-02 | https://www.nytimes.com/1983/12/02/world/vatican-publishes-set-of-guidelines-on-sex-education.html | VATICAN PUBLISHES SET OF GUIDELINES ON SEX EDUCATION | By Henry Kamm | TX 1-240770 | 1983-12-06 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/city-ballet-nutcracker.html | CITY BALLET NUTCRACKER | By Jack Anderson | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/dance-alvin-ailey-tribute-to-billie-holiday.html | DANCE ALVIN AILEY TRIBUTE TO BILLIE HOLIDAY | By Jennifer Dunning | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/dance-nina-werner-wind-devil-premiere.html | DANCE NINA WERNER WIND DEVIL PREMIERE | By Anna Kisselgoff | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/lincoln-board-to-begin-its-search-for-president.html | LINCOLN BOARD TO BEGIN ITS SEARCH FOR PRESIDENT | By Harold C Schonberg | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/no-headline-085497.html | No Headline | By Anatole Broyard | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/piano-barenboim-plays.html | PIANO BARENBOIM PLAYS | By Donal Henahan | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/screen-west-germans-look-at-war-and-peace.html | SCREEN WEST GERMANS LOOK AT WAR AND PEACE | By Janet Maslin | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/arts/tv-notes-cbs-tops-fall-sweeps-fifth-time.html | TV NOTES CBS TOPS FALL SWEEPS FIFTH TIME | By Sally Bedell Smith | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/business/assaying-feldstein-s-role.html | ASSAYING FELDSTEINS ROLE | By Jonathan Fuerbringer | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/business/dow-off-9.86-points-amid-credit-fears.html | Dow Off 986 Points Amid Credit Fears | By Phillip H Wiggins | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/business/east-germany-seeking-371-million-bonn-loan.html | EAST GERMANY SEEKING 371 MILLION BONN LOAN | By John Tagliabue | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/business/factory-orders-up-0.7.html | FACTORY ORDERS UP 07 | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/business/hitachi-ibm.html | HitachiIBM | AP | TX 1-249297 | 1983-12-09 |

| | | | | |
|---|---|---|---|---|
| 1983-12-03 | https://www.nytimes.com/1983/12/03/busine ss/home-sales-rise-again.html | Home Sales Rise Again | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/busine ss/money-supply-up-1.6-billion.html | MONEY SUPPLY UP 16 BILLION | By Robert A Bennett | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/busine ss/murdoch-buys-6.7-of-warner.html | MURDOCH BUYS 67 OF WARNER | By Alex S Jones | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/busine ss/patents-navy-offers-to-license-unpatented-inventions.html | PATENTSNavy Offers to License Unpatented Inventions | By Stacy V Jones | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/busine ss/patents-proteinclassifier-gel-for-computer-scans.html | PATENTSProteinClassifier Gel For Computer Scans | By Stacy V Jones | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/busine ss/patents.html | PATENTS | By Stacy V Jones | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/busine ss/patents.html | PATENTS | By Stacy V Jones | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/busine ss/pickens-gulf-1st-round-a-close-proxy-vote.html | PICKENSGULF 1ST ROUND A CLOSE PROXY VOTE | By Robert J Cole | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/busine ss/speakes-s-tone-angers-reagan-official-reports.html | SPEAKESS TONE ANGERS REAGAN OFFICIAL REPORTS | By Steven R Weisman | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/busine ss/wilson-foods-fights-back.html | WILSON FOODS FIGHTS BACK | By Winston Williams | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/busine ss/with-the-brokers-at-boca.html | WITH THE BROKERS AT BOCA | By Michael Blumstein | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregi on/2a-overcharge-leads-to-a-bill-for-115440.html | 2A OVERCHARGE LEADS TO A BILL FOR 115440 | By Philip Shenon | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregi on/600-officers-ready-rock-star-draws-100-fans.html | 600 OFFICERS READY ROCK STAR DRAWS 100 FANS | By Sam Roberts | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregi on/adjunct-to-convention-center-sought.html | ADJUNCT TO CONVENTION CENTER SOUGHT | By Martin Gottlieb | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregi on/beyond-beyond-the-melting-pot-moynihan-and-glazer-feel-vindicated.html | BEYOND BEYOND THE MELTING POT MOYNIHAN AND GLAZER FEEL VINDICATED | By Jane Perlez | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregi on/bridge-cohen-and-bergen-winners-of-title.html | BridgeCohen and Bergen Winners Of Title | By Alan Truscott | TX 1-249297 | 1983-12-09 |

| | | | | |
|---|---|---|---|---|
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/brink-s-trial-is-ordered-to-white-plains.html | BRINKS TRIAL IS ORDERED TO WHITE PLAINS | By Joseph P Fried | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/center-a-social-haven-for-elderly.html | CENTER A SOCIAL HAVEN FOR ELDERLY | By Suzanne Daley | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/mta-chief-is-planning-to-seek-increase-in-fare-to-90a-for-1984.html | MTA CHIEF IS PLANNING TO SEEK INCREASE IN FARE TO 90A FOR 1984 | By Deirdre Carmody | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/new-york-day-by-day-085413.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/new-york-day-by-day-086523.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/new-york-day-by-day-086524.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/new-york-day-by-day-086525.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/new-york-day-by-day-086527.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/new-york-day-by-day-086530.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/no-simple-way-for-city-to-end-housing-burden.html | NO SIMPLE WAY FOR CITY TO END HOUSING BURDEN | By Matthew L Wald | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/ribli-and-smyslov-draw-sixth-game-of-match.html | RIBLI AND SMYSLOV DRAW SIXTH GAME OF MATCH | By Robert Byrne | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/rohatyn-sees-political-struggle-over-surplus.html | ROHATYN SEES POLITICAL STRUGGLE OVER SURPLUS | By Michael Goodwin | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/the-city-officer-arrested-in-slaying-of-wife.html | THE CITY  Officer Arrested In Slaying of Wife | By United Press International | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/the-region-3faceadults-trial-over-derailment.html | THE REGION  3FaceAdultsTrial Over Derailment | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/the-region-indianpointtest.html | THE REGION  IndianPointTest | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/the-region-up-to-170000-in-gold-is-missing.html | THE REGION  Up to 170000 In Gold Is Missing | AP | TX 1-249297 | 1983-12-09 |

| | | | | |
|---|---|---|---|---|
| 1983-12-03 | https://www.nytimes.com/1983/12/03/nyregion/unemployment-rate-falls-in-new-york-and-jersey.html | UNEMPLOYMENT RATE FALLS IN NEW YORK AND JERSEY | By Damon Stetson | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/obituaries/toshio-kimura-dies-former-tokyo-official.html | Toshio Kimura Dies Former Tokyo Official | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/a-harvest-of-benefits-from-new-york-wine.html | A HARVEST OF BENEFITS FROM NEW YORK WINE | By James Trezise | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/andropov-can-relax.html | ANDROPOV CAN RELAX | By Harry Rositzke | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/observer-doing-the-time.html | OBSERVER DOING THE TIME | By Russell Baker | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/to-unjam-city-jails.html | TO UNJAM CITY JAILS | By Robert Gangi and Cathy Potler | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/opinion/what-flaherty-was.html | WHAT FLAHERTY WAS | By Patrick Fenton | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/auerbach-to-take-less-direct-role.html | Auerbach to Take Less Direct Role | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/berra-offer-likely-if-martin-leaves.html | BERRA OFFER LIKELY IF MARTIN LEAVES | By Murray Chass | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/capitals-late-goal-ties-devils.html | CAPITALS LATE GOAL TIES DEVILS | By Lawrie Mifflin | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/lsu-ousts-stovall-arsparger-is-hired.html | LSU Ousts Stovall  Arsparger Is Hired | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/nc-state-captures-15th-in-row-79-60.html | NC STATE CAPTURES 15TH IN ROW 7960 | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/players-columbia-fired-up-by-goalie.html | PLAYERS COLUMBIA FIRED UP BY GOALIE | By | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/scouting-084879.html | SCOUTING | By Joseph Durso | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/scouting-086740.html | SCOUTING | By Joseph Durso | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/scouting-086744.html | SCOUTING | By Joseph Durso | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/scouting-086749.html | SCOUTING | By Joseph Durso | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/small-talk-centers-on-7-4-sampson.html | SMALL TALK CENTERS ON 74 SAMPSON | By Sam Goldaper | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/surging-bucks-top-nets.html | SURGING BUCKS TOP NETS | By Roy S Johnson | TX 1-249297 | 1983-12-09 |

| | | | | |
|---|---|---|---|---|
| 1983-12-03 | https://www.nytimes.com/1983/12/03/sports/wenzel-winner-stenmark-falls.html | Wenzel Winner Stenmark Falls | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/style/bride-and-groom-12-clowns-21-elephants.html | BRIDE AND GROOM 12 CLOWNS 21 ELEPHANTS | By Glenn Collins Special To the New York Times | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/style/consumer-saturday-perchance-to-dream-catalogues.html | CONSUMER SATURDAY PERCHANCE TO DREAM CATALOGUES | By Fred Ferretti | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/style/de-gustibus-to-quash-lupper-start-with-brunch.html | DE GUSTIBUS TO QUASH LUPPER START WITH BRUNCH | By Marian Burros | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/style/sale-of-eiffel-s-spiral.html | SALE OF EIFFELS SPIRAL | By Paul Lewis Special To the New York Times | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/amtrak-fares-up-4-percent.html | Amtrak Fares Up 4 Percent | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/around-the-nation-postal-worker-charged-in-death-of-postmaster.html | AROUND THE NATION Postal Worker Charged In Death of Postmaster | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/around-the-nation-student-charged-in-fire-at-university-dormitory.html | AROUND THE NATION Student Charged in Fire At University Dormitory | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/astronauts-5th-day-blends-discovery-and-trouble-shooting.html | ASTRONAUTS 5TH DAY BLENDS DISCOVERY AND TROUBLE SHOOTING | By John Noble Wilford | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/at-last-computer-forecasts-on-legislation.html | AT LAST COMPUTER FORECASTS ON LEGISLATION | By Michael Decourcy Hinds | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/bomb-threat-increases-guarding-of-pentagon.html | Bomb Threat Increases Guarding of Pentagon | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/briefing-085159.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/california-s-governor-gets-affirmative-results-by-saying-no.html | CALIFORNIAS GOVERNOR GETS AFFIRMATIVE RESULTS BY SAYING NO | By Robert Lindsey | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/court-ban-on-work-at-home-brings-gloom-to-knitters-in-rural-vermont.html | COURT BAN ON WORK AT HOME BRINGS GLOOM TO KNITTERS IN RURAL VERMONT | By Dudley Clendinen | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/faa-will-put-inspectors-on-air-illinois-flights.html | FAA WILL PUT INSPECTORS ON AIR ILLINOIS FLIGHTS | By Richard Witkin | TX 1-249297 | 1983-12-09 |

| | | | | |
|---|---|---|---|---|
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/kaufman-declines-to-sign-secrecy-pact-as-crime-unit-head.html | KAUFMAN DECLINES TO SIGN SECRECY PACT AS CRIME UNIT HEAD | By Leslie Maitland Werner Special To the New York Times | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/lavelle-verdict-epa-trial-over-but-not-inquiries.html | LAVELLE VERDICT EPA TRIAL OVER BUT NOT INQUIRIES | By Philip Shabecoff | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/man-is-convicted-of-killing-officers-to-avenge-paralysis.html | Man Is Convicted of Killing Officers to Avenge Paralysis | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/road-to-carter-library-is-paved-with-dissent.html | ROAD TO CARTER LIBRARY IS PAVED WITH DISSENT | By Fay S Joyce | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/speakes-says-he-fooled-press.html | SPEAKES SAYS HE FOOLED PRESS | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/us-attacks-plan-that-sets-quotas-for-hiring-blacks.html | US ATTACKS PLAN THAT SETS QUOTAS FOR HIRING BLACKS | By Robert Pear Special To the New York Times | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/us/us-jobless-rate-down-last-month-from-8.7-to-8.2.html | US JOBLESS RATE DOWN LAST MONTH FROM 87 to 82 | By Seth S King Special To the New York Times | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/world/a-soweto-millionaire-sets-his-sights-on-city-hall.html | A SOWETO MILLIONAIRE SETS HIS SIGHTS ON CITY HALL | By Alan Cowell | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/world/around-the-world-sweden-reports-finding-more-electronics-gear.html | AROUND THE WORLD Sweden Reports Finding More Electronics Gear | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/world/nicaraguan-rejects-an-offer-conveyed-by-rebels-to-us.html | Nicaraguan Rejects an Offer Conveyed by Rebels to US | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/world/pope-meets-czech-official.html | Pope Meets Czech Official | AP | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/world/reagan-says-rights-reports-might-invite-salvador-strife.html | REAGAN SAYS RIGHTS REPORTS MIGHT INVITE SALVADOR STRIFE | By Francis X Clines | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/world/salvadoran-says-us-is-giving-mixed-signals.html | SALVADORAN SAYS US IS GIVING MIXED SIGNALS | By Lydia Chavez | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/world/turkish-cypriots-form-a-new-assembly.html | TURKISH CYPRIOTS FORM A NEW ASSEMBLY | By Marvine Howe | TX 1-249297 | 1983-12-09 |

| 1983-12-03 | https://www.nytimes.com/1983/12/03/world/us-aide-attacks-right-wing-latins.html | US AIDE ATTACKS RIGHTWING LATINS | By George Volsky Special To the New York Times | TX 1-249297 | 1983-12-09 |
|---|---|---|---|---|---|
| 1983-12-03 | https://www.nytimes.com/1983/12/03/world/us-and-lebanon-move-to-bolster-relations.html | US AND LEBANON MOVE TO BOLSTER RELATIONS | By Bernard Gwerztman | TX 1-249297 | 1983-12-09 |
| 1983-12-03 | https://www.nytimes.com/1983/12/03/world/west-is-rebutted-on-missile-talks.html | WEST IS REBUTTED ON MISSILE TALKS | By John F Burns | TX 1-249297 | 1983-12-09 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/a-retrospective-celebrates-21-years-of-movie-teamwork.html | A RETROSPECTIVE CELEBRATES 21 YEARS OF MOVIE TEAMWORK | By Annette Insdorf | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/antiques-view-the-appeal-of-ancient-chinese-exotica.html | ANTIQUES VIEW THE APPEAL OF ANCIENT CHINESE EXOTICA | By Rita Reif | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/architecture-view-in-amsterdam-modernists-left-a-remarkable-legacy.html | ARCHITECTURE VIEW IN AMSTERDAM MODERNISTS LEFT A REMARKABLE LEGACY | By Paul Goldberger | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/art-view-monet-as-a-vital-link-to-the-future.html | ART VIEW MONET AS A VITAL LINK TO THE FUTURE | By John Russell | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/bridge-the-jacoby-style.html | BRIDGE THE JACOBY STYLE | By Alan Truscott | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/cable-notes-are-viewers-looking-to-videotex.html | CABLE NOTES ARE VIEWERS LOOKING TO VIDEOTEX | By Peter Kerr | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/camera-fixing-and-washing-prints-to-prevent-fading.html | CAMERAFIXING AND WASHING PRINTS TO PREVENT FADING | By George Schaub | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/chess-fight-it-or-join-it.html | CHESS FIGHT IT OR JOIN IT | By Robert Byrne | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/concert-music-from-japan-series-at-asia-society.html | CONCERT MUSIC FROM JAPAN SERIES AT ASIA SOCIETY | By John Rockwell | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/concert-sounds-of-staley-and-zorn.html | CONCERT SOUNDS OF STALEY AND ZORN | By Jon Pareles | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/dance-alvin-ailey-troupe-introduces-blueshift.html | DANCE ALVIN AILEY TROUPE INTRODUCES BLUESHIFT | By Anna Kisselgoff | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/dance-ayako-troupe.html | DANCE AYAKO TROUPE | By Jack Anderson | TX 1-240686 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/dance-view-city-center-s-populist-past-to-be-fondly-remembered.html | DANCE VIEW CITY CENTERS POPULIST PAST TO BE FONDLY REMEMBERED | By Anna Kisselgoff | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/film-view-talented-actors-enrich-a-fine-script.html | FILM VIEW TALENTED ACTORS ENRICH A FINE SCRIPT | By Vincent Canby | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/gallery-view-two-who-went-beyond-cubism.html | GALLERY VIEW TWO WHO WENT BEYOND CUBISM | By Grace Glueck | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/guitar-charlie-byrd.html | GUITAR CHARLIE BYRD | By John S Wilson | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/in-heartbreak-house-shaw-portrayed-the-death-of-optimism.html | IN HEARTBREAK HOUSE SHAW PORTRAYED THE DEATH OF OPTIMISM | By Helen Dudar | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/in-the-arts-critics-choices-073872.html | IN THE ARTS CRITICS CHOICES | By Jack Anderson Dance | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/in-the-arts-critics-choices-088027.html | IN THE ARTS CRITICS CHOICES | By Michael Brenson Art | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/in-the-arts-critics-choices-088028.html | IN THE ARTS CRITICS CHOICES | By Edward Rothstein Classical Music | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/in-the-arts-critics-choices-088029.html | IN THE ARTS CRITICS CHOICES | By Jon Pareles Pop Music | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/leisure-meet-the-exotic-elatives-of-the-pineapple.html | LEISUREMEET THE EXOTIC ELATIVES OF THE PINEAPPLE | By Lynne Lamstein | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/monitors-deliver-more-than-tv.html | MONITORS DELIVER MORE THAN TV | By Hans Fantel | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/music-a-celebration-of-var-ese-at-columbia.html | MUSIC A CELEBRATION OF VAR ESE AT COLUMBIA | By John Rockwell | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/music-chamber-society.html | MUSIC CHAMBER SOCIETY | By Bernard Holland | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/music-debuts-review-marimba-player-violinist-quintet-perform-recitals.html | MUSIC DEBUTS IN REVIEW A MARIMBA PLAYER VIOLINIST AND QUINTET PERFORM IN RECITALS | By Tim Page | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/music-notes-a-patron-revises-his-plans.html | MUSIC NOTES A PATRON REVISES HIS PLANS | By Edward Rothstein | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/music-philharmonic-directed-by-lukas-foss.html | MUSIC PHILHARMONIC DIRECTED BY LUKAS FOSS | By John Rockwell | TX 1-240686 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/one-prodigy-who-has-done-things-his-way.html | ONE PRODIGY WHO HAS DONE THINGS HIS WAY | By John Ardoin | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/ornette-coleman-s-disciples-sound-off.html | ORNETTE COLEMANS DISCIPLES SOUND OFF | By John Rockwell | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/photography-view-hollywood-kitsch-at-its-peak.html | PHOTOGRAPHY VIEWHOLLYWOOD KITSCH AT ITS PEAK | By Gene Thornton | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/piano-recital-by-daniel-barenboim.html | PIANO RECITAL BY DANIEL BARENBOIM | By Donal Henahan | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/recent-releases-078145.html | RECENT RELEASES | By Jon Pareles | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/recent-releases-084663.html | RECENT RELEASES | By Janet Maslin | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/recent-releases-084677.html | RECENT RELEASES | By Stephen Holden | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/recital-martha-anne-verbit.html | RECITAL MARTHA ANNE VERBIT | By Tim Page | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/recital-mignon-dunn.html | RECITAL MIGNON DUNN | By Bernard Holland | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/recital-ralph-votapek-performs-griffes-sonata.html | RECITAL RALPH VOTAPEK PERFORMS GRIFFES SONATA | By John Rockwell | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/should-blood-flow-on-stage.html | SHOULD BLOOD FLOW ON STAGE | By Walter Kerr | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/sound-good-values-at-midprice.html | SOUND GOOD VALUES AT MIDPRICE | By Hans Fantel | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/stage-view-american-playwrights-must-widen-their-world.html | STAGE VIEW AMERICAN PLAYWRIGHTS MUST WIDEN THEIR WORLD | By Benedict Nightingale | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/stamps-sports-and-arts-featured-on-early-84-issues.html | STAMPSSPORTS AND ARTS FEATURED ON EARLY 84 ISSUES | By Samuel A Tower | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/television-week-074068.html | TELEVISION WEEK | By C Gerald Fraser ChinaS Many Faces | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/the-dance-collaborative-well-water.html | THE DANCE COLLABORATIVE WELL WATER | By Jennifer Dunning | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/thinking-small-for-nutcracker.html | THINKING SMALL FOR NUTCRACKER | By Robert Greskovic | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/tips-for-taking-better-portraits.html | TIPS FOR TAKING BETTER PORTRAITS | By Peggy Sealfon | TX 1-240686 | 1983-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/tv-view-today-s-worker-treated-with-unusual-candor.html | TV VIEW TODAYS WORKER TREATED WITH UNUSUAL CANDOR | By John J OConnor | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/voices-alone-and-together-capture-the-spotlight.html | VOICES ALONE AND TOGETHER CAPTURE THE SPOTLIGHT | By Will Crutchfield | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/who-was-i-to-tinker-with-john-steinbeck.html | WHO WAS I TO TINKER WITH JOHN STEINBECK | By Nan Robertson | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/arts/yale-given-manuscripts-from-tibet.html | YALE GIVEN MANUSCRIPTS FROM TIBET | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/books/americana.html | AMERICANA | By Byron Dobell | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/books/art.html | ART | By John Russell | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/books/celebrities.html | CELEBRITIES | By Janet Maslin | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/books/children-s-books-071485.html | CHILDRENS BOOKS | By  Gerald Wealesthe Adventures of Pinocchio Is Rich In Contradiction Partly Because Carlo CollodiS Remarkable Story Began As A Serial and the Author Was Clearly Concerned With the Immediate Episode Rather Than the Overall Design He Was 25 Chapters Into the Book Before He Recognized That He Had A Transformation Tale On His Hands | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/books/children-s-books-087956.html | CHILDRENS BOOKS | By | TX 1-240686 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/books/first-impressions-lasting-effects.html | FIRST IMPRESSIONS LASTING EFFECTS | By John Updike Susan E Meyer the Author and Assembler of the SumptuousAmericaS Great Illustrators and Norman RockwellS PeopleHas Now Produced This Slightly Less Sumptuous But Still Posh Treasury of ChildrenS Book Illustrators  13 In Number All Born In the 19th Century and Each Represented By About A Dozen Samples of Their Work and A Dozen Big Pages of Biography She Begins With Edward Lear and Ends With W W Denslow the Illustrator ofthe Wizard of Oz But None of the Other Oz Books Which Went On Merrily Without Him and Eventually Without L Frank Baum Their Creator In Between We Have John Tenniel A Punch Cartoonist Who Against the AuthorS Best Instincts Lewis Carroll Liked His Own Illustrations Adorned the Two Alice Books | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/books/photography.html | PHOTOGRAPHY | By Andy Grundberg | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/books/reading-and-writing-a-yule-log.html | READING AND WRITING A YULE LOG | By Djr Bruckner | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/books/science.html | SCIENCE | By Stephen Jay Gould | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/books/suspense-a-theme-of-library-talks.html | SUSPENSE A THEME OF LIBRARY TALKS | By Edwin McDowell | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/books/the-novelist-who-was-born-old.html | THE NOVELIST WHO WAS BORN OLD | By E L Doctorow | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/books/travel.html | TRAVEL | By Paul Zweig | TX 1-240686 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/business/at-t-heads-for-the-unknown.html | ATT HEADS FOR THE UNKNOWN | By Karen W Arenson | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/business/business-forum-a-disguised-bonanza-for-farmers.html | BUSINESS FORUMA DISGUISED BONANZA FOR FARMERS | By Harold F Breimyer | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/business/business-forum-a-quick-fix-for-grain-surpluses.html | BUSINESS FORUMA QUICK FIX FOR GRAIN SURPLUSES | By John A Schnittker | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/business/business-forum-the-bogus-issue-of-the-deficit.html | BUSINESS FORUMTHE BOGUS ISSUE OF THE DEFICIT | By Albert M Wojnilower | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/business/end-of-the-line-for-a-family-business.html | END OF THE LINE FOR A FAMILY BUSINESS | By Daniel F Cuff | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/business/investing-investing-in-what-you-know-best.html | INVESTINGINVESTING IN WHAT YOU KNOW BEST | By Froma Joselow | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/business/morgan-s-bold-plan-for-the-teamsters.html | MORGANS BOLD PLAN FOR THE TEAMSTERS | By Anise C Wallace | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/business/personal-finance-of-plastic-surgery-and-plastic-cards.html | PERSONAL FINANCE OF PLASTIC SURGERY AND PLASTIC CARDS | By Deborah Rankin | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/business/playing-the-demographics-game.html | PLAYING THE DEMOGRAPHICS GAME | By Fred R Bleakley | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/business/the-paper-industry-on-a-roll.html | THE PAPER INDUSTRY ON A ROLL | By Steven Greenhouse | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/business/week-in-business-a-rough-week-for-feldstein.html | WEEK IN BUSINESS A ROUGH WEEK FOR FELDSTEIN | By Nathaniel C Nash | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/business/what-s-new-in-advertising-moving-to-break-the-old-format-molds.html | WHATS NEW IN ADVERTISING MOVING TO BREAK THE OLD FORMAT MOLDS | Richard Morgan | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/business/whats-new-in-advertising-ads-that-celebrate-the-global-product.html | WHATS NEW IN ADVERTISINGADS THAT CELEBRATE THE GLOBAL PRODUCT | By Richard Morgan | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/business/whats-new-in-advertising-how-america-stacks-up-in-creativity.html | WHATS NEW IN ADVERTISINGHOW AMERICA STACKS UP IN CREATIVITY | By Richard Morgan | TX 1-240686 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/about-men-focusing-on-friends.html | ABOUT MENFOCUSING ON FRIENDS | By Steve Tescih | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/danger-on-the-film-set.html | DANGER ON THE FILM SET | By Stuart Black | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/dark-horse-from-california.html | DARK HORSE FROM CALIFORNIA | By Robert Lindsey | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/drawing-the-line-in-europe.html | DRAWING THE LINE IN EUROPE | By Mark Helprin | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/food-gussying-up-ravioli.html | FOOD GUSSYING UP RAVIOLI | By Craig Clairborne and Pierre Franey | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/lobbying-for-japan-inc.html | LOBBYING FOR JAPAN INC | By David Osborne | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/on-language-when-you-say-that-resile.html | ON LANGUAGE WHEN YOU SAY THAT RESILE | By William Safire | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/rallying-the-marines.html | RALLYING THE MARINES | By Drew Middleton | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/salute-to-yves-saint-laurent.html | SALUTE TO YVES SAINT LAURENT | By Carrie Donovan | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/sunday-observer-here-to-stay.html | SUNDAY OBSERVER HERE TO STAY | By Russell Baker | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/the-education-of-the-university-of-texas.html | THE EDUCATION OF THE UNIVERSITY OF TEXAS | By Robert Reinhold | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/the-fast-track-of-futures-trading.html | THE FAST TRACK OF FUTURES TRADING | By Nr Kleinfield | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/the-man-behind-the-mystique.html | THE MAN BEHIND THE MYSTIQUE | By Ej Dionne Jr | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/magazine/the-meaning-of-celebrity.html | THE MEANING OF CELEBRITY | By Barbara Goldsmith | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/movies/for-albert-finney-risk-is-everything.html | FOR ALBERT FINNEY RISK IS EVERYTHING | By William E Geist | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/news/an-innovative-plant-generates-doubts.html | AN INNOVATIVE PLANT GENERATES DOUBTS | By Douglas Martin | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/12-get-city-u-bachelors-degrees-in-4-years.html | 12 GET CITY U BACHELORS DEGREES IN 4 YEARS | By Gene I Maeroff | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/12-history-books-on-county-offered.html | 12 HISTORY BOOKS ON COUNTY OFFERED | By Martin Gansberg | TX 1-240686 | 1983-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/2-boys-and-granddad-build-new-life-at-last.html | 2 BOYS AND GRANDDAD BUILD NEW LIFE AT LAST | By Lisa Belkin | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/3-ex-insurance-aides-guilty-of-fraud-involving-fake-car-accidents.html | 3 EXINSURANCE AIDES GUILTY OF FRAUD INVOLVING FAKE CAR ACCIDENTS | By Joseph P Fried | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/50-years-ago-wet-became-official.html | 50 YEARS AGO WET BECAME OFFICIAL | By Rebecca Schlam Lutto | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/a-change-takes-place.html | A CHANGE TAKES PLACE | By Cecile Feldman | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/a-husband-finds-help-for-a-crisis.html | A HUSBAND FINDS HELP FOR A CRISIS | By Paul Hemp | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/a-lesson-learned-in-how-to-survive-4-years-of-college.html | A LESSON LEARNED IN HOW TO SURVIVE 4 YEARS OF COLLEGE | By Kay McKeny | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/a-magnet-school-studies-humanities.html | A MAGNET SCHOOL STUDIES HUMANITIES | By Ian T MacAuley | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/a-theater-reunion-for-the-goodspeed.html | A THEATER REUNION FOR THE GOODSPEED | By Elaine Budd | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/a-watchdog-for-the-disabled.html | A WATCHDOG FOR THE DISABLED | By Gary Kriss | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/a-wealth-of-historic-architecture.html | A WEALTH OF HISTORIC ARCHITECTURE | By Diane Cox | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/about-westchester-diner-dramas.html | ABOUT WESTCHESTERDINER DRAMAS | By Lynne Ames | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/actor-is-highlight-at-new-theater.html | ACTOR IS HIGHLIGHT AT NEW THEATER | By Alvin Klein | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/agencies-helped-by-fund-finding-need-greater-this-season.html | AGENCIES HELPED BY FUND FINDING NEED GREATER THIS SEASON | By Gordon Innes | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/agencies-helped-by-fund-finding-need-greater-this-season.html | AGENCIES HELPED BY FUND FINDING NEED GREATER THIS SEASON | By Philip Coltoff | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/agencies-helped-by-fund-finding-need-greater-this-season.html | AGENCIES HELPED BY FUND FINDING NEED GREATER THIS SEASON | By Robert E Campbell | TX 1-240686 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/amount-of-lirr-fare-rise-weighed.html | AMOUNT OF LIRR FARE RISE WEIGHED | By Ari L Goldman | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/antinuclear-group-offers-quilt-in-raffle.html | ANTINUCLEAR GROUP OFFERS QUILT IN RAFFLE | By Paul Bass | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/antiques-card-playing-a-historic-pastime.html | ANTIQUESCARD PLAYING A HISTORIC PASTIME | By Frances Phipps | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/antiques-serendipity-for-the-season.html | ANTIQUESSERENDIPITY FOR THE SEASON | By Muriel Jacobs | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/art-american-constructivism-at-the-state-museum.html | ART AMERICAN CONSTRUCTIVISM AT THE STATE MUSEUM | By Vivien Raynor | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/art-deco-building-in-peril.html | ART DECO BUILDING IN PERIL | By Pete Mobilia | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/art-photos-from-two-eras-on-exhibit-at-wesleyan.html | ART PHOTOS FROM TWO ERAS ON EXHIBIT AT WESLEYAN | By Vivien Raynor | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/art-sculpture-designed-for-the-floor.html | ARTSCULPTURE DESIGNED FOR THE FLOOR | By Phyllis Braff | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/art-small-appealing-works-that-neednt-puzzle-the-worker.html | ARTSMALL APPEALING WORKS THAT NEEDNT PUZZLE THE WORKER | By Helen A Harrison | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/article-085910-no-title.html | Article 085910  No Title | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/arts-endowment-starts-new-grant-program.html | ARTS ENDOWMENT STARTS NEW GRANT PROGRAM | By James Feron | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/bridge-awaits-trip-by-barge.html | BRIDGE AWAITS TRIP BY BARGE | By Marian Courtney | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/bridgeports-christmas-memories.html | BRIDGEPORTS CHRISTMAS MEMORIES | By Leonard J Grimaldi | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/center-used-cat-scanner-without-state-assent.html | CENTER USED CAT SCANNER WITHOUT STATE ASSENT | By Ronald Sullivan | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/choosing-a-christmas-tree.html | CHOOSING A CHRISTMAS TREE | By Conrad Wesselhoeft | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/city-leasing-out-a-ruin-and-buying-a-robot.html | CITY LEASING OUT A RUIN AND BUYING A ROBOT | By David W Dunlap | TX 1-240686 | 1983-12-07 |

| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/connecticut-guide-081159.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-240686 | 1983-12-07 |
|---|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/county-ends-policy-of-letting-the-police-fire-warning-shots.html | COUNTY ENDS POLICY OF LETTING THE POLICE FIRE WARNING SHOTS | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/crafts-shopping-for-the-holiday-season.html | CRAFTS SHOPPING FOR THE HOLIDAY SEASON | By Patricia Malarcher | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/custodian-of-hallways-and-hearts.html | CUSTODIAN OF HALLWAYS AND HEARTS | By Lynn Robbins | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/diagnostic-device-is-focus-of-dispute.html | DIAGNOSTIC DEVICE IS FOCUS OF DISPUTE | By Sandra Friedland | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/dinig-out-a-festival-of-color-in-montrose.html | DINIG OUTA FESTIVAL OF COLOR IN MONTROSE | By M H Reed | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/dining-out-a-menu-to-match-elegant-decor.html | DINING OUT A MENU TO MATCH ELEGANT DECOR | By Florence Fabricant | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/dispute-snarls-chapin-biography.html | DISPUTE SNARLS CHAPIN BIOGRAPHY | By Steve Schneider | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/doing-something-different-musically.html | DOING SOMETHING DIFFERENT MUSICALLY | By Barbara Delatiner | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/ehat-my-house-keeps-telling-me.html | EHAT MY HOUSE KEEPS TELLING ME | By Barbara Lowe | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/feminist-bookstore-opens-in-bergen.html | FEMINIST BOOKSTORE OPENS IN BERGEN | By Joan Cook | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/ferry-extending-season.html | FERRY EXTENDING SEASON | By Diane Greenberg | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/few-prisoners-found-to-work.html | FEW PRISONERS FOUND TO WORK | By Joseph Deitch | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/filling-school-post-a-problem.html | FILLING SCHOOL POST A PROBLEM | By Paul Bass | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/fire-i-debating-vistor-facilities.html | FIRE I DEBATING VISTOR FACILITIES | By Robin Young Roe | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/follow-up-on-the-news-eagle-comeback.html | FOLLOWUP ON THE NEWS Eagle Comeback | By Richard Haitch | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/follow-up-on-the-news-prison-babies.html | FOLLOWUP ON THE NEWS Prison Babies | By Richard Haitch | TX 1-240686 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Wanted Marrow | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Wind Sculpture | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/food-some-simple-recipes-that-could-restore-fashion-to-rice.html | FOOD SOME SIMPLE RECIPES THAT COULD RESTORE FASHION TO RICE | By Moira Hodgson | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/fresh-herbs-make-fragrant-wreaths.html | FRESH HERBS MAKE FRAGRANT WREATHS | By Joan Lee Faust | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/gardening-coffee-and-tea-from-cup-to-flowerpot.html | GARDENINGCOFFEE AND TEA FROM CUP TO FLOWERPOT | By Carl Totemeier | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/gardening-coffee-and-tea-from-cup-to-flowerpot.html | GARDENINGCOFFEE AND TEA FROM CUP TO FLOWERPOT | By Carl Totemeier | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/gardening-coffee-and-tea-from-cup-to-flowerpot.html | GARDENINGCOFFEE AND TEA FROM CUP TO FLOWERPOT | By Carl Totemeier | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/ham-radio-operators-tune-in-to-space.html | HAM RADIO OPERATORS TUNE IN TO SPACE | By Laurie A ONeill | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/high-speed-new-york-montreal-train-service-under-study.html | HIGHSPEED NEW YORKMONTREAL TRAIN SERVICE UNDER STUDY | By Harold Faber | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/holiday-sales-set-fast-pace.html | HOLIDAY SALES SET FAST PACE | By Isadore Barmash | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/home-clinic-the-art-of-repairing-ceramic-tile-the-neat-and-simple-way.html | HOME CLINIC THE ART OF REPAIRING CERAMIC TILE THE NEAT AND SIMPLE WAY | By Bernard Gladstone | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/how-bottler-handles-the-returns.html | HOW BOTTLER HANDLES THE RETURNS | By Lena Williams | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/in-education-parents-are-key.html | IN EDUCATION PARENTS ARE KEY | By Nicholas P Criscuolo | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/jersey-debating-bottle-bill-vote-this-year-is-in-doubt.html | JERSEY DEBATING BOTTLE BILL VOTE THIS YEAR IS IN DOUBT | By Joseph F Sullivan | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/jersey-union-head-criticizes-plan-on-teacher-certification.html | JERSEY UNION HEAD CRITICIZES PLAN ON TEACHER CERTIFICATION | AP | TX 1-240686 | 1983-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/jobs-in-county-government-declined-in-jersey-last-year.html | JOBS IN COUNTY GOVERNMENT DECLINED IN JERSEY LAST YEAR | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/landlords-initiate-new-fight-on-freeze.html | LANDLORDS INITIATE NEW FIGHT ON FREEZE | By Betsy Brown | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/lawsuit-filed-in-disputed-midtown-election.html | LAWSUIT FILED IN DISPUTED MIDTOWN ELECTION | By Frank Lynn | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/led-by-mrs-galef-democrats-plan-challenge-to-gop.html | LED BY MRS GALEF DEMOCRATS PLAN CHALLENGE TO GOP | By James Feron | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/li-medical-scanner-readied.html | LI MEDICAL SCANNER READIED | By Susan Jacobson | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/library-show-recalls-man-behind-treaty-on-genocide.html | LIBRARY SHOW RECALLS MAN BEHIND TREATY ON GENOCIDE | By Kathleen Teltsch | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/long-islanders-looking-at-football-as-it-was-and-is.html | LONG ISLANDERS LOOKING AT FOOTBALL AS IT WAS AND IS | By Lawrence Van Gelder | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/look-at-special-olympics.html | LOOK AT SPECIAL OLYMPICS | By Rhoda M Gilinsky | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/manville-weighing-tax-plan.html | MANVILLE WEIGHING TAX PLAN | By Maureen Duffy | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/money-is-key-to-plan-for-schools.html | MONEY IS KEY TO PLAN FOR SCHOOLS | By Peggy McCarthy | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/moslems-dedicate-community-center.html | MOSLEMS DEDICATE COMMUNITY CENTER | By Andrea Lichota | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/music-an-exciting-month-of-stamford-events.html | MUSIC AN EXCITING MONTH OF STAMFORD EVENTS | By Robert Sherman | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/music-concert-rivals-unite.html | MUSICCONCERT RIVALS UNITE | By Terri Lowen Finn | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/music-holiday-performers-for-and-by-the-young.html | MUSIC HOLIDAY PERFORMERS FOR AND BY THE YOUNG | By Robert Sherman | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/my-early-life-in-crime.html | MY EARLY LIFE IN CRIME | By G J Weinberger | TX 1-240686 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/new-jersey-guide-the-british-are-coming.html | NEW JERSEY GUIDE  THE BRITISH ARE COMING | By Frank Emblen | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/new-jersey-journal-080930.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/new-training-rules-confront-constables.html | NEW TRAINING RULES CONFRONT CONSTABLES | By David McKay Wilson | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/nice-to-have-a-man-aroun-the-housef912.html | NICE TO HAVE A MAN AROUN THE HOUSEF912 | By Ronnie Wacker | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/our-courts-deserve-more-help.html | OUR COURTS DESERVE MORE HELP | By Alan R Spirer | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/politics-democrats-eye-convention-roles.html | POLITICS DEMOCRATS EYE CONVENTION ROLES | By Frank Lynn | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/purchase-dancers-in-vafried-works.html | PURCHASE DANCERS IN VAFRIED WORKS | By Jill Silverman | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/radiation-is-detected-at-19-homes-in-jersey.html | RADIATION IS DETECTED AT 19 HOMES IN JERSEY | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/retailers-having-a-very-merry-season.html | RETAILERS HAVING A VERY MERRY SEASON | By Isadore Barmash | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/rules-liberalized-on-patients-suits.html | RULES LIBERALIZED ON PATIENTS SUITS | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/sane-head-to-be-honored.html | SANE HEAD TO BE HONORED | By Ray Warner | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/sayreville-is-firm-on-school-silence.html | SAYREVILLE IS FIRM ON SCHOOL SILENCE | By Joseph Laura | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/school-board-updates-sex-education-course.html | SCHOOL BOARD UPDATES SEX EDUCATION COURSE | By Joyce Purnick | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/shuttle-awaited-by-radio-league.html | SHUTTLE AWAITED BY RADIO LEAGUE | By Laurie A ONeill | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/so-glad-theyre-making-babies-again.html | SO GLAD THEYRE MAKING BABIES AGAIN | By Jacqueline White Kochak | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/state-needs-an-inspector-general.html | STATE NEEDS AN INSPECTOR GENERAL | By Maureen M Baronian | TX 1-240686 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/state-plan-for-rifle-range-stirring-dispute.html | STATE PLAN FOR RIFLE RANGE STIRRING DISPUTE | By Susan Chira | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/state-s-skiers-are-optimistic.html | STATES SKIERS ARE OPTIMISTIC | By Michael Strauss | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/state-to-name-panel-to-explore-teacher-quality.html | STATE TO NAME PANEL TO EXPLORE TEACHER QUALITY | By Priscilla van Tassel | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/staten-i-zoo-will-replace-its-aquarium.html | STATEN I ZOO WILL REPLACE ITS AQUARIUM | By Deirdre Carmody | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/suffolk-and-soviet-what-s-to-hide.html | SUFFOLK AND SOVIET WHATS TO HIDE | By James Barron | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/teacher-of-the-year.html | TEACHER OF THE YEAR | By Steve Kotchko | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/teaching-diabetics-to-care-for-selves.html | TEACHING DIABETICS TO CARE FOR SELVES | By Ann B Silverman | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/the-new-banking-bigger-is-better.html | THE NEW BANKING BIGGER IS BETTER | By Marian Courtney | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/the-role-of-cards-in-colonial-society.html | THE ROLE OF CARDS IN COLONIAL SOCIETY | By Frances Phipps | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/theater-in-review-bent-powerful-and-courageous.html | THEATER IN REVIEW BENT POWERFUL AND COURAGEOUS | By Leah D Frank | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/theater-in-review-beyond-the-fringe-in-a-witty-update.html | THEATER IN REVIEW BEYOND THE FRINGE IN A WITTY UPDATE | By Alvin Klein | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/theater-theater-unlimited-s-fanny-s-arrow-puts-accent-on-youth.html | THEATER THEATER UNLIMITEDS FANNYS ARROW PUTS ACCENT ON YOUTH | By Alvin Klein | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/thousands-ignore-new-yok-city-court-dates.html | THOUSANDS IGNORE NEW YOK CITY COURT DATES | By Marcia Chambers | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/tibetan-texts-and-paintings-donated-to-yale.html | TIBETAN TEXTS AND PAINTINGS DONATED TO YALE | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/united-plans-chicago-flights.html | UNITED PLANS CHICAGO FLIGHTS | By Edward Hudson | TX 1-240686 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/upstatewomanguilty-incompanion-skilling.html | UpstateWomanGuilty InCompanionsKilling | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/us-aides-dispute-suffolk-on-shoreham-planning.html | US AIDES DISPUTE SUFFOLK ON SHOREHAM PLANNING | By Matthew L Wald | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/us-move-awaited-on-waste.html | US MOVE AWAITED ON WASTE | By Elsa Brenner | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/volunteer-age-98-receives-award.html | VOLUNTEER AGE 98 RECEIVES AWARD | By Peggy McCarthy | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/washington-s-feat-on-agenda-again.html | WASHINGTONS FEAT ON AGENDA AGAIN | By Leo H Carney | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/westchester-guide-081045.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | By Lynne Adams | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/what-my-house-keeps-telling-me.html | WHAT MY HOUSE KEEPS TELLING ME | By John B Haney | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/world-champions-leadingin-bridge.html | WORLD CHAMPIONS LEADINGIN BRIDGE | By Alan Truscott | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/nyregion/zoning-lesson-seen-in-wake-of-blast.html | ZONING LESSON SEEN IN WAKE OF BLAST | By Michael Winerip | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/obituaries/clement-jzablocki-of-foreign-affairs-panel-dies.html | CLEMENT JZABLOCKI OF FOREIGN AFFAIRS PANEL DIES | By Steven V Roberts | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/obituaries/william-roesch-an-ex-mechanic-who-became-head-of-us-steel.html | WILLIAM ROESCH AN EXMECHANIC WHO BECAME HEAD OF US STEEL | By Steven Greenhouse | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/die-maus-that-roared.html | DIE MAUS THAT ROARED | By Madeleine G Kalb | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/essay-ninotchka-and-tatyana.html | ESSAY NINOTCHKA AND TATYANA | By William Safire | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/military-service-a-moral-obligation.html | MILITARY SERVICE A MORAL OBLIGATION | By Donald Kagan | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/too-much-foolish-1984-ing.html | TOO MUCH FOOLISH 1984 ING | By Ammon Rubenstein | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/opinion/washington-where-are-they-going.html | WASHINGTON WHERE ARE THEY GOING | By James Reston | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/69-city-districts-dubbed-historic.html | 69 CITY DISTRICTS DUBBED HISTORIC | By George W Goodman | TX 1-240686 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/assistance-in-keeping-the-house.html | ASSISTANCE IN KEEPING THE HOUSE | By Andree Brooks | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/curbs-on-incentives-affect-rehabilitation.html | CURBS ON INCENTIVES AFFECT REHABILITATION | By Alan S Oser | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/developers-looking-west-of-sixth-avenue.html | DEVELOPERS LOOKING WEST OF SIXTH AVENUE | By Martin Gottlieb | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/if-you-re-thinking-of-living-in-ridgefield.html | IF YOURE THINKING OF LIVING IN RIDGEFIELD | By Susan Chira | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/melding-a-hotel-with-office-space.html | MELDING A HOTEL WITH OFFICE SPACE | By Anthony Depalma | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/postings-moma-s-anta.html | POSTINGS MOMAS ANTA | By Shawn G Kennedy | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/realestate/study-finds-city-best-for-doing-business.html | STUDY FINDS CITY BEST FOR DOING BUSINESS | By Douglas C McGill | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/700th-victory-for-ray-meyer.html | 700th Victory For Ray Meyer | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/auburn-sets-back-alabama-by-23-20.html | AUBURN SETS BACK ALABAMA BY 2320 | By Gordon S White Jr Special To the New York Times | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/augustana-takes-division-iii.html | AUGUSTANA TAKES DIVISION III | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/baseball-enters-computer-age-087035.html | Baseball Enters Computer Age | To the Sports Editor | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/blazers-defeat-nets-in-overtime-128-122.html | BLAZERS DEFEAT NETS IN OVERTIME 128122 | By Roy S Johnson | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/browns-on-move-as-83-nears-end.html | Browns on Move as 83 Nears End | By Michael Janofsky | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/challenges-emerge-for-87-cup-races.html | Challenges Emerge For 87 Cup Races | By Joanne Fishman | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/columbia-is-routed-by-st-john-s-78-58.html | COLUMBIA IS ROUTED BY ST JOHNS 7858 | By James Tuite | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/columbia-is-wary-of-uconn-s-defense.html | COLUMBIA IS WARY OF UCONNS DEFENSE | By Alex Yannis | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/florida-routs-florida-state.html | Florida Routs Florida State | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/flyers-6-penguins-3.html | Flyers 6 Penguins 3 | AP | TX 1-240686 | 1983-12-07 |

| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/flyfishing-convert-spreads-word.html | FlyFishing Convert Spreads Word | NELSON BRYANTOUTDOORS | TX 1-240686 | 1983-12-07 |
|---|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/giants-primary-need-for-1984-offensive-linemen.html | Giants Primary Need for 1984 Offensive Linemen | By Frank Litsky | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/heisman-awarded-to-nebraska-s-rozier.html | HEISMAN AWARDED TO NEBRASKAS ROZIER | By Peter Alfano | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/kentucky-defeats-indiana-by-59-54.html | KENTUCKY DEFEATS INDIANA BY 5954 | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/knicks-win-4th-straight-117-101.html | KNICKS WIN 4TH STRAIGHT 117101 | By Sam Goldaper | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/olympics-are-changing-college-hockey.html | Olympics Are Changing College Hockey | By Tom Burke | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/palmer-and-dickinson-tied-for-senior-lead.html | Palmer and Dickinson Tied for Senior Lead | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/rangers-down-red-wings-to-end-slide.html | RANGERS DOWN RED WINGS TO END SLIDE | By William N Wallace | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/recruiting-charges-against-pitt-dropped.html | Recruiting Charges Against Pitt Dropped | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/secret-search-for-a-baseball-commissioner.html | SECRET SEARCH FOR A BASEBALL COMMISSIONER | By Murray Chass | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/simply-soccer-falls-short-087986.html | Simply Soccer Falls Short | To the Sports Editor | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/slumping-islanders-to-face-oilers-next.html | SLUMPING ISLANDERS TO FACE OILERS NEXT | By Kevin Dupont | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/sports-of-the-times-the-planning-behind-a-trick-play.html | Sports of The Times The Planning Behind a Trick Play | GEORGE VECSEY | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/sports-of-the-times-watson-player-fallout.html | SPORTS OF THE TIMES WATSONPLAYER FALLOUT | By Dave Anderson | TX 1-240686 | 1983-12-07 |

| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/stevenson-rated-citys-best.html | Stevenson Rated Citys Best | By Virtue of Tradition and Numbers High School Basketball In New York City Has Remained So Consistently Competitive That College Scouts Have Come To Expect Two Types of Recruiting Years Good Ones and Banner Ones | TX 1-240686 | 1983-12-07 |
|---|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/student-prevails-in-foil.html | Student Prevails In Foil | By Craig Wolff | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/taking-a-cue-from-golf-087974.html | Taking a Cue From Golf | To the Sports Editor | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/walton-is-believed-changing-his-approach-to-jet-players.html | WALTON IS BELIEVED CHANGING HIS APPROACH TO JET PLAYERS | By Gerald Eskenazi | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/western-carolina-upsets-holy-cross.html | WESTERN CAROLINA UPSETS HOLY CROSS | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/what-obligations-do-pro-athletes-have-to-the-fans.html | WHAT OBLIGATIONS DO PRO ATHLETES HAVE TO THE FANS | By Ewing M Kauffmanewing M Kauffman Is Chairman of the Board of the Kansas City Royals | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/what-obligations-do-pro-athletes-have-to-the-fans.html | WHAT OBLIGATIONS DO PRO ATHLETES HAVE TO THE FANS | By Jean S Fugett Jr | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/sports/wolfpack-toppled-by-va-tech-89-65.html | WOLFPACK TOPPLED BY VA TECH 8965 | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/style/artful-gifts-at-un-and-museum-shops.html | ARTFUL GIFTS AT UN AND MUSEUM SHOPS | By Angela Taylor | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/theater/cabaret-nunsense-at-the-duplex.html | CABARET NUNSENSE AT THE DUPLEX | By Stephen Holden | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/around-the-caribbean-in-bonaire-an-undersea-wonderland.html | AROUND THE CARIBBEAN IN BONAIRE AN UNDERSEA WONDERLAND | By Elisabeth Lindsey Rosenthal | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/around-the-caribbean-vacation-preview-of-35-islands.html | AROUND THE CARIBBEAN VACATION PREVIEW OF 35 ISLANDS | By Stanley Carr | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/fez-past-and-present.html | FEZ PAST AND PRESENT | By Glenys Roberts | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/in-parma-elegance-is-a-traditional-art.html | IN PARMA ELEGANCE IS A TRADITIONAL ART | By William Weaver | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/island-hopping.html | ISLAND HOPPING | By Diane Ackerman | TX 1-240686 | 1983-12-07 |

| 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/out-in-arizonas-cactus-country.html | OUT IN ARIZONAS CACTUS COUNTRY | By R V Denenberg | TX 1-240686 | 1983-12-07 |
|---|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/practical-traveler-selecting-a-city-sightseeing-tour.html | PRACTICAL TRAVELER  SELECTING A CITY SIGHTSEEING TOUR | By Paul Grimes | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/romes-remnants-of-empire.html | ROMES REMNANTS OF EMPIRE | By James A Blachowicz | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/shopper-s-world-limoges-home-of-fine-porcelain.html | SHOPPERS WORLD LIMOGES HOME OF FINE PORCELAIN | By Ann Barry | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/travel-advisory-lincolniana-on-view-cruising-the-danube.html | TRAVEL ADVISORY LINCOLNIANA ON VIEW CRUISING THE DANUBE | By Lawrence Van Gelder | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/travel/whats-doing-in-san-juan.html | WHATS DOING IN SAN JUAN | By Manuel Suarez | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/7-firemen-accused-of-arson.html | 7 Firemen Accused of Arson | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/alaskan-school-may-fall-victim-to-progress.html | ALASKAN SCHOOL MAY FALL VICTIM TO PROGRESS | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/army-develops-robot-for-loading-howitzers.html | Army Develops Robot For Loading Howitzers | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/around-the-nation-company-is-accused-of-illegal-meat-sales.html | AROUND THE NATION Company Is Accused Of Illegal Meat Sales | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/around-the-nation-us-is-reported-ready-to-indict-chicago-judge.html | AROUND THE NATION US Is Reported Ready To Indict Chicago Judge | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/article-085867-no-title.html | Article 085867  No Title | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/boston-panel-finds-fear-and-violence-in-schools.html | BOSTON PANEL FINDS FEAR AND VIOLENCE IN SCHOOLS | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/chance-to-flee-divides-town-atop-a-mine-fire.html | CHANCE TO FLEE DIVIDES TOWN ATOP A MINE FIRE | By Richard Severo | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/collapse-kills-factory-owner.html | Collapse Kills Factory Owner | AP | TX 1-240686 | 1983-12-07 |

| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/concrete-barriers-installed-at-white-house-gate.html | CONCRETE BARRIERS INSTALLED AT WHITE HOUSE GATE | By David Shribman | TX 1-240686 | 1983-12-07 |
|---|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/county-worker-total-drops.html | County Worker Total Drops | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/experts-learning-on-the-job-fighting-fire-in-pile-of-tires.html | EXPERTS LEARNING ON THE JOB FIGHTING FIRE IN PILE OF TIRES | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/fantasy-thrives-in-birthplace-of-cabbaage-patch-kids.html | FANTASY THRIVES IN BIRTHPLACE OF CABBAAGE PATCH KIDS | By Fay S Joyce Special To the New York Times | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/greyhound-talks-yield-agreement-on-new-contract.html | GREYHOUND TALKS YIELD AGREEMENT ON NEW CONTRACT | By Irvin Molotsky Special To the New York Times | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/homeless-to-get-20-million-in-aid.html | HOMELESS TO GET 20 MILLION IN AID | By Robert Pear | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/illinois-justices-reject-move-to-permit-cameras-at-trials.html | Illinois Justices Reject Move To Permit Cameras at Trials | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/immigration-bringing-more-leprosy-to-us.html | IMMIGRATION BRINGING MORE LEPROSY TO US | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/inmate-said-to-lead-cult-mixing-sex-and-religion.html | INMATE SAID TO LEAD CULT MIXING SEX AND RELIGION | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/jackson-drafts-plan-for-changes-in-electing-democratic-delegates.html | JACKSON DRAFTS PLAN FOR CHANGES IN ELECTING DEMOCRATIC DELEGATES | By Howell Raines Special To the New York Times | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/judge-in-ohio-delays-ruling-on-atomic-waste-shipments.html | Judge in Ohio Delays Ruling On Atomic Waste Shipments | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/many-women-in-poll-value-jobs-as-much-as-family-life.html | MANY WOMEN IN POLL VALUE JOBS AS MUCH AS FAMILY LIFE | By Maureen Dowd | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/mentalpatients-win-drugs-ruling.html | MENTALPATIENTS WIN DRUGS RULING | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/missouri-river-now-being-run-by-committee.html | MISSOURI RIVER NOW BEING RUN BY COMMITTEE | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/nuclear-subpoenas-upheld.html | Nuclear Subpoenas Upheld | AP | TX 1-240686 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/press-notes-libel-awards-not-taxable-court-decides.html | PRESS NOTES LIBEL AWARDS NOT TAXABLE COURT DECIDES | By Jonathan Friendly | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/reagan-assails-great-society.html | Reagan Assails Great Society | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/reagan-to-speak-at-college.html | Reagan to Speak at College | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/recovery-giving-large-surpluses-to-many-states.html | RECOVERY GIVING LARGE SURPLUSES TO MANY STATES | By John Herbers | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/several-repbublican-women-in-legislatures-urge-party-to-shift-on-rights.html | SEVERAL REPUBLICAN WOMEN IN LEGISLATURES URGE PARTY TO SHIFT ON RIGHTS | By Judith Cummings | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/solar-plant-joins-california-s-push-for-new-energy.html | SOLAR PLANT JOINS CALIFORNIAS PUSH FOR NEW ENERGY | By Sandra Blakeslee | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/study-warns-of-state-taxes-on-social-security.html | STUDY WARNS OF STATE TAXES ON SOCIAL SECURITY | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/suit-charges-coroner-erred.html | Suit Charges Coroner Erred | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/town-helps-woman-gain-her-eyesight.html | TOWN HELPS WOMAN GAIN HER EYESIGHT | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/us-employs-a-skilled-band-as-drivers-for-atomic-cargo.html | US EMPLOYS A SKILLED BAND AS DRIVERS FOR ATOMIC CARGO | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/us/voyage-of-space-shuttle-is-extended-to-thursday.html | VOYAGE OF SPACE SHUTTLE IS EXTENDED TO THURSDAY | By John Noble Wilford | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/a-tough-test-for-nassau-police-exam.html | A TOUGH TEST FOR NASSAU POLICE EXAM | By Michael Winerip | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/commonwealth-ties-endure-across-continents-and-cultures.html | COMMONWEALTH TIES ENDURE ACROSS CONTINENTS AND CULTURES | By William K Stevens | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/for-china-disarmament-begins-away-from-home.html | FOR CHINA DISARMAMENT BEGINS AWAY FROM HOME | By Christopher S Wren | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weekinreview/gemayel-gets-a-pep-talk-and-shamir-gets-a-deal.html | GEMAYEL GETS A PEP TALK AND SHAMIR GETS A DEAL | By Bernard Gwertzman | TX 1-240686 | 1983-12-07 |

| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/how-the-dairy-lobby-put-the-squeeze-on-the-white-house.html | HOW THE DAIRY LOBBY PUT THE SQUEEZE ON THE WHITE HOUSE | By Seth S King | TX 1-240686 | 1983-12-07 |
|---|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/hussein-moves-once-again-to-talk-peace-across-the-jordan.html | HUSSEIN MOVES ONCE AGAIN TO TALK PEACE ACROSS THE JORDAN | By Terence Smith | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/ideas-and-trends-088079.html | IDEAS AND TRENDS | By Margot Slade and Wayne Biddle | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/ideas-trends-088041.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/ideas-trends-088078.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/ideas-trends-088081.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/if-marcos-does-step-down-who-s-to-step-up.html | IF MARCOS DOES STEP DOWN WHOS TO STEP UP | By Robert Trumbull | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/in-europe-it-s-still-full-speed-ahead-for-nuclear-power.html | IN EUROPE ITS STILL FULL SPEED AHEAD FOR NUCLEAR POWER | By Paul Lewis | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/jobless-drop-calls-for-a-look-at-the-data.html | JOBLESS DROP CALLS FOR A LOOK AT THE DATA | By Robert Hersey | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/managua-loosens-its-grip-to-a-point.html | MANAGUA LOOSENS ITS GRIP TO A POINT | By Stephen Kinzer | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/municpal-officials-have-no-deficit-of-ideas.html | MUNICPAL OFFICIALS HAVE NO DEFICIT OF IDEAS | By Gerald M Boyd | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/prosperity-is-causing-some-rough-times-at-city-hall.html | PROSPERITY IS CAUSING SOME ROUGH TIMES AT CITY HALL | By Michael Goodwin | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/the-nation-087785.html | THE NATION | By Carlyle C Douglas Michael Wright and Caroline Rand Herron Guilty Verdictsfor Lavelle | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/the-nation-088102.html | THE NATION | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/the-nation-088106.html | THE NATION | By Carlyle C Douglas Michael Wright and Caroline Rand Herron A Church Pushfor Jackson | TX 1-240686 | 1983-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/the-nation-088108.html | THE NATION | By Carlyle C Douglas Michael Wright and Caroline Rand Herron War of Willsin Bus Strike | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/the-region-086842.html | THE REGION | By Richard Levine and Alan Finder | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/the-region-088116.html | THE REGION | By Richard Levine and Alan Finder | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/the-region-088130.html | THE REGION | By Alan Finder and Richard Levine | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/the-region-088132.html | THE REGION | By Richard Levine and Alan Finder | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/the-world-086579.html | THE WORLD | By Henry Giniger and Milt Freudenheim At Home Insouth Africa | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/the-world-088110.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/the-world-088112.html | THE WORLD | By Henry Giniger and Milt Freudenheim Bonn Ministerstands Accused | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/the-world-088113.html | THE WORLD | By Henry Giniger and Milt Freudenheim Early Electionfor Japanese | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/weeki nreview/white-house-partisans-take-aim-at- each-other.html | WHITE HOUSE PARTISANS TAKE AIM AT EACH OTHER | By Steven R Weisman | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/ 2-usjets-downed-by-syrian-gunfire-navy- staged-raid.html | 2 USJETS DOWNED BY SYRIAN GUNFIRE NAVY STAGED RAID | By Joseph B Treaster | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/ a-hungarian-s-odyssey-stalinist-to- skeptic.html | A HUNGARIANS ODYSSEY STALINIST TO SKEPTIC | By Henry Kamm | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/ afghan-rebels-are-said-to-remain- divided.html | AFGHAN REBELS ARE SAID TO REMAIN DIVIDED | By Drew Middleton | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/ arafat-says-it-is-time-for-him-to-quit- tripoli.html | ARAFAT SAYS IT IS TIME FOR HIM TO QUIT TRIPOLI | By Thomas L Friedman | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/ british-press-dispute-more-than-fleet-street- at-stake.html | BRITISH PRESS DISPUTE MORE THAN FLEET STREET AT STAKE | By Rw Apple | TX 1-240686 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/caribbean-bombings-pose-questions-for-future-of-france-s-possessions.html | CARIBBEAN BOMBINGS POSE QUESTIONS FOR FUTURE OF FRANCES POSSESSIONS | By John Vinocur | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/common-market-chiefs-in-crucial-parley-today.html | COMMON MARKET CHIEFS IN CRUCIAL PARLEY TODAY | By Paul Lewis | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/curb-on-oil-gear-for-soviet-barred.html | CURB ON OIL GEAR FOR SOVIET BARRED | By Clyde H Farnsworth Special To the New York Times | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/egypt-of-2-minds-on-79-peace-treaty-with-israel.html | EGYPT OF 2 MINDS ON 79 PEACE TREATY WITH ISRAEL | By Judith Miller | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/for-heineken-3-weeks-of-trying-to-stay-alive.html | FOR HEINEKEN 3 WEEKS OF TRYING TO STAY ALIVE | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/nicaraguan-leader-says-2000-cubans-have-already-left.html | NICARAGUAN LEADER SAYS 2000 CUBANS HAVE ALREADY LEFT | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/north-koreans-protest-exercises.html | NORTH KOREANS PROTEST EXERCISES | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/parisians-march-against-racism.html | PARISIANS MARCH AGAINST RACISM | By Frank J Prial | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/poland-prepares-for-unrest-over-food-prices.html | POLAND PREPARES FOR UNREST OVER FOOD PRICES | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/ruling-party-wins-taiwan-s-election.html | RULING PARTY WINS TAIWANS ELECTION | By Steve Lohr | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/soviet-tightens-the-political-reins-on-uniformed-police-force.html | SOVIET TIGHTENS THE POLITICAL REINS ON UNIFORMED POLICE FORCE | By Theodore Shabad | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/teh-cold-peace-dismays-israelians.html | TEH COLD PEACE DISMAYS ISRAELIANS | By Terence Smith | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/thatcher-stance-on-grenada-attributed-to-being-a-woman.html | THATCHER STANCE ON GRENADA ATTRIBUTED TO BEING A WOMAN | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/ugandan-general-dies-in-air-crash.html | UGANDAN GENERAL DIES IN AIR CRASH | AP | TX 1-240686 | 1983-12-07 |
| 1983-12-04 | https://www.nytimes.com/1983/12/04/world/venezuelans-vote-for-a-new-leader.html | VENEZUELANS VOTE FOR A NEW LEADER | By James Lemoyne | TX 1-240686 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/canadian-to-head-us-booksellers.html | CANADIAN TO HEAD US BOOKSELLERS | BY Edwin McDowell | TX 1-238672 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/concert-kathleen-battle-sings-bach.html | CONCERT KATHLEEN BATTLE SINGS BACH | By Bernard Holland | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/dance-2-new-york-premieres-by-alvin-ailey.html | DANCE 2 NEW YORK PREMIERES BY ALVIN AILEY | By Anna Kisselgoff | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/five-given-kennedy-center-awards.html | FIVE GIVEN KENNEDY CENTER AWARDS | By Irvin Molotsky | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/music-group-is-recreating-daniel-story.html | MUSIC GROUP IS RECREATING DANIEL STORY | By Bernard Holland | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/tv-drama-of-churchwomen-slain-in-el-salvador.html | TV DRAMA OF CHURCHWOMEN SLAIN IN EL SALVADOR | By John J OConnor | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/arts/tv-singing-of-disabilities-of-7-woman.html | TV SINGING OF DISABILITIES OF 7 WOMAN | By John Corry | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/books/books-of-the-times-088440.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/business/advertising-088490.html | ADVERTISING | By Philip H Dougherty | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/business/advertising-090056.html | ADVERTISING | By Philip H Dougherty | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/business/advertising-090058.html | ADVERTISING | By Philip H Dougherty | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/business/advertising-accord-reached-to-buy-ad-information-unit.html | ADVERTISING Accord Reached to Buy Ad Information Unit | By Philip H Dougherty | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/business/advertising-bbdo-changes-staff-at-its-detroit-office.html | ADVERTISING BBDO Changes Staff At Its Detroit Office | By Philip H Dougherty | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/business/advertising-sock-line-helps-new-agency.html | Advertising Sock Line Helps New Agency | Philip H Dougherty | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/business/american-standard-in-trane-pact.html | AMERICAN STANDARD IN TRANE PACT | By H J Maidenberg | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/business/big-holiday-sellers-offbeat-and-costly.html | BIG HOLIDAY SELLERS OFFBEAT AND COSTLY | By Isadore Barmash | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/business/class-actions-pay-for-some-lawyers.html | CLASS ACTIONS PAY FOR SOME LAWYERS | By Tamar Lewin | TX 1-238672 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-05 | https://www.nytimes.com/1983/12/05/busine ss/clausen-rebuffed-on-us-aid.html | CLAUSEN REBUFFED ON US AID | By Clyde H Farnsworth | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/busine ss/deregulation-alters-banking.html | DEREGULATION ALTERS BANKING | By Robert A Bennett | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/busine ss/dresdner-s-indicted-chairman.html | DRESDNERS INDICTED CHAIRMAN | By John Tagliabue | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/busine ss/french-ask-trade-curb-on-the-us.html | FRENCH ASK TRADE CURB ON THE US | By Paul Lewis | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/busine ss/japan-industry-s-us-teacher.html | JAPAN INDUSTRYS US TEACHER | By Steve Lohr | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/busine ss/more-steel-closings-expected.html | MORE STEEL CLOSINGS EXPECTED | By Steven Greenhouse | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/busine ss/some-buyers-shun-long-term-issues.html | SOME BUYERS SHUN LONGTERM ISSUES | By Michael Quint | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/busine ss/vw-to-proceed-with-new-rabbit.html | VW to Proceed With New Rabbit | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregi on/accord-reached-on-how-to-use-mac- surplus.html | ACCORD REACHED ON HOW TO USE MAC SURPLUS | By Michael Oreskes | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregi on/bridge-oswald-jacoby-leads-rally-in-final- of-reisinger-teams.html | Bridge Oswald Jacoby Leads Rally In Final of Reisinger Teams | By Alan Truscott | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregi on/choices-for-new-york-are-debated-at- forum.html | CHOICES FOR NEW YORK ARE DEBATED AT FORUM | By Sam Roberts | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregi on/fire-at-staten-i-ferry-terminal.html | FIRE AT STATEN I FERRY TERMINAL | By James Barron | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregi on/for-victims-of-aids-support-in-a-lonely- siege.html | FOR VICTIMS OF AIDS SUPPORT IN A LONELY SIEGE | By Maureen Dowd | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregi on/grucci-blasts-sequence-the-issue-in-li- inquiry.html | GRUCCI BLASTS SEQUENCE THE ISSUE IN LI INQUIRY | By John T McQuiston | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregi on/how-2-congressmen-forged-lower- income-housing-plan.html | HOW 2 CONGRESSMEN FORGED LOWERINCOME HOUSING PLAN | By Jane Perlez | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregi on/kasparov-and-korchnoi-adjourn-complex- game.html | KASPAROV AND KORCHNOI ADJOURN COMPLEX GAME | By Robert Byrne | TX 1-238672 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/neediest-cases-fund-donorscite-wish-to-care-and-share.html | NEEDIEST CASES FUND DONORSCITE WISH TO CARE AND SHARE | By Walter H Waggoner | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/new-york-day-by-day-088508.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/new-york-day-by-day-090002.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/new-york-day-by-day-090006.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/new-york-day-by-day-090012.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/nyregion/race-is-on-to-save-opera-house.html | RACE IS ON TO SAVE OPERA HOUSE | By Philip Shenon Special To the New York Times | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/obituaries/felixberto-olalia-80-is-dead-led-a-philippine-labor-group.html | Felixberto Olalia 80 Is Dead Led a Philippine Labor Group | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/obituaries/pierce-gerety-st-ex-us-aide-dead.html | PIERCE GERETY ST EXUS AIDE DEAD | By Matthew L Wald | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/abroad-at-home-on-the-side-of-death.html | ABROAD AT HOME ON THE SIDE OF DEATH | By Anthony Lewis | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/awaiting-execution.html | AWAITING EXECUTION | By Stephen Gettinger | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/in-the-nation-a-costly-policy.html | IN THE NATION A COSTLY POLICY | By Tom Wicker | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/no-shields-between-you-and-high-prices.html | NO SHIELDS BETWEEN YOU AND HIGH PRICES | By Jay Angoff | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/opinion/the-editorial-notebook-insure-deposits-not-risks.html | The Editorial Notebook Insure Deposits Not Risks | PETER PASSELL | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/76ers-top-celtics-in-overtime.html | 76ers Top Celtics In Overtime | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/berra-no-1-for-now.html | BERRA NO 1 FOR NOW | By Dave Anderson | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/brown-may-head-american-league.html | BROWN MAY HEAD AMERICAN LEAGUE | By Murray Chass | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/columbia-wins-4-0-gains-soccer-final.html | COLUMBIA WINS 40 GAINS SOCCER FINAL | By Alex Yannis | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/devils-rout-red-wings-6-0.html | Devils Rout Red Wings 60 | By William C Rhoden | TX 1-238672 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/dolphins-clinch-division.html | DOLPHINS CLINCH DIVISION | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/drug-testing-authorized.html | Drug Testing Authorized | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/ford-is-progressing-on-his-road-back.html | FORD IS PROGRESSING ON HIS ROAD BACK | By Sam Goldaper | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/fowlups-in-garden.html | FOWLUPS IN GARDEN | By George Vecsey | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/indiana-3-virginia-1.html | Indiana 3 Virginia 1 | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/jets-beat-colts-giants-lose-10-6.html | JETS BEAT COLTS GIANTS LOSE 106 | By Gerald Eskenazi | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/jetsd-beat-colts-giants-lose-10-6.html | JETSD BEAT COLTS GIANTS LOSE 106 | By Frank Litsky | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/massialas-defeats-marx-in-foil-final.html | MASSIALAS DEFEATS MARX IN FOIL FINAL | By Craig Wolff | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/outdoors-bass-fishing-in-hell-gate.html | OUTDOORS BASS FISHING IN HELL GATE | By John R Waldman | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/question-box.html | Question Box | S Lee Kanner | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/rangers-hold-off-north-stars-6-4.html | RANGERS HOLD OFF NORTH STARS 64 | By Lawrie Mifflin | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/redskins-triumph-and-look-to-dallas.html | REDSKINS TRIUMPH AND LOOK TO DALLAS | By Michael Janofsky | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/rozier-uneasy-in-heisman-glare.html | ROZIER UNEASY IN HEISMAN GLARE | By Peter Alfano | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/sports-world-specials-088538.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/sports-world-specials-090132.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/sports-world-specials-090135.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/steelers-lose-but-retain-lead.html | STEELERS LOSE BUT RETAIN LEAD | By William N Wallace | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/swashbuckling-oilers-now-aiming-at-consistency.html | SWASHBUCKLING OILERS NOW AIMING AT CONSISTENCY | By Kevin Dupont | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/team-usa-a-new-spirit-style-and-substance-all-its-own.html | TEAM USA A NEW SPIRIT STYLE AND SUBSTANCE ALL ITS OWN | By Neil Amdur | TX 1-238672 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-05 | https://www.nytimes.com/1983/12/05/sports/top-teams-eyeing-84-kickoff-classic.html | TOP TEAMS EYEING 84 KICKOFF CLASSIC | By Gordon S White Jr | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/style/jeweled-cuffs-over-gloves.html | JEWELED CUFFS OVER GLOVES | By John Duka | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/style/relationships-when-one-spouse-retires.html | RELATIONSHIPS WHEN ONE SPOUSE RETIRES | By Olive Evans | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/style/supportive-home-care-for-cancer-patients.html | SUPPORTIVE HOME CARE FOR CANCER PATIENTS | By Nadine Brozan | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/style/women-in-state-legislatures-speak-out.html | WOMEN IN STATE LEGISLATURES SPEAK OUT | By Judith Cummings | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/theater/stage-baby-a-musical-exploring-parethood.html | STAGE BABY A MUSICAL EXPLORING PARETHOOD | By Frank Rich | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/theater/stage-crossfire-on-vietnam-war.html | STAGE CROSSFIRE ON VIETNAM WAR | By Richard F Shepard | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/4-break-out-of-baltimore-jail.html | 4 Break Out of Baltimore Jail | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/50-years-of-legal-drinking-marked-tonight.html | 50 YEARS OF LEGAL DRINKING MARKED TONIGHT | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/a-matter-of-present-versus-future.html | A MATTER OF PRESENT VERSUS FUTURE | By Howell Raines | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/administration-is-hoping-to-force-court-to-confront-racial-quotas.html | ADMINISTRATION IS HOPING TO FORCE COURT TO CONFRONT RACIAL QUOTAS | By Robert Pear | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/around-the-nation-publisher-sends-offer-to-buy-st-louis-paper.html | AROUND THE NATION Publisher Sends Offer To Buy St Louis Paper | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/astronaut-mends-a-shuttle-camera.html | ASTRONAUT MENDS A SHUTTLE CAMERA | By John Noble Wilford | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/briefing-088438.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/costly-farm-price-supports-are-under-sharper-scrutiny.html | COSTLY FARM PRICE SUPPORTS ARE UNDER SHARPER SCRUTINY | By William Robbins Special To the New York Times | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/detroit-s-mayor-angered-by-brief.html | DETROITS MAYOR ANGERED BY BRIEF | By John Holusha | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/dismissed-minister-refuses-to-give-up-pulpit.html | DISMISSED MINISTER REFUSES TO GIVE UP PULPIT | AP | TX 1-238672 | 1983-12-07 |

| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/foes-of-nuclear-arms-race-organize-for-84-campaign.html | FOES OF NUCLEAR ARMS RACE ORGANIZE FOR 84 CAMPAIGN | By Fox Butterfield | TX 1-238672 | 1983-12-07 |
|---|---|---|---|---|---|
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/glenn-s-backers-worry-about-field-organizing.html | GLENNS BACKERS WORRY ABOUT FIELD ORGANIZING | By David Shribman | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/hostage-taker-out-on-bond.html | HostageTaker Out on Bond | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/houston-is-telling-itself-it-s-got-what-it-takes.html | HOUSTON IS TELLING ITSELF ITS GOT WHAT IT TAKES | By Wayne King Special To the New York Times | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/political-potholes-ahead-for-traveling-democrats.html | POLITICAL POTHOLES AHEAD FOR TRAVELING DEMOCRATS | By Phil Gailey | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/senior-hinckley-sets-drive.html | Senior Hinckley Sets Drive | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/tentative-greyhound-pact-still-calls-for-pay-cuts.html | TENTATIVE GREYHOUND PACT STILL CALLS FOR PAY CUTS | By Damon Stetson | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/the-calendar-monday.html | The Calendar   Monday | By Marjorie Hunter | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/us/women-from-state-legislatures-hear-two-democratic-candidates.html | WOMEN FROM STATE LEGISLATURES HEAR TWO DEMOCRATIC CANDIDATES | By Judith Cummings | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/a-list-of-missing-in-lebanon-raids.html | A LIST OF MISSING IN LEBANON RAIDS | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/a-message-for-damascus.html | A MESSAGE FOR DAMASCUS | By Bernard Gwertzman Special To the New York Times | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/australia-to-open-latin-ties.html | Australia to Open Latin Ties | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/druse-forces-to-lift-their-siege-of-christian-town.html | DRUSE FORCES TO LIFT THEIR SIEGE OF CHRISTIAN TOWN | By Ihsan A Hijazi | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/five-democratic-candidates-criticize-reagan-for-air-strikes.html | FIVE DEMOCRATIC CANDIDATES CRITICIZE REAGAN FOR AIR STRIKES | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/for-lebanese-crash-unchains-a-new-horror.html | FOR LEBANESE CRASH UNCHAINS A NEW HORROR | By Joseph B Treaster Special To the New York Times | TX 1-238672 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/israeli-president-plans-visit-to-3-african-nations-in-1984.html | Israeli President Plans Visit To 3 African Nations in 1984 | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/moscow-issues-report-on-downing-of-planes.html | Moscow Issues Report On Downing of Planes | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/nicaragua-says-most-exiles-including-rebel-soldiers-can-return.html | NICARAGUA SAYS MOST EXILES INCLUDING REBEL SOLDIERS CAN RETURN | By Stephen Kinzer | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/opposition-candidate-in-venezuela-wins-easily.html | OPPOSITION CANDIDATE IN VENEZUELA WINS EASILY | By James Lemoyne | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/protesters-smash-missile-vehicle-at-us-base-in-west-germany.html | PROTESTERS SMASH MISSILE VEHICLE AT US BASE IN WEST GERMANY | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/reagan-pledges-aid-for-israel-in-the-un.html | Reagan Pledges Aid For Israel in the UN | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/sicilians-protest-at-missile-base.html | SICILIANS PROTEST AT MISSILE BASE | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/soviet-dissidents-fear-new-law-may-add-to-sentences.html | SOVIET DISSIDENTS FEAR NEW LAW MAY ADD TO SENTENCES | By Serge Schmemann | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/the-2-worlds-of-cyprus-turkish-family-s-story.html | THE 2 WORLDS OF CYPRUS TURKISH FAMILYS STORY | By Marvine Howe | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/train-derailment-in-pakistan-halts-all-north-south-traffic.html | Train Derailment in Pakistan Halts All NorthSouth Traffic | AP | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/us-analysts-upgrade-opinion-of-syrian-units.html | US ANALYSTS UPGRADE OPINION OF SYRIAN UNITS | By Drew Middleton | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/us-bombers-hit-lebanon-syrians-down-2-reagan-issues-warning-8-marines-killed.html | US BOMBERS HIT LEBANON SYRIANS DOWN 2 REAGAN ISSUES WARNING  8 MARINES KILLED | By Thomas L Friedman Special To the New York Times | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/vatican-seeks-to-mediate-us-and-soviet-rift.html | VATICAN SEEKS TO MEDIATE US AND SOVIET RIFT | By Henry Kamm | TX 1-238672 | 1983-12-07 |
| 1983-12-05 | https://www.nytimes.com/1983/12/05/world/weinberger-says-us-seeks-talks-on-the-2-missing-fliers.html | WEINBERGER SAYS US SEEKS TALKS ON THE 2 MISSING FLIERS | By Frank J Prial | TX 1-238672 | 1983-12-07 |

| | | | | |
|---|---|---|---|---|
| 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/cbs-introducing-5-new-programs.html | CBSINTRODUCING 5 NEW PROGRAMS | BY Sally Bedell Smith | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/judge-s-ulysses-ruling-still-a-landmark-50-years-later.html | JUDGES ULYSSES RULING STILL A LANDMARK 50 YEARS LATER | By David Margolick | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/music-rubinstein-tribute.html | MUSIC RUBINSTEIN TRIBUTE | By Bernard Holland | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/music-toradze-on-piano.html | MUSIC TORADZE ON PIANO | By John Rockwell | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/no-headline-090331.html | No Headline | By Christopher LehmannHaupt | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/opera-the-met-s-production-of-wagner-s-tristan-and-isolde.html | OPERA THE METS PRODUCTION OF WAGNERS TRISTAN AND ISOLDE | By Donal Henahan | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/arts/tv-adapted-steinbeck.html | TV ADAPTED STEINBECK | By John J OConnor | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/a-setback-to-alaska-oil-hopes.html | A SETBACK TO ALASKA OIL HOPES | By Thomas J Lueck | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/advertising-092282.html | ADVERTISING | By Philip H Dougherty | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/advertising-addendum.html | ADVERTISING   Addendum | By Philip H Dougherty | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/advertising-new-england-monthly-publication-set-to-go.html | ADVERTISING  New England Monthly Publication Set to Go | By Philip H Dougherty | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/advertising-regina-restraining-order-is-vacated.html | ADVERTISING  Regina Restraining Order Is Vacated | By Philip H Dougherty | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/advertising-spielvogel-wins-red-lobster.html | Advertising Spielvogel Wins Red Lobster | Philip H Dougherty | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/advertising-warwick-advertising-adds-newsletter.html | ADVERTISING  Warwick Advertising Adds Newsletter | By Philip H Dougherty | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/baxter-presents-views-in-key-antitrust-case.html | BAXTER PRESENTS VIEWS IN KEY ANTITRUST CASE | By Robert D Hershey Jr | TX 1-236845 | 1983-12-08 |

| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/bell-canada-bid-for-transcanada.html | Bell Canada Bid For TransCanada | AP | TX 1-236845 | 1983-12-08 |
|---|---|---|---|---|---|
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/british-price-rise.html | British Price Rise | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/china-bars-us-bidding-project.html | CHINA BARS US BIDDING PROJECT | By Clyde H Farnsworth | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/credit-markets-bill-rates-up-sharply-at-sale.html | CREDIT MARKETS BILL RATES UP SHARPLY AT SALE | By H J Maidenberg | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/feldstein-modifies-analysis.html | FELDSTEIN MODIFIES ANALYSIS | By Jonathan Fuerbringer | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/fiat-unit-and-ppg.html | Fiat Unit and PPG | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/hyster-offer.html | Hyster Offer | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/index-futures-plan-opposed.html | Index Futures Plan Opposed | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/japan-energy-use-rises.html | Japan Energy Use Rises | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/lear-set-to-buy-20-of-bangor-stock.html | LEAR SET TO BUY 20 OF BANGOR STOCK | By Agis Salpukas | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/loss-seen-in-western-union-move.html | LOSS SEEN IN WESTERN UNION MOVE | By Alex S Jones | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/no-headline-113248.html | No Headline | By Philip H Dougherty | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/no-headline-113266.html | No Headline | By Philip H Dougherty | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/poison-pill-plan-ended-at-superior.html | POISON PILL PLAN ENDED AT SUPERIOR | By Robert J Cole | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/security-pacific-s-insurance-plan.html | Security Pacifics Insurance Plan | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/soviet-textile-license.html | Soviet Textile License | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/stocks-mixed-as-dow-climbs-5.29.html | STOCKS MIXED AS DOW CLIMBS 529 | By Alexander R Hammer | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/swedish-steel-talks.html | Swedish Steel Talks | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/us-court-reinstates-japan-tv-dumping-suit.html | US COURT REINSTATES JAPAN TVDUMPING SUIT | By Tamar Lewin | TX 1-236845 | 1983-12-08 |

| | | | | |
|---|---|---|---|---|
| 1983-12-06 | https://www.nytimes.com/1983/12/06/business/worker-insurance-evolution.html | WORKER INSURANCE EVOLUTION | By Leonard Sloane | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/movies/movie-ronald-harwood-s-dresser.html | MOVIE RONALD HARWOODS DRESSER | By Vincent Canby | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/7-northeastern-governors-seeking-uniform-minimum-drinking-age.html | 7 NORTHEASTERN GOVERNORS SEEKING UNIFORM MINIMUM DRINKING AGE | By Robert Hanley Special To the New York Times | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/bridge-jacoby-wins-a-great-victory-in-final-of-reisinger-teams.html | Bridge Jacoby Wins a Great Victory In Final of Reisinger Teams | By Alan Truscott | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/contributors-to-neediest-cite-the-poor.html | CONTRIBUTORS TO NEEDIEST CITE THE POOR | By Walter H Waggoner | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/creedmoor-homeless-plan-disputed.html | CREEDMOOR HOMELESS PLAN DISPUTED | By Howard Blum | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/five-year-hunt-leads-to-arrest-in-murder-case.html | FIVEYEAR HUNT LEADS TO ARREST IN MURDER CASE | By Leonard Buder | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/harrison-williams-denied-appeal-bid-by-supreme-court.html | HARRISON WILLIAMS DENIED APPEAL BID BY SUPREME COURT | By Linda Greenhouse | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/kasparov-defeats-korchnoi-match-tied-3-3.html | KASPAROV DEFEATS KORCHNOI MATCH TIED 33 | By Robert Byrne | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/koch-for-limit-on-project-challenges.html | KOCH FOR LIMIT ON PROJECT CHALLENGES | By Edward A Gargan | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/koch-is-seeking-use-of-mac-s-surplus-for-convention-hall.html | KOCH IS SEEKING USE OF MACS SURPLUS FOR CONVENTION HALL | By Michael Goodwin | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/landfill-decision-is-hailed-in-jersey.html | LANDFILL DECISION IS HAILED IN JERSEY | By Michael Norman | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/mta-s-plans-to-raise-fares-draw-criticism.html | MTAS PLANS TO RAISE FARES DRAW CRITICISM | By Edward Hudson | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/new-york-day-by-day-091392.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/new-york-day-by-day-091686.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/new-york-day-by-day-092447.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-236845 | 1983-12-08 |

| | | | | |
|---|---|---|---|---|
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/new-york-day-by-day-092463.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/new-york-day-by-day-092476.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/new-york-day-by-day-092485.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/nursing-home-plans-to-admit-victim-of-aids.html | NURSING HOME PLANS TO ADMIT VICTIM OF AIDS | By Ronald Sullivan | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/star-struck-village-gets-facelift-by-woody-allen.html | STARSTRUCK VILLAGE GETS FACELIFT BY WOODY ALLEN | By Jeffrey Schmalz | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/summations-completed-in-trial-on-11-million-sentry-theft.html | SUMMATIONS COMPLETED IN TRIAL ON 11 MILLION SENTRY THEFT | By Arnold H Lubasch | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/the-city-2-apartment-fires-injure-6-people.html | THE CITY  2 Apartment Fires Injure 6 People | By United Press International | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/the-city-blind-man-killed-in-fall-from-roof.html | THE CITY  Blind Man Killed In Fall From Roof | By United Press International | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/the-region-consultant-assails-bridgeport-police.html | THE REGION  Consultant Assails Bridgeport Police | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/the-region-homelessamilies-back-from-jersey.html | THE REGION  Homelessamilies Back From Jersey | By United Press International | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/the-region-jersey-man-held-inmother-skilling.html | THE REGION  Jersey Man Held InMothersKilling | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/witness-in-biegenwald-case-says-second-man-confessed.html | WITNESS IN BIEGENWALD CASE SAYS SECOND MAN CONFESSED | By Alfonso A Narvaez | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/nyregion/world-trade-center-testing-steam-pipes-after-finding-defective-welds.html | WORLD TRADE CENTER TESTING STEAM PIPES AFTER FINDING DEFECTIVE WELDS | By Ralph Blumenthal | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/obituaries/countess-pereira-carneiro-owned-major-brazilian-daily.html | Countess Pereira Carneiro Owned Major Brazilian Daily | AP | TX 1-236845 | 1983-12-08 |

| | | | | |
|---|---|---|---|---|
| 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/3-years-after-killings-no-justice-in-salvador.html | 3 YEARS AFTER KILLINGS NO JUSTICE IN SALVADOR | By Michael Posner and Scott Greathead | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/before-high-noon.html | BEFORE HIGH NOON | By Mark A Uhlig | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/foreign-affairs-think-and-dial-moscow.html | FOREIGN AFFAIRS THINK AND DIAL MOSCOW | By Flora Lewis | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/misguided-lawyers.html | MISGUIDED LAWYERS | By Peter Megargee Brown | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/opinion/the-editorial-notebook-the-off-broadway-cats.html | The Editorial Notebook The OffBroadway Cats | DAVID C ANDERSON | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/science/a-brain-chemical-tied-to-blood-pressure.html | A BRAIN CHEMICAL TIED TO BLOOD PRESSURE | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/science/about-education-will-new-standards-be-unfair.html | ABOUT EDUCATION WILL NEW STANDARDS BE UNFAIR | By Fred M Hechinger | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/science/animals-given-a-human-gene.html | ANIMALS GIVEN A HUMAN GENE | By Harold M Schmeck Jr | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/science/education-rare-success-stories.html | EDUCATION RARE SUCCESS STORIES | By Joyce Purnick | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/science/personal-computers-windows-and-gateways-loom-in-near-future.html | PERSONAL COMPUTERS WINDOWS AND GATEWAYS LOOM IN NEAR FUTURE | By Erik SandbergDiment | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/science/rational-decisions-prove-not-to-be.html | RATIONAL DECISIONS PROVE NOT TO BE | By Philip M Boffey Special To the New York Times | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/science/spacelab-still-in-orbit-already-deemed-a-success.html | SPACELAB STILL IN ORBIT ALREADY DEEMED A SUCCESS | By John Noble Wilford Special To the New York Times | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/science/the-doctor-s-world-vaccine-preventing-a-cancer.html | THE DOCTORS WORLD VACCINE PREVENTING A CANCER | By Lawrence K Altman Md | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/science/youngest-patient-receives-surgery.html | Youngest Patient Receives Surgery | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/hope-for-the-jets-pain-for-the-giants.html | HOPE FOR THE JETS PAIN FOR THE GIANTS | By Gerald Eskenazi | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/lions-take-division-lead.html | LIONS TAKE DIVISION LEAD | AP | TX 1-236845 | 1983-12-08 |

| | | | | |
|---|---|---|---|---|
| 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/miss-hanika-out.html | Miss Hanika Out | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/perez-and-reed-traded-by-phils.html | PEREZ AND REED TRADED BY PHILS | By Joseph Durso | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/player-is-dismissed-as-arkansas-wins.html | PLAYER IS DISMISSED AS ARKANSAS WINS | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/players-some-words-from-berra.html | PLAYERS SOME WORDS FROM BERRA | By Ira Berkow | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/plays-jets-defense-messed-up-last-down.html | PLAYS Jets Defense Messed Up Last Down | By Gerald Eskenazi | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/rawley-and-smalley-pursued.html | RAWLEY AND SMALLEY PURSUED | By Murray Chass | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/scouting-090789.html | SCOUTING | By William N Wallace | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/scouting-092612.html | SCOUTING | By William N Wallace | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/scouting-092614.html | SCOUTING | By William N Wallace | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/scouting-092618.html | SCOUTING | By William N Wallace | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/sports-of-the-times-the-nfl-is-heating-up.html | SPORTS OF THE TIMES THE NFL IS HEATING UP | By Dave Anderson | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/suspension-ends.html | Suspension Ends | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/sports/tv-sports-abc-moves-to-protect-its-olympic-turf.html | TV SPORTS ABC MOVES TO PROTECT ITS OLYMPIC TURF | By Neil Amdur | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/style/gala-night-at-met-hails-saint-laurent.html | GALA NIGHT AT MET HAILS SAINT LAURENT | By Bernadine Morris | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/theater/the-theater-wednesday.html | THE THEATER WEDNESDAY | By Frank Rich | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/allegations-against-judge-stir-us-nevada-feud.html | ALLEGATIONS AGAINST JUDGE STIR US NEVADA FEUD | By Wallace Turner | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/around-the-nation-10-die-in-2-fires-in-maine-and-ohio.html | AROUND THE NATION 10 Die in 2 Fires In Maine and Ohio | By United Press International | TX 1-236845 | 1983-12-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/around-the-nation-greyhound-striker-killed-by-training-bus.html | AROUND THE NATION Greyhound Striker Killed by Training Bus | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/around-the-nation-limited-restart-urged-for-3-mile-island-plant.html | AROUND THE NATION Limited Restart Urged For 3 Mile Island Plant | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/briefing-091164.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/cabbage-patch-kids-spur-a-battle-over-parentage.html | CABBAGE PATCH KIDS SPUR A BATTLE OVER PARENTAGE | By Fay S Joyce Special To the New York Times | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/california-law-gives-aliens-lower-college-costs.html | CALIFORNIA LAW GIVES ALIENS LOWER COLLEGE COSTS | By Judith Cummings | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/explosion-in-texas-injures-6-and-prompts-an-evacuation.html | Explosion in Texas Injures 6 And Prompts an Evacuation | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/fishing-for-bass-there-s-gold-in-them-thar-gills.html | FISHING FOR BASS THERES GOLD IN THEM THAR GILLS | By William E Schmidt | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/flynt-ordered-back-to-coast.html | Flynt Ordered Back to Coast | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/georgia-court-upholds-atlanta-deaths-verdict.html | Georgia Court Upholds Atlanta Deaths Verdict | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/glenn-wins-backing-of-a-southern-governor.html | GLENN WINS BACKING OF A SOUTHERN GOVERNOR | By David Shribman | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/house-panel-criticizes-reagan-on-education.html | House Panel Criticizes Reagan on Education | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/link-of-draft-to-school-aid-to-be-heard.html | LINK OF DRAFT TO SCHOOL AID TO BE HEARD | By Linda Greenhouse | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/merry-go-round-washington-style.html | MERRYGOROUND WASHINGTON STYLE | By Marjorie Hunter | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/new-epa-chief-seeks-more-funds.html | NEW EPA CHIEF SEEKS MORE FUNDS | By Philip Shabecoff | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/political-survival-it-s-women-and-children-first.html | POLITICAL SURVIVAL ITS WOMEN AND CHILDREN FIRST | By Steven V Roberts | TX 1-236845 | 1983-12-08 |

| 1983-12-06 | https://www.nytimes.com/1983/12/06/us/royal-visit-is-a-mountain-of-details.html | ROYAL VISIT IS A MOUNTAIN OF DETAILS | By Barbara Gamarekian | TX 1-236845 | 1983-12-08 |
|---|---|---|---|---|---|
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/14-people-killed-in-beirut-bombing.html | 14 PEOPLE KILLED IN BEIRUT BOMBING | By Ihsan A Hijazi | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/argentine-junta-moves-to-yield-power.html | ARGENTINE JUNTA MOVES TO YIELD POWER | By Edward Schumacher | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/armenian-wounded-in-paris.html | Armenian Wounded in Paris | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/around-the-world-102-people-in-congress-form-a-rights-group.html | AROUND THE WORLD 102 People in Congress Form a Rights Group | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/bangladeshi-protest-ends.html | Bangladeshi Protest Ends | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/cholera-reportedly-kills-500-in-3-outbreaks-in-bangladesh.html | Cholera Reportedly Kills 500 In 3 Outbreaks in Bangladesh | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/critics-in-congress-declare-reagan-is-heading-for-war.html | CRITICS IN CONGRESS DECLARE REAGAN IS HEADING FOR WAR | By Steven V Roberts | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/druse-say-shelling-was-not-retaliatory.html | DRUSE SAY SHELLING WAS NOT RETALIATORY | By Joseph B Treaster | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/exiled-emperor-will-fight-to-stay-in-france.html | EXILED EMPEROR WILL FIGHT TO STAY IN FRANCE | By Frank J Prial | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/foes-say-sandinistas-deceive-with-minor-changes.html | FOES SAY SANDINISTAS DECEIVE WITH MINOR CHANGES | By Stephen Kinzer  Special To the New York Times | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/honduras-bars-us-women-from-entering-for-a-protest.html | HONDURAS BARS US WOMEN FROM ENTERING FOR A PROTEST | AP | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/italy-hints-at-pullout-of-its-contingent.html | ITALY HINTS AT PULLOUT OF ITS CONTINGENT | By Paul Lewis | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/kremlin-aide-says-us-imperils-talks-on-strategic-arms.html | KREMLIN AIDE SAYS US IMPERILS TALKS ON STRATEGIC ARMS | By John F Burns Special To the New York Times | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/man-in-the-news-a-physician-for-venezuela-s-ills.html | MAN IN THE NEWS A PHYSICIAN FOR VENEZUELAS ILLS | By James Lemoyne | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/on-imperiled-mont-st-michel-a-turn-in-the-tide.html | ON IMPERILED MONTSTMICHEL A TURN IN THE TIDE | By John Vinocur | TX 1-236845 | 1983-12-08 |

| | | | | |
|---|---|---|---|---|
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/plo-pullout-from-beirut-hurt-us-intelligence-links.html | PLO PULLOUT FROM BEIRUT HURT US INTELLIGENCE LINKS | By Philip Taubman Special To the New York Times | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/salonika-s-jews-seek-to-preserve-a-tradition.html | SALONIKAS JEWS SEEK TO PRESERVE A TRADITION | By Henry Kamm | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/shamir-asserts-accord-with-us-contains-no-secret-commitments.html | SHAMIR ASSERTS ACCORD WITH US CONTAINS NO SECRET COMMITMENTS | By David K Shipler | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/shultz-asks-soviet-to-press-syria-not-to-widen-conflict-in-lebanon.html | SHULTZ ASKS SOVIET TO PRESS SYRIA NOT TO WIDEN CONFLICT IN LEBANON | By Bernard Gwertzman | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/soviet-calls-us-air-raids-in-lebanon-a-serious-threat-to-peace.html | SOVIET CALLS US AIR RAIDS IN LEBANON A SERIOUS THREAT TO PEACE | By Serge Schmemann | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/syria-says-airman-seized-in-us-raid-will-not-be-freed.html | SYRIA SAYS AIRMAN SEIZED IN US RAID WILL NOT BE FREED | By Thomas L Friedman Special To the New York Times | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/us-denies-beirut-attacks-are-meant-to-broaden-role.html | US DENIES BEIRUT ATTACKS ARE MEANT TO BROADEN ROLE | By Steven R Weisman | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/us-gives-egypt-assurances-on-new-accord-with-israel.html | US GIVES EGYPT ASSURANCES ON NEW ACCORD WITH ISRAEL | By Judith Miller | TX 1-236845 | 1983-12-08 |
| 1983-12-06 | https://www.nytimes.com/1983/12/06/world/us-in-shift-welcoming-nicaragua-pledges.html | US IN SHIFT WELCOMING NICARAGUA PLEDGES | By Hedrick Smith | TX 1-236845 | 1983-12-08 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/abc-to-cut-nightline-to-half-hour.html | ABC TO CUT NIGHTLINE TO HALFHOUR | By Sally Bedell Smith | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/concert-brahms-by-perlman-and-ashkenazy.html | CONCERT BRAHMS BY PERLMAN AND ASHKENAZY | By Edward Rothstein | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/concert-chamber-art-group.html | CONCERT CHAMBER ART GROUP | By Tim Page | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/cronkite-now-critical-of-cbs-news.html | CRONKITE NOW CRITICAL OF CBS NEWS | By Peter Kerr | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/dance-martin-s-last.html | DANCE MARTINS LAST | By Anna Kisselgoff | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/germans-buy-rare-medieval-book.html | GERMANS BUY RARE MEDIEVAL BOOK | By Rw Apple Jr | TX 1-238665 | 1983-12-12 |

| 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-238665 | 1983-12-12 |
|---|---|---|---|---|---|
| 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/martha-graham-s-year.html | MARTHA GRAHAMS YEAR | By Jennifer Dunning | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/opera-tristan-at-met.html | OPERA TRISTAN AT MET | By Donal Henahan | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/the-politics-of-the-nobel-for-literature.html | THE POLITICS OF THE NOBEL FOR LITERATURE | By John Vinocur | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/the-pop-life-093298.html | THE POP LIFE | By Robert Palmer | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/tv-an-nbc-white-paper-on-china.html | TV AN NBC WHITE PAPER ON CHINA | By John Corry | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/arts/tv-cbs-s-prototype-a-nod-to-frankenstein.html | TV CBSS PROTOTYPE A NOD TO FRANKENSTEIN | By John J OConnor | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/books/books-of-the-times-092712.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/about-real-estate-support-plaza-gets-blue-chip-tenants.html | ABOUT REAL ESTATE SUPPORT PLAZA GETS BLUE CHIP TENANTS | By Shawn G Kennedy | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/advertising-093511.html | ADVERTISING | By Philip H Dougherty | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/advertising-094850.html | ADVERTISING | By Philip H Dougherty | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/advertising-gillette-dismisses-an-agency.html | Advertising Gillette Dismisses An Agency | Philip H Dougherty | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/advertising-golf-digest-and-tennis-get-new-publishers.html | ADVERTISING Golf Digest and Tennis Get New Publishers | By Philip H Dougherty | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/advertising-grey-starts-campaign-to-promote-telefirst.html | ADVERTISING Grey Starts Campaign To Promote Telefirst | By Philip H Dougherty | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/article-094402-no-title.html | Article 094402  No Title | By Alex S Jones | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/banking-goes-into-the-home.html | BANKING GOES INTO THE HOME | By Robert A Bennett | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/business-people-atlanta-fed-picks-a-new-president.html | BUSINESS PEOPLE Atlanta Fed Picks A New President | By Daniel F Cuff | TX 1-238665 | 1983-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/business-people-group-w-cable-head-quits-chief-officer-job.html | BUSINESS PEOPLE  Group W Cable Head Quits Chief Officer Job | By Daniel F Cuff | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/business-people-realty-world-founder-joins-softwaire-centre.html | BUSINESS PEOPLE Realty World Founder Joins Softwaire Centre | By Daniel F Cuff | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/careers-recycling-and-its-job-potential.html | Careers Recycling And Its Job Potential | Elizabeth M Fowler | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/credit-markets-short-term-interest-rates-off-swaps-mark-slow-trading.html | CREDIT MARKETS ShortTerm Interest Rates Off Swaps Mark Slow Trading | By H J Maidenberg | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/deere-profits-surge-in-period.html | Deere Profits Surge in Period | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/dow-off-1.22-points-to-1269.31.html | Dow Off 122 Points to 126931 | By Alexander R Hammer | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/economic-scene-the-real-rate-of-interest.html | Economic Scene The Real Rate Of Interest | Leonard Silk | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/european-chiefs-are-deadlocked-on-market-issue.html | EUROPEAN CHIEFS ARE DEADLOCKED ON MARKET ISSUE | BY Paul Lewis    Special To the New York Times | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/getty-oil-bylaws-amended.html | GETTY OIL BYLAWS AMENDED | By Thomas C Hayes | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/high-court-refuses-chase-bid.html | HIGH COURT REFUSES CHASE BID | By Tamar Lewin | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/iranians-to-urge-use-of-opec-oil-weapon.html | Iranians to Urge Use Of OPEC Oil Weapon | By John Tagliabue | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/korean-tv-venture.html | Korean TV Venture | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/matsushita-venture-set.html | Matsushita Venture Set | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/south-africa-prices-up.html | South Africa Prices Up | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/the-contest-for-dr-pepper.html | THE CONTEST FOR DR PEPPER | By Leonard Sloane | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/unitary-tax-study-by-us.html | Unitary Tax Study by US | AP | TX 1-238665 | 1983-12-12 |

| 1983-12-07 | https://www.nytimes.com/1983/12/07/business/valuation-by-merrill-lynch-disputed.html | VALUATION BY MERRILL LYNCH DISPUTED | By Raymond Bonner | TX 1-238665 | 1983-12-12 |
|---|---|---|---|---|---|
| 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/1000-feast-at-95-fetes-to-help-library.html | 1000 FEAST AT 95 FETES TO HELP LIBRARY | By Enid Nemy | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/60-minute-gourmet-093005.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/a-top-chef-in-france-guilty-of-tax-fraud.html | A TOP CHEF IN FRANCE GUILTY OF TAX FRAUD | By Frank J Prial | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/christmas-gifts-for-cooks-and-connoisseurs.html | CHRISTMAS GIFTS FOR COOKS AND CONNOISSEURS | By Bryan Miller | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/food-notes-093290.html | FOOD NOTES | By Florence Fabricant | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/kitchen-equipment-insulated-cookie-sheet.html | KITCHEN EQUIPMENT INSULATED COOKIE SHEET | By Pierre Franey | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/metropolitan-diary-091975.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/personal-health-091986.html | PERSONAL HEALTH | By Jane E Brody | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/views-of-younger-generation-surveyed.html | VIEWS OF YOUNGER GENERATION SURVEYED | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/garden/wine-talk-093026.html | WINE TALK | By Frank J Prial | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/movies/screen-first-contact.html | SCREEN FIRST CONTACT | By Janet Maslin | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/break-in-water-main-snarls-canal-street.html | BREAK IN WATER MAIN SNARLS CANAL STREET | By Josh Barbanel | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/bridge-the-complexities-of-bidding-have-increased-in-20-years.html | Bridge The Complexities of Bidding Have Increased in 20 Years | By Alan Truscott | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/cranston-calls-on-the-city-s-movers-and-shakers.html | CRANSTON CALLS ON THE CITYS MOVERS AND SHAKERS | By William E Geist | TX 1-238665 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/for-2-giving-to-the-neediest-is-tradition-old-as-the-fund.html | FOR 2 GIVING TO THE NEEDIEST IS TRADITION OLD AS THE FUND | By Walter H Waggoner | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/judge-upholds-law-forbidding-drug-item-sales.html | JUDGE UPHOLDS LAW FORBIDDING DRUG ITEM SALES | By Philip Shenon | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/new-plan-seeks-to-step-up-convention-site-timetable.html | NEW PLAN SEEKS TO STEP UP CONVENTION SITE TIMETABLE | By Martin Gottlieb | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/new-york-day-by-day-093807.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/new-york-day-by-day-095142.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/new-york-day-by-day-095144.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/new-york-day-by-day-095147.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/new-york-day-by-day-095152.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/nyu-chair-to-honor-king-of-spain.html | NYU CHAIR TO HONOR KING OF SPAIN | By William G Blair | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/proposed-rises-in-transit-fares-are-under-fire.html | PROPOSED RISES IN TRANSIT FARES ARE UNDER FIRE | By Ari L Goldman | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/restaurant-wins-libel-suit-over-negative-review.html | RESTAURANT WINS LIBEL SUIT OVER NEGATIVE REVIEW | By Glenn Fowler | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/six-growth-plans-proposed-by-city.html | SIX GROWTH PLANS PROPOSED BY CITY | By Edward A Gargan | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/smyslov-and-kasparov-win-in-chess.html | SMYSLOV AND KASPAROV WIN IN CHESS | By Robert Byrne | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/the-nodes-why-they-had-flaws.html | THE NODES WHY THEY HAD FLAWS | By Steven J Marcus | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/the-region-county-clears-up-police-heads-role.html | THE REGION  County Clears Up Police Heads Role | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/nyregion/us-opens-hearings-on-shoreham-plans.html | US OPENS HEARINGS ON SHOREHAM PLANS | By Matthew L Wald | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/obituaries/drsienko.html | DrSienko | AP | TX 1-238665 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-07 | https://www.nytimes.com/1983/12/07/obituaries/john-robinson-bishop-dies-at-64.html | JOHN ROBINSON BISHOP DIES AT 64 | By Wolfgang Saxon | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/obituaries/julian-r-friedman-professor-who-held-us-posts-in-china.html | JULIAN R FRIEDMAN PROFESSOR WHO HELD US POSTS IN CHINA | By Thomas W Ennis | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/obituaries/robert-aldrich-film-director-who-made-the-dirty-dozen.html | ROBERT ALDRICH FILM DIRECTOR WHO MADE THE DIRTY DOZEN | By Samuel G Freedman | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/church-state-tangles.html | CHURCH STATE TANGLES | By Irving R Kaufman | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/hussein-it-s-time-to-act.html | HUSSEIN ITS TIME TO ACT | By Mark A Siegel | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/observer-getting-the-goods.html | OBSERVER GETTING THE GOODS | By Russell Baker | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/opinion/washington-the-book-of-history.html | WASHINGTON THE BOOK OF HISTORY | By James Reston | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/bruno-wins-20th.html | Bruno Wins 20th | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/couples-strength-goes-beyond-sports.html | COUPLES STRENGTH GOES BEYOND SPORTS | By Paul Anastasi | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/dawkins-scores-as-nets-end-slide.html | DAWKINS SCORES AS NETS END SLIDE | By Roy S Johnson | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/islanders-triumph-and-pass-rangers.html | ISLANDERS TRIUMPH AND PASS RANGERS | By Kevin Dupont | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/miss-navratilova-gains.html | MISS NAVRATILOVA GAINS | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/overseas-viewers-get-more-on-monday.html | Overseas Viewers Get More on Monday | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/red-sox-send-tudor-to-pirates.html | RED SOX SEND TUDOR TO PIRATES | By Joseph Durso | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/scouting-094346.html | SCOUTING | By William N Wallace | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/scouting-095132.html | SCOUTING | By William N Wallace | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/scouting-095133.html | SCOUTING | By William N Wallace | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/scouting-095137.html | SCOUTING | By William N Wallace | TX 1-238665 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/sports-of-the-times-dieter-ficken-s-decision.html | SPORTS OF THE TIMES DIETER FICKENS DECISION | By George Vecsey | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/steinbrenner-keeps-nashville-waiting.html | Steinbrenner Keeps Nashville Waiting | By Murray Chass | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/streak-of-knicks-is-ended-at-four.html | STREAK OF KNICKS IS ENDED AT FOUR | By Sam Goldaper | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/sports/young-helps-houston-beat-lsu-100-91.html | YOUNG HELPS HOUSTON BEAT LSU 10091 | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/style/a-coop-restaurant-all-from-scratch.html | A COOP RESTAURANT ALL FROM SCRATCH | By Marilyn Stout | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/3-democratic-aspirants-join-in-rules-challenge.html | 3 DEMOCRATIC ASPIRANTS JOIN IN RULES CHALLENGE | By Howell Raines | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/around-the-nation-man-pleads-no-contest-in-6-alaskan-slayings.html | AROUND THE NATION Man Pleads No Contest In 6 Alaskan Slayings | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/atom-attack-impact-assayed.html | Atom Attack Impact Assayed | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/avalanche-season-begins-in-rockies.html | AVALANCHE SEASON BEGINS IN ROCKIES | By Iver Peterson | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/bernardin-asks-catholics-to-fight-both-nuclear-arms-and-abortion.html | BERNARDIN ASKS CATHOLICS TO FIGHT BOTH NUCLEAR ARMS AND ABORTION | By Kenneth A Briggs | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/briefing-093167.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/cabinet-officer-urges-eductional-new-era.html | CABINET OFFICER URGES EDUCTIONAL NEW ERA | By Edward B Fiske | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/chicago-political-dispute-tests-democratic-unity.html | CHICAGO POLITICAL DISPUTE TESTS DEMOCRATIC UNITY | By Phil Gailey | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/congress-inside-rack-in-race-for-baker-seat.html | CONGRESS INSIDE RACK IN RACE FOR BAKER SEAT | By Steven V Roberts | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/high-court-hears-memphis-jobs-case.html | HIGH COURT HEARS MEMPHIS JOBS CASE | By Linda Greenhouse | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/how-deregulation-allowed-greyhound-to-win-concessions-from-strikers.html | HOW DEREGULATION ALLOWED GREYHOUND TO WIN CONCESSIONS FROM STRIKERS | By William Serrin | TX 1-238665 | 1983-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/inquiry-on-carter-data-said-to-focus-on-2-men.html | INQUIRY ON CARTER DATA SAID TO FOCUS ON 2 MEN | By Martin Tolchin | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/ling-ling-is-seriously-ill.html | LingLing Is Seriously Ill | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/medical-association-urges-insanity-defense-be-ended.html | MEDICAL ASSOCIATION URGES INSANITY DEFENSE BE ENDED | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/michel-in-warning-on-military-funds.html | MICHEL IN WARNING ON MILITARY FUNDS | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/new-york-union-chief-opposes-greyhound-offer.html | NEW YORK UNION CHIEF OPPOSES GREYHOUND OFFER | By Damon Stetson | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/president-naming-3-to-rights-unit-bars-critic-of-his-policies.html | PRESIDENT NAMING 3 TO RIGHTS UNIT BARS CRITIC OF HIS POLICIES | By Robert Pear Special To the New York Times | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/religious-alliance-against-executions-grows.html | RELIGIOUS ALLIANCE AGAINST EXECUTIONS GROWS | By Walter Goodman | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/space-test-jolts-inner-ear-theory.html | SPACE TEST JOLTS INNEREAR THEORY | By John Noble Wilford | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/substance-tied-to-alzheimer-s-in-coast-study.html | SUBSTANCE TIED TO ALZHEIMERS IN COAST STUDY | By Lawrence K Altman | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/through-the-artists-looking-glass.html | THROUGH THE ARTISTS LOOKING GLASS | By David Shribman | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/us/two-die-in-institution-fire.html | Two Die in Institution Fire | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/4-israelis-killed-by-bomb-planted-on-jerusalem-bus.html | 4 ISRAELIS KILLED BY BOMB PLANTED ON JERUSALEM BUS | By David K Shipler Special To the New York Times | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/air-power-in-lebanon-limits-to-effectiveness.html | AIR POWER IN LEBANON LIMITS TO EFFECTIVENESS | By Drew Middleton | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/another-marine-dies-blast-s-240th-victim.html | Another Marine Dies Blasts 240th Victim | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/china-affirms-zhao-s-plan-to-visit-us.html | CHINA AFFIRMS ZHAOS PLAN TO VISIT US | By Christopher S Wren | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/damascus-claims-2-israeli-drones.html | DAMASCUS CLAIMS 2 ISRAELI DRONES | By Thomas L Friedman | TX 1-238665 | 1983-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/election-losses-mount-for-quebec-separatists.html | ELECTION LOSSES MOUNT FOR QUEBEC SEPARATISTS | By Michael T Kaufman | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/guard-is-charged-in-london-theft.html | GUARD IS CHARGED IN LONDON THEFT | By Barnaby J Feder Special To the New York Times | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/iranian-at-un-no-room-on-agenda.html | IRANIAN AT UN NO ROOM ON AGENDA | By Richard Bernstein | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/israelis-face-growing-shiite-hostility.html | ISRAELIS FACE GROWING SHIITE HOSTILITY | By Joseph B Treaster | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/mrs-thatcher-says-britain-will-keep-troops-in-britain.html | MRS THATCHER SAYS BRITAIN WILL KEEP TROOPS IN BRITAIN | By Jon Nordheimer | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/nato-weighs-shift-in-arms-parleys.html | NATO WEIGHS SHIFT IN ARMS PARLEYS | By John Vinocur | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/navy-stung-by-criticism-defends-cost-of-bombing-raid-in-lebanon.html | NAVY STUNG BY CRITICISM DEFENDS COST OF BOMBING RAID IN LEBANON | By Richard Halloran Special To the New York Times | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/nepal-its-land-used-to-the-limit-turns-to-rivers.html | NEPAL ITS LAND USED TO THE LIMIT TURNS TO RIVERS | By William K Stevens | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/new-soup-kitchen-for-paris.html | New Soup Kitchen for Paris | AP | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/shultz-declares-threats-won-t-intimidate-nato.html | SHULTZ DECLARES THREATS WONT INTIMIDATE NATO | By Bernard Gwertzman | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/us-arms-official-offers-view-on-talks.html | US ARMS OFFICIAL OFFERS VIEW ON TALKS | By Hedrick Smith | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/us-replaces-head-of-latin-aid-fund.html | US REPLACES HEAD OF LATIN AID FUND | By Francis X Clines | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/us-seeks-to-stop-bulletproof-vests-for-syria.html | US SEEKS TO STOP BULLETPROOF VESTS FOR SYRIA | By Jane Perlez | TX 1-238665 | 1983-12-12 |
| 1983-12-07 | https://www.nytimes.com/1983/12/07/world/vessels-attacked-nicaraguans-say.html | VESSELS ATTACKED NICARAGUANS SAY | By Stephen Kinzer | TX 1-238665 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/arts/critic-s-notebook-celebrating-the-restlessness-of-philip-johnson.html | CRITICS NOTEBOOK CELEBRATING THE RESTLESSNESS OF PHILIP JOHNSON | By Paul Goldberger | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/arts/dance-ballet-espanol.html | DANCE BALLET ESPANOL | By Jack Anderson | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/arts/expert-tries-to-sell-spanish-opera.html | EXPERT TRIES TO SELL SPANISH OPERA | By Edward Rothstein | TX 1-236823 | 1983-12-12 |

| 1983-12-08 | https://www.nytimes.com/1983/12/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Sheaprd | TX 1-236823 | 1983-12-12 |
|---|---|---|---|---|---|
| 1983-12-08 | https://www.nytimes.com/1983/12/08/arts/music-jo-sullivan-sings.html | MUSIC JO SULLIVAN SINGS | By John S Wilson | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/arts/music-rudolf-serkin-performs.html | MUSIC RUDOLF SERKIN PERFORMS | By Donal Henahan | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/arts/pbs-head-is-named-president-of-nbc-news.html | PBS HEAD IS NAMED PRESIDENT OF NBC NEWS | By Sally Bedell Smith | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/books/books-of-the-times-095866.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/books/golding-pins-hope-on-words.html | GOLDING PINS HOPE ON WORDS | By R W Apple Jr | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/business/advertising-097378.html | ADVERTISING | By Philip H Dougherty Berlitz Moves To Nadler | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/business/advertising-097392.html | ADVERTISING | By Philip H Dougherty | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/business/advertising-are-british-no-1-in-creativity.html | Advertising Are British No 1 in Creativity | Philip H Dougherty | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/business/airlines-adapt-to-decontrol.html | AIRLINES ADAPT TO DECONTROL | By Agis Salpukis | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/business/bank-of-america-to-cut-220-units-6000-of-staff.html | BANK OF AMERICA TO CUT 220 UNITS 6000 OF STAFF | By Robert A Bennett | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/business/boston-shoppers-on-a-spree.html | BOSTON SHOPPERS ON A SPREE | By Isadore Barmash | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/business/british-steel-loss-narrows.html | British Steel Loss Narrows | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/business/business-people-096978.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/business/business-people-097410.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/business/business-people-consolidated-gas-names-a-president.html | BUSINESS PEOPLE CONSOLIDATED GAS NAMES A PRESIDENT | By Daniel F Cuff | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/business/common-market-gravest-crisis-yet.html | COMMON MARKET GRAVEST CRISIS YET | By Paul Lewis | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/business/credit-markets-rates-mixed-in-quiet-season.html | CREDIT MARKETS RATES MIXED IN QUIET SEASON | By Michael Quint | TX 1-236823 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-08 | https://www.nytimes.com/1983/12/08/busine ss/firestone-net-rises-by-80.html | Firestone Net Rises by 80 | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/busine ss/frigitemp-kickbacks-admitted.html | FRIGITEMP KICKBACKS ADMITTED | By Raymond Bonner | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/busine ss/opec-to-hold-line-in-tentative-pact.html | OPEC to Hold Line In Tentative Pact | By John Tagliabue | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/busine ss/rates-decline-on-mortgages.html | Rates Decline on Mortgages | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/busine ss/stocks-up-in-heavy-trading.html | STOCKS UP IN HEAVY TRADING | By Alexander R Hammer | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/busine ss/subsidiary-imperils-harvester- package.html | SUBSIDIARY IMPERILS HARVESTER PACKAGE | By Winston Williams | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/busine ss/technology-devices-speed-tests-of- blood.html | Technology Devices Speed Tests of Blood | Steven J Marcus | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/busine ss/textile-inquiry-halted.html | Textile Inquiry Halted | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/busine ss/toll-call-ruling-aids-at-t.html | TOLL CALL RULING AIDS AT T | By Andrew Pollack | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/busine ss/us-steel-sales.html | US Steel Sales | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/busine ss/us-will-drop-antitrust-study-of-oil- concerns.html | US WILL DROP ANTITRUST STUDY OF OIL CONCERNS | By Clyde H Farnsworth | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/busine ss/vast-agricultural-gains-seens-in-plant- genetics.html | VAST AGRICULTURAL GAINS SEENS IN PLANT GENETICS | By Richard D Lyons | TX 1-236823 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/a-little-fantasy-on-settings-for-pleasent-dreams.html | A LITTLE FANTASY ON SETTINGS FOR PLEASENT DREAMS | By Enid Nemy There Are of Course Daydreams But Theoretically Dreams Are Meant To Be Dreamed In Bed It Is Perfectly Logical Therefore That One of the WorldS Most Prominent and Expensive Linen Concerns Would Come Up With the Idea of Dream Nights the Maker Which Happens To Be Porthault Does Not Guarantee That A Pleasant Setting Will Insure Pleasant Dreams But the Sublimal Message Is There | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/an-author-is-accused-of-plagiarizing-recipes.html | AN AUTHOR IS ACCUSED OF PLAGIARIZING RECIPES | By Marian Burros | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/avoiding-hazards-in-holiday-decorations.html | AVOIDING HAZARDS IN HOLIDAY DECORATIONS | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/design-notebook.html | DESIGN NOTEBOOK | By New Ideas On Interiors Crafts AND Folk Art | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/fashion-designers-and-sheets-new-names-and-new-patterns.html | FASHION DESIGNERS AND SHEETS NEW NAMES AND NEW PATTERNS | By John Duka | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/gardening-the-victorians-and-their-lawns.html | GARDENING THE VICTORIANS AND THEIR LAWNS | By Linda Yang | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/hers.html | HERS | By Alice Koller | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/home-beat-gothic-vessels.html | HOME BEAT GOTHIC VESSELS | By Suzanne Slesin | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/home-beat-newest-in-a-chain.html | HOME BEAT NEWEST IN A CHAIN | By Suzanne Slesin | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/table-trees-with-festive-trimmings.html | TABLE TREES WITH FESTIVE TRIMMINGS | By Enid Nemy | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/garden/the-wood-stove-grows-sleeker-and-more-efficient.html | THE WOOD STOVE GROWS SLEEKER AND MORE EFFICIENT | By James Barron | TX 1-236823 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-08 | https://www.nytimes.com/1983/12/08/movies/screen-karen-black-in-cherry-pie.html | SCREEN KAREN BLACK IN CHERRY PIE | By Janet Maslin | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/3-of-4-convicted-in-sentry-theft.html | 3 OF 4 CONVICTED IN SENTRY THEFT | By Arnold H Lubasch | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/after-a-clash-koch-changes-judiciary-panel.html | AFTER A CLASH KOCH CHANGES JUDICIARY PANEL | By Sam Roberts | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/bridge-an-expert-pays-a-high-cost-fortwo.html | Bridge An Expert Pays a High Cost ForTwo | By Alan Truscott | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/cuomo-and-deukmejian-debate-1984-election.html | CUOMO AND DEUKMEJIAN DEBATE 1984 ELECTION | By Jane Perlez | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/cuomo-opposes-using-surplus-to-pay-city-loans.html | CUOMO OPPOSES USING SURPLUS TO PAY CITY LOANS | By Edward A Gargan | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/flames-live-for-women-who-survived-pearl-harbor.html | FLAMES LIVE FOR WOMEN WHO SURVIVED PEARL HARBOR | By Laurie Johnston | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/foes-of-li-fare-rise-warn-of-high-economic-toll.html | FOES OF LI FARE RISE WARN OF HIGH ECONOMIC TOLL | By John T McQuiston | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/graduate-schools-get-an-unhappy-analysis.html | GRADUATE SCHOOLS GET AN UNHAPPY ANALYSIS | By Walter Goodman Special To the New York Times | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/guilty-verdict-in-murder-trial-of-biegenwald.html | GUILTY VERDICT IN MURDER TRIAL OF BIEGENWALD | By Alfonso A Narvaez | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/holiday-time-inspires-gifts-for-neediest.html | HOLIDAY TIME INSPIRES GIFTS FOR NEEDIEST | By Walter H Waggoner | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/new-york-day-by-day-096538.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/new-york-day-by-day-097691.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/new-york-day-by-day-097694.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/new-york-day-by-day-097695.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/new-york-day-by-day-097698.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-236823 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/panels-to-handle-transit-violators-proposed-by-koch.html | PANELS TO HANDLE TRANSIT VIOLATORS PROPOSED BY KOCH | By Ari L Goldman | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/shoreham-epitomizes-end-of-a-nuclear-building-era.html | SHOREHAM EPITOMIZES END OF A NUCLEAR BUILDING ERA | By Matthew L Wald | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/small-hospital-in-harlem-gets-an-offer-of-aid.html | SMALL HOSPITAL IN HARLEM GETS AN OFFER OF AID | By Ronald Sullivan | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/smyslov-and-ribli-draw-8th-chess-game.html | SMYSLOV AND RIBLI DRAW 8TH CHESS GAME | By Robert Byrne | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/the-city-officer-is-slashed-attacker-slain.html | THE CITY  Officer Is Slashed Attacker Slain | By United Press International | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/the-region-newark-approves-school-bond-issue.html | THE REGION  Newark Approves School Bond Issue | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/the-region-rockland-moves-to-cut-trial-costs.html | THE REGION  Rockland Moves To Cut Trial Costs | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/nyregion/with-skyscrapers-a-windy-day-is-windier.html | WITH SKYSCRAPERS A WINDY DAY IS WINDIER | By Douglas C McGill | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/obituaries/dormer-rochester-professor.html | Dormer Rochester Professor | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/obituaries/umberto-terracini-88-an-italian-communist.html | Umberto Terracini 88 An Italian Communist | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/obituaries/w-temple-webber-79-dies-former-director-of-time-inc.html | W Temple Webber 79 Dies Former Director of Time Inc | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/abroad-at-home-lesson-in-lebanon.html | ABROAD AT HOME LESSON IN LEBANON | By Anthony Lewis | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/block-reagans-crude-attempt-at-censorship.html | BLOCK REAGANS CRUDE ATTEMPT AT CENSORSHIP | By Townsend Hoopes | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/essay-making-connections.html | ESSAY MAKING CONNECTIONS | By William Safire | TX 1-236823 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/the-editorial-notebook-education-reform-revisited.html | The Editorial Notebook Education Reform Revisited | DIANE CAMPER | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/opinion/to-stop-iran-iraq.html | TO STOP IRAN IRAQ | By Charles William Maynes | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/3-top-giant-linebackers-want-to-leave.html | 3 Top Giant Linebackers Want to Leave | By Frank Litsky | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/baseball-s-two-uncertainties.html | BASEBALLS TWO UNCERTAINTIES | By Murray Chass | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/devils-win-continuing-surge.html | DEVILS WIN CONTINUING SURGE | By William C Rhoden | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/islanders-get-4-in-3d-for-tie.html | ISLANDERS GET 4 IN 3D FOR TIE | By Kevin Dupont | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/miss-navratilova-reaches-final.html | Miss Navratilova Reaches Final | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/reds-sign-parker-for-2-years.html | REDS SIGN PARKER FOR 2 YEARS | By Joseph Durso | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/scouting-096191.html | SCOUTING | By William N Wallace | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/scouting-097804.html | SCOUTING | By William N Wallace | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/scouting-097808.html | SCOUTING | By William N Wallace | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/scouting-097810.html | SCOUTING | By William N Wallace | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/seales-is-legally-blind.html | Seales Is Legally Blind | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/soviet-likely-to-participate-in-olympics.html | SOVIET LIKELY TO PARTICIPATE IN OLYMPICS | By Robert Lindsey | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/sports-of-the-times-the-old-catcher-s-glove.html | SPORTS OF THE TIMES THE OLD CATCHERS GLOVE | By Dave Anderson | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/sports/the-nuggets-doug-moe-is-doing-fine-despite-the-fines.html | The Nuggets Doug Moe Is Doing Fine Despite the Fines | By Sam Goldaper | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/theater/theater-harrison-heartbreak-house.html | THEATER HARRISON HEARTBREAK HOUSE | By Frank Rich | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/2-court-cases-watched-as-barometers-on-integrating-schools.html | 2 COURT CASES WATCHED AS BAROMETERS ON INTEGRATING SCHOOLS | By E R Shipp | TX 1-236823 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/5-hopefuls-find-it-tough-to-follow-jackson-act.html | 5 HOPEFULS FIND IT TOUGH TO FOLLOW JACKSON ACT | By Howell Raines | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/a-hero-s-welcome-for-beirut-troops.html | A HEROS WELCOME FOR BEIRUT TROOPS | By William E Schmidt Special To the New York Times | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/army-hails-new-helmets-value-in-grenada.html | ARMY HAILS NEW HELMETS VALUE IN GRENADA | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/around-the-nation-remains-of-14-fliers-recovered-after-16-years.html | AROUND THE NATION Remains of 14 Fliers Recovered After 16 Years | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/around-the-nation-stanford-loses-a-round-on-reagan-library.html | AROUND THE NATION Stanford Loses a Round On Reagan Library | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/auto-rental-concerns-answer-safety-charges.html | Auto Rental Concerns Answer Safety Charges | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/briefing-096189.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/curve-ball-confuses-reagan-re-election-team.html | CURVE BALL CONFUSES REAGAN REELECTION TEAM | By Steven R Weisman | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/democrats-sweep-through-west-points-up-some-political-discord.html | DEMOCRATS SWEEP THROUGH WEST POINTS UP SOME POLITICAL DISCORD | By Phil Gailey | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/drugs-outlawed-in-military.html | DRUGS OUTLAWED IN MILITARY | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/experts-laud-tooth-sealants.html | Experts Laud Tooth Sealants | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/formidable-farm-bloc-shows-some-frailty.html | FORMIDABLE FARM BLOC SHOWS SOME FRAILTY | By Seth S King | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/klansman-tells-of-abducting-and-hanging-black.html | KLANSMAN TELLS OF ABDUCTING AND HANGING BLACK | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/long-hunt-is-allowed-for-indians.html | LONG HUNT IS ALLOWED FOR INDIANS | By Andrew H Malcolm | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/massachusetts-town-exiles-pac-man-and-all-that.html | MASSACHUSETTS TOWN EXILES PACMAN AND ALL THAT | By Dudley Clendinen | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/privacy-threats-worry-americans.html | PRIVACY THREATS WORRY AMERICANS | By Adam Clymer | TX 1-236823 | 1983-12-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/reagan-said-to-plan-85-budget-cut-for-education.html | REAGAN SAID TO PLAN 85 BUDGET CUT FOR EDUCATION | By Gerald M Boyd | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/space-shuttle-will-end-space-trip-today.html | SPACE SHUTTLE WILL END SPACE TRIP TODAY | By John Noble Wilford | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/st-louis-paper-s-owner-to-start-sale-talks.html | ST LOUIS PAPERS OWNER TO START SALE TALKS | By Jonathan Friendly | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/teacher-skills-and-us-role-debated-at-education-forum.html | TEACHER SKILLS AND US ROLE DEBATED AT EDUCATION FORUM | By Edward B Fiske | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/us/watt-successor-offers-olive-branch-to-critics.html | WATT SUCCESSOR OFFERS OLIVE BRANCH TO CRITICS | By Philip Shabecoff | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/5-palestinians-criticize-bombing-of-israeli-bus.html | 5 Palestinians Criticize Bombing of Israeli Bus | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/7-reported-held-in-london-theft.html | 7 REPORTED HELD IN LONDON THEFT | By Barnaby J Feder | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/90-are-killed-as-jetliners-collide-on-madrid-runway-in-heavy-fog.html | 90 ARE KILLED AS JETLINERS COLLIDE ON MADRID RUNWAY IN HEAVY FOG | By Nina Darnton Special To the New York Times | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/andropov-is-spotted-being-driven-to-work.html | ANDROPOV IS SPOTTED BEING DRIVEN TO WORK | By Hedrick Smith | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/austerity-promised-by-venezuela-s-new-president.html | AUSTERITY PROMISED BY VENEZUELAS NEW PRESIDENT | By James Lemoyne | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/barring-aliens-for-political-reasons.html | BARRING ALIENS FOR POLITICAL REASONS | By E J Dionne | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/belt-tightening-in-europe-squeezes-welfare-state.html | BELTTIGHTENING IN EUROPE SQUEEZES WELFARE STATE | By Jon Nordheimer | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/egypt-cool-to-assurances-by-us-on-strategic-accord-with-israel.html | EGYPT COOL TO ASSURANCES BY US ON STRATEGIC ACCORD WITH ISRAEL | By Judith Miller | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/italy-is-said-to-tell-shultz-it-will-keep-its-force-in-lebanon.html | ITALY IS SAID TO TELL SHULTZ IT WILL KEEP ITS FORCE IN LEBANON | By Bernard Gwertzman | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/nato-s-ministers-firm-on-missiles.html | NATOS MINISTERS FIRM ON MISSILES | By John Vinocur | TX 1-236823 | 1983-12-12 |

| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/panel-bars-view-korean-jet-spied.html | PANEL BARS VIEW KOREAN JET SPIED | By Richard Witkin | TX 1-236823 | 1983-12-12 |
|---|---|---|---|---|---|
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/plo-truce-pact-called-complete.html | PLO TRUCE PACT CALLED COMPLETE | By Joseph B Treaster | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/pope-in-turning-point-receives-a-czech-official.html | POPE IN TURNING POINT RECEIVES A CZECH OFFICIAL | By Henry Kamm | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/reagan-greets-king-of-nepal-at-start-of-a-visit-to-the-us.html | Reagan Greets King of Nepal At Start of a Visit to the US | AP | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/the-new-trudeau-agenda-peace-and-jobs.html | THE NEW TRUDEAU AGENDA PEACE AND JOBS | By Michael T Kaufman | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/turk-will-form-first-civilian-cabinet-since-1980.html | TURK WILL FORM FIRST CIVILIAN CABINET SINCE 1980 | By Marvine Howe | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/unicef-is-hopeful-on-a-health-gain.html | UNICEF IS HOPEFUL ON A HEALTH GAIN | By Richard Bernstein | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/us-said-to-draw-plan-for-shifting-marines-in-beirut.html | US SAID TO DRAW PLAN FOR SHIFTING MARINES IN BEIRUT | By Richard Halloran Special To the New York Times | TX 1-236823 | 1983-12-12 |
| 1983-12-08 | https://www.nytimes.com/1983/12/08/world/widened-cabinet-sought-in-beirut.html | WIDENED CABINET SOUGHT IN BEIRUT | By Thomas L Friedman | TX 1-236823 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/art-kandinsky-s-russian-and-bauhaus-year.html | ART KANDINSKYS RUSSIAN AND BAUHAUS YEAR | By Grace Glueck | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/art-the-tightrope-helen-frankenthaler-walks.html | ART THE TIGHTROPE HELEN FRANKENTHALER WALKS | By Michael Brenson | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/art-world-s-greatest-in-a-new-york-basement.html | ART WORLDS GREATEST IN A NEW YORK BASEMENT | By John Russell | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/broadway.html | BROADWAY | By Leslie Bennetts | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/cabaret-mcgarrigle-sisters.html | CABARET MCGARRIGLE SISTERS | By John Rockwell | TX 1-236821 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/concert-colin-carr-cellist.html | CONCERT COLIN CARR CELLIST | By Bernard Holland | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/dance-ailey-company.html | DANCE AILEY COMPANY | By Anna Kisselgoff | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/dance-israeli-visitors.html | DANCE ISRAELI VISITORS | By Jack Anderson | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/director-s-cut-stirs-debate-on-shaw-play.html | DIRECTORS CUT STIRS DEBATE ON SHAW PLAY | By Samuel G Freedman | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/elderly-prove-that-art-is-ageless.html | ELDERLY PROVE THAT ART IS AGELESS | By Michael Brenson | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/mystery-fantasy-song.html | MYSTERY FANTASY SONG | By John J OConnor | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/new-york-in-black-and-white.html | NEW YORK IN BLACK AND WHITE | By Andy Grundberg | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/philharmonic-an-accent-on-youth.html | PHILHARMONIC AN ACCENT ON YOUTH | By Donal Henahan | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/pop-jazz.html | POPJAZZ | By Stephen Holden | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/publishing-was-that-hannah-arendt-or-not.html | PUBLISHING WAS THAT HANNAH ARENDT OR NOT | By Edwin McDowell | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/restaurant.html | RESTAURANT | By Marian Burros | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/revels-salutes-the-winter-solstice.html | REVELS SALUTES THE WINTER SOLSTICE | By C Gerald Fraser | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/arts/when-solisti-new-york-meets-the-minimalists.html | WHEN SOLISTI NEW YORK MEETS THE MINIMALISTS | By Tim Page | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/books/books-of-the-times-097752.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/84-ibm-revenue-gain-expected-to-top-14.5.html | 84 IBM REVENUE GAIN EXPECTED TO TOP 145 | By Michael Blumstein | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/about-real-estate-unusual-rehabilitation-in-the-south-bronx.html | ABOUT REAL ESTATE UNUSUAL REHABILITATION IN THE SOUTH BRONX | By Alan S Oser | TX 1-236821 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/advertising-100340.html | ADVERTISING | By Philip H Dougherty | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/advertising-a-return-to-the-wars-from-a-publishing-stint.html | ADVERTISING A Return to the Wars From a Publishing Stint | By Philip H Dougherty | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/advertising-ericsson-computer-to-deutsch-associates.html | ADVERTISING Ericsson Computer To Deutsch Associates | By Philip H Dougherty | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/advertising-reforming-political-campaigns.html | Advertising Reforming Political Campaigns | Philip H Dougherty | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/advertising-vice-chairman-named-at-jwt.html | ADVERTISING Vice Chairman Named at JWT | By Philip H Dougherty | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/antitrust-post-left-by-baxter.html | ANTITRUST POST LEFT BY BAXTER | By Stuart Taylor Jr | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/australia-trading-curb.html | Australia Trading Curb | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/bethlehem-order.html | Bethlehem Order | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/business-people-100366.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/business-people-phibro-salomon-shifts-high-level-executives-phibro-salomon-big.html | BUSINESS PEOPLE  PhibroSalomon Shifts HighLevel Executives PhibroSalomon Inc the big securities and commodities trading concern formed through the merger of Phibro Inc and Salomon Brothers has named a new president and chief executive for its Philipp Brothers commodities marketing arm It also named two vice chairmen | By Daniel F Cuff | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/coleco-can-t-savor-a-success.html | COLECO CANT SAVOR A SUCCESS | By Thomas J Lueck | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/commodities-comex-begins-trading-in-aluminum-futures.html | COMMODITIES Comex Begins Trading In Aluminum Futures | By H J Maidenberg | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/dissidents-win-bitter-fight-for-gaf.html | DISSIDENTS WIN BITTER FIGHT FOR GAF | By Pamela G Hollie | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/economic-scene-how-to-solve-interest-puzzle.html | Economic Scene How to Solve Interest Puzzle | Leonard Silk | TX 1-236821 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/iacocca-gets-bonus-to-stay-at-chrysler.html | IACOCCA GETS BONUS TO STAY AT CHRYSLER | By John Holusha | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/korea-projects-abroad.html | Korea Projects Abroad | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/legacy-beyond-mere-policies.html | LEGACY BEYOND MERE POLICIES | By David Margolick | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/long-term-bond-prices-off-sharply.html | LONGTERM BOND PRICES OFF SHARPLY | By Michael Quint | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/new-venture-for-bell-canada.html | NEW VENTURE FOR BELL CANADA | By Douglas Martin | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/opec-price-and-quotas-kept-despite-dispute.html | OPEC PRICE AND QUOTAS KEPT DESPITE DISPUTE | By John Tagliabue | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/business/stocks-drop-dow-off-11.89.html | Stocks Drop Dow Off 1189 | By Alexander R Hammer | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/movies/film-christine-a-car.html | FILM CHRISTINE A CAR | By Janet Maslin | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/movies/film-impact-with-clint-eastwood.html | FILM IMPACT WITH CLINT EASTWOOD | By Vincent Canby | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/movies/film-the-knight-in-polish.html | FILM THE KNIGHT IN POLISH | By Janet Maslin | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/movies/screen-al-pacino-stars-in-scarface.html | SCREEN AL PACINO STARS IN SCARFACE | By Vincent Canby | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/news/jackson-s-battle-over-democratic-rules-fallout-from-an-old-political-deal.html | JACKSONS BATTLE OVER DEMOCRATIC RULES FALLOUT FROM AN OLD POLITICAL DEAL | By Howell Raines | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/2-women-win-bias-suit-against-fire-dept.html | 2 WOMEN WIN BIAS SUIT AGAINST FIRE DEPT | By Philip Shenon | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/bridge-sometimes-it-s-wiser-to-put-practicality-before-elegance.html | Bridge Sometimes Its Wiser to Put Practicality Before Elegance | By Alan Truscott | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/cornell-medical-unit-given-50-million-donor-anonymous.html | CORNELL MEDICAL UNIT GIVEN 50 MILLION DONOR ANONYMOUS | By Kathleen Teltsch | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/court-told-beatty-plotted-to-reverse-election-loss.html | COURT TOLD BEATTY PLOTTED TO REVERSE ELECTION LOSS | By Joseph P Fried | TX 1-236821 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/cuomo-promises-to-restore-cuts-in-funds-for-mental-clinics-across-state.html | CUOMO PROMISES TO RESTORE CUTS IN FUNDS FOR MENTAL CLINICS ACROSS STATE | By Josh Barbanel | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/jury-decides-biegenwald-should-be-executed-for-1982-murder-of-camden-women.html | JURY DECIDES BIEGENWALD SHOULD BE EXECUTED FOR 1982 MURDER OF CAMDEN WOMEN | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/korchnoi-postpones-game-with-kasparov.html | KORCHNOI POSTPONES GAME WITH KASPAROV | By Robert Byrne | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/lots-are-drawn-for-new-middle-income-homes.html | LOTS ARE DRAWN FOR NEW MIDDLEINCOME HOMES | By Lee A Daniels | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/many-share-good-luck-by-helping-the-neediest.html | MANY SHARE GOOD LUCK BY HELPING THE NEEDIEST | By Walter H Waggoner | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/new-mt-sinai-foresees-a-glut-of-physicians.html | NEW MT SINAI FORESEES A GLUT OF PHYSICIANS | By Ronald Sullivan | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/new-york-day-by-day-099016.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/new-york-day-by-day-100251.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/new-york-day-by-day-100261.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/new-york-day-by-day-100268.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/new-york-day-by-day-100272.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/security-system-upsets-a-mansion-s-neighbors.html | SECURITY SYSTEM UPSETS A MANSIONS NEIGHBORS | By Joseph F Sullivan | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/shift-of-400-employees-mired.html | SHIFT OF 400 EMPLOYEES MIRED | By Selwyn Raab | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/soccer-team-gives-lions-chance-to-roar.html | SOCCER TEAM GIVES LIONS CHANCE TO ROAR | By Maureen Dowd | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/the-city-extortion-is-laid-to-store-operator.html | THE CITY  Extortion Is Laid To Store Operator | By United Press International | TX 1-236821 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/the-city-gambling-raids-net-71-in-brooklyn.html | THE CITY  Gambling Raids Net 71 in Brooklyn | By United Press International | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/nyregion/the-region-newark-considers-change-in-curfew.html | THE REGION  Newark Considers Change in Curfew | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/obituaries/bernard-mitchell-71-led-perfume-concern.html | Bernard Mitchell 71 Led Perfume Concern | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/obituaries/samuelnaplesselectionaide-a.html | SamuelNaplesElectionAide A | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/first-german-survival.html | FIRST GERMAN SURVIVAL | By Rudolf Augstein | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/foreign-affairs-what-is-a-superpower.html | FOREIGN AFFAIRS WHAT IS A SUPERPOWER | By Flora Lewis | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/in-the-nation-time-to-cut-losses.html | IN THE NATION TIME TO CUT LOSSES | By Tom Wicker | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/opinion/try-to-bring-syria-around.html | TRY TO BRING SYRIA AROUND | By Edgar M Bronfman | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/balboni-traded-yanks-get-foli.html | BALBONI TRADED YANKS GET FOLI | By Joseph Durso | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/bruins-defeat-canadians-6-2.html | BRUINS DEFEAT CANADIANS 62 | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/davis-leads-suns-past-knicks-120-97.html | DAVIS LEADS SUNS PAST KNICKS 12097 | By Roy S Johnson | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/jets-will-leave-a-stream-of-bit-players.html | JETS WILL LEAVE A STREAM OF BIT PLAYERS | By Gerald Eskenazi | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/lysiak-penalty-upheld.html | Lysiak Penalty Upheld | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/new-york-dsports-of-the-times-sideline-brigades.html | NEW YORK DSPORTS OF THE TIMES SIDELINE BRIGADES | By George Vecsey | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/nfl-matchups-bradshaw-is-rusty-but-ready-for-jets.html | NFL MATCHUPS BRADSHAW IS RUSTY BUT READY FOR JETS | By Michael Janofsky | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/outdoors-ski-resorts-offer-health-club-activities.html | OUTDOORS SKI RESORTS OFFER HEALTHCLUB ACTIVITIES | By Janet Nelson | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/owners-extend-kuhn-term-to-march-1.html | OWNERS EXTEND KUHN TERM TO MARCH 1 | By Murray Chass | TX 1-236821 | 1983-12-12 |

| 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/plays-unusual-call-on-melanson.html | PLAYS UNUSUAL CALL ON MELANSON | By Kevin Dupont | TX 1-236821 | 1983-12-12 |
|---|---|---|---|---|---|
| 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/scouting-099014.html | SCOUTING | By William C Rhoden | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/scouting-099767.html | SCOUTING | By William C Rhoden | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/scouting-100530.html | SCOUTING | By William C Rhoden | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/us-hockey-club-back-at-site-of-upset.html | US HOCKEY CLUB BACK AT SITE OF UPSET | By Neil Amdur | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/sports/usc-wins.html | USC Wins | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/style/what-to-buy-her-a-word-to-the-wise.html | WHAT TO BUY HER A WORD TO THE WISE | By John Duka | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/theater/stage-as-you-like-it-presented-by-hartford.html | STAGE AS YOU LIKE IT PRESENTED BY HARTFORD | By Mel Gussow | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/around-the-nation-3-killed-and-21-injured-in-chicago-hotel-fire.html | AROUND THE NATION 3 Killed and 21 Injured In Chicago Hotel Fire | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/around-the-nation-bogus-heroin-brings-illness-on-the-coast.html | AROUND THE NATION Bogus Heroin Brings Illness on the Coast | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/around-the-nation-gm-junks-new-trucks-with-5-million-value.html | AROUND THE NATION GM Junks New Trucks With 5 Million Value | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/bell-proposes-4-point-plan-to-improve-us-schools.html | BELL PROPOSES 4POINT PLAN TO IMPROVE US SCHOOLS | By Edward B Fiske | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/briefing-098380.html | BRIEFING | By James F Clarity | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/computer-and-navigation-system-trouble-delays-space-shuttle-return-by-8-hours.html | COMPUTER AND NAVIGATION SYSTEM TROUBLE DELAYS SPACE SHUTTLE RETURN BY 8 HOURS | By John Noble Wilford Special To the New York Times | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/eastern-s-unions-agree-to-pay-cut-and-accept-stock.html | EASTERNS UNIONS AGREE TO PAY CUT AND ACCEPT STOCK | By Agis Salpukas | TX 1-236821 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/gergen-quits-as-reagan-s-communications-chief.html | GERGEN QUITS AS REAGANS COMMUNICATIONS CHIEF | By Francis X Clines | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/gop-pundit-looks-at-the-84-race.html | GOP PUNDIT LOOKS AT THE 84 RACE | By Martin Tolchin | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/health-officials-report-herpes-surge-in-newborns.html | HEALTH OFFICIALS REPORT HERPES SURGE IN NEWBORNS | By Richard D Lyons | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/husband-opposes-wife-s-wish-to-starve-to-death.html | HUSBAND OPPOSES WIFES WISH TO STARVE TO DEATH | By Judith Cummings | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/many-more-of-elderly-migrate-to-new-states.html | MANY MORE OF ELDERLY MIGRATE TO NEW STATES | By Glenn Collins | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/reagan-urges-more-discipline-in-schools.html | REAGAN URGES MORE DISCIPLINE IN SCHOOLS | By Steven R Weisman | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/report-says-navy-lacks-capacity-to-deploy-combat-ready-carriers.html | REPORT SAYS NAVY LACKS CAPACITY TO DEPLOY COMBATREADY CARRIERS | By Richard Halloran Special To the New York Times | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/rift-grows-wider-over-rights-panel.html | RIFT GROWS WIDER OVER RIGHTS PANEL | By Robert Pear | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/senate-day-care-at-hand.html | SENATE DAY CARE AT HAND | By Marjorie Hunter | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/shuttle-program-computer-failures-began-on-first-test-landing-in-1977.html | SHUTTLE PROGRAM COMPUTER FAILURES BEGAN ON FIRST TEST LANDING IN 1977 | By William J Broad | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/the-talk-of-st-louis-a-city-s-battle-to-prove-it-s-there.html | THE TALK OF ST LOUIS A CITYS BATTLE TO PROVE ITS THERE | By E  Special To the New York Times | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/two-right-hands-for-the-president.html | TWO RIGHT HANDS FOR THE PRESIDENT | By Francis X Clines | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/us-judge-accused-of-taking-a-bribe.html | US JUDGE ACCUSED OF TAKING A BRIBE | By Wallace Turner | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/us/us-soviet-panel-sees-no-hope-in-an-atomic-war.html | US SOVIET PANEL SEES NO HOPE IN AN ATOMIC WAR | By Philip Shabecoff | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/4-allies-pledge-to-keep-forces-in-beirut-area.html | 4 ALLIES PLEDGE TO KEEP FORCES IN BEIRUT AREA | By Bernard Gwertzman Special To the New York Times | TX 1-236821 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/around-the-world-swedish-paper-reports-on-smuggling-to-soviet.html | AROUND THE WORLD Swedish Paper Reports On Smuggling to Soviet | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/bonn-official-formally-charged-in-bribery-case.html | BONN OFFICIAL FORMALLY CHARGED IN BRIBERY CASE | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/france-and-africa-strain-but-not-estrangement.html | FRANCE AND AFRICA STRAIN BUT NOT ESTRANGEMENT | By Clifford D May | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/girl-11-slain-in-west-bank.html | Girl 11 Slain in West Bank | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/israeli-gunboats-bombard-arafat-forces-at-tripoli.html | ISRAELI GUNBOATS BOMBARD ARAFAT FORCES AT TRIPOLI | By Joseph B Treaster | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/libya-and-israel-clash-at-the-un.html | LIBYA AND ISRAEL CLASH AT THE UN | By Richard Bernstein | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/marines-in-beirut-silence-attackers.html | MARINES IN BEIRUT SILENCE ATTACKERS | By Thomas L Friedman | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/pentagon-aide-vows-press-plan.html | PENTAGON AIDE VOWS PRESS PLAN | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/reagan-finds-a-lesser-evil-in-indefinite-recess-of-talks.html | REAGAN FINDS A LESSER EVIL IN INDEFINITE RECESS OF TALKS | By Hedrick Smith | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/sandinistas-say-rebels-tried-to-seize-territory.html | SANDINISTAS SAY REBELS TRIED TO SEIZE TERRITORY | By Stephen Kinzer | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/shamir-condemns-un-over-plo.html | SHAMIR CONDEMNS UN OVER PLO | By David K Shipler | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/south-african-nun-convicted-of-having-an-illegal-pamphlet.html | South African Nun Convicted Of Having an Illegal Pamphlet | AP | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/soviet-aide-implies-sakharov-is-mentally-ill.html | SOVIET AIDE IMPLIES SAKHAROV IS MENTALLY ILL | By John F Burns | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/soviet-won-t-set-a-date-to-resume-strategic-talks.html | SOVIET WONT SET A DATE TO RESUME STRATEGIC TALKS | By Frank J Prial | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/us-is-exploring-new-vatican-ties.html | US IS EXPLORING NEW VATICAN TIES | By Francis X Clines | TX 1-236821 | 1983-12-12 |
| 1983-12-09 | https://www.nytimes.com/1983/12/09/world/us-to-cut-loans-to-poor-countries.html | US TO CUT LOANS TO POOR COUNTRIES | By Clyde H Farnsworth | TX 1-236821 | 1983-12-12 |

| | | | | |
|---|---|---|---|---|
| 1983-12-10 | https://www.nytimes.com/1983/12/10/arts/dance-2d-batsheva-bill.html | DANCE 2D BATSHEVA BILL | By Anna Kisselgoff | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/arts/dance-old-favorites-by-alvin-ailey-troupe.html | DANCE OLD FAVORITES BY ALVIN AILEY TROUPE | By Jack Anderson | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/arts/new-wagnerian-queen-has-emerged-at-the-met.html | NEW WAGNERIAN QUEEN HAS EMERGED AT THE MET | By John Rockwell | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/arts/tv-notes-why-bay-city-blues-was-benched.html | TV NOTES WHY BAY CITY BLUES WAS BENCHED | By Peter Kerr | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/books/books-of-the-times-british-tales-of-murder.html | Books of The Times British Tales of Murder | By Anatole Broyard | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/business/big-loss-at-mattel-in-quarter.html | BIG LOSS AT MATTEL IN QUARTER | By Phillip H Wiggins | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/business/cbs-pulls-out-of-cable-deal.html | CBS Pulls Out Of Cable Deal | AP | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/business/dow-declines-1.83-turnover-increases.html | Dow Declines 183 Turnover Increases | By Alexander R Hammer | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/business/mclouth-steel-bounces-back.html | MCLOUTH STEEL BOUNCES BACK | By Steven Greenhouse | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/business/money-supply-off-2.1-billion.html | MONEY SUPPLY OFF 21 BILLION | By Robert A Bennett | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/business/patents-lit-candle-operates-wax-display-boy-made.html | PATENTS Lit Candle Operates Wax Display Boy Made | By Stacy V Jones | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/business/patents-method-and-apparatus-to-teach-grammar.html | PATENTS Method and Apparatus To Teach Grammar | By Stacy V Jones | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/business/patents-way-to-introduce-dna-into-mammalian-cells.html | PATENTS Way to Introduce DNA Into Mammalian Cells | By Stacy V Jones | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/business/special-opec-meeting-is-foreseen.html | SPECIAL OPEC MEETING IS FORESEEN | By John Tagliabue | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/business/swedish-joblessness.html | Swedish Joblessness | AP | TX 1-249277 | 1983-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-10 | https://www.nytimes.com/1983/12/10/business/us-warns-europeans-against-trade-curbs.html | US WARNS EUROPEANS AGAINST TRADE CURBS | By Paul Lewis | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/business/your-money-overambitious-tax-shelters.html | Your Money Overambitious Tax Shelters | Leonard Sloane | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/3-loosened-ceiling-rods-found-at-bus-terminal.html | 3 LOOSENED CEILING RODS FOUND AT BUS TERMINAL | By Ralph Blumenthal | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/bridge-routine-ending-gets-tough-when-trumps-are-involved.html | BridgeRoutine Ending Gets Tough When Trumps Are Involved | By Alan Truscott | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/city-plans-to-add-new-jail-spaces-for-2200-inmates.html | CITY PLANS TO ADD NEW JAIL SPACES FOR 2200 INMATES | By Philip Shenon | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/city-s-first-major-fish-plant-set-for-brooklyn-waterfront.html | CITYS FIRST MAJOR FISH PLANT SET FOR BROOKLYN WATERFRONT | By Martin Gottlieb | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/dome-poses-peril-insenatechamber.html | Dome Poses Peril InSenateChamber | AP | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/ex-new-yorkers-aid-neediest.html | EXNEW YORKERS AID NEEDIEST | By Walter H Waggoner | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/high-rents-an-not-the-long-years-force-a-chelsea-store-owner-to-retire.html | HIGH RENTS AN NOT THE LONG YEARS FORCE A CHELSEA STORE OWNER TO RETIRE | By Suzanne Daley | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/lebanese-in-danbury-mourn-for-homeland.html | LEBANESE IN DANBURY MOURN FOR HOMELAND | By Susan Chira | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/new-york-day-by-day-101805.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/new-york-day-by-day-103055.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/new-york-day-by-day-103057.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/new-york-day-by-day-103058.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/new-york-day-by-day-103059.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/new-york-day-by-day-103060.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-249277 | 1983-12-14 |

| | | | | |
|---|---|---|---|---|
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/prosecution-plays-ex-aide-s-tapes-at-beatty-trial.html | PROSECUTION PLAYS EXAIDES TAPES AT BEATTY TRIAL | By Joseph P Fried | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/safety-feature-at-indian-pt-2-found-disabled.html | SAFETY FEATURE AT INDIAN PT 2 FOUND DISABLED | By Matthew L Wald | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/sold-cigar-boxes-of-legal-cuban-treasures.html | SOLD CIGAR BOXES OF LEGAL CUBAN TREASURES | By William E Geist | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/southhampton-preservationists-foght-movie-theater-plan.html | SOUTHHAMPTON PRESERVATIONISTS FOGHT MOVIE THEATER PLAN | By Lindsey Gruson Special To the New York Times | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/nyregion/the-region-bus-line-workers-approve-contract.html | THE REGION  Bus Line Workers Approve Contract | AP | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/obituaries/david-rounds-tony-winner.html | DAVID ROUNDS TONY WINNER | By Carol Lawson | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/obituaries/mrs-kenneth-a-gibson.html | MRS KENNETH A GIBSON | AP | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/obituaries/slim-pickens-known-for-cowboy-roles-dies.html | SLIM PICKENS KNOWN FOR COWBOY ROLES DIES | By Albin Krebs | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/american-womens-good-luck.html | AMERICAN WOMENS GOOD LUCK | By Kati Marton | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/dont-operate-shoreham.html | DONT OPERATE SHOREHAM | By Peter F Cohalan | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/just-a-toy-just-a-toy-just-a-toy.html | JUST A TOY JUST A TOY JUST A TOY | By Peter David | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/new-olympic-ideal-junk-food-in-a-sound-body.html | NEW OLYMPIC IDEAL JUNK FOOD IN A SOUND BODY | By Carl Cahill | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/opinion/observer-lost-on-the-dark-planet.html | OBSERVER LOST ON THE DARK PLANET | By Russell Baker | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/bailor-is-part-of-dodger-trade.html | BAILOR IS PART OF DODGER TRADE | By Joseph Durso | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/college-basketball-iona-illinois-chicago-in-final.html | College Basketball Iona IllinoisChicago in Final | By Gordon S White Jr | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/defense-could-rule-in-ncaa-soccer.html | DEFENSE COULD RULE IN NCAA SOCCER | By Alex Yannis | TX 1-249277 | 1983-12-14 |

| 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/jets-are-seeking-one-more-at-shea.html | JETS ARE SEEKING ONE MORE AT SHEA | By Gerald Eskenazi | TX 1-249277 | 1983-12-14 |
|---|---|---|---|---|---|
| 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/knicks-trounce-clippers.html | KNICKS TROUNCE CLIPPERS | By Roy S Johnson | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/miss-navratilova-wins-in-australia.html | Miss Navratilova Wins in Australia | AP | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/nba-and-referees-end-dispute.html | NBA AND REFEREES END DISPUTE | By Sam Goldaper | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/scouting-101563.html | SCOUTING | By William C Rhoden | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/scouting-103247.html | SCOUTING | By William C Rhoden | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/scouting-103249.html | SCOUTING | By William C Rhoden | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/scouting-103251.html | SCOUTING | By William C Rhoden | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/sports-of-the-times-thaw-in-cold-war.html | SPORTS OF THE TIMES THAW IN COLD WAR | By Neil Amdur | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/swiss-wins-race.html | Swiss Wins Race | AP | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/the-pine-tar-rule-is-clarified.html | THE PINETAR RULE IS CLARIFIED | By Murray Chass | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/sports/us-hockey-team-wins-on-late-goal.html | US HOCKEY TEAM WINS ON LATE GOAL | By Neil Amdur | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/style/a-touch-of-fancy-for-men.html | A TOUCH OF FANCY FOR MEN | By Ron Alexander | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/style/consumer-saturday-keeping-safety-in-toys.html | CONSUMER SATURDAY KEEPING SAFETY IN TOYS | By AnneMarie Schiro | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/style/de-gustibus-from-chic-to-cliche-the-short-life-of-fast-foods.html | DE GUSTIBUS FROM CHIC TO CLICHE THE SHORT LIFE OF FAST FOODS | By Marian Burros | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/theater/ensemble-studio-makes-off-off-broadway-hum.html | ENSEMBLE STUDIO MAKES OFF OFF BROADWAY HUM | By Nan Robertson | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/theater/theater-improvisation-on-sinclair-s-jungle.html | THEATER IMPROVISATION ON SINCLAIRS JUNGLE | By Mel Gussow | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/us/around-the-nation-man-arrested-as-spy-faces-more-charges.html | AROUND THE NATION Man Arrested as Spy Faces More Charges | AP | TX 1-249277 | 1983-12-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-10 | https://www.nytimes.com/1983/12/10/us/around-the-nation-witness-against-a-judge-pleads-guilty-to-bribery.html | AROUND THE NATION Witness Against a Judge Pleads Guilty to Bribery | AP | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/us/briefing-101374.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/us/but-the-temperatures-surge-in-washington.html | BUT THE TEMPERATURES SURGE IN WASHINGTON | By William E Farrell | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/us/comments-by-meese-on-hunger-produce-a-storm-of-controversy.html | COMMENTS BY MEESE ON HUNGER PRODUCE A STORM OF CONTROVERSY | By Robert D McFadden | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/us/dallas-s-football-fever-is-so-constant-its-s-cool.html | DALLASS FOOTBALL FEVER IS SO CONSTANT ITSS COOL | By Wayne King | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/us/how-rumor-of-a-convicted-murderer-s-alibi-changed-and-circulated.html | HOW RUMOR OF A CONVICTED MURDERERS ALIBI CHANGED AND CIRCULATED | By Reginald Stuart Special To the New York Times | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/us/hustler-publisher-tells-judge-delorean-tape-was-a-fake.html | HUSTLER PUBLISHER TELLS JUDGE DELOREAN TAPE WAS A FAKE | AP | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/us/investigation-of-shuttle-problems-could-postpone-future-missions.html | INVESTIGATION OF SHUTTLE PROBLEMS COULD POSTPONE FUTURE MISSIONS | By John Noble Wilford Special To the New York Times | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/us/massachusetts-legislators-balk-at-leaders-power.html | MASSACHUSETTS LEGISLATORS BALK AT LEADERS POWER | By Fox Butterfield | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/us/miami-archeologist-races-bulldozer.html | MIAMI ARCHEOLOGIST RACES BULLDOZER | By Kerry Gruson | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/us/social-security-agency-halts-cutoffs-of-disability-benefits.html | SOCIAL SECURITY AGENCY HALTS CUTOFFS OF DISABILITY BENEFITS | AP | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/us/us-sues-shell-oil-for-1.9-billion-in-pollution-case.html | US SUES SHELL OIL FOR 19 BILLION IN POLLUTION CASE | By Philip Shabecoff Special To the New York Times | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/us/wish-to-die-tied-to-breakup.html | WISH TO DIE TIED TO BREAKUP | AP | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/world/arafat-after-strike-by-israel-bids-un-guard-withdrawal.html | ARAFAT AFTER STRIKE BY ISRAEL BIDS UN GUARD WITHDRAWAL | By Joseph B Treaster Special To the New York Times | TX 1-249277 | 1983-12-14 |

| | | | | |
|---|---|---|---|---|
| 1983-12-10 | https://www.nytimes.com/1983/12/10/world/arms-stance-can-it-work.html | ARMS STANCE CAN IT WORK | By Hedrick Smith Special To the New York Times | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/world/around-the-world-another-greek-ship-is-hit-by-iraqis.html | AROUND THE WORLD Another Greek Ship Is Hit by Iraqis | AP | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/world/around-the-world-burma-decrees-death-for-2-north-koreans.html | AROUND THE WORLD Burma Decrees Death For 2 North Koreans | AP | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/world/britain-is-assured-by-us-about-arms.html | BRITAIN IS ASSURED BY US ABOUT ARMS | By Bernard Gwertzman | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/world/congress-critical-of-mideast-policy.html | CONGRESS CRITICAL OF MIDEAST POLICY | By Steven V Roberts | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/world/egypt-hardens-stand-on-israeli-ties.html | EGYPT HARDENS STAND ON ISRAELI TIES | By Judith Miller | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/world/israeli-bomb-toll-rises-to-5.html | Israeli Bomb Toll Rises to 5 | AP | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/world/mrs-walesa-parries-the-press-in-oslo.html | MRS WALESA PARRIES THE PRESS IN OSLO | By R W Apple Jr | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/world/nato-urges-soviet-to-join-dialogue-on-new-relations.html | NATO URGES SOVIET TO JOIN DIALOGUE ON NEW RELATIONS | By John Vinocur | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/world/printers-union-in-britain-fined-new-threat-of-a-newspaper-strike.html | PRINTERS UNION IN BRITAIN FINED NEW THREAT OF A NEWSPAPER STRIKE | By Barnaby J Feder | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/world/soviet-intentions-queried-in-vienna.html | SOVIET INTENTIONS QUERIED IN VIENNA | By James M Markham | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/world/the-talk-of-dublin-to-the-troubles-of-ireland-add-young-dubliners.html | THE TALK OF DUBLIN TO THE TROUBLES OF IRELAND ADD YOUNG DUBLINERS | By Jon Nordheimer | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/world/un-accuses-3-latin-nations-on-rights.html | UN ACCUSES 3 LATIN NATIONS ON RIGHTS | By Richard Bernstein | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/world/us-flights-over-lebanon-their-value-called-into-question.html | US FLIGHTS OVER LEBANON THEIR VALUE CALLED INTO QUESTION | By Drew Middleton | TX 1-249277 | 1983-12-14 |
| 1983-12-10 | https://www.nytimes.com/1983/12/10/world/us-force-on-grenada-reduced.html | US FORCE ON GRENADA REDUCED | AP | TX 1-249277 | 1983-12-14 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/a-baroque-art-musical-description.html | A BAROQUE ART MUSICAL DESCRIPTION | By Bernard Holland | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/antiques-view-english-furniture.html | ANTIQUES VIEW ENGLISH FURNITURE | By Rita Reif | TX 1-249416 | 1983-12-15 |

| | | | | |
|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/art-view-where-city-meets-sea-to-become-art.html | ART VIEW WHERE CITY MEETS SEA TO BECOME ART | By John Russell | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/at-300-rameaurises-from-neglect.html | AT 300 RAMEAURISES FROM NEGLECT | By John Rockwell | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/bridge-beginner-s-luck.html | BRIDGE BEGINNERS LUCK | By Alan Truscott | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/cable-notes-cities-are-waking-up-to-what-were-empty-promises.html | CABLE NOTES CITIES ARE WAKING UP TO WHAT WERE EMPTY PROMISES | By Peter Kerr | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/camera-getting-a-youngster-interested-in-photography.html | CAMERAGETTING A YOUNGSTER INTERESTED IN PHOTOGRAPHY | By Lou Jacobs Jr | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/canadian-art-may-be-in-the-eye-of-the-beholder.html | CANADIAN ART MAY BE IN THE EYE OF THE BEHOLDER | By Kenneth Baker | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/chess-international-sideshow.html | CHESS INTERNATIONAL SIDESHOW | By Robert Byrnes | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/children-s-classics-on-new-cassettes.html | CHILDRENS CLASSICS ON NEW CASSETTES | By George A Woods | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/concert-frank-sinatra.html | CONCERT FRANK SINATRA | By Stephen Holden | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/concert-melodies-of-persian-origin.html | CONCERT MELODIES OF PERSIAN ORIGIN | By Jon Pareles | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/dance-ailey-troupe-and-ritualism.html | DANCE AILEY TROUPE AND RITUALISM | By Jennifer Dunning | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/dance-mark-morris-and-company.html | DANCE MARK MORRIS AND COMPANY | By Jennifer Dunning | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/dance-view-two-special-dancers-leave-the-stage.html | DANCE VIEW TWO SPECIAL DANCERS LEAVE THE STAGE | By Anna Kisselgoff | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/distinctive-voices-display-the-vigor-of-the-cabarets.html | DISTINCTIVE VOICES DISPLAY THE VIGOR OF THE CABARETS | By John S Wilson | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/fact-and-legend-clash-in-silkwood.html | FACT AND LEGEND CLASH IN SILKWOOD | By William J Broad | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/film-view-how-should-we-react-to-violence.html | FILM VIEW HOW SHOULD WE REACT TO VIOLENCE | By Vincent Canby | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/fraynand-farce-go-hand-in-hand.html | FRAYNAND FARCE GO HAND IN HAND | By Robert Cushman | TX 1-249416 | 1983-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/in-the-arts-critics-choices-104786.html | IN THE ARTS CRITICS CHOICES | By Mel Gussow Theater | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/in-the-arts-critics-choices-104788.html | IN THE ARTS CRITICS CHOICES | By Anna Kisselgoff Dance | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/in-the-arts-critics-choices-104789.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck Art | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/in-the-arts-critics-choices.html | IN THE ARTS CRITICS CHOICES | By Gene Thornton Photography | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/jazz-don-pullen-quintet.html | JAZZ DON PULLEN QUINTET | By John S Wilson | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/jazz-jon-colaianni-pianist.html | JAZZ JON COLAIANNI PIANIST | By John S Wilson | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/jerusalem-records-shuns-the-familiar.html | JERUSALEM RECORDS SHUNS THE FAMILIAR | By Paul Turok | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/met-opera-contract-may-have-long-term-effect.html | MET OPERA CONTRACT MAY HAVE LONGTERM EFFECT | By Bernard Holland | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/met-opera-new-cast-in-giovanni.html | MET OPERA NEW CAST IN GIOVANNI | By John Rockwell | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/music-debuts-review-stony-brook-trio-thomas-gallant-are-among-recitalists.html | MUSIC DEBUTS IN REVIEW THE STONY BROOK TRIO AND THOMAS GALLANT ARE AMONG RECITALISTS | By Edward Rothstein | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/music-view-could-a-toscanini-succeed-today.html | MUSIC VIEW COULD A TOSCANINI SUCCEED TODAY | By Donal Henahan | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/numismatics-former-soviet-artist-designswalesa-medal.html | NUMISMATICSFORMER SOVIET ARTIST DESIGNSWALESA MEDAL | By Ed Reiter | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/opera-graziella-sciutti-s-boh-eme-at-juilliard.html | OPERA GRAZIELLA SCIUTTIS BOH EME AT JUILLIARD | By John Rockwell | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/opera-the-zarzuela-a-spanish-tradition.html | OPERA THE ZARZUELA A SPANISH TRADITION | By John S Wilson | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/photography-view-an-octogenarian-expands-his-repertory.html | PHOTOGRAPHY VIEW AN OCTOGENARIAN EXPANDS HIS REPERTORY | By Andy Grundberg | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/piano-recital-the-gordons.html | PIANO RECITAL THE GORDONS | By Bernard Holland | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/recital-emelianoff-cellist.html | RECITAL EMELIANOFF CELLIST | By Tim Page | TX 1-249416 | 1983-12-15 |

| | | | | |
|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/record-notes-record-companies-take-a-new-tack.html | RECORD NOTES RECORD COMPANIES TAKE A NEW TACK | By Gerald Gold | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/rock-all-stars-at-garden.html | ROCK ALLSTARS AT GARDEN | By Jon Pareles | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/songs-kitt-moran.html | SONGS KITT MORAN | By John S Wilson | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/sound-subtle-refinements-repay-the-buyer-of-costly-quality.html | SOUND SUBTLE REFINEMENTS REPAY THE BUYER OF COSTLY QUALITY | By Hans Fantel | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/stage-michel-tremblay-s-damnee-manon-sacree-sandra.html | STAGE MICHEL TREMBLAYS DAMNEE MANON SACREE SANDRA | By Mel Gussow | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/stage-view-this-menagerie-is-much-too-cozy.html | STAGE VIEW THIS MENAGERIE IS MUCH TOO COZY | By Benedict Nightingale | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/stamps-book-of-facts-and-feats-makes-useful-gift.html | STAMPSBOOK OF FACTS AND FEATS MAKES USEFUL GIFT | By Samuel A Tower | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/television-week-090510.html | TELEVISION WEEK | By C Gerald Fraser Location Woes | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/the-accent-here-is-american.html | THE ACCENT HERE IS AMERICAN | By James R Oestreich | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/this-countertenor-surprises-with-his-repertory.html | THIS COUNTERTENOR SURPRISES WITH HIS REPERTORY | By Nicholas Kenyon | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/tv-honors-a-grand-diva-in-a-grand-way.html | TV HONORS A GRAND DIVA IN A GRAND WAY | By Tim Page | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/tv-view-another-chapter-in-mob-folklore.html | TV VIEW ANOTHER CHAPTER IN MOB FOLKLORE | By John Corry | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/us-endowment-awards-grants.html | US ENDOWMENT AWARDS GRANTS | By Irvin Molotsky | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/use-the-fragrance-of-cinnamon-to-spice-holiday-decorations.html | USE THE FRAGRANCE OF CINNAMON TO SPICE HOLIDAY DECORATIONS | By Holly Emmmons | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/arts/wiseman-looks-at-affluent-texans.html | WISEMAN LOOKS AT AFFLUENT TEXANS | By Glenn Rifkin | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/a-tale-of-heroic-anonymity.html | A TALE OF HEROIC ANONYMITY | By Cynthia Ozick | TX 1-249416 | 1983-12-15 |

| | | | | |
|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/a-zealot-vs-the-system.html | A ZEALOT VS THE SYSTEM | By Mark Kramer | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/americas-changing-unions.html | AMERICAS CHANGING UNIONS | By Seymour Martin Lipset | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/childrens-books.html | CHILDRENS BOOKS | By Diane Gersoni Edelman | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/childrens-books.html | CHILDRENS BOOKS | By Elaine Edelman | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/christmas-books-animals.html | CHRISTMAS BOOKS ANIMALS | More Than His Belican  He Worries That the 73Year Old Limerick May Lead Us To Underestimate the BirdS Gastric Capacity Fortunately the PelicanS Habit of Turning Larger Prey Around Inside Its Pouch To Counter Spiny Fins Is A Documented Wonder Dan GuravichS Color Photographs Constitute the BookS Main  and TopBilled  Attraction More Than 100 Plates Capture the Blue of Summer Plumage the Gold and Pink Eyes of the Breeding Season the Condorlike Flight FiveWeekOld Chicks Look Unpromisingly Like Plucked Chickens Topped By Oversized Brown Vulture Heads An Unsparing Final Series of Photographs Shows Brown Pelicans Killed Or Mutilated By Discarded Fishhooks and Nonbiodegradable Nylon Fishing Line the Marsh Lions the Story of An African Pride By Brian Jackman Illustrated By Jonathan Scott 224 Pp Boston David R | TX 1-249416 | 1983-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/christmas-books-architecture.html | CHRISTMAS BOOKS ARCHITECTURE | Goldberger YorkBased Foundation Has CoPublished With the Mit Press In Cambridge Mass Have Just Appeared and Together They Constitute A Major Event In Architectural Publishing Most Eagerly Awaited Perhaps Because Its Subject Has Always Been So Conspicuously Absent From the Standard Architectural Bibliography IsBertram Grosvenor GoodhueBy Richard Oliver GoodhueS Name Has Been Much In the Public Eye of Late For He Was the Architect of st BartholomewS Church On Park Avenue Threatened Even Now By Its CongregationS Proposal To Replace the Community House Next Door With A 55Story Glass Tower Goodhue Was One of This CenturyS Least Appreciated Creative Geniuses An Architect Who Struggled In A Career That Was Cut Short By His Death At 55 In 1924 To Evolve A Style That Would Express Modernism Without Losing the Sculptural Richness of the Gothic and | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/christmas-books-cooking.html | CHRISTMAS BOOKS COOKING | By Marian Burros | TX 1-249416 | 1983-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/christmas-books-cowboys.html | CHRISTMAS BOOKS COWBOYS | Lemann Had Become A Hero and A Hero He Has Remained A Campaign Poster Used By the Current President of the United States Showed Him Dressed As A Cowboy In the West A TRADITION DATING BACK TO THEODORE ROOSEVELT and Southwest Cowboy Symbols Manifest In Everything From Storefront Design To Clothing Are the Unifying Thread of Urban Life By Now the Myth of the Cowboy Has Had A Much Longer History and A Greater Influence On American Life Than the Real Cowboy Ever Did As If To Prove the Point Here Is A Group of Books Suffused With Cowboyana All of Which Address the Range As A Symbol As Well As An Actual Place Cowboy the Enduring Myth of the American West By Russell Martin Illustrated 432 Pp New York Stewart Tabori  Chang 50 the Best of the Lot Is Russell MartinSCowboyHandsomely Designed By Hans Teensma Mr Martin and Mr Teensma Want It | TX 1-249416 | 1983-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/christmas-books-japan.html | CHRISTMAS BOOKS JAPAN | Edward Seidensticker Houses Leftthe Natural Reason Is That Such A House   Is Unsuited To the Present Japanese Way of Life Another Way To Put the Matter Is That People Are Not Willing To Take the Trouble It Is Far Easier To Slap Plastic Things On A Roof Than To Thatch It So the Day May Come When No One Knows How To Thatch and These Beautiful Pictures Will Be A Record of Something Lost Forever the World of Bamboo Photographs By Shinji Tanaka 236 Pp san Francisco Heian International Publishing 75the World of Bamboo Is By Comparison Disappointing It Is Almost Entirely A Book of Photographs and They Are Just A Touch Too Bright Too Highly Colored Then There Is the Fact That Too Many of the Photographs Are of Bamboo Growing and Not Enough Are of Bamboo Fabricated A Bamboo Grove Is A Lovesome Thing God Wot  As Any New Yorker May Now Ascertain By Stepping From Madison Avenue | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/crime-081816.html | CRIME | By Newgate Callendar | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/exit-pursued-by-a-bear.html | EXIT PURSUED BY A BEAR | By Ivan Gold | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/fiction-in-brief-097895.html | FICTION IN BRIEF | By Mel Watkins | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/fiction-in-brief-097897.html | FICTION IN BRIEF | By Diane Cole | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/fiction-in-brief.html | FICTION IN BRIEF | By Mona Simpson | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/fiction-in-brief.html | FICTION IN BRIEF | By Valerie Miner | TX 1-249416 | 1983-12-15 |

| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/ordeal-by-hearsay.html | ORDEAL BY HEARSAY | By Thomas Powers | TX 1-249416 | 1983-12-15 |
|---|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/reading-and-writing-best-book-in-the-world.html | READING AND WRITING BEST BOOK IN THE WORLD | By Herbert Mitgang | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/the-remaking-of-a-writer.html | THE REMAKING OF A WRITER | By Edward W Said | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/books/two-spanish-fantasies.html | TWO SPANISH FANTASIES | By Toby Talbot | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/business/another-surprise-a-boom-in-jobs.html | ANOTHER SURPRISE A BOOM IN JOBS | By Peter T Kilborn | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/business/business-ethics-new-appeal.html | BUSINESS ETHICS NEW APPEAL | By Tamar Lewin | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/business/business-forum-a-rasputin-undermines-an-economist.html | BUSINESS FORUMA RASPUTIN UNDERMINES AN ECONOMIST | By Paul W MacAvoy | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/business/business-forum-lets-finish-the-work-we-started.html | BUSINESS FORUMLETS FINISH THE WORK WE STARTED | By Jack F Kemp | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/business/business-forum-when-a-dispute-should-be-kept-quiet.html | BUSINESS FORUMWHEN A DISPUTE SHOULD BE KEPT QUIET | By Gardner Ackley | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/business/entering-the-deficit-fray.html | ENTERING THE DEFICIT FRAY | By Jonathan Fuerbringer | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/business/investing-chicago-school-bets-on-inefficiency.html | INVESTINGCHICAGO SCHOOL BETS ON INEFFICIENCY | By Claudia Rosett | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/business/personal-finance-buying-a-car-abroad-and-other-myths.html | PERSONAL FINANCE BUYING A CAR ABROAD AND OTHER MYTHS | By Harvey D Shapiro | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/business/prospects.html | PROSPECTS | By Kenneth N Gilpin | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/business/the-tangled-fight-for-getty-oil.html | THE TANGLED FIGHT FOR GETTY OIL | By Leslie Wayne | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/business/week-in-business.html | WEEK IN BUSINESS | By Nathaniel C Nash | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/business/what-s-new-in-corporate-perks-a-basket-of-financial-services.html | WHATS NEW IN CORPORATE PERKS A BASKET OF FINANCIAL SERVICES | By Carole Gould | TX 1-249416 | 1983-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/business/what-s-new-in-corporate-perks-designing-a-benefits-package.html | WHATS NEW IN CORPORATE PERKS DESIGNING A BENEFITS PACKAGE | By Carole Gould | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/business/what-s-new-in-corporate-perks-sweetening-the-pot-with-junior-stock.html | WHATS NEW IN CORPORATE PERKS SWEETENING THE POT WITH JUNIOR STOCK | By Carole Gould | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/business/what-s-new-in-corporate-perks-the-employee-as-subsidiary.html | WHATS NEW IN CORPORATE PERKS THE EMPLOYEE AS SUBSIDIARY | By Carole Gould | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/business/what-s-new-in-corporate-perks.html | WHATS NEW IN CORPORATE PERKS | By Carole Gould | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/beauty.html | BEAUTY | By Deborah Blumenthal | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/confessions-of-a-self-improver.html | CONFESSIONS OF A SELFIMPROVER | By Donal Henahan | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/el-salvador.html | EL SALVADOR | By Lydia Chavez | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/experts-day-in-court.html | EXPERTS DAY IN COURT | By John A Jenkins | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/fashion.html | FASHION | By June Weir | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/food.html | FOOD | By Craig Clairborne With Pierre Franey | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/home-designed.html | HOME DESIGNED | By Carol Vogel | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/huston-films-a-cult-classic.html | HUSTON FILMS A CULT CLASSIC | By Herbert Gold | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/new-stirrings-of-patriotism.html | NEW STIRRINGS OF PATRIOTISM | By Rw Apple Jr | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/the-big-business-of-illicit-drugs.html | THE BIG BUSINESS OF ILLICIT DRUGS | By Mathea Falco | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/magazine/the-nation-s-mood.html | THE NATIONS MOOD | By Adam Clymer | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/movies/a-fresh-cinematic-voice-from-italy.html | A FRESH CINEMATIC VOICE FROM ITALY | By Margaret Croyden | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/8th-game-drawn-in-chess-match.html | 8TH GAME DRAWN IN CHESS MATCH | By Robert Byrne | TX 1-249416 | 1983-12-15 |

| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/90-year-lease-weighed.html | 90YEAR LEASE WEIGHED | By Betsy Brown | TX 1-249416 | 1983-12-15 |
|---|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/a-family-is-reborn-in-the-city.html | A FAMILY IS REBORN IN THE CITY | By Todd Purdum | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/a-special-meal-for-new-parents.html | A SPECIAL MEAL FOR NEW PARENTS | By Laurie A ONeill | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/a-swim-teams-rise-to-prominence.html | A SWIM TEAMS RISE TO PROMINENCE | By Gordon Goldstein | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/action-is-pressed-on-playboy-casino.html | ACTION IS PRESSED ON PLAYBOY CASINO | By Donald Janson | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/after-a-year-homes-get-clean-water.html | AFTER A YEAR HOMES GET CLEAN WATER | By Karen Clarke | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/an-insiders-view-of-the-philharmonic.html | AN INSIDERS VIEW OF THE PHILHARMONIC | By Terri Lowen Finn | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/antiques-a-widows-lot-was-often-difficult.html | ANTIQUESA WIDOWS LOT WAS OFTEN DIFFICULT | By Frances Phipps | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/antiques-reflections-of-a-bigger-world.html | ANTIQUESREFLECTIONS OF A BIGGER WORLD | By Doris Ballard | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/armored-car-robbed-in-midtown.html | ARMORED CAR ROBBED IN MIDTOWN | By Les Ledbetter | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/art-exhibition-of-shaker-works-emphasizes-individuals.html | ARTEXHIBITION OF SHAKER WORKS EMPHASIZES INDIVIDUALS | By William Zimmer | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/art-lithographs-by-regionalists.html | ART LITHOGRAPHS BY REGIONALISTS | By Vivien Raynor | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/article-102581-no-title.html | Article 102581  No Title | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/arts-council-readies-new-grants-role.html | ARTS COUNCIL READIES NEW GRANTS ROLE | By James Feron | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/as-deadline-nears-state-acts-on-hazardous-waste-dumps.html | AS DEADLINE NEARS STATE ACTS ON HAZARDOUSWASTE DUMPS | AP | TX 1-249416 | 1983-12-15 |

| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/assistance-for-needy-in-demand.html | ASSISTANCE FOR NEEDY IN DEMAND | By Joyce Phillips Austin | TX 1-249416 | 1983-12-15 |
|---|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/assistance-for-needy-in-demand.html | ASSISTANCE FOR NEEDY IN DEMAND | By Msgr James J Murray | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/assistance-for-needy-in-demand.html | ASSISTANCE FOR NEEDY IN DEMAND | By William Kahn | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/at-age-70-teacher-still-likes-challenge.html | AT AGE 70 TEACHER STILL LIKES CHALLENGE | By Michael Strauss | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/atlantic-electric-modest-beginnings-fast-growth.html | ATLANTIC ELECTRIC MODEST BEGINNINGS FAST GROWTH | By Carlo M Sardella | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/barges-to-carry-a-new-bridge-to-mystic.html | BARGES TO CARRY A NEW BRIDGE TO MYSTIC | By Marian Courtney | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/book-on-indians-touches-off-debate.html | BOOK ON INDIANS TOUCHES OFF DEBATE | By Susan Kellam | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/but-can-they-type.html | BUT CAN THEY TYPE | By Ellen L ONeill | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/cabbage-dolls-squeeze-is-on.html | CABBAGE DOLLS SQUEEZE IS ON | By Laurie A ONeill | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/calendar-sets-off-dispute-at-rutgers.html | CALENDAR SETS OFF DISPUTE AT RUTGERS | By Paul BenItzak | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/cancer-jet-service-seeks-aid.html | CANCER JET SERVICE SEEKS AID | By Felice Buckvar | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/casinos-just-a-small-part.html | CASINOS JUST A SMALL PART | By Carlo M Sardella | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/christmas-card-crisis.html | CHRISTMAS CARD CRISIS | By John Chervokas | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/chronicler-is-an-asset-for-banks.html | CHRONICLER IS AN ASSET FOR BANKS | By Marian Courtney | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/city-high-schools-plan-programs-with-2-colleges.html | CITY HIGH SCHOOLS PLAN PROGRAMS WITH 2 COLLEGES | By Joyce Purnick | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/connecticut-guide-097466.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/crafts-new-books-for-the-collector-and-doer.html | CRAFTS NEW BOOKS FOR THE COLLECTOR AND DOER | By Patricia Malarcher | TX 1-249416 | 1983-12-15 |

| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/data-on-adoptions-given-out-by-new-york-state-registry.html | DATA ON ADOPTIONS GIVEN OUT BY NEW YORK STATE REGISTRY | AP | TX 1-249416 | 1983-12-15 |
|---|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/dining-out-a-good-selection-of-veal-dishes.html | DINING OUT A GOOD SELECTION OF VEAL DISHES | By Patricia Brooks | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/dining-out-newcomer-on-the-seafood-list.html | DINING OUT NEWCOMER ON THE SEAFOOD LIST | By Florence Fabricant | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/drug-company-to-clean-up-polluted-landfill.html | DRUG COMPANY TO CLEAN UP POLLUTED LANDFILL | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/echoes-ring-again-of-the-detour-battle.html | ECHOES RING AGAIN OF THE DETOUR BATTLE | By Gary Kriss | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/fighting-phone-solicitors.html | FIGHTING PHONE SOLICITORS | By Ellen Greenberg | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/film-maker-blends-bay-and-ballet.html | FILM MAKER BLENDS BAY AND BALLET | By Bruce Poli | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/financial-fences-are-coming-down.html | FINANCIAL FENCES ARE COMING DOWN | By Marian Courtney | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/folk-singers-relay-cultural-heritage.html | FOLK SINGERS RELAY CULTURAL HERITAGE | By Paul Bass | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/follow-up-on-the-news-102304.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/follow-up-on-the-news-rabbit-slaughter.html | FOLLOWUP ON THE NEWS Rabbit Slaughter | By Richard Haitch | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch New Homeless | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/food-ginger-the-asian-spice-that-found-favor-in-the-colonies.html | FOOD GINGER THE ASIAN SPICE THAT FOUND FAVOR IN THE COLONIES | By Florence Fabricant | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/four-amnesty-grups-active-in-county.html | FOUR AMNESTY GRUPS ACTIVE IN COUNTY | By Tessa Melvin | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/fourthgraders-learn-about-pain.html | FOURTHGRADERS LEARN ABOUT PAIN | By Sandra Gardner | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/fraternities-rising-from-dormancy.html | FRATERNITIES RISING FROM DORMANCY | By Mark Sherman | TX 1-249416 | 1983-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/gardening-evolution-of-the-modern-poinsetta.html | GARDENINGEVOLUTION OF THE MODERN POINSETTA | By Carl Totemeier | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/gardening-evolution-of-the-modern-poinsetta.html | GARDENINGEVOLUTION OF THE MODERN POINSETTA | By Carl Totemeier | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/gardening-evolution-of-the-modern-poinsetta.html | GARDENINGEVOLUTION OF THE MODERN POINSETTA | By Carl Totemeier | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/gardening-evolution-of-the-modern-poinsetta.html | GARDENINGEVOLUTION OF THE MODERN POINSETTA | By Carl Totemeier | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/gifts-for-poland-upset-agencies.html | GIFTS FOR POLAND UPSET AGENCIES | By Maureen McCarthy | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/girl-and-2-brothers-given-hope-for-the-future.html | GIRL AND 2 BROTHERS GIVEN HOPE FOR THE FUTURE | By Eric S Rubin | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/glen-island-return-of-an-era.html | GLEN ISLAND RETURN OF AN ERA | By Gary Kriss | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/good-teachers-are-still-needed.html | GOOD TEACHERS ARE STILL NEEDED | By Marcia A Savage | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/hearings-set-on-new-adirondack-park-tract.html | HEARINGS SET ON NEW ADIRONDACK PARK TRACT | By Harold Faber | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/helping-parents-in-need-to-take-heart.html | HELPING PARENTS IN NEED TO TAKE HEART | By Fredda Sacharow | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/high-school-computer-calls-homes-to-cut-down-truancy.html | HIGH SCHOOL COMPUTER CALLS HOMES TO CUT DOWN TRUANCY | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/hofstra-plans-to-build-center-for-teachng-of-broadcasting.html | HOFSTRA PLANS TO BUILD CENTER FOR TEACHNG OF BROADCASTING | By James Barron | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/holiday-music-to-resound.html | HOLIDAY MUSIC TO RESOUND | By Barbara Delatiner | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/home-clinic-what-to-do-when-venetian-blinds-are-out-of-adjustment.html | HOME CLINIC WHAT TO DO WHEN VENETIAN BLINDS ARE OUT OF ADJUSTMENT | By Bernard Gladstone | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/hospitals-worried-by-shorter-stays.html | HOSPITALS WORRIED BY SHORTER STAYS | By Robert A Hamilton | TX 1-249416 | 1983-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/in-ansonia-lessons-on-nature-for-young.html | IN ANSONIA LESSONS ON NATURE FOR YOUNG | By Sandra S Sopko | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/in-bridgeport-public-schools-are-adopted.html | IN BRIDGEPORT PUBLIC SCHOOLS ARE ADOPTED | By Eleanor Charles | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/indonesia-settles-on-state-u-to-train-its-schoolteachers.html | INDONESIA SETTLES ON STATE U TO TRAIN ITS SCHOOLTEACHERS | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/irs-no-spurs-sewer-tax-debate.html | IRS NO SPURS SEWER TAX DEBATE | By John T McQuiston | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/israeli-here-seeks-to-relight-a-flame.html | ISRAELI HERE SEEKS TO RELIGHT A FLAME | By Albert J Parisi | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/jersey-urged-to-alter-rules-to-meet-low-cost-housing-need.html | JERSEY URGED TO ALTER RULES TO MEET LOWCOST HOUSING NEED | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/junior-high-turns-into-law-school.html | JUNIOR HIGH TURNS INTO LAW SCHOOL | By Jill Silverman | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/land-swap-protested-anew.html | LAND SWAP PROTESTED ANEW | By Mary Cummings | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/languages-take-a-new-direction.html | LANGUAGES TAKE A NEW DIRECTION | By Ian T MacAuley | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/larchmont-sailor-pursues-olympic-goal.html | LARCHMONT SAILOR PURSUES OLYMPIC GOAL | By Rhoda M Gilinsky | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/leghold-traps-should-be-banned.html | LEGHOLD TRAPS SHOULD BE BANNED | By Gail Ann Eisnitz | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/legislators-weigh-offtrack-betting.html | LEGISLATORS WEIGH OFFTRACK BETTING | By Franklin Whitehouse | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/lets-hear-it-for-the-penny-before-its-gone.html | LETS HEAR IT FOR THE PENNY BEFORE ITS GONE | By Clifford Landers | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/lighting-up-a-season-s-wonder.html | LIGHTING UP A SEASONS WONDER | By Robert A Hamilton | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/manville-approves-assessment-rebate.html | MANVILLE APPROVES ASSESSMENT REBATE | By Maureen Duffy | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/music-a-holiday-range-of-song-and-dance.html | MUSIC A HOLIDAY RANGE OF SONG AND DANCE | By Robert Sherman | TX 1-249416 | 1983-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/new-bacteria-said-to-kill-nagging-black-flies.html | NEW BACTERIA SAID TO KILL NAGGING BLACK FLIES | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/new-jersey-journal-092196.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/new-panel-sifts-old-questions-on-shoreham.html | NEW PANEL SIFTS OLD QUESTIONS ON SHOREHAM | By Matthew L Wald | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/nonfarm-job-record-in-jersey.html | NONFARM JOB RECORD IN JERSEY | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/old-opera-house-is-renewed-by-song.html | OLD OPERA HOUSE IS RENEWED BY SONG | By Paul Bass | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/on-their-toes-for-holidays.html | ON THEIR TOES FOR HOLIDAYS | By Jill Silverman | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/others-look-at-states-drg.html | OTHERS LOOK AT STATES DRG | By Sandra Friedland | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/peel-off-put-decal-of-headline-here.html | PEEL OFF PUT DECAL OF HEADLINE HERE | By Edward Planer | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/pilgrims-all.html | PILGRIMS ALL | By William T Picchioni | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/plan-to-settle-cayugas-land-claim-weighed.html | PLAN TO SETTLE CAYUGAS LAND CLAIM WEIGHED | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/poconos-seeking-rail-link-eastward.html | POCONOS SEEKING RAIL LINK EASTWARD | By Donald Janson | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/politics-dispute-entangles-highway-elections.html | POLITICS DISPUTE ENTANGLES HIGHWAY ELECTIONS | By Frank Lynn | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/politics-legislature-nearing-the-end-of-its-session.html | POLITICS LEGISLATURE NEARING THE END OF ITS SESSION | By Joseph F Sullivan | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/polo-on-the-cheaprelatively.html | POLO ON THE CHEAPRELATIVELY | By David Plavin | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/popsicle-panic.html | POPSICLE PANIC | By Mary Anne B Cox | TX 1-249416 | 1983-12-15 |

| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/reaching-the-top-in-football.html | REACHING THE TOP IN FOOTBALL | By David McKay Wilson | TX 1-249416 | 1983-12-15 |
|---|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/rozier-an-unselfish-star.html | ROZIER AN UNSELFISH STAR | By Braden Phillips | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/seeking-energy-from-the-sea.html | SEEKING ENERGY FROM THE SEA | By Jamie Talan | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/shuttle-link-made.html | SHUTTLE LINK MADE | By Laurie A ONeill | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/sincerely-yours.html | SINCERELY YOURS | By Roseann P Lamanna | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/skiing-near-home-it-can-be-done.html | SKIING NEAR HOME IT CAN BE DONE | By Philip B Taft Jr | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/smithy-sought-for-ringwood.html | SMITHY SOUGHT FOR RINGWOOD | By Gail Greco | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/south-african-prelate-brings-message-to-city.html | SOUTH AFRICAN PRELATE BRINGS MESSAGE TO CITY | By E J Dionne Jr | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/speaking-personally-learning-is-more-than-schooling.html | SPEAKING PERSONALLYLEARNING IS MORE THAN SCHOOLING | By Janet M Bennett | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/specialists-debate-issues-in-baby-doe-case.html | SPECIALISTS DEBATE ISSUES IN BABY DOE CASE | By Marcia Chambers | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/spending-funds-is-a-team-decision.html | SPENDING FUNDS IS A TEAM DECISION | By David McKay Wilson | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/state-action-adds-2-million-expense-to-county-budget.html | STATE ACTION ADDS 2 MILLION EXPENSE TO COUNTY BUDGET | By Lena Williams | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/state-bets-on-more-gambling-revenue.html | STATE BETS ON MORE GAMBLING REVENUE | By Peggy McCarthy | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/state-steps-up-carsticker-checks.html | STATE STEPS UP CARSTICKER CHECKS | By Peggy McCarthy | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/state-to-enforce-right-to-know-law.html | STATE TO ENFORCE RIGHT TO KNOW LAW | By Leo H Carney | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/study-assails-head-of-police.html | STUDY ASSAILS HEAD OF POLICE | By Leonard J Grimaldi | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/surgery-for-the-young.html | SURGERY FOR THE YOUNG | By Lawrence Van Gelder | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/talks-seek-to-aid-homeless-youths.html | TALKS SEEK TO AID HOMELESS YOUTHS | By Sheila Rule | TX 1-249416 | 1983-12-15 |

| | | | | |
|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/tax-review-board-accused-of-prying.html | TAX REVIEW BOARD ACCUSED OF PRYING | By Steve Kleege | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/temik-controversy-intensifies.html | TEMIK CONTROVERSY INTENSIFIES | By Lydia Tortora | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/the-aftermath-of-a-childs-murder.html | THE AFTERMATH OF A CHILDS MURDER | By Debra Wetzel | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/the-christmas-card-question.html | THE CHRISTMAS CARD QUESTION | By Patricia Cotta | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/the-club-way-to-ski-can-be-attractive.html | THE CLUB WAY TO SKI CAN BE ATTRACTIVE | By Patricia Turner | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/the-lively-arts-30-young-artists-get-a-chance.html | THE LIVELY ARTS30 YOUNG ARTISTS GET A CHANCE | By Barbara Delatiner | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/theater-a-businessman-turns-to-theater.html | THEATER A BUSINESSMAN TURNS TO THEATER | By Alvin Klein | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/theater-amatuers-to-join-holiday-show.html | THEATER AMATUERS TO JOIN HOLIDAY SHOW | By Alvin Klein | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/theater-in-review-black-gi-s-are-theme-of-drama-in-essex.html | THEATER IN REVIEW BLACK GIS ARE THEME OF DRAMA IN ESSEX | By Alvin Klein | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/theater-in-review-joy-of-christman-need-sprucing-up.html | THEATER IN REVIEW JOY OF CHRISTMAN NEED SPRUCING UP | By Alvin Klein | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/theater-review-man-who-came-to-dinner-mixed-fare.html | THEATER REVIEW MAN WHO CAME TO DINNER MIXED FARE | By Leah D Frank | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/tis-the-season-to-say-humbug.html | TIS THE SEASON TO SAY HUMBUG | By Kiel Stuart | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/trenton-is-moving-to-strengthen-ts-curfew-for-youngsters-up-to-17.html | TRENTON IS MOVING TO STRENGTHEN TS CURFEW FOR YOUNGSTERS UP TO 17 | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/troopers-fighting-retirement-at-55.html | TROOPERS FIGHTING RETIREMENT AT 55 | AP | TX 1-249416 | 1983-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/unconventional-wisdom-regarding-conventional-wives.html | UNCONVENTIONAL WISDOM REGARDING CONVENTIONAL WIVES | By Anne M Walzer | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/waste-project-faces-hurdles.html | WASTE PROJECT FACES HURDLES | By Doris Meadows | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/wells-fargo-theft-3-months-later-only-tantalizing-leads-to-7-million.html | WELLS FARGO THEFT 3 MONTHS LATER ONLY TANTALIZING LEADS TO 7 MILLION | By Richard L Madden | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/west-side-church-destroyed-by-fire.html | WEST SIDE CHURCH DESTROYED BY FIRE | By Shawn G Kennedy | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/westchester-guide-097338.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/womens-groups-are-dying.html | WOMENS GROUPS ARE DYING | By Nancy Kossar | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/working-women-weigh-problems.html | WORKING WOMEN WEIGH PROBLEMS | By Tessa Melvin | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/nyregion/zoning-case-upsets-nassau-villages.html | ZONING CASE UPSETS NASSAU VILLAGES | By Evelyn Philips | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/deamericanize-european-defense.html | DEAMERICANIZE EUROPEAN DEFENSE | By Melvyn B Krauss | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/essay-call-of-the-bull-meese.html | ESSAY CALL OF THE BULL MEESE | By William Safire | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/more-air-travel-risk.html | MORE AIR TRAVEL RISK | By Frederick C Thayer | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/myopic-policy-toward-syria.html | MYOPIC POLICY TOWARD SYRIA | By Robert G Neumann | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/opinion/washington-straws-in-the-whirlwind.html | WASHINGTON STRAWS IN THE WHIRLWIND | By James Reston | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/for-madison-panache-it-s-space-at-any-price.html | FOR MADISON PANACHE ITS SPACE AT ANY PRICE | By Dee Wedemeyer | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/if-you-re-thinking-of-living-in-tenafly.html | IF YOURE THINKING OF LIVING IN TENAFLY | By Gene Rondinaro | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/interest-in-a-book-publishing-center-is-quickening.html | INTEREST IN A BOOKPUBLISHING CENTER IS QUICKENING | By Alan S Oser | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/postings-helping-the-disabled.html | POSTINGS HELPING THE DISABLED | By Shawn G Kennedy | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/rentcontrolled-tenants-face-rise.html | RENTCONTROLLED TENANTS FACE RISE | By Paul Hemp | TX 1-249416 | 1983-12-15 |

| | | | | |
|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/rules-on-donating-easements.html | RULES ON DONATING EASEMENTS | By Andree Brooks | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/realestate/town-house-designs-get-a-touch-of-style.html | TOWNHOUSE DESIGNS GET A TOUCH OF STYLE | By Anthony Depalma | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/air-force-wins-9-3-from-ole-miss-in-bowl.html | Air Force Wins 93 From Ole Miss in Bowl | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/allison-savors-cup-after-29-year-quest.html | Allison Savors Cup After 29Year Quest | By Steve Potter | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/bradshaw-s-arm-gives-steelers-a-lift.html | BRADSHAWS ARM GIVES STEELERS A LIFT | By William N Wallace | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/brisker-trading-is-foreseen.html | BRISKER TRADING IS FORESEEN | By Joseph Durso | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/cam-fella-ends-career.html | Cam Fella Ends Career | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/celtics-minus-bird-but-down-hawks.html | CELTICS MINUS BIRD BUT DOWN HAWKS | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/columbia-is-beaten-by-indiana-for-title.html | COLUMBIA IS BEATEN BY INDIANA FOR TITLE | By Alex Yannis Special To the New York Times | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/cowboys-and-redskins-big-role-fot-bit-players.html | COWBOYS AND REDSKINS BIG ROLE FOT BIT PLAYERS | By Michael Janofsky | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/devils-are-trounced-by-the-flyers-8-2.html | DEVILS ARE TROUNCED BY THE FLYERS 82 | By Craig Wolff | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/dolphins-defeat-falcons.html | Dolphins Defeat Falcons | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/enn-of-austria-victor-in-supergiant-slalom.html | Enn of Austria Victor In Supergiant Slalom | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/georgetown-upset-by-depaul-63-61.html | GEORGETOWN UPSET BY DEPAUL 6361 | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/girls-get-a-mixed-message.html | GIRLS GET A MIXED MESSAGE | By Eve E Ellis | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/gretzky-ties-point-record.html | Gretzky Ties Point Record | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/hamilton-wins-title-miss-zayak-holds-lead.html | Hamilton Wins Title Miss Zayak Holds Lead | AP | TX 1-249416 | 1983-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/iona-wins-tourney-as-springer-stars.html | IONA WINS TOURNEY AS SPRINGER STARS | By Gordon S White Jr | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/john-henry-is-seeking-4-million-mark-today.html | John Henry Is Seeking 4 Million Mark Today | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/knicks-2d-team-in-slump.html | KNICKS 2D TEAM IN SLUMP | By Roy S Johnson | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/league-unites-west-and-east-clubs.html | LEAGUE UNITES WEST AND EAST CLUBS | By Tom Burke | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/leonard-to-resume-his-boxing-career.html | LEONARD TO RESUME HIS BOXING CAREER | By William C Rhoden Special To the New York Times | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/letter-to-officials-seen-as-key.html | LETTER TO OFFICIALS SEEN AS KEY | By Sam Goldaper | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/memphis-state-beaten.html | Memphis State Beaten | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/n-dakota-st-takes-title-in-division-ii.html | N Dakota St Takes Title in Division II | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/pressure-is-felt-for-expansion.html | PRESSURE IS FELT FOR EXPANSION | By Murray Chass | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/sports-must-maintain-its-plac-in-american-society.html | SPORTS MUST MAINTAIN ITS PLAC IN AMERICAN SOCIETY | By Larry OBrien | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/sports-of-the-times-in-the-end-frustration.html | SPORTS OF THE TIMES IN THE END FRUSTRATION | By Dave Anderson | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/sports-of-the-times-last-chowder-in-flushing.html | SPORTS OF THE TIMES LAST CHOWDER IN FLUSHING | By George Vecsey | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/unruly-fans-mar-shea-farewell-as-jets-lose-34-7.html | UNRULY FANS MAR SHEA FAREWELL AS JETS LOSE 347 | By Gerald Eskenazi | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/victory-over-soviet-lifts-us.html | VICTORY OVER SOVIET LIFTS US | By Neil Amdur | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/sports/warner-showing-an-elusive-style.html | WARNER SHOWING AN ELUSIVE STYLE | By Frank Litsky | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/style/bakery-motifs-in-lamps.html | BAKERY MOTIFS IN LAMPS | By Suzanne Slesin | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/style/help-for-troubled-children.html | HELP FOR TROUBLED CHILDREN | By Ron Alexander | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/theater/operetta-the-gondoliers.html | OPERETTA THE GONDOLIERS | By Bernard Holland | TX 1-249416 | 1983-12-15 |

| | | | | |
|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/theater/stage-children-s-theater-in-the-trip-a-musical.html | STAGE CHILDRENS THEATER IN THE TRIP A MUSICAL | By John S Wilson | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/theater/theater-fisherman.html | THEATER FISHERMAN | By Mel Gussow | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/a-deep-powder-debut-in-utah.html | A DEEP POWDER DEBUT IN UTAH | By Alex Ward | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/cycling-iowa-s-country-roads.html | CYCLING IOWAS COUNTRY ROADS | By Warren Obr | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/escape-to-devil-s-island.html | ESCAPE TO DEVILS ISLAND | By Edwin McDowell | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/fare-of-the-country-rijsttafel-a-dutch-feast-from-indonesia.html | FARE OF THE COUNTRYRIJSTTAFEL A DUTCH FEAST FROM INDONESIA | By Elaine Goodman | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/in-london-s-byways-the-game-s-afoot.html | IN LONDONS BYWAYS THE GAMES AFOOT | By Caryl Stern | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/jost-van-dyke-a-tiny-haven.html | JOST VAN DYKE A TINY HAVEN | By James A Dunlap | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/life-beyond-the-ginza-s-glitter.html | LIFE BEYOND THE GINZAS GLITTER | By Steve Lohr | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/peripatogreek-life-on-parade.html | PERIPATOGREEK LIFE ON PARADE | By Joan Gage | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/practical-traveler.html | PRACTICAL TRAVELER | By Paul Grimes | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/the-hidden-soul-of-tokyo.html | THE HIDDEN SOUL OF TOKYO | By Clyde Haberman | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/travel-advisory-097941.html | TRAVEL ADVISORY | By Lawrence Van Gelder | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/travel/what-s-doing-in-new-orleans.html | WHATS DOING IN NEW ORLEANS | By Frances Frank Marcus | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/administration-sets-payment-rates-for-hospices-under-medicare.html | ADMINISTRATION SETS PAYMENT RATES FOR HOSPICES UNDER MEDICARE | By Milt Freudenheim | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/alabama-blacks-group-decides-to-back-mondale-jackson-ticket.html | ALABAMA BLACKS GROUP DECIDES TO BACK MONDALEJACKSON TICKET | By Gerald M Boyd | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/around-the-nation-court-upholds-denial-of-tribe-s-claim-to-gold.html | AROUND THE NATION Court Upholds Denial Of Tribes Claim to Gold | AP | TX 1-249416 | 1983-12-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/around-the-nation-son-of-slain-crime-boss-is-ambushed-but-unhurt.html | AROUND THE NATION Son of Slain Crime Boss Is Ambushed but Unhurt | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/arson-dominating-life-at-u-of-massachusetts.html | ARSON DOMINATING LIFE AT U OF MASSACHUSETTS | By Dudley Clendinen | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/auto-leads-a-listing-of-dangerous-products.html | AUTO LEADS A LISTING OF DANGEROUS PRODUCTS | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/big-mo-haunted-by-historic-words.html | BIG MO HAUNTED BY HISTORIC WORDS | By Wallace Turner | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/brown-votes-down-rotc.html | Brown Votes Down ROTC | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/coal-miner-works-vein-with-2-ponies.html | COAL MINER WORKS VEIN WITH 2 PONIES | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/coin-bearing-likeness-of-nefertiti-of-egypt-is-minted-in-us.html | COIN BEARING LIKENESS OF NEFERTITI OF EGYPT IS MINTED IN US | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/development-at-arsenal-tied-to-shell-cleanup-suit.html | DEVELOPMENT AT ARSENAL TIED TO SHELL CLEANUP SUIT | By Iver Peterson | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/eight-killed-as-a-fire-sweeps-through-house-in-baltimore.html | Eight Killed as a Fire Sweeps Through House in Baltimore | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/group-tries-to-discern-future-to-improve-it.html | GROUP TRIES TO DISCERN FUTURE TO IMPROVE IT | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/haig-joining-amway-as-a-sales-consultant.html | Haig Joining Amway As a Sales Consultant | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/hormone-to-be-tested-against-nerve-disease.html | Hormone to Be Tested Against Nerve Disease | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/hospital-union-leader-gains.html | HOSPITAL UNION LEADER GAINS | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/judge-dismisses-suit-against-a-capital-club.html | Judge Dismisses Suit Against a Capital Club | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/judge-upholds-man-s-change-in-license-plate-as-a-protest.html | JUDGE UPHOLDS MANS CHANGE IN LICENSE PLATE AS A PROTEST | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/life-term-in-kidnapping.html | Life Term in Kidnapping | AP | TX 1-249416 | 1983-12-15 |

| | | | | |
|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/little-gas-or-oil-seen-in-the-wilds.html | LITTLE GAS OR OIL SEEN IN THE WILDS | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/middle-class-shrinks-as-poverty-engulfs-more-families-two-studies-say.html | MIDDLE CLASS SHRINKS AS POVERTY ENGULFS MORE FAMILIES TWO STUDIES SAY | By Robert Pear | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/mobile-jury-finds-klansman-guilty.html | MOBILE JURY FINDS KLANSMAN GUILTY | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/now-in-first-endorsement-backs-mondale.html | NOW IN FIRST ENDORSEMENT BACKS MONDALE | By Bernard Weinraub Special To the New York Times | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/poll-says-some-men-think-their-place-is-in-the-home-too.html | POLL SAYS SOME MEN THINK THEIR PLACE IS IN THE HOME TOO | By Maureen Dowd | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/power-to-pick-judges-limited-status-of-judge-leads-court-to-void-verdict.html | Power to Pick Judges Limited  Status of Judge Leads Court to Void Verdict | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/reagan-may-seek-more-reductions-in-nonarms-funds.html | REAGAN MAY SEEK MORE REDUCTIONS IN NONARMS FUNDS | By Jonathan Fuerbringer   Special To the New York Times | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/shuttle-scientists-receiving-six-days-of-elaborate-days.html | SHUTTLE SCIENTISTS RECEIVING SIX DAYS OF ELABORATE DAYS | By Walter Sullivan | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/study-details-extent-of-crime-and-its-risks.html | STUDY DETAILS EXTENT OF CRIME AND ITS RISKS | By Leslie Maitland Werner | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/study-hints-extinctions-strike-in-set-intervals.html | STUDY HINTS EXTINCTIONS STRIKE IN SET INTERVALS | By John Noble Wilford | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/survey-finds-most-dropouts-have-regrets.html | SURVEY FINDS MOST DROPOUTS HAVE REGRETS | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/texas-urged-to-reopen-black-engineer-case.html | TEXAS URGED TO REOPEN BLACK ENGINEER CASE | By Peter Applebome | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/texas-using-a-new-formula-to-guide-its-prison-releases.html | TEXAS USING A NEW FORMULA TO GUIDE ITS PRISON RELEASES | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/us/us-to-pay-farmers-who-protect-fragile-soil.html | US TO PAY FARMERS WHO PROTECT FRAGILE SOIL | By Seth S King | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/a-legal-mire-over-pollution-on-public-lands.html | A LEGAL MIRE OVER POLLUTION ON PUBLIC LANDS | By Iver Peterson | TX 1-249416 | 1983-12-15 |

| | | | | |
|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/american-air-strike-changes-the-game-in-the-middle-east.html | AMERICAN AIR STRIKE CHANGES THE GAME IN THE MIDDLE EAST | By Thomas L Friedman | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/can-allied-unity-last-beyond-next-soviet-move.html | CAN ALLIED UNITY LAST BEYOND NEXT SOVIET MOVE | By John Vinocur | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/drunken-driver-programs-also-pay-cash-dividends.html | DRUNKEN DRIVER PROGRAMS ALSO PAY CASH DIVIDENDS | By Joseph F Sullivan | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/envisioning-the-truth-without-the-consequences.html | ENVISIONING THE TRUTH WITHOUT THE CONSEQUENCES | By Sandra Blakeslee | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/ideas-trends-104796.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/ideas-trends-104797.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/ideas-trends-104798.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/ideas-trends-104799.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/if-anything-gender-gap-is-becoming-even-wider.html | IF ANYTHING GENDER GAP IS BECOMING EVEN WIDER | By Adam Clymer | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/jamaica-faces-virtual-one-party-state.html | JAMAICA FACES VIRTUAL ONEPARTY STATE | By Barbara Crossette | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/lebanon-rekindles-us-foreign-policy-troubles.html | LEBANON REKINDLES US FOREIGN POLICY TROUBLES | By Hedrick Smith | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-heat-s-on-the-city-to-burn-its-trash.html | THE HEATS ON THE CITY TO BURN ITS TRASH | By James Barron | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-nation-104756.html | THE NATION | By Caroline Rand Herron and Michael Wright | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-nation-104757.html | THE NATION | By Caroline Rand Herron and Michael Wright | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-nation-104758.html | THE NATION | By Caroline Rand Herron and Michael Wright | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-nation-104759.html | THE NATION | By Caroline Rand Herron and Michael Wright | TX 1-249416 | 1983-12-15 |

| | | | | |
|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-nation-104760.html | THE NATION | By Caroline Rand Herron and Michael Wright | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-region-104749.html | THE REGION | By Alan Finder and Richard Levine | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-region-104750.html | THE REGION | By Alan Finder and Richard Levine | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-region-104751.html | THE REGION | By Alan Finder and Richard Levine | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-region-104754.html | THE REGION | By Alan Finder and Richard Levine | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-world-104769.html | THE WORLD | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-world-104774.html | THE WORLD | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-world-104776.html | THE WORLD | By Milt Freudenheim Henry Giniger and Carlyle C Douglas Nicaragua Playsnew Overtures | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/the-world.html | THE WORLD | By Milt Freudenheim Henryginiger and Carlyle C Douglas Toward Closerties To Vatican | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/third-world-debts-mean-fewer-jobs-for-peoria.html | THIRD WORLD DEBTS MEAN FEWER JOBS FOR PEORIA | By Clyde H Farnsworth | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/turning-off-acid-rain-at-its-source.html | TURNING OFF ACID RAIN AT ITS SOURCE | By Robert Hanley | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/unions-may-wait-to-make-up-for-lost-time.html | UNIONS MAY WAIT TO MAKE UP FOR LOST TIME | By John Holusha | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/when-battered-wives-kill-does-the-law-treat-them-fairly.html | WHEN BATTERED WIVES KILL DOES THE LAW TREAT THEM FAIRLY | By David Margolick | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/weekinreview/winning-isn-t-everything-for-black-mayors.html | WINNING ISNT EVERYTHING FOR BLACK MAYORS | By Er Shipp | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/arfat-aide-reports-2d-israeli-attack.html | ARFAT AIDE REPORTS 2D ISRAELI ATTACK | By Joseph B Treaster | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/argentine-leader-sworn-into-office-ending-army-rule.html | ARGENTINE LEADER SWORN INTO OFFICE ENDING ARMY RULE | By Edward Schumacher Special To the New York Times | TX 1-249416 | 1983-12-15 |

| | | | | |
|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/around-the-world-4-soldiers-wounded-by-bombing-in-london.html | AROUND THE WORLD 4 Soldiers Wounded By Bombing in London | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/award-is-accepted-by-danuta-walesa.html | AWARD IS ACCEPTED BY DANUTA WALESA | By R W Apple Jr | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/comments-by-soviet-marshal-point-up-publics-war-jitters.html | COMMENTS BY SOVIET MARSHAL POINT UP PUBLICS WAR JITTERS | By John F Burns Special To the New York Times | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/day-after-helps-foes-of-us-bases.html | DAY AFTER HELPS FOES OF US BASES | By Robert Trumbull | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/egypt-aid-project-is-facing-inquiries.html | EGYPT AID PROJECT IS FACING INQUIRIES | By Judith Miller | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/excerpts-from-lech-walsea-s-nobel-speech.html | EXCERPTS FROM LECH WALSEAS NOBEL SPEECH | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/germans-fill-city-theaters-for-war-film.html | GERMANS FILL CITY THEATERS FOR WAR FILM | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/huge-water-project-aids-china-city.html | HUGE WATER PROJECT AIDS CHINA CITY | By Christopher S Wren | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/italian-terrorists-sentenced.html | Italian Terrorists Sentenced | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/new-turkish-premier-faces-economic-crisis.html | NEW TURKISH PREMIER FACES ECONOMIC CRISIS | By Marvine Howe | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/nobel-prizes-presented-to-5-scientists-and-a-writer.html | NOBEL PRIZES PRESENTED TO 5 SCIENTISTS AND A WRITER | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/reagan-defends-policy-in-lebanon.html | REAGAN DEFENDS POLICY IN LEBANON | By Francis X Clines | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/rich-lands-bid-us-step-up-third-world-aid.html | RICH LANDS BID US STEP UP THIRD WORLD AID | By Paul Lewis | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/rumanian-appeals-for-halt-on-missiles.html | RUMANIAN APPEALS FOR HALT ON MISSILES | By John Kifner | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/sandinistas-offer-said-to-center-on-peasants.html | SANDINISTAS OFFER SAID TO CENTER ON PEASANTS | By Stephen Kinzer | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/shultz-under-attack-by-arabs-strongly-defends-pact-with-israel.html | SHULTZ UNDER ATTACK BY ARABS STRONGLY DEFENDS PACT WITH ISRAEL | By Bernard Gwertzman Special To the New York Times | TX 1-249416 | 1983-12-15 |

| | | | | |
|---|---|---|---|---|
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/soviet-replaces-top-official-in-machine-building-ministry.html | Soviet Replaces Top Official In Machine Building Ministry | AP | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-foe-in-lebanon-divided-but-strong.html | THE FOE IN LEBANON DIVIDED BUT STRONG | By Drew Middleton | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-increasing-costs-of-nuclear-power.html | THE INCREASING COSTS OF NUCLEAR POWER | By Matthew L Wald | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-marine-tragedy-accountability-a-lot-of-high-powered-careers-on-the-line.html | THE MARINE TRAGEDY ACCOUNTABILITY A LOT OF HIGHPOWERED CAREERS ON THE LINE | By Philip Taubman and Joel Brinkley | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-marine-tragedy-chain-of-command-lack-of-guidance-for-officers-in-beirut.html | THE MARINE TRAGEDY CHAIN OF COMMAND LACK OF GUIDANCE FOR OFFICERS IN BEIRUT | By Philip Taubman and Joel Brinkley | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-marine-tragedy-intelligence-too-much-information-too-little-evaluation.html | THE MARINE TRAGEDY INTELLIGENCE TOO MUCH INFORMATION TOO LITTLE EVALUATION | By Philip Taubman and Joel Brinkley | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-marine-tragedy-policy-shifting-diplomacy-made-troops-sitting-ducks.html | THE MARINE TRAGEDY POLICY SHIFTING DIPLOMACY MADE TROOPS SITTING DUCKS | By Philip Taubman and Joel Brinkley | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-marine-tragedy-security-as-threats-grew-defenses-were-improvised.html | THE MARINE TRAGEDY SECURITY AS THREATS GREW DEFENSES WERE IMPROVISED | By Philip Taubman and Joel Brinkley | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/the-marine-tragedy-the-mission-unprepared-and-unprotected.html | THE MARINE TRAGEDY THE MISSION UNPREPARED AND UNPROTECTED | By Philip Taubman and Joel Brinkley | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/us-combat-to-quit-grenada-by-thursday.html | US COMBAT TO QUIT GRENADA BY THURSDAY | By Peter T Kilborn | TX 1-249416 | 1983-12-15 |
| 1983-12-11 | https://www.nytimes.com/1983/12/11/world/with-begin-retired-israel-abounds-in-political-strains-and-uncertainties.html | WITH BEGIN RETIRED ISRAEL ABOUNDS IN POLITICAL STRAINS AND UNCERTAINTIES | By David K Shipler | TX 1-249416 | 1983-12-15 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/ballet-bach-partita-twyla-tharp-premiere.html | BALLET BACH PARTITA TWYLA THARP PREMIERE | By Anna Kisselgoff | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/folk-judy-collins-at-carnegie-hall.html | FOLK JUDY COLLINS AT CARNEGIE HALL | By Stephen Holden | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/music-noted-in-brief-106085.html | MUSIC NOTED IN BRIEF | By Bernard Holland | TX 1-249278 | 1983-12-14 |

| 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/music-noted-in-brief-106875.html | MUSIC NOTED IN BRIEF | By John S Wilson | TX 1-249278 | 1983-12-14 |
|---|---|---|---|---|---|
| 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/music-noted-in-brief-jupiter-symphony-plays-works-by-2-composers.html | MUSIC NOTED IN BRIEF Jupiter Symphony Plays Works By 2 Composers | By Bernard Holland | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/music-solisti-plays-minimalist-works.html | MUSIC SOLISTI PLAYS MINIMALIST WORKS | By Edward Rothstein | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/networks-are-re-evaluating-early-morning-tv.html | NETWORKS ARE REEVALUATING EARLYMORNING TV | By Sally Bedell Smith | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/pop-at-savoy-spandau-ballet.html | Pop At Savoy Spandau Ballet | By Stephen Holden | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/arts/the-city-center-to-celebrate-40th-birthday.html | THE CITY CENTER TO CELEBRATE 40TH BIRTHDAY | By Nan Robertson | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/books/books-of-the-times-104882.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/business/advertising-a-version-in-english-of-french-magazine.html | ADVERTISING A Version in English Of French Magazine | By Philip H Dougherty | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/business/advertising-kopp-of-leo-burnett-to-retire-as-chairman.html | ADVERTISING Kopp of Leo Burnett To Retire as Chairman | By Philip H Dougherty | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/business/advertising-next-crop-chemicals-directory.html | Advertising Next Crop Chemicals Directory | Philip H Dougherty | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/business/aid-is-strained-in-upper-volta.html | AID IS STRAINED IN UPPER VOLTA | By Clifford D May | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/business/deadlock-over-bank-regulation.html | DEADLOCK OVER BANK REGULATION | By Kenneth B Noble | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/business/fed-s-election-role-generating-debate.html | FEDS ELECTION ROLE GENERATING DEBATE | By Michael Quint | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/business/hollywood-gambles-on-video.html | HOLLYWOOD GAMBLES ON VIDEO | By Sandra Salmans | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/business/hong-kong-s-shaky-rebound.html | HONG KONGS SHAKY REBOUND | By Steve Lohr | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/business/kansas-city-board-studied.html | Kansas City Board Studied | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/business/kohlberg-collects-companies.html | KOHLBERG COLLECTS COMPANIES | By N R Kleinfield | TX 1-249278 | 1983-12-14 |

| 1983-12-12 | https://www.nytimes.com/1983/12/12/business/litton-asks-panel-on-labor.html | LITTON ASKS PANEL ON LABOR | By Thomas C Hayes | TX 1-249278 | 1983-12-14 |
|---|---|---|---|---|---|
| 1983-12-12 | https://www.nytimes.com/1983/12/12/business/new-venezuela-leader-sees-debt-as-no-1-issue.html | NEW VENEZUELA LEADER SEES DEBT AS NO 1 ISSUE | By James Lemoyne | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/business/november-sales-up-at-area-stores.html | NOVEMBER SALES UP AT AREA STORES | By Isadore Barmash | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/business/soviet-grain-purchase.html | Soviet Grain Purchase | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/movies/moviegoers-likely-holiday-choices-are-studied.html | MOVIEGOERS LIKELY HOLIDAY CHOICES ARE STUDIED | By Aljean Harmetz | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/atlantic-city-mayor-s-office-is-raided-by-federal-agents.html | ATLANTIC CITY MAYORS OFFICE IS RAIDED BY FEDERAL AGENTS | By Robert D McFadden | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/bejeweled-city-glows-with-spirit-of-holiday.html | BEJEWELED CITY GLOWS WITH SPIRIT OF HOLIDAY | By Sara Rimer | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/bridge-a-boom-for-hotels-presents-a-problem-on-tournaments.html | Bridge A Boom for Hotels Presents A Problem on Tournaments | By Alan Truscott | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/donors-to-the-neediest-cases-want-to-give-help-to-elderly.html | DONORS TO THE NEEDIEST CASES WANT TO GIVE HELP TO ELDERLY | By Walter H Waggoner | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/fire-bomb-is-thrown-into-russians-estate.html | Fire Bomb Is Thrown Into Russians Estate | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/glenn-shift-is-sought-on-homosexual-issue.html | GLENN SHIFT IS SOUGHT ON HOMOSEXUAL ISSUE | By Frank Lynn | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/kindergarten-for-all-is-now-city-policy.html | KINDERGARTEN FOR ALL IS NOW CITY POLICY | By Joyce Purnick | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/new-legal-aid-chief-warns-of-bad-times.html | NEW LEGAL AID CHIEF WARNS OF BAD TIMES | By Philip Shenon | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/new-york-day-by-day-105523.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/new-york-day-by-day-106792.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249278 | 1983-12-14 |

| | | | | |
|---|---|---|---|---|
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/new-york-day-by-day-106796.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/new-york-day-by-day-106805.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/rohatyn-sees-obstacles-to-city-economy-s-growth.html | ROHATYN SEES OBSTACLES TO CITY ECONOMYS GROWTH | By Edward A Gargan | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/smyslov-approaches-victory-with-a-draw.html | SMYSLOV APPROACHES VICTORY WITH A DRAW | By Robert Byrne | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/the-city-menorah-in-bronx-is-vandalized.html | THE CITY  Menorah in Bronx Is Vandalized | By United Press International | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/the-region-2d-death-trial-set-for-biegenwald.html | THE REGION  2d Death Trial Set for Biegenwald | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/the-region-returnofbarcars-weighed-in-jersey.html | THE REGION  ReturnofBarCars Weighed in Jersey | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/theft-in-new-york-an-organized-affair.html | THEFT IN NEW YORK AN ORGANIZED AFFAIR | By M A Farber | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/waste-bearing-plutonium-found-in-a-well-at-upstate-nuclear-site.html | WASTE BEARING PLUTONIUM FOUND IN A WELL AT UPSTATE NUCLEAR SITE | By Matthew L Wald | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/nyregion/young-stars-shine-in-city-show.html | YOUNG STARS SHINE IN CITY SHOW | By Maureen Dowd | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/obituaries/dr-clyde-w-mason.html | DR CLYDE W MASON | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/obituaries/phoui-sananikone-dies-at-80-an-ex-prime-minister-of-laos.html | Phoui Sananikone Dies at 80 An ExPrime Minister of Laos | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/abroad-at-home-the-flame-burns.html | ABROAD AT HOME THE FLAME BURNS | By Anthony Lewis | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/family-wagegone.html | FAMILY WAGEGONE | By Alvin L Schorr | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/in-the-nation-a-grim-agreement.html | IN THE NATION A GRIM AGREEMENT | By Tom Wicker | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/opinion/needed-summit-talks.html | NEEDED SUMMIT TALKS | By Arien Specter | TX 1-249278 | 1983-12-14 |

| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/49ers-rally-to-beat-bills-23-10.html | 49ERS RALLY TO BEAT BILLS 2310 | By William N Wallace | TX 1-249278 | 1983-12-14 |
|---|---|---|---|---|---|
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/holmes-yields-wbc-title.html | HOLMES YIELDS WBC TITLE | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/john-henry-wins-and-is-first-to-top-4-million.html | John Henry Wins and Is First to Top 4 Million | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/kupchak-regaining-his-form-in-return.html | Kupchak Regaining His Form in Return | By Roy S Johnson | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/leonard-s-return-the-challenge-of-greater-glory.html | LEONARDS RETURN THE CHALLENGE OF GREATER GLORY | By William C Rhoden | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/loss-of-key-player-stymied-columbia.html | LOSS OF KEY PLAYER STYMIED COLUMBIA | By Alex Yannis | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/mavericks-young-hustling-and-on-rise.html | MAVERICKS YOUNG HUSTLING AND ON RISE | By John Eisenberg | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/memories-of-losses-may-have-hurt-jets.html | MEMORIES OF LOSSES MAY HAVE HURT JETS | By Gerald Eskenazi | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/miss-zayak-wins-figure-skating.html | Miss Zayak Wins Figure Skating | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/nets-beat-nuggets-in-shootout-141-130.html | NETS BEAT NUGGETS IN SHOOTOUT 141130 | By Sam Goldaper | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/nowhere-to-go-but-up-as-devils-make-changes.html | NOWHERE TO GO BUT UP AS DEVILS MAKE CHANGES | By Lawrie Mifflin | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/oilers-win-second-by-beating-browns.html | OILERS WIN SECOND BY BEATING BROWNS | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/outdoors-bird-and-gun-test-a-dog-s-skills-to-the-utmost.html | OUTDOORS BIRD AND GUN TEST A DOGS SKILLS TO THE UTMOST | By Nelson Bryant | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/penalty-foils-late-bid-by-giants.html | PENALTY FOILS LATE BID BY GIANTS | By Frank Litsky | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/redskins-rout-cowboys-as-theismann-riggins-star.html | REDSKINS ROUT COWBOYS AS THEISMANN RIGGINS STAR | By Michael Janofsky | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/saints-in-overtime-beat-eagles-20-17.html | Saints in Overtime Beat Eagles 2017 | AP | TX 1-249278 | 1983-12-14 |

| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/soviet-tops-us-in-hockey-series.html | Soviet Tops US In Hockey Series | AP | TX 1-249278 | 1983-12-14 |
|---|---|---|---|---|---|
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/sports-world-specials-105085.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/sports-world-specials-106830.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/sports-world-specials-106832.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/the-mess-at-midfield.html | THE MESS AT MIDFIELD | By George Vecsey | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/sports/trump-ace-michaels.html | TRUMP ACE MICHAELS | By Dave Anderson | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/style/nela-rubinstein-making-a-life-of-her-own.html | NELA RUBINSTEIN MAKING A LIFE OF HER OWN | By Angela Taylor | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/style/new-york-lullabies-on-tape.html | NEW YORK LULLABIES ON TAPE | By Laurie Johnston | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/style/relationships-couples-vacation-problems.html | RELATIONSHIPS COUPLES VACATION PROBLEMS | By Sharon Johnson | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/theater/theater-noises-off-a-british-farce-by-frayn.html | THEATER NOISES OFF A BRITISH FARCE BY FRAYN | By Frank Rich | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/18-counties-listed-as-too-impacted-for-more-refugees.html | 18 COUNTIES LISTED AS TOO IMPACTED FOR MORE REFUGEES | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/an-old-pro-s-pointers-for-democrats.html | AN OLD PROS POINTERS FOR DEMOCRATS | By Phil Gailey | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/around-the-nation-black-officers-settle-milwaukee-police-suit.html | AROUND THE NATION Black Officers Settle Milwaukee Police Suit | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/around-the-nation-john-birch-group-marks-its-25th-anniversary.html | AROUND THE NATION John Birch Group Marks Its 25th Anniversary | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/around-the-nation-texas-woman-is-killed-as-tornadoes-rip-south.html | AROUND THE NATION Texas Woman Is Killed As Tornadoes Rip South | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/briefing-105068.html | BRIEFING | By James F Clarity and Warren Weaver | TX 1-249278 | 1983-12-14 |

| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/carnegie-hero-commission-honors-21-for-their-bravery.html | CARNEGIE HERO COMMISSION HONORS 21 FOR THEIR BRAVERY | AP | TX 1-249278 | 1983-12-14 |
|---|---|---|---|---|---|
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/citrus-farmers-hold-of-reagan-plans.html | CITRUS FARMERS HOLD OF REAGAN PLANS | By Robert Lindsey | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/delayed-shuttle-landing-ruins-some-experiments.html | DELAYED SHUTTLE LANDING RUINS SOME EXPERIMENTS | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/desegregation-stirs-dismay-in-2-texas-housing-projects.html | DESEGREGATION STIRS DISMAY IN 2 TEXAS HOUSING PROJECTS | By Wayne King | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/diplomatic-ties-with-the-vatican-for-us-an-old-and-divisive-question.html | DIPLOMATIC TIES WITH THE VATICAN FOR US AN OLD AND DIVISIVE QUESTION | By Kenneth A Briggs | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/gaps-to-be-made-in-fence-in-wyoming-so-antelope-can-eat.html | GAPS TO BE MADE IN FENCE IN WYOMING SO ANTELOPE CAN EAT | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/housing-vouchers-supported-by-us.html | HOUSING VOUCHERS SUPPORTED BY US | By Gerald M Boyd | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/isolation-cited-in-rate-of-suicides-in-alaska.html | Isolation Cited in Rate Of Suicides in Alaska | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/mondale-had-good-83-now-the-real-test-begins.html | MONDALE HAD GOOD 83 NOW THE REAL TEST BEGINS | By Howell Raines | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/mondale-revises-foreign-strategy.html | MONDALE REVISES FOREIGN STRATEGY | By Bernard Weinraub | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/museum-is-offering-a-close-encounter-with-ufo-studies.html | MUSEUM IS OFFERING A CLOSE ENCOUNTER WITH UFO STUDIES | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/once-robust-labor-publications-show-signs-of-making-comeback.html | ONCEROBUST LABOR PUBLICATIONS SHOW SIGNS OF MAKING COMEBACK | By William Serrin | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/plan-for-big-dump-stirs-tampa-fight.html | PLAN FOR BIG DUMP STIRS TAMPA FIGHT | By Reginald Stuart | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/report-cites-antiaircraft-missiles-at-white-house.html | REPORT CITES ANTIAIRCRAFT MISSILES AT WHITE HOUSE | By United Press International | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/test-cases-chosen-in-herbicide-trial.html | TEST CASES CHOSEN IN HERBICIDE TRIAL | By Ralph Blumenthal | TX 1-249278 | 1983-12-14 |

| | | | | |
|---|---|---|---|---|
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/the-calendar-monday.html | The Calendar   Monday | By Marjorie Hunter | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/this-young-foundation-hopes-to-help-the-old.html | THIS YOUNG FOUNDATION HOPES TO HELP THE OLD | By William E Farrell | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/wishes-of-very-ill-children-granted-by-volunteer-group.html | WISHES OF VERY ILL CHILDREN GRANTED BY VOLUNTEER GROUP | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/us/year-end-quest-for-facts-takes-many-in-congress-around-globe.html | YEAREND QUEST FOR FACTS TAKES MANY IN CONGRESS AROUND GLOBE | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/world/arabs-assail-us-policies.html | ARABS ASSAIL US POLICIES | By Bernard Gwertzman | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/world/bangladesh-leader-in-military-regime-assumes-presidency.html | BANGLADESH LEADER IN MILITARY REGIME ASSUMES PRESIDENCY | By William K Stevens Special To the New York Times | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/world/british-printers-plan-new-strike.html | BRITISH PRINTERS PLAN NEW STRIKE | By Jon Nordheimer | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/world/bulgarian-exiles-get-reminder-from-motherland.html | BULGARIAN EXILES GET REMINDER FROM MOTHERLAND | By James M Markham | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/world/bush-confers-with-argentine-chief.html | BUSH CONFERS WITH ARGENTINE CHIEF | By Edward Schumacher | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/world/in-salvador-bush-assails-death-squads.html | IN SALVADOR BUSH ASSAILS DEATH SQUADS | By Lydia Chavez | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/world/issue-of-reapportionment-persists-in-japan.html | ISSUE OF REAPPORTIONMENT PERSISTS IN JAPAN | By Clyde Haberman | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/world/kuwait-car-bomb-hits-us-embassy-damage-extensive.html | KUWAIT CAR BOMB HITS US EMBASSY DAMAGE EXTENSIVE | By Les Ledbetter | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/world/marine-chief-disavows-remark-about-withdrawal-from-beirut.html | MARINE CHIEF DISAVOWS REMARK ABOUT WITHDRAWAL FROM BEIRUT | By Richard Halloran | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/world/moscow-police-stop-a-john-lennon-rally.html | Moscow Police Stop A John Lennon Rally | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/world/pershings-stir-accidental-war-fears.html | PERSHINGS STIR ACCIDENTALWAR FEARS | By William Broad | TX 1-249278 | 1983-12-14 |

| | | | | |
|---|---|---|---|---|
| 1983-12-12 | https://www.nytimes.com/1983/12/12/world/pope-citing-hope-for-unity-takes-part-in-lutheran-rite.html | POPE CITING HOPE FOR UNITY TAKES PART IN LUTHERAN RITE | By Henry Kamm | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/world/text-of-walesa-lecture-read-at-nobel-ceremony.html | TEXT OF WALESA LECTURE READ AT NOBEL CEREMONY | AP | TX 1-249278 | 1983-12-14 |
| 1983-12-12 | https://www.nytimes.com/1983/12/12/world/walesa-appeals-in-nobel-lecture-for-polish-talks.html | WALESA APPEALS IN NOBEL LECTURE FOR POLISH TALKS | By R W Apple Jr Special To the New York Times | TX 1-249278 | 1983-12-14 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/arts/city-ballet-balanchine-s-nutcracker.html | CITY BALLET BALANCHINES NUTCRACKER | By Jennifer Dunning | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/arts/dance-abt-performs-twyla-tharp-s-sinatra.html | DANCE ABT PERFORMS TWYLA THARPS SINATRA | By Anna Kisselgoff | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/arts/dance-ailey-company-performs-phases.html | DANCE AILEY COMPANY PERFORMS PHASES | By Jack Anderson | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/arts/going-out-guide.html | GOING OUT GUIDE | BY Richard F Shepard | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/arts/no-headline-107476.html | No Headline | By Michiko Kakutani | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/arts/polka-jimmy-sturr-orchestra-at-carnegie.html | POLKA JIMMY STURR ORCHESTRA AT CARNEGIE | By John Rockwell | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/arts/tv-nova-examines-40-years-nuclear-policy.html | TV NOVA EXAMINES 40 YEARS NUCLEAR POLICY | By John Corry | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/books/publisher-recalling-a-hutton-biography-because-of-mistakes.html | PUBLISHER RECALLING A HUTTON BIOGRAPHY BECAUSE OF MISTAKES | By Edwin McDowell | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/advertising-2-creative-executives-for-laurence-charles.html | ADVERTISING  2 Creative Executives For Laurence Charles | By Philip H Dougherty | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/advertising-bates-begins-service-for-hispanic-market.html | ADVERTISING  Bates Begins Service For Hispanic Market | By Philip H Dougherty | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/advertising-needham-s-cityscape-for-itt.html | Advertising Needhams Cityscape For ITT | Philip H Dougherty | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/advertising-stronger-rise-predicted-for-industry-revenues.html | ADVERTISING  Stronger Rise Predicted For Industry Revenues | By Philip H Dougherty | TX 1-249128 | 1983-12-16 |

| | | | | |
|---|---|---|---|---|
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/advertising-tv-s-business-times-to-kelley-wallworth.html | ADVERTISING  TVs Business Times To Kelley  Wallworth | By Philip H Dougherty | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/american-express-sees-net-off-10.html | AMERICAN EXPRESS SEES NET OFF 10 | By Leonard Sloane | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/article-108628-no-title.html | Article 108628  No Title | By Clyde H Farnsworth | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/cotton-crop-outlook.html | Cotton Crop Outlook | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/credit-markets-rates-move-slightly-higher.html | CREDIT MARKETS Rates Move Slightly Higher | By Michael Quint | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/dow-climbs-1.53-points-to-1261.59.html | DOW CLIMBS 153 POINTS TO 126159 | By Alexander R Hammer | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/installment-debt-rise-sets-mark.html | INSTALLMENT DEBT RISE SETS MARK | By Peter T Kilborn | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/lloyds-to-acquire-schroder.html | LLOYDS TO ACQUIRE SCHRODER | By John Tagliabue | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/massey-vickers-talks.html | MasseyVickers Talks | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/mexicans-angered-by-steel-complaint.html | MEXICANS ANGERED BY STEEL COMPLAINT | By Richard J Meislin | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/oshkosh-africa-in-shift.html | Oshkosh Africa in Shift | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/regan-sees-contingency-tax-plan.html | REGAN SEES CONTINGENCY TAX PLAN | By Jonathan Fuerbringer | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/revlon-s-three-year-slump.html | REVLONS THREEYEAR SLUMP | By Pamela G Hollie | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/trucking-s-great-shakeout.html | TRUCKINGS GREAT SHAKEOUT | By Agis Salpukas | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/wide-investigation-of-index-trading.html | WIDE INVESTIGATION OF INDEX TRADING | By H J Maidenberg | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/business/xerox-agrees-to-buy-van-kampen-merritt.html | XEROX AGREES TO BUY VAN KAMPEN MERRITT | By Steven J Marcus | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/movies/tv-2-who-raced-to-the-north-pole.html | TV 2 WHO RACED TO THE NORTH POLE | By John J OConnor | TX 1-249128 | 1983-12-16 |

| | | | | |
|---|---|---|---|---|
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/amateurs-fading-in-world-of-car-theft.html | AMATEURS FADING IN WORLD OF CAR THEFT | By M A Farber | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/bottle-bill-killed-in-jersey-assembly.html | BOTTLE BILL KILLED IN JERSEY ASSEMBLY | By Joseph F Sullivan | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/cuomo-abandons-his-threat-to-drop-1000-state-workers.html | CUOMO ABANDONS HIS THREAT TO DROP 1000 STATE WORKERS | By Michael Oreskes | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/families-hardships-evoke-contributions-to-aid-the-neediest.html | FAMILIES HARDSHIPS EVOKE CONTRIBUTIONS TO AID THE NEEDIEST | By Walter H Waggoner | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/icy-rains-cause-road-accidents-north-of-the-city.html | ICY RAINS CAUSE ROAD ACCIDENTS NORTH OF THE CITY | By Edward Hudson | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/japanese-school-in-queens-follows-tokyos-lead-with-us-touches.html | JAPANESE SCHOOL IN QUEENS FOLLOWS TOKYOS LEAD WITH US TOUCHES | By Edward B Fiske | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/kasparov-defeats-korchnoi-and-leads-5-1-2-to-3-1-2.html | KASPAROV DEFEATS KORCHNOI AND LEADS 5 12 TO 3 12 | By Robert Byrne | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/koch-asks-law-to-help-reveal-city-corruption.html | KOCH ASKS LAW TO HELP REVEAL CITY CORRUPTION | BY Edward A Gargan | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/landmark-park-ave-church-asks-permission-to-change-a-building.html | LANDMARK PARK AVE CHURCH ASKS PERMISSION TO CHANGE A BUILDING | By Martin Gottlieb | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/military-of-us-standing-tall-reagan-asserts.html | MILITARY OF US STANDING TALL REAGAN ASSERTS | By Francis X Clines | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/new-york-day-by-day-108408.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/new-york-day-by-day-109572.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/new-york-day-by-day-109580.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/new-york-day-by-day-109584.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/new-york-day-by-day-109589.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/no-headline-107406.html | No Headline | By Alan Truscott | TX 1-249128 | 1983-12-16 |

| | | | | |
|---|---|---|---|---|
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/strict-penalties-for-criminals-pendulum-of-feeling-swings.html | STRICT PENALTIES FOR CRIMINALS PENDULUM OF FEELING SWINGS | By Stuart Taylor Jr Special To the New York Times | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/student-is-shot-in-face-in-her-fordham-dorm.html | STUDENT IS SHOT IN FACE IN HER FORDHAM DORM | By James Barron | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/nyregion/the-region-4-surviving-quints-putonrespirators.html | THE REGION  4 Surviving Quints PutonRespirators | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/a-compensatory-rule.html | A COMPENSATORY RULE | By Frederick B Campbell | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/dont-grab-a-fig-leaf-and-run.html | DONT GRAB A FIG LEAF AND RUN | By Joseph Joffe | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/foreign-affairs-who-s-afraid-of-1984.html | FOREIGN AFFAIRS WHOS AFRAID OF 1984 | By Flora Lewis | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/opinion/lebanons-a-swamp-lets-quit.html | LEBANONS A SWAMP LETS QUIT | By Gene R Larocque and David T Johnson | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/science/about-education-to-know-the-schools-it-seems-is-like-to-them.html | ABOUT EDUCATION TO KNOW THE SCHOOLS IT SEEMS IS LIKE TO THEM | By Fred M Hechinger | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/science/divorce-s-stress-exacts-long-term-health-toll.html | DIVORCES STRESS EXACTS LONGTERM HEALTH TOLL | By Jane E Brody | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/science/education-graduate-school-signs-of-trouble.html | EDUCATION GRADUATE SCHOOL SIGNS OF TROUBLE | By Gene I Maeroff | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/science/geese-grow-fonder-of-the-northeast-but-shun-carolinas.html | GEESE GROW FONDER OF THE NORTHEAST BUT SHUN CAROLINAS | By Harold Faber | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/science/italy-s-wild-dogs-winning-darwinian-battle.html | ITALYS WILD DOGS WINNING DARWINIAN BATTLE | By Philip M Boffey | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/science/new-attack-on-galileo-asserts-major-discovery-was-stolen.html | NEW ATTACK ON GALILEO ASSERTS MAJOR DISCOVERY WAS STOLEN | By William J Broad | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/science/new-chief-discusses-disease-center-policy.html | New Chief Discusses Disease Center Policy | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/science/new-confidence-on-moon-rocks-safety.html | NEW CONFIDENCE ON MOON ROCKS SAFETY | By Walter Sullivan | TX 1-249128 | 1983-12-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-13 | https://www.nytimes.com/1983/12/13/science/personal-computers-educational-software-for-children.html | PERSONAL COMPUTERS EDUCATIONAL SOFTWARE FOR CHILDREN | By Erik SandbergDiment | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/coach-killed-in-crash.html | COACH KILLED IN CRASH | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/four-playoff-berths-still-open-in-nfl.html | FOUR PLAYOFF BERTHS STILL OPEN IN NFL | By Michael Janofsky | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/packers-triumph-mark-for-stenerud.html | PACKERS TRIUMPH MARK FOR STENERUD | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/parcells-says-films-justify-holding-call.html | PARCELLS SAYS FILMS JUSTIFY HOLDING CALL | By Frank Litsky | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/players-tanti-a-hit-with-canucks.html | PLAYERS TANTI A HIT WITH CANUCKS | By Kevin Dupont VancouverBritish Columbia | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/racer-is-killed.html | Racer Is Killed | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/scouting-107945.html | SCOUTING | By Lawrie Mifflin | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/scouting-109710.html | SCOUTING | By Lawrie Mifflin | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/scouting-109713.html | SCOUTING | By Lawrie Mifflin | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/scouting-109718.html | SCOUTING | By Lawrie Mifflin | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/sports-of-the-times-sugar-ray-s-rule-of-thumb.html | SPORTS OF THE TIMES SUGAR RAYS RULE OF THUMB | By Dave Anderson | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/swiss-skier-wins-giant-slalom-race.html | SWISS SKIER WINS GIANT SLALOM RACE | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/tv-sports-cbs-scores-with-game-of-the-year.html | TV SPORTS CBS SCORES WITH GAME OF THE YEAR | By Peter Alfano | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/us-beats-soviet-lead-series-2-1.html | US Beats Soviet Lead Series 21 | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/sports/vilas-due-to-testify-at-hearing-today.html | VILAS DUE TO TESTIFY AT HEARING TODAY | By James Tuite | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/style/pop-culture-in-clothes.html | POP CULTURE IN CLOTHES | By John Duka | TX 1-249128 | 1983-12-16 |

| | | | | |
|---|---|---|---|---|
| 1983-12-13 | https://www.nytimes.com/1983/12/13/style/rewards-of-the-american-look.html | REWARDS OF THE AMERICAN LOOK | By Bernadine Morris | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/theater/four-decades-later-group-theater-reassembles.html | FOUR DECADES LATER GROUP THEATER REASSEMBLES | By Samuel G Freedman | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/us/around-the-nation-girl-s-murder-attributed-to-school-drug-sellers.html | AROUND THE NATION Girls Murder Attributed To School Drug Sellers | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/us/baker-puts-tennessean-on-civil-rights-panel.html | Baker Puts Tennessean On Civil Rights Panel | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/us/biologists-say-emergency-action-is-necessary-to-save-striped-bass.html | BIOLOGISTS SAY EMERGENCY ACTION IS NECESSARY TO SAVE STRIPED BASS | By Philip Shabecoff | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/us/briefing-107736.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/us/check-kiting-fine-is-held-to-1000.html | CHECKKITING FINE IS HELD TO 1000 | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/us/engineer-pleads-not-guilty-in-california-spy-case.html | ENGINEER PLEADS NOT GUILTY IN CALIFORNIA SPY CASE | By Robert Reinhold | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/us/georgia-board-weighs-pardon-of-jew-lynched-70-years-ago.html | GEORGIA BOARD WEIGHS PARDON OF JEW LYNCHED 70 YEARS AGO | By Fay S Joyce | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/us/hunger-panel-cancels-final-meeting.html | HUNGER PANEL CANCELS FINAL MEETING | By Robert Pear | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/us/judge-prepares-to-rule-on-death-plea.html | JUDGE PREPARES TO RULE ON DEATH PLEA | By Judith Cummings | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/us/justices-will-hear-case-on-grand-jury-foreman.html | JUSTICES WILL HEAR CASE ON GRAND JURY FOREMAN | By Linda Greenhouse | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/us/moonlighting-senators-race-for-year-end-income.html | MOONLIGHTING SENATORS RACE FOR YEAREND INCOME | By Martin Tolchin | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/us/of-quakes-reformers-and-work.html | OF QUAKES REFORMERS AND WORK | By Robert Lindsey | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/us/washington-state-s-banning-of-voter-polls-is-challenged.html | WASHINGTON STATES BANNING OF VOTER POLLS IS CHALLENGED | By Jonathan Friendly | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/1000-us-paratroopers-leave-grenada.html | 1000 US PARATROOPERS LEAVE GRENADA | By Richard Halloran | TX 1-249128 | 1983-12-16 |

| | | | | |
|---|---|---|---|---|
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/a-test-for-diplomacy-brooklyn-visitors-at-the-un.html | A TEST FOR DIPLOMACY BROOKLYN VISITORS AT THE UN | By Richard Bernstein | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/argentine-ripples-touch-neighbors.html | ARGENTINE RIPPLES TOUCH NEIGHBORS | By Edward Schumacher | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/around-the-world-italians-end-inquiry-on-bulgarian-role.html | AROUND THE WORLD Italians End Inquiry On Bulgarian Role | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/around-the-world-kenya-pardons-7000-assures-2-neighbors.html | AROUND THE WORLD Kenya Pardons 7000 Assures 2 Neighbors | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/bangkok-awash-worst-flooding-in-40-years.html | BANGKOK AWASH WORST FLOODING IN 40 YEARS | By Colin Campbell | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/british-printers-are-ordered-to-call-off-strike.html | BRITISH PRINTERS ARE ORDERED TO CALL OFF STRIKE | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/india-s-training-programs-seek-to-win-influence.html | INDIAS TRAINING PROGRAMS SEEK TO WIN INFLUENCE | By Sanjoy Hazarika | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/israel-uses-veiled-threats-in-bid-to-foil-arafat-s-evacuation-plan.html | ISRAEL USES VEILED THREATS IN BID TO FOIL ARAFATS EVACUATION PLAN | By David K Shipler | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/japan-s-no-1-felon-virtuoso-of-the-campaign-art.html | JAPANS NO 1 FELON VIRTUOSO OF THE CAMPAIGN ART | By Clyde Haberman | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/marcos-aide-lost-his-job-kept-honor.html | MARCOS AIDE LOST HIS JOB KEPT HONOR | By Robert Trumbull | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/marx-panel-planned-in-paris.html | Marx Panel Planned in Paris | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/new-blasts-master-plan.html | NEW BLASTS MASTER PLAN | By Thomas L Friedman Special To the New York Times | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/nuclear-protesters-arrested.html | NUCLEAR PROTESTERS ARRESTED | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/retaliatory-move-being-mentioned.html | RETALIATORY MOVE BEING MENTIONED | By Bernard Gwertzman | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/spain-denies-the-airport-at-madrid-is-unsafe.html | SPAIN DENIES THE AIRPORT AT MADRID IS UNSAFE | By Nina Darnton | TX 1-249128 | 1983-12-16 |

| | | | | |
|---|---|---|---|---|
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/split-is-reported-in-kissinger-panel-over-salvador-aid.html | SPLIT IS REPORTED IN KISSINGER PANEL OVER SALVADOR AID | By Hedrick Smith Special To the New York Times | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/thais-rebuff-north-koreans.html | Thais Rebuff North Koreans | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/two-britons-accused-in-computer-smuggling-case.html | TWO BRITONS ACCUSED IN COMPUTER SMUGGLING CASE | AP | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/us-said-to-seek-censure-of-soviet.html | US SAID TO SEEK CENSURE OF SOVIET | By Richard Witkin | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/us-seems-to-be-target-of-new-strain-of-terror.html | US SEEMS TO BE TARGET OF NEW STRAIN OF TERROR | By Philip Taubman | TX 1-249128 | 1983-12-16 |
| 1983-12-13 | https://www.nytimes.com/1983/12/13/world/walesa-takes-nobel-medal-to-polish-shrine.html | WALESA TAKES NOBEL MEDAL TO POLISH SHRINE | By John Kifner | TX 1-249128 | 1983-12-16 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/a-drug-alcohol-center-treats-elizabeth-taylor.html | A DrugAlcohol Center Treats Elizabeth Taylor | AP | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/chamber-emerson-quartet.html | CHAMBER EMERSON QUARTET | By Edward Rothstein | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/city-center-s-40-years-celebrated-with-gala.html | CITY CENTERS 40 YEARS CELEBRATED WITH GALA | By Anna Kisselgoff | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/concert-messiah-by-handel.html | CONCERT MESSIAH BY HANDEL | By Bernard Holland | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/music-a-tribute-to-elliott-carter-75.html | MUSIC A TRIBUTE TO ELLIOTT CARTER 75 | By Edward Rothstein | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/music-concert-of-ragas.html | Music Concert of Ragas | By Jon Pareles | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/pop-concert-solo-percussion.html | Pop Concert Solo Percussion | By Tim Page | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/pop-music-george-winston.html | POP MUSIC GEORGE WINSTON | By Stephen Holden | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/recital-emanuel-ax.html | Recital Emanuel Ax | By Bernard Holland | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/the-pop-life-110001.html | THE POP LIFE | By Robert Palmer | TX 1-249407 | 1983-12-19 |

| | | | | |
|---|---|---|---|---|
| 1983-12-14 | https://www.nytimes.com/1983/12/14/arts/tv-in-performance-at-white-house.html | TV IN PERFORMANCE AT WHITE HOUSE | By John J OConnor | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/books/books-of-the-times-109825.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/books/hutton-book-recall-shocks-publishers.html | HUTTON BOOK RECALL SHOCKS PUBLISHERS | By Edwin McDowell | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/busine ss/6-banks-to-share-machines.html | 6 BANKS TO SHARE MACHINES | By Robert A Bennett | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/busine ss/about-real-estate-lower-manhattan-draws-new-back-office-market.html | ABOUT REAL ESTATE LOWER MANHATTAN DRAWS NEW BACK OFFICE MARKET | By Anthony Depalma | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/busine ss/advertising-111838.html | ADVERTISING | By Philip H Dougherty | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/busine ss/advertising-a-shift-in-direct-marketing.html | Advertising A Shift In Direct Marketing | Philip H Dougherty | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/busine ss/advertising-british-saatchi-makes-a-public-offering.html | ADVERTISING British Saatchi Makes A Public Offering | By Philip H Dougherty | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/busine ss/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/busine ss/advertising-unfair-judging-abroad-of-american-ads-seen.html | ADVERTISING Unfair Judging Abroad Of American Ads Seen | By Philip H Dougherty | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/busine ss/business-people-metromedia-s-founder-begins-new-challenge-age-68-john-w-kluge.html | BUSINESS PEOPLE  Metromedias Founder Begins New Challenge At the age of 68 John W Kluge is taking Metromedia Inc on yet another financial adventure | By Daniel F Cuff | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/busine ss/business-people-mgm-ua-begelman-settled-for-732000-automobile-732000-that-s-what.html | BUSINESS PEOPLE MGMUA Begelman Settled for 732000 An automobile and 732000  thats what David Begelman got from the MGMUA Entertainment Company to settle his contract after he was dismissed in 1982 as head of the United Artists unit | By Daniel F Cuff | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/busine ss/business-people-new-xerox-entity-gets-a-president.html | BUSINESS PEOPLE New Xerox Entity Gets a President | By Daniel F Cuff | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/busine ss/careers-giving-investors-an-edge.html | Careers Giving Investors An Edge | Elizabeth M Fowler | TX 1-249407 | 1983-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-14 | https://www.nytimes.com/1983/12/14/business/castle-cooke-group-raises-dr-pepper-bid.html | CASTLE  COOKE GROUP RAISES DR PEPPER BID | By Robert J Cole | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/business/credit-markets-interest-rates-post-big-rise-retail-sales-spurt-is-cited.html | CREDIT MARKETS Interest Rates Post Big Rise  Retail Sales Spurt Is Cited | By Michael Quint | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/business/dissidents-elected-in-gaf-fight.html | DISSIDENTS ELECTED IN GAF FIGHT | By Pamela G Hollie | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/business/economic-scene-an-innovator-s-rich-legacy.html | Economic Scene An Innovators Rich Legacy | Leonard Silk | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/business/health-magazine-is-in-fine-shape.html | HEALTH MAGAZINE IS IN FINE SHAPE | By Sandra Salmans | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/business/hellenic-lines-in-chapter-11.html | HELLENIC LINES IN CHAPTER 11 | By Kenneth N Gilpin | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/business/holiday-inns-budget-chain.html | Holiday Inns Budget Chain | AP | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/business/kodak-diskettes.html | Kodak Diskettes | AP | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/business/martin-marietta.html | Martin Marietta | AP | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/business/parceling-out-the-software.html | PARCELING OUT THE SOFTWARE | By Thomas C Hayes | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/business/reagan-plans-textile-limit.html | Reagan Plans Textile Limit | AP | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/business/rivals-start-to-prey-on-ibh-s-market.html | RIVALS START TO PREY ON IBHS MARKET | By John Tagliabue | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/business/sales-rise-sharp-1.9-at-retail.html | SALES RISE SHARP 19 AT RETAIL | AP | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/business/sec-s-court-role.html | SECs Court Role | By Kenneth B Noble | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/business/stocks-decline-in-active-trading.html | Stocks Decline in Active Trading | By Alexander R Hammer | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/business/union-pacific.html | Union Pacific | AP | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/60-minute-gourmet-109709.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/food-notes-110501.html | FOOD NOTES | By Florence Fabricant | TX 1-249407 | 1983-12-19 |

| | | | | |
|---|---|---|---|---|
| 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/fruitcakes-solid-evidence-of-christmas.html | FRUITCAKES SOLID EVIDENCE OF CHRISTMAS | By Robert Farrar Capon | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/in-dallas-three-superb-restaurants.html | IN DALLAS THREE SUPERB RESTAURANTS | By Craig Claiborne | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/kitchen-equipment-safe-spot-for-a-glass.html | KITCHEN EQUIPMENT SAFE SPOT FOR A GLASS | By Pierre Franey | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/meat-prices-low-now-but-going-up.html | MEAT PRICES LOW NOW BUT GOING UP | By Bryan Miller | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/metropolitan-diary-109074.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/personal-health-108972.html | PERSONAL HEALTH | By Jane E Brody | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/garden/wine-talk-109963.html | WINE TALK | By Frank J Prial | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/movies/film-eyes-mouth-family-s-grief.html | FILM EYES MOUTH FAMILYS GRIEF | By Janet Maslin | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/movies/film-karen-silkwood-s-story.html | FILM KAREN SILKWOODS STORY | By Vincent Canby | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/movies/tv-the-store-a-wiseman-film.html | TV THE STORE A WISEMAN FILM | By John Corry | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/2oncapsizedboatdie-in-new-jersey-hospital.html | 2onCapsizedBoatDie In New Jersey Hospital | AP | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/47th-street-a-center-for-stolen-jewelry.html | 47TH STREET A CENTER FOR STOLEN JEWELRY | By M A Farber | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/alvarado-being-tested-by-shortfall-in-city-schools-budget.html | ALVARADO BEING TESTED BY SHORTFALL IN CITY SCHOOLS BUDGET | By Joyce Purnick | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/aspiring-cheerleaders-throw-body-and-soul-into-their-tryout.html | ASPIRING CHEERLEADERS THROW BODY AND SOUL INTO THEIR TRYOUT | By William E Geist | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/atlantic-city-inquiry-begun-by-us-jury-the-mayro-is-away.html | ATLANTIC CITY INQUIRY BEGUN BY US JURY THE MAYRO IS AWAY | By Donald Janson | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/bridge-goldberg-is-leaving-post-as-league-administrator.html | BridgeGoldberg Is Leaving Post As League Administrator | By Alan Truscott | TX 1-249407 | 1983-12-19 |

| | | | | |
|---|---|---|---|---|
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/city-adopts-new-plans-to-combat-child-abuse.html | CITY ADOPTS NEW PLANS TO COMBAT CHILD ABUSE | By Edward A Gargan | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/computers-catch-new-york-city-tax-evaders.html | COMPUTERS CATCH NEW YORK CITY TAX EVADERS | By Michael Goodwin | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/ex-aide-asserts-beatty-told-her-how-to-run-vote-fraud.html | EXAIDE ASSERTS BEATTY TOLD HER HOW TO RUN VOTE FRAUD | By Joseph P Fried | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/jersey-mother-indicted-indeathsof4children.html | Jersey Mother Indicted InDeathsof4Children | AP | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/jewish-youth-is-charged-in-blazes-at-synagogues.html | JEWISH YOUTH IS CHARGED IN BLAZES AT SYNAGOGUES | By Richard L Madden | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/mother-and-four-children-die-in-an-arson-fire-in-bushwick.html | MOTHER AND FOUR CHILDREN DIE IN AN ARSON FIRE IN BUSHWICK | By James Barron | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/new-role-seen-for-rail-lines-in-the-suburbs.html | NEW ROLE SEEN FOR RAIL LINES IN THE SUBURBS | By John T McQuiston | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/new-york-day-by-day-111007.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/new-york-day-by-day-112050.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/new-york-day-by-day-112060.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/new-york-day-by-day-112066.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/new-york-day-by-day-112067.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/new-york-day-by-day-wars-over-the-years.html | NEW YORK DAY BY DAY WARS OVER THE YEARS | By Susan Heller Anderson and Maurice Carroll | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/nyregion/some-prefer-to-send-gifts-anonymously-to-aid-the-neediest.html | SOME PREFER TO SEND GIFTS ANONYMOUSLY TO AID THE NEEDIEST | By Glenn Fowler | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/obituaries/mary-renault-novelist-is-dead-based-works-on-history-of-greece.html | MARY RENAULT NOVELIST IS DEAD BASED WORKS ON HISTORY OF GREECE | By Albin Krebs | TX 1-249407 | 1983-12-19 |

| | | | | |
|---|---|---|---|---|
| 1983-12-14 | https://www.nytimes.com/1983/12/14/opinio n/observer-the-medium-that-cures.html | OBSERVER THE MEDIUM THAT CURES | By Russell Baker | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/opinio n/poland-2-year-later.html | POLAND 2 YEAR LATER | By Jacek Kalabinski | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/opinio n/star-warspie-in-the-sky.html | STAR WARSPIE IN THE SKY | By Robert M Bowman | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/opinio n/washington-reagan-s-casual-promises.html | WASHINGTON REAGANS CASUAL PROMISES | By James Reston | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/ goring-scores-4-goals-gretzky-breaks-record.html | GORING SCORES 4 GOALS GRETZKY BREAKS RECORD | By James Tuite | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/ knicks-lose-on-goaltending.html | KNICKS LOSE ON GOALTENDING | By Sam Goldaper | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/ leonard-s-return-to-restore-vitality.html | Leonards Return to Restore Vitality | Michael Katz on Boxing | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/ nets-top-warriors-for-fourth-in-row.html | NETS TOP WARRIORS FOR FOURTH IN ROW | By Roy S Johnson | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/ scouting-110563.html | SCOUTING | By William N Wallace | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/ scouting-111978.html | SCOUTING | By William N Wallace | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/ scouting-111982.html | SCOUTING | By William N Wallace | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/ scouting-111987.html | SCOUTING | By William N Wallace | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/ sports-of-the-times-dr-brown-s-third-career.html | SPORTS OF THE TIMES DR BROWNS THIRD CAREER | By George Vecsey | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/ st-peter-s-downs-seton-hall-by-71-60.html | ST PETERS DOWNS SETON HALL BY 7160 | By Peter Alfano | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/sports/ vilas-and-tiriac-offer-denials.html | VILAS AND TIRIAC OFFER DENIALS | By Lawrie Mifflin | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/theater /theater-inheritors-with-geraldine-page.html | THEATER INHERITORS WITH GERALDINE PAGE | By Herbert Mitgang | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/us/aro und-the-nation-atlanta-slayer-asserts-he-was-falsely-accused.html | AROUND THE NATION Atlanta Slayer Asserts He Was Falsely Accused | AP | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/us/bitt er-fight-over-water-near-end-in-new-mexico.html | BITTER FIGHT OVER WATER NEAR END IN NEW MEXICO | By Iver Peterson | TX 1-249407 | 1983-12-19 |

| | | | | |
|---|---|---|---|---|
| 1983-12-14 | https://www.nytimes.com/1983/12/14/us/briefing-110293.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/us/brookings-thinks-about-its-future.html | BROOKINGS THINKS ABOUT ITS FUTURE | By Martin Tolchin | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/us/commission-urges-21-as-drinking-age.html | COMMISSION URGES 21 AS DRINKING AGE | By Marjorie Hunter | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/us/fire-and-explosion-on-space-shuttle-went-undetected-in-landing.html | FIRE AND EXPLOSION ON SPACE SHUTTLE WENT UNDETECTED IN LANDING | AP | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/us/louisianan-dies-in-electric-chair.html | LOUISIANAN DIES IN ELECTRIC CHAIR | By Fay S Joyce | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/us/massachusetts-battles-lawyer-over-332441-rights-case-fee.html | MASSACHUSETTS BATTLES LAWYER OVER 332441 RIGHTS CASE FEE | By David Margolick | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/us/politics-young-texan-is-the-man-behind-mondales-image.html | POLITICS YOUNG TEXAN IS THE MAN BEHIND MONDALES IMAGE | By Bernard Weinraub | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/us/president-seems-near-commitment-on-space-station.html | PRESIDENT SEEMS NEAR COMMITMENT ON SPACE STATION | By Philip M Boffey | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/us/reagan-seeks-cuts-in-funds-for-health-in-85.html | REAGAN SEEKS CUTS IN FUNDS FOR HEALTH IN 85 | By Robert Pear | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/us/the-talk-of-san-diego-a-democratic-hotel-man-in-a-republican-city.html | THE TALK OF SAN DIEGO A DEMOCRATIC HOTEL MAN IN A REPUBLICAN CITY | By Judith Cummings Special To the New York Times | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/us/theft-plagues-chinese-cultural-center-in-oregon.html | THEFT PLAGUES CHINESE CULTURAL CENTER IN OREGON | By Wallace Turner | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/us/us-court-upsets-curb-on-political-action-groups.html | US COURT UPSETS CURB ON POLITICAL ACTION GROUPS | By Stuart Taylor Jr | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/us/white-house-and-stanford-at-odds-on-reagan-library.html | WHITE HOUSE AND STANFORD AT ODDS ON REAGAN LIBRARY | By Robert Reinhold | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/20-escape-from-rumania.html | 20 Escape From Rumania | AP | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/argentina-s-new-president-says-junta-chiefs-will-be-prosecuted.html | ARGENTINAS NEW PRESIDENT SAYS JUNTA CHIEFS WILL BE PROSECUTED | By Edward Schumacher Special To the New York Times | TX 1-249407 | 1983-12-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/around-the-world-bangladesh-politician-sets-terms-for-talks.html | AROUND THE WORLD Bangladesh Politician Sets Terms for Talks | AP | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/around-the-world-guatemala-reports-clash-with-guerrillas.html | AROUND THE WORLD Guatemala Reports Clash With Guerrillas | AP | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/around-the-world-un-presses-soviet-on-korean-airliner.html | AROUND THE WORLD UN Presses Soviet On Korean Airliner | AP | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/bomb-planted-in-london.html | Bomb Planted in London | AP | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/britain-s-printers-suspend-a-strike.html | BRITAINS PRINTERS SUSPEND A STRIKE | By R W Apple Jr | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/crackdown-of-81-marked-in-poland.html | CRACKDOWN OF 81 MARKED IN POLAND | By John Kifner | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/fr.html | FR | By John Vinocur | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/iran-in-un-warns-of-further-retaliations.html | IRAN IN UN WARNS OF FURTHER RETALIATIONS | By Richard Bernstein | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/kissinger-wants-outsiders-to-leave-central-america.html | KISSINGER WANTS OUTSIDERS TO LEAVE CENTRAL AMERICA | By Richard J Meislin | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/moynihan-sees-real-threat-of-bombings-in-us-in-1984.html | MOYNIHAN SEES REAL THREAT OF BOMBINGS IN US IN 1984 | By Douglas C McGill | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/retaliation-move-by-us-is-possible.html | RETALIATION MOVE BY US IS POSSIBLE | By Bernard Gwertzman | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/roots-of-assassins-hashish-and-the-year-1090.html | ROOTS OF ASSASSINS HASHISH AND THE YEAR 1090 | By Drew Middleton | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/salvador-rebels-revile-late-chief.html | SALVADOR REBELS REVILE LATE CHIEF | By Stephen Kinzer | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/salvadoran-says-us-helps-reduce-killings.html | SALVADORAN SAYS US HELPS REDUCE KILLINGS | By Hedrick Smith | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/salvadorans-vote-land-program-cut.html | SALVADORANS VOTE LAND PROGRAM CUT | By Lydia Chavez Special To the New York Times | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/spain-s-new-police-hardly-loved-but-hated-less.html | SPAINS NEW POLICE HARDLY LOVED BUT HATED LESS | By John Darnton | TX 1-249407 | 1983-12-19 |

| | | | | |
|---|---|---|---|---|
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/trouble-stirs-in-the-south-african-hinterland.html | TROUBLE STIRS IN THE SOUTH AFRICAN HINTERLAND | By Alan Cowell | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/us-diplomats-tell-of-threats-before-bombing.html | US DIPLOMATS TELL OF THREATS BEFORE BOMBING | By Judith Miller | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/us-says-it-pressed-salvador-on-churchwomen.html | US SAYS IT PRESSED SALVADOR ON CHURCHWOMEN | By Martin Tolchin | TX 1-249407 | 1983-12-19 |
| 1983-12-14 | https://www.nytimes.com/1983/12/14/world/us-ships-attack-syrian-positions-in-beirut-region.html | US SHIPS ATTACK SYRIAN POSITIONS IN BEIRUT REGION | By Thomas L Friedman Special To the New York Times | TX 1-249407 | 1983-12-19 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/arts/critic-s-notebook-dance-music-and-stage-triply-complex-mating.html | CRITICS NOTEBOOK DANCE MUSIC AND STAGE TRIPLY COMPLEX MATING | By Jack Anderson | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/arts/nbc-revises-prime-time-schedule.html | NBC REVISES PRIMETIME SCHEDULE | By Sally Bedell Smith | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/arts/no-headline-113807.html | No Headline | By Anatole Broyard | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/arts/opera-tennstedt-leads-fidelio.html | OPERA TENNSTEDT LEADS FIDELIO | By Donal Henahan | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/arts/tv-premieres-of-two-action-series.html | TV PREMIERES OF TWO ACTION SERIES | By John J OConnor | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/books/two-more-errors-cited-in-barbara-hutton-book.html | TWO MORE ERRORS CITED IN BARBARA HUTTON BOOK | By Edwin McDowell | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/books/writers-of-mysteries-compare-notes.html | WRITERS OF MYSTERIES COMPARE NOTES | By Harold C Schonberg | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/business/84-growth-put-at-4.5-by-officials.html | 84 GROWTH PUT AT 45 BY OFFICIALS | By Jonathan Fuerbringer | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/business/advertising-114553.html | ADVERTISING | By Philip H Dougherty MacNamara Clapp Billings | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/business/advertising-3-of-9-investigations-result-in-ad-changes.html | ADVERTISING  3 of 9 Investigations Result in Ad Changes | By Philip H Dougherty | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/business/advertising-neophyte-agency-s-client-list.html | Advertising Neophyte Agencys Client List | Philip H Dougherty | TX 1-249118 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/area-stores-merry-season.html | AREA STORES MERRY SEASON | By Isadore Barmash | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/bogota-fund-shift-traced.html | Bogota Fund Shift Traced | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/catholic-forum-on-economics.html | CATHOLIC FORUM ON ECONOMICS | By Winston Williams | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/credit-markets-treasury-rates-up- modestly.html | CREDIT MARKETS TREASURY RATES UP MODESTLY | By Michael Quint | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/dow-off-9.24-trading-heavy.html | Dow Off 924 Trading Heavy | By Alexander R Hammer | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/earnings-rise-in-britain.html | Earnings Rise in Britain | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/eastern-airlines.html | Eastern Airlines | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/fed-acts-to-curb-nonbank-banks.html | FED ACTS TO CURB NONBANK BANKS | By Kenneth B Noble | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/harvester-loans.html | Harvester Loans | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/honda-s-thailand-plans.html | Hondas Thailand Plans | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/inventories-grow-0.4.html | INVENTORIES GROW 04 | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/it-s-wall-street-bonus-time.html | ITS WALL STREET BONUS TIME | By Michael Blumstein | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/no-headline-135493.html | No Headline | By Philip H Dougherty | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/no-headline.html | No Headline | By Yla Eason | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/panhandle-s-gas-purchases.html | Panhandles Gas Purchases | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/president-moves-to-patch-rift-with-his- senior-economic-adviser.html | PRESIDENT MOVES TO PATCH RIFT WITH HIS SENIOR ECONOMIC ADVISER | By Peter T Kilborn | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/rail-holding-units-merger-delayed.html | Rail Holding Units Merger Delayed | By Robert D Hershey Jr | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/busine ss/reuters-plans-sale-of-stock.html | REUTERS PLANS SALE OF STOCK | By Barnaby J Feder | TX 1-249118 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-15 | https://www.nytimes.com/1983/12/15/business/tentative-gulf-looking-at-superior.html | TENTATIVE GULF LOOKING AT SUPERIOR | By Robert J Cole | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/business/toshiba-profit-up-41-in-half.html | Toshiba Profit Up 41 in Half | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/business/west-german-output.html | West German Output | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/business/western-electric-114-put-on-retirement-list.html | WESTERN ELECTRIC 114 PUT ON RETIREMENT LIST | By Karen W Arenson | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/after-the-appraiser-leaves-the-family-quarrels-begin.html | AFTER THE APPRAISER LEAVES THE FAMILY QUARRELS BEGIN | By Lou Ann Walker | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/changing-the-suburban-home.html | CHANGING THE SUBURBAN HOME | By Suzanne Slesin | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/craftsmen-in-wood-and-woven-glass.html | CRAFTSMEN IN WOOD AND WOVEN GLASS | By Ruth Katz | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/delicate-gilding-getting-it-repaired.html | DELICATE GILDING GETTING IT REPAIRED | By Karel Joyce Littman | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/design-notebook.html | DESIGN NOTEBOOK | By John Russell | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/gardening-safe-winter-vacation-for-house-plants.html | GARDENINGSAFE WINTER VACATION FOR HOUSE PLANTS | By Eric Rosenthal | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/gardening-selecting-a-cut-or-live-christmas-tree.html | GARDENING SELECTING A CUT OR LIVE CHRISTMAS TREE | By Linda Yang | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/helpful-hardware-tree-lights-old-or-new.html | HELPFUL HARDWARETREE LIGHTS OLD OR NEW | By Mary Smith | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/hers.html | HERS | By Alice Koller | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/garden/yew-enduring-wood-returns-to-popularity.html | YEW ENDURING WOOD RETURNS TO POPULARITY | By Michael Varese | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/bridge-edgar-kaplan-and-his-team-continue-their-fine-record.html | Bridge Edgar Kaplan and His Team Continue Their Fine Record | By Alan Truscott | TX 1-249118 | 1983-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/city-police-dept-is-tightening-security-at-all-of-its-buildings.html | CITY POLICE DEPT IS TIGHTENING SECURITY AT ALL OF ITS BUILDINGS | BY Leonard Buder | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/city-won-t-evict-those-who-reject-apartments.html | CITY WONT EVICT THOSE WHO REJECT APARTMENTS | By Michael Goodwin | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/final-report-by-shoreham-panel-criticizes-planning-and-high-cost.html | FINAL REPORT BY SHOREHAM PANEL CRITICIZES PLANNING AND HIGH COST | By Matthew L Wald Special To the New York Times | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/gifts-to-the-neediest-aid-children.html | GIFTS TO THE NEEDIEST AID CHILDREN | By Glenn Fowler | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/jersey-medical-board-backs-student-challenging-exam-on-sabbath.html | JERSEY MEDICAL BOARD BACKS STUDENT CHALLENGING EXAM ON SABBATH | By Joseph F Sullivan | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/kasparov-and-korchnoi-draw-in-10th-game.html | KASPAROV AND KORCHNOI DRAW IN 10TH GAME | By Robert Byrne | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/man-in-the-news-a-mediator-for-shoreham-panel-john-harmen-marburger-3d.html | MAN IN THE NEWS A MEDIATOR FOR SHOREHAM PANEL JOHN HARMEN MARBURGER 3D | By Michael Winerip | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/many-inmates-freed-on-low-bail-skip-dates-in-court-in-manhattan.html | MANY INMATES FREED ON LOW BAIL SKIP DATES IN COURT IN MANHATTAN | By Philip Shenon | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/new-york-day-by-day-113393.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/new-york-day-by-day-114541.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/new-york-day-by-day-114543.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/new-york-day-by-day-114544.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/new-york-day-by-day-114549.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/prosecutors-call-for-a-new-law-on-child-abuse.html | PROSECUTORS CALL FOR A NEW LAW ON CHILD ABUSE | By David Bird | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/service-agency-helps-children-get-900-coats.html | SERVICE AGENCY HELPS CHILDREN GET 900 COATS | By Sheila Rule | TX 1-249118 | 1983-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/the-region-ceiling-collapses-no-pupils-injured.html | THE REGION  Ceiling Collapses No Pupils Injured | AP | | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/the-region-rockland-electric-proposes-rate-cut.html | THE REGION  Rockland Electric Proposes Rate Cut | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/the-region-yale-seniors-limit-use-of-class-fund.html | THE REGION  Yale Seniors Limit Use of Class Fund | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/nyregion/theft-never-lets-up-in-the-garmet-center.html | THEFT NEVER LETS UP IN THE GARMET CENTER | By M A Farber | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/obituaries/marshall-brown-62-is-dead-started-newport-youth-band.html | MARSHALL BROWN 62 IS DEAD STARTED NEWPORT YOUTH BAND | By John S Wilson | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/abroad-at-home-deeper-and-deeper.html | ABROAD AT HOME DEEPER AND DEEPER | By Anthony Lewis | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/alternative-alliance.html | ALTERNATIVE ALLIANCE | By Mary Kaldor | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/opinion/essay-no-win-to-no-lose.html | ESSAY NOWIN TO NOLOSE | By William Safire | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/bird-returns-and-hits-winner.html | BIRD RETURNS AND HITS WINNER | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/cosmos-defeated-by-rowdies-6-3.html | Cosmos Defeated By Rowdies 63 | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/devils-get-tie-on-gagne-goal.html | DEVILS GET TIE ON GAGNE GOAL | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/georgetown-may-cancel-game.html | Georgetown May Cancel Game | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/giants-appraise-a-difficult-task-have-a-lot-to-gain.html | Giants Appraise A Difficult Task Have a Lot To Gain | By William N Wallace | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/hoyas-triumph-by-97-67.html | Hoyas Triumph By 9767 | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/kings-edge-black-hawks-6-5.html | KINGS EDGE BLACK HAWKS 65 | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/myna-therapy-for-bradshaw.html | Myna Therapy For Bradshaw | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/new-boxing-title-is-won-by-camel.html | New Boxing Title Is Won by Camel | AP | TX 1-249118 | 1983-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/outdoors-salmon-fishing-moratorium-is-sought.html | OUTDOORS SALMON FISHING MORATORIUM IS SOUGHT | By Nelson Bryant | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/players-ripening-of-a-cornhusker.html | PLAYERS RIPENING OF A CORNHUSKER | By Malcolm Moran | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/promotion-fees-cited-in-tennis.html | PROMOTION FEES CITED IN TENNIS | By James Tuite | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/scouting-113489.html | SCOUTING | By Lawrie Mifflin | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/scouting-114835.html | SCOUTING | By Lawrie Mifflin | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/scouting-114840.html | SCOUTING | By Lawrie Mifflin | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/sports-of-the-times-113384.html | SPORTS OF THE TIMES | By Dave Anderson | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/sports/todd-says-jets-had-letdown-some-players-not-hungry.html | Todd Says Jets Had Letdown  Some Players Not Hungry | By Gerald Eskenazi | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/theater/stage-peggy-lee-self-portrait.html | STAGE PEGGY LEE SELF PORTRAIT | By Frank Rich | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/3-chicago-judges-face-bribe-charge.html | 3 CHICAGO JUDGES FACE BRIBE CHARGE | By E R Shipp Special To the New York Times | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/airline-is-closing-under-us-threat.html | AIRLINE IS CLOSING UNDER US THREAT | By Richard Witkin | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/around-the-nation-black-majority-district-is-voted-in-louisiana.html | AROUND THE NATION BlackMajority District Is Voted in Louisiana | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/around-the-nation-man-accused-of-stealing-60000-in-library-books.html | AROUND THE NATION Man Accused of Stealing 60000 in Library Books | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/around-the-nation-massachusetts-court-bars-vote-on-pay-cut.html | AROUND THE NATION Massachusetts Court Bars Vote on Pay Cut | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/ban-on-fraternity-in-death.html | Ban on Fraternity in Death | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/briefing-113478.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/early-start-paves-way-for-a-little-fuss-budget.html | EARLY START PAVES WAY FOR A LITTLEFUSS BUDGET | By Jonathan Fuerbringer | TX 1-249118 | 1983-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/fbi-head-says-terrorism-in-us-is-down-but-fear-rises.html | FBI HEAD SAYS TERRORISM IN US IS DOWN BUT FEAR RISES | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/fcc-takes-look-at-an-issue-of-sex.html | FCC TAKES LOOK AT AN ISSUE OF SEX | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/foiling-of-an-escape-wins-sentence-cut-for-armed-robber.html | FOILING OF AN ESCAPE WINS SENTENCE CUT FOR ARMED ROBBER | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/if-one-american-is-going-hungry-reagan-says-its-one-too-many.html | IF ONE AMERICAN IS GOING HUNGRY REAGAN SAYS ITS ONE TOO MANY | By Francis X Clines | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/judge-orders-state-of-washington-to-halt-wage-bias-immediately.html | JUDGE ORDERS STATE OF WASHINGTON TO HALT WAGE BIAS IMMEDIATELY | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/malfunctions-spur-extensive-space-shuttle-study.html | MALFUNCTIONS SPUR EXTENSIVE SPACE SHUTTLE STUDY | By John Noble Wilford Special To the New York Times | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/miners-leader-after-a-year-successes-but-obstacles-remain.html | MINERS LEADER AFTER A YEAR SUCCESSES BUT OBSTACLES REMAIN | By William Serrin | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/new-image-of-the-milky-way-hints-black-hole-is-at-center.html | NEW IMAGE OF THE MILKY WAY HINTS BLACK HOLE IS AT CENTER | By Walter Sullivan | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/new-regional-postal-chief.html | New Regional Postal Chief | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/one-slayer-executed-with-another-to-die-today.html | ONE SLAYER EXECUTED WITH ANOTHER TO DIE TODAY | By Fay S Joyce | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/plagiarism-by-reporter-leads-to-a-suspension.html | Plagiarism by Reporter Leads to a Suspension | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/reporter-s-notebook-shultz-s-week.html | REPORTERS NOTEBOOK SHULTZS WEEK | By Bernard Gwertzman | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/soviet-lofts-a-satellite-in-animal-space-study.html | Soviet Lofts a Satellite In Animal Space Study | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/study-indicates-anticlot-therapy-sharply-cuts-heart-attack-deaths.html | STUDY INDICATES ANTICLOT THERAPY SHARPLY CUTS HEART ATTACK DEATHS | AP | TX 1-249118 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-15 | https://www.nytimes.com/1983/12/15/us/toxic-deadline-in-us-missed-by-many-states.html | TOXIC DEADLINE IN US MISSED BY MANY STATES | By Philip Shabecoff | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/a-new-treaty-on-extradition-signed-by-us-and-thailand.html | A New Treaty on Extradition Signed by US and Thailand | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/a-shakeup-of-military-ordered-by-argentine.html | A Shakeup of Military Ordered by Argentine | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/anglican-assesses-religious-rights-in-china.html | ANGLICAN ASSESSES RELIGIOUS RIGHTS IN CHINA | By Christopher S Wren | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/argentines-hail-plan-to-prosecute-junta-leaders.html | ARGENTINES HAIL PLAN TO PROSECUTE JUNTA LEADERS | By Edward Schumacher | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/around-the-world-pope-reported-to-set-date-on-agca-meeting.html | AROUND THE WORLD Pope Reported to Set Date on Agca Meeting | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/battleship-s-guns-shell-syrian-sites-in-lebanese-war.html | BATTLESHIPS GUNS SHELL SYRIAN SITES IN LEBANESE WAR | By Joseph B Treaster Special To the New York Times | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/british-tell-gemayel-they-don-t-plan-to-pull-out.html | BRITISH TELL GEMAYEL THEY DONT PLAN TO PULL OUT | By Jon Nordheimer | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/chile-blasts-cause-blackout.html | Chile Blasts Cause Blackout | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/filipino-rebels-kill-8.html | Filipino Rebels Kill 8 | AP | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/honduras-said-to-snag-latin-peace-bid.html | HONDURAS SAID TO SNAG LATIN PEACE BID | By Stephen Kinzer | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/iraq-fires-missiles-at-iran-to-avenge-kuwait.html | IRAQ FIRES MISSILES AT IRAN TO AVENGE KUWAIT | By Drew Middleton | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/japanese-premier-campaigning-hard.html | JAPANESE PREMIER CAMPAIGNING HARD | By Clyde Haberman | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/kissinger-favors-wide-latin-talks.html | KISSINGER FAVORS WIDE LATIN TALKS | By James Lemoyne | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/marines-in-kuwait-get-firing-orders.html | MARINES IN KUWAIT GET FIRING ORDERS | By Judith Miller | TX 1-249118 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/moscow-broadcaster-who-altered-scripts-is-returned-to-work.html | MOSCOW BROADCASTER WHO ALTERED SCRIPTS IS RETURNED TO WORK | By John F Burns | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/power-of-voodoo-preached-by-sorbonne-scientist.html | POWER OF VOODOO PREACHED BY SORBONNE SCIENTIST | By Marlise Simons | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/reagan-predicts-role-till-beirut-stands-or-falls.html | REAGAN PREDICTS ROLE TILL BEIRUT STANDS OR FALLS | By Steven R Weisman | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/salvador-land-plan-new-obstacles.html | SALVADOR LAND PLAN NEW OBSTACLES | By Lydia Chavez | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/thatcher-victory-on-fleet-street.html | THATCHER VICTORY ON FLEET STREET | By R W Apple Jr | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/us-lengthens-battleship-s-stay-in-mediterranean-until-the-spring.html | US LENGTHENS BATTLESHIPS STAY IN MEDITERRANEAN UNTIL THE SPRING | By Richard Halloran | TX 1-249118 | 1983-12-22 |
| 1983-12-15 | https://www.nytimes.com/1983/12/15/world/us-weighs-unesco-pullout-over-budget-and-policy-fight.html | US WEIGHS UNESCO PULLOUT OVER BUDGET AND POLICY FIGHT | By E J Dionne Jr | TX 1-249118 | 1983-12-22 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/archives/the-evening-hours.html | THE EVENING HOURS | By Judy Klemsrud | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/art-portraits-of-artists-as-seen-by-the-artists.html | ART PORTRAITS OF ARTISTS AS SEEN BY THE ARTISTS | By Michael Brenson | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/broadway.html | BROADWAY | By Mel Gussow | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/concert-philharmonic-and-pinchas-zukerman.html | CONCERT PHILHARMONIC AND PINCHAS ZUKERMAN | By Donal Henahan | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/dance-trisler-troupe.html | DANCE TRISLER TROUPE | By Jack Anderson | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/de-kooning-retrospective-of-60-years-at-whitney.html | DE KOONING RETROSPECTIVE OF 60 YEARS AT WHITNEY | By Grace Glueck | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/diner-s-journal-brunches-to-samba-by.html | Diners Journal Brunches to Samba By | By Bryan Miller | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/film-dc-cab-humor.html | FILM DC CAB HUMOR | By Janet Maslin | TX 1-252428 | 1983-12-23 |

| | | | | |
|---|---|---|---|---|
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/for-mary-lou-williams-and-jazz-for-youngsters.html | FOR MARY LOU WILLIAMS AND JAZZ FOR YOUNGSTERS | By John S Wilson | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/getting-a-tree-in-the-country.html | GETTING A TREE IN THE COUNTRY | By Harold Faber | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/hear-the-sounds-of-christmas.html | HEAR THE SOUNDS OF CHRISTMAS | By Bernard Holland | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/irish-christmas-with-the-chieftains.html | IRISH CHRISTMAS WITH THE CHIEFTAINS | By Jon Pareles | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/met-opera-fidelio.html | MET OPERA FIDELIO | By Donal Henahan | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/pop-jazz-new-twist-in-career-of-jimmy-webb-a-cantata.html | POPJAZZ NEW TWIST IN CAREER OF JIMMY WEBB A CANTATA | By Stephen Holden | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/restaurants-115146.html | RESTAURANTS | By Marian Burros | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/tv-weekend-holiday-musical-specials-rolling-in.html | TV WEEKEND HOLIDAY MUSICAL SPECIALS ROLLING IN | By John J OConnor | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/books/publishing-checking-for-accuracy.html | PUBLISHING CHECKING FOR ACCURACY | By Edwin McDowell | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/a-p-net-up-12.5.html | A P Net Up 125 | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/about-real-estate-developer-and-west-siders-cooperate.html | ABOUT REAL ESTATE DEVELOPER AND WEST SIDERS COOPERATE | By Lee A Daniels | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/advertising-115584.html | ADVERTISING | By Philip H Dougherty | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/advertising-116588.html | ADVERTISING | By Philip H Dougherty | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/advertising-116593.html | ADVERTISING | By Philip H Dougherty | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/advertising-management-revamped-at-dyr.html | Advertising Management Revamped At DYR | Philip H Dougherty | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/advertising-o-m-and-doremus-starting-new-divisions.html | ADVERTISING O M and Doremus Starting New Divisions | By Philip H Dougherty | TX 1-252428 | 1983-12-23 |

| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/argentina-asks-delay-on-its-debt.html | ARGENTINA ASKS DELAY ON ITS DEBT | By Edward Schumacher | TX 1-252428 | 1983-12-23 |
|---|---|---|---|---|---|
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/baldwin-is-selling-piano-unit.html | Baldwin Is Selling Piano Unit | By Phillip H Wiggins | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/business-people-115614.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/business-people-116574.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/business-people-hutton-appoints-two-presidents.html | BUSINESS PEOPLE Hutton Appoints Two Presidents | By Daniel F Cuff | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/china-joins-fiber-pact.html | China Joins Fiber Pact | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/citicorp-s-thrift-unit-bid-backed.html | CITICORPS THRIFT UNIT BID BACKED | By Winston Williams | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/credit-markets-short-term-rates-are-mixed.html | CREDIT MARKETS ShortTerm Rates Are Mixed | By Michael Quint | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/crocker-sees-big-loss-dividend-to-be-halved.html | CROCKER SEES BIG LOSS DIVIDEND TO BE HALVED | By Robert A Bennett | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/dow-off-9.86-more-ends-at-1236.79.html | Dow Off 986 More Ends at 123679 | By Alexander R Hammer | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/economic-scene-large-deficits-pressure-rises.html | Economic Scene Large Deficits Pressure Rises | Leonard Silk | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/kodak-spending.html | Kodak Spending | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/marketing-sprint-first-lower-fees.html | MARKETING SPRINT FIRST LOWER FEES | By Steven J Marcus | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/november-industrial-output-up.html | NOVEMBER INDUSTRIAL OUTPUT UP | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/prices-up-0.6-in-oecd.html | Prices Up 06 In OECD | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/us-news-weekly-is-target-of-offer.html | US NEWS WEEKLY IS TARGET OF OFFER | By Sandra Salmans | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/business/why-prognosticators-strayed.html | WHY PROGNOSTICATORS STRAYED | By Peter T Kilborn | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-252428 | 1983-12-23 |

| | | | | |
|---|---|---|---|---|
| 1983-12-16 | https://www.nytimes.com/1983/12/16/movies/film-mckellen-in-keep.html | FILM MCKELLEN IN KEEP | By Vincent Canby | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/movies/film-revised-truffaut.html | FILM REVISED TRUFFAUT | By Vincent Canby | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/movies/screen-gorky-park-murders-in-moscow.html | SCREEN GORKY PARK MURDERS IN MOSCOW | By Janet Maslin | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/movies/the-screen-travolta-in-two-of-kind.html | THE SCREEN TRAVOLTA IN TWO OF KIND | By Janet Maslin | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/movies/to-be-or-not-to-be-with-mel-brooks.html | TO BE OR NOT TO BE WITH MEL BROOKS | By Vincent Canby | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/movies/uncommon-value-with-gene-hackman.html | UNCOMMON VALUE WITH GENE HACKMAN | By Janet Maslin | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/a-plan-to-help-the-state-fight-crime-is-urged.html | A PLAN TO HELP THE STATE FIGHT CRIME IS URGED | By Philip Shenon | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/alvarado-requests-440-million-increase-in-budget.html | ALVARADO REQUESTS 440 MILLION INCREASE IN BUDGET | By Joyce Purnick | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/army-engineers-to-end-fish-study-a-year-early.html | ARMY ENGINEERS TO END FISH STUDY A YEAR EARLY | By Jane Perlez | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/atlantic-city-mayor-reported-under-inquiry.html | ATLANTIC CITY MAYOR REPORTED UNDER INQUIRY | By Donald Janson | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/bridge-manhattan-club-is-the-site-for-a-fine-duplicate-game.html | Bridge Manhattan Club Is the Site For a Fine Duplicate Game | By Alan Truscott | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/ex-weehawken-mayor-is-guilty-of-conspiracy.html | ExWeehawken Mayor Is Guilty of Conspiracy | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/homosexual-dispute-prompts-ohrenstein-to-quit-glenn-drive.html | HOMOSEXUAL DISPUTE PROMPTS OHRENSTEIN TO QUIT GLENN DRIVE | By Josh Barbanel | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/jersey-man-charged-in-2d-fatal-stabbing.html | Jersey Man Charged In 2d Fatal Stabbing | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/koch-tells-of-fbi-visit-in-weinberger-case.html | KOCH TELLS OF FBI VISIT IN WEINBERGER CASE | By Robert D McFadden | TX 1-252428 | 1983-12-23 |

| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/new-york-day-by-day-116181.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-252428 | 1983-12-23 |
|---|---|---|---|---|---|
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/new-york-day-by-day-117123.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/new-york-day-by-day-117125.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll A Special Case | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/new-york-day-by-day-117130.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/roman-catholic-consciousness-raising-against-nuclear-arms.html | ROMAN CATHOLIC CONSCIOUSNESSRAISING AGAINST NUCLEAR ARMS | By Kenneth A Briggs | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/scouting-117128.html | SCOUTING | By Susan Heller Anderson and Maurice Carroll | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/shoreham-plant-draws-criticism-at-li-hearing.html | SHOREHAM PLANT DRAWS CRITICISM AT LI HEARING | By John T McQuiston | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/smyslov-nearing-a-victory.html | SMYSLOV NEARING A VICTORY | By Robert Byrne | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/some-givers-believe-the-city-s-neediest-are-its-street-people.html | SOME GIVERS BELIEVE THE CITYS NEEDIEST ARE ITS STREET PEOPLE | By Walter H Waggoner | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/the-city-15Plants-searched-for-illegal-wastes.html | THE CITY  15Plants Searched For Illegal Wastes | By United Press International | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/the-city-mta-surveys-commuters-on-si.html | THE CITY  MTA Surveys Commuters on SI | By United Press International | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/the-region-recordlottoprize-claimed-upstate.html | THE REGION  RecordLottoPrize Claimed Upstate | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/truck-hijacking-a-highly-organized-and-specialized-crime-in-new-york.html | TRUCK HIJACKING A HIGHLY ORGANIZED AND SPECIALIZED CRIME IN NEW YORK | By M A Farber | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/nyregion/unexploded-bomb-is-found-in-front-of-queens-building.html | UNEXPLODED BOMB IS FOUND IN FRONT OF QUEENS BUILDING | By Leonard Buder | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/obituaries/dr-heery-kunkel-a-leader-in-immunology-is-dead-at-67.html | DR HEERY KUNKEL A LEADER IN IMMUNOLOGY IS DEAD AT 67 | By Joan Cook | TX 1-252428 | 1983-12-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-16 | https://www.nytimes.com/1983/12/16/obituaries/johnny-bright-a-star-of-football-in-1950-s.html | JOHNNY BRIGHT A STAR OF FOOTBALL IN 1950S | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/obituaries/nat-shapiro-writer-producer-of-records-and-artist-manager.html | NAT SHAPIRO WRITER PRODUCER OF RECORDS AND ARTIST MANAGER | By John S Wilson | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/beirut-needs-a-un-force.html | BEIRUT NEEDS A UN FORCE | By David J Scheffer | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/foreign-affairs-left-hand-right-habd.html | FOREIGN AFFAIRS LEFT HAND RIGHT HABD | By Flora Lewis | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/in-the-nation-the-hardest-truth.html | IN THE NATION THE HARDEST TRUTH | By Tom Wicker | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/opinion/industrial-incentives.html | INDUSTRIAL INCENTIVES | By Amitai Etzioni | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/3-jets-making-nfl-finale.html | 3 JETS MAKING NFL FINALE | By Gerald Eskenazi | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/giants-taylor-is-weighing-his-options.html | GIANTS TAYLOR IS WEIGHING HIS OPTIONS | By Frank Litsky | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/knicks-thawarted-by-bulls-backcourt.html | KNICKS THAWARTED BY BULLS BACKCOURT | By Sam Goldaper | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/kuhn-bans-4-players-for-a-year-for-drug-use.html | KUHN BANS 4 PLAYERS FOR A YEAR FOR DRUG USE | By Joseph Durso | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/michigan-state-defeats-brooklyn.html | Michigan State Defeats Brooklyn | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/nfl-matchups-cowboys-could-determine-playoff-foe.html | NFL MATCHUPS COWBOYS COULD DETERMINE PLAYOFF FOE | By Michael Janofsky | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/scouting-115938.html | SCOUTING | By Lawrie Mifflin | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/scouting-117113.html | SCOUTING | By Lawrie Mifflin | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/scouting-117117.html | SCOUTING | By Lawrie Mifflin | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/scouting-117119.html | SCOUTING | By Lawrie Mifflin | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/sluggish-nets-fall-to-balzers-118-105.html | SLUGGISH NETS FALL TO BALZERS 118105 | By Roy S Johnson | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/sports-of-the-times-the-name-of-the-game.html | SPORTS OF THE TIMES THE NAME OF THE GAME | By Ira Berkow | TX 1-252428 | 1983-12-23 |

| | | | | |
|---|---|---|---|---|
| 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/tigers-evans-in-accord.html | TIGERS EVANS IN ACCORD | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/sports/us-olympians-tie-soviet-team.html | US Olympians Tie Soviet Team | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/style/partying-for-de-kooning.html | PARTYING FOR DE KOONING | By AnneMarie Schiro | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/theater/precision-that-makes-chaos-funny.html | PRECISION THAT MAKES CHAOS FUNNY | By Nan Robertson | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/theater/stage-new-romantic-by-wendy-wasserstein.html | STAGE NEW ROMANTIC BY WENDY WASSERSTEIN | By Mel Gussow | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/us/2-canoeists-end-a-tour-of-america.html | 2 CANOEISTS END A TOUR OF AMERICA | By John Holusha | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/us/200-arrested-in-los-angeles-in-drug-sales-at-high-schools.html | 200 Arrested in Los Angeles In Drug Sales at High Schools | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/us/air-illinois-halts-operations-after-us-threat-over-safety.html | AIR ILLINOIS HALTS OPERATIONS AFTER US THREAT OVER SAFETY | By Richard Witkin | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/us/around-the-nation-florida-asserts-pesticide-is-found-in-more-grains.html | AROUND THE NATION Florida Asserts Pesticide Is Found in More Grains | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/us/briefing-115987.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/us/city-on-coast-fights-rush-to-tap-oil.html | CITY ON COAST FIGHTS RUSH TO TAP OIL | By Robert Lindsey | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/us/dioxin-strategy-adopted-by-epa.html | DIOXIN STRATEGY ADOPTED BY EPA | By Philip Shabecoff | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/us/georgia-man-becomes-second-executed-in-26-days.html | GEORGIA MAN BECOMES SECOND EXECUTED IN 26 DAYS | By Fay Joyce | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/us/meese-assails-myth-that-reagan-has-weak-record-on-poor.html | MEESE ASSAILS MYTH THAT REAGAN HAS WEAK RECORD ON POOR | By Francis X Clines | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/us/nasa-to-seek-observers-to-fly-on-shuttle.html | NASA TO SEEK OBSERVERS TO FLY ON SHUTTLE | By Philip M Boffey | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/us/new-role-discovered-for-key-heredity-substance.html | NEW ROLE DISCOVERED FOR KEY HEREDITY SUBSTANCE | By Harold M Schmeck Jr | TX 1-252428 | 1983-12-23 |

| | | | | |
|---|---|---|---|---|
| 1983-12-16 | https://www.nytimes.com/1983/12/16/us/political-strategy-pollster-sees-repeat-of-1980-themes.html | POLITICAL STRATEGY POLLSTER SEES REPEAT OF 1980 THEMES | By William E Farrell | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/us/questions-about-methods-used-in-chicago-court-investigation.html | QUESTIONS ABOUT METHODS USED IN CHICAGO COURT INVESTIGATION | By E R Shipp | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/us/reagan-censorship-pact-remains-unsigned-by-most-government-officials.html | REAGAN CENSORSHIP PACT REMAINS UNSIGNED BY MOST GOVERNMENT OFFICIALS | By Stuart Taylor Jr | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/us/supreme-court-after-a-starting-flurry-the-justices-fall-silent.html | SUPREME COURT AFTER A STARTING FLURRY THE JUSTICES FALL SILENT | By Linda Greenhouse | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/an-upgrading-of-soviet-jets-is-reported.html | AN UPGRADING OF SOVIET JETS IS REPORTED | By Drew Middleton | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/andropov-line-affirmed-in-rebuke-to-a-state.html | ANDROPOV LINE AFFIRMED IN REBUKE TO A STATE | By John F Burns | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/around-the-world-jamaica-laborites-sweep-boycotted-elections.html | AROUND THE WORLD Jamaica Laborites Sweep Boycotted Elections | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/around-the-world-military-link-charged-in-aquino-slaying.html | AROUND THE WORLD Military Link Charged In Aquino Slaying | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/cut-in-farm-exports-at-core-of-problem-in-prices-and-supply.html | CUT IN FARM EXPORTS AT CORE OF PROBLEM IN PRICES AND SUPPLY | By Peter T Kilborn Special To the New York Times | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/greece-plans-to-send-ships-today-for-arafat.html | GREECE PLANS TO SEND SHIPS TODAY FOR ARAFAT | By Marvine Howe | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/israel-denies-reneging-on-prisoner-exchange.html | Israel Denies Reneging On Prisoner Exchange | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/kissinger-predicts-us-nicaraguan-consultations.html | KISSINGER PREDICTS USNICARAGUAN CONSULTATIONS | By James Lemoyne | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/last-americans-in-combat-role-leave-grenada.html | LAST AMERICANS IN COMBAT ROLE LEAVE GRENADA | By Seth Mydans Special To the New York Times | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/man-in-the-news-briton-tilting-with-union-selim-jehan-shah.html | MAN IN THE NEWS BRITON TILTING WITH UNION SELIM JEHAN SHAH | By Barnaby J Feder | TX 1-252428 | 1983-12-23 |

| | | | | |
|---|---|---|---|---|
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/marines-fire-at-a-us-tv-crew.html | MARINES FIRE AT A US TV CREW | AP | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/president-orders-curbs-on-exports-to-libya.html | PRESIDENT ORDERS CURBS ON EXPORTS TO LIBYA | By Kenneth B Noble | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/reagan-encourages-trudeau-on-east-west-talks.html | REAGAN ENCOURAGES TRUDEAU ON EASTWEST TALKS | By Steven R Weisman | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/south-africans-make-offer-to-angola.html | SOUTH AFRICANS MAKE OFFER TO ANGOLA | By Richard Bernstein | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/soviet-after-studies-shelves-plan-to-turn-siberian-rivers.html | SOVIET AFTER STUDIES SHELVES PLAN TO TURN SIBERIAN RIVERS | By Theodore Shabad | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/talks-on-cutting-forces-in-europe-are-broken-off.html | TALKS ON CUTTING FORCES IN EUROPE ARE BROKEN OFF | By Frank J Prial Special To the New York Times | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/the-new-jersey-again-opens-fire.html | THE NEW JERSEY AGAIN OPENS FIRE | By Ihsan A Hijazi Special To the New York Times | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/thousands-of-christians-freed-as-druse-end-siege.html | THOUSANDS OF CHRISTIANS FREED AS DRUSE END SIEGE | By Joseph B Treaster | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/us-in-new-policy-makes-aid-on-arms-a-grant-to-israel.html | US IN NEW POLICY MAKES AID ON ARMS A GRANT TO ISRAEL | By Bernard Gwertzman Special To the New York Times | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/us-warns-salvador-of-loss-of-support.html | US WARNS SALVADOR OF LOSS OF SUPPORT | By Lydia Chavez | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/voice-from-a-lost-africa-recounts-end-of-empire.html | VOICE FROM A LOST AFRICA RECOUNTS END OF EMPIRE | By Alan Cowell | TX 1-252428 | 1983-12-23 |
| 1983-12-16 | https://www.nytimes.com/1983/12/16/world/walesa-in-talk-he-can-t-deliver-rebukes-rulers.html | WALESA IN TALK HE CANT DELIVER REBUKES RULERS | By John Kifner | TX 1-252428 | 1983-12-23 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/arts/art-venetians-of-1500-s-at-british-royal-academy.html | ART VENETIANS OF 1500S AT BRITISH ROYAL ACADEMY | By John Russell | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/arts/choir-st-thomas-messiah.html | CHOIR ST THOMAS MESSIAH | By Allen Hughes | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-249310 | 1983-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-17 | https://www.nytimes.com/1983/12/17/arts/san-francisco-ballet-opens-new-headquarters.html | SAN FRANCISCO BALLET OPENS NEW HEADQUARTERS | By Jennifer Dunning | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/arts/tv-notes-nbc-and-mudd-still-at-odds-on-role.html | TV NOTES NBC AND MUDD STILL AT ODDS ON ROLE | By Sally Bedell Smith | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/books/books-of-the-times-117364.html | Books of The Times | By Anatole Broyard | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business/argentine-debt-request.html | ARGENTINE DEBT REQUEST | By Kenneth N Gilpin | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business/arthur-murray-request.html | Arthur Murray Request | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business/citgo-cuts-price-it-ll-pay-for-oil.html | CITGO CUTS PRICE ITLL PAY FOR OIL | By Steven Greenhouse | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business/citicorp-strategy-in-buying-thrift-units.html | CITICORP STRATEGY IN BUYING THRIFT UNITS | By Robert A Bennett | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business/dow-advances-5.38-on-inflation-report.html | Dow Advances 538 On Inflation Report | By Alexander R Hammer | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business/inflation-rate-dips-in-britain.html | Inflation Rate Dips In Britain | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business/koreans-to-visit-us.html | Koreans to Visit US | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business/mcdonnel-to-purchase-hughes-helicopter-unit.html | MCDONNEL TO PURCHASE HUGHES HELICOPTER UNIT | By Thomas C Hayes | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business/money-supply-jumps-by-55-billion.html | MONEY SUPPLY JUMPS BY 55 BILLION | By Yla Eason | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business/newspaper-worker-owners.html | NEWSPAPER WORKEROWNERS | By Alex S Jones | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business/november-producer-prices-down-rise-in-a-year-smallest-since-64.html | NOVEMBER PRODUCER PRICES DOWN RISE IN A YEAR SMALLEST SINCE 64 | By Peter T Kilborn Special To the New York Times | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business/patents-aircraft-is-controlled-by-single-force-stick.html | PATENTS Aircraft Is Controlled By Single Force Stick | By Stacy V Jones | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business/patents-alcohol-process-keeps-microorganisms-alive.html | PATENTS Alcohol Process Keeps Microorganisms Alive | By Stacy V Jones | TX 1-249310 | 1983-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business-patents-oyster-shucker-uses-microwave-energy-v.html | PATENTS Oyster Shucker Uses Microwave Energy v | By Stacy V Jones | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business-patents.html | PATENTS | By Stacy V Jones | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business-plant-use-rises-to-79.2.html | PLANT USE RISES TO 792 | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business-reagan-decides-to-tighten-controls-on-textile-imports.html | REAGAN DECIDES TO TIGHTEN CONTROLS ON TEXTILE IMPORTS | By Clyde H Farnsworth      Special To the New York Times | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/business-your-money-stock-trades-at-year-s-end.html | Your Money Stock Trades At Years End | Leonard Sloane | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/movies-richard-pryor-ouster-of-blacks-criticized.html | RICHARD PRYOR OUSTER OF BLACKS CRITICIZED | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion-bridge-winter-regional-is-starting-today-due-to-hotel-crush.html | Bridge Winter Regional Is Starting Today Due to Hotel Crush | By Alan Truscott | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion-bridgeport-police-superintendent-forced-out-after-22-years-at-top.html | BRIDGEPORT POLICE SUPERINTENDENT FORCED OUT AFTER 22 YEARS AT TOP | By Richard L Madden | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion-choirs-hurrying-to-perfect-christmas-day-programs.html | CHOIRS HURRYING TO PERFECT CHRISTMAS DAY PROGRAMS | By Ari L Goldman | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion-city-warned-on-housing-displaced-in-unfit-hotel.html | CITY WARNED ON HOUSING DISPLACED IN UNFIT HOTEL | By Michael Goodwin | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion-city-welfare-rolls-climbing-again-over-900000.html | CITY WELFARE ROLLS CLIMBING AGAIN OVER 900000 | By Edward A Gargan | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion-family-members-generosity-recalled-by-gifts-to-neediest.html | FAMILY MEMBERS GENEROSITY RECALLED BY GIFTS TO NEEDIEST | By Walter H Waggoner | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion-kasparov-beats-korchnoi-to-win-chess-semifinal.html | KASPAROV BEATS KORCHNOI TO WIN CHESS SEMIFINAL | By Robert Byrne | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion-mta-raises-fares-and-tolls-by-20-across-the-board.html | MTA RAISES FARES AND TOLLS BY 20 ACROSS THE BOARD | By Suzanne Daley | TX 1-249310 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/new-york-day-by-day-118808.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/new-york-day-by-day-119591.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/new-york-day-by-day-119593.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/new-york-day-by-day-119595.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/new-york-day-by-day-119600.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/record-lotto-winner-just-vinnie-no-more.html | RECORD LOTTO WINNER JUST VINNIE NO MORE | By Jeffrey Schmalz | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/stemming-the-tide-of-stolen-goods-many-ideas-but-little-overall-strategy.html | STEMMING THE TIDE OF STOLEN GOODS MANY IDEAS BUT LITTLE OVERALL STRATEGY | By M A Farber | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/nyregion/the-city-2-year-old-names-murder-suspect.html | THE CITY  2YearOld Names Murder Suspect | By United Press International | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/obituaries/anthony-sisti-is-dead-at-82-boxer-who-became-an-artist.html | Anthony Sisti Is Dead at 82 Boxer Who Became an Artist | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/obituaries/doug-kotar-of-giants-dies-ex-star-of-backfield-was-32.html | DOUG KOTAR OF GIANTS DIES EX STAR OF BACKFIELD WAS 32 | By Frank Litsky | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/obituaries/ellisvanriperisdead-led-twu-local-100.html | EllisVanRiperIsDead Led TWU Local 100 | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/obituaries/h-roy-hamey-executivewith-yankees-from-1960-64.html | H Roy Hamey ExecutiveWith Yankees From 196064 | By Robert Mcg Thomas Jr | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/a-new-reagan-error-on-latin-america.html | A NEW REAGAN ERROR ON LATIN AMERICA | By George C Lodge | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/define-brain-death.html | DEFINE BRAIN DEATH | By Frank J Veith | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/observer-raking-the-embers.html | OBSERVER RAKING THE EMBERS | By Russell Baker | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/pregnant-with-comments.html | PREGNANT WITH COMMENTS | By Cheryl Benard | TX 1-249310 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-17 | https://www.nytimes.com/1983/12/17/opinion/traffic-in-drugs-lowering-the-lower-east-side.html | TRAFFIC IN DRUGS LOWERING THE LOWER EAST SIDE | By Rudolph W Giuliani | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/2-late-interceptions-help-trounce-jets.html | 2 LATE INTERCEPTIONS HELP TROUNCE JETS | By Gerald Eskenazi | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/berra-replaces-martin-as-yankees-manager.html | BERRA REPLACES MARTIN AS YANKEES MANAGER | By Joseph Durso | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/celtic-streak-ends-at-6.html | Celtic Streak Ends at 6 | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/jets-top-devils-4-1.html | Jets Top Devils 41 | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/kentucky-romps-66-40.html | KENTUCKY ROMPS 6640 | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/nets-lose-to-sonics.html | NETS LOSE TO SONICS | By Roy S Johnson | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/player-reactions-mixed-on-martin.html | PLAYER REACTIONS MIXED ON MARTIN | By James Tuite | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/players-clown-turns-serious.html | PLAYERS CLOWN TURNS SERIOUS | By Michael Katz | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/scouting-118248.html | SCOUTING | By Lawrie Mifflin | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/scouting-119361.html | SCOUTING | By Lawrie Mifflin | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/scouting-119362.html | SCOUTING | By Lawrie Mifflin | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/sports/sports-of-the-times-yogi-s-back-in-style.html | SPORTS OF THE TIMES YOGIS BACK IN STYLE | By George Vecsey | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/style/consumer-saturday.html | CONSUMER SATURDAY | By Angela Taylor | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/style/de-gustibus-plum-puddings-the-flavor-of-christmas.html | DE GUSTIBUS PLUM PUDDINGS THE FLAVOR OF CHRISTMAS | By Marian Burros | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/style/motor-scooters-set-a-trend-in-city-transportation.html | MOTOR SCOOTERS SET A TREND IN CITY TRANSPORTATION | By Joseph Giovannini | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/theater/operetta-sweethearts-at-town-hall.html | OPERETTA SWEETHEARTS AT TOWN HALL | By John S Wilson | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/us/2-appointees-fill-us-rights-panel.html | 2 APPOINTEES FILL US RIGHTS PANEL | By Robert Pear | TX 1-249310 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-17 | https://www.nytimes.com/1983/12/17/us/briefing-117963.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/us/epa-proposes-rules-on-benzene-but-wants-to-cancel-others.html | EPA PROPOSES RULES ON BENZENE BUT WANTS TO CANCEL OTHERS | By Philip Shabecoff | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/us/federal-officials-say-crash-tests-support-use-of-car-seat-belts.html | Federal Officials Say Crash Tests Support Use of Car Seat Belts | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/us/health-group-focusing-on-impact-of-hunger-in-new-england.html | HEALTH GROUP FOCUSING ON IMPACT OF HUNGER IN NEW ENGLAND | By Dudley Clendinen | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/us/hotel-disaster-inquiry-ends.html | HOTEL DISASTER INQUIRY ENDS | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/us/oil-tanks-explode-injuring-3.html | Oil Tanks Explode Injuring 3 | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/us/plea-by-patient-for-starvation-barred-by-court.html | PLEA BY PATIENT FOR STARVATION BARRED BY COURT | By Judith Cummings | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/us/possible-stuff-of-planets-found-orbiting-star.html | POSSIBLE STUFF OF PLANETS FOUND ORBITING STAR | By John Noble Wilford | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/us/reagan-on-death-penalty.html | Reagan on Death Penalty | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/us/warm-current-cuts-coast-fish-haul.html | WARM CURRENT CUTS COAST FISH HAUL | By Robert Lindsey | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/world/africa-guerrillas-planted-2-bombs.html | AFRICA GUERRILLAS PLANTED 2 BOMBS | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/world/argentina-sets-up-inquiry-for-6000-who-disappeared.html | ARGENTINA SETS UP INQUIRY FOR 6000 WHO DISAPPEARED | By Edward Schumacher Special To the New York Times | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/world/around-the-world-iran-says-its-artillery-killed-95-iraqis-in-attack.html | AROUND THE WORLD Iran Says Its Artillery Killed 95 Iraqis in Attack | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/world/boy-guilty-in-bomb-case.html | Boy Guilty in Bomb Case | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/world/british-paper-returns-a-leaked-memo.html | BRITISH PAPER RETURNS A LEAKED MEMO | By Jon Nordheimer | TX 1-249310 | 1983-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-17 | https://www.nytimes.com/1983/12/17/world/driver-in-embassy-bombing-identified-as-pro-iranian-iraqi.html | DRIVER IN EMBASSY BOMBING IDENTIFIED AS PROIRANIAN IRAQI | By Judith Miller | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/world/japan-opposition-hopes-to-trim-ruling-party-s-lead.html | JAPAN OPPOSITION HOPES TO TRIM RULING PARTYS LEAD | By Clyde Haberman | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/world/many-poles-lose-bids-for-asylum.html | MANY POLES LOSE BIDS FOR ASYLUM | By Wayne King | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/world/moscow-changes-envoys.html | Moscow Changes Envoys | AP | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/world/new-cease-fire-goes-into-effect-in-lebanon-war.html | NEW CEASEFIRE GOES INTO EFFECT IN LEBANON WAR | By Joseph B Treaster Special To the New York Times | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/world/police-in-poland-prevent-protests.html | POLICE IN POLAND PREVENT PROTESTS | By John Kifner | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/world/spain-s-communists-weak-and-wrenched-apartc.html | SPAINS COMMUNISTS WEAK AND WRENCHED APARTC | By John Darnton | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/world/us-insists-on-big-changes-in-unesco.html | US INSISTS ON BIG CHANGES IN UNESCO | By David Shribman | TX 1-249310 | 1983-12-22 |
| 1983-12-17 | https://www.nytimes.com/1983/12/17/world/us-praises-pretoria-on-angola-move.html | US PRAISES PRETORIA ON ANGOLA MOVE | By Bernard Gwertzman | TX 1-249310 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/75-records-display-furtw-angler-s-craft.html | 75 RECORDS DISPLAY FURTWANGLERS CRAFT | By Tim Page | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/a-bouquet-of-nearby-nutcrackers.html | A BOUQUET OF NEARBY NUTCRACKERS | By Barry Laine | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/acting-s-new-breed-commuters-between-stage-and-screen.html | ACTINGS NEW BREED COMMUTERS BETWEEN STAGE AND SCREEN | By Samuel G Freedman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/american-teaching-italians-opera.html | AMERICAN TEACHING ITALIANS OPERA | By Henry Kamm | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/antiques-view-vintage-bicycles-from-boneshakers-to-high-wheelers.html | ANTIQUES VIEW VINTAGE BICYCLESFROM BONESHAKERS TO HIGH WHEELERS | By Rita Reif | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/art-view-lichtenstein-has-not-lost-his-power-to-provoke.html | ART VIEW LICHTENSTEIN HAS NOT LOST HIS POWER TO PROVOKE | By John Russell | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/aztec-art-exhibit-at-national-gallery.html | AZTEC ART EXHIBIT AT NATIONAL GALLERY | By Irvin Molotsky | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/balanchine-ballet-kept.html | BALANCHINE BALLET KEPT | By Jennifer Dunning | TX 1-249189 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/bridge-breaking-records-at-81.html | BRIDGE BREAKING RECORDS AT 81 | By Alan Truscott | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/cable-notes-cultural-channels-join-forces.html | CABLE NOTES CULTURAL CHANNELS JOIN FORCES | By Peter Kerr | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/camera-some-gift-suggestions-for-the-photographer.html | CAMERA SOME GIFT SUGGESTIONS FOR THE PHOTOGRAPHER | By Jack Manning | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/chess-triumph-for-benjamin.html | CHESS TRIUMPH FOR BENJAMIN | By Robert Byrne | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/concert-julliard-quartet.html | CONCERT JULLIARD QUARTET | By Tim Page | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/concert-l-enfance.html | CONCERT LENFANCE | By Allen Hughes | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/dance-joyce-trisler-troupe-in-works-by-myers.html | DANCE JOYCE TRISLER TROUPE IN WORKS BY MYERS | By Jennifer Dunning | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/dance-mimi-garrard.html | DANCE MIMI GARRARD | By Jennifer Dunning | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/dance-view-new-dances-that-made-audiences-think.html | DANCE VIEW NEW DANCES THAT MADE AUDIENCES THINK | By Jack Anderson | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/dancing-with-the-audience.html | DANCING WITH THE AUDIENCE | By Diane Solway | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/film-view-it-seems-time-to-celebrate-cinematic-togetherness.html | FILM VIEW IT SEEMS TIME TO CELEBRATE CINEMATIC TOGETHERNESS | By Vincent Canby | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/how-one-musician-stays-in-tune.html | HOW ONE MUSICIAN STAYS IN TUNE | By Eleanor Blau | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/in-the-arts-critics-choices-106411.html | IN THE ARTS CRITICS CHOICES | By Jack Anderson | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/in-the-arts-critics-choices-116997.html | IN THE ARTS CRITICS CHOICES | By Frank Rich Theater | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/in-the-arts-critics-choices-117004.html | IN THE ARTS CRITICS CHOICES | By John Russell | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/in-the-arts-critics-choices-117010.html | IN THE ARTS CRITICS CHOICES | By John Rockwell | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/jean-seberg-on-the-london-stage.html | JEAN SEBERG ON THE LONDON STAGE | By Michael Billington | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/music-debuts-in-review-118753.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-249189 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/music-notes-do-concertos-sell.html | MUSIC NOTES DO CONCERTOS SELL | By Bernard Holland | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/music-view-inside-stuff-about-bows-valves-keys-and-frogs.html | MUSIC VIEW INSIDE STUFF ABOUT BOWS VALVES KEYS AND FROGS | By Donal Henahan | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/new-african-violets-are-eager-to-flower-and-adaptable.html | NEW AFRICAN VIOLETS ARE EAGER TO FLOWER AND ADAPTABLE | By Theodore James Jr | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/numismatics-workshop-in-medallic-art-offered-at-penn-state.html | NUMISMATICSWORKSHOP IN MEDALLIC ART OFFERED AT PENN STATE | By Ed Reiter | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/photography-view-american-life-filtered-through-two-distinct.html | PHOTOGRAPHY VIEWAMERICAN LIFE FILTERED THROUGH TWO DISTINCT SENSIBILITIES | By Gene Thornton | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/recent-releases-109932.html | RECENT RELEASES | By John Rockwell | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/recent-releases-116786.html | RECENT RELEASES | By Howard Thompson | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/recent-releases-116789.html | RECENT RELEASES | By Bernard Holland | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/recent-releases-116798.html | RECENT RELEASES | By Jack Anderson | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/rubinstein-s-early-78-s-get-an-lp-reprise.html | RUBINSTEINS EARLY 78S GET AN LP REPRISE | By Harold C Schonberg | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/selecting-that-first-vcr-some-questions-to-keep-in-mind.html | SELECTING THAT FIRST VCR SOME QUESTIONS TO KEEP IN MIND | By Hans Fantel | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/sound-shortcuts-in-ausio-shopping.html | SOUND SHORTCUTS IN AUSIO SHOPPING | By Hans Fantel | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/stamps-semipostals-to-help-those-in-need.html | STAMPSSEMIPOSTALS TO HELP THOSE IN NEED | By Samuel A Tower | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/television-week-106841.html | TELEVISION WEEK | By C Gerald Fraser Funny Business | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/the-name-is-carri-ere-and-these-days-it-is-everywhere.html | THE NAME IS CARRI ERE AND THESE DAYS IT IS EVERYWHERE | By John Gruen | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/arts/tv-view-the-low-road-isn-t-the-only-path-to-success.html | TV VIEW THE LOW ROAD ISNT THE ONLY PATH TO SUCCESS | By John J OConnor | TX 1-249189 | 1983-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/breaking-up-with-jake.html | BREAKING UP WITH JAKE | By Muriel Spark | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/children-s-books-114970.html | CHILDRENS BOOKS | Politics Has Given Lying A Bad Name In Point of Fact Lying Can Sometimes Be An Attractive Skill Even A Talent Good Lying Is An Art Form and Makes Up A Healthy Part of American Folklore and Literature Rip van Winkle Mike Fink Paul Bunyan Pecos Bill and Garp Are All Mythical Heroes Imbued With Impossible Abilities and Adventures Our Own Shadows Cast A Little Longer and Over Unfamiliar Ground Mr Xenon Zebulon Yowder Is One of Us Glen RoundsS Plain But Ambitious Protagonist Was Cast In Many of His Previous Tall Tales Mr Yowder and the Giant Bull SnakeMr Yowder and the Lion Roar Capsules and I Like Him the WorldS Bestest and Fastest Sign Painter He Is A Man of Curiosity A Mannerly and Pleasant Person With Confidence In His Own Ideas He Is Not Deterred By His Lack of Funds Or of Investors In His Plan To Get Rid of Ox Teams and Haul Freight With Wagons Propelled By Sails and Wind Power It Should | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/childrens-books.html | CHILDRENS BOOKS | By Carol Billman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/childrens-books.html | CHILDRENS BOOKS | By Marguerite Fritlowitz | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/childrens-books.html | CHILDRENS BOOKS | By Patricia Lee Gauch | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/christians-jews-and-jesus.html | CHRISTIANS JEWS AND JESUS | By Norman K Gottwald | TX 1-249189 | 1983-12-22 |

| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/crime-098015.html | CRIME | By Newgate Callendar | TX 1-249189 | 1983-12-22 |
|---|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/engines-of-modernization.html | ENGINES OF MODERNIZATION | By Dolores Greenberg | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/ever-onward.html | EVER ONWARD | By Hugh Kenner | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/invaders-and-collaborators.html | INVADERS AND COLLABORATORS | By Stanley Hoffman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/more-than-one-muse.html | MORE THAN ONE MUSE | By Noel Perrin | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/nonfiction-in-brief-097999.html | NONFICTION IN BRIEF | By Graceanne A Decandido | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Barbara Fisher Williamson | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Richard J Margolis | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Sue M Halpern | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/origins-of-mythmaking-man.html | ORIGINS OF MYTHMAKING MAN | By Wendy OFlaherty | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaumby and About Women | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/race-and-the-halfback.html | RACE AND THE HALFBACK | By David Bradley | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/reading-and-writing-author-worship.html | READING AND WRITING AUTHOR WORSHIP | By le Anne Schreiber | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/rebels-and-their-causes.html | REBELS AND THEIR CAUSES | By Robert Coles | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/some-tame-some-wild-98003.html | SOME TAME SOME WILD | By Joel Conarroe | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/the-case-against-patriarchy.html | THE CASE AGAINST PATRIARCHY | By Phyllis Theroux | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/the-my-generation.html | THE MY GENERATION | By Barbara Ehrenreich | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/unequal-partners.html | UNEQUAL PARTNERS | By Daniel Yergin | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/books/valorous-flippancies.html | VALOROUS FLIPPANCIES | By James McCourt | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/business/business-forum-a-good-way-to-penalize-shareholders.html | BUSINESS FORUMA GOOD WAY TO PENALIZE SHAREHOLDERS | By James H Maloon | TX 1-249189 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/business/business-forum-an-inspired-idea-but-unrealistic.html | BUSINESS FORUMAN INSPIRED IDEA BUT UNREALISTIC | By Samuel C Florman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/business/esch-relives-his-sturm-und-drang.html | ESCH RELIVES HIS STURM UND DRANG | By John Tagliabue | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/business/investing-when-little-guys-buy-treasury-debt.html | INVESTING WHEN LITTLE GUYS BUY TREASURY DEBT | By Michael Quint | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/business/personal-finance-a-new-twist-in-pension-planning.html | PERSONAL FINANCE A NEW TWIST IN PENSION PLANNING | By Deborah Rankin | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/business/putting-a-price-on-life-s-miscellanea.html | PUTTING A PRICE ON LIFES MISCELLANEA | By Walter Goodman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/business/steering-greyhound-through-the-strike.html | STEERING GREYHOUND THROUGH THE STRIKE | By Leslie Wayne | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/business/tension-on-the-frontiers-of-libel.html | TENSION ON THE FRONTIERS OF LIBEL | By David E Sanger | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/business/the-business-of-names-an-etymology.html | THE BUSINESS OF NAMES AN ETYMOLOGY | By Steele Commager | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/business/the-new-allure-of-manufacturing.html | THE NEW ALLURE OF MANUFACTURING | By John Holusha | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/business/tokyo-in-new-york-5-men-of-power.html | TOKYO IN NEW YORK 5 MEN OF POWER | By Susan Chira | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/business/week-in-business-falling-prices-and-other-joys.html | WEEK IN BUSINESS FALLING PRICES AND OTHER JOYS | By Nathaniel C Nash | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/about-men-a-nonsports-fan.html | ABOUT MEN A NONSPORTS FAN | By Phil Gailey | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/fashion-view-a-question-of-self-expression.html | FASHION VIEW A QUESTION OF SELF EXPRESSION | By Carrie Donovan | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/food-view-nouvelle-cuisine-here-to-stay.html | FOOD VIEW NOUVELLE CUISINE HERE TO STAY | By Craig Claiborne | TX 1-249189 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/home-design-view-no-place-like-home.html | HOME DESIGN VIEW NO PLACE LIKE HOME | By Carol Vogel | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/no-headline-117030.html | No Headline | William Safire | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/on-language-euph-will-be-served.html | ON LANGUAGE EUPH WILL BE SERVED | By William Safire | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/reaching-for-the-top.html | REACHING FOR THE TOP | By Herbert Burkholz | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/reviving-the-german-question.html | REVIVING THE GERMAN QUESTION | By James M Markham | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/sunday-observer-tis-the-season.html | SUNDAY OBSERVER TIS THE SEASON | By Russell Baker | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/the-democrats-and-foreign-policy.html | THE DEMOCRATS AND FOREIGN POLICY | By Leslie H Gelbleslie H Gelb Is the TimesS National Security Correspondent Based In Washington | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/what-s-holding-back-airbags.html | WHATS HOLDING BACK AIRBAGS | By Peter Passell | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/magazine/wine-view-great-expectations.html | WINE VIEW GREAT EXPECTATIONS | By Frank J Prial | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/movies/abc-s-brandon-stoddard-bids-for-the-lrger-screen.html | ABCS BRANDON STODDARD BIDS FOR THE LRGER SCREEN | By Sally Bedell Smith | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/movies/is-there-a-moral-limit-to-the-violence-in-films.html | IS THERE A MORAL LIMIT TO THE VIOLENCE IN FILMS | By Walter Goodman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/1665page-county-history-for-dippers-and-scholars.html | 1665PAGE COUNTY HISTORY FOR DIPPERS AND SCHOLARS | By George L Mahoney | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/2-die-as-flames-sweep-through-home-on-li.html | 2 Die as Flames Sweep Through Home on LI | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/2-men-killed-in-crash-of-airplane-in-jersey.html | 2 Men Killed in Crash Of Airplane in Jersey | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/2-roles-for-scholar.html | 2 ROLES FOR SCHOLAR | By Rena Fruchter | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/51-hurt-as-car-jumps-the-curb-on-5th-avenue.html | 51 HURT AS CAR JUMPS THE CURB ON 5TH AVENUE | By Robert D McFadden | TX 1-249189 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/71-plan-for-homes-stirs-new-concern.html | 71 PLAN FOR HOMES STIRS NEW CONCERN | By Ronnie Wacker | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/a-certain-age.html | A CERTAIN AGE | By Joan D Ayral | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/a-chance-to-put-school-buildings-to-good-use.html | A CHANCE TO PUT SCHOOL BUILDINGS TO GOOD USE | By Daniel Tanner | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/a-class-studies-vietnam-legacy.html | A CLASS STUDIES VIETNAM LEGACY | By Ellen Barohn | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/a-gift-of-music-for-the-yuletide.html | A GIFT OF MUSIC FOR THE YULETIDE | By Terri Lowen Finn | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/a-mother-awakens-to-hope-after-nightmare-of-abuse.html | A MOTHER AWAKENS TO HOPE AFTER NIGHTMARE OF ABUSE | By Gary Rosenberger | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/a-santa-for-special-families.html | A SANTA FOR SPECIAL FAMILIES | By Pete Mobilia | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/about-port-authority-inspections.html | ABOUT PORT AUTHORITY INSPECTIONS | By Robert C Janiszewski | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/after-decades-hunt-goes-on-for-the-last-christmas-tree.html | AFTER DECADES HUNT GOES ON FOR THE LAST CHRISTMAS TREE | By Anne M Walzer | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/alzheimer-s-case-touches-entire-family.html | ALZHEIMERS CASE TOUCHES ENTIRE FAMILY | By Ron Suskind | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/amid-clamor-carolers-cheer-subway-riders.html | AMID CLAMOR CAROLERS CHEER SUBWAY RIDERS | By Sara Rimer | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/antiques-83-was-a-good-year-for-fine-items.html | ANTIQUES83 WAS A GOOD YEAR FOR FINE ITEMS | By Frances Phipps | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/antiques-remodeling-an-old-farmhouse.html | ANTIQUESREMODELING AN OLD FARMHOUSE | By Muriel Jacobs | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/arabesques-in-a-retrospective.html | ARABESQUES IN A RETROSPECTIVE | By Phyllis Braff | TX 1-249189 | 1983-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/arrest-in-west-hartford-fires-ends-tension-for-jewish-neighbors.html | ARREST IN WEST HARTFORD FIRES ENDS TENSION FOR JEWISH NEIGHBORS | By Richard L Madden | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/art-a-museum-collection-that-reflects-patrons-tastes.html | ARTA MUSEUM COLLECTION THAT REFLECTS PATRONS TASTES | By Helen A Harrison | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/art-history-of-old-lyme-is-still-growing.html | ART HISTORY OF OLD LYME IS STILL GROWING | By David Plavin | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/art-landscapes-that-display-the-many-varieties-of-sublime.html | ARTLANDSCAPES THAT DISPLAY THE MANY VARIETIES OF SUBLIME | By William Zimmer | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/art-photography-real-and-unreal.html | ART PHOTOGRAPHY REAL AND UNREAL | By Vivien Raynor | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/at-burn-center-painstaking-victories.html | AT BURN CENTER PAINSTAKING VICTORIES | By Suzanne Dechillo | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/bad-water-upsets-pattern-of-living.html | BAD WATER UPSETS PATTERN OF LIVING | By Robin Young Roe | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/basket-maker-looks-to-yard.html | BASKET MAKER LOOKS TO YARD | By Nancy Arumbedford | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/bedford-windmills-may-rise.html | BEDFORD WINDMILLS MAY RISE | By Gary Kriss | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/christmas-past-is-still-present.html | CHRISTMAS PAST IS STILL PRESENT | By Nancy Crueger | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/city-pegs-its-hopes-on-new-courthouse.html | CITY PEGS ITS HOPES ON NEW COURTHOUSE | By Sandra S Sopko | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/connecticut-guide-117451.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/county-weighs-problems-in-transfer-of-brink-s-trial.html | COUNTY WEIGHS PROBLEMS IN TRANSFER OF BRINKS TRIAL | By Franklin Whitehouse | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/crafts-2-ways-to-push-clay-to-its-limits.html | CRAFTS 2 WAYS TO PUSH CLAY TO ITS LIMITS | By Patricia Malarcher | TX 1-249189 | 1983-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/cuomo-in-quebec-discusses-buying-more-canada-power.html | CUOMO IN QUEBEC DISCUSSES BUYING MORE CANADA POWER | By Michael T Kaufman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/debate-coach-wins-prize.html | DEBATE COACH WINS PRIZE | By Rhoda M Gilinsky | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/dining-out-a-more-relaxed-atmosphere.html | DINING OUT A MORE RELAXED ATMOSPHERE | By Florence Fabricant | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/dining-out-a-stellar-performer-in-stamford.html | DINING OUT A STELLAR PERFORMER IN STAMFORD | By Patricia Brooks | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/dining-out-all-that-glittersalas.html | DINING OUTALL THAT GLITTERSALAS | By Valerie Sinclair | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/dining-out-critics-choices.html | DINING OUT CRITICS CHOICES | By M H Reed | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/firefighters-museum-awaited.html | FIREFIGHTERS MUSEUM AWAITED | By Gail Greco | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/follow-up-on-the-news-118759.html | FOLLOW UP ON THE NEWS | By Richard Haitch | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/follow-up-on-the-news-judge-and-witness.html | FOLLOW UP ON THE NEWS Judge and Witness | By Richard Haitch | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/follow-up-on-the-news-nerve-gas-story.html | FOLLOW UP ON THE NEWS Nerve Gas Story | By Richard Haitch | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/follow-up-on-the-news.html | FOLLOW UP ON THE NEWS | By Richard Haitch Protecting Boxers | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/food-spicy-vegetable-dishes-fit-to-accompany-meat-or-fish.html | FOOD SPICY VEGETABLE DISHES FIT TO ACCOMPANY MEAT OR FISH | By Moira Hodgson | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/food-stamps-tied-to-seeking-work.html | FOOD STAMPS TIED TO SEEKING WORK | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/gardening-holiday-plants-are-rooted-in-the-past.html | GARDENINGHOLIDAY PLANTS ARE ROOTED IN THE PAST | By Carl Totemeier | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/gardening-holiday-plants-are-rooted-in-the-past.html | GARDENINGHOLIDAY PLANTS ARE ROOTED IN THE PAST | By Carl Totemeier | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/gardening-holiday-plants-are-rooted-in-the-past.html | GARDENINGHOLIDAY PLANTS ARE ROOTED IN THE PAST | By Carl Totemeier | TX 1-249189 | 1983-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/gardening-holiday-plants-are-rooted-in-the-past.html | GARDENINGHOLIDAY PLANTS ARE ROOTED IN THE PAST | By Carl Totemeier | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/giving-snow-as-a-gift.html | GIVING SNOW AS A GIFT | By Elsa Brenner | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/groups-sing-at-white-house.html | GROUPS SING AT WHITE HOUSE | By Leonard J Grimaldi | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/gruccis-seeking-new-site.html | GRUCCIS SEEKING NEW SITE | By John Rather | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/hearings-recall-indian-point.html | HEARINGS RECALL INDIAN POINT | By Matthew L Wald | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/holiday-meals-colonial-style.html | HOLIDAY MEALS COLONIAL STYLE | By Patricia Brooks | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/holiday-project-fulfilling-dreams.html | HOLIDAY PROJECT FULFILLING DREAMS | By Albert J Parisi | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/home-clinic-to-keep-it-a-festive-season-take-some-safety-precautions.html | HOME CLINIC TO KEEP IT A FESTIVE SEASON TAKE SOME SAFETY PRECAUTIONS | By Bernard Gladstone | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/hospices-new-rules-questioned.html | HOSPICES NEW RULES QUESTIONED | By Sandra Friedland | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/how-lilco-and-suffolk-view-plans-for-evacuation.html | HOW LILCO AND SUFFOLK VIEW PLANS FOR EVACUATION | By Matthew L Wald | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/inspectors-check-toys-for-safety.html | INSPECTORS CHECK TOYS FOR SAFETY | By Peggy McCarthy | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/joyous-sounds-of-christmas.html | JOYOUS SOUNDS OF CHRISTMAS | By Eleanor Charles | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/joyous-sounds-of-the-season.html | JOYOUS SOUNDS OF THE SEASON | By Eleanor Charles | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/junior-league-has-new-role.html | JUNIOR LEAGUE HAS NEW ROLE | By Karen Tortorella | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/kean-says-study-panel-saved-state-102.5-million.html | KEAN SAYS STUDY PANEL SAVED STATE 1025 MILLION | By Joseph F Sullivan | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/labor-costs-a-key-in-rail-fare-rise.html | LABOR COSTS A KEY IN RAIL FARE RISE | By John T McQuiston | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/leading-way-in-artificial-joints.html | LEADING WAY IN ARTIFICIAL JOINTS | By Jamie Talan | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/long-island-guide-suffolk-skies.html | LONG ISLAND GUIDE  SUFFOLK SKIES | By Barbara Delatiner | TX 1-249189 | 1983-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/long-islanders-applying-lessons-firefighters-learn.html | LONG ISLANDERS APPLYING LESSONS FIREFIGHTERS LEARN | By Lawrence Van Gelder | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/mayors-undertake-effort-to-change-state-aid-formulas.html | MAYORS UNDERTAKE EFFORT TO CHANGE STATEAID FORMULAS | By James Feron | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/merger-of-2-y-s-set-for-the-spring.html | MERGER OF 2 YS SET FOR THE SPRING | By Joan Cook | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/model-trains-make-a-trip-from-the-past.html | MODEL TRAINS MAKE A TRIP FROM THE PAST | By Robert A Hamilton | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/moving-against-the-drunken-driver.html | MOVING AGAINST THE DRUNKEN DRIVER | By Susan Chira | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/music-from-a-messiah-to-nutcracker.html | music FROM A MESSIAH TO NUTCRACKER | By Robert Sherman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/nassau-police-exam-test-for-us-too.html | NASSAU POLICE EXAM TEST FOR US TOO | By Michael Winerip | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/needs-of-homeless-stressed.html | NEEDS OF HOMELESS STRESSED | By Marjorie Leahy | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/new-jersey-journal-111726.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/new-york-city-to-get-2.5-million-refund-in-upstate-tax-case.html | NEW YORK CITY TO GET 25 MILLION REFUND IN UPSTATE TAX CASE | By Edward A Gargan | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/new-york-state-court-system-asks-125-million-budget-rise.html | NEW YORK STATE COURT SYSTEM ASKS 125 MILLION BUDGET RISE | By Philip Shenon | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/nj-transit-finds-trains-are-later.html | NJ TRANSIT FINDS TRAINS ARE LATER | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/peace-group-in-school-drive.html | PEACE GROUP IN SCHOOL DRIVE | By Louise Saul | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/plan-approved-to-aid-atlantic-city-housing.html | PLAN APPROVED TO AID ATLANTIC CITY HOUSING | By Donald Janson | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/poets-group-has-ties-to-state.html | POETS GROUP HAS TIES TO STATE | By Janet Gardner | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/politics-democrats-run-into-a-problem-on-redistricting.html | POLITICS DEMOCRATS RUN INTO A PROBLEM ON REDISTRICTING | By Joseph F Sullivan | TX 1-249189 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/politics-halpin-mending-political-fences.html | POLITICS HALPIN MENDING POLITICAL FENCES | By Frank Lynn | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/program-seeks-increase-in-exports.html | PROGRAM SEEKS INCREASE IN EXPORTS | By Robert A Hamilton | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/programs-provide-a-sense-of-hope-along-with-a-helping-hand.html | PROGRAMS PROVIDE A SENSE OF HOPE ALONG WITH A HELPING HAND | By Thomas A de Stefano | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/programs-provide-sense-of-hope-along-with-a-helping-hand.html | PROGRAMS PROVIDE SENSE OF HOPE ALONG WITH A HELPING HAND | By Bertram M Beck | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/radon-problem-dates-to-30-s.html | RADON PROBLEM DATES TO 30S | By Leo H Carney | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/regents-may-ease-rigid-proposals.html | REGENTS MAY EASE RIGID PROPOSALS | By Joyce Purnick | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/reliving-memories-through-holiday-cards.html | RELIVING MEMORIES THROUGH HOLIDAY CARDS | By Daniel B Kelley | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/russians-air-views-on-a-tour-of-us.html | RUSSIANS AIR VIEWS ON A TOUR OF US | By Kathleen Teltsch | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/school-and-town-in-housing-plan.html | SCHOOL AND TOWN IN HOUSING PLAN | By Robert A Hamilton | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/school-drill-held-near-indian-point.html | SCHOOL DRILL HELD NEAR INDIAN POINT | By Edward Hudson | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/scientists-seek-repellants-for-deer.html | SCIENTISTS SEEK REPELLANTS FOR DEER | By Joan Lee Faust | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/scouts-helping-police-forces.html | SCOUTS HELPING POLICE FORCES | By Joseph Deitch | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/short-class-days-disputed-in-jersey.html | SHORT CLASS DAYS DISPUTED IN JERSEY | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/smyslov-in-draw-wins-chess-match.html | SMYSLOV IN DRAW WINS CHESS MATCH | By Robert Byrne | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/speaking-personally-santas-still-got-the-last-hohoho.html | SPEAKING PERSONALLYSANTAS STILL GOT THE LAST HOHOHO | By Lois Brunner Bastian | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/state-acknowledges-workers-illegally-cut-trees-in-preserve.html | STATE ACKNOWLEDGES WORKERS ILLEGALLY CUT TREES IN PRESERVE | By Harold Faber | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/state-plans-to-give-deprived-youths-a-bit-of-computer-basics.html | STATE PLANS TO GIVE DEPRIVED YOUTHS A BIT OF COMPUTER BASICS | By Martin Gottlieb | TX 1-249189 | 1983-12-22 |

| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/state-to-enforce-code-for-building.html | STATE TO ENFORCE CODE FOR BUILDING | AP | TX 1-249189 | 1983-12-22 |
|---|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/state-tries-to-keep-up-with-needs-of-vocational-education.html | STATE TRIES TO KEEP UP WITH NEEDS OF VOCATIONAL EDUCATION | By Peggy McCarthy | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/students-succeed-in-radio-project.html | STUDENTS SUCCEED IN RADIO PROJECT | By Lynne Ames | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/the-.02-plain-papers-a-tale-of-2-poets.html | THE 02 PLAIN PAPERS A TALE OF 2 POETS | By Pamela Margoshes | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/the-3wheel-live-i-a-car-of-the-future.html | THE 3WHEEL LIVE I A CAR OF THE FUTURE | By Bruce Jacobsen | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/the-city-housing-problem-thats-spreading-here.html | THE CITY HOUSING PROBLEM THATS SPREADING HERE | By Michael E Kirwan | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/theater-a-merry-widow-that-is-first-class.html | THEATER A MERRY WIDOW THAT IS FIRSTCLASS | By Alvin Klein | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/theater-in-review-rousing-foot-stomping-black-nativity.html | THEATER IN REVIEW ROUSING FOOTSTOMPING BLACK NATIVITY | By Alvin Klein | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/theater-merry-widow-at-its-merriest.html | THEATER MERRY WIDOW AT ITS MERRIEST | By Alvin Klein | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/theater-review-roadside-theatrical-cartoon-revived.html | THEATER REVIEW ROADSIDE THEATRICAL CARTOON REVIVED | By Leah D Frank | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/tow-truck-rules-debted.html | TOW TRUCK RULES DEBTED | By Stephen Kleege | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/town-wants-help-with-mall-refund.html | TOWN WANTS HELP WITH MALL REFUND | By Ellen Mitchell | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/township-debates-extra-school-days.html | TOWNSHIP DEBATES EXTRA SCHOOL DAYS | By Carlo M Sardella | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/toys-may-change-but-nature-of-good-and-evil-doesn-t.html | TOYS MAY CHANGE BUT NATURE OF GOOD AND EVIL DOESNT | By Martha Cooper | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/transit-officers-given-night-duty.html | TRANSIT OFFICERS GIVEN NIGHT DUTY | By Leonard Buder | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/us-bids-to-send-sindona-to-italy.html | US BIDS TO SEND SINDONA TO ITALY | By Joseph P Fried | TX 1-249189 | 1983-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/us-court-upsets-30000-award-to-the-family-of-a-murder-victim.html | US COURT UPSETS 30000 AWARD TO THE FAMILY OF A MURDER VICTIM | By David Margolick | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/westchester-guide-117510.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/when-halcyon-days-grace-winters-birth.html | WHEN HALCYON DAYS GRACE WINTERS BIRTH | By Sharon Monahan | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/nyregion/woman-loses-custody-fight-with-her-parents-over-dog.html | WOMAN LOSES CUSTODY FIGHT WITH HER PARENTS OVER DOG | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/obituaries/ellisvanriperisdead-led-twu-local-100.html | EllisVanRiperIsDead Led TWU Local 100 | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/obituaries/mitchell-livingston-werbell-anti-communist-arms-dealer.html | Mitchell Livingston WerBell AntiCommunist Arms Dealer | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/aquino-on-the-future-of-the-philippines.html | AQUINO ON THE FUTURE OF THE PHILIPPINES | By Spencer A Sherman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/essay-who-is-on-our-side.html | ESSAY WHO IS ON OUR SIDE | By William Safire | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/proposals-to-revive-nucleararms-talks.html | PROPOSALS TO REVIVE NUCLEARARMS TALKS | By Gerald C Smith Paul C Warnke and John B Rhinelander | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/opinion/washington-christmas-in-the-capital.html | WASHINGTON CHRISTMAS IN THE CAPITAL | By James Reston | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/at-last-the-state-begins-exodus-from-trade-center.html | AT LAST THE STATE BEGINS EXODUS FROM TRADE CENTER | By Lee A Daniels | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/for-pocantico-hills-a-luxury-project.html | For Pocantico Hills A Luxury Project | By Betsy Brown | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/if-you-re-thinking-of-living-in-rosyln.html | IF YOURE THINKING OF LIVING IN ROSYLN | By Braden Phillips | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/market-is-expected-to-absorb-the-space.html | MARKET IS EXPECTED TO ABSORB THE SPACE | By George W Goodman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/new-tack-in-getting-homes-built.html | NEW TACK IN GETTING HOMES BUILT | By Alan S Oser | TX 1-249189 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/talking-fha-loans-how-new-rules-help-the-buyer.html | TALKING FHA LOANS HOW NEW RULES HELP THE BUYER | By Andree Brooks | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/realestate/the-new-sidewalks-of-new-york.html | THE NEW SIDEWALKS OF NEW YORK | By Glenn Fowler | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/a-victory-can-redeem-saints.html | A VICTORY CAN REDEEM SAINTS | By Michael Janofsky | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/at-nebraska-tom-osborne-is-role-model-for-success.html | AT NEBRASKA TOM OSBORNE IS ROLE MODEL FOR SUCCESS | By Malcolm Moran | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/brown-gives-team-edge-against-nets.html | BROWN GIVES TEAM EDGE AGAINST NETS | By Roy S Johnson | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/cameron-wins-1000yard-run-in-2154.html | CAMERON WINS 1000YARD RUN IN 2154 | By William J Miller | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/celtics-down-pistons.html | CELTICS DOWN PISTONS | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/chandler-stops-muniz-in-7th-to-keep-bantamweight-title.html | CHANDLER STOPS MUNIZ IN 7TH TO KEEP BANTAMWEIGHT TITLE | By Michael Katz | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/chicago-club-plans-challenge.html | Chicago Club Plans Challenge | By Joanne A Fishman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/division-i-aa-title-to-southern-illinois.html | DIVISION IAA TITLE TO SOUTHERN ILLINOIS | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/gretzky-s-six-points-lead-oilers-in-rout.html | GRETZKYS SIX POINTS LEAD OILERS IN ROUT | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/islanders-thrash-rangers-7-1.html | ISLANDERS THRASH RANGERS 71 | By Craig Wolff Special To the New York Times | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/jets-end-a-season-of-problems.html | JETS END A SEASON OF PROBLEMS | By Gerald Eskenazi | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/knicks-defeat-bucks.html | KNICKS DEFEAT BUCKS | By Sam Goldaper | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/louisville-defeats-nc-state-by-83-79.html | LOUISVILLE DEFEATS NC STATE BY 8379 | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/miss-steiner-captures-slalom-event-in-italy.html | Miss Steiner Captures Slalom Event in Italy | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/redskins-clinch-division-by-beating-giants-31-22.html | REDSKINS CLINCH DIVISION BY BEATING GIANTS 3122 | By Frank Litsky Special To the New York Times | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/shula-sees-danger-in-taunts.html | Shula Sees Danger in Taunts | AP | TX 1-249189 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/sports-of-the-times-billy-martin-s-back-room.html | SPORTS OF THE TIMES BILLY MARTINS BACK ROOM | By Dave Anderson | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/st-john-s-trounces-wagner-by-89-60.html | ST JOHNS TROUNCES WAGNER BY 8960 | By Gordon S White Jr | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/syracuse-beaten-by-marquette-79-68.html | SYRACUSE BEATEN BY MARQUETTE 7968 | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/tennessee-takes-citrus-bowl-30-23.html | Tennessee Takes Citrus Bowl 3023 | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/transfer-players-help-two-schools.html | Transfer Players Help Two Schools | By Tom Burke | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/views-of-sport-football-isn-t-fun-with-woody-gone.html | VIEWS OF SPORT FOOTBALL ISNT FUN WITH WOODY GONE | By Peter Berman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/views-of-sports-when-a-boxer-retires-it-rarely-ends-his-career.html | VIEWS OF SPORTSWHEN A BOXER RETIRES IT RARELY ENDS HIS CAREER | By Barney Nagler | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/sports/vikings-defeat-bengals.html | Vikings Defeat Bengals | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/style/women-and-investment-an-expert-says-they-are-too-fearful-of-risks.html | WOMEN AND INVESTMENT AN EXPERT SAYS THEY ARE TOO FEARFUL OF RISKS | By Enid Nemy Special To the New York Times | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/theater/farce-kicks-up-its-heels-again.html | FARCE KICKS UP ITS HEELS AGAIN | By Benedict Nightingale | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/theater/in-original-cast-albums-the-show-s-not-always-the-thing.html | IN ORIGINAL CAST ALBUMS THE SHOWS NOT ALWAYS THE THING | By Stephen Holden | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/a-house-that-champagne-built.html | A HOUSE THAT CHAMPAGNE BUILT | By Frank J Piral | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/correspondent-s-choice-grocer-to-the-queen-and-dickens-too.html | CORRESPONDENTS CHOICE GROCER TO THE QUEEN  AND DICKENS TOO | By Jon Nordheimerdheimer Is A Correspondent In the London Bureau of the New York Times | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/in-the-land-of-bataks.html | IN THE LAND OF BATAKS | By William Finnegan | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/island-hopping-in-the-lagoon.html | ISLAND HOPPING IN THE LAGOON | By Helen Giambruni | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/montana-ski-ranch.html | MONTANA SKI RANCH | By Ruth Robinson | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/practical-traveler.html | PRACTICAL TRAVELER | By Paul Grimes | TX 1-249189 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/theres-still-news-on-the-radio.html | THERES STILL NEWS ON THE RADIO | By Alberta Eisman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/three-churches-recall-the-glory-of-venice.html | THREE CHURCHES RECALL THE GLORY OF VENICE | By Oliver Bernier | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/travel-advisory-114954.html | TRAVEL ADVISORY | By Lawrence Van Gelder | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/whats-doing-in-vermont.html | WHATS DOING IN VERMONT | By Dan Gillmor | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/travel/your-dollars-in-the-sun.html | YOUR DOLLARS IN THE SUN | By Richard J Meislin | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/5-year-term-in-vandal-killing.html | 5Year Term in Vandal Killing | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/accuser-of-us-judge-sentenced-in-tax-case.html | Accuser of US Judge Sentenced in Tax Case | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/around-the-nation-montana-veterans-lose-absolute-preference.html | AROUND THE NATION Montana Veterans Lose Absolute Preference | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/around-the-nation-no-work-rule-is-barred-for-illegal-aliens.html | AROUND THE NATION NoWork Rule Is Barred For Illegal Aliens | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/article-119479-no-title.html | Article 119479  No Title | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/bishop-plans-to-buy-house-that-led-parishioners-to-sue.html | Bishop Plans to Buy House That Led Parishioners to Sue | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/bomb-threat-in-hotel-ended.html | Bomb Threat in Hotel Ended | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/chicago-inquiry-shows-the-courts-hidden-side.html | CHICAGO INQUIRY SHOWS THE COURTS HIDDEN SIDE | By Andrew H Malcolm | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/chicago-mayor-loses-on-budget-to-council-foes.html | CHICAGO MAYOR LOSES ON BUDGET TO COUNCIL FOES | By E R Shipp | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/dogs-attack-antelope-herd.html | Dogs Attack Antelope Herd | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/duluth-teacher-agreement.html | Duluth Teacher Agreement | AP | TX 1-249189 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/ex-navy-aide-s-former-employer-was-awarded-no-bid-contracts.html | EXNAVY AIDES FORMER EMPLOYER WAS AWARDED NOBID CONTRACTS | By Jeff Gerth  Special To the New York Times | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/for-supreme-court-s-calendar-a-rhode-island-nativity-scene.html | FOR SUPREME COURTS CALENDAR A RHODE ISLAND NATIVITY SCENE | By Dudley Clendinen | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/fund-proposed-by-reagan-faces-challenge.html | FUND PROPOSED BY REAGAN FACES CHALLENGE | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/girl-4-with-herpes-in-school-in-kansas-after-bitter-dispute.html | GIRL 4 WITH HERPES IN SCHOOL IN KANSAS AFTER BITTER DISPUTE | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/glenn-campaign-struggles-to-put-image-in-focus.html | GLENN CAMPAIGN STRUGGLES TO PUT IMAGE IN FOCUS | By David Shribman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/massachusetts-gives-birth-centers-approval.html | MASSACHUSETTS GIVES BIRTH CENTERS APPROVAL | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/mondale-is-ahead-in-campaign-funds.html | MONDALE IS AHEAD IN CAMPAIGN FUNDS | By Bernard Weinraub | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/obstacles-block-gift-of-crop-surplus-to-needy.html | OBSTACLES BLOCK GIFT OF CROP SURPLUS TO NEEDY | By William Robbins | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/officials-at-school-intercept-an-antinuclear-class-letter.html | Officials at School Intercept An Antinuclear Class Letter | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/paraplegic-and-wife-awarded-12-million-in-train-accident.html | Paraplegic and Wife Awarded 12 Million in Train Accident | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/satellllites-assist-pacific-fishermen.html | SATELLLITES ASSIST PACIFIC FISHERMEN | By Sandra Blakeslee | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/schools-replace-moses-with-words-on-bible.html | Schools Replace Moses With Words on Bible | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/subway-snackers-arrested.html | Subway Snackers Arrested | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/tax-break-zones-progress-slowly.html | TAXBREAK ZONES PROGRESS SLOWLY | By Jane Perlez | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/teacher-shot-in-classroom.html | Teacher Shot in Classroom | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/us-finds-rich-undersea-deposits-of-cobalt.html | US FINDS RICH UNDERSEA DEPOSITS OF COBALT | AP | TX 1-249189 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/vermont-curtails-assistant-judges.html | VERMONT CURTAILS ASSISTANT JUDGES | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/weaker-bumpers-on-most-new-cars.html | WEAKER BUMPERS ON MOST NEW CARS | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/white-house-gets-more-chinaware-as-a-gift.html | WHITE HOUSE GETS MORE CHINAWARE AS A GIFT | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/woman-jailed-in-alien-case.html | Woman Jailed in Alien Case | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/us/wood-stoves-called-peril-to-new-england-air.html | WOOD STOVES CALLED PERIL TO NEW ENGLAND AIR | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/as-appeals-hit-final-stage-life-on-death-row-runs-out.html | AS APPEALS HIT FINAL STAGE LIFE ON DEATH ROW RUNS OUT | By Linda Greenhouse | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/atlantic-city-s-poor-wait-to-be-dealt-in.html | ATLANTIC CITYS POOR WAIT TO BE DEALT IN | By Donald Janson | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/beirut-gives-congress-some-ecnd-thoughts.html | BEIRUT GIVES CONGRESS SOME ECND THOUGHTS | By Steven V Roberts | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/bombing-shatters-kuwait-s-reputation.html | BOMBING SHATTERS KUWAITS REPUTATION | By Judith Miller | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/china-still-allows-some-alternatives-to-atheism.html | CHINA STILL ALLOWS SOME ALTERNATIVES TO ATHEISM | By Christopher S Wren | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/drug-war-is-mainly-a-holding-action.html | DRUG WAR IS MAINLY A HOLDING ACTION | By Leslie Maitland Werner | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/ideas-trends-120712.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/ideas-trends-120713.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/ideas-trends-120714.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/ideas-trends.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle Margot Slade and Wayne Biddle | TX 1-249189 | 1983-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/in-dhaka-tentative-steps-toward-democracy.html | IN DHAKA TENTATIVE STEPS TOWARD DEMOCRACY | By William K Stevens | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/japanese-stands-to-gain-from-a-big-victory-for-nakasone.html | JAPANESE STANDS TO GAIN FROM A BIG VICTORY FOR NAKASONE | By Clyde Haberman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/pro-bono-lawsuits-at-park-avenue-prices.html | PRO BONO LAWSUITS AT PARK AVENUE PRICES | By David Margolick | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/reagan-s-new-budget-to-reflect-caution.html | REAGANS NEW BUDGET TO REFLECT CAUTION | By Steven R Weisman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/shadow-of-terrorism-falls-across-the-us.html | SHADOW OF TERRORISM FALLS ACROSS THE US | By Bernard Gwertzman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/shoreham-approaches-its-day-of-reckoning.html | SHOREHAM APPROACHES ITS DAY OF RECKONING | By Alan Finder | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-contadora-push-for-peace-sputters.html | THE CONTADORA PUSH FOR PEACE SPUTTERS | By Richard J Meislin | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-nation-119611.html | THE NATION | By Michael WrightCaroline Rand Herron and Carlyle C Douglas Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-nation-120633.html | THE NATION | By Michael WrightCaroline Rand Herron and Carlyle C Douglas | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-nation-120634.html | THE NATION | By Michael WrightCaroline Rand Herron and Carlyle C Douglas | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-nation-120635.html | THE NATION | By Michael Wright Carlyle Cdouglas and Caroline Rand Herron | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-nation-120636.html | THE NATION | By Michael Wright Carolinerand Herron and Carlyle C Douglas | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-region-119585.html | THE REGION | By Richard Levine and Alan Finder | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-region-120642.html | THE REGION | By Richard Levine and Alan Finder | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weekinreview/the-region-120646.html | THE REGION | By Richard Levine and Alan Finder | TX 1-249189 | 1983-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weeki nreview/the-region-120647.html | THE REGION | By Richard Levine and Alan Finder Taxes Becomemore Inevitable | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weeki nreview/the-region.html | THE REGION | By Richard Levine and Alanfinder Richard Levine and Alan Finder | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weeki nreview/the-world-119431.html | THE WORLD | By Henry Ginger and Milt Freudenheim Henry Giniger and Milt Freudenheim | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weeki nreview/the-world-120649.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weeki nreview/the-world-120650.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weeki nreview/the-world-120655.html | THE WORLD | By Henry Giniger and Milt Freudenheim More Heat Onel Salvador | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weeki nreview/the-world-120658.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weeki nreview/while-the-democrats-dash-republicans-loll.html | WHILE THE DEMOCRATS DASH REPUBLICANS LOLL | By Howell Raines | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/weeki nreview/who-are-these-smiling-killeres.html | WHO ARE THESE SMILING KILLERES | By Richard D Lyons | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/ 100-palestinians-start-evacuation-of-tripoli-by-ship.html | 100 PALESTINIANS START EVACUATION OF TRIPOLI BY SHIP | By Joseph B Treaster Special To the New York Times | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/ 2-canadian-parties-agree-on-medicare-bill.html | 2 CANADIAN PARTIES AGREE ON MEDICARE BILL | By Douglas Martin | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/ 2-opposition-leaders-emerge-in-nicaragua.html | 2 OPPOSITION LEADERS EMERGE IN NICARAGUA | By Stephen Kinzer | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/ 2500-search-woods-for-gunmen-of-ira.html | 2500 Search Woods For Gunmen of IRA | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/ 5-killed-in-london-as-bomb-explodes-outside-harrods.html | 5 KILLED IN LONDON AS BOMB EXPLODES OUTSIDE HARRODS | By Jon Nordheimer  Special To the New York Times | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/ 78-killed-and-21-hurt-in-a-madrid-discoth-eque-fire.html | 78 KILLED AND 21 HURT IN A MADRID DISCOTH EQUE FIRE | By John Darnton | TX 1-249189 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/american-group-says-manila-abuses-rights.html | AMERICAN GROUP SAYS MANILA ABUSES RIGHTS | By Robert Trumbull | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/around-the-world-australia-agrees-to-let-british-ship-use-dock.html | AROUND THE WORLD Australia Agrees to Let British Ship Use Dock | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/cambodia-s-rebels-grow-confident.html | CAMBODIAS REBELS GROW CONFIDENT | By Colin Campbell | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/china-party-head-appears-censored.html | CHINA PARTY HEAD APPEARS CENSORED | By Christopher S Wren | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/fire-in-dutch-sex-club-kills-13.html | FIRE IN DUTCH SEX CLUB KILLS 13 | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/foundation-plans-grants-for-preventing-war.html | FOUNDATION PLANS GRANTS FOR PREVENTING WAR | By Kathleen Teltsch | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/japan-elects-new-lower-house-today.html | JAPAN ELECTS NEW LOWER HOUSE TODAY | By Clyde Haberman | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/moslem-world-is-unsettled-by-surge-in-fundamentalism.html | MOSLEM WORLD IS UNSETTLED BY SURGE IN FUNDAMENTALISM | By Judith Miller Special To the New York Times | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/no-pullout-date-for-grenada-gi-s.html | NO PULLOUT DATE FOR GRENADA GIS | By Seth Mydans | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/quake-rocks-central-asia.html | Quake Rocks Central Asia | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/report-says-press-freedom-declines-around-the-world.html | REPORT SAYS PRESS FREEDOM DECLINES AROUND THE WORLD | AP | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/us-gives-details-of-missile-pact-with-bonn.html | US GIVES DETAILS OF MISSILE PACT WITH BONN | By Richard Halloran | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/us-pilot-program-in-salvadoran-area-in-danger-of-failing.html | US PILOT PROGRAM IN SALVADORAN AREA IN DANGER OF FAILING | By Lydia Chavez Special To the New York Times | TX 1-249189 | 1983-12-22 |
| 1983-12-18 | https://www.nytimes.com/1983/12/18/world/us-troops-in-lebanon-proposas-for-change.html | US TROOPS IN LEBANON PROPOSAS FOR CHANGE | By Drew Middleton | TX 1-249189 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/ballet-dancers-switch-roles-in-nutcracker.html | BALLET DANCERS SWITCH ROLES IN NUTCRACKER | By Jennifer Dunning | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/dance-andrew-jannetti.html | DANCE ANDREW JANNETTI | By Jack Anderson | TX 1-252432 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/holiday-sales-thriving-at-met-museum.html | HOLIDAY SALES THRIVING AT MET MUSEUM | By Sandra Salmans | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/jazz-artie-shaw-returns-at-73.html | JAZZ ARTIE SHAW RETURNS AT 73 | By John S Wilson | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/music-9-pieces-by-hal-freedman.html | MUSIC 9 PIECES BY HAL FREEDMAN | By Jon Pareles | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/music-noted-in-brief-122218.html | MUSICNOTED IN BRIEF | By Edward Rothstein | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/music-noted-in-brief-carrie-smith-performs-blues-and-whatever.html | MUSICNOTED IN BRIEF Carrie Smith Performs Blues and Whatever | By John S Wilson | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/music-the-dessoff-choirs.html | MUSIC THE DESSOFF CHOIRS | By Tim Page | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/musicnoted-in-brief-the-vienna-choir-boys-return-to-carnegie-hall.html | MusicNoted in Brief The Vienna Choir Boys Return to Carnegie Hall | By Bernard Holland | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/recital-mark-peskanov.html | RECITAL MARK PESKANOV | By Tim Page | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/arts/tv-van-dyke-and-caesar-in-movie.html | TV VAN DYKE AND CAESAR IN MOVIE | By John J OConnor | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/books/books-of-the-times-121856.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/business/advertising-122412.html | ADVERTISING | By Philip H Dougherty | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/business/advertising-122414.html | ADVERTISING | By Philip H Dougherty | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/business/advertising-122490.html | ADVERTISING | By Philip H Dougherty | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/business/advertising-122538.html | ADVERTISING | By Philip H Dougherty | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/business/advertising-digital-plans-to-shift-its-corporate-account.html | ADVERTISING  Digital Plans to Shift Its Corporate Account | By Philip H Dougherty | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/business/advertising-henderson-graf-doyle-in-merger.html | Advertising Henderson Graf Doyle In Merger | Philip H Dougherty | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/business/beckman-sets-layoffs.html | Beckman Sets Layoffs | AP | TX 1-252432 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-19 | https://www.nytimes.com/1983/12/19/busine ss/castle-bid-for-pepper-extended.html | CASTLE BID FOR PEPPER EXTENDED | By Robert J Cole | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/busine ss/companies-battle-airlines-on-bonuses.html | COMPANIES BATTLE AIRLINES ON BONUSES | By Agis Salpukas | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/busine ss/credit-markets-fed-s-watchers-nervous-on- outlook.html | CREDIT MARKETS Feds Watchers Nervous on Outlook | By Michael Quint | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/busine ss/economists-optimistic-on-84.html | ECONOMISTS OPTIMISTIC ON 84 | By Thomas J Lueck | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/busine ss/hitachi-yields-on-software.html | Hitachi Yields On Software | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/busine ss/mood-glum-for-greek-shipping- industry.html | MOOD GLUM FOR GREEK SHIPPING INDUSTRY | By Marvine Howe | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/busine ss/no-headline-124710.html | No Headline | By Philip H Dougherty | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/busine ss/no-headline-124747.html | No Headline | By Philip H Dougherty | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/busine ss/no-headline-124784.html | No Headline | By Philip H Dougherty | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/busine ss/no-headline.html | No Headline | By Philip H Douhgerty | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/busine ss/oil-reserve-s-confidence-high.html | OIL RESERVES CONFIDENCE HIGH | By Robert D Hershey Jr | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/busine ss/output-off-in-belgium.html | Output Off in Belgium | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/busine ss/smith-chief-to-retire.html | Smith Chief to Retire | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/busine ss/us-rule-on-bank-fees-draws-fire.html | US RULE ON BANK FEES DRAWS FIRE | By Raymond Bonner | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/busine ss/us-to-ask-fair-trade-in-services.html | US TO ASK FAIR TRADE IN SERVICES | By Clyde H Farnsworth | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/movie s/film-reuben-reuben-from-the-devires- book.html | FILM REUBEN REUBEN FROM THE DEVIRES BOOK | By Vincent Canby | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/movie s/film-society-to-honor-claudette- colbert.html | FILM SOCIETY TO HONOR CLAUDETTE COLBERT | By Eleanor Blau | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/news/ concert-st-cecilia-ensemble.html | CONCERT ST CECILIA ENSEMBLE | By Bernard Holland | TX 1-252432 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/bridge-manfieldof-regional.html | Bridge Manfieldof Regional | By Alan Truscott | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/bronx-commuter-bus-line-struck.html | BRONX COMMUTER BUS LINE STRUCK | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/donors-to-neediest-express-thanks-for-own-well-being.html | DONORS TO NEEDIEST EXPRESS THANKS FOR OWN WELLBEING | By Walter H Waggoner | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/gunman-kills-2-women-in-cornell-dormitory.html | GUNMAN KILLS 2 WOMEN IN CORNELL DORMITORY | By Robert D McFadden | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/new-york-day-by-day-121258.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/new-york-day-by-day-122193.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/new-york-day-by-day-122197.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/new-york-day-by-day-122199.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/new-york-hospital-planning-to-help-facility-in-jamaica.html | NEW YORK HOSPITAL PLANNING TO HELP FACILITY IN JAMAICA | By Ronald Sullivan | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/overcharges-seen-in-love-canal-job.html | OVERCHARGES SEEN IN LOVE CANAL JOB | By Selwyn Raab | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/pastor-confident-of-miracle-to-help-rebuild-burned-church.html | PASTOR CONFIDENT OF MIRACLE TO HELP REBUILD BURNED CHURCH | By Ari L Goldman | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/nyregion/state-panel-s-study-of-shoreham-atom-plant-ends-in-wide-disagreement.html | STATE PANELS STUDY OF SHOREHAM ATOM PLANT ENDS IN WIDE DISAGREEMENT | By Matthew L Wald | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/abroad-at-home-lebanon-and-vietnam.html | ABROAD AT HOME LEBANON AND VIETNAM | By Tony Lewis | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/good-fences-bad-idea.html | GOOD FENCES BAD IDEA | By Nicholas O Berry | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/in-the-nation-why-turn-the-screw.html | IN THE NATION WHY TURN THE SCREW | By Tom Wicker | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/opinion/on-un-peacekeeping.html | ON UN PEACEKEEPING | By Brian Urquhart | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/11307-see-chiefs-rout-broncos-48-17.html | 11307 SEE CHIEFS ROUT BRONCOS 4817 | AP | TX 1-252432 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/7-are-suspended-for-drugs.html | 7 Are Suspended for Drugs | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/errors-are-fewer-for-ray-williams.html | ERRORS ARE FEWER FOR RAY WILLIAMS | By Sam Goldaper | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/fehr-stand-regrettable.html | Fehr Stand Regrettable | DAVE ANDERSON | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/giants-scatter-and-look-to-future.html | GIANTS SCATTER AND LOOK TO FUTURE | By Frank Litsky | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/holtz-resigns-as-coach-at-arkansas.html | Holtz Resigns as Coach at Arkansas | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/jets-lineup-to-change-by-1984.html | JETS LINEUP TO CHANGE BY 1984 | By Gerald Eskenazi | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/last-four-berths-in-playoffs-are-settled.html | LAST FOUR BERTHS IN PLAYOFFS ARE SETTLED | By William N Wallace | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/mcdonald-signs.html | McDonald Signs | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/nets-beaten-by-nuggets-122-118.html | NETS BEATEN BY NUGGETS 122118 | By Roy S Johnson | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/nit-in-danger-again-may-seek-foreign-teams.html | NIT IN DANGER AGAIN MAY SEEK FOREIGN TEAMS | By Gordon S White Jr | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/outdoors-duck-hunting-in-style-following-a-big-breakfast.html | OUTDOORS DUCK HUNTING IN STYLE FOLLOWING A BIG BREAKFAST | By Nelson Bryant | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/question-box.html | Question Box | S Lee Kanner | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/rams-win-gain-playoffs.html | RAMS WIN GAIN PLAYOFFS | By Michael Janofsky | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/rangers-unsure-what-is-wrong.html | Rangers Unsure What Is Wrong | By Craig Wolff | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/red-wings-tie-flyers-on-late-goal.html | RED WINGS TIE FLYERS ON LATE GOAL | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/soviets-top-usa.html | Soviets Top USA | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/sports-world-specials-120966.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Michael Katz | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/sports-world-specials-122345.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Michael Katz | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/sports-world-specials-122347.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Michael Katz | TX 1-252432 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/sports-world-specials-problem-in-perth.html | SPORTS WORLD SPECIALS Problem in Perth | By Robert Mcg Thomas Jr and Michael Katz | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/swiss-skier-wins-world-cup-race.html | Swiss Skier Wins World Cup Race | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/the-coaching-role-is-changing-with-the-times.html | THE COACHING ROLE IS CHANGING WITH THE TIMES | By Peter Alfano | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/the-islanders-are-better-not-older.html | The Islanders Are Better Not Older | George Vecsey | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/sports/why-leonard-can-t-resist-the-ring.html | WHY LEONARD CANT RESIST THE RING | By Ira Berkow | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/style/a-program-to-help-men-stop-battering-women.html | A PROGRAM TO HELP MEN STOP BATTERING WOMEN | By Nadine Brozan | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/style/americans-assess-15-years-of-feminism.html | AMERICANS ASSESS 15 YEARS OF FEMINISM | By Judy Klemesrud | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/style/relationships-on-giving-to-whom-and-why.html | RELATIONSHIPS ON GIVING TO WHOM AND WHY | By Margot Slade | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/a-novelty-treat-for-the-dog-that-has-everything.html | A NOVELTY TREAT FOR THE DOG THAT HAS EVERYTHING | By Judith Cummings Special To the New York Times | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/airline-safety-check-ordered-transportation-leader-orders-safety-review.html | Airline Safety Check Ordered Transportation Leader Orders Safety Review | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/around-the-nation-9-policemen-suspended-after-suspect-dies.html | AROUND THE NATION 9 Policemen Suspended After Suspect Dies | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/around-the-nation-at-least-6-die-in-detroit-fire.html | AROUND THE NATION At Least 6 Die In Detroit Fire | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/around-the-nation-father-objects-to-black-as-pageant-escort.html | AROUND THE NATION Father Objects to Black As Pageant Escort | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/around-the-nation-teacher-pact-approved-in-duluth-ending-strike.html | AROUND THE NATION Teacher Pact Approved In Duluth Ending Strike | AP | TX 1-252432 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/atlanta-s-lack-of-public-toilets-spurs-debate.html | ATLANTAS LACK OF PUBLIC TOILETS SPURS DEBATE | By William E Schmidt | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/briefing-121084.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/busy-gerald-ford-adds-acting-to-his-repertory.html | BUSY GERALD FORD ADDS ACTING TO HIS REPERTORY | By Robert Lindsey | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/cartoon-sleuth-prowls-at-library-of-congress.html | CARTOON SLEUTH PROWLS AT LIBRARY OF CONGRESS | By Marjorie Hunter | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/congress-women-are-shunning-senate-races.html | CONGRESS WOMEN ARE SHUNNING SENATE RACES | By Steven V Roberts | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/door-to-door-hunt-pressed-in-kidnapping-of-an-infant.html | DoortoDoor Hunt Pressed In Kidnapping of an Infant | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/facts-perplexing-in-texas-robbery.html | FACTS PERPLEXING IN TEXAS ROBBERY | By Peter Applebome | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/loophole-in-law-raises-concern-about-privacy-in-computer-age.html | LOOPHOLE IN LAW RAISES CONCERN ABOUT PRIVACY IN COMPUTER AGE | By David Burnham Special To the New York Times | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/neighbors-lose-suit-on-christmas-display.html | Neighbors Lose Suit On Christmas Display | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/no-headline-121983.html | No Headline | By Frances Frank Marcus | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/nuclear-weapon-tested.html | Nuclear Weapon Tested | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/rainy-period-likely-to-continue.html | RAINY PERIOD LIKELY TO CONTINUE | By Walter Sullivan | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/rhodes-scholars-announced-a-first-for-a-hispanic-woman.html | RHODES SCHOLARS ANNOUNCED A FIRST FOR A HISPANIC WOMAN | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/trapp-family-overcoming-adversity-again-reopens-lodge-in-stowe-vt.html | TRAPP FAMILY OVERCOMING ADVERSITY AGAIN REOPENS LODGE IN STOWE VT | By Ralph Blumenthal | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/true-hunger-and-malnutrition-cases-are-growing-problems-experts-say.html | TRUE HUNGER AND MALNUTRITION CASES ARE GROWING PROBLEMS EXPERTS SAY | By Robert Pear | TX 1-252432 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-19 | https://www.nytimes.com/1983/12/19/us/underinsured-have-trouble-finding-doctors-study-says.html | UNDERINSURED HAVE TROUBLE FINDING DOCTORS STUDY SAYS | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/world/around-the-world-280-escape-injury-in-canadian-jet-fire.html | AROUND THE WORLD 280 Escape Injury In Canadian Jet Fire | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/world/around-the-world-kidnappers-send-an-ear-to-rome-jewelry-family.html | AROUND THE WORLD Kidnappers Send an Ear To Rome Jewelry Family | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/world/bonn-storm-kohl-digs-in.html | BONN STORM KOHL DIGS IN | By James M Markham | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/world/for-paris-it-s-time-to-woo-moscow.html | FOR PARIS ITS TIME TO WOO MOSCOW | By John Vinocur | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/world/japanese-voters-deal-big-setback-to-ruling-party.html | JAPANESE VOTERS DEAL BIG SETBACK TO RULING PARTY | By Clyde Haberman Special To the New York Times | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/world/mideast-bombers-hard-to-pin-down.html | MIDEAST BOMBERS HARD TO PIN DOWN | By Joel Brinkley | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/world/polish-fugitive-urges-long-march.html | POLISH FUGITIVE URGES LONG MARCH | By John Kifner | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/world/salvador-rightist-to-run-for-presidency.html | SALVADOR RIGHTIST TO RUN FOR PRESIDENCY | By Lydia Chavez | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/world/setback-in-syria-on-lebanon-talks.html | SETBACK IN SYRIA ON LEBANON TALKS | By Judith Miller | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/world/spanish-moderate-leads-communists.html | SPANISH MODERATE LEADS COMMUNISTS | AP | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/world/synod-of-bishops-proposals-reflect-its-ambiguous-role.html | SYNOD OF BISHOPS PROPOSALS REFLECT ITS AMBIGUOUS ROLE | By Kenneth A Briggs | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/world/us-soviet-contacts-remain-strong-at-lower-levels.html | USSOVIET CONTACTS REMAIN STRONG AT LOWER LEVELS | By E J Dionne Jr | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/world/us-warships-hit-syrian-positions-in-lebanon-hills.html | US WARSHIPS HIT SYRIAN POSITIONS IN LEBANON HILLS | By Alan Cowell Special To the New York Times | TX 1-252432 | 1983-12-22 |
| 1983-12-19 | https://www.nytimes.com/1983/12/19/world/venezuelan-workers-find-the-well-has-run-dry.html | VENEZUELAN WORKERS FIND THE WELL HAS RUN DRY | By James Lemoyne | TX 1-252432 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/2-mca-executives-resign.html | 2 MCA Executives Resign | AP | TX 1-252426 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/architecture-a-louis-sullivan-jewel-rescued.html | ARCHITECTURE A LOUIS SULLIVAN JEWEL RESCUED | By Paul Goldberger | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/concert-grande-bande-and-boychoir.html | CONCERT GRANDE BANDE AND BOYCHOIR | By Bernard Holland | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/concert-marilyn-horne-offers-varied-program.html | CONCERT MARILYN HORNE OFFERS VARIED PROGRAM | By Bernard Holland | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/concert-robert-mcduffie.html | CONCERT ROBERT MCDUFFIE | By Edward Rothstein | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/dance-montreal-troupe.html | DANCE MONTREAL TROUPE | By Jennifer Dunning | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/no-headline-123560.html | No Headline | By Michiko Kakutani | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/stage-paradise-lost-by-clifford-odets-revived.html | STAGE PARADISE LOST BY CLIFFORD ODETS REVIVED | By Herbert Mitgang | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/arts/tv-the-gift-of-love-film-on-cbs.html | TV THE GIFT OF LOVE FILM ON CBS | By John J OConnor | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/books/publisher-rules-out-reissuing-hutton-book.html | PUBLISHER RULES OUT REISSUING HUTTON BOOK | By Edwin McDowell | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/business/advertising-124640.html | ADVERTISING | By Philip H Dougherty | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/business/advertising-gold-star-electronics-picks-tbwa-agency.html | ADVERTISING  Gold Star Electronics Picks TBWA Agency | By Philip H Dougherty | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/business/advertising-living-anew-appoints-an-editorial-director.html | ADVERTISING  Living Anew Appoints An Editorial Director | By Philip H Dougherty | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/business/advertising-mickelberry-planning-acquisition-of-ventura.html | ADVERTISING  Mickelberry Planning Acquisition of Ventura | By Philip H Dougherty | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/business/advertising-using-imp-to-create-campaigns.html | Advertising Using IMP To Create Campaigns | Philip H Dougherty | TX 1-252426 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-20 | https://www.nytimes.com/1983/12/20/busine ss/big-board-s-choice-as-chief.html | BIG BOARDS CHOICE AS CHIEF | By Michael Blumstein | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/busine ss/brazil-paying-some-interest.html | Brazil Paying Some Interest | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/busine ss/business-of-christmas-fueling-the-economy.html | BUSINESS OF CHRISTMAS FUELING THE ECONOMY | By Pamela G Hollie | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/busine ss/credit-markets-interest-rates-drop-modestly.html | CREDIT MARKETS Interest Rates Drop Modestly | By Yla Eason | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/busine ss/dow-up-2.44-to-1244.61-volume-off.html | Dow Up 244 to 124461 Volume Off | By Alexander R Hammer | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/busine ss/gm-and-toyota-hit-ftc-snag.html | GM and Toyota Hit FTC Snag | By Robert D Hershey Jr | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/busine ss/kerkorian-is-seeking-mgm-ua.html | KERKORIAN IS SEEKING MGMUA | By Thomas C Hayes | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/busine ss/mcdonnell-tymshare-end-talks.html | MCDONNELL TYMSHARE END TALKS | By Robert J Cole | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/busine ss/mideast-oil-states-cut-bank-funds.html | MIDEAST OIL STATES CUT BANK FUNDS | By Paul Lewis | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/busine ss/sony-s-profit-off-35.html | Sonys Profit Off 35 | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/busine ss/sony-videodisk.html | Sony Videodisk | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/busine ss/soviet-economic-data-indicating-83-rebound.html | SOVIET ECONOMIC DATA INDICATING 83 REBOUND | By John F Burns | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/busine ss/us-judge-threatens-chilean-airline.html | US JUDGE THREATENS CHILEAN AIRLINE | By | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/busine ss/vw-sees-a-loss.html | VW Sees a Loss | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/busine ss/west-german-prices.html | West German Prices | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/movie s/tv-final-installment-of-vietnam.html | TV FINAL INSTALLMENT OF VIETNAM | By John Corry | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregi on/400-jersey-troopers-plan-holiday-check-on-drunken-drivers.html | 400 JERSEY TROOPERS PLAN HOLIDAY CHECK ON DRUNKEN DRIVERS | By Joseph F Sullivan | TX 1-252426 | 1983-12-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/at-midpoint-in-his-senate-term-d-amato-takes-stock.html | AT MIDPOINT IN HIS SENATE TERM DAMATO TAKES STOCK | By Jane Perlez | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/bridge-manfield-team-takes-title-in-superlative-performance.html | Bridge Manfield Team Takes Title In Superlative Performance | By Alan Truscott | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/chess-karpov-captures-first-place-in-netherlands-tournament.html | Chess Karpov Captures First Place In Netherlands Tournament | By Robert Byrne | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/cornell-students-share-grief-after-slaying-of-2.html | CORNELL STUDENTS SHARE GRIEF AFTER SLAYING OF 2 | By Lindsey Gruson | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/crime-rises-in-a-darkened-washington-sq-park.html | CRIME RISES IN A DARKENED WASHINGTON SQ PARK | By Howard Blum | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/cuomo-stays-open-to-shoreham-plan.html | CUOMO STAYS OPEN TO SHOREHAM PLAN | By Michael Oreskes | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/howard-university-dean-named-president-of-medgar-evers-college.html | HOWARD UNIVERSITY DEAN NAMED PRESIDENT OF MEDGAR EVERS COLLEGE | By Gene I Maeroff | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/injured-marine-welcomed-like-general-in-hometown.html | INJURED MARINE WELCOMED LIKE GENERAL IN HOMETOWN | By Michael Winerip | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/lowery-leaves-post-at-center-for-seattle-job.html | LOWERY LEAVES POST AT CENTER FOR SEATTLE JOB | By Martin Gottlieb | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/many-donors-to-the-neediest-moved-by-poverty-they-see.html | MANY DONORS TO THE NEEDIEST MOVED BY POVERTY THEY SEE | By Walter H Waggoner | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/mrs-reagan-pays-a-call-on-children-in-hospital.html | MRS REAGAN PAYS A CALL ON CHILDREN IN HOSPITAL | By John T McQuiston | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/new-york-day-by-day-124447.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/new-york-day-by-day-125046.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/new-york-day-by-day-125095.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/new-york-day-by-day-125098.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-252426 | 1983-12-22 |

| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/new-york-day-by-day-125101.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-252426 | 1983-12-22 |
|---|---|---|---|---|---|
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/sale-of-site-to-homosexuals-planned.html | SALE OF SITE TO HOMOSEXUALS PLANNED | By David W Dunlap | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/the-city-birdsworth-5000-stolen-from-zoo.html | THE CITY  BirdsWorth5000 Stolen From Zoo | By United Press International | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/the-city-fires-injure-15-in-2-boroughs.html | THE CITY  Fires Injure 15 In 2 Boroughs | By United Press International | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/the-region-deadlineforjersey-on-redistricting.html | THE REGION  DeadlineforJersey On Redistricting | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/the-region-successive-terms-upheld-in-slayings.html | THE REGION  Successive Terms Upheld in Slayings | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/nyregion/water-panel-will-lift-drought-curbs-today.html | Water Panel Will Lift Drought Curbs Today | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/obituaries/actor-s-death-called-suicide-after-telephone-call-to-wife.html | Actors Death Called Suicide After Telephone Call to Wife | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/obituaries/frances-quinn-o-neill.html | FRANCES QUINN ONEILL | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/obituaries/grigori-alexandrov-80-dies-was-director-of-soviet-films.html | Grigori Alexandrov 80 Dies Was Director of Soviet Films | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/foreign-affairs-history-as-justice.html | FOREIGN AFFAIRS History As Justice | By Flora Lewis | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/moscows-mideast-viewpoint.html | MOSCOWS MIDEAST VIEWPOINT | By Dankwart A Rustow | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/r-r-found-in-error.html | R R  FOUND IN ERROR | By Mark Green and Gail McColl | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/opinion/sanctions-dos-and-donts.html | SANCTIONS DOS AND DONTS | By Gary Clyde Hufbauer and Jeffrey J Schott | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/science/about-education-bok-assails-easy-degrees-for-college-athletes.html | ABOUT EDUCATION BOK ASSAILS EASY DEGREES FOR COLLEGE ATHLETES | By Fred M Hechinger | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/science/education-aid-for-the-employed.html | EDUCATION AID FOR THE EMPLOYED | By Gene I Maeroff | TX 1-252426 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-20 | https://www.nytimes.com/1983/12/20/science/emotional-deprivation-seen-as-devastating-form-of-child-abuse.html | EMOTIONAL DEPRIVATION SEEN AS DEVASTATING FORM OF CHILD ABUSE | By Jane E Brody | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/science/end-of-most-tooth-decay-predicted-for-near-future.html | END OF MOST TOOTH DECAY PREDICTED FOR NEAR FUTURE | By Richard D Lyons | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/science/homer-s-sea-wine-dark.html | HOMERS SEA WINE DARK | By John Noble Wilford | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/science/new-study-points-to-cancer-gene-action.html | NEW STUDY POINTS TO CANCER GENE ACTION | By Harold M Schmeck | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/science/personal-computers-still-need-some-gift-ideas.html | PERSONAL COMPUTERS STILL NEED SOME GIFT IDEAS | By Erik SandbergDiment | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/science/the-doctor-s-world-drastic-solution-offered-for-the-physician-glut.html | THE DOCTORS WORLD DRASTIC SOLUTION OFFERED FOR THE PHYSICIAN GLUT | By Lawrence K Altman Md | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/49ers-trounce-cowboys-42-17.html | 49ers TROUNCE COWBOYS 4217 | By Michael Janofsky | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/blue-gets-3-months-on-cocaine-charges.html | BLUE GETS 3 MONTHS ON COCAINE CHARGES | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/canada-bows-4-2.html | Canada Bows 42 | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/cold-sorrow-at-kotar-rites.html | COLD SORROW AT KOTAR RITES | By Ira Berkow | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/lsu-overcomes-houston-baptist.html | LSU Overcomes Houston Baptist | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/players-creighton-s-center-learns-to-listen.html | PLAYERS CREIGHTONS CENTER LEARNS TO LISTEN | By Malcolm Moran | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/scouting-124302.html | SCOUTING | By Michael Katz | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/scouting-125305.html | SCOUTING | By Michael Katz | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/scouting-125306.html | SCOUTING | By Michael Katz | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/scouting-125308.html | SCOUTING | By Michael Katz | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/smalley-getting-a-5-year-pact.html | SMALLEY GETTING A 5YEAR PACT | By Murray Chass | TX 1-252426 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/sports-of-the-times-larry-holmes-and-free-agency.html | SPORTS OF THE TIMES LARRY HOLMES AND FREE AGENCY | By Dave Anderson | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/stress-and-how-to-deal-with-it-is-a-part-of-coaching.html | STRESS AND HOW TO DEAL WITH IT IS A PART OF COACHING | By Jane Gross | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/sports/tv-sports-dilemma-for-cbs-over-louisville-game.html | TV SPORTS DILEMMA FOR CBS OVER LOUISVILLE GAME | By Lawrie Mifflin | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/style/gift-baskets-for-all-seasons.html | GIFT BASKETS FOR ALL SEASONS | By AnneMarie Schiro | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/style/shoppers-harried-but-chic.html | SHOPPERS HARRIED BUT CHIC | By Bernadine Morris | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/14-poisonings-laid-to-eating-of-mushroom.html | 14 POISONINGS LAID TO EATING OF MUSHROOM | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/afl-cio-says-tv-shows-get-positive-response-so-far.html | AFLCIO SAYS TV SHOWS GET POSITIVE RESPONSE SO FAR | By David Burnham | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/around-the-nation-indiana-man-convicted-of-killing-father-in-law.html | AROUND THE NATION Indiana Man Convicted Of Killing FatherinLaw | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/around-the-nation-mississippi-governor-rejects-university-job.html | AROUND THE NATION Mississippi Governor Rejects University Job | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/briefing-123831.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/columbia-s-gorge-is-focus-of-battle.html | COLUMBIAS GORGE IS FOCUS OF BATTLE | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/exit-polls-of-voters-pose-question-of-news-vs-effect-on-elections.html | EXIT POLLS OF VOTERS POSE QUESTION OF NEWS VS EFFECT ON ELECTIONS | By Jonathan Friendly | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/faith-and-fatalism-mix-in-security-wary-capital.html | FAITH AND FATALISM MIX IN SECURITYWARY CAPITAL | By Francis X Clines | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/fatigues-too-hot-soldiers-complain.html | FATIGUES TOO HOT SOLDIERS COMPLAIN | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/full-police-powers-urged-for-epa-law-enforcers.html | FULL POLICE POWERS URGED FOR EPA LAW ENFORCERS | AP | TX 1-252426 | 1983-12-22 |

| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/german-is-critical-of-limits-on-european-use-of-spacelab.html | GERMAN IS CRITICAL OF LIMITS ON EUROPEAN USE OF SPACELAB | AP | TX 1-252426 | 1983-12-22 |
|---|---|---|---|---|---|
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/glenn-team-fighting-with-backs-to-wall-in-new-hampshire.html | GLENN TEAM FIGHTING WITH BACKS TO WALL IN NEW HAMPSHIRE | By Hedrick Smith | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/increase-in-draft-registration.html | Increase in Draft Registration | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/oak-park-mich-focus-of-modern-us-diversity.html | OAK PARK MICH FOCUS OF MODERN US DIVERSITY | By William E Schmidt | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/plague-of-fires-over-nation-brings-21-deaths-in-48-hours.html | PLAGUE OF FIRES OVER NATION BRINGS 21 DEATHS IN 48 HOURS | By United Press International | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/politics-reporter-s-notebook-percentages.html | POLITICS REPORTERS NOTEBOOK PERCENTAGES | By Howell Raines | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/the-perils-of-winter-prove-rife.html | THE PERILS OF WINTER PROVE RIFE | By Iver Peterson | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/upturn-in-the-automobile-industry-excites-st-louis.html | UPTURN IN THE AUTOMOBILE INDUSTRY EXCITES ST LOUIS | By E R Shipp | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/us-kept-as-defendant-in-agent-orange-suit.html | US KEPT AS DEFENDANT IN AGENT ORANGE SUIT | By Ralph Blumenthal | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/us/vast-shift-seen-in-us-grants-to-states-and-municipalities.html | VAST SHIFT SEEN IN US GRANTS TO STATES AND MUNICIPALITIES | By John Herbers Special To the New York Times | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/2-bulgarian-judges-end-visit-to-rome-in-the-papal-case.html | 2 Bulgarian Judges End Visit To Rome in the Papal Case | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/3-estonians-sentenced.html | 3 Estonians Sentenced | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/6-religious-groups-banned-by-syria.html | 6 RELIGIOUS GROUPS BANNED BY SYRIA | By Judith Miller | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/american-rancher-in-honduras-furor.html | AMERICAN RANCHER IN HONDURAS FUROR | By Edith Evans Asbury | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/argentine-unions-criticize-alfonsin.html | ARGENTINE UNIONS CRITICIZE ALFONSIN | By Edward Schumacher | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/around-the-world-australian-resigns-after-agents-hotel-raid.html | AROUND THE WORLD Australian Resigns After Agents Hotel Raid | AP | TX 1-252426 | 1983-12-22 |

| | | | | |
|---|---|---|---|---|
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/china-s-prey-spiritual-pollution-proves-elusive.html | CHINAS PREY SPIRITUAL POLLUTION PROVES ELUSIVE | By Christopher S Wren | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/gsa-chief-shifting-jobs.html | GSA Chief Shifting Jobs | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/harrods-reopens-as-london-mobilizes.html | HARRODS REOPENS AS LONDON MOBILIZES | By Jon Nordheimer | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/house-study-finds-officers-at-fault-in-beirut-bombing.html | HOUSE STUDY FINDS OFFICERS AT FAULT IN BEIRUT BOMBING | By Joel Brinkley Special To the New York Times | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/israeli-shelling-causes-a-delay-in-arafat-s-exit.html | ISRAELI SHELLING CAUSES A DELAY IN ARAFATS EXIT | By Alan Cowell Special To the New York Times | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/japan-s-top-party-clings-to-power-despite-huge-loss.html | JAPANS TOP PARTY CLINGS TO POWER DESPITE HUGE LOSS | By Clyde Haberman Special To the New York Times | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/japanese-expect-little-shift-in-economy-because-of-vote.html | JAPANESE EXPECT LITTLE SHIFT IN ECONOMY BECAUSE OF VOTE | By Steve Lohr | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/korea-jet-report-denies-soviet-plea.html | KOREA JET REPORT DENIES SOVIET PLEA | By Richard Witkin | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/poland-s-priests-told-to-shun-politics.html | POLANDS PRIESTS TOLD TO SHUN POLITICS | By John Kifner | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/poland-showing-day-after.html | POLAND SHOWING DAY AFTER | By Sally Bedell Smith | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/princess-caroline-to-wed.html | Princess Caroline to Wed | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/salvador-arrest-reported-in-killing-of-americans.html | SALVADOR ARREST REPORTED IN KILLING OF AMERICANS | AP | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/un-denounces-us-israel-pact.html | UN DENOUNCES USISRAEL PACT | By Richard Bernstein | TX 1-252426 | 1983-12-22 |
| 1983-12-20 | https://www.nytimes.com/1983/12/20/world/us-expects-israel-to-stop-hindering-arafat-evacuation.html | US EXPECTS ISRAEL TO STOP HINDERING ARAFAT EVACUATION | By Bernard Gwertzman Special To the New York Times | TX 1-252426 | 1983-12-22 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/bookstores-sued-over-hutton-book.html | BOOKSTORES SUED OVER HUTTON BOOK | By Edwin McDowell | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/concert-christmas-for-the-ages.html | CONCERT CHRISTMAS FOR THE AGES | By Edward Rothstein | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/concert-handel-s-messiah.html | CONCERT HANDELS MESSIAH | By Edward Rothstein | TX 1-261141 | 1983-12-27 |

| | | | | |
|---|---|---|---|---|
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/concert-jeanne-baxtresser-flutiest.html | CONCERT JEANNE BAXTRESSER FLUTIEST | By Edward Rothstein | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/dance-festival-ballet-at-the-emanu-el-y.html | DANCE FESTIVAL BALLET AT THE EMANUEL Y | By Jennifer Dunning | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/dance-mia-borgatta.html | DANCE MIA BORGATTA | By Jack Anderson | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/fox-to-sell-rights-to-plug-goods-in-films.html | FOX TO SELL RIGHTS TO PLUG GOODS IN FILMS | By Aljean Harmetz | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/jazz-globe-unity-orchestra.html | JAZZ GLOBE UNITY ORCHESTRA | By Jon Pareles | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/music-bach-ensemble-at-met-museum.html | MUSIC BACH ENSEMBLE AT MET MUSEUM | By Bernard Holland | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/pop-cyndi-lauper-sings-with-a-band.html | POP CYNDI LAUPER SINGS WITH A BAND | By Stephen Holden | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/pop-incident-at-folk-city.html | POP INCIDENT AT FOLK CITY | By Stephen Holden | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/stage-accent-on-youth-revived.html | STAGE ACCENT ON YOUTH REVIVED | By Mel Gussow | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/the-pop-life-127175.html | THE POP LIFE | By Robert Palmer | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/the-pop-life-127179.html | THE POP LIFE | By Robert Palmer | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/the-pop-life-eastern-europe-hears-v-effect-s-rock.html | THE POP LIFE EASTERN EUROPE HEARS VEFFECTS ROCK | By Robert Palmer | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/theater-june-moon-revival-of-29-comedy.html | THEATER JUNE MOON REVIVAL OF 29 COMEDY | By Richard F Shepard | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/arts/tv-hobson-s-choice-an-adaptation-on-cbs.html | TV HOBSONS CHOICE AN ADAPTATION ON CBS | By John J OConnor | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/books/books-of-the-times-124901.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/a-funds-shift-in-philippines.html | A Funds Shift In Philippines | Ruters | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/advertising-gte-starts-campaign-for-mobile-telephone.html | ADVERTISING  GTE Starts Campaign For Mobile Telephone | By Philip H Dougherty | TX 1-261141 | 1983-12-27 |

| | | | | |
|---|---|---|---|---|
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/advertising-new-executive-clients-at-martin-sturtevant.html | ADVERTISING  New Executive Clients At Martin Sturtevant | By Philip H Dougherty | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/advertising-ultrasport-a-rugged-readership.html | Advertising Ultrasport A Rugged Readership | Philip H Dougherty | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/belgian-jobless-rate-up.html | Belgian Jobless Rate Up | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/business-people-127022.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/business-people-127029.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/business-people-the-22-universal-pictures-gets-2-presidents.html | BUSINESS PEOPLE The 22 Universal Pictures Gets 2 Presidents | By Daniel F Cuff | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/careers-handling-personnel-problems.html | Careers Handling Personnel Problems | Elizabeth M Fowler | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/credit-markets-late-trading-lowers-prices-dealers-cite-us-actions.html | CREDIT MARKETS Late Trading Lowers Prices  Dealers Cite US Actions | By H J Maidenberg | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/dow-drops-2.64-trading-is-active.html | Dow Drops 264 Trading Is Active | By Alexander R Hammer | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/economic-scene-cutting-deficit-key-hurdles.html | Economic Scene Cutting Deficit Key Hurdles | Leonard Silk | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/finding-on-brazil-steel.html | Finding on Brazil Steel | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/fotomat-has-loss.html | Fotomat Has Loss | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/general-dynamics-eligibility-on-contracts-studied-by-navy.html | GENERAL DYNAMICS ELIGIBILITY ON CONTRACTS STUDIED BY NAVY | By Jeff Gerth | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/icahn-seeks-acf-in-337-million-deal.html | ICAHN SEEKS ACF IN 337 MILLION DEAL | By Robert J Cole | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/index-futures-proposal-stirs-battle.html | INDEX FUTURES PROPOSAL STIRS BATTLE | By Kenneth B Noble | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/business/japan-video-recorders.html | Japan Video Recorders | AP | TX 1-261141 | 1983-12-27 |

| 1983-12-21 | https://www.nytimes.com/1983/12/21/busine ss/massey-rolls-deal.html | MasseyRolls Deal | AP | TX 1-261141 | 1983-12-27 |
|---|---|---|---|---|---|
| 1983-12-21 | https://www.nytimes.com/1983/12/21/busine ss/no-headline-147993.html | No Headline | By Philip H Dougherty | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/busine ss/personal-income-up-by-0.7.html | PERSONAL INCOME UP BY 07 | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/busine ss/pillsbury-net-up-70.html | Pillsbury Net Up 70 | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/busine ss/policy-may-curtail-student-loans.html | POLICY MAY CURTAIL STUDENT LOANS | By Michael Quint | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/busine ss/real-estate-helping-banks-add-locations.html | Real Estate Helping Banks Add Locations | Shawn G Kennedy | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/busine ss/regan-said-to-oppose-a-contingency-tax-plan.html | REGAN SAID TO OPPOSE A CONTINGENCY TAX PLAN | By Jonathan Fuerbringer | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/busine ss/starts-rise-in-housing-by-6.4.html | STARTS RISE IN HOUSING BY 64 | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/busine ss/the-bank-of-boston-s-gamble.html | THE BANK OF BOSTONS GAMBLE | By Robert A Bennett | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/busine ss/toyota-gm-snag-unsnarled.html | TOYOTA GM SNAG UNSNARLED | By John Holusha | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/busine ss/us-split-on-loan-to-korea.html | US SPLIT ON LOAN TO KOREA | By Clyde H Farnsworth | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/garden /60-minute-gourmet-125517.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/garden /birth-control-sterilizing-relied-on.html | BIRTH CONTROL STERILIZING RELIED ON | By United Press International | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/garden /discoveries-new-hose-watertight-song-book.html | DISCOVERIES NEW HOSE WATERTIGHT SONG BOOK | By AnneMarie Schiro | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/garden /family-feast-at-a-napa-vineyard.html | FAMILY FEAST AT A NAPA VINEYARD | By Charles Perry | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/garden /fois-gras-goes-american.html | FOIS GRAS GOES AMERICAN | By Marian Burros | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/garden /food-notes-125515.html | FOOD NOTES | By Florence Fabricant | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/garden /keeping-the-elderly-fit.html | KEEPING THE ELDERLY FIT | AP | TX 1-261141 | 1983-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/kitchen-equipment-nonstick-electric-wok.html | KITCHEN EQUIPMENT NONSTICK ELECTRIC WOK | By Pierre Franey | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/metropolitan-diary-125205.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/personal-health-124551.html | PERSONAL HEALTH | By Jane E Brody | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/garden/wine-talk-125524.html | WINE TALK | By Frank J Prial | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/movies/lilienthal-s-mr-wonderful.html | LILIENTHALS MR WONDERFUL | By Janet Maslin | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/180-units-for-artists-in-unused-buildings-planned-by-the-city.html | 180 UNITS FOR ARTISTS IN UNUSED BUILDINGS PLANNED BY THE CITY | By Edward A Gargan | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/2d-us-agency-assailed-by-judge-as-insensitive.html | 2D US AGENCY ASSAILED BY JUDGE AS INSENSITIVE | By Alfonso A Narvaez | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/4-new-towers-for-times-sq.html | 4 NEW TOWERS FOR TIMES SQ | By Paul Goldberger | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/a-college-professor-and-his-2-children-found-dead-upstate.html | A COLLEGE PROFESSOR AND HIS 2 CHILDREN FOUND DEAD UPSTATE | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/bridge-tournament-year-finishes-a-little-late-in-new-york.html | Bridge Tournament Year Finishes A Little Late in New York | By Alan Truscott | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/court-limits-a-defendant-s-right-in-some-of-state-s-lower-courts.html | COURT LIMITS A DEFENDANTS RIGHT IN SOME OF STATES LOWER COURTS | By David Margolick | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/goldin-urges-transfer-of-457-sanitation-dept-jobs-to-civilians.html | GOLDIN URGES TRANSFER OF 457 SANITATION DEPT JOBS TO CIVILIANS | By David W Dunlap | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/growing-number-of-children-sending-gifts-to-aid-neediest.html | GROWING NUMBER OF CHILDREN SENDING GIFTS TO AID NEEDIEST | By Walter H Waggoner | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/heatless-tenants-complain-to-city.html | HEATLESS TENANTS COMPLAIN TO CITY | By Lee A Daniels | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/judge-dismisses-suit-on-prison-financing.html | Judge Dismisses Suit On Prison Financing | AP | TX 1-261141 | 1983-12-27 |

| | | | | |
|---|---|---|---|---|
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/manhunt-still-intense-in-81-slaying.html | MANHUNT STILL INTENSE IN 81 SLAYING | By Robert Hanley | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/new-york-day-by-day-126399.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/new-york-day-by-day-127317.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/new-york-day-by-day-127320.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/new-york-day-by-day-127322.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/new-york-day-by-day-127326.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/public-library-to-reopen-hall-for-exhibition.html | PUBLIC LIBRARY TO REOPEN HALL FOR EXHIBITION | By Deirdre Carmody | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/state-is-penalizing-city-over-shelter-conditions.html | STATE IS PENALIZING CITY OVER SHELTER CONDITIONS | By Michael Goodwin | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/the-city-firefighters-trace-shouts-for-rescue.html | THE CITY  Firefighters Trace Shouts for Rescue | By United Press International | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/the-city-rape-conviction-voided-over-suit.html | THE CITY  Rape Conviction Voided Over Suit | By United Press International | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/the-region-cornell-indictment.html | THE REGION  Cornell Indictment | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/nyregion/the-region-mayor-matthews-explains-absence.html | THE REGION  Mayor Matthews Explains Absence | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/obituaries/bill-brandt-79-photographer-of-foreboding-images-dead.html | BILL BRANDT 79 PHOTOGRAPHER OF FOREBODING IMAGES DEAD | By Jon Pareles | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/a-way-to-tackle-deficits.html | A WAY TO TACKLE DEFICITS | By James D Robinson 3d | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/observer-easy-on-the-concrete.html | OBSERVER EASY ON THE CONCRETE | By Russell Baker | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/us-quit-unesco.html | US QUIT UNESCO | By Owen Harries | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/opinion/washington-peace-on-earth.html | WASHINGTON PEACE ON EARTH | By James Reston | TX 1-261141 | 1983-12-27 |

| 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/assistants-live-an-uncertain-life.html | ASSISTANTS LIVE AN UNCERTAIN LIFE | By Gordon S White Jr | TX 1-261141 | 1983-12-27 |
|---|---|---|---|---|---|
| 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/davis-feints-his-way-closer-to-mancini.html | Davis Feints His Way Closer to Mancini | Michael Katz on Boxing | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/generals-introduce-michaels.html | Generals Introduce Michaels | By William N Wallace | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/gossage-won-t-return-to-yanks.html | GOSSAGE WONT RETURN TO YANKS | By Murray Chass | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/islanders-set-mark-for-goals.html | ISLANDERS SET MARK FOR GOALS | By Kevin Dupont | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/kentucky-winner-in-24-11-slowdown.html | KENTUCKY WINNER IN 2411 SLOWDOWN | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/lafleur-and-shutt-lead-rout-of-devils.html | LAFLEUR AND SHUTT LEAD ROUT OF DEVILS | By Alex Yannis | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/nets-drop-4th-in-row-face-shake-up.html | NETS DROP 4TH IN ROW FACE SHAKEUP | By Roy S Johnson | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/scouting-126672.html | SCOUTING | By Lawrie Mifflin | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/scouting-127493.html | SCOUTING | By Lawrie Mifflin | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/scouting-127495.html | SCOUTING | By Lawrie Mifflin | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/sports/sports-of-the-times-it-s-a-bum-rap.html | SPORTS OF THE TIMES ITS A BUM RAP | By George Vecsey | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/style/a-christmas-past-an-unexpected-gift.html | A CHRISTMAS PAST AN UNEXPECTED GIFT | By Mark Helprin | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/style/kits-that-help-develop-a-nose-for-wine.html | KITS THAT HELP DEVELOP A NOSE FOR WINE | By Eunice Fried | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/us/2-charged-with-selling-items-of-high-technology-to-soviet.html | 2 CHARGED WITH SELLING ITEMS OF HIGH TECHNOLOGY TO SOVIET | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/us/around-the-nation-chicago-paper-reports-its-sale-is-definitive.html | AROUND THE NATION Chicago Paper Reports Its Sale Is Definitive | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/us/around-the-nation-gerber-baby-cereal-recalled-in-california.html | AROUND THE NATION Gerber Baby Cereal Recalled in California | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/us/atom-plant-reports-cracks.html | Atom Plant Reports Cracks | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/us/briefing-125649.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-261141 | 1983-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-21 | https://www.nytimes.com/1983/12/21/us/crackdown-on-drugs-in-the-military-foundering-over-challenges-to-tests.html | CRACKDOWN ON DRUGS IN THE MILITARY FOUNDERING OVER CHALLENGES TO TESTS | By Philip M Boffey | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/us/credit-crush-on-farmers-eases-bankers-say.html | CREDIT CRUSH ON FARMERS EASES BANKERS SAY | By Seth S King Special To the New York Times | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/us/democrats-reach-accord-in-dispute-on-delegates.html | DEMOCRATS REACH ACCORD IN DISPUTE ON DELEGATES | By Howell Raines | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/us/in-spite-of-the-court-the-legislative-veto-lives-on.html | IN SPITE OF THE COURT THE LEGISLATIVE VETO LIVES ON | By Martin Tolchin | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/us/los-angeles-county-ordered-to-provide-shelter-to-homeless.html | LOS ANGELES COUNTY ORDERED TO PROVIDE SHELTER TO HOMELESS | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/us/making-sure-there-are-no-snafus.html | MAKING SURE THERE ARE NO SNAFUS | By Barbara Gamarekian | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/us/man-jailed-in-infant-s-death.html | Man Jailed in Infants Death | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/us/quadriplegic-may-be-force-fed-to-end-fast.html | QUADRIPLEGIC MAY BE FORCEFED TO END FAST | By Judith Cummings | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/us/reagan-denies-government-social-programs-are-prejudiced.html | REAGAN DENIES GOVERNMENT SOCIAL PROGRAMS ARE PREJUDICED | By Francis X Clines | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/us/snow-sweeper-driver-killed-by-jetliner-in-south-dakota.html | Snow Sweeper Driver Killed By Jetliner in South Dakota | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/us/the-talk-of-santa-fe-housing-nightmare-mars-dream-life.html | THE TALK OF SANTA FE HOUSING NIGHTMARE MARS DREAM LIFE | By Iver Peterson | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/4000-palestinians-evacuate-tripoli-on-greek-vessels.html | 4000 PALESTINIANS EVACUATE TRIPOLI ON GREEK VESSELS | By Alan Cowell Special To the New York Times | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/argentina-indicts-its-recent-president.html | ARGENTINA INDICTS ITS RECENT PRESIDENT | By Edward Schumacher | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/around-the-world-mrs-thatcher-assails-americans-aid-to-ira.html | AROUND THE WORLD Mrs Thatcher Assails Americans Aid to IRA | AP | TX 1-261141 | 1983-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/as-euphoric-grenadians-recover-the-mood-is-yankees-don-t-go.html | AS EUPHORIC GRENADIANS RECOVER THE MOOD IS YANKEES DONT GO | By Seth Mydans Special To the New York Times | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/issue-debate-time-running-for-us-decide-whether-it-should-leave-unesco.html | ISSUE AND DEBATE TIME IS RUNNING OUT FOR US TO DECIDE WHETHER IT SHOULD LEAVE UNESCO | By David Shribman | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/italy-ready-to-cut-its-force-in-lebanon-but-pledges-to-stay.html | ITALY READY TO CUT ITS FORCE IN LEBANON BUT PLEDGES TO STAY | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/man-in-the-news-an-inquirer-into-bombing-william-flynt-nichols.html | MAN IN THE NEWS AN INQUIRER INTO BOMBING WILLIAM FLYNT NICHOLS | By Marjorie Hunter | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/mrs-kirkpatrick-satisfied-on-un-session.html | MRS KIRKPATRICK SATISFIED ON UN SESSION | By Richard Bernstein | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/nakasone-s-future-some-doubt-raised.html | NAKASONES FUTURE SOME DOUBT RAISED | By Clyde Haberman | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/old-french-feud-is-back-who-will-run-schools.html | OLD FRENCH FEUD IS BACK WHO WILL RUN SCHOOLS | By Frank J Prial | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/palestinian-urges-factions-to-meet.html | PALESTINIAN URGES FACTIONS TO MEET | By Judith Miller Special To the New York Times | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/president-doubts-marines-leader-misled-congress.html | PRESIDENT DOUBTS MARINES LEADER MISLED CONGRESS | By Joel Brinkley | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/reagan-says-marines-in-lebanon-are-trying-to-provide-stability.html | REAGAN SAYS MARINES IN LEBANON ARE TRYING TO PROVIDE STABILITY | By Steven R Weisman | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/salvadoran-held-in-murders.html | SALVADORAN HELD IN MURDERS | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/soviet-bloc-rift-reported-by-us.html | SOVIET BLOC RIFT REPORTED BY US | By Bernard Gwertzman | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/soviet-turns-over-83-items-from-downed-korean-airliner.html | Soviet Turns Over 83 Items From Downed Korean Airliner | AP | TX 1-261141 | 1983-12-27 |
| 1983-12-21 | https://www.nytimes.com/1983/12/21/world/un-calls-on-pretoria-to-pull-out-of-angola.html | UN Calls on Pretoria To Pull Out of Angola | AP | TX 1-261141 | 1983-12-27 |

| | | | | |
|---|---|---|---|---|
| 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/arthur-rubinstein-remains-are-buried-in-jerusalem-plot.html | Arthur Rubinstein Remains Are Buried in Jerusalem Plot | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/dance-hawkinss-s-holiday-program.html | DANCE HAWKINSS HOLIDAY PROGRAM | By Jennifer Dunning | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/jazz-hemphill-introduces-a-trio.html | JAZZ HEMPHILL INTRODUCES A TRIO | By Jon Pareles | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/jazz-toshiko-akiyoshi-bank.html | JAZZ TOSHIKO AKIYOSHI BANK | By John S Wilson | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/music-pianist-at-tully-hall.html | MUSIC PIANIST AT TULLY HALL | By Edward Rothstein | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/music-works-by-4-composers-played.html | MUSIC WORKS BY 4 COMPOSERS PLAYED | By Jon Pareles | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/arts/new-proposals-in-syndication-talks.html | NEW PROPOSALS IN SYNDICATION TALKS | By Sally Bedell Smith | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/books/books-of-the-times-128088.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/books/critic-s-notebook-fictional-characters-derived-from-real-people.html | CRITICS NOTEBOOK FICTIONAL CHARACTERS DERIVED FROM REAL PEOPLE | By Christopher LehmannHaupt | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/business/2-hitachi-aides-plead-guilty-in-ibm-case.html | 2 HITACHI AIDES PLEAD GUILTY IN IBM CASE | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/business/a-rich-present-for-retailers.html | A RICH PRESENT FOR RETAILERS | By Isadore Barmash | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/business/advertising-addenda.html | ADVERTISING   Addenda | By Philip H Dougherty | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/business/advertising-lessner-slossberg-gahl-to-push-reform-pens.html | ADVERTISING  Lessner Slossberg Gahl To Push Reform Pens | By Philip H Dougherty | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/business/advertising-thompson-to-close-lansdowne.html | Advertising Thompson To Close Lansdowne | Philip H Dougherty | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/business/advertising-van-lines-unit-goes-to-doremus-chicago.html | ADVERTISING  Van Lines Unit Goes To Doremus Chicago | By Philip H Dougherty | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/business/at-t-to-buy-25-of-olivetti.html | ATT TO BUY 25 OF OLIVETTI | By John Tagliabue | TX 1-249135 | 1983-12-27 |

| | | | | |
|---|---|---|---|---|
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/beatrice-net-jumps-61.6.html | Beatrice Net Jumps 616 | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/business-people-129465.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/business-people-129484.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/business-people-agricultural-banker- retiring-after-38-years.html | BUSINESS PEOPLE AGRICULTURAL BANKER RETIRING AFTER 38 YEARS | By Daniel F Cuff | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/car-sales-up-in-eec.html | Car Sales Up in EEC | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/carolina-utility-stops-a-plant.html | CAROLINA UTILITY STOPS APLANT | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/chase-for-308-million-to-buy-rochester- bank.html | CHASE FOR 308 MILLION TO BUY ROCHESTER BANK | By Robert A Bennett | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/consumer-prices-up-by-0.3.html | CONSUMER PRICES UP BY 03 | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/costs-last-month-up-0.7-in-new-york- area.html | COSTS LAST MONTH UP 07 IN NEW YORK AREA | By Damon Stetson | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/dow-gains-by-13.01-volume-up.html | DOW GAINS BY 1301 VOLUME UP | By Alexander R Hammer | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/eec-backs-steel-link.html | EEC Backs Steel Link | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/ex-brokerage-aide-enters-guilty-plea.html | ExBrokerage Aide Enters Guilty Plea | By Arnold H Lubasch | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/fcc-sees-a-rise-of-6.80-on-phones.html | FCC SEES A RISE OF 680 ON PHONES | By Robert D Hershey Jr | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/german-car-output-up.html | German Car Output Up | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/harvester-accord.html | Harvester Accord | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/jakarta-trade-surplus.html | Jakarta Trade Surplus | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/no-headline-150379.html | No Headline | By Philip H Dougherty | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/busine ss/oecd-gloomy-on-europe.html | OECD GLOOMY ON EUROPE | By Paul Lewis | TX 1-249135 | 1983-12-27 |

| | | | | |
|---|---|---|---|---|
| 1983-12-22 | https://www.nytimes.com/1983/12/22/business/rates-off-a-bit-on-gnp-data.html | RATES OFF A BIT ON GNP DATA | By Michael Quint | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/business/starrett-wins-its-case-on-iran-expropriation.html | STARRETT WINS ITS CASE ON IRAN EXPROPRIATION | By Jesus Rangel | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/business/toyo-kogyo-net-up-by-1.html | Toyo Kogyo Net Up by 1 | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/business/turkey-s-trade-gap.html | Turkeys Trade Gap | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/business/twa-confirms-cuts.html | TWA Confirms Cuts | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/business/warner-will-sell-existing-contracts.html | WARNER WILL SELL EXISTING CONTRACTS | By Thomas C Hayes | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/a-celebration-of-19th-century-furniture.html | A CELEBRATION OF 19THCENTURY FURNITURE | By Rita Reif | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/a-tale-of-three-christmas-presents.html | A TALE OF THREE CHRISTMAS PRESENTS | By Phyllis Theroux | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/designers-sleight-of-hand-making-small-spaces-larger.html | DESIGNERS SLEIGHT OF HAND MAKING SMALL SPACES LARGER | By Joseph Giovannini | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/gardening-making-the-most-of-christmas-plants.html | GARDENING MAKING THE MOST OF CHRISTMAS PLANTS | By Linda Yang | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/helpful-hardware-specialized-gadgets.html | HELPFUL HARDWARESPECIALIZED GADGETS | By Mary Smith | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/hers.html | HERS | By Alice Koller | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/home-beat-perfect-pitch-for-a-teakettle.html | HOME BEAT PERFECT PITCH FOR A TEAKETTLE | By Suzanne Slesin | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/oh-what-a-lovely-war-the-battle-of-caviar-prices.html | OH WHAT A LOVELY WAR THE BATTLE OF CAVIAR PRICES | By Fred Ferretti | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/repair-and-care-of-antique-trays.html | REPAIR AND CARE OF ANTIQUE TRAYS | By Michael Varese | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/garden/three-different-approaches-to-preschool-education.html | THREE DIFFERENT APPROACHES TO PRESCHOOL EDUCATION | By Sue Mittenthal | TX 1-249135 | 1983-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/743-acres-given-by-rockefellers-for-a-state-park.html | 743 ACRES GIVEN BY ROCKEFELLERS FOR A STATE PARK | By James Feron Special To the New York Times | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/bridge-winkle-helped-one-team-gain-in-summer-nationals.html | Bridge Winkle Helped One Team Gain in Summer Nationals | By Alan Truscott | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/city-asks-agencies-for-higher-and-lower-budgets.html | CITY ASKS AGENCIES FOR HIGHER AND LOWER BUDGETS | By David W Dunlap | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/city-steets-through-gridlock-alert.html | CITY STEETS THROUGH GRIDLOCK ALERT | By | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/ex-niagara-falls-aide-sued-by-state.html | EXNIAGARA FALLS AIDE SUED BY STATE | By Selwyn Raab | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/federal-judge-bars-any-exclusion-of-jurors-solely-because-of-race.html | FEDERAL JUDGE BARS ANY EXCLUSION OF JURORS SOLELY BECAUSE OF RACE | By David Margolick | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/gifts-to-neediest-honor-dead.html | GIFTS TO NEEDIEST HONOR DEAD | By Walter H Waggoner | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/in-elmhurst-carolers-in-saris-letters-to-el-nino-snacks-for-papa-noel.html | IN ELMHURST CAROLERS IN SARIS LETTERS TO EL NINO SNACKS FOR PAPA NOEL | By Laurie Johnston | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/judge-orders-2-women-back-to-fire-academy.html | JUDGE ORDERS 2 WOMEN BACK TO FIRE ACADEMY | By David Bird | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/man-who-tried-to-commit-suicide-wins-settlement.html | MAN WHO TRIED TO COMMIT SUICIDE WINS SETTLEMENT | By Richard Severo | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/new-york-day-by-day-128652.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/new-york-day-by-day-129699.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/new-york-day-by-day-129702.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/new-york-day-by-day-129703.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/new-york-day-by-day-129706.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/roving-gang-injures-4-in-times-square-area.html | Roving Gang Injures 4 In Times Square Area | By United Press International | TX 1-249135 | 1983-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/some-city-welfare-hotels-found-below-standards.html | SOME CITY WELFARE HOTELS FOUND BELOW STANDARDS | By Sheila Rule | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/state-and-ex-administrator-accuse-a-hospital-in-queens-of-deficiant-care.html | STATE AND EXADMINISTRATOR ACCUSE A HOSPITAL IN QUEENS OF DEFICIANT CARE | By Lindsey Gruson | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/the-region-mother-denies-killing-4-children.html | THE REGION  Mother Denies Killing 4 Children | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/the-region-officer-indicted-in-auto-death.html | THE REGION  Officer Indicted In Auto Death | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/two-men-take-1000000-in-holdup-at-time-inc.html | TWO MEN TAKE 1000000 IN HOLDUP AT TIME INC | By James Barron | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/nyregion/yonkers-council-and-schools-at-odds.html | YONKERS COUNCIL AND SCHOOLS AT ODDS | By | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/obituaries/c-clyde-ferguson-is-dead-professor-and-ex-diplomat.html | C CLYDE FERGUSON IS DEAD PROFESSOR AND EXDIPLOMAT | By Glenn Fowler | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/abroad-at-home-no-moderates-allowed.html | ABROAD AT HOME NO MODERATES ALLOWED | By Anthony Lewis | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/backing-salvador-insanity.html | BACKING SALVADOR INSANITY | By Adam Hochschild | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/essay-the-twelve-what-ifs.html | ESSAY THE TWELVE WHATIFS | By William Safire | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/the-editorial-notebook-attica-s-green-guards.html | The Editorial Notebook Atticas Green Guards | DAVID C ANDERSON | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/opinion/the-value-of-a-lebanon-partition.html | THE VALUE OF A LEBANON PARTITION | By Harold Brown | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/2-reported-held-in-trophy-theft.html | 2 Reported Held In Trophy Theft | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/76ers-edge-spurs.html | 76ERS EDGE SPURS | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/first-downhill-for-miss-wenzel.html | First Downhill For Miss Wenzel | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/michigan-tops-rutgers-97-69.html | MICHIGAN TOPS RUTGERS 9769 | By Gordon S White Jr | TX 1-249135 | 1983-12-27 |

| | | | | |
|---|---|---|---|---|
| 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/players-reward-for-islander-rookie.html | PLAYERS REWARD FOR ISLANDER ROOKIE | By Malcolm Moran | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/raiders-willing-to-talk-to-city.html | RAIDERS WILLING TO TALK TO CITY | By Michael Goodwin | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/richardson-reinsstated-by-the-nets.html | RICHARDSON REINSSTATED BY THE NETS | By Roy S Johnson | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/rojas-wins-title.html | Rojas Wins Title | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/scouting-128174.html | SCOUTING | By Jane Gross | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/scouting-129572.html | SCOUTING | By Jane Gross | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/scouting-129575.html | SCOUTING | By Jane Gross | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/scouting-129581.html | SCOUTING | By Jane Gross | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/soviet-club-wins.html | Soviet Club Wins | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/sports-of-the-times-willie-wilson-citizen.html | SPORTS OF THE TIMES WILLIE WILSON CITIZEN | By Ira Berkow | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/st-peter-s-coach-is-content-with-job.html | ST PETERS COACH IS CONTENT WITH JOB | By Peter Alfano | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/sports/yanks-still-hope-on-gossage.html | YANKS STILL HOPE ON GOSSAGE | By Murray Chass | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/theater/center-gives-new-musicals-room-to-develop.html | CENTER GIVES NEW MUSICALS ROOM TO DEVELOP | By Samuel G Freedman | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/theater/stage-a-boy-and-his-dreams-in-tap-dance-kid.html | STAGE A BOY AND HIS DREAMS IN TAP DANCE KID | By Frank Rich | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/16-house-democrats-warn-reagan-on-action-on-deficit.html | 16 HOUSE DEMOCRATS WARN REAGAN ON ACTION ON DEFICIT | By Steven V Roberts | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/4th-quarter-gnp-estimated-to-rise-at-a-rate-of-4.5.html | 4THQUARTER GNP ESTIMATED TO RISE AT A RATE OF 45 | By Peter T Kilborn | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/around-the-nation-federal-judges-remap-a-mississippi-district.html | AROUND THE NATION Federal Judges Remap A Mississippi District | AP | TX 1-249135 | 1983-12-27 |

| | | | | |
|---|---|---|---|---|
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/around-the-nation-tv-employees-arrested-for-showing-picture.html | AROUND THE NATION TV Employees Arrested For Showing Picture | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/briefing-128514.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/court-to-weigh-custody-in-coast-starvation-case.html | COURT TO WEIGH CUSTODY IN COAST STARVATION CASE | By Judith Cummings | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/earlier-dates-likely-for-iowa-caucus-and-new-hampshire-primary.html | EARLIER DATES LIKELY FOR IOWA CAUCUS AND NEW HAMPSHIRE PRIMARY | By Phil Gailey | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/florida-s-ban-on-26-food-products-prompts-epa-pesticide-investigation.html | FLORIDAS BAN ON 26 FOOD PRODUCTS PROMPTS EPA PESTICIDE INVESTIGATION | By Philip Shabecoff | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/greyhound-buses-are-all-operating.html | GREYHOUND BUSES ARE ALL OPERATING | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/onetime-navy-aide-denies-he-favored-a-former-employer.html | ONETIME NAVY AIDE DENIES HE FAVORED A FORMER EMPLOYER | By Jeff Gerth Special To the New York Times | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/pan-am-to-install-smoke-detectors.html | PAN AM TO INSTALL SMOKE DETECTORS | By Richard Witkin | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/politics-a-not-so-mad-race-for-delegates-on-capitol-hill.html | POLITICS A NOT SO MAD RACE FOR DELEGATES ON CAPITOL HILL | By Phil Gailey | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/reagan-signs-papers-saying-he-will-run-in-2-state-primaries.html | REAGAN SIGNS PAPERS SAYING HE WILL RUN IN 2 STATE PRIMARIES | By Steven R Weisman | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/sea-rig-sinking-called-avoidable.html | SEA RIG SINKING CALLED AVOIDABLE | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/spirits-with-a-white-house-touch.html | SPIRITS WITH A WHITE HOUSE TOUCH | By Marjorie Hunter | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/union-s-stand-clouding-us-steel-mill-s-future.html | UNIONS STAND CLOUDING US STEEL MILLS FUTURE | By William Serrin | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/us/us-soviet-space-race-hare-and-tortoise.html | US SOVIET SPACE RACE HARE AND TORTOISE | By John Noble Wilford | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/world/2-bombs-in-beirut-kill-19-at-a-hotel-and-a-french-post.html | 2 BOMBS IN BEIRUT KILL 19 AT A HOTEL AND A FRENCH POST | By Alan Cowell | TX 1-249135 | 1983-12-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-22 | https://www.nytimes.com/1983/12/22/world/andropov-s-pen-pal-is-off-to-see-japanese.html | Andropovs Pen Pal Is Off to See Japanese | By United Press International | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/world/bobbies-losing-their-place-in-londoners-hearts.html | BOBBIES LOSING THEIR PLACE IN LONDONERS HEARTS | By R W Apple Jr | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/world/egyptian-sees-new-hope-in-reagan-plan.html | EGYPTIAN SEES NEW HOPE IN REAGAN PLAN | By Bernard Gwertzman | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/world/israeli-army-women-told-not-to-hitchhike.html | Israeli Army Women Told Not to Hitchhike | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/world/nicaragua-says-bishop-was-held-and-apparently-slain-by-rebels.html | NICARAGUA SAYS BISHOP WAS HELD AND APPARENTLY SLAIN BY REBELS | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/world/report-disputes-marine-an-attack.html | REPORT DISPUTES MARINE AN ATTACK | By Joel Brinkley Special To the New York Times | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/world/reporter-s-notebook-arafat-and-his-last-days-in-triploi.html | REPORTERS NOTEBOOK ARAFAT AND HIS LAST DAYS IN TRIPLOI | By Joseph B Treaster Special To the New York Times | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/world/rights-issue-perils-city-salvation-army-pact.html | RIGHTS ISSUE PERILS CITYSALVATION ARMY PACT | By Edward A Gargan | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/world/seoul-announces-amnesty-for-1765-in-reconciliation.html | Seoul Announces Amnesty For 1765 in Reconciliation | AP | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/world/spain-s-chief-presses-france-on-market.html | SPAINS CHIEF PRESSES FRANCE ON MARKET | By Frank J Prial | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/world/suriname-shaken-by-labor-unrest.html | SURINAME SHAKEN BY LABOR UNREST | By James Lemoyne | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/world/un-chief-questions-effectiveness-of-beirut-force.html | UN CHIEF QUESTIONS EFFECTIVENESS OF BEIRUT FORCE | By Richard Bernstein | TX 1-249135 | 1983-12-27 |
| 1983-12-22 | https://www.nytimes.com/1983/12/22/world/us-ships-off-lebanon-no-sitting-ducks-despite-missiles-in-syria.html | US SHIPS OFF LEBANON NO SITTING DUCKS DESPITE MISSILES IN SYRIA | By Drew Middleton | TX 1-249135 | 1983-12-27 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/art-auspicious-spirits-of-korea.html | ART AUSPICIOUS SPIRITS OF KOREA | By Michael Brenson | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/art-show-honors-de-kooning.html | ART SHOW HONORS DE KOONING | By Grace Glueck | TX 1-257304 | 1983-12-29 |

| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/art-versailles-wraparound-at-the-metropolitan.html | ART VERSAILLES WRAPAROUND AT THE METROPOLITAN | By John Russell | TX 1-257304 | 1983-12-29 |
|---|---|---|---|---|---|
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/auctions-donatello-sale-due-in-march-donatello-sale-due-in-march.html | AUCTIONS DONATELLO SALE DUE IN MARCH Donatello sale due in March | By Rita Reif | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/branca-experimental-and-exciting.html | BRANCA EXPERIMENTAL AND EXCITING | By Stephen Holden | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/broadway.html | BROADWAY | By Mel Gussow | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/church-bells-tintinnabulation-around-the-city.html | CHURCH BELLS TINTINNABULATION AROUND THE CITY | By Jon Pareles | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/city-sights-holiday-surprises-worth-looking-for.html | CITY SIGHTS HOLIDAY SURPRISES WORTH LOOKING FOR | By Joseph Giovannini | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/dance-a-collaboration.html | DANCE A COLLABORATION | By Jack Anderson | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/fcc-alters-policy-on-tv-for-children.html | FCC ALTERS POLICY ON TV FOR CHILDREN | By Sally Bedell Smith | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/jazz-david-murray-s-string-orchestra.html | JAZZ DAVID MURRAYS STRING ORCHESTRA | By Jon Pareles | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/music-series-all-on-mozart.html | MUSIC SERIES ALL ON MOZART | By Tim Page | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/pop-jazz-sharon-freeman-back-with-holiday-jazz-suite.html | POPJAZZ SHARON FREEMAN BACK WITH HOLIDAY JAZZ SUITE | By John S Wilson | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/recital-donna-roll.html | RECITAL DONNA ROLL | By Edward Rothstein | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/restaurants-129982.html | RESTAURANTS | By Marian Burros | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/tv-weekend-christmas-in-churches.html | TV WEEKEND CHRISTMAS IN CHURCHES | By John J OConnor | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/books/books-of-the-times-129680.html | BOOKS OF THE TIMES | By Richard F Shepard Keepers of the Sea By Fred J Maroon and Edward L Beach 256 Pages | TX 1-257304 | 1983-12-29 |

| 1983-12-23 | https://www.nytimes.com/1983/12/23/books/books-of-the-times-129839.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-257304 | 1983-12-29 |
|---|---|---|---|---|---|
| 1983-12-23 | https://www.nytimes.com/1983/12/23/books/publishing-cost-of-recalling-a-book.html | PUBLISHING COST OF RECALLING A BOOK | By Edwin McDowell | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/business/a-rapid-ascent-for-fetzer.html | A RAPID ASCENT FOR FETZER | By Thomas C Hayes | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/business/about-real-estate-new-style-of-housing-is-going-up-in-hoeard-beach.html | ABOUT REAL ESTATE NEW STYLE OF HOUSING IS GOING UP IN HOEARD BEACH | By Alan S Oser | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/business/advertising-muppet-post-for-an-adman.html | Advertising Muppet Post for An Adman | Philip H Dougherty | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/business/credit-markets-interest-rates-move-lower.html | CREDIT MARKETS INTEREST RATES MOVE LOWER | By Michael Quint | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/business/debt-reduction-method-is-approved-by-sec.html | DEBT REDUCTION METHOD IS APPROVED BY SEC | By Kenneth B Noble | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/business/dow-declines-1.32-in-heavy-trading.html | Dow Declines 132 In Heavy Trading | By Alexander R Hammer | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/business/durables-orders-up-last-month.html | DURABLES ORDERS UP LAST MONTH | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/business/economic-scene-classical-laws-debated-anew.html | Economic Scene Classical Laws Debated Anew | Leonard Silk | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/business/fed-seeks-us-bank-write-offs.html | FED SEEKS US BANK WRITEOFFS | By Robert A Bennett | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/business/gm-toyota-plan-for-joint-venture-approved-by-ftc.html | GMTOYOTA PLAN FOR JOINT VENTURE APPROVED BY FTC | By Robert D Hershey Jr | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/business/gulf-oil-settles-uranium-case.html | Gulf Oil Settles Uranium Case | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/business/iran-settles-472-million-bank-claim.html | IRAN SETTLES 472 MILLION BANK CLAIM | By Tamar Lewin | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/business/judge-rules-against-dirks.html | Judge Rules Against Dirks | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/business/reagan-s-next-budget-counts-on-storng-gnp.html | REAGANS NEXT BUDGET COUNTS ON STORNG GNP | By Peter T Kilborn | TX 1-257304 | 1983-12-29 |

| | | | | |
|---|---|---|---|---|
| 1983-12-23 | https://www.nytimes.com/1983/12/23/business/stern-tax-letters-for-savers.html | STERN TAX LETTERS FOR SAVERS | By Leonard Sloane | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/business/tube-price-case-ends-in-acquittal.html | TUBE PRICE CASE ENDS IN ACQUITTAL | By Robert J Cole | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/movies/holiday-movies-what-families-can-see-together.html | HOLIDAY MOVIES WHAT FAMILIES CAN SEE TOGETHER | By Janet Maslin | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/movies/screen-gospel-concert.html | SCREEN GOSPEL CONCERT | By Janet Maslin | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/3-designs-for-proposed-wetsway-park-displayed-by-state.html | 3 DESIGNS FOR PROPOSED WETSWAY PARK DISPLAYED BY STATE | By Deirdre Carmody | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/beatty-is-guilty-of-a-conspiracy-in-vote-forgery.html | BEATTY IS GUILTY OF A CONSPIRACY IN VOTE FORGERY | By Joseph P Fried | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/bill-would-renovate-27-subway-stations-for-use-by-disabled.html | BILL WOULD RENOVATE 27 SUBWAY STATIONS FOR USE BY DISABLED | By Edward A Gargan | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/bridge-the-negative-double-poses-a-problem-of-interpretation.html | Bridge The Negative Double Poses A Problem of Interpretation | By Alan Truscott | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/christmas-brings-extra-work-for-east-harlem-minister-helping-the-poor.html | Christmas Brings Extra Work for East Harlem Minister Helping the Poor | By William E Geist | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/council-panel-debates-bill-to-bar-club-discrimination.html | COUNCIL PANEL DEBATES BILL TO BAR CLUB DISCRIMINATION | By David W Dunlap | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/for-mcguire-and-new-officers-farewell-and-hail.html | FOR MCGUIRE AND NEW OFFICERS FAREWELL AND HAIL | By Leonard Buder | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/gandhi-called-an-inspiration-behind-a-gift-to-the-neediest.html | GANDHI CALLED AN INSPIRATION BEHIND A GIFT TO THE NEEDIEST | By Glenn Fowler | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/kean-at-midterm-cites-successes-and-failures.html | KEAN AT MIDTERM CITES SUCCESSES AND FAILURES | By Joseph F Sullivan | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/new-york-day-by-day-130866.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-257304 | 1983-12-29 |

| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/new-york-day-by-day-132304.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-257304 | 1983-12-29 |
|---|---|---|---|---|---|
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/new-york-day-by-day-132252.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/new-york-day-by-day-132262.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/officials-accuse-11-beer-dealers-of-tax-evasion.html | OFFICIALS ACCUSE 11 BEER DEALERS OF TAX EVASION | By Michael Goodwin | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/reporter-s-notebook-trial-memento.html | REPORTERS NOTEBOOK TRIAL MEMENTO | By David Bird | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/reverberations-seen-in-ruling-on-racially-based-ban-of-jurors.html | REVERBERATIONS SEEN IN RULING ON RACIALLY BASED BAN OF JURORS | By David Margolick | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/the-city-city-cracks-down-on-flea-markets.html | THE CITY  City Cracks Down On Flea Markets | By United Press International | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/the-city-police-dept-test-upheld-by-court.html | THE CITY  Police Dept Test Upheld by Court | By United Press International | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/the-city-repairs-to-reduce-no-2-service.html | THE CITY  Repairs to Reduce No 2 Service | By United Press International | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/the-region-building-is-closed-after-pcb-spill.html | THE REGION  Building Is Closed After PCB Spill | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/nyregion/us-grants-15-million-for-housing-in-the-city.html | US GRANTS 15 MILLION FOR HOUSING IN THE CITY | By Matthew L Wald | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/obituaries/rod-cameron-actor-73-career-spanned-30-years.html | Rod Cameron Actor 73 Career Spanned 30 Years | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/foreign-affairs-where-s-good-news.html | FOREIGN AFFAIRS WHERES GOOD NEWS | By Flora Lewis | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/in-the-nation-on-whose-side.html | IN THE NATION ON WHOSE SIDE | By Tom Wicker | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/military-ties-with-china.html | MILITARY TIES WITH CHINA | By Paul H Kreisberg | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/opinion/what-the-democrats-really-have-to-face.html | WHAT THE DEMOCRATS REALLY HAVE TO FACE | By Ben J Wattenberg | TX 1-257304 | 1983-12-29 |

| 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/ hoffmeyer-suspended.html | Hoffmeyer Suspended | By United Press International | TX 1-257304 | 1983-12-29 |
|---|---|---|---|---|---|
| 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/ isles-win-6th-in-a-row.html | ISLES WIN 6TH IN A ROW | By Kevin Dupont | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/ meeting-of-scholastic-giants.html | MEETING OF SCHOLASTIC GIANTS | By William C Rhoden | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/ nets-beat-mavericks-101-98.html | NETS BEAT MAVERICKS 10198 | By Roy S Johnson | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/ no-excuses-for-the-princess.html | No Excuses for the Princess | Steven Crist on Horse Racing | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/ no-headline-131173.html | No Headline | By Michael Janofsky Special To the New York Times | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/ scouting-130716.html | SCOUTING | By Michael Katz | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/ scouting-132199.html | SCOUTING | By Michael Katz | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/ scouting-132202.html | SCOUTING | By Michael Katz | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/ scouting-132209.html | SCOUTING | By Michael Katz | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/ sports-of-the-times-study-first-play- later.html | SPORTS OF THE TIMES STUDY FIRST PLAY LATER | By George Vecsey | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/ tekulve-re-signed-by-pirates-angels-talk.html | Tekulve Resigned by Pirates Angels Talk | By Murray Chass | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/sports/ w-virginia-tops-kentucky-20-16.html | W Virginia Tops Kentucky 20 16 | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/style/n ecklaces-of-collectibles.html | Necklaces Of Collectibles | Suzanne Slesin | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/style/n ew-haircuts-vintage-shop.html | New Haircuts Vintage Shop | By Ron Alexander | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/theater /children-s-theater-plays-and-puppets-to- opera-and-dance.html | CHILDRENS THEATER PLAYS AND PUPPETS TO OPERA AND DANCE | By Phyllis A Ehrlich | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/theater /stage-gifted-children.html | STAGE GIFTED CHILDREN | By Frank Rich | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/theater /stage-lenny-in-music.html | STAGE LENNY IN MUSIC | By John Rockwell | TX 1-257304 | 1983-12-29 |

| | | | | |
|---|---|---|---|---|
| 1983-12-23 | https://www.nytimes.com/1983/12/23/theater/the-theater-a-christmas-carol-by-fools-company.html | THE THEATER A CHRISTMAS CAROL BY FOOLS COMPANY | By Mel Gussow | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/theater/why-gestation-period-of-baby-took-so-long.html | WHY GESTATION PERIOD OF BABY TOOK SO LONG | By Nan Robertson | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/a-new-trial-is-ordered-in-sears-wrench-case.html | A New Trial Is Ordered In Sears Wrench Case | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/around-the-nation-court-sentence-brings-food-and-toys-to-needy.html | AROUND THE NATION Court Sentence Brings Food and Toys to Needy | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/around-the-nation-texas-town-struggles-while-doctor-is-jailed.html | AROUND THE NATION Texas Town Struggles While Doctor Is Jailed | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/beached-whales-are-shot.html | Beached Whales Are Shot | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/briefing-130863.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/clark-tells-of-realigning-interior-department-jobs.html | CLARK TELLS OF REALIGNING INTERIOR DEPARTMENT JOBS | By Philip Shabecoff | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/delay-is-urged-on-army-uniforms.html | DELAY IS URGED ON ARMY UNIFORMS | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/driver-with-gift-of-2-rifles-for-reagan-seized-in-capital.html | Driver With Gift of 2 Rifles For Reagan Seized in Capital | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/housing-woes-lessen-allure-of-the-crowded-silicon-valley.html | HOUSING WOES LESSEN ALLURE OF THE CROWDED SILICON VALLEY | By Robert Reinhold Special To the New York Times | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/intentionally-or-not-it-seems-a-signal-was-sent.html | INTENTIONALLY OR NOT IT SEEMS A SIGNAL WAS SENT | By Hedrick Smith | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/judge-signs-order-for-quadripalegic.html | JUDGE SIGNS ORDER FOR QUADRIPALEGIC | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/kennedy-assailing-reagan-urges-new-drive-on-hunger.html | KENNEDY ASSAILING REAGAN URGES NEW DRIVE ON HUNGER | By Robert Pear | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/mrs-ferraro-for-vice-president.html | MRS FERRARO FOR VICE PRESIDENT | By Jane Perlez | TX 1-257304 | 1983-12-29 |

| | | | | |
|---|---|---|---|---|
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/pardon-denied-for-leo-frank-in-1913-slaying.html | PARDON DENIED FOR LEO FRANK IN 1913 SLAYING | By Fay S Joyce | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/reagan-choice-heads-panel.html | Reagan Choice Heads Panel | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/time-and-change-strip-cane-from-hawaii-fields.html | TIME AND CHANGE STRIP CANE FROM HAWAII FIELDS | By Wallace Turner | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/tiny-metal-slivers-blamed-for-spaceship-failures.html | TINY METAL SLIVERS BLAMED FOR SPACESHIP FAILURES | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/union-approves-airline-plan.html | Union Approves Airline Plan | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/us-judge-upholds-bible-proclamation.html | US Judge Upholds Bible Proclamation | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/wheat-growers-are-shunning-government-efforts-to-reduce-crops.html | WHEAT GROWERS ARE SHUNNING GOVERNMENT EFFORTS TO REDUCE CROPS | By Seth S King | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/us/with-a-dart-past-the-moon-robot-craft-gets-new-mission-to-observe-a-comet.html | WITH A DART PAST THE MOON ROBOT CRAFT GETS NEW MISSION TO OBSERVE A COMET | By John Noble Wilford | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/world/2-beirut-dead-identified.html | 2 Beirut Dead Identified | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/world/40-percent-of-venice-flooded-as-high-tides-sweep-the-city.html | 40 Percent of Venice Flooded As High Tides Sweep the City | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/world/arafat-embraces-mubarak-in-cairo-in-reconciliation.html | ARAFAT EMBRACES MUBARAK IN CAIRO IN RECONCILIATION | By Alan Cowell Special To the New York Times | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/world/around-the-world-sweden-asks-2-envoys-from-soviet-to-leave.html | AROUND THE WORLD Sweden Asks 2 Envoys From Soviet to Leave | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/world/common-market-to-end-sanctions-it-imposed-on-soviet-over-poland.html | COMMON MARKET TO END SANCTIONS IT IMPOSED ON SOVIET OVER POLAND | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/world/french-official-backs-beirut-role.html | FRENCH OFFICIAL BACKS BEIRUT ROLE | By John Vinocur | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/world/greece-bars-study-on-6-journalists.html | GREECE BARS STUDY ON 6 JOURNALISTS | By Marvine Howe | TX 1-257304 | 1983-12-29 |

| | | | | |
|---|---|---|---|---|
| 1983-12-23 | https://www.nytimes.com/1983/12/23/world/lottery-s-fat-one-showers-cash-on-spain.html | LOTTERYS FAT ONE SHOWERS CASH ON SPAIN | By John Darnton Special To the New York Times | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/world/nicaragua-s-bitter-harvest-war-in-coffee-fields.html | NICARAGUAS BITTER HARVEST WAR IN COFFEE FIELDS | By Stephen Kinzer | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/world/palestinians-fault-arafat-for-egypt-meeting.html | PALESTINIANS FAULT ARAFAT FOR EGYPT MEETING | By Judith Miller | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/world/quake-hits-4-cities-in-guinea-10-die-amid-heavy-damage.html | Quake Hits 4 Cities in Guinea 10 Die Amid Heavy Damage | AP | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/world/repeal-of-argentina-s-amnesty-is-near.html | REPEAL OF ARGENTINAS AMNESTY IS NEAR | By Edward Schumacher | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/world/top-us-official-quoted-as-ridiculing-trudeau.html | TOP US OFFICIAL QUOTED AS RIDICULING TRUDEAU | By Michael T Kaufman | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/world/us-hails-arafat-mubarak-talks-prompting-a-dispute-with-israel.html | US HAILS ARAFATMUBARAK TALKS PROMPTING A DISPUTE WITH ISRAEL | By Bernard Gwertzman Special To the New York Times | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/world/us-is-said-to-find-officers-at-fault-in-beirut-bombing.html | US IS SAID TO FIND OFFICERS AT FAULT IN BEIRUT BOMBING | By Philip Taubman Special to the New York Times | TX 1-257304 | 1983-12-29 |
| 1983-12-23 | https://www.nytimes.com/1983/12/23/world/worry-rises-on-clerics-in-nicaragua.html | WORRY RISES ON CLERICS IN NICARAGUA | By Dena Kleiman | TX 1-257304 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/arts/dance-an-experimental-venture-in-concert.html | DANCE AN EXPERIMENTAL VENTURE IN CONCERT | By Anna Kisselgoff | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/arts/japanese-phenomenon-teen-age-idol-singers.html | JAPANESE PHENOMENON TEENAGE IDOLSINGERS | By Steve Lohr | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/arts/opera-hansel-opens-its-holiday-visit-at-met.html | OPERA HANSEL OPENS ITS HOLIDAY VISIT AT MET | By John Rockwell | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/arts/radio-notes-it-was-a-prosperous-year-for-national-networks.html | RADIO NOTES IT WAS A PROSPEROUS YEAR FOR NATIONAL NETWORKS | By Peter Kerr | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/books/books-of-the-times-132396.html | Books of The Times | By Anatole Broyard | TX 1-249190 | 1983-12-29 |

| | | | | |
|---|---|---|---|---|
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/belgian-prices-up-0.2.html | Belgian Prices Up 02 | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/boeing-orders-up.html | Boeing Orders Up | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/bush-group-s-proposals-on-banking-regulation.html | BUSH GROUPS PROPOSALS ON BANKING REGULATION | By Edward Cowan | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/chile-airline-compliance-set.html | Chile Airline Compliance Set | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/delorean-to-liquidate.html | DeLorean To Liquidate | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/detroit-s-call-for-better-steel.html | DETROITS CALL FOR BETTER STEEL | By Steven Greenhouse | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/dow-drops-by-3.15-tax-selling-cited-grumman-off-alleghany-up.html | Dow Drops by 315 Tax Selling Cited Grumman Off Alleghany Up | By Alexander R Hammer | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/fed-voted-no-policy-change.html | FED VOTED NO POLICY CHANGE | By Michael Quint | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/french-retail-prices-up.html | French Retail Prices Up | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/isuzu-earnings-drop-by-12.4.html | Isuzu Earnings Drop by 124 | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/italy-jobless-rate-rises.html | Italy Jobless Rate Rises | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/money-supply-shrinks-by-2-billion-in-week.html | MONEY SUPPLY SHRINKS BY 2 BILLION IN WEEK | By Robert A Bennett | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/patents-new-duplicator-lowers-4color-printing-cost.html | PATENTS New Duplicator Lowers 4Color Printing Cost | By Stacy V Jones | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/patents.html | PATENTS | By Stacy V Jones | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/patents.html | PATENTS | By Stacy V Jones | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/patents.html | PATENTS | By Stacy V Jones | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/rail-link-s-cleared-by-icc.html | RAIL LINK S CLEARED BY ICC | By Agis Salpukas | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/busine ss/seafirst-debt-case.html | Seafirst Debt Case | AP | TX 1-249190 | 1983-12-29 |

| | | | | |
|---|---|---|---|---|
| 1983-12-24 | https://www.nytimes.com/1983/12/24/business/south-africa-lifts-curb.html | South Africa Lifts Curb | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/business/us-ranked-low-in-spending-on-aid.html | US RANKED LOW IN SPENDING ON AID | By Paul Lewis | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/business/us-stores-see-a-1.3-sales-gain.html | US STORES SEE A 13 SALES GAIN | By Isadore Barmash | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/movies/film-david-bowie-concert-ziggy-stardust-and-spiders.html | FILM DAVID BOWIE CONCERT ZIGGY STARDUST AND SPIDERS | By Jon Pareles | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/administrator-is-named-for-2-large-city-parks.html | ADMINISTRATOR IS NAMED FOR 2 LARGE CITY PARKS | By Deirdre Carmody | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/atlantic-city-churches-falling-on-hard-times.html | ATLANTIC CITY CHURCHES FALLING ON HARD TIMES | By Robert Hanley | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/bridge-solution-of-a-card-problem-may-appear-in-wee-hours.html | Bridge Solution of a Card Problem May Appear in Wee Hours | By Alan Truscott | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/for-gruccis-neighbors-effects-of-explosions-linger.html | FOR GRUCCIS NEIGHBORS EFFECTS OF EXPLOSIONS LINGER | By Lindsey Gruson Special To the New York Times | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/for-some-families-aid-to-the-neediest-is-a-yearly-custom.html | FOR SOME FAMILIES AID TO THE NEEDIEST IS A YEARLY CUSTOM | By Glenn Fowler | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/governor-commutes-7-inmates-sentences.html | Governor Commutes 7 Inmates Sentences | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/man-held-in-death-of-emigre.html | MAN HELD IN DEATH OF EMIGRE | By Leonard Buder | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/new-york-day-by-day-132862.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/new-york-day-by-day-134068.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/new-york-day-by-day-134070.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/new-york-day-by-day-134071.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/new-york-day-by-day-134072.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/new-york-day-by-day-134073.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249190 | 1983-12-29 |

| | | | | |
|---|---|---|---|---|
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/newark-low-on-cash-lays-off-78-firefighters-and-shuts-6-stations.html | NEWARK LOW ON CASH LAYS OFF 78 FIREFIGHTERS AND SHUTS 6 STATIONS | By Alfonso A Narvaez | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/officials-call-postal-delays-worst-since-1980.html | OFFICIALS CALL POSTAL DELAYS WORST SINCE 1980 | By Ralph Blumenthal | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/political-realities-and-koch-s-decision-to-name-black-police-commissioner.html | POLITICAL REALITIES AND KOCHS DECISION TO NAME BLACK POLICE COMMISSIONER | By Sam Roberts | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/report-says-city-homeless-may-double-in-two-years.html | REPORT SAYS CITY HOMELESS MAY DOUBLE IN TWO YEARS | By Sheila Rule | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/resolve-of-chelsea-store-owners-will-be-decisive-for-their-block-s-future.html | RESOLVE OF CHELSEA STORE OWNERS WILL BE DECISIVE FOR THEIR BLOCKS FUTURE | By Suzanne Daley | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/the-city-a-dispute-leads-to-man-s-death.html | THE CITY  A Dispute Leads To Mans Death | By United Press International | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/the-region-confession-upheld-in-jersey-killing.html | THE REGION  Confession Upheld In Jersey Killing | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/the-region-guilty-plea-given-in-jockey-s-slaying.html | THE REGION  Guilty Plea Given In Jockeys Slaying | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/nyregion/valve-at-indian-point-fixed.html | Valve at Indian Point Fixed | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/observer-dickens-stacks-the-deck.html | OBSERVER Dickens Stacks The Deck | By Russell Baker | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/presents-absent.html | PRESENTS ABSENT | By June Bingham | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/sleigh-ride.html | SLEIGH RIDE | By Wallace Carroll | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/soup-kitchens.html | SOUP KITCHENS | By Mary Ellen Johansen | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/opinion/the-gift-behind-the-gift.html | THE GIFT BEHIND THE GIFT | By Gregg Easterbrook | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/arrows-lose-4-1.html | Arrows Lose 41 | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/blackout-is-likely-for-cowboy-game.html | Blackout Is Likely For Cowboy Game | AP | TX 1-249190 | 1983-12-29 |

| | | | | |
|---|---|---|---|---|
| 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/celtics-shoot-73-percent-in-first-half-and-top-knicks.html | CELTICS SHOOT 73 PERCENT IN FIRST HALF AND TOP KNICKS | By Roy S Johnson | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/devils-defeated-in-overtime.html | Devils Defeated in Overtime | By Alex Yannis | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/islanders-lose-7-3-streak-ended-at-6.html | ISLANDERS LOSE 73 STREAK ENDED AT 6 | By Kevin Dupont | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/knicks-lose-by-point-in-two-overtimes.html | KNICKS LOSE BY POINT IN TWO OVERTIMES | By Sam Goldaper | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/scouting-133135.html | SCOUTING | By Michael Katz | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/scouting-134097.html | SCOUTING | By Michael Katz | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/scouting-134098.html | SCOUTING | By Michael Katz | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/seahawks-to-open-playoffs-deberg-back-in-lineup-for-broncos.html | Seahawks to Open Playoffs  DeBerg Back In Lineup For Broncos | By Michael Janofsky | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/sports-of-the-times-a-bevy-of-bruises.html | SPORTS OF THE TIMES A BEVY OF BRUISES | By Ira Berkow | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/st-john-s-goes-to-7-0-as-mullin-returns.html | ST JOHNS GOES TO 70 AS MULLIN RETURNS | By Gordon S White Jr | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/sports/yankees-and-steinbrenner-fined-250000-by-kuhn.html | YANKEES AND STEINBRENNER FINED 250000 BY KUHN | By Murray Chass | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/style/consumer-saturday-buying-your-own-telephone.html | CONSUMER SATURDAY BUYING YOUR OWN TELEPHONE | by Dorothy J Gaiter | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/style/de-gustibus-dinner-special-game-too-much-to-remember.html | DE GUSTIBUS DINNER SPECIAL GAME TOO MUCH TO REMEMBER | By Marian Burros | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/style/the-young-dress-up-sneakers-lace-pearls.html | THE YOUNG DRESS UP SNEAKERS LACE PEARLS | By Nadine Brozan | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/theater/on-your-toes-investors-sue-charging-fraud.html | ON YOUR TOES INVESTORS SUE CHARGING FRAUD | By Samuel G Freedman | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/acquitted-judge-asks-court-to-halt-colleagues-inquiry.html | Acquitted Judge Asks Court To Halt Colleagues Inquiry | AP | TX 1-249190 | 1983-12-29 |

| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/around-the-nation-many-stranded-whales-die-on-cape-cod.html | AROUND THE NATION Many Stranded Whales Die on Cape Cod | AP | TX 1-249190 | 1983-12-29 |
|---|---|---|---|---|---|
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/around-the-nation-space-shuttle-flight-to-be-put-off-till-feb-3.html | AROUND THE NATION Space Shuttle Flight To Be Put Off Till Feb 3 | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/arthritis-drug-causes-cancer-in-tested-mice.html | Arthritis Drug Causes Cancer in Tested Mice | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/black-lawyer-pressing-klan-appeal-for-parade.html | BLACK LAWYER PRESSING KLAN APPEAL FOR PARADE | By William E Schmidt | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/briefing-132746.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/figures-show-a-spurt-then-a-drop-in-denials-of-asylum-fo.html | FIGURES SHOW A SPURT THEN A DROP IN DENIALS OF ASYLUM FO | By Wayne King | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/food-makers-fail-to-stop-grain-ban.html | FOOD MAKERS FAIL TO STOP GRAIN BAN | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/ford-to-pay-1-million-in-case.html | Ford to Pay 1 Million in Case | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/holiday-mail-nears-record.html | Holiday Mail Nears Record | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/hospices-for-the-dying-show-dramatic-growth.html | HOSPICES FOR THE DYING SHOW DRAMATIC GROWTH | By Milt Freudenheim | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/judge-revokes-the-bail-f-o-7-s.html | Judge Revokes the Bail F O 7 S | By United Press International | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/new-rules-on-legal-aid-two-views.html | NEW RULES ON LEGAL AID TWO VIEWS | By Stuart Taylor Jr | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/no-heat-man-dies.html | NO HEAT MAN DIES | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/reagan-requests-money-for-hungry.html | REAGAN REQUESTS MONEY FOR HUNGRY | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/reagans-christmas-plans.html | Reagans Christmas Plans | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/talk-of-new-curriculum-sets-off-furor-at-brown.html | TALK OF NEW CURRICULUM SETS OFF FUROR AT BROWN | By Dudley Clendinen | TX 1-249190 | 1983-12-29 |

| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/wrong-mrs-claus-answers-the-call.html | WRONG MRS CLAUS ANSWERS THE CALL | AP | TX 1-249190 | 1983-12-29 |
|---|---|---|---|---|---|
| 1983-12-24 | https://www.nytimes.com/1983/12/24/us/youth-says-he-killed-father-after-years-of-mistreatment.html | Youth Says He Killed Father After Years of Mistreatment | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/10-at-paris-restaurant-wounded-in-explosion.html | 10 at Paris Restaurant Wounded in Explosion | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/2-moscow-meetings-may-lift-the-veil-on-andropov.html | 2 MOSCOW MEETINGS MAY LIFT THE VEIL ON ANDROPOV | By John F Burns | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/around-the-world-6-in-poland-indicted-in-union-activist-s-death.html | AROUND THE WORLD 6 in Poland Indicted In Union Activists Death | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/around-the-world-laos-turns-over-bodies-of-us-servicemen.html | AROUND THE WORLD Laos Turns Over Bodies Of US Servicemen | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/around-the-world-mrs-thatcher-in-ulster-vows-to-defeat-ira.html | AROUND THE WORLD Mrs Thatcher in Ulster Vows to Defeat IRA | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/basque-conflict-spills-over-into-france.html | BASQUE CONFLICT SPILLS OVER INTO FRANCE | By John Darnton | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/chief-of-faa-quits-to-return-to-his-business.html | CHIEF OF FAA QUITS TO RETURN TO HIS BUSINESS | By Jeff Gerth Special To the New York Times | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/five-killed-in-milan-fire.html | Five Killed in Milan Fire | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/in-rumania-all-hail-the-chief-and-dracula-too.html | IN RUMANIA ALL HAIL THE CHIEF AND DRACULA TOO | By John Kifner | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/italian-chief-calls-on-rome-to-pull-forces-out-of-beirut.html | ITALIAN CHIEF CALLS ON ROME TO PULL FORCES OUT OF BEIRUT | By John Tagliabue | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/jewish-alliance-assails-us-stand.html | JEWISH ALLIANCE ASSAILS US STAND | By Bernard Gwertzman | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/manila-s-account-of-opposition-leader-s-murder-is-disputed.html | MANILAS ACCOUNT OF OPPOSITION LEADERS MURDER IS DISPUTED | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/new-year-same-yearnings-bob-hope-treats-troops.html | NEW YEAR SAME YEARNINGS BOB HOPE TREATS TROOPS | By Alan Cowell Special To the New York Times | TX 1-249190 | 1983-12-29 |

| | | | | |
|---|---|---|---|---|
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/pentagon-delays-publishing-report-on-beirut-attacks.html | PENTAGON DELAYS PUBLISHING REPORT ON BEIRUT ATTACKS | By Philip Taubman | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/state-department-bids-reagan-act-to-leave-unesco.html | STATE DEPARTMENT BIDS REAGAN ACT TO LEAVE UNESCO | By Francis X Clines | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/the-holiday-blues-are-overstated-ill-health-experts-find.html | THE HOLIDAY BLUES ARE OVERSTATED ILL HEALTH EXPERTS FIND | By Philip M Boffey Special To the New York Times | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/us-and-rumania-sign-pact.html | US and Rumania Sign Pact | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/west-africa-quake-is-reported-to-leave-200-dead-in-guinea.html | WEST AFRICA QUAKE IS REPORTED TO LEAVE 200 DEAD IN GUINEA | AP | TX 1-249190 | 1983-12-29 |
| 1983-12-24 | https://www.nytimes.com/1983/12/24/world/women-in-the-news-canada-s-next-governor-general.html | WOMEN IN THE NEWS CANADAS NEXT GOVERNOR GENERAL | By Michael T Kaufman | TX 1-249190 | 1983-12-29 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/a-power-broker-who-helped-shape-american-music.html | A POWER BROKER WHO HELPED SHAPE AMERICAN MUSIC | By Joan Peyser | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/antiques-view-the-demand-was-simply-for-the-best.html | ANTIQUES VIEW THE DEMAND WAS SIMPLY FOR THE BEST | By Rita Reif | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/architecture-view-the-intent-was-not-to-shock-but-to-please.html | ARCHITECTURE VIEW THE INTENT WAS NOT TO SHOCK BUT TO PLEASE | By Paul Goldberger | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/art-view-european-masters-shared-the-honors-with-americans.html | ART VIEW EUROPEAN MASTERS SHARED THE HONORS WITH AMERICANS | By John Russell | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/bridge-the-proper-mood-for-defense.html | BRIDGE THE PROPER MOOD FOR DEFENSE | By Alan Truscott | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/cable-notes-when-expectations-run-afoul-of-costs.html | CABLE NOTES WHEN EXPECTATIONS RUN AFOUL OF COSTS | By Peter Kerr | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/camera-fighting-the-bug-of-photoequipmentitus.html | CAMERAFIGHTING THE BUG OF PHOTOEQUIPMENTITUS | By Walter Chandoha | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/chess-fast-paced-sideshow-to-the-main-event.html | CHESS FAST PACED SIDESHOW TO THE MAIN EVENT | By Robert Byrne | TX 1-257248 | 1984-01-03 |

| | | | | |
|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/concert-miss-beardslee-in-schoenberg-buch.html | CONCERT MISS BEARDSLEE IN SCHOENBERG BUCH | By Allen Hughes | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/concert-peter-wolf-harpsichord.html | CONCERT PETER WOLF HARPSICHORD | By Tim Page | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/dance-collaborations.html | DANCE COLLABORATIONS | By Jennifer Dunning | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/dance-view-new-works-new-dancers-came-to-the-fore.html | DANCE VIEW NEW WORKS NEW DANCERS CAME TO THE FORE | By Anna Kisselgoff | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/debuts-in-review.html | DEBUTS IN REVIEW | By Tim Page | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/energy-and-creativity-added-up-to-exciting-pop.html | ENERGY AND CREATIVITY ADDED UP TO EXCITING POP | By Robert Palmer | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/film-view-after-a-slow-beginning-a-rousing-conclusion.html | FILM VIEW AFTER A SLOW BEGINNING A ROUSING CONCLUSION | By Vincent Canby | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/frances-gaumont-takes-aim-at-the-american-market.html | FRANCES GAUMONT TAKES AIM AT THE AMERICAN MARKET | By Louise Lief | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/gallery-view-on-canvas-yes-but-still-eyesores.html | GALLERY VIEW ON CANVAS YES BUT STILL EYESORES | By Grace Glueck | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/in-the-arts-critics-choices-122462.html | IN THE ARTS CRITICS CHOICES | By Michael Brenson | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/in-the-arts-critics-choices-135163.html | IN THE ARTS CRITICS CHOICES | By Mel Gussow | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/in-the-arts-critics-choices-135164.html | IN THE ARTS CRITICS CHOICES | By Bernard Holland Classical Music | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/in-the-arts-critics-choices-135166.html | IN THE ARTS CRITICS CHOICES | By John S Wilson Jazz | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/leisure-front-for-a-festive-yuletide-color-it-evergreen.html | LEISURE FRONT FOR A FESTIVE YULETIDE COLOR IT EVERGREEN | By Joan Lee Faust | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/musci-ray-bryant-at-zinno-on-the-most-happy-piano.html | MUSCI RAY BRYANT AT ZINNO ON THE MOST HAPPY PIANO | By John S Wilson | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/music-dance-and-sound-at-kitchen.html | MUSIC DANCE AND SOUND AT KITCHEN | By Jon Pareles | TX 1-257248 | 1984-01-03 |

| | | | | |
|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/music-hancock-and-band.html | MUSIC HANCOCK AND BAND | By Stephen Holden | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/music-view-opera-people-and-opera-events-dominated-the-scene.html | MUSIC VIEW OPERA PEOPLE AND OPERA EVENTS DOMINATED THE SCENE | By Donal Henahan | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/numismatics-the-round-pound-survives-a-shaky-start.html | NUMISMATICSTHE ROUND POUND SURVIVES A SHAKY START | By Ed Reiter | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/photography-view-much-to-sing-the-praises-of.html | PHOTOGRAPHY VIEW MUCH TO SING THE PRAISES OF | By Andy Grundberg | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/pop-season-celebration.html | POP SEASON CELEBRATION | By John S Wilson | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/remembering-the-the-real-old-theater.html | REMEMBERING THE THE REAL OLD THEATER | By Roger Copeland | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/sound-christmas-peace-via-radio.html | SOUND CHRISTMAS PEACE VIA RADIO | By Hans Fantel | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/stage-v.html | STAGE V | By Frank Rich | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/stamps-innovative-yule-issues.html | STAMPSINNOVATIVE YULE ISSUES | By Samuel A Tower | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/technology-invigorated-yesteryear-s-classics.html | TECHNOLOGY INVIGORATED YESTERYEARS CLASSICS | By John Rockwell | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/television-week-123352.html | TELEVISION WEEK | By C Gerald Fraser Yuletide Services | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/tv-view-impressive-acting-and-heftier-scripts-were-high-points.html | TV VIEW IMPRESSIVE ACTING AND HEFTIER SCRIPTS WERE HIGH POINTS | By John J OConnor | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/arts/tv-view-the-medium-was-at-its-best-on-breaking-stories.html | TV VIEW THE MEDIUM WAS AT ITS BEST ON BREAKING STORIES | By John Corry | TX 1-257248 | 1984-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/a-time-of-spies.html | A TIME OF SPIES | SuccessionGeorge GarrettS HistoricalNovel of Elizabeth and JamesChronological Sequence Is Elided In Favor of A Subtle Complex Meditation On the Poetry of Time Mr GarrettS Inclination Is Not Surprising For He Is the Author of Six Books of Poetry As Well As Much Fiction and Drama the BookS Title Refers Then Not Only To the Historical Transfer of Political Power From One Renaissance Monarch To Another James I of England ELIZABETH I OF ENGLAND and Scotland But To the Succession of Time Itself the Novel Is A Choral Reflection On How Our Memo Maureen Quilligan Is the Author ofMiltonS Spencer the Politics of Reading Ries and Imaginations Shape Time and History Into Polyphonic Music In Choosing Not To Follow A Straightforward Chronological Sequence Mr Garrett Offers His Reader Even More Responsibility Than He Did In His Earlier Renaissance Novel Death of the Fox In That Brilliant Sensuously | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | By Edwin McDowell | TX 1-257248 | 1984-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/coping-with-the-kremlin.html | COPING WITH THE KREMLIN | Bolshevik Revolution the Soviet Union Has Been As Significant A Factor In the Domestic Politics of the West As It Has Been In International Politics A Long History of Missile Gaps Grain Deals and Gas Pipelines Attests To the Ways In Which the West Has Interpreted  Rightly and Wrongly Soviet Capabilities and Intentions With Western Defense Budgets On the Rise In An Era of Domestic Austerity It Should Hardly Be Surprising That Once Again the Aims of Soviet Foreign Policy Have Become A Card To Be Played In the Political Game of Who Gets What Jonathan SteeleS Contribution To the Literature On Soviet Foreign Policy Belongs To That Category of Works Whose Primary Purpose Is To Influence Western Defense Budgets Rather Than To Deal With the Challenges Soviet Foreign Behavior Pose For International Order As the Former East European Correspondent of the Guardian During the Years of Detente In the Early 1970S Mr | TX 1-257248 | 1984-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/evil-in-an-indian-eden.html | EVIL IN AN INDIAN EDEN | British Novelist and Drama Critic Spent His Childhood In India the Setting For the Central Event InAct of Darkness the Book Jacket Shows A Viciously Beautiful Snake Wrapped Around A Dead Branch the Snake Appears Out of the Foliage During A Ride Through the Forest In Which the Thompson Family Has Picnicked and Everyone Stops Short To Gaze At ItIsnT It Beautiful the Child Peter Says and His Half Sister Helen Agrees Beautiful It Is of Course A Freudian Symbol Not Merely An Element of the Primeval Forest and Its Metaphoric Coils Wrap Themselves Round Each of the Characters In This Hypnotically Readable Novel While the Story Is Said To Be Based On An Actual Child Murder In Victorian England Francis King Has Not Transferred It To the Colonial India of the 1930S Without Reason He Has Used Every Possible Means To Underline His Theme of Pervasive Deceit and Heighten the | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/having-the-best-of-both-worlds.html | HAVING THE BEST OF BOTH WORLDS | By | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/how-the-british-held-the-fort.html | HOW THE BRITISH HELD THE FORT | By Gaddis Smith | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/intimidated-by-greatness.html | INTIMIDATED BY GREATNESS | By Geoffrey Ward | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/israel-s-founding-father.html | ISRAELS FOUNDING FATHER | By James Feron | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Judith K Davison | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/paperback-talk.html | PAPERBACK TALK | By Judith Appelbaum | TX 1-257248 | 1984-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/punch-lines-and-politics.html | PUNCH LINES AND POLITICS | By Roy Reed | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/puritans-and-zionists.html | PURITANS AND ZIONISTS | By Henry Graff | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/reading-and-writing-unrequired-reading.html | READING AND WRITING UNREQUIRED READING | By Eva Hoffman | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/royster-of-the-wall-street-journal.html | ROYSTER OF THE WALL STREET JOURNAL | By Wallace Carroll | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/russians-and-latins.html | RUSSIANS AND LATINS | By  Wayne S Smith the Principal Value ofthe GiantS Rival By Cole Blasier Is Its Timeliness Mr BlasierS Subject Is Soviet Relations With Latin America He Traces the Ebb and Flow of MoscowS Efforts In the Area Since the 1920S and Analyzes Various Aspects of the Current Relationship He Makes No Pretense of Breaking New Ground | TX 1-257248 | 1984-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/siblings-in-love.html | SIBLINGS IN LOVE | Thinking In Bed This MorningSaid MaureenILl Bet the Neighbors See Me As An Old Maid and You As A Sapless Bachelor do They Know That ThereS More Heat In This House Than In All the Other Houses of the Townland Put Together Little Yes Indeed But There Is A Problem In This Irish Arcadia FortyYearOld Kevin and Maureen Are Twin Brother and Sister And Incest KevinS Conscience Tells Him Is Wrong On the Other Hand If the Story of Adam and Eve Were True He Speculates It Follows That We Are All the Children of Incest Yet Incest Was Forbidden In Every Country of the World Even In Countries Where Cannibalism Was Still Practiced We Are Only 15 Pages Into Patrick McGinleyS New Novel FoggageWhen KevinS Problem Is CompoundedIM PregnantMaureen Tells Him Together Brother and Sister Contrive To Tempt A Hired Man Onto the Farm the Bovine But Calculating Maureen Will Seduce | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/varieties-of-intelligence.html | VARIETIES OF INTELLIGENCE | By George Miller | TX 1-257248 | 1984-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/books/with-sweet-abandon.html | WITH SWEET ABANDON | Than A Few Other Poets I Have Felt the Strong FastActing Influence of David Schubert Who Shared With Such of Our Lyrical Ancestors As Thomas Wyatt and Robert Herrick A Love of Poetic Utterance Bordering On Lust A Page Or Two of SchubertS Quicksilver Artifices Infused With His Utterly Abandoned Sweetness of Spirit Might Be Enough To Send Any Poet Scrambling To the Typewriter Renewed In the Kind of Adolescent Excitement That Inspired the First Poem One Ever Wrote Have You By the Way Ever Heard of David Schubert Probably Not He Grew Up In Detroit and Brooklyn Flunked Out of Amherst and Lived and Wrote In New York Until 1943 When Never Having Been Quite of This World He Went Mad He Died of Tuberculosis In A Mental Hospital Three Years Later At the Age of 33 He Had One Book the PosthumousInitial AWhich Enjoyed No Public Success Only the Secret LongTerm PoetSPoet | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/business/britain-braces-for-north-sea-s-ebb.html | BRITAIN BRACES FOR NORTH SEAS EBB | By Barnaby J Feder | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/business/business-forum-a-problem-washington-has-yet-to-face.html | BUSINESS FORUMA PROBLEM WASHINGTON HAS YET TO FACE | By Marta Mooney | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/business/business-forum-time-to-revive-a-commitment-to-ethics.html | BUSINESS FORUMTIME TO REVIVE A COMMITMENT TO ETHICS | By Donald V Seibert | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/business/china-s-courtship-of-capitalism.html | CHINAS COURTSHIP OF CAPITALISM | By Christopher S Wren | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/business/hallmark-s-fight-to-stay-on-top.html | HALLMARKS FIGHT TO STAY ON TOP | By Isadore Barmash | TX 1-257248 | 1984-01-03 |

| | | | | |
|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/business/investing-hits-and-misses-of-a-bull-market-year.html | INVESTING HITS AND MISSES OF A BULL MARKET YEAR | By Thomas J Lueck | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/business/personal-finance-the-give-and-take-of-social-security.html | PERSONAL FINANCE THE GIVE AND TAKE OF SOCIAL SECURITY | By Deborah Rankin | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/business/piloting-new-york-air-out-of-the-red.html | PILOTING NEW YORK AIR OUT OF THE RED | By Agis Salpukas | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/business/searching-for-profits-at-bethlehem.html | SEARCHING FOR PROFITS AT BETHLEHEM | By Steven Greenhouse | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/business/week-in-business-toyota-and-gm-get-a-green-light.html | WEEK IN BUSINESS TOYOTA AND GM GET A GREEN LIGHT | By Nathaniel C Nash | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/business/what-s-new-in-the-travel-industry-dwindling-american-tourism.html | WHATS NEW IN THE TRAVEL INDUSTRY DWINDLING AMERICAN TOURISM | By Paul Grimes | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/business/what-s-new-in-the-travel-industry-hopes-up-for-world-fair-in-84.html | WHATS NEW IN THE TRAVEL INDUSTRY HOPES UP FOR WORLD FAIR IN 84 | By Paul Grimes | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/business/what-s-new-in-the-travel-industry-wooing-the-corporate-traveler.html | WHATS NEW IN THE TRAVEL INDUSTRY WOOING THE CORPORATE TRAVELER | By Paul Grimes | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/business/what-s-new-in-the-travel-industry.html | WHATS NEW IN THE TRAVEL INDUSTRY | By Paul Grimes | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/a-return-to-yugoslavia.html | A RETURN TO YUGOSLAVIA | By David Binder | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/about-men-the-reunion.html | ABOUT MENTHE REUNION | By Paul Gottlieb | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/food-holiday-desserts.html | FOOD HOLIDAY DESSERTS | By Craig Claiborne With Pierre Franey | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/home-design-echoes-of-the-past.html | HOME DESIGNECHOES OF THE PAST | By Andre Leon Tolley | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/on-language-stine-or-steen.html | ON LANGUAGE STINE OR STEEN | By William Safire | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/sunday-observer-fruitcake-is-forever.html | SUNDAY OBSERVER FRUITCAKE IS FOREVER | By Russell Baker | TX 1-257248 | 1984-01-03 |

| | | | | |
|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/the-pleasures-of-central-park.html | THE PLEASURES OF CENTRAL PARK | By Donald Knowler | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/magazine/treasures-of-illumination.html | TREASURES OF ILLUMINATION | By John Canaday | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/movies/british-shown-hitchcock-film-on-holocaust.html | BRITISH SHOWN HITCHCOCK FILM ON HOLOCAUST | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/30-acre-gift-to-be-traded.html | 30ACRE GIFT TO BE TRADED | By Betsy Brown | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/35-years-later-students-honor-retired-mentor.html | 35 YEARS LATER STUDENTS HONOR RETIRED MENTOR | By Robert Sherman | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/a-christmas-carol-exudes-joy.html | A CHRISTMAS CAROL EXUDES JOY | By Leah D Frank | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/a-christmas-lesson.html | A CHRISTMAS LESSON | By Jeremiah J Mahoney | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/a-national-crisis-in-ethical-values.html | A NATIONAL CRISIS IN ETHICAL VALUES | By Thomas Patrick Melady | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/a-new-beginning-for-the-old-shubert.html | A NEW BEGINNING FOR THE OLD SHUBERT | By Robert Sherman | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/a-real-christmas-for-tv-star.html | A REAL CHRISTMAS FOR TV STAR | By Steve Wosahla | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/abatement-for-builders-is-repealed.html | ABATEMENT FOR BUILDERS IS REPEALED | By Franklin Whitehouse | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/agreement-is-near-in-yonkers-suit.html | AGREEMENT IS NEAR IN YONKERS SUIT | By Lena Williams | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/antiques-christmas-trees-fact-and-fancy.html | ANTIQUESCHRISTMAS TREES FACT AND FANCY | By Doris Ballard | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/art-zorach-in-2-and-3-dimensions-at-summit.html | ART ZORACH IN 2 AND 3 DIMENSIONS AT SUMMIT | By Vivien Raynor | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/bell-here-is-expected-to-grow.html | BELL HERE IS EXPECTED TO GROW | By Marian Courtney | TX 1-257248 | 1984-01-03 |

| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/boxing-day-time-for-friends.html | BOXING DAY TIME FOR FRIENDS | By Ruth Robinson | TX 1-257248 | 1984-01-03 |
|---|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/broad-based-issues-are-not-dramatic.html | BROADBASED ISSUES ARE NOT DRAMATIC | By Alvin Klein | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/celebrating-mozart-and-the-new-year.html | CELEBRATING MOZART AND THE NEW YEAR | By Barbara Delatiner | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/children-join-their-parents-in-helping-out-the-neediest.html | CHILDREN JOIN THEIR PARENTS IN HELPING OUT THE NEEDIEST | By Glenn Fowler | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/christmas-eve-services-a-message-for-our-time.html | CHRISTMAS EVE SERVICES A MESSAGE FOR OUR TIME | By Ari L Goldman | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/computer-ethics-questions-arise-on-misuse-in-business.html | COMPUTER ETHICS QUESTIONS ARISE ON MISUSE IN BUSINESS | By Andrew Pollack | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/connecticut-guide-129616.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/crime-update-hunt-widens-for-the-killer-of-ex-official.html | CRIME UPDATE HUNT WIDENS FOR THE KILLER OF EXOFFICIAL | By Leonard Buder | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/dancer-outlines-new-career-moves.html | DANCER OUTLINES NEW CAREER MOVES | By Alvin Klein | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/deep-freeze-grips-city-for-holiday.html | DEEP FREEZE GRIPS CITY FOR HOLIDAY | By Sara Rimer | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/dining-out-french-menu-in-colonial-setting.html | DINING OUTFRENCH MENU IN COLONIAL SETTING | By M H Reed | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/dining-out-italian-continental-and-different.html | DINING OUT ITALIANCONTINENTAL AND DIFFERENT | By Florence Fabricant | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/dining-out-the-best-of-the-year.html | DINING OUT THE BEST OF THE YEAR | By Patricia Brooks | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/diversity-marks-faculty-show-at-stony-brook.html | DIVERSITY MARKS FACULTY SHOW AT STONY BROOK | By Helen A Harrison | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/even-repeal-didnt-still-the-stills.html | EVEN REPEAL DIDNT STILL THE STILLS | By Carlo M Sardella | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/finding-a-benefit-in-energy-problem.html | FINDING A BENEFIT IN ENERGY PROBLEM | By Lawrence Van Gelder | TX 1-257248 | 1984-01-03 |

| | | | | |
|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/fingerprinting-of-children-gains.html | FINGERPRINTING OF CHILDREN GAINS | By Ronni Rose | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/follow-up-on-the-news-133648.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/follow-up-on-the-news-135175.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/follow-up-on-the-news-135176.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/follow-up-on-the-news-135177.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/food-low-calorie-hors-d-oeuvres-for-holiday-nibbling.html | FOOD LOWCALORIE HORS DOEUVRES FOR HOLIDAY NIBBLING | By Florence Fabricant | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/from-executive-suite-to-fiction.html | FROM EXECUTIVE SUITE TO FICTION | By Erica Abeel | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/gardening-house-plants-need-holiday-cheer-too.html | GARDENINGHOUSE PLANTS NEED HOLIDAY CHEER TOO | By Carl Totemeier | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/gardening-house-plants-need-holiday-cheer-too.html | GARDENINGHOUSE PLANTS NEED HOLIDAY CHEER TOO | By Carl Totemeier | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/gardening-house-plants-need-holiday-cheer-too.html | GARDENINGHOUSE PLANTS NEED HOLIDAY CHEER TOO | By Carl Totemeier | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/gardening-house-plants-need-holiday-cheer-too.html | GARDENINGHOUSE PLANTS NEED HOLIDAY CHEER TOO | By Carl Totemeier | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/home-clinic-furniture-repairs-that-aren-t-too-difficult-to-tackle.html | HOME CLINIC FURNITURE REPAIRS THAT ARENT TOO DIFFICULT TO TACKLE | By Bernard Gladstone | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/how-plain-family-got-into-show-biz.html | HOW PLAIN FAMILY GOT INTO SHOW BIZ | By Renee Kuker | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/in-bethlehem-christmas-spirit-is-natural.html | IN BETHLEHEM CHRISTMAS SPIRIT IS NATURAL | By Laurie A ONeill | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/in-the-hills-of-jersey-the-crash-of-artillery-shells.html | IN THE HILLS OF JERSEY THE CRASH OF ARTILLERY SHELLS | By Alfonso A Narvaez | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/irs-search-for-office-space-mired-in-problems.html | IRS SEARCH FOR OFFICE SPACE MIRED IN PROBLEMS | By Selwyn Raab | TX 1-257248 | 1984-01-03 |

| | | | | |
|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/klan-dispute-in-court.html | KLAN DISPUTE IN COURT | By Paul Bass | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/lesser-impact-here-sought.html | LESSER IMPACT HERE SOUGHT | By Marian Courtney | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/long-island-guide-winter-family-day.html | LONG ISLAND GUIDEWINTER FAMILY DAY | By Barbara Delatiner | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/museum-subsidy-argued-as-deadline-on-budget-nears.html | MUSEUM SUBSIDY ARGUED AS DEADLINE ON BUDGET NEARS | By James Feron | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/new-jersey-journal-127373.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/not-just-pieces-of-paper.html | NOT JUST PIECES OF PAPER | By Clare Lowell | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/physicistdancer-at-home-in-2-worlds.html | PHYSICISTDANCER AT HOME IN 2 WORLDS | By Paul BenItzak | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/politics-redistricting-drawing-board-beckons-again.html | POLITICS REDISTRICTING DRAWING BOARD BECKONS AGAIN | By Joseph F Sullivan | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/poultry-high-rise-is-sought.html | POULTRY HIGHRISE IS SOUGHT | By Tracie Rozhon | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/redware-pottery-catered-to-the-thrifty.html | REDWARE POTTERY CATERED TO THE THRIFTY | By Frances Phipps | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/reflections-of-dear-old-dad.html | REFLECTIONS OF DEAR OLD DAD | By Charles Scheef | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/report-criticizes-transit-authority-on-productivity.html | REPORT CRITICIZES TRANSIT AUTHORITY ON PRODUCTIVITY | By Suzanne Daley | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/shoreham-report-how-two-sides-view-same-data.html | SHOREHAM REPORT HOW TWO SIDES VIEW SAME DATA | By Matthew L Wald | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/speaking-personally-another-christmas-another-world.html | SPEAKING PERSONALLYANOTHER CHRISTMAS ANOTHER WORLD | By Susan N Wilson | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/state-looking-into-street-giveaway.html | STATE LOOKING INTO STREET GIVEAWAY | By Donald Janson | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/state-to-consider-a-panel-for-boxing.html | STATE TO CONSIDER A PANEL FOR BOXING | By John Cavanaugh | TX 1-257248 | 1984-01-03 |

| | | | | |
|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/stiffer-guidelines-set-for-emissions.html | STIFFER GUIDELINES SET FOR EMISSIONS | By Harold Faber | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/suffolk-annd-lilco-squeezed-on-bonds.html | SUFFOLK ANND LILCO SQUEEZED ON BONDS | By John T McQuiston | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/thats-how-it-bounces.html | THATS HOW IT BOUNCES | By Ann Marie Chmela | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/the-fabulous-car-deal.html | THE FABULOUS CAR DEAL | By Stephanie Oda | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/the-guilt-of-computerless-parents.html | THE GUILT OF COMPUTERLESS PARENTS | By Claudette Russel | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/the-influence-of-rembrandt.html | THE INFLUENCE OF REMBRANDT | By William Zimmer | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/the-man-who-made-decoys-an-art-form.html | THE MAN WHO MADE DECOYS AN ART FORM | By Alberta Eiseman | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/theater-festival-adds-mass-appeal.html | THEATER FESTIVAL ADDS MASS APPEAL | By Alvin Klein | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/toysmirrors-of-the-imagination.html | TOYSMIRRORS OF THE IMAGINATION | By Dan Jackson | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/transit-system-for-disabled-under-way.html | TRANSIT SYSTEM FOR DISABLED UNDER WAY | By Gary Kriss | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/trenton-pressing-to-protect-children.html | TRENTON PRESSING TO PROTECT CHILDREN | By Sandra Gardner | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/trooper-campaigns.html | TROOPER CAMPAIGNS | By Pete Mobilia | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/unburdening-our-prisons.html | UNBURDENING OUR PRISONS | and | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/us-brink-s-judge-reject-motion-sentencing-set.html | US BRINKS JUDGE REJECT MOTION SENTENCING SET | By Arnold H Lubasch | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/views-on-hunger-are-decried.html | VIEWS ON HUNGER ARE DECRIED | By Joseph Deitch | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/weicker-puts-confrontation-aside.html | WEICKER PUTS CONFRONTATION ASIDE | By Richard L Madden | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/westchester-guide-129403.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-257248 | 1984-01-03 |

| | | | | |
|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/with-santa-leading-the-way-christmas-arrives.html | WITH SANTA LEADING THE WAY CHRISTMAS ARRIVES | By Suzanne Dechillo | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/nyregion/young-tennis-aces-put-status-on-the-line-in-tournament.html | YOUNG TENNIS ACES PUT STATUS ON THE LINE IN TOURNAMENT | By Charles Friedman | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/deterrence-hardly-deters.html | DETERRENCE HARDLY DETERS | By Sidney Lens | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/essay-the-new-order-changeth.html | ESSAY THE NEW ORDER CHANGETH | By William Safire | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/rescuing-homeless-children.html | RESCUING HOMELESS CHILDREN | By Bruce Ritter | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/washington-the-men-of-the-year.html | WASHINGTON THE MEN OF THE YEAR | By James Reston | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/what-about-chico-say-about-sanity-clause.html | WHAT ABOUT CHICO SAY ABOUT SANITY CLAUSE | By Norman G Hickman | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/opinion/what-did-chico-say-about-sanity-clause.html | WHAT DID CHICO SAY ABOUT SANITY CLAUSE | By Norman G Hickman | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/a-new-breed-one-apartment-landlords.html | A NEW BREED ONEAPARTMENT LANDLORDS | By Michael Decourcy Hinds | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/a-sliver-squabble-that-won-t-go-away.html | A SLIVER SQUABBLE THAT WONT GO AWAY | By George W Goodman | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/if-you-re-thinking-of-living-in-white-plains.html | IF YOURE THINKING OF LIVING IN WHITE PLAINS | By Franklin Whitehouse | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/in-new-jersey-adult-village-builder-shifts-gears.html | IN NEW JERSEY ADULTVILLAGE BUILDER SHIFTS GEARS | By Anthony Depalma | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/perspectives-housing-design-outside-elevators-may-help-sell-renovated-walk-ups.html | PERSPECTIVES HOUSING DESIGN OUTSIDE ELEVATORS MAY HELP SELL RENOVATED WALKUPS | By Alan S Oser | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/postings-a-lucky-draw-for-rehabilitation.html | POSTINGS A LUCKY DRAW FOR REHABILITATION | By Shawn G Kennedy | TX 1-257248 | 1984-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/postings-a-new-restaurant-for-theater-row.html | POSTINGS A NEW RESTAURANT FOR THEATER ROW | By Shawn G Kennedy | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/postings-downtown-move.html | POSTINGS DOWNTOWN MOVE | By Shawn G Kennedy | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/securities-law-bedevils-brokers.html | SECURITIES LAW BEDEVILS BROKERS | By Marcus W Brauchli | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/realestate/talking-paint-jobs-deposits-puzzle-tenants.html | TALKING PAINT JOBS DEPOSITS PUZZLE TENANTS | By Andree Brooks | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/a-compromise-on-richardson.html | A COMPROMISE ON RICHARDSON | By Roy S Johnson | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/athletes-transition-to-the-real-world-never-easy.html | ATHLETES TRANSITION TO THE REAL WORLD NEVER EASY | By Merlin Olsen | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/dickerson-at-home-in-dallas.html | DICKERSON AT HOME IN DALLAS | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/fine-for-yankees-could-top-300000.html | FINE FOR YANKEES COULD TOP 300000 | By Murray Chass | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/full-time-goal-for-soviet-team.html | FULLTIME GOAL FOR SOVIET TEAM | By John F Burns | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/indy-car-surge-called-threat.html | INDY CAR SURGE CALLED THREAT | By Steve Potter | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/knicks-practice-after-tough-loss.html | KNICKS PRACTICE AFTER TOUGH LOSS | By Sam Goldaper | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/maryland-triumphs-by-89-76.html | Maryland Triumphs by 8976 | By Jane Gross | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/no-headline-134349.html | No Headline | By Nelson Bryant | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/olympic-torch-relay-is-lagging-in-sponsors.html | Olympic Torch Relay Is Lagging in Sponsors | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/pine-tar-and-keels-situations-were-new.html | PINE TAR AND KEELS SITUATIONS WERE NEW | By Dave Anderson | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/princeto-coach-gets-a-welcome-call.html | PRINCETO COACH GETS A WELCOME CALL | By Tom Burke | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/seahawks-trounce-broncos-by-31-7.html | SEAHAWKS TROUNCE BRONCOS BY 317 | By Michael Janofsky Special To the New York Times | TX 1-257248 | 1984-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/sports/sept-22-date-is-set-for-arlington-futurity.html | Sept 22 Date Is Set For Arlington Futurity | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/style/cr-eche-recreates-italian-village.html | CR ECHE RECREATES ITALIAN VILLAGE | By Joseph Giovannini | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/christmas-in-williamsburg.html | CHRISTMAS IN WILLIAMSBURG | By Edward B Fiske | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/on-the-road-from-nazareth-to-bethlehem.html | ON THE ROAD FROM NAZARETH TO BETHLEHEM | By Malachi Martin | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/practical-traveler.html | PRACTICAL TRAVELER | By Margot Slade | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/stuffed-grape-leaves-greek-style.html | STUFFED GRAPE LEAVES GREEK STYLE | By Fred Ferretti | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/the-neapolitan-creche.html | THE NEAPOLITAN CRECHE | By Anne Marshall Zwack | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/travel/whats-doing-in-pasadena.html | WHATS DOING IN PASADENA | By Digby Diehl | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/3-years-in-floral-fraud.html | 3 Years in Floral Fraud | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/agency-suspends-global-s-flights.html | AGENCY SUSPENDS GLOBALS FLIGHTS | By Richard Witkin | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/barring-of-judge-assailed-as-racist.html | BARRING OF JUDGE ASSAILED AS RACIST | By Stuart Taylor Jr | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/cranston-enters-hospital.html | Cranston Enters Hospital | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/denver-works-at-selling-itself-as-sports-city.html | DENVER WORKS AT SELLING ITSELF AS SPORTS CITY | By Iver Peterson | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/food-panel-urges-a-slight-aid-rise-in-draft-report.html | FOOD PANEL URGES A SLIGHT AID RISE IN DRAFT REPORT | By Robert Pear Special To the New York Times | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/for-13th-year-santa-brings-a-pair-of-unwearable-pants.html | FOR 13TH YEAR SANTA BRINGS A PAIR OF UNWEARABLE PANTS | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/galveston-on-the-line-again.html | Galveston on the Line Again | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/glitter-of-miami-from-afar-dulls-in-a-close-up.html | GLITTER OF MIAMI FROM AFAR DULLS IN A CLOSEUP | By Paul Goldberger | TX 1-257248 | 1984-01-03 |

| | | | | |
|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/irs-starts-hunt-for-tax-evaders-using-mail-order-concerns-lists.html | IRS STARTS HUNT FOR TAX EVADERS USING MAILORDER CONCERNS LISTS | By David Burnham Special To the New York Times | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/jackson-proposes-military-freeze.html | JACKSON PROPOSES MILITARY FREEZE | By Ronald Smothers | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/massachusetts-law-creates-checkoff-for-transplant-aid.html | Massachusetts Law Creates Checkoff for Transplant Aid | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/oklahoma-town-loses-right-to-finance-paper.html | Oklahoma Town Loses Right to Finance Paper | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/scientists-produce-antibodies-to-fight-others.html | SCIENTISTS PRODUCE ANTIBODIES TO FIGHT OTHERS | By Harold M Schmeck Jr | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/survey-of-wilderness-in-us-finds-wide-mineral-prospect.html | Survey of Wilderness in US Finds Wide Mineral Prospect | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/the-big-freeze-holiday-warmth-is-only-in-spirit.html | THE BIG FREEZE HOLIDAY WARMTH IS ONLY IN SPIRIT | By E | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/turmoil-persists-in-sale-of-chicago-sun-times.html | TURMOIL PERSISTS IN SALE OF CHICAGO SUNTIMES | By Andrew H Malcolm | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/us/woman-told-not-to-remarry.html | Woman Told Not to Remarry | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/a-brisk-trade-in-transocenaic-accusations.html | A BRISK TRADE IN TRANSOCENAIC ACCUSATIONS | By Clyde H Farnsworth | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/argentine-president-comes-on-strong.html | ARGENTINE PRESIDENT COMES ON STRONG | By Edward Schumacher | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/burning-toxic-chemicals-at-sea-makes-waves-on-shore.html | BURNING TOXIC CHEMICALS AT SEA MAKES WAVES ON SHORE | By Philip Shabecoff | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/can-reagan-defuse-the-fairness-issue.html | CAN REAGAN DEFUSE THE FAIRNESS ISSUE | By Francis X Clines | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weekinreview/environment-is-keeping-canada-and-us-at-odds.html | ENVIRONMENT IS KEEPING CANADA AND US AT ODDS | By Michael T Kaufman | TX 1-257248 | 1984-01-03 |

| | | | | |
|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/foreign-policy-emerging-as-a-bigger-domestic-problem.html | FOREIGN POLICY EMERGING AS A BIGGER DOMESTIC PROBLEM | By Hedrick Smith | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/going-for-broke-with-a-bumper-crop.html | GOING FOR BROKE WITH A BUMPER CROP | By Seth S King | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/ideas-trends-135115.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/ideas-trends-135116.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/ideas-trends.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade Wayne Biddle and Margot Slade | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/laying-ball-and-hardball-with-moscow.html | LAYING BALL AND HARDBALL WITH MOSCOW | By John Kifner | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/syria-s-power-is-negative-undeniable.html | SYRIAS POWER IS NEGATIVE UNDENIABLE | By Judith Miller | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/the-middle-east-turmoil-spills-into-us-classrooms.html | THE MIDDLE EAST TURMOIL SPILLS INTO US CLASSROOMS | By David Shribman | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/the-nation-135092.html | THE NATION | By Carlyle Douglas Caroline Herron and Michael Wright Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/the-nation-135120.html | THE NATION | By Carlyle Douglas Caroline Herron and Michael Wright | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/the-nation-135121.html | THE NATION | By Carlyle Douglas Caroline Herron and Michael Wright | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/the-nation-135122.html | THE NATION | By Carlyle Douglas Caroline Herron and Michael Wright | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/the-region-135123.html | THE REGION | By Alan Finder and Richard Levine | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/the-region-135124.html | THE REGION | By Alan Finder and Richard Levine | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/the-region-135125.html | THE REGION | By Alan Finder and Richard Levine | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/the-region-135126.html | THE REGION | By Alan Finder and Richard Levine | TX 1-257248 | 1984-01-03 |

| | | | | |
|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/the-region.html | THE REGION | By Alan Finder and Richar Levine Alan Finder and Richard Levine | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/the-world-135089.html | THE WORLD | By Milt Freudenheim and Henry Giniger Milt Freudenheim  and Henry Giniger | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/the-world-135117.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/the-world-135118.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/the-world-135119.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/weeki nreview/why-some-systems-can-t-go-with-the-flow.html | WHY SOME SYSTEMS CANT GO WITH THE FLOW | By Robert Hanley | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/ anxiety-underlies-grenada-s-sense-of-relief.html | ANXIETY UNDERLIES GRENADAS SENSE OF RELIEF | By Seth Mydans | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/ arafat-is-reported-en-route-to-saudi-port-city-of-jidda.html | Arafat Is Reported En Route To Saudi Port City of Jidda | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/ aramaic-jesus-language-is-still-spoken-in-syria.html | ARAMAIC JESUS LANGUAGE IS STILL SPOKEN IN SYRIA | By Judith Miller | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/ around-the-world-31-killed-and-215-injured-in-zimbabwe-derailment.html | AROUND THE WORLD 31 Killed and 215 Injured In Zimbabwe Derailment | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/ around-the-world-london-policeman-dies-from-bombing-injuries.html | AROUND THE WORLD London Policeman Dies From Bombing Injuries | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/ china-honors-mao-with-selective-fanfare.html | CHINA HONORS MAO WITH SELECTIVE FANFARE | By Christopher S Wren Special To the New York Times | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/ court-in-west-germany-jails-ukrainian-as-a-war-criminal.html | Court in West Germany Jails Ukrainian as a War Criminal | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/ deaths-of-2-britons-in-france-believed-linked.html | DEATHS OF 2 BRITONS IN FRANCE BELIEVED LINKED | By Frank J Prial | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/ el-salvador-elects-new-leader-of-assembly.html | EL SALVADOR ELECTS NEW LEADER OF ASSEMBLY | AP | TX 1-257248 | 1984-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/havana-is-rescheduling-half-its-debt-to-the-west.html | HAVANA IS RESCHEDULING HALF ITS DEBT TO THE WEST | By Clyde Hfarnsworth | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/israeli-wounded-in-lebanon.html | Israeli Wounded in Lebanon | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/japan-s-heir-apparent-happy-to-wait.html | JAPANS HEIR APPARENT HAPPY TO WAIT | By Clyde Haberman | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/japanese-premier-pledges-to-end-tanaka-s-influence.html | JAPANESE PREMIER PLEDGES TO END TANAKAS INFLUENCE | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/managua-denyying-bishop-s-report-links-indian-exodus-to-cia.html | MANAGUA DENYYING BISHOPS REPORT LINKS INDIAN EXODUS TO CIA | AP | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/many-from-eastern-bloc-seek-yugoslav-asylum.html | MANY FROM EASTERN BLOC SEEK YUGOSLAV ASYLUM | By David Binder | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/marine-christmas-good-try-but.html | MARINE CHRISTMAS GOOD TRY BUT | By Alan Cowell | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/nicaragua-faces-a-new-shortage-toys.html | NICARAGUA FACES A NEW SHORTAGE TOYS | By Stephen Kinzer | TX 1-257248 | 1984-01-03 |
| 1983-12-25 | https://www.nytimes.com/1983/12/25/world/reagan-sees-hope-for-a-resumption-of-mideast-talks.html | REAGAN SEES HOPE FOR A RESUMPTION OF MIDEAST TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-257248 | 1984-01-03 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/books-antique-guides-guides-to-pricing-antiques.html | BOOKS ANTIQUE GUIDES GUIDES TO PRICING ANTIQUES | By Rita Reif | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/consumer-complaints-on-service-plague-cable-television-industry.html | CONSUMER COMPLAINTS ON SERVICE PLAGUE CABLE TELEVISION INDUSTRY | By Peter Kerr | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/dance-4-collaborations.html | DANCE 4 COLLABORATIONS | By Jack Anderson | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/madrid-s-arts-circle-plans-changes.html | MADRIDS ARTS CIRCLE PLANS CHANGES | By Nina Darnton | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/modern-museum-closing-until-may.html | MODERN MUSEUM CLOSING UNTIL MAY | By Michael Brenson | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/arts/tv-ballet-version-of-merry-widow-presented.html | TV BALLET VERSION OF MERRY WIDOW PRESENTED | By John J OConnor | TX 1-249191 | 1983-12-29 |

| 1983-12-26 | https://www.nytimes.com/1983/12/26/books/books-of-the-times-136098.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-249191 | 1983-12-29 |
|---|---|---|---|---|---|
| 1983-12-26 | https://www.nytimes.com/1983/12/26/books/plant-imagery-inspired-novel-on-vietnam-war.html | PLANT IMAGERY INSPIRED NOVEL ON VIETNAM WAR | By Herbert Mitgang | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/business/british-trade-surplus.html | British Trade Surplus | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/business/courting-the-hispanic-market.html | COURTING THE HISPANIC MARKET | By Pamela G Hollie | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/business/denmark-prices-up.html | Denmark Prices Up | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/business/french-car-price-rise.html | French Car Price Rise | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/business/iran-us-trade-up-from-1980-plunge.html | IRANUS TRADE UP FROM 1980 PLUNGE | By Kenneth N Gilpin | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/business/loan-rates-higher-in-western-us.html | LOAN RATES HIGHER IN WESTERN US | By Robert A Bennett | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/business/november-tool-orders-down-21.html | NOVEMBER TOOL ORDERS DOWN 21 | By Steven Greenhouse | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/business/redesigned-business-planes.html | REDESIGNED BUSINESS PLANES | By Agis Salpukis | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/business/rumania-s-enforced-austerity.html | RUMANIAS ENFORCED AUSTERITY | By John Kifner | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/business/south-africa-price-data.html | South Africa Price Data | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/business/sweden-s-revamped-asea.html | SWEDENS REVAMPED ASEA | By Barnaby J Feder | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/business/taxes-budgets-and-the-deficit.html | Taxes Budgets And the Deficit | Jonathan Fuerbringer | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/business/us-seeks-steel-curb-abroad.html | US SEEKS STEEL CURB ABROAD | By Clyde H Farnsworth | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/business/women-s-credit-accord.html | Womens Credit Accord | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/8131-bridge-hard-work-in-preparations-profited-cohen-and-bergen.html | 8131 Bridge Hard Work in Preparations Profited Cohen and Bergen | By Alan Truscott | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/a-frigid-new-york-warmed-by-season.html | A FRIGID NEW YORK WARMED BY SEASON | By David W Dunlap | TX 1-249191 | 1983-12-29 |

| | | | | |
|---|---|---|---|---|
| 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/a-rutgers-graduate-student-23-is-found-slain-in-her-apartment.html | A RUTGERS GRADUATE STUDENT 23 IS FOUND SLAIN IN HER APARTMENT | By Dena Kleiman | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/albany-aides-see-unexpected-gain-in-state-revenue.html | ALBANY AIDES SEE UNEXPECTED GAIN IN STATE REVENUE | By Josh Barbanel | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/city-said-to-overpay-sludge-haulers.html | CITY SAID TO OVERPAY SLUDGE HAULERS | By Ralph Blumenthal | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/gas-service-interrupted-for-270-queens-families.html | GAS SERVICE INTERRUPTED FOR 270 QUEENS FAMILIES | By David Bird | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/new-york-day-by-day-135866.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/new-york-day-by-day-136241.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/new-york-day-by-day-136243.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/new-york-day-by-day-136244.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/new-york-day-by-day-136245.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/new-york-day-by-day-136256.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/new-york-state-retirement-fund-plans-venture-capital-investment.html | NEW YORK STATE RETIREMENT FUND PLANS VENTURECAPITAL INVESTMENT | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/nostalgia-can-inspire-giving-for-neediest.html | NOSTALGIA CAN INSPIRE GIVING FOR NEEDIEST | By Glenn Fowler | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/talk-ridgewood-ridgewood-gains-recognition-quiche-may-join-strudel.html | THE TALK OF RIDGEWOOD RIDGEWOOD GAINS RECOGNITION AND QUICHE MAY JOIN THE STRUDEL | By Sara Rimer | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/nyregion/urban-aid-skirmish-between-kean-and-legislature-resumes-money-war.html | URBAN AID SKIRMISH BETWEEN KEAN AND LEGISLATURE RESUMES MONEY WAR | By Joseph F Sullivan | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/obituaries/ada-c-franklin.html | ADA C FRANKLIN | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/obituaries/dr-richard-l-greene-dies-at-79-expert-on-english-midieval-carols.html | DR RICHARD L GREENE DIES AT 79 EXPERT ON ENGLISH MIDIEVAL CAROLS | By Joyce Purnick | TX 1-249191 | 1983-12-29 |

| 1983-12-26 | https://www.nytimes.com/1983/12/26/obituaries/joan-miro-dies-in-spain-at-90-influenced-art-for-60-years.html | JOAN MIRO DIES IN SPAIN AT 90 INFLUENCED ART FOR 60 YEARS | By John Russell | TX 1-249191 | 1983-12-29 |
|---|---|---|---|---|---|
| 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/at-home-abroad-up-to-a-point.html | AT HOME ABROAD UP TO A POINT | By Anthony Lewis | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/bengurion-recalled.html | BENGURION RECALLED | By Trude B Feldman | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/in-the-nation-the-right-stuff.html | IN THE NATION THE RIGHT STUFF | By Tom Wicker | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/president-imagine-what-the-russians-think.html | PRESIDENT IMAGINE WHAT THE RUSSIANS THINK | By John Winthrop | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/the-editorial-notebook-the-corruption-of-honduras.html | The Editorial Notebook The Corruption of Honduras | KARL E MEYER | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/opinion/to-american-friends-of-harrods-bombing.html | TO AMERICAN FRIENDS OF HARRODS BOMBING | By John B Oakes | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/cowboys-trying-to-recover.html | COWBOYS TRYING TO RECOVER | By Frank Litsky | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/fernandez-lets-other-people-worry.html | FERNANDEZ LETS OTHER PEOPLE WORRY | By Joseph Durso | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/gifts-of-this-season-evoke-dreams-of-next-season.html | Gifts of This Season Evoke Dreams of Next Season | By Gerald Eskenazi | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/jordan-settles-into-success-as-a-tar-heel.html | JORDAN SETTLES INTO SUCCESS AS A TAR HEEL | By Peter Alfano | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/louisville-defeated-by-houston-76-73.html | LOUISVILLE DEFEATED BY HOUSTON 7673 | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/outdoors-on-waterfowling-in-north-carolina.html | OUTDOORS ON WATERFOWLING IN NORTH CAROLINA | By Nelson Bryant | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/perkins-learns-in-first-year-at-alabama.html | Perkins Learns in First Year at Alabama | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/question-box.html | Question Box | S Lee Kanner | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/seahawks-hailed-for-intensive-play.html | Seahawks Hailed For Intensive Play | By Michael Janofsky | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/sports-world-specials-136077.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and William J Miller | TX 1-249191 | 1983-12-29 |

| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/sports-world-specials-136376.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and William J Miller | TX 1-249191 | 1983-12-29 |
|---|---|---|---|---|---|
| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/sports-world-specials-136380.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and William J Miller | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/sports-world-specials-136381.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and William J Miller | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/sweden-leads-1-0-in-davis-cup-final.html | SWEDEN LEADS 10 IN DAVIS CUP FINAL | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/weather-is-likely-to-favor-huskies.html | WEATHER IS LIKELY TO FAVOR HUSKIES | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/williams-helps-knicks-defeat-nets-in-overtime.html | WILLIAMS HELPS KNICKS DEFEAT NETS IN OVERTIME | By Sam Goldaper | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/sports/woolen-stocking-tales.html | Woolen Stocking Tales | IRA BERKOW | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/style/relationships-breakups-holidays-impact.html | RELATIONSHIPS BREAKUPS HOLIDAYS IMPACT | By Georgia Dullea | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/style/role-of-mentors-for-women-in-academia.html | ROLE OF MENTORS FOR WOMEN IN ACADEMIA | By Enid Nemy | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/style/shopping-in-london-and-paris-for-traditional-men-s-clothes.html | SHOPPING IN LONDON AND PARIS FOR TRADITIONAL MENS CLOTHES | By John Duka | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/theater/dorothy-loudon-juggles-sardines-and-slapstick.html | DOROTHY LOUDON JUGGLES SARDINES AND SLAPSTICK | By Maureen Dowd | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/a-group-that-has-a-way-of-creeping-into-policy.html | A GROUP THAT HAS A WAY OF CREEPING INTO POLICY | By John Herbers | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/around-the-nation-theft-of-dogs-from-lab-claimed-by-group.html | AROUND THE NATION Theft of Dogs From Lab Claimed by Group | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/briefing-136272.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/chastity-rule-evokes-anger-after-man-accused-of-raping-girl-wins-appeal.html | CHASTITY RULE EVOKES ANGER AFTER MAN ACCUSED OF RAPING GIRL WINS APPEAL | By George Volsky | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/conservationists-target-democrats.html | CONSERVATIONISTS TARGET DEMOCRATS | By Philip Shabecoff | TX 1-249191 | 1983-12-29 |

| | | | | |
|---|---|---|---|---|
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/hawaiian-beauty-masks-the-ever-present-threat-of-disaster.html | HAWAIIAN BEAUTY MASKS THE EVERPRESENT THREAT OF DISASTER | By Wallace Turner | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/he-shoots-himself-at-store.html | He Shoots Himself at Store | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/jogger-reports-abduction.html | Jogger Reports Abduction | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/judge-bars-fitness-rules-for-nuclear-guards.html | JUDGE BARS FITNESS RULES FOR NUCLEAR GUARDS | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/last-decade-s-weather-termed-strange-indeed.html | Last Decades Weather Termed Strange Indeed | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/mondale-staff-worries-will-voters-pick-him.html | MONDALE STAFF WORRIES WILL VOTERS PICK HIM | By Bernard Weinraub | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/oil-beneath-mud-flats-stirs-fight-in-alabama.html | OIL BENEATH MUD FLATS STIRS FIGHT IN ALABAMA | By William E Schmidt | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/reagans-and-friends-share-holiday-dinner.html | Reagans and Friends Share Holiday Dinner | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/science-promises-revolution-in-farming-and-its-products.html | SCIENCE PROMISES REVOLUTION IN FARMING AND ITS PRODUCTS | By Richard D Lyons | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/specialists-detail-nuclear-winter.html | SPECIALISTS DETAIL NUCLEAR WINTER | By Walter Sullivan | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/studies-of-fossils-may-shed-light-on-ancient-diet.html | STUDIES OF FOSSILS MAY SHED LIGHT ON ANCIENT DIET | By Sandra Blakeslee | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/the-calendar-monday.html | The Calendar   Monday | By Gerald M Boyd | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/wild-winds-knock-town-for-a-loop.html | WILD WINDS KNOCK TOWN FOR A LOOP | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/us/woman-told-not-to-remarry.html | Woman Told Not to Remarry | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/world/4-years-of-afghan-battle-no-vietnam-for-moscow.html | 4 YEARS OF AFGHAN BATTLE NO VIETNAM FOR MOSCOW | By Drew Middleton | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/world/afghan-areas-show-how-war-cuts-fabric-of-life.html | AFGHAN AREAS SHOW HOW WAR CUTS FABRIC OF LIFE | By William R Greer | TX 1-249191 | 1983-12-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-26 | https://www.nytimes.com/1983/12/26/world/around-the-world-italians-voice-hope-for-maimed-youth.html | AROUND THE WORLD Italians Voice Hope For Maimed Youth | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/world/bishop-arrives-in-milwaukee.html | Bishop Arrives in Milwaukee | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/world/bomb-injures-2-london-strollers.html | BOMB INJURES 2 LONDON STROLLERS | By Jon Nordheimer | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/world/grenada-avoids-political-moves-for-time-being.html | GRENADA AVOIDS POLITICAL MOVES FOR TIME BEING | By Seth Mydans Special To the New York Times | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/world/haiti-is-alive-with-rumors-of-succession.html | HAITI IS ALIVE WITH RUMORS OF SUCCESSION | By Marlise Simons | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/world/iran-orders-expulsion-of-3-french-diplomats.html | IRAN ORDERS EXPULSION OF 3 FRENCH DIPLOMATS | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/world/jackson-is-invited-to-syria-for-talks.html | JACKSON IS INVITED TO SYRIA FOR TALKS | By Ronald Smothers | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/world/lebanese-troops-report-successes-in-heavy-fighting.html | LEBANESE TROOPS REPORT SUCCESSES IN HEAVY FIGHTING | By Alan Cowell Special To the New York Times | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/world/peace-corps-in-hondoras-practical-and-basic.html | PEACE CORPS IN HONDORAS PRACTICAL AND BASIC | By Edith Evans Asbury | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/world/pope-bids-world-fight-hunger-not-war.html | POPE BIDS WORLD FIGHT HUNGER NOT WAR | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/world/pudding-catches-fire-at-tower-of-london.html | Pudding Catches Fire At Tower of London | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/world/salvador-cleric-says-6096-died.html | SALVADOR CLERIC SAYS 6096 DIED | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/world/stick-to-poetry-soviet-critic-tells-yevtushenko.html | STICK TO POETRY SOVIET CRITIC TELLS YEVTUSHENKO | By John F Burns | TX 1-249191 | 1983-12-29 |
| 1983-12-26 | https://www.nytimes.com/1983/12/26/world/west-german-church-burns.html | West German Church Burns | AP | TX 1-249191 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/books-holocaust-films.html | Books Holocaust Films | By Herbert Mitgang | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-256818 | 1983-12-29 |

| 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/ita ly-toasts-raphael-s-500th-year.html | ITALY TOASTS RAPHAELS 500TH YEAR | By Henry Kamm | TX 1-256818 | 1983-12-29 |
|---|---|---|---|---|---|
| 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/no-headline-136881.html | No Headline | By Walter Goodman | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/sc hickle-drops-pdq-down-chimmney-again.html | SCHICKLE DROPS PDQ DOWN CHIMMNEY AGAIN | By Leslie Bennetts | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/st ory-of-1896-olympics-shot-in-athens.html | Story of 1896 Olympics Shot in Athens | AP | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/arts/tv-kennedy-center-awards-night.html | TV KENNEDY CENTER AWARDS NIGHT | By John J OConnor | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/books/ renata-adler-takes-artistic-risk.html | RENATA ADLER TAKES ARTISTIC RISK | By Samuel G Freedman | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/busine ss/advertising-bradford-national-shifts-to-brouillard.html | ADVERTISING  Bradford National Shifts to Brouillard | By Philip H Dougherty | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/busine ss/advertising-changes-at-mechanix-illustrated.html | Advertising Changes at Mechanix Illustrated | Philip H Dougherty | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/busine ss/attacks-on-fed-may-grow.html | ATTACKS ON FED MAY GROW | By Peter T Kilborn | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/busine ss/circulation-bureau-under-fire.html | CIRCULATION BUREAU UNDER FIRE | By Alex S Jones | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/busine ss/credit-markets-fed-search-for-money-policy.html | CREDIT MARKETS FED SEARCH FOR MONEY POLICY | By Michael Quint | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/busine ss/japan-s-new-breed-of-office-ladies.html | JAPANS NEW BREED OF OFFICE LADIES | By Steve Lohr | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/busine ss/no-headline-158649.html | No Headline | By Philip H Dougherty | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/busine ss/phone-fees-worry-administration.html | PHONE FEES WORRY ADMINISTRATION | By Robert D Hershey Jr | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/busine ss/right-time-for-going-public.html | RIGHT TIME FOR GOING PUBLIC | By Michael Blumstein | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/busine ss/us-steel-closings-expected.html | US STEEL CLOSINGS EXPECTED | By Steven Greenhouse | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/movie s/film-bunuel-s-bronte.html | FILM BUNUELS BRONTE | By Vincent Canby | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregi on/a-minister-shepherds-his-cadets.html | A MINISTER SHEPHERDS HIS CADETS | By Michael Winerip | TX 1-256818 | 1983-12-29 |

| | | | | |
|---|---|---|---|---|
| 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/birders-spirits-soar-during-wave-hill-count.html | BIRDERS SPIRITS SOAR DURING WAVE HILL COUNT | By David W Dunlap | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/bridge-even-experts-may-not-see-a-chance-to-foil-the-enemy.html | Bridge Even Experts May Not See A Chance to Foil the Enemy | By Alan Truscott | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/chess-tony-miles-defeats-karpov-andwinsbathtournament.html | Chess Tony Miles Defeats Karpov AndWinsbathTournament | By Robert Byrne | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/conttibutors-to-the-neediest-remembering-not-to-forget.html | CONTTIBUTORS TO THE NEEDIEST REMEMBERING NOT TO FORGET | By Glenn Fowler | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/deaths-of-14-in-city-linked-to-record-cold.html | DEATHS OF 14 IN CITY LINKED TO RECORD COLD | By Douglas C McGill | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/new-york-census-challenge-to-continue-next-tuesday.html | NEW YORK CENSUS CHALLENGE TO CONTINUE NEXT TUESDAY | By Sam Roberts | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/new-york-day-by-day-137120.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/new-york-day-by-day-138185.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/new-york-day-by-day-138189.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/new-york-day-by-day-138193.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/new-york-day-by-day-138194.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/on-staten-i-thoughts-of-an-island-entire-of-itself.html | ON STATEN I THOUGHTS OF AN ISLAND ENTIRE OF ITSELF | By William E Geist | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/the-city-assaulted-angel-dies-of-injuries.html | THE CITY  Assaulted Angel Dies of Injuries | By United Press International | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/nyregion/the-region-new-suit-is-filed-in-baby-doe-case.html | THE REGION  New Suit Is Filed In Baby Doe Case | By United Press International | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/obituaries/nahum-bernstein-aided-israel-s-war-for-independence.html | NAHUM BERNSTEIN AIDED ISRAELS WAR FOR INDEPENDENCE | By Ari L Goldman | TX 1-256818 | 1983-12-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-27 | https://www.nytimes.com/1983/12/27/obituaries/robert-s-harris-dies-at-79-noted-nutritionist-at-mit.html | ROBERT S HARRIS DIES AT 79 NOTED NUTRITIONIST AT MIT | By Thomas W Ennis | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/obituaries/spock-grandson-dies-at-22.html | Spock Grandson Dies at 22 | AP | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/foreign-affairs-uncultured-politics.html | FOREIGN AFFAIRS Uncultured Politics | By Flora Lewis | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/looking-into-antiamericanism.html | LOOKING INTO ANTIAMERICANISM | By Arthur F Burns | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/television-opium-of-the-people.html | TELEVISION OPIUM OF THE PEOPLE | By Douglass Cater | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/the-editorial-notebook-is-fixing-prices-price-fixing.html | The Editorial Notebook Is Fixing Prices PriceFixing | PETER PASSELL | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/opinion/to-stop-death-squads.html | TO STOP DEATH SQUADS | By Richard  Millett | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/science/about-education-after-a-year-of-criticism-whither-the-schools.html | ABOUT EDUCATION AFTER A YEAR OF CRITICISM WHITHER THE SCHOOLS | By Fred M Hechinger | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/science/bacterium-may-be-cause-of-kawasaki.html | BACTERIUM MAY BE CAUSE OF KAWASAKI | By Lawrence K Altman | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/science/education-enrollment-in-colleges-remains-high.html | EDUCATION ENROLLMENT IN COLLEGES REMAINS HIGH | By Edward B Fiske | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/science/fish-farms-grow-more-practical.html | FISH FARMS GROW MORE PRACTICAL | By Leonard Sloane | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/science/if-nothing-is-faster-than-light-what-s-going-on.html | IF NOTHING IS FASTER THAN LIGHT WHATS GOING ON | By Walter Sullivan | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/science/migraine-headaches-promising-treatment-investigated.html | MIGRAINE HEADACHES PROMISING TREATMENT INVESTIGATED | By Richard D Lyons | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/science/once-extinct-in-the-state-moose-return-to-new-york.html | ONCE EXTINCT IN THE STATE MOOSE RETURN TO NEW YORK | By Harold Faber | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/science/personal-computers-the-little-ibm-finally-arrives-for-a-test.html | PERSONAL COMPUTERS THE LITTLE IBM FINALLY ARRIVES FOR A TEST | By Erik SandbergDiment | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/science/satellite-watched-for-signs-of-life.html | Satellite Watched For Signs of Life | AP | TX 1-256818 | 1983-12-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-27 | https://www.nytimes.com/1983/12/27/science/wildlife-returning-to-parts-of-urban-america.html | WILDLIFE RETURNING TO PARTS OF URBAN AMERICA | By Bayard Webster | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/5-goals-in-first-beat-rangers.html | 5 GOALS IN FIRST BEAT RANGERS | By Kevin Dupont | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/australia-leads-by-2-1.html | Australia Leads by 21 | AP | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/cordero-surpasses-10-million-mark.html | CORDERO SURPASSES 10 MILLION MARK | By Steven Crist | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/cowboys-defeated-by-rams-24-17.html | COWBOYS DEFEATED BY RAMS 2417 | By Frank Litsky | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/fund-for-beitia.html | Fund for Beitia | By United Press International | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/penn-state-wins-13-10.html | PENN STATE WINS 1310 | AP | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/players-mike-feigenbaum-s-time.html | PLAYERS MIKE FEIGENBAUMS TIME | By Malcolm Moran | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/rutgers-defeats-seton-hall-93-78.html | Rutgers Defeats Seton Hall 9378 | AP | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/scouting-137281.html | SCOUTING | By Steven Crist and Michael Katz | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/scouting-138236.html | SCOUTING | By Steven Crist and Michael Katz | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/scouting-138237.html | SCOUTING | By Steven Crist and Michael Katz | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/sipe-signed-by-the-generals.html | SIPE SIGNED BY THE GENERALS | By Jane Gross | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/sports-of-the-times-two-more-slaps-at-steinbrenner.html | SPORTS OF THE TIMES TWO MORE SLAPS AT STEINBRENNER | By Dave Anderson | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/steinbrenner-warned-again.html | STEINBRENNER WARNED AGAIN | By Murray Chass | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/suns-triumph-in-overtime.html | Suns Triumph In Overtime | AP | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/sports/violent-play-by-spaniards.html | VIOLENT PLAY BY SPANIARDS | By John Darnton | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/style/shopper-s-guide-to-glitter-tops-for-new-year-s-eve-and-after.html | SHOPPERS GUIDE TO GLITTER TOPS FOR NEW YEARS EVE AND AFTER | By Bernadine Morris | TX 1-256818 | 1983-12-29 |

| 1983-12-27 | https://www.nytimes.com/1983/12/27/us/90-million-tax-forms-going-into-mail-soon.html | 90 Million Tax Forms Going Into Mail Soon | AP | TX 1-256818 | 1983-12-29 |
|---|---|---|---|---|---|
| 1983-12-27 | https://www.nytimes.com/1983/12/27/us/anecdotes-and-the-impact-they-ve-had-on-policy.html | ANECDOTES AND THE IMPACT THEYVE HAD ON POLICY | By Robert Pear | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/us/around-the-nation-empty-hotel-in-capital-reopened-for-homeless.html | AROUND THE NATION Empty Hotel in Capital Reopened for Homeless | AP | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/us/around-the-nation-grand-jury-investigates-corruption-in-indiana.html | AROUND THE NATION Grand Jury Investigates Corruption in Indiana | AP | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/us/bottle-nipples-and-pacifiers-are-facing-stricter-standard.html | Bottle Nipples and Pacifiers Are Facing Stricter Standard | AP | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/us/briefing-136967.html | BRIEFING | By James F Clarity and William E Farrell | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/us/chicago-court-s-politics-and-size-feed-fears-corruption-is-endemic.html | CHICAGO COURTS POLITICS AND SIZE FEED FEARS CORRUPTION IS ENDEMIC | By E | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/us/development-of-bayous-wildlife-has-its-friends.html | DEVELOPMENT OF BAYOUS WILDLIFE HAS ITS FRIENDS | By John Herbers | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/us/dogs-death-will-enrich-a-veterinary-school.html | DOGS DEATH WILL ENRICH A VETERINARY SCHOOL | AP | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/us/glenn-has-the-glamour-but-still-must-catch-up.html | GLENN HAS THE GLAMOUR BUT STILL MUST CATCH UP | By David Shribman | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/us/military-investigating-electronics-companies-over-testing-of-parts.html | MILITARY INVESTIGATING ELECTRONICS COMPANIES OVER TESTING OF PARTS | By Robert Pear | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/us/most-us-cities-are-taking-no-special-measures-to-curb-terrorism.html | MOST US CITIES ARE TAKING NO SPECIAL MEASURES TO CURB TERRORISM | By Leslie Maitland Werner | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/us/officers-kill-deputy-s-son.html | Officers Kill Deputys Son | AP | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/us/seeking-research-fund-for-aids.html | SEEKING RESEARCH FUND FOR AIDS | By David Shribman | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/us/top-objectives-elude-reagan-as-education-policy-evolves.html | TOP OBJECTIVES ELUDE REAGAN AS EDUCATION POLICY EVOLVES | By Edward B Fiske | TX 1-256818 | 1983-12-29 |

| | | | | |
|---|---|---|---|---|
| 1983-12-27 | https://www.nytimes.com/1983/12/27/world/2d-quake-in-guinea-kills-143.html | 2d Quake in Guinea Kills 143 | AP | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/world/3-of-mao-s-comrades-share-his-niche.html | 3 OF MAOS COMRADES SHARE HIS NICHE | By Christopher S Wren | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/world/andropov-misses-moscow-meeting-of-party-leaders.html | ANDROPOV MISSES MOSCOW MEETING OF PARTY LEADERS | By John F Burns Special To the New York Times | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/world/around-the-world-indonesia-military-chief-appeals-to-timor-rebels.html | AROUND THE WORLD Indonesia Military Chief Appeals to Timor Rebels | AP | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/world/beirut-shelters-tree-and-locker-room.html | BEIRUT SHELTERS TREE AND LOCKER ROOM | By Alan Cowell | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/world/excerpts-from-andropov-remarks.html | EXCERPTS FROM ANDROPOV REMARKS | AP | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/world/fish-and-watermelon-on-the-salvadoran-hustings.html | FISH AND WATERMELON ON THE SALVADORAN HUSTINGS | By Lydia Chavez | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/world/jews-and-arabs-of-israel-worlds-that-don-t-mingle.html | JEWS AND ARABS OF ISRAEL WORLDS THAT DONT MINGLE | By David K Shipler | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/world/nicaragua-opens-offensive-against-rebels.html | NICARAGUA OPENS OFFENSIVE AGAINST REBELS | AP | TX 1-256818 | 1983-12-29 |
| 1983-12-27 | https://www.nytimes.com/1983/12/27/world/small-party-joins-nakasone-cabinet.html | SMALL PARTY JOINS NAKASONE CABINET | By Clyde Haberman Special To the New York Times | TX 1-256818 | 1983-12-29 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/arts/books-4-part-harmony.html | Books 4Part Harmony | By Tim Page | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/arts/christian-books-sales-are-booming.html | CHRISTIAN BOOKS SALES ARE BOOMING | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/arts/dance-holiday-festival.html | DANCE HOLIDAY FESTIVAL | By Jack Anderson | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/arts/the-pop-life-139697.html | THE POP LIFE | By Robert Palmer | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/arts/tv-pershing-ii-and-west-germany.html | TV PERSHING II AND WEST GERMANY | By John Corry | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/arts/westmoreland-cbs-trade-charges.html | WESTMORELAND CBS TRADE CHARGES | By David Shribman | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/books/books-of-the-times-138427.html | BOOKS OF THE TIMES | By Steve Lohr | TX 1-261179 | 1984-01-03 |

| | | | | |
|---|---|---|---|---|
| 1983-12-28 | https://www.nytimes.com/1983/12/28/books/scholars-to-examine-melville-treasure.html | SCHOLARS TO EXAMINE MELVILLE TREASURE | By Herbert Mitgang | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/about-real-estate-new-competing-skyline-is-rising-at-meadowlands.html | ABOUT REAL ESTATE NEW COMPETING SKYLINE IS RISING AT MEADOWLANDS | By Anthony Depalma | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/advertising-138859.html | ADVERTISING | By Philip H Dougherty | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/advertising-140109.html | ADVERTISING | By Philip H Dougherty | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/advertising-140116.html | ADVERTISING | By Philip H Dougherty | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/advertising-magazine-for-latin-america.html | Advertising Magazine For Latin America | Philip H Dougherty | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/advertising-subaru-corp-s-yacht-a-dealer-incentive.html | ADVERTISING Subaru Corps Yacht A Dealer Incentive | By Philip H Dougherty | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/at-t-signs-pact-on-billings.html | AT T SIGNS PACT ON BILLINGS | By Winston Williams | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/british-steel-sees-mill-cut-but-union-asks-import-curbs.html | BRITISH STEEL SEES MILL CUT BUT UNION ASKS IMPORT CURBS | By Barnaby J Feder | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/careers-the-broad-range-of-patent-law.html | Careers The Broad Range of Patent Law | Elizabeth M Fowler | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/chinese-textile-output.html | Chinese Textile Output | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/citgo-halts-bid-to-cut-oil-cost.html | CITGO HALTS BID TO CUT OIL COST | By Jesus Rangel | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/credit-markets-interest-rates-fall-modestly-3-month-bill-brings-8.94.html | CREDIT MARKETS Interest Rates Fall Modestly  3Month Bill Brings 894 | By Michael Quint | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/dow-climbs-by-13.21-trading-pace-is-slow.html | Dow Climbs by 1321 Trading Pace Is Slow | By Alexander R Hammer | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/economic-scene-some-clouds-beyond-1984.html | Economic Scene Some Clouds Beyond 1984 | Leonard Silk | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/mitsubishi-net-rises-by-1.8.html | Mitsubishi Net Rises by 18 | AP | TX 1-261179 | 1984-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/pennzoil-seeks-20-of-getty-restructuring-is-intention-of-1.6-billion-bid.html | Pennzoil Seeks 20 Of Getty Restructuring Is Intention of 16 Billion Bid | By Robert J Cole | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/saving-florida-s-orange-crop.html | SAVING FLORIDAS ORANGE CROP | By Thomas J Lueck | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/the-sense-of-loss-at-ma-bell.html | THE SENSE OF LOSS AT MA BELL | By N R Kleinfield | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/us-is-investigating-exclusivity-in-tv-ads.html | US IS INVESTIGATING EXCLUSIVITY IN TV ADS | By Robert D Hershey Jr | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/business/us-steel-plans-closings-loss-of-15430-jobs.html | US STEEL PLANS CLOSINGS LOSS OF 15430 JOBS | By Steven Greenhouse Special To the New York Times | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/60-minute-gourmet-138079.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/a-swedish-new-year-s-feast.html | A SWEDISH NEW YEARS FEAST | By Craig Claiborne | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/center-studying-diet-s-links-to-aging.html | CENTER STUDYING DIETS LINKS TO AGING | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/food-notes-138640.html | FOOD NOTES | By Florence Fabricant | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/in-new-orleans-gastronomic-truth-on-the-half-shell.html | IN NEW ORLEANS GASTRONOMIC TRUTH ON THE HALF SHELL | By Fred Ferretti | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/kitchen-equipment-home-vacuum-packing.html | KITCHEN EQUIPMENT HOME VACUUM PACKING | By Pierre Franey | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/metropolitan-diary-138176.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/personal-health-sore-throat-a-symptom-not-a-disease.html | PERSONAL HEALTH SORE THROAT A SYMPTOM NOT A DISEASE | By Jane E Brody | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/garden/wine-talk-138643.html | WINE TALK | By Frank J Prial | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/movies/film-credits-stir-debate.html | FILM CREDITS STIR DEBATE | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/6-are-killed-and-70-injured-in-propane-blasts-in-buffalo.html | 6 ARE KILLED AND 70 INJURED IN PROPANE BLASTS IN BUFFALO | By James Barron | TX 1-261179 | 1984-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/a-life-against-violence-and-3-violent-deaths.html | A LIFE AGAINST VIOLENCE AND 3 VIOLENT DEATHS | By Jeffrey Schmalz | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/after-the-cold-city-gets-back-to-normal-pace.html | AFTER THE COLD CITY GETS BACK TO NORMAL PACE | By Wolfgang Saxon | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/bridge-familiarity-with-a-problem-does-not-mean-it-s-simple.html | Bridge Familiarity With a Problem Does Not Mean Its Simple | By Alan Truscott | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/firefighter-case-is-law-lesson-too.html | FIREFIGHTER CASE IS LAW LESSON TOO | By David W Dunlap | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/heroin-is-seized-at-airport.html | Heroin Is Seized at Airport | By United Press International | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/housing-official-named.html | HOUSING OFFICIAL NAMED | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/new-damage-found-from-cave-in-at-complex.html | NEW DAMAGE FOUND FROM CAVEIN AT COMPLEX | By David Bird | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/new-york-day-by-day-139307.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/new-york-day-by-day-140555.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/new-york-day-by-day-140557.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/new-york-day-by-day-140559.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/parties-and-presents-forgone-to-contribute-to-the-needies.html | PARTIES AND PRESENTS FORGONE TO CONTRIBUTE TO THE NEEDIES | By Douglas C McGill | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/pesticide-curbs-are-up-to-state-court-declares.html | PESTICIDE CURBS ARE UP TO STATE COURT DECLARES | By Joseph P Fried | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/report-finds-an-imbalance-in-distribution-of-physicians.html | REPORT FINDS AN IMBALANCE IN DISTRIBUTION OF PHYSICIANS | By Ronald Sullivan | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/the-region-copter-tips-over-at-newark-airport.html | THE REGION  Copter Tips Over At Newark Airport | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/the-region-murder-suspect-is-found-dead.html | THE REGION  Murder Suspect Is Found Dead | AP | TX 1-261179 | 1984-01-03 |

| | | | | |
|---|---|---|---|---|
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/wagner-quits-to-take-harvard-post.html | WAGNER QUITS TO TAKE HARVARD POST | By Edward A Gargan | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/nyregion/westchester-budget-with-9.2-tax-rise-is-voted-by-the-boa.html | WESTCHESTER BUDGET WITH 92 TAX RISE IS VOTED BY THE BOA | By James Feron | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/foolish-policy-toward-zimbabwe.html | FOOLISH POLICY TOWARD ZIMBABWE | By Sanford J Ungar | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/insenitive-to-blacks-health.html | INSENITIVE TO BLACKS HEALTH | By John Conyers Jr | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/observer-but-what-about-2020.html | OBSERVER BUT WHAT ABOUT 2020 | By Russell Baker | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/opinion/washington-the-persistent-question.html | WASHINGTON THE PERSISTENT QUESTION | By James Reston | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/blues-beat-devils-in-overtime.html | BLUES BEAT DEVILS IN OVERTIME | By Alex Yannis | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/clippers-end-road-drought.html | Clippers End Road Drought | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/cowboy-loss-poses-question.html | COWBOY LOSS POSES QUESTION | By Frank Litsky | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/davis-cup-to-australia.html | DAVIS CUP TO AUSTRALIA | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/generals-give-sipe-multiyear-contract.html | GENERALS GIVE SIPE MULTIYEAR CONTRACT | By William N Wallace | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/knicks-beaten-by-bulls.html | KNICKS BEATEN BY BULLS | By Sam Goldaper | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/liberty-bowl-gaining-attention-again.html | Liberty Bowl Gaining Attention Again | By Peter Alfano | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/nets-lose-to-bullets-116-106.html | NETS LOSE TO BULLETS 116106 | By Roy S Johnson | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/scouting-138992.html | SCOUTING | By Steven Crist | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/scouting-140508.html | SCOUTING | By Steven Crist | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/scouting-140515.html | SCOUTING | By Steven Crist | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/sec-gets-top-ranking.html | SEC GETS TOP RANKING | By Gordon S White Jr | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/sports-of-the-times-the-cowboys-are-still-contenders.html | SPORTS OF THE TIMES THE COWBOYS ARE STILL CONTENDERS | By George Vecsey | TX 1-261179 | 1984-01-03 |

| 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/st-john-s-wins-tar-heels-romp.html | ST JOHNS WINS TAR HEELS ROMP | By Michael Katz | TX 1-261179 | 1984-01-03 |
|---|---|---|---|---|---|
| 1983-12-28 | https://www.nytimes.com/1983/12/28/sports/weekss-s-slump-deepens.html | Weekss Slump Deepens | By Kevin Dupont | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/style/the-ritual-of-country-ham-and-biscuits.html | THE RITUAL OF COUNTRY HAM AND BISCUITS | By John Egerton | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/3-year-delay-seen-in-choosing-nuclear-dump.html | 3YEAR DELAY SEEN IN CHOOSING NUCLEAR DUMP | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/administration-scores-a-quiet-coup.html | ADMINISTRATION SCORES A QUIET COUP | By Francis X Clines | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/around-the-nation-3-are-charged-in-murder-on-interstate-highway.html | AROUND THE NATION 3 Are Charged in Murder On Interstate Highway | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/around-the-nation-damage-in-oil-blaze-stands-at-10-million.html | AROUND THE NATION Damage in Oil Blaze Stands at 10 Million | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/autopsy-performed-on-spock-grandson-boston-police-report.html | AUTOPSY PERFORMED ON SPOCK GRANDSON BOSTON POLICE REPORT | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/briefing-138551.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/cranston-is-recuperating.html | Cranston Is Recuperating | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/endangered-species-act-marks-a-decade-of-gains.html | ENDANGERED SPECIES ACT MARKS A DECADE OF GAINS | By Philip Shabecoff | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/hardship-and-comradeship-mark-areas-deep-in-freeze.html | HARDSHIP AND COMRADESHIP MARK AREAS DEEP IN FREEZE | By Ralph Blumenthal | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/houston-chemical-plant-fire-forces-the-evacuation-of-400.html | Houston Chemical Plant Fire Forces the Evacuation of 400 | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/jackson-wins-attention-but-strength-is-unclear.html | JACKSON WINS ATTENTION BUT STRENGTH IS UNCLEAR | By Ronald Smothers | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/liberal-vote-gains-in-house.html | Liberal Vote Gains in House | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/philadelphia-underworld-awaits-felon-s-release.html | PHILADELPHIA UNDERWORLD AWAITS FELONS RELEASE | By William Robbins | TX 1-261179 | 1984-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/politics-on-the-deficit-a-world-turned-upside-down.html | POLITICS ON THE DEFICIT A WORLD TURNED UPSIDE DOWN | By Steven V Roberts | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/puerto-ricans-have-high-asthma-rate-a-study-concludes.html | PUERTO RICANS HAVE HIGH ASTHMA RATE A STUDY CONCLUDES | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/senator-stennis-falls-ill.html | Senator Stennis Falls Ill | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/standards-differ-in-phone-call-taping.html | STANDARDS DIFFER IN PHONE CALL TAPING | By Stuart Taylor Jr | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/steel-closings-will-mean-grief-for-many.html | STEEL CLOSINGS WILL MEAN GRIEF FOR MANY | By William Serrin | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/thousands-of-youths-jailed-with-adults-each-year-despite-reform-efforts.html | THOUSANDS OF YOUTHS JAILED WITH ADULTS EACH YEAR DESPITE REFORM EFFORTS | By Edwin B Lake | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/us/us-and-soviet-hunt-for-subatomic-particle.html | US AND SOVIET HUNT FOR SUBATOMIC PARTICLE | By Walter Sullivan | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/world/a-freight-train-is-dynamited-by-guerrillas-in-el-salvador.html | A Freight Train Is Dynamited By Guerrillas in El Salvador | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/world/andropov-ailing-wins-strong-support.html | ANDROPOV AILING WINS STRONG SUPPORT | By John F Burns | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/world/arabs-and-jews-of-israel-the-bigotry-runs-deep.html | ARABS AND JEWS OF ISRAEL THE BIGOTRY RUNS DEEP | By David K Shipler Special To the New York Times | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/world/around-the-world-peru-to-try-nine-in-death-of-us-nun.html | AROUND THE WORLD Peru to Try Nine In Death of US Nun | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/world/beirut-shelling-puts-marines-on-alert.html | BEIRUT SHELLING PUTS MARINES ON ALERT | By Alan Cowell | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/world/east-europe-is-uneasy-over-missiles.html | EAST EUROPE IS UNEASY OVER MISSILES | By James M Markham | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/world/el-salvador-gives-60000-more-time-to-buy-land.html | EL SALVADOR GIVES 60000 MORE TIME TO BUY LAND | By Lydia Chavez | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/world/israel-mail-workers-on-strike.html | ISRAEL MAIL WORKERS ON STRIKE | AP | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/world/nakasone-renews-pledge-to-raise-arms-spending.html | NAKASONE RENEWS PLEDGE TO RAISE ARMS SPENDING | By Clyde Haberman | TX 1-261179 | 1984-01-03 |

| | | | | |
|---|---|---|---|---|
| 1983-12-28 | https://www.nytimes.com/1983/12/28/world/pope-meets-in-jail-with-his-attacker.html | POPE MEETS IN JAIL WITH HIS ATTACKER | By Henry Kamm Special To the New York Times | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/world/reagan-asserts-blame-his-marine-security-failure-opposes-punishing-officers.html | REAGAN ASSERTS BLAME IS HIS IN MARINE SECURITY FAILURE OPPOSES PUNISHING OFFICERS | By Joel Brinkley Special To the New York Times | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/world/reagan-s-timing-and-reasons-protecting-corps.html | REAGANS TIMING AND REASONS PROTECTING CORPS | By Philip Taubman | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/world/slowly-and-hesitantly-india-adopts-birth-control.html | SLOWLY AND HESITANTLY INDIA ADOPTS BIRTH CONTROL | By William K Stevens | TX 1-261179 | 1984-01-03 |
| 1983-12-28 | https://www.nytimes.com/1983/12/28/world/us-called-ready-to-leave-unesco.html | US CALLED READY TO LEAVE UNESCO | By Bernard Gwertzman Special To the New York Times | TX 1-261179 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/arts/caberet-the-macrae-team.html | CABERET THE MACRAE TEAM | By Stephen Holden | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/arts/new-chairman-elected-at-american-symphony.html | NEW CHAIRMAN ELECTED AT AMERICAN SYMPHONY | By John Rockwell | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/arts/no-headline-141608.html | No Headline | By Anatole Broyard | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/arts/pay-tv-services-are-planned-for-britain-in-1984.html | PAYTV SERVICES ARE PLANNED FOR BRITAIN IN 1984 | By Sally Bedell Smith | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/arts/tv-about-the-homeless-mentally-ill.html | TV ABOUT THE HOMELESS MENTALLY ILL | By John Corry | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/books/paperback-publishers-survival-versus-taste.html | PAPERBACK PUBLISHERS SURVIVAL VERSUS TASTE | By Edwin McDowell | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/a-hong-kong-company-s-turnaround.html | A HONG KONG COMPANYS TURNAROUND | By Steve Lohr | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/advertising-addenda.html | ADVERTISING   Addenda | By Philip H Dougherty | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/advertising-cabbage-patch-honors-for-a-coleco-executive.html | ADVERTISING  Cabbage Patch Honors For a Coleco Executive | By Philip H Dougherty | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/advertising-financial-magazine-s-new-era.html | Advertising Financial Magazines New Era | Philip H Dougherty | TX 1-255372 | 1984-01-03 |

| | | | | |
|---|---|---|---|---|
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/advertising-molson-unit-looking-for-a-2d-us-agency.html | ADVERTISING Molson Unit Looking For a 2d US Agency | By Philip H Dougherty | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/andropov-assails-economic-failings-of-soviet-system.html | ANDROPOV ASSAILS ECONOMIC FAILINGS OF SOVIET SYSTEM | By John F Burns Special To the New York Times | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/bell-atlantic-phone-sale-to-us-barred-by-judge.html | BELL ATLANTIC PHONE SALE TO US BARRED BY JUDGE | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/british-airways.html | British Airways | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/business-people-argo-communications-has-a-chief-executive.html | BUSINESS PEOPLE  Argo Communications Has a Chief Executive | By Alex S Jones | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/business-people-citrus-executive-keeps-wary-eye-on-weather.html | BUSINESS PEOPLE Citrus Executive Keeps Wary Eye on Weather | By Alex S Jones | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/circle-k-utotem.html | Circle KUtotem | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/credit-markets-interest-rates-little-changed.html | CREDIT MARKETS Interest Rates Little Changed | By Robert A Bennett | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/decontrol-s-bus-line-impact.html | DECONTROLS BUS LINE IMPACT | By Agis Salpukas | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/dow-declines-0.51-to-1263.21.html | Dow Declines 051 to 126321 | By Alexander R Hammer | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/end-one-stop-shopping-for-telephones-services-making-some-sense-divestiture.html | THE END OF ONESTOP SHOPPING FOR TELEPHONES AND SERVICES Making Some Sense of the Divestiture | By Karen W Arensonby Karen Arenson | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/flick-tax-exemption-revoked-by-germany.html | FLICK TAX EXEMPTION REVOKED BY GERMANY | By John Tagliabue | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/heating-oil-price-lifted-by-refiners.html | HEATING OIL PRICE LIFTED BY REFINERS | By Jesus Rangel | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/no-headline-143831.html | No Headline | By Philip H Dougherty | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/no-headline-163565.html | No Headline | By Philip H Dougherty | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/no-headline-163599.html | No Headline | By Philip H Dougherty | TX 1-255372 | 1984-01-03 |

| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/pennzoil-sets-talks-on-getty.html | PENNZOIL SETS TALKS ON GETTY | By Robert J Cole | TX 1-255372 | 1984-01-03 |
|---|---|---|---|---|---|
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/steelmakers-put-emphasis-on-efficiency.html | STEELMAKERS PUT EMPHASIS ON EFFICIENCY | By Steven Greenhouse | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/stocks-in-an-election-year.html | STOCKS IN AN ELECTION YEAR | By Vartanig G Vartan | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/us-decides-to-renew-a-japanese-trade-pact.html | US DECIDES TO RENEW A JAPANESE TRADE PACT | By Clyde H Farnsworth | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/us-steps-against-thayer-are-seen.html | US STEPS AGAINST THAYER ARE SEEN | By Kenneth B Noble | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/users-providers-face-adjustments.html | USERS PROVIDERS FACE ADJUSTMENTS | By Andrew Pollack | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/business/volcker-optimistic-about-us-growth.html | VOLCKER OPTIMISTIC ABOUT US GROWTH | By Leonard Silk | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/a-feminist-campaign-for-the-presidency.html | A FEMINIST CAMPAIGN FOR THE PRESIDENCY | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/care-of-wooden-boxes.html | CARE OF WOODEN BOXES | By Michael Varese | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/gardening-ferns-adapt-to-the-city.html | GARDENING FERNS ADAPT TO THE CITY | By Linda Yang | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/helpful-hardware-crafted-in-iron-by-hand.html | HELPFUL HARDWARECRAFTED IN IRON BY HAND | By Mary Smith | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/hers.html | HERS | By Alice Koller | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/indoor-pavilions-a-new-architecture-for-lofts.html | INDOOR PAVILIONS A NEW ARCHITECTURE FOR LOFTS | By Suzanne Slesin | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/long-distance-care-of-elderly-relatives-a-growing-problem.html | LONGDISTANCE CARE OF ELDERLY RELATIVES A GROWING PROBLEM | By Glenn Collins | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/on-women-and-computers.html | ON WOMEN AND COMPUTERS | By Barbara Schoen | TX 1-255372 | 1984-01-03 |

| | | | | |
|---|---|---|---|---|
| 1983-12-29 | https://www.nytimes.com/1983/12/29/garden/ornate-tramp-art-intrigues-collectors.html | ORNATE TRAMP ART INTRIGUES COLLECTORS | By Carol Vogel | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/news/2-us-units-possible-for-toyota.html | 2 US UNITS POSSIBLE FOR TOYOTA | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/bridge-unknown-players-emerge-on-big-scene-on-occasion.html | Bridge Unknown Players Emerge On Big Scene on Occasion | By Alan Truscott | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/commercial-fishport-in-brooklyn-a-development-plan-by-port-authority.html | COMMERCIAL FISHPORT IN BROOKLYN A DEVELOPMENT PLAN BY PORT AUTHORITY | By Martin Gottlieb | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/cooke-makes-changes-in-supervisory-judgeships.html | COOKE MAKES CHANGES IN SUPERVISORY JUDGESHIPS | By Marcia Chambers | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/foundations-give-to-neediest.html | FOUNDATIONS GIVE TO NEEDIEST | By Glenn Fowler | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/fraudulent-practice-is-laid-to-physician-license-suspended.html | FRAUDULENT PRACTICE IS LAID TO PHYSICIAN LICENSE SUSPENDED | By Ronald Sullivan | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/illegally-stored-propane-is-blamed-for-blast-that-killed-6-in-buffalo.html | ILLEGALLY STORED PROPANE IS BLAMED FOR BLAST THAT KILLED 6 IN BUFFALO | By Lindsey Gruson Special To the New York Times | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/in-this-golden-week-the-magic-reigns-on-broadway.html | IN THIS GOLDEN WEEK THE MAGIC REIGNS ON BROADWAY | By Samuel G Freedman | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/jersey-casino-to-pay-for-state-s-share-of-rail-link.html | JERSEY CASINO TO PAY FOR STATES SHARE OF RAIL LINK | By Donald Janson | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/legislators-say-cuomo-broke-jobs-pact.html | LEGISLATORS SAY CUOMO BROKE JOBS PACT | By Josh Barbanel | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/new-york-day-by-day-142338.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/new-york-day-by-day-143057.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/new-york-day-by-day-143059.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/new-york-day-by-day-143060.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/omega-7-leader-accused-of-plot-to-kill-delegate.html | OMEGA 7 LEADER ACCUSED OF PLOT TO KILL DELEGATE | By Arnold H Lubasch | TX 1-255372 | 1984-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/townhouse-fire-kills-2-children-and-a-worker.html | TOWNHOUSE FIRE KILLS 2 CHILDREN AND A WORKER | By James Barron | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/nyregion/yonkers-to-seek-money-to-avert-school-closings.html | YONKERS TO SEEK MONEY TO AVERT SCHOOL CLOSINGS | By Edward Hudson | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/obituaries/jimmy-demaret-first-golfer-to-win-3-masters-dies-at-73.html | JIMMY DEMARET FIRST GOLFER TO WIN 3 MASTERS DIES AT 73 | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/obituaries/william-demarest-91-actor-known-for-roles-in-comedies.html | WILLIAM DEMAREST 91 ACTOR KNOWN FOR ROLES IN COMEDIES | By Jon Pareles | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/at-home-abroad-pretty-teeth-dear.html | AT HOME ABROAD PRETTY TEETH DEAR | By Anthony Lewis | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/esay-the-wick-tapes-i.html | ESAY THE WICK TAPES I | By William Safire | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/gm-toyota-a-gain.html | GMTOYOTA A GAIN | By Martin Anderson | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/opinion/to-halt-afghan-war.html | TO HALT AFGHAN WAR | By Jiri Valenta | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/boston-college-still-awaits-a-reputation.html | BOSTON COLLEGE STILL AWAITS A REPUTATION | By Peter Alfano Special To the New York Times | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/giants-halt-talks-with-taylor.html | GIANTS HALT TALKS WITH TAYLOR | By Frank Litsky | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/nets-falter-at-end-and-lose-to-bucks.html | NETS FALTER AT END AND LOSE TO BUCKS | By Roy S Johnson | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/pistons-down-knicks.html | PISTONS DOWN KNICKS | By Sam Goldaper | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/players-a-subtle-talent-is-welcomed-home.html | PLAYERS A SUBTLE TALENT IS WELCOMED HOME | By Malcolm Moran | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/rangers-defeat-black-hawks-7-4.html | RANGERS DEFEAT BLACK HAWKS 74 | By Kevin Dupont | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/scouting-142256.html | SCOUTING | By Steven Crist and Murray Chass | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/scouting-143208.html | SCOUTING | By Steven Crist and Murray Chass | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/scouting-143210.html | SCOUTING | By Steven Crist and Murray Chass | TX 1-255372 | 1984-01-03 |

| 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/scouting-143214.html | SCOUTING | By Steven Crist and Murray Chass | TX 1-255372 | 1984-01-03 |
|---|---|---|---|---|---|
| 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/sports-of-the-times-142280.html | SPORTS OF THE TIMES | By Dave Anderson | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/sports/tisdale-scores-record-61.html | Tisdale Scores Record 61 | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/theater/critic-s-notebook-good-words-for-bad-shows.html | CRITICS NOTEBOOK GOOD WORDS FOR BAD SHOWS | By Benedict Nightingale | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/theater/stage-saroyan-set-to-music.html | STAGE SAROYAN SET TO MUSIC | By Frank Rich | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/us/a-6-ton-jaguar-and-other-legalities.html | A 6TON JAGUAR AND OTHER LEGALITIES | By Barbara Gamarekian | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/us/adobe-once-common-now-shelters-the-elite.html | ADOBE ONCE COMMON NOW SHELTERS THE ELITE | By Iver Peterson | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/us/around-the-nation-10000-asked-to-evacuate-after-pipeline-mix-up.html | AROUND THE NATION 10000 Asked to Evacuate After Pipeline MixUp | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/us/around-the-nation-jodie-foster-charged-in-cocaine-case.html | AROUND THE NATION Jodie Foster Charged In Cocaine Case | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/us/at-stake-at-the-world-bank-who-will-be-no-2.html | AT STAKE AT THE WORLD BANK WHO WILL BE NO 2 | By Clyde H Farnsworth | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/us/black-owned-hotel-joins-competition-for-business-in-downtown-memphis.html | BLACKOWNED HOTEL JOINS COMPETITION FOR BUSINESS IN DOWNTOWN MEMPHIS | By Reginald Stuart | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/us/briefing-141434.html | BRIEFING | By James F Clarity and William E Farrell | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/us/clark-to-resume-purchase-of-land-for-national-use.html | CLARK TO RESUME PURCHASE OF LAND FOR NATIONAL USE | By Philip Shabecoff | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/us/cranston-out-of-hospital.html | Cranston Out of Hospital | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/us/mcgovern-seeks-effect-on-party-policy-debate.html | MCGOVERN SEEKS EFFECT ON PARTY POLICY DEBATE | By Fay S Joyce | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/us/town-rejects-tall-buildings.html | Town Rejects Tall Buildings | AP | TX 1-255372 | 1984-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-29 | https://www.nytimes.com/1983/12/29/us/two-crash-survivors-saved-after-5-days-in-wrecked-aircraft.html | TWO CRASH SURVIVORS SAVED AFTER 5 DAYS IN WRECKED AIRCRAFT | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/us/us-may-curb-increases-for-some-federal-retirees.html | US MAY CURB INCREASES FOR SOME FEDERAL RETIREES | By Robert Pear | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/us/white-house-inquiring-into-taped-telephone-calls.html | WHITE HOUSE INQUIRING INTO TAPED TELEPHONE CALLS | By Jane Perlez | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/around-the-world-airline-worker-testifies-in-aquino-investigation.html | AROUND THE WORLD Airline Worker Testifies In Aquino Investigation | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/around-the-world-thailand-and-malaysia-attack-border-rebels.html | AROUND THE WORLD Thailand and Malaysia Attack Border Rebels | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/businessman-and-ex-official-sentenced-and-fined-in-seoul.html | Businessman and ExOfficial Sentenced and Fined in Seoul | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/in-the-showcase-of-africa-the-lights-go-out.html | IN THE SHOWCASE OF AFRICA THE LIGHTS GO OUT | By Clifford D May | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/israeli-arabs-scorned-ashamed-and-20th-class.html | ISRAELI ARABS SCORNED ASHAMED AND 20TH CLASS | By David K Shipler | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/israeli-soldier-killed-in-south-lebanon.html | ISRAELI SOLDIER KILLED IN SOUTH LEBANON | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/jackson-pressing-syrian-trip-plans.html | JACKSON PRESSING SYRIAN TRIP PLANS | By David Shribman | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/pentagon-s-inquiry-blames-major-marine-commanders-and-faulty-policy-in-beirut.html | PENTAGONS INQUIRY BLAMES MAJOR MARINE COMMANDERS AND FAULTY POLICY IN BEIRUT | By Philip Taubman Special To the New York Times | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/pope-asks-afghan-solution.html | Pope Asks Afghan Solution | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/russians-skillfully-expand-influence-at-un.html | RUSSIANS SKILLFULLY EXPAND INFLUENCE AT UN | By Richard Bernstein Special To the New York Times | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/salvadoran-troops-complete-one-drive-and-begin-another.html | Salvadoran Troops Complete One Drive and Begin Another | AP | TX 1-255372 | 1984-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/south-africa-says-angolan-forces-are-fighting-against-its-soldiers.html | SOUTH AFRICA SAYS ANGOLAN FORCES ARE FIGHTING AGAINST ITS SOLDIERS | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/suriname-reports-sabotage-by-striking-bauxite-workers.html | Suriname Reports Sabotage By Striking Bauxite Workers | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/suriname-s-new-press-unesco-s-disciple.html | SURINAMES NEW PRESS UNESCOS DISCIPLE | By James Lemoyne | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/unesco-receives-us-pullout-notice.html | UNESCO RECEIVES US PULLOUT NOTICE | By Paul Lewis | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/us-called-ill-equipped-to-fight-on-the-cheap-war-by-terrorists.html | US CALLED ILLEQUIPPED TO FIGHT ON THE CHEAP WAR BY TERRORISTS | By Drew Middleton | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/us-intelligence-in-the-dark-about-andropov.html | US INTELLIGENCE IN THE DARK ABOUT ANDROPOV | By Bernard Gwertzman | TX 1-255372 | 1984-01-03 |
| 1983-12-29 | https://www.nytimes.com/1983/12/29/world/white-house-contends-carter-crippled-cia.html | White House Contends Carter Crippled CIA | AP | TX 1-255372 | 1984-01-03 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/art-a-modest-survey-spotlighting-subtleties.html | ART A MODEST SURVEY SPOTLIGHTING SUBTLETIES | By Vivien Raynor | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/art-people.html | ART PEOPLE | By Michael Brenson | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/art-three-decades-of-chaim-soutine-paintings.html | ART THREE DECADES OF CHAIM SOUTINE PAINTINGS | By Grace Glueck | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/at-the-moview.html | AT THE MOVIEW | By Chris Chase | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/d-oyly-carte-bartione-joins-ida-celebration.html | DOYLY CARTE BARTIONE JOINS IDA CELEBRATION | By Mervyn Rothstein | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/folk-pop-return-of-eric-andersen.html | FOLKPOP RETURN OF ERIC ANDERSEN | By Stephen Holden | TX 1-261279 | 1984-01-09 |

| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/for-children-music-plays-shows.html | For Children Music Plays Shows | By Phyllis A Ehrlich | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/jazz-arnie-lawrence-trio.html | JAZZ ARNIE LAWRENCE TRIO | By John S Wilson | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/met-reinstalls-xxiv-noble-romans.html | MET REINSTALLS XXIV NOBLE ROMANS | By Eric Pace | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/music-queens-philharmonic.html | MUSIC QUEENS PHILHARMONIC | By Tim Page | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/new-face-doonesbury-boopsie-a-stage-veteran-at-20.html | NEW FACE DOONESBURY BOOPSIE A STAGE VETERAN AT 20 | By Nan Robertson | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/new-old-and-inexpensive-ways-to-celebrate.html | NEW OLD AND INEXPENSIVE WAYS TO CELEBRATE | By Maureen Dowd | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/night-on-the-town-with-pop-or-rock.html | NIGHT ON THE TOWN WITH POP OR ROCK | By Jon Pareles | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/pop-jazz-who-s-at-cabarets-what-you-ll-pay.html | POPJAZZ WHOS AT CABARETS WHAT YOULL PAY | By John S Wilson | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/pop-outsets-and-mofungo.html | POP OUTSETS AND MOFUNGO | By Jon Pareles | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/publishin-who-says-most-books-are-losers.html | PUBLISHIN WHO SAYS MOST BOOKS ARE LOSERS | By Edwin McDowell | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/restaurants-a-taste-of-thailand-on-the-east-side.html | RESTAURANTS A taste of Thailand on the East Side | By Marian Burros | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/song-americana-by-marilyn-horne.html | SONG AMERICANA BY MARILYN HORNE | By John S Wilson | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/tv-weekend-welcoming-84-with-a-lombardo-steve-allen-or-dick-clark.html | TV WEEKEND WELCOMING 84 WITH A LOMBARDO STEVE ALLEN OR DICK CLARK | By John J OConnor | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/unusual-ideas-by-dozen-new-yorkers-to-greet-1984.html | UNUSUAL IDEAS BY DOZEN NEW YORKERS TO GREET 1984 | By Eleanor Blau | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/arts/weekender-guide.html | WEEKENDER GUIDE | By Samuel G Freedman | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/books/books-of-the-times-142888.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-261279 | 1984-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1983-12-30 | https://www.nytimes.com/1983/12/30/business/about-real-estate-a-renaissance-at-nassau-s-long-beach.html | ABOUT REAL ESTATE A RENAISSANCE AT NASSAUS LONG BEACH | By Lee A Daniels | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/business/advertising-new-name-and-plan-at-agency.html | Advertising New Name And Plan At Agency | Philip H Dougherty | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/business/article-144715-no-title.html | Article 144715  No Title | By Kenneth N Gilpin | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/business/beverly-bid-order.html | Beverly Bid Order | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/business/business-people-143968.html | BUSINESS PEOPLE | By Alex S Jones | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/business/business-people-bad-week-for-chief-at-indiana-utility.html | BUSINESS PEOPLE Bad Week for Chief At Indiana Utility | By Alex S Jones | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/business/chris-craft-warner-in-stock-deal.html | CHRISCRAFT WARNER IN STOCK DEAL | By Sandra Salmans | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/business/credit-markets-short-term-rates-are-higher.html | CREDIT MARKETS SHORTTERM RATES ARE HIGHER | By Robert A Bennett | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/business/economic-indicators-down-0.4.html | ECONOMIC INDICATORS DOWN 04 | By Jonathan Fuerbringer | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/business/economic-scene-an-urgent-call-to-cut-deficits.html | Economic Scene An Urgent Call To Cut Deficits | Leonard Silk | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/business/imf-moves-to-end-interest-rate-subsidy.html | IMF Moves to End Interest Rate Subsidy | By Clyde H Farnsworth | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/business/key-defense-aide-faces-new-inquiry.html | KEY DEFENSE AIDE FACES NEW INQUIRY | By Kenneth B Noble Special To the New York Times | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/business/man-in-the-news-at-t-s-guide-in-breakup.html | MAN IN THE NEWS AT TS GUIDE IN BREAKUP | By Karen W Arenson | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/business/man-in-the-news-the-supervising-judge-advocate-for-the-public.html | MAN IN THE NEWS THE SUPERVISING JUDGE ADVOCATE FOR THE PUBLIC | ROBERT D HERSHEY Jr | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/business/november-trade-gap-narrowed.html | NOVEMBER TRADE GAP NARROWED | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/business/stocks-mixed-dow-off-3.05.html | STOCKS MIXED DOW OFF 305 | By Alexander R Hammer | TX 1-261279 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1983-12-30 | https://www.nytimes.com/1983/12/30/busine ss/the-guessing-game-on-1984-rates.html | THE GUESSING GAME ON 1984 RATES | By Michael Quint | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregi on/bridge-the-frying-pan-is-better-despite-fire-s-temptation-temptation.html | Bridge The Frying Pan Is Better Despite Fires Temptation Temptation | By Alan Truscott | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregi on/democrats-urge-5.7-billion-rise-in-aid-to-schools.html | DEMOCRATS URGE 57 BILLION RISE IN AID TO SCHOOLS | By Josh Barbanel | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregi on/distance-is-not-a-hindrance-for-donors-to-neediest-cases.html | DISTANCE IS NOT A HINDRANCE FOR DONORS TO NEEDIEST CASES | By Glenn Fowler | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregi on/mayor-releases-webster-letters-on-fbi-s-visiit.html | MAYOR RELEASES WEBSTER LETTERS ON FBIS VISIIT | By Michael Goodwin | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregi on/new-york-day-by-day-144202.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregi on/new-york-day-by-day-145362.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregi on/new-york-day-by-day-145365.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregi on/new-york-day-by-day-145370.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregi on/paint-remover-blamed-in-fire-fatal-to-three.html | PAINT REMOVER BLAMED IN FIRE FATAL TO THREE | By James Lemoyne | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregi on/state-curbs-yonkers-school-sports.html | STATE CURBS YONKERS SCHOOL SPORTS | By Michael Winerip | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregi on/the-city-ex-officer-dies-after-mugging.html | THE CITY  ExOfficer Dies After Mugging | By United Press International | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregi on/the-pinelands-home-to-a-variety-of-folk-life.html | THE PINELANDS HOME TO A VARIETY OF FOLK LIFE | By Robert Hanley Special To the New York Times | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregi on/the-talk-of-buffalo-an-experienced-hand-is-lent-to-blast-victims.html | THE TALK OF BUFFALO AN EXPERIENCED HAND IS LENT TO BLAST VICTIMS | By Lindsey Gruson | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregi on/the-vision-of-both-orwell-and-kafka-is-as-sharp-as-ever-conferees-find.html | THE VISION OF BOTH ORWELL AND KAFKA IS AS SHARP AS EVER CONFEREES FIND | By Edwin McDowell | TX 1-261279 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1983-12-30 | https://www.nytimes.com/1983/12/30/nyregion/the-vision-of-both-orwell-and-kafka-is-as-sharp-as-ever-conferees-findn.html | THE VISION OF BOTH ORWELL AND KAFKA IS AS SHARP AS EVER CONFEREES FINDN | By Walter Goodman | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/obituaries/denis-mulligan-dead-led-hindenburg-study.html | Denis Mulligan Dead Led Hindenburg Study | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/obituaries/dr-henry-villard-former-us-official-taught-economics.html | DR HENRY VILLARD FORMER US OFFICIAL TAUGHT ECONOMICS | By Kathleen Teltsch | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/obituaries/ex-rep-william-b-windall-served-in-house-for-25-years.html | EXREP WILLIAM B WINDALL SERVED IN HOUSE FOR 25 YEARS | By Joan Cook | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/obituaries/no-headline-144565.html | No Headline | By Sandra Salmans | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/arafats-gone-so-what.html | ARAFATS GONE SO WHAT | By Jamil Hamad | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/foreign-affairs-foreign-policy-failures.html | FOREIGN AFFAIRS FOREIGN POLICY FAILURES | By Flora Lewis | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/in-sicily-the-missiles-stir-worry.html | IN SICILY THE MISSILES STIR WORRY | By Lucy Komisar | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/in-the-nation-excuse-it-please.html | IN THE NATION EXCUSE IT PLEASE | By Tom Wicker | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/on-regional-security.html | ON REGIONAL SECURITY | By Jacob Javits | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/opinion/the-editorial-notebook-the-small-house-is-the-big-hope.html | The Editorial Notebook The Small House Is the Big Hope | By Roger Starrroger Starr | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/court-says-oakland-can-pursue-raiders.html | COURT SAYS OAKLAND CAN PURSUE RAIDERS | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/devils-dealt-5th-straight-loss.html | DEVILS DEALT 5TH STRAIGHT LOSS | By Alex Yannis | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/duper-s-quick-hands-caught-shula-s-eyes.html | DUPERS QUICK HANDS CAUGHT SHULAS EYES | By Michael Janofsky Special To the New York Times | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/maryland-triumphs-by-58-52.html | MARYLAND TRIUMPHS BY 5852 | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/nebraska-forms-a-line-with-patience.html | NEBRASKA FORMS A LINE WITH PATIENCE | By Gordon S White Jr Special To the New York Times | TX 1-261279 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/notre-dame-beats-boston-college-19-18.html | NOTRE DAME BEATS BOSTON COLLEGE 1918 | By Peter Alfano | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/pryor-pleads-not-guilty-in-drug-case.html | Pryor Pleads Not Guilty in Drug Case | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/ruling-is-awaited-on-maloney-injury.html | RULING IS AWAITED ON MALONEY INJURY | By Kevin Dupont | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/russian-in-lead.html | Russian in Lead | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/scouting-144058.html | SCOUTING | By Murray Chass and William C Rhoden | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/scouting-145315.html | SCOUTING | By Murray Chass | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/scouting-145321.html | SCOUTING | By Murray Chass Amd William C Rhoden | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/scouting-145325.html | SCOUTING | By Murray Chass and William C Rhoden | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/sports-of-the-times-the-sabbatical-of-jay-brophy.html | SPORTS OF THE TIMES THE SABBATICAL OF JAY BROPHY | By George Vecsey | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/tar-heels-win-festival-as-perkins-scores-31.html | TAR HEELS WIN FESTIVAL AS PERKINS SCORES 31 | By Michael Katz | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/usc-wins.html | USC Wins | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/sports/wills-charged.html | Wills Charged | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/style/a-teen-ager-s-own-place.html | A TEENAGERS OWN PLACE | By Andree Brooks | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/style/princess-caroline-wed-in-quiet-ceremony.html | PRINCESS CAROLINE WED IN QUIET CEREMONY | By John Vinocur | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/theater/theater-full-hookup-at-circle-rep.html | THEATER FULL HOOKUP AT CIRCLE REP | By Frank Rich | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/theater/theater-len-jenkin-s-five-of-us.html | THEATER LEN JENKINS FIVE OF US | By Mel Gussow | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/us/a-main-cranston-goal-keep-party-on-course.html | A MAIN CRANSTON GOAL KEEP PARTY ON COURSE | By Frank Lynn | TX 1-261279 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1983-12-30 | https://www.nytimes.com/1983/12/30/us/agency-to-give-panel-transcripts-of-secretly-taped-phone-calls.html | AGENCY TO GIVE PANEL TRANSCRIPTS OF SECRETLY TAPED PHONE CALLS | By Jane Perlez | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/us/astronomers-find-2-lenses-in-space.html | ASTRONOMERS FIND 2 LENSES IN SPACE | By Walter Sullivan | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/us/briefing-144039.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/us/ex-judge-gets-20-days-in-jail.html | EXJUDGE GETS 20 DAYS IN JAIL | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/us/florida-bans-10-more-foods-on-report-of-pesticide-taint.html | FLORIDA BANS 10 MORE FOODS ON REPORT OF PESTICIDE TAINT | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/us/grand-jury-to-study-fraud-by-drug-agents-in-florida.html | GRAND JURY TO STUDY FRAUD BY DRUG AGENTS IN FLORIDA | By Leslie Maitland Werner | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/us/numbing-cold-brings-death-and-misery-to-south.html | NUMBING COLD BRINGS DEATH AND MISERY TO SOUTH | By Fay S Joyce | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/us/politics-wives-press-their-candidates-cases.html | POLITICS WIVES PRESS THEIR CANDIDATES CASES | By Barbara Gamarekian | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/the-nation-4-texas-stores-ruined-in-robbery-and-arson.html | THE NATION 4 Texas Stores Ruined In Robbery and Arson | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/us/two-tell-of-survival-in-cold.html | TWO TELL OF SURVIVAL IN COLD | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/us/virus-is-suspected-in-aids-like-ape-disease.html | VIRUS IS SUSPECTED IN AIDSLIKE APE DISEASE | By Lawrence K Altman | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/4-ex-argentine-leaders-appear-in-courts-martial-5-await-charges.html | 4 EXARGENTINE LEADERS APPEAR IN COURTSMARTIAL 5 AWAIT CHARGES | By Edward Schumacher | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/andropov-s-situation-ailing-but-politcally-storng.html | ANDROPOVS SITUATION AILING BUT POLITCALLY STORNG | By John F Burns | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/arabs-and-jews-of-israel-bridges-across-bitterness.html | ARABS AND JEWS OF ISRAEL BRIDGES ACROSS BITTERNESS | By David K Shipler Special To the New York Times | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/around-the-world-china-ready-to-talk-about-cultural-issues.html | AROUND THE WORLD China Ready to Talk About Cultural Issues | AP | TX 1-261279 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/assad-recovered-minister-reports.html | ASSAD RECOVERED MINISTER REPORTS | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/catalonina-pays-homage-to-itself-with-its-own-tv.html | CATALONINA PAYS HOMAGE TO ITSELF WITH ITS OWN TV | By John Darnton | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/exotic-new-explosive-in-arsenal.html | EXOTIC NEW EXPLOSIVE IN ARSENAL | By Wayne Biddle | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/filipino-photographer-says-film-was-seized.html | Filipino Photographer Says Film Was Seized | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/jackson-is-off-to-syria-to-seek-flier-s-release.html | JACKSON IS OFF TO SYRIA TO SEEK FLIERS RELEASE | By Ronald Smothers | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/o-neill-considers-backing-a-change-in-marine-mission.html | ONEILL CONSIDERS BACKING A CHANGE IN MARINE MISSION | By Philip Taubman Special To the New York Times | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/pentagon-hastily-drafts-measures-on-terrorism.html | PENTAGON HASTILY DRAFTS MEASURES ON TERRORISM | By Joel Brinkley | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/shamir-and-egyptian-hold-talks.html | SHAMIR AND EGYPTIAN HOLD TALKS | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/since-45-unesco-has-been-a-poltical-battlefield.html | SINCE 45 UNESCO HAS BEEN A POLTICAL BATTLEFIELD | By Paul Lewis | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/south-african-jets-attack-in-angola.html | SOUTH AFRICAN JETS ATTACK IN ANGOLA | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/statesponsored-terror-called-a-threat-to-us.html | STATESPONSORED TERROR CALLED A THREAT TO US | By Thomas L Friedman | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/us-is-quitting-unesco-affirms-backing-for-un.html | US IS QUITTING UNESCO AFFIRMS BACKING FOR UN | By Bernard Gwertzman Special To the New York Times | TX 1-261279 | 1984-01-09 |
| 1983-12-30 | https://www.nytimes.com/1983/12/30/world/us-statement-on-unesco.html | US STATEMENT ON UNESCO | AP | TX 1-261279 | 1984-01-09 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/arts/concert-string-orchestra.html | CONCERT STRING ORCHESTRA | By Tim Page | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/arts/music-prokofiev-by-mintz.html | MUSIC PROKOFIEV BY MINTZ | By Edward Rothstein | TX 1-261162 | 1984-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-12-31 | https://www.nytimes.com/1983/12/31/arts/tv-notes-monday-night-football-rating-slips.html | TV NOTES MONDAY NIGHT FOOTBALL RATING SLIPS | By Sally Bedell Smith | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/books/books-of-the-times-146967.html | Books of The Times | By Anatole Broyard | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/allianz-yields-bat-in-fight-for-eagle-star.html | ALLIANZ YIELDS BAT IN FIGHT FOR EAGLE STAR | By Barnaby J Feder | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/bankers-expect-fast-approval-for-mexico-loan.html | Bankers Expect Fast Approval for Mexico Loan | By Kenneth N Gilpin | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/bell-ringing-out-the-old-system.html | BELL RINGING OUT THE OLD SYSTEM | By N R Kleinfield | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/credit-markets-money-supply-up-1.6-billion.html | CREDIT MARKETS MONEY SUPPLY UP 16 BILLION | By Robert A Bennett | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/farm-prices-jump-3.7.html | FARM PRICES JUMP 37 | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/french-prices-rise.html | French Prices Rise | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/good-year-ends-quietly.html | GOOD YEAR ENDS QUIETLY | By Alexander R Hammer | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/gulf-seen-victor-in-proxy-vote.html | GULF SEEN VICTOR IN PROXY VOTE | By Robert J Cole | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/no-headline.html | No Headline | By Stacy V Jones | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/no-headline.html | No Headline | By Stacy V Jones | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/patents-device-alerts-doctors-to-heartbeat-dangers.html | PATENTS Device Alerts Doctors To Heartbeat Dangers | By Stacy V Jones | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/patents-taking-temperature-of-asphalt-pavement.html | PATENTS Taking Temperature Of Asphalt Pavement | By Stacy V Jones | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/profit-for-thai-airways.html | Profit for Thai Airways | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/rath-contract-is-invalidated.html | Rath Contract Is Invalidated | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/reagan-preoccupies-economic-meeting.html | REAGAN PREOCCUPIES ECONOMIC MEETING | By Thomas C Hayes | TX 1-261162 | 1984-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/sales-of-new-houses-rose-0.5-in-november.html | SALES OF NEW HOUSES ROSE 05 IN NOVEMBER | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/business/telephone-contracts-completed.html | Telephone Contracts Completed | By Jesus Rangel | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/movies/with-baryshnikov-on-movie-set.html | WITH BARYSHNIKOV ON MOVIE SET | By Jennifer Dunning | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/city-says-us-has-not-sent-all-excess-food-it-promised.html | CITY SAYS US HAS NOT SENT ALL EXCESS FOOD IT PROMISED | By Michael Goodwin | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/columbia-student-returned-to-rolls-by-ruling-of-court.html | COLUMBIA STUDENT RETURNED TO ROLLS BY RULING OF COURT | By Marcia Chambers | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/contributor-to-neediest-cites-case-of-alzheimer-s-disease.html | CONTRIBUTOR TO NEEDIEST CITES CASE OF ALZHEIMERS DISEASE | By Glenn Fowler | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/cooke-citing-bronx-case-warns-against-curbing-judges-freedom.html | COOKE CITING BRONX CASE WARNS AGAINST CURBING JUDGES FREEDOM | By Sam Roberts | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/diagram-bridge-few-indeed-are-confronted-by-certain-tricky-situations.html | Diagram Bridge Few Indeed Are Confronted By Certain Tricky Situations | By Alan Truscott | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/new-york-day-by-day-146144.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/new-york-day-by-day-147376.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/new-york-day-by-day-147380.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/new-york-day-by-day-147381.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/ouster-of-schools-chief-stirs-passions-on-upper-west-side.html | OUSTER OF SCHOOLS CHIEF STIRS PASSIONS ON UPPER WEST SIDE | By Gene I Maeroff | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/rep-addabbo-the-city-s-dean-in-the-house.html | REP ADDABBO THE CITYS DEAN IN THE HOUSE | By Jane Perlez | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/state-eases-its-suspension-of-yonkers-schools-sports.html | STATE EASES ITS SUSPENSION OF YONKERS SCHOOLS SPORTS | By Michael Winerip | TX 1-261162 | 1984-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/state-industries-told-to-identify-toxic-dump-sites.html | STATE INDUSTRIES TOLD TO IDENTIFY TOXIC DUMP SITES | By Michael Oreskes | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/the-region-800-exams-lost-retests-planned.html | THE REGION  800 Exams Lost Retests Planned | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/nyregion/the-region-freejerseytransit-for-holiday-eve.html | THE REGION  FreeJerseyTransit For Holiday Eve | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/obituaries/rabbi-morris-kertzer-dies-improved-interreligious-ties.html | RABBI MORRIS KERTZER DIES IMPROVED INTERRELIGIOUS TIES | By Ari L Goldman | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/equal-care-for-all-with-insurance.html | EQUAL CARE FOR ALL WITH INSURANCE | By Toby Cohen | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/nicaragua-indians-struggle.html | NICARAGUA INDIANS STRUGGLE | By Bernard Nietschmann | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/observer-gone-with-the-philco.html | OBSERVER GONE WITH THE PHILCO | By Russell Baker | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/to-fight-growingn-use-of-cocaine-in-new-york.html | TO FIGHT GROWINGN USE OF COCAINE IN NEW YORK | By Mitchell S Rosenthal | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/opinion/women-move-to-london.html | WOMEN MOVE TO LONDON | By Brenda Maddox | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/baptist-team-balks-at-facing-catholics.html | BAPTIST TEAM BALKS AT FACING CATHOLICS | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/dolphins-main-job-is-halting-warner.html | DOLPHINS MAIN JOB IS HALTING WARNER | By Michael Janofsky | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/florida-st-wins-28-3.html | Florida St Wins 283 | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/gator-bowl-to-florida-14-6.html | Gator Bowl to Florida 146 | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/generals-sign-two-49er-linebackers.html | Generals Sign Two 49er Linebackers | By William N Wallace | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/indiana-tops-boston-college.html | Indiana Tops Boston College | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/jets-top-islanders-in-overtime.html | JETS TOP ISLANDERS IN OVERTIME | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/knicks-lose-to-bullets.html | KNICKS LOSE TO BULLETS | By Sam Goldaper | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/nets-ned-4-game-loss-streak.html | NETS NED 4GAME LOSS STREAK | By Alex Yannis | TX 1-261162 | 1984-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/players-teen-tennis-star-traveling-to-top.html | PLAYERS TEEN TENNIS STAR TRAVELING TO TOP | By Gerald Eskenazi | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/pro-football-braces-for-newest-fashion.html | PRO FOOTBALL BRACES FOR NEWEST FASHION | By George Vecsey | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/rangers-thrash-flyers.html | RANGERS THRASH FLYERS | By Kevin Dupont | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/riggins-in-league-by-himself.html | RIGGINS IN LEAGUE BY HIMSELF | By Gerald Eskenazi | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/scouting-146236.html | SCOUTING | By William C Rhoden and Steven Crist | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/scouting-147485.html | SCOUTING | By William C Rhoden and Steven Crist | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/scouting-147487.html | SCOUTING | By William C Rhoden and Steven Crist | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/second-finisher-declared-winner.html | Second Finisher Declared Winner | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/sports-of-the-times-nebraska-has-best-backfield.html | SPORTS OF THE TIMES NEBRASKA HAS BEST BACKFIELD | By Gordon S White Jr | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/union-to-challenge-kuhn-s-drug-abuse-bans.html | UNION TO CHALLENGE KUHNS DRUG ABUSE BANS | By Murray Chass | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/sports/usc-women-romp-in-tourney.html | USC Women Romp in Tourney | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/style/consumer-saturday-clothes-that-keep-water-out.html | CONSUMER SATURDAY CLOTHES THAT KEEP WATER OUT | By AnneMarie Schiro | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/style/de-gustibus-a-new-stamp-made-in-america.html | DE GUSTIBUS A NEW STAMP MADE IN AMERICA | By Marian Burros | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/style/fashion-a-luster-for-tradition.html | FASHION A LUSTER FOR TRADITION | By Enid Nemy | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/style/fashion-easy-spare-and-muted-are-3-major-themes.html | FASHION EASY SPARE AND MUTED ARE 3 MAJOR THEMES | By Bernadine Morris | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/style/men-and-women-a-healing-of-the-rift.html | MEN AND WOMEN A HEALING OF THE RIFT | By John Duka | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/around-the-nation-court-rules-newspaper-may-sue-another.html | AROUND THE NATION Court Rules Newspaper May Sue Another | AP | TX 1-261162 | 1984-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/around-the-nation-law-on-contraceptives-struck-down-in-utah.html | AROUND THE NATION Law on Contraceptives Struck Down in Utah | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/around-the-nation-massachusetts-planning-tests-for-grain-tainting.html | AROUND THE NATION Massachusetts Planning Tests for Grain Tainting | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/at-capitol-it-s-hello-central-22000-times-a-day.html | AT CAPITOL ITS HELLO CENTRAL 22000 TIMES A DAY | By Robert D Hershey Jr | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/boston-self-proclaimed-car-theft-capital-is-weary-of-image.html | BOSTON SELF PROCLAIMED CAR THEFT CAPITAL IS WEARY OF IMAGE | By Dudley Clendinen | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/briefing-146025.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/concern-for-the-black-family-attention-turns-to-men.html | CONCERN FOR THE BLACK FAMILY ATTENTION TURNS TO MEN | By Ronald Smothers | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/holligs-main-focus-is-on-new-hampshire.html | HOLLIGS MAIN FOCUS IS ON NEW HAMPSHIRE | By William E Farrell | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/horro-on-road-home.html | HORRO ON ROAD HOME | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/judge-bars-access-to-nixon-papers.html | JUDGE BARS ACCESS TO NIXON PAPERS | By Stuart Taylor Jr Special To the New York Times | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/judge-voids-rule-on-federal-pay.html | JUDGE VOIDS RULE ON FEDERAL PAY | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/pilot-aborts-jet-flight-after-storms-pound-it.html | Pilot Aborts Jet Flight After Storms Pound It | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/rose-kennedy-hospitalized.html | Rose Kennedy Hospitalized | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Donna Anderson | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/skydiver-falls-to-his-death-as-two-daughters-look-on.html | Skydiver Falls to His Death As Two Daughters Look On | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/the-chicago-compromise-budget-breaks-new-ground.html | THE CHICAGO COMPROMISE BUDGET BREAKS NEW GROUND | By E R Shipp | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/us/us-wilds-hide-scars-of-vietnam.html | US WILDS HIDE SCARS OF VIETNAM | AP | TX 1-261162 | 1984-01-04 |

| | | | | |
|---|---|---|---|---|
| 1983-12-31 | https://www.nytimes.com/1983/12/31/world/677-people-honored-by-queen-elizabeth.html | 677 People Honored By Queen Elizabeth | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/world/beiruts-envoy-doubts-value-of-marines-role.html | BEIRUTS ENVOY DOUBTS VALUE OF MARINES ROLE | By Joel Brinkley | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/world/bonn-says-missiles-are-ready-to-fire.html | BONN SAYS MISSILES ARE READY TO FIRE | AP | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/world/france-expels-5-iranian-students-reportedly-trained-as-terrorists.html | FRANCE EXPELS 5 IRANIAN STUDENTS REPORTEDLY TRAINED AS TERRORISTS | By Frank J Prialby Philip Taubman | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/world/full-us-ties-with-vatican-expected-soon.html | FULL US TIES WITH VATICAN EXPECTED SOON | By Steven R Weisman Special To the New York Times | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/world/high-level-talks-with-the-russians-to-resume-jan-18.html | HIGHLEVEL TALKS WITH THE RUSSIANS TO RESUME JAN 18 | By Bernard Gwertzman Special To the New York Times | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/world/israelis-close-off-south-lebanon-from-north-earlier-than-normal.html | ISRAELIS CLOSE OFF SOUTH LEBANON FROM NORTH EARLIER THAN NORMAL | By Alan Cowell | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/world/mothers-of-missing-won-t-give-up-in-argentina.html | MOTHERS OF MISSING WONT GIVE UP IN ARGENTINA | By Edward Schumacher | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/world/over-300-grenadians-are-being-held-in-prison-without-charges.html | OVER 300 GRENADIANS ARE BEING HELD IN PRISON WITHOUT CHARGES | By Seth Mydans | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/world/salvador-rebels-overrun-on-army-base.html | SALVADOR REBELS OVERRUN ON ARMY BASE | By Lydia Chavez | TX 1-261162 | 1984-01-04 |
| 1983-12-31 | https://www.nytimes.com/1983/12/31/world/timerman-says-he-intends-to-bring-torturers-to-justice.html | TIMERMAN SAYS HE INTENDS TO BRING TORTURERS TO JUSTICE | By E J Dionne Jr | TX 1-261162 | 1984-01-04 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/a-video-artist-disputes-orwell-s-1984-version-of-tv.html | A VIDEO ARTIST DISPUTES ORWELLS 1984 VERSION OF TV | By Grace Glueck | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/antiques-a-gaggle-of-handmade-decoys-are-luring-collectors.html | ANTIQUES A GAGGLE OF HANDMADE DECOYS ARE LURING COLLECTORS | By Ann Barry | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/art-view-now-one-can-admire-dufy-with-confidence.html | ART VIEW NOW ONE CAN ADMIRE DUFY WITH CONFIDENCE | By John Russell | TX 1-261244 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/bridge-best-hand-of-1983.html | BRIDGE BEST HAND OF 1983 | By Alan Truscott | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/cable-notes-has-the-flight-of-the-networks-audience-halted.html | CABLE NOTES HAS THE FLIGHT OF THE NETWORKS AUDIENCE HALTED | By Peter Kerr | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/camera-outdoor-portraits-for-am-ore-natural-effect.html | CAMERAOUTDOOR PORTRAITS FOR AM ORE NATURAL EFFECT | By Harvey L Bilker | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/chess-some-rare-exhibition-matches.html | CHESS SOME RARE EXHIBITION MATCHES | By Robert Byrne | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/dance-muna-tseng-in-1942-medusa.html | DANCE MUNA TSENG IN 1942 MEDUSA | By Jennifer Dunning | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/dance-view-is-mime-moving-closer-to-dance.html | DANCE VIEW IS MIME MOVING CLOSER TO DANCE | By Anna Kisselgoff | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/film-view-tidying-up-a-few-matters-as-83-fades-from-the-screen.html | FILM VIEW TIDYING UP A FEW MATTERS AS 83 FADES FROM THE SCREEN | By Vincent Canby | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/for-him-music-is-his-own-compensation.html | FOR HIM MUSIC IS HIS OWN COMPENSATION | By Joan Peyser | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/gallery-view-picasso-in-process.html | GALLERY VIEW PICASSO IN PROCESS | By Michael Brenson | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/george-clinton-builds-fun-empire.html | GEORGE CLINTON BUILDS FUN EMPIRE | By Jon Pareles | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/he-had-genius-for-the-theaterand-for-selfdestruction.html | HE HAD GENIUS FOR THE THEATERAND FOR SELFDESTRUCTION | By Martin Gottfried | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/home-video-comparing-the-merits-of-three-vcr-s.html | HOME VIDEO COMPARING THE MERITS OF THREE VCRS | By Hans Fantel | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/in-the-arts-critics-choices-136429.html | IN THE ARTS CRITICS CHOICES | By Grace Glueck | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/in-the-arts-critics-choices-143293.html | IN THE ARTS CRITICS CHOICES | By Edward Rothstein | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/in-the-arts-critics-choices-143295.html | IN THE ARTS CRITICS CHOICES | By Jon Pareles Pop Music | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/in-the-arts-critics-choices-143297.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning Dance | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/leisure-ginger-roots-yield-doubledividends-beautiful-plant-plus-fresh.html | LEISUREGINGER ROOTS YIELD DOUBLEDIVIDENDS BEAUTIFUL PLANT PLUS FRESH FLAVOR | By Bonnie Fisher | TX 1-261244 | 1984-01-09 |

| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/lorne-michaels-readies-his-new-show.html | LORNE MICHAELS READIES HIS NEW SHOW | By Sally Bedell Smith | TX 1-261244 | 1984-01-09 |
|---|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/music-notes-atlanta-orders-new-works.html | MUSIC NOTES ATLANTA ORDERS NEW WORKS | By Tim Page | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/music-view-voices-that-reflect-a-return-to-simplicity.html | MUSIC VIEW VOICES THAT REFLECT A RETURN TO SIMPLICITY | By John Rrockwell | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/numismatics-a-year-of-mixed-blessings-and-attainments.html | NUMISMATICSA YEAR OF MIXED BLESSINGS AND ATTAINMENTS | By Ed Reiter | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/rock-the-go-betweens.html | ROCK THE GOBETWEENS | By Jon Pareles | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/sound-will-disks-still-spin-in-2020.html | SOUND WILL DISKS STILL SPIN IN 2020 | By Hans Fantel | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/stage-view-there-really-is-a-world-beyond-diaper-drama.html | STAGE VIEW THERE REALLY IS A WORLD BEYOND DIAPER DRAMA | By Benedict Nightingale | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/stamps-first-1984-issue-marks-alaskas-anniversary.html | STAMPSFIRST 1984 ISSUE MARKS ALASKAS ANNIVERSARY | By Samuel Tower | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/television-week-136435.html | TELEVISION WEEK | By Tim Page A View From Above | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/the-dance-thompson-and-troupe.html | THE DANCE THOMPSON AND TROUPE | By Jennifer Dunning | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/the-whys-of-remakes-and-the-hows-of-one.html | THE WHYS OF REMAKES AND THE HOWS OF ONE | By Carrie Rickey | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/the-whys-of-remakes-and-the-hows-of-one.html | THE WHYS OF REMAKES AND THE HOWS OF ONE | By Thomas Meehan | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/tv-view-he-may-be-no-charmer-but-he-is-funny.html | TV VIEW HE MAY BE NO CHARMER BUT HE IS FUNNY | By John J OConnor | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/arts/young-cellists-excel-in-varied-repertory.html | YOUNG CELLISTS EXCEL IN VARIED REPERTORY | By Allan Kozinn | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/a-city-and-its-machine.html | A CITY AND ITS MACHINE | By Thomas Fleming | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/anguished-artist-of-the-interior.html | ANGUISHED ARTIST OF THE INTERIOR | By Christopher Knight | TX 1-261244 | 1984-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/behind-the-scenes-of-abstract-expressionism.html | BEHIND THE SCENES OF ABSTRACT EXPRESSIONISM | By Thomas Bender | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/breaking-the-selfhelp-habit.html | BREAKING THE SELFHELP HABIT | By Judith Rascoe | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/childrens-books.html | CHILDRENS BOOKS | By Ann Cameron | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/childrens-books.html | CHILDRENS BOOKS | By Ann Haskell | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/childrens-books.html | CHILDRENS BOOKS | By Katie Letcher Lyle | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/civil-liberties-for-some.html | CIVIL LIBERTIES FOR SOME | By Paul Brest | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/conversations-with-philip.html | CONVERSATIONS WITH PHILIP | By David Plante | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/crime-129898.html | CRIME | By Newgate Callendar | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/exile-and-detention.html | EXILE AND DETENTION | By John Domini | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/finned-creatures.html | Finned Creatures | By Herbert Mitgang | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/just-a-hint-of-scandal.html | JUST A HINT OF SCANDAL | By Pat Rogers | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/prisoner-of-conscience.html | PRISONER OF CONSCIENCE | By Irving Howe | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/recovering-from-insanity.html | RECOVERING FROM INSANITY | By Diane McWhorterby Using Psychoanalysis To Reduce A Sensational Illness To the Terms of Universal Human Experience | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/rounding-up-americans.html | ROUNDING UP AMERICANS | By Orville Schell | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/the-don-the-doctor-and-the-duke.html | THE DON THE DOCTOR AND THE DUKE | By Christopher Ricks | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/the-lasting-power-of-the-political-novel.html | THE LASTING POWER OF THE POLITICAL NOVEL | By Mary McCarthy | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/the-struggles-of-a-cell-scientist.html | THE STRUGGLES OF A CELL SCIENTIST | By Diana Long Hall | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/their-mortgaged-kentucky-home.html | THEIR MORTGAGED KENTUCKY HOME | By Ivan Gold | TX 1-261244 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/two-dangerous-myths.html | TWO DANGEROUS MYTHS | By Alice M Rivlin | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/whatever-happened-to-the-welfare-ideal.html | WHATEVER HAPPENED TO THE WELFARE IDEAL | By Robert B Reich | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/books/writers-reformers-and-paupers.html | WRITERS REFORMERS AND PAUPERS | By George J Stigler | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/business/a-dispute-over-brokered-funds.html | A DISPUTE OVER BROKERED FUNDS | By Michael Blumstein | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/business/a-new-push-to-raise-women-s-pay.html | A NEW PUSH TO RAISE WOMENS PAY | By Tamar Lewin | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/business/deregulation-on-a-boomerang-why-interest-rates-wont-come-down.html | DEREGULATION ON A BOOMERANGWHY INTEREST RATES WONT COME DOWN | By Charles E Schumer | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/business/investing-gazing-into-the-crystal-ball-for-1984.html | INVESTING GAZING INTO THE CRYSTAL BALL FOR 1984 | By Thomas J Lueck | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/business/louisiana-lawmaker-j-bennett-johnston-the-person-to-see-on-energy.html | LOUISIANA LAWMAKER J BENNETT JOHNSTON THE PERSON TO SEE ON ENERGY | By Robert D Hershey Jr | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/business/personal-finance-easing-the-tax-bite-for-your-heirs.html | PERSONAL FINANCEEASING THE TAX BITE FOR YOUR HEIRS | By Shelby White | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/business/prospects.html | PROSPECTS | By H J Maidenberg | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/business/the-growing-power-of-the-pacific-basin-a-market-the-us-has-not.html | THE GROWING POWER OF THE PACIFIC BASINA MARKET THE US HAS NOT UNDERSTOOD | By Sam Nakagama | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/business/the-growing-power-of-the-pacific-basin-the-future-of-american-trade.html | THE GROWING POWER OF THE PACIFIC BASINTHE FUTURE OF AMERICAN TRADE | By Yoshi Tsurumi | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/business/wall-street-by-night.html | WALL STREET BY NIGHT | By Merida Welles | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/business/week-in-business.html | WEEK IN BUSINESS | By Nathaniel C Nash | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/about-men-on-the-job-training.html | ABOUT MEN ONTHEJOB TRAINING | By Harvey Fields | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/food-the-giardiniera-caper.html | FOOD THE GIARDINIERA CAPER | By Mimi Sheraton | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/on-language-the-walls-have-ears.html | ON LANGUAGE THE WALLS HAVE EARS | By William Safire | TX 1-261244 | 1984-01-09 |

| 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/sunday-observer-happpy-new-year.html | SUNDAY OBSERVER HAPPPY NEW YEAR | By Russelll Baker | TX 1-261244 | 1984-01-09 |
|---|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/the-real-tom-stoppard.html | THE REAL TOM STOPPARD | By Mel Gussow | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/the-silent-chase.html | THE SILENT CHASE | By Thomas B Allen and Norman Polmar | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/magazine/wine-getting-a-kick-from-champagne.html | WINE GETTING A KICK FROM CHAMPAGNE | By Frank J Prial | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/300-years-of-history-and-maybe-a-ghost.html | 300 YEARS OF HISTORY AND MAYBE A GHOST | By Geanne Perlman | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/a-bubbly-newcomer-debuts-at-litchfield-winery.html | A BUBBLY NEWCOMER DEBUTS AT LITCHFIELD WINERY | By Laurie A ONeill | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/a-challenge-for-miss-laredo.html | A CHALLENGE FOR MISS LAREDO | By Rena Fruchter | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/a-display-of-four-illustrious-families.html | A DISPLAY OF FOUR ILLUSTRIOUS FAMILIES | By Vivien Raynor | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/a-new-divorce-a-new-beginning.html | A NEW DIVORCE A NEW BEGINNING | By Pam Conrad | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/a-towns-firehouse-becomes-a-museum.html | A TOWNS FIREHOUSE BECOMES A MUSEUM | By Pete Mobilia | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/antiques-off-the-beaten-track-to-lafayette.html | ANTIQUESOFF THE BEATEN TRACK TO LAFAYETTE | By Muriel Jacobs | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/can-uncle-sam-be-big-brother.html | CAN UNCLE SAM BE BIG BROTHER | By Mary Ann Groves | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/casinos-pushing-for-1-percent-tax.html | CASINOS PUSHING FOR 1 PERCENT TAX | By Donald Janson | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/changes-are-planned-for-state-s-lemon-law.html | CHANGES ARE PLANNED FOR STATES LEMON LAW | By Joseph Malinconico | TX 1-261244 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/class-reunion-milestone-of-adulthood.html | CLASS REUNION MILESTONE OF ADULTHOOD | By Gary Rosenberger | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/come-back-little-girl-come-back.html | COME BACK LITTLE GIRL COME BACK | By Edgar J Bracco | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/companys-new-venture.html | COMPANYS NEW VENTURE | By Peggy McCarthy | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/connecticut-guide-142786.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/cuomo-to-propose-that-state-direct-probation-system.html | CUOMO TO PROPOSE THAT STATE DIRECT PROBATION SYSTEM | By Michael Oreskes Special To the New York Times | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/danger-is-routine-for-scuba-team.html | DANGER IS ROUTINE FOR SCUBA TEAM | By Arline Zatz | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/dark-side-of-job-ends-on-bright-note.html | DARK SIDE OF JOB ENDS ON BRIGHT NOTE | By Carlo M Sardella | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/designing-with-a-difference.html | DESIGNING WITH A DIFFERENCE | By Lawrence Van Gelder | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/dining-out-handsome-setting-with-potential.html | DINING OUT HANDSOME SETTING WITH POTENTIAL | By Florence Fabricant | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/dining-out-new-chinese-spot-in-mt-kisco.html | DINING OUTNEW CHINESE SPOT IN MT KISCO | By M H Reed | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/dining-out-poor-service-can-spoil-the-broth.html | DINING OUTPOOR SERVICE CAN SPOIL THE BROTH | By Valerie Sinclair | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/dining-out-setting-is-romantic-at-night.html | DINING OUT SETTING IS ROMANTIC AT NIGHT | By Patricia Brooks | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/division-on-women-a-long-way-to-go.html | DIVISION ON WOMEN A LONG WAY TO GO | By Ellen Rand | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/edgemont-teachers-learning-japanese.html | EDGEMONT TEACHERS LEARNING JAPANESE | By Rhoda M Gilinsky | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/effort-under-way-to-rescue-candlewood-lake.html | EFFORT UNDER WAY TO RESCUE CANDLEWOOD LAKE | By David McKay Wilson | TX 1-261244 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/electrification-project-nears-completion-on-harlem-line.html | ELECTRIFICATION PROJECT NEARS COMPLETION ON HARLEM LINE | By Edward Hudson | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/enchanted-evenings.html | ENCHANTED EVENINGS | By Annette Kruger | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/finding-drama-in-photos-magic-in-holograms.html | FINDING DRAMA IN PHOTOS MAGIC IN HOLOGRAMS | By Valerie Brooks | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/follow-up-on-the-news-147310.html | FOLLOWUP ON THE NEWS | By Mervyn Rothstein | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/follow-up-on-the-news-148236.html | FOLLOWUP ON THE NEWS | By Mervyn Rothstein | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/follow-up-on-the-news-148237.html | FOLLOWUP ON THE NEWS | By Mervyn Rothstein | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/follow-up-on-the-news-148238.html | FOLLOWUP ON THE NEWS | By Mervyn Rothstein | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/fond-farewell-is-wished-for-ma-bell.html | FOND FAREWELL IS WISHED FOR MA BELL | By Dan Woog | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/food-some-remedies-for-rich-food-warm-and-sustaining-fare.html | FOOD SOME REMEDIES FOR RICH FOOD WARM AND SUSTAINING FARE | By Moira Hodgson | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/foolproof-solutions-to-fiscal-problems.html | FOOLPROOF SOLUTIONS TO FISCAL PROBLEMS | By Kathy OConnell | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/gardening-a-conservation-goal-for-the-new-year.html | GARDENINGA CONSERVATION GOAL FOR THE NEW YEAR | By Carl Totemeier | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/gardening-a-conservation-goal-for-the-new-year.html | GARDENINGA CONSERVATION GOAL FOR THE NEW YEAR | By Carl Totemeier | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/gardening-a-conservation-goal-for-the-new-year.html | GARDENINGA CONSERVATION GOAL FOR THE NEW YEAR | By Carl Totemeier | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/gardening-a-conservation-goal-for-the-new-year.html | GARDENINGA CONSERVATION GOAL FOR THE NEW YEAR | By Carl Totemeier | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/good-year-predicted-for-state-businesses.html | GOOD YEAR PREDICTED FOR STATE BUSINESSES | By Richard L Madden | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/high-tech-has-a-responsibility.html | HIGH TECH HAS A RESPONSIBILITY | By Eve A Thompson | TX 1-261244 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/home-clinic-a-draft-from-that-outside-door-tips-on-weatherstripping.html | HOME CLINIC A DRAFT FROM THAT OUTSIDE DOOR TIPS ON WEATHERSTRIPPING | By Bernard Gladstone | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/indian-point-3-reactor-ran-for-only-10-days-in-1983.html | INDIAN POINT 3 REACTOR RAN FOR ONLY 10 DAYS IN 1983 | By Matthew L Wald | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/major-new-laws-take-effect-in-state.html | MAJOR NEW LAWS TAKE EFFECT IN STATE | AP | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/meals-program-to-start-in-new-rochelle.html | MEALS PROGRAM TO START IN NEW ROCHELLE | By Ann B Silverman | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/miss-patton-eyes-campaign.html | MISS PATTON EYES CAMPAIGN | By Frank Lynn | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/mobile-classroom-with-22-computers-tours-the-country.html | MOBILE CLASSROOM WITH 22 COMPUTERS TOURS THE COUNTRY | By Tessa Melvin | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/more-repairs-set-for-i95-bridge.html | MORE REPAIRS SET FOR I95 BRIDGE | By Gary Kriss | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/motel-conversions-fought-on-east-end.html | MOTEL CONVERSIONS FOUGHT ON EAST END | By John Rather | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/movable-waste-burner-cleared-for-use-in-us.html | Movable Waste Burner Cleared for Use in US | AP | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/nature-watch-stinkpot-common-musk-turtle-sternotherus-odoratus.html | NATURE WATCH STINKPOTCommon Musk Turtle Sternotherus odoratus | By Sy Barlowe | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblem | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-look-for-camden.html | NEW LOOK FOR CAMDEN | By Philip B Taft Jr | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-technology-does-not-teach.html | NEW TECHNOLOGY DOES NOT TEACH | By Paul Q Beeching | TX 1-261244 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-year-promises-an-exciting-schedule-of-concerts.html | NEW YEAR PROMISES AN EXCITING SCHEDULE OF CONCERTS | By Robert Sherman | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-years-was-inventory-time.html | NEW YEARS WAS INVENTORY TIME | By Frances Phipps | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-york-area-economy-on-the-mend-as-83-ends.html | NEW YORK AREA ECONOMY ON THE MEND AS 83 ENDS | By Damon Stetson | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/new-york-farmers-may-get-tax-cut-in-84.html | NEW YORK FARMERS MAY GET TAX CUT IN 84 | By Harold Faber | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/o-rourke-outlines-goals-for-1984.html | OROURKE OUTLINES GOALS FOR 1984 | By James Feron | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/party-is-a-labor-of-love.html | PARTY IS A LABOR OF LOVE | By Ruth Robinson | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/phone-company-finds-new-markets-are-not-easythe-telephone-business.html | PHONE COMPANY FINDS NEW MARKETS ARE NOT EASYTHE telephone business world has gone topsy | By Peggy McCarthy | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/planner-seeks-green-community.html | PLANNER SEEKS GREEN COMMUNITY | By Howard Mansfield | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/platform-tennis-players-to-meet-in-rye.html | PLATFORM TENNIS PLAYERS TO MEET IN RYE | By Felice Buckvar | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/politics-kean-to-meet-with-legislators-on-urban-aid.html | POLITICS KEAN TO MEET WITH LEGISLATORS ON URBAN AID | By Joseph F Sullivan | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/post-family-finances-suppers-for-the-needy.html | POST FAMILY FINANCES SUPPERS FOR THE NEEDY | By David Bird | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/prints-by-bowery-artists-on-display.html | PRINTS BY BOWERY ARTISTS ON DISPLAY | By William Zimmer | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/rabbi-s-challenge.html | RABBIS CHALLENGE | By Gene Rondinaro | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/schedule-changes-in-mid-season.html | SCHEDULE CHANGES IN MIDSEASON | By Alvin Klein | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/searchers-seek-indian-crypt.html | SEARCHERS SEEK INDIAN CRYPT | By Leo H Carney | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/snow-doesn-t-stop-golfers.html | SNOW DOESNT STOP GOLFERS | By Michael Strauss | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/so-that-year-is-hear.html | SO THAT YEAR IS HEAR | By Carole Peck Harrison | TX 1-261244 | 1984-01-09 |

| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/state-experts-defend-termite-control.html | STATE EXPERTS DEFEND TERMITE CONTROL | By Joseph Deitch | TX 1-261244 | 1984-01-09 |
|---|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/the-careful-shoppers.html | THE CAREFUL SHOPPERS | By Jeanne Clare Feron | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/the-message-for-today-in-orwell-s-1984.html | THE MESSAGE FOR TODAY IN ORWELLS 1984 | BY Edmond van Den Bossche | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/theater-theater-season-at-half-time.html | THEATER THEATER SEASON AT HALF TIME | By Alvin Klein | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/town-sues-suffolk-on-welfare-rentals.html | TOWN SUES SUFFOLK ON WELFARE RENTALS | By Patrick Boyle | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/traffic-officials-wary-on-bridge-project.html | TRAFFIC OFFICIALS WARY ON BRIDGE PROJECT | By Gary Kriss | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/trying-to-quit-tv.html | TRYING TO QUIT TV | By David McKay Wilson | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/unresolved-issues-pose-test-for-island.html | UNRESOLVED ISSUES POSE TEST FOR ISLAND | By Stewart Kampel | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/westchester-guide-140051.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/what-theyd-like-to-do-without.html | WHAT THEYD LIKE TO DO WITHOUT | By Lydia Tortora | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/women-cite-rewards-of-networking.html | WOMEN CITE REWARDS OF NETWORKING | By Carol Gomez | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/nyregion/writing-as-a-type-of-drawing.html | WRITING AS A TYPE OF DRAWING | By Phyllis Braff | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/obituaries/woodruff-wallner-former-us-envoy-dies-at-74-in-france.html | WOODRUFF WALLNER FORMER US ENVOY DIES AT 74 IN FRANCE | By Peter Flint | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/opinion/essay-and-used-against-you.html | ESSAY AND USED AGAINST YOU | By William Safire | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/opinion/if-the-reagan-pattern-continues-america-may-face-nuclear-war.html | IF THE REAGAN PATTERN CONTINUES AMERICA MAY FACE NUCLEAR WAR | By W Averell Harriman | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/opinion/washington-changing-the-guard.html | WASHINGTON CHANGING THE GUARD | By James Reston | TX 1-261244 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/if-you-re-thinking-of-living-in-bayside.html | IF YOURE THINKING OF LIVING IN BAYSIDE | By Eve C Guillergan | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/in-newark-greening-of-a-sick-park.html | IN NEWARK GREENING OF A SICK PARK | By Anthony Depalma | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/office-growth-changing-theface-of-hartford.html | OFFICE GROWTH CHANGING THEFACE OF HARTFORD | By Richard L Madden | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/perspectives-insider-sales-the-business-of-buying-tenants-rights.html | PERSPECTIVES INSIDER SALES THE BUSINESS OF BUYING TENANTS RIGHTS | By Alan S Oser | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/police-castle-may-become-condominium.html | POLICE CASTLE MAY BECOME CONDOMINIUM | By Betsy Brown | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/singles-find-that-owning-a-house-suits-their-style.html | SINGLES FIND THAT OWNING A HOUSE SUITS THEIR STYLE | By Gene Rondinaro | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/realestate/talking-empty-homes-upkeep-can-be-key-to-a-sale.html | TALKING EMPTY HOMES UPKEEP CAN BE KEY TO A SALE | By Andree Brooks | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/a-bowl-game-amid-the-ruins-of-war.html | A Bowl Game Amid the Ruins of War | By W W Watt | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/auburn-star-can-pick-his-sport.html | Auburn Star Can Pick His Sport | By Roy S Johnson | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/college-football-should-it-institute-playoff-system.html | COLLEGE FOOTBALL SHOULD IT INSTITUTE PLAYOFF SYSTEM | By Jim Brock | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/cosmos-shift-ideas-about-indoor-game.html | Cosmos Shift Ideas About Indoor Game | By Alex Yannis | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/creighton-beaten-by-depaul-59-57.html | CREIGHTON BEATEN BY DEPAUL 5957 | AP | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/cross-s-19th-season-his-last-at-vermont.html | Crosss 19th Season His Last at Vermont | By Tom Burke | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/devils-beaten-3-2-in-last-0-46.html | Devils Beaten 32 in Last 046 | By Alex Yannis | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/florida-s-success-story.html | FLORIDAS SUCCESS STORY | AP | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/ftorek-scores-2-as-rangers-win.html | Ftorek Scores 2 As Rangers Win | By Kevin Dupont | TX 1-261244 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/lack-of-turnovers-a-redskin-asset.html | LACK OF TURNOVERS A REDSKIN ASSET | By Gerald Eskenazi | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/lions-murray-knew-kick-would-miss.html | LIONS MURRAY KNEW KICK WOULD MISS | By Dave Anderson | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/muffles-muffin-takes-meadowlands-feature.html | Muffles Muffin Takes Meadowlands Feature | AP | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/no-headline.html | No Headline | This preview was compiled and written by Gordon S White Jr | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/raiders-counting-on-plunkett-again.html | RAIDERS COUNTING ON PLUNKETT AGAIN | By Malcolm Moran | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/remark-brings-penalty.html | Remark Brings Penalty | AP | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/schnellenberger-lifts-miami-to-top.html | SCHNELLENBERGER LIFTS MIAMI TO TOP | By Michael Janofsky | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/sports-of-the-times-the-nondisclosure-clause.html | SPORTS OF THE TIMES THE NONDISCLOSURE CLAUSE | By Dave Anderson | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/surprising-jazz-shed-image-of-a-loser.html | SURPRISING JAZZ SHED IMAGE OF A LOSER | By Sam Goldaper | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/taylor-has-signed-pact-with-generals.html | Taylor Has Signed Pact With Generals | By Frank Litsky | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/trump-building-the-generals-in-his-own-style.html | TRUMP BUILDING THE GENERALS IN HIS OWN STYLE | By Ira Berkow | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/us-training-is-under-way-for-winter-olympic-sports.html | US TRAINING IS UNDER WAY FOR WINTER OLYMPIC SPORTS | By Frank Litsky | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/sports/whos-no-1-playoff-could-answer-that.html | WHOS NO 1 PLAYOFF COULD ANSWER THAT | By Lou Holtz | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/style/corporate-world-is-hiring-more-women-as-pilots.html | CORPORATE WORLD IS HIRING MORE WOMEN AS PILOTS | By Judy Klemesrud | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/theater/operetta-gilbert-and-sullivan-s-ida.html | OPERETTA GILBERT AND SULLIVANS IDA | By Stephen Holden | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/a-slow-road-through-china.html | A SLOW ROAD THROUGH CHINA | By A e Hotchner | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/fare-of-the-country-a-visit-to-france-s-capital-of-foie-gras.html | FARE OF THE COUNTRY A VISIT TO FRANCES CAPITAL OF FOIE GRAS | By Ann Barry | TX 1-261244 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/in-search-of-1984.html | IN SEARCH OF 1984 | By Linda Mck Stewart | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/practical-traveler.html | PRACTICAL TRAVELER | By Paul Grimes | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/sampling-the-varied-worlds-of-jamaica.html | SAMPLING THE VARIED WORLDS OF JAMAICA | By Barbara Crossette | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/travel/what-s-doing-in-zurich.html | WHATS DOING IN ZURICH | By Paul Hofmann | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/us/alaska-s-first-25-years-as-a-state-rags-to-riches.html | ALASKAS FIRST 25 YEARS AS A STATE RAGS TO RICHES | AP | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/us/america-looks-to-future-in-hope-poll-finds.html | AMERICA LOOKS TO FUTURE IN HOPE POLL FINDS | By Adam Clymer | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/us/barn-falls-killing-400-sheep.html | Barn Falls Killing 400 Sheep | AP | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/us/bell-system-breakup-opens-era-of-great-expectations-and-great-concern.html | BELL SYSTEM BREAKUP OPENS ERA OF GREAT EXPECTATIONS AND GREAT CONCERN | By Andrew Pollack | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/us/expected-surplus-poses-coast-issue.html | EXPECTED SURPLUS POSES COAST ISSUE | By Robert Lindsey | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/us/for-philadelphia-a-day-of-spectacle.html | FOR PHILADELPHIA A DAY OF SPECTACLE | By William Robbins | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/us/fossils-bolster-a-theory-on-man-s-earliest-ancestor.html | FOSSILS BOLSTER A THEORY ON MANS EARLIEST ANCESTOR | By Bayard Webster | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/us/iowa-town-contemplates-pitfalls-of-being-meditators-utopia.html | IOWA TOWN CONTEMPLATES PITFALLS OF BEING MEDITATORS UTOPIA | By Andrew H Malcolm | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/us/panel-weighs-plan-to-include-more-people-n-fbi-s-file.html | PANEL WEIGHS PLAN TO INCLUDE MORE PEOPLE N FBIS FILE | By David Burnham Special To the New York Times | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/us/reagan-expected-to-present-plan-to-fight-crime-in-public-schools.html | REAGAN EXPECTED TO PRESENT PLAN TO FIGHT CRIME IN PUBLIC SCHOOLS | By Robert Pear Special To the New York Times | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/us/sec-investigates-official-s-friends.html | SEC INVESTIGATES OFFICIALS FRIENDS | By Kenneth B Noble | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/us/severity-of-the-cold-has-surprised-some-forecasters-more-than-others.html | SEVERITY OF THE COLD HAS SURPRISED SOME FORECASTERS MORE THAN OTHERS | By Philip M Boffey Special To the New York Times | TX 1-261244 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/us/the-nation-death-seeking-paralytic-declines-an-offer-to-help.html | THE NATION DeathSeeking Paralytic Declines an Offer to Help | AP | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/us/the-nation-st-louis-paper-s-staff-to-vote-on-pay-cuts.html | THE NATION St Louis Papers Staff To Vote on Pay Cuts | AP | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/us/us-truck-plan-brings-suit-suit-seeks-to-bar-plan-for-18-wheel-trucks.html | US Truck Plan Brings Suit Suit Seeks to Bar Plan For 18Wheel Trucks | AP | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/us/woman-slain-5-are-wounded-in-a-shopping-center-attack.html | Woman Slain 5 Are Wounded In a Shopping Center Attack | AP | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/a-clubhouse-outsider-with-surprising-political-savvy.html | A CLUBHOUSE OUTSIDER WITH SURPRISING POLITICAL SAVVY | By Frank Lynn | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/albany-s-nuts-and-bolts-prove-wrenching.html | ALBANYS NUTS AND BOLTS PROVE WRENCHING | By Josh Barbanel | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/britain-and-argentina-make-overtures.html | BRITAIN AND ARGENTINA MAKE OVERTURES | By Rw Apple Jr | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/californians-are-confronting-the-catch-in-proposition-13.html | CALIFORNIANS ARE CONFRONTING THE CATCH IN PROPOSITION 13 | By Robert Lindsey | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/clark-faces-pressure-to-undo-watt-s-park-policies.html | CLARK FACES PRESSURE TO UNDO WATTS PARK POLICIES | By Gladwin Hill | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/cuomo-as-leader-do-actions-follow-words.html | CUOMO AS LEADER DO ACTIONS FOLLOW WORDS | By Michael Oreskes | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/ideas-and-trends-148265.html | IDEAS AND TRENDS | By Margot Slade and Wayne Biddle | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/ideas-trends-148266.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/ideas-trends-148267.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/in-moscow-more-questions-than-answers.html | IN MOSCOW MORE QUESTIONS THAN ANSWERS | By John F Burns | TX 1-261244 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/new-complications-in-agent-orange-trial.html | NEW COMPLICATIONS IN AGENT ORANGE TRIAL | By Ralph Blumenthal | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/reagan-tires-to-limit-the-damage-of-lebanon.html | REAGAN TIRES TO LIMIT THE DAMAGE OF LEBANON | By Steven R Weisman | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-election-is-more-than-the-sum-of-its-rituals.html | THE ELECTION IS MORE THAN THE SUM OF ITS RITUALS | By Howell Raines | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-israeli-american-honeymoon-is-over-again.html | THE ISRAELIAMERICAN HONEYMOON IS OVER AGAIN | By David K Shipler | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-nation-148258.html | THE NATION | By Caroline Rand Herron and Michael Wright | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-nation-148259.html | THE NATION | By Caroline Rand Herron and Michael Wright | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-nation-148260.html | THE NATION | By Caroline Rand Herron and Michael Wright New Tape Gaffehas Turned Up | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-nation-148261.html | THE NATION | By Caroline Rand Herron and Michael Wright Custom Touchin Weapons | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-nation-148263.html | THE NATION | By Caroline Rand Herron and Michael Wright Lawyers For Poorchallenge Limits | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-region-148244.html | THE REGION | By Richard Levine and Alan Finder | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-region-148245.html | THE REGION | By Richard Levine and Alan Finder | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-region-148246.html | THE REGION | By Richard Levine and Alan Finder | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-region-148256.html | THE REGION | By Richard Levine and Alan Finder | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-region-148257.html | THE REGION | By Richard Levine and Alan Finder | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-world-a-bitter-year-ends-bitterly-in-lebanon.html | THE WORLD A BITTER YEAR ENDS BITTERLY IN LEBANON | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-world-nakasone-gets-winning-cards.html | THE WORLD NAKASONE GETS WINNING CARDS | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-261244 | 1984-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-world-south-africa-attacks-angola.html | THE WORLD SOUTH AFRICA ATTACKS ANGOLA | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/the-world-washington-puts-unesco-on-notice.html | THE WORLDWASHINGTON PUTS UNESCO ON NOTICE | By Henry Giniger Milt Freundenheim and Carlyle C Douglas | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/tracing-the-loss-of-15000-jobs.html | TRACING THE LOSS OF 15000 JOBS | By Robert D Hershey Jr | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/us-envoy-is-facing-hard-tests.html | US ENVOY IS FACING HARD TESTS | By Lydia Chavez | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/wanted-an-overlord-for-the-underground.html | WANTED AN OVERLORD FOR THE UNDERGROUND | By Edward A Gargan | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/weekinreview/what-s-proper-in-policing-the-judiciary.html | WHATS PROPER IN POLICING THE JUDICIARY | By Er Shipp | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/world/2-spies-jailed-in-south-africa.html | 2 SPIES JAILED IN SOUTH AFRICA | AP | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/world/2-wounded-in-beirut-as-small-arms-fire-hits-a-french-patrol.html | 2 WOUNDED IN BEIRUT AS SMALLARMS FIRE HITS A FRENCH PATROL | AP | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/world/4-reported-killed-by-bombs-in-france.html | 4 REPORTED KILLED BY BOMBS IN FRANCE | AP | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/world/americans-reported-safe.html | Americans Reported Safe | By Irvin Molotsky | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/world/around-the-world-pakistan-quake-kills-12-along-afghan-border.html | AROUND THE WORLD Pakistan Quake Kills 12 Along Afghan Border | AP | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/world/boreno-sultanate-now-independent.html | BORENO SULTANATE NOW INDEPENDENT | By Robert Trumbull | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/world/lower-oil-revenue-a-factor-in-nigeria-coup.html | LOWER OIL REVENUE A FACTOR IN NIGERIA COUP | By Clyde H Farnsworth | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/world/moscow-is-cool-to-the-prospect-of-ars-talks.html | MOSCOW IS COOL TO THE PROSPECT OF ARS TALKS | By Serge Schmemann Special To the New York Times | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/world/nigeria-army-says-it-has-forced-out-the-civil-regime.html | NIGERIA ARMY SAYS IT HAS FORCED OUT THE CIVIL REGIME | By Clifford D May Special To the New York Times | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/world/salvador-s-losses-high-in-rebel-attack.html | SALVADORS LOSSES HIGH IN REBEL ATTACK | By Lydia Chavez | TX 1-261244 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-01 | https://www.nytimes.com/1984/01/01/world/salvador-terror-reported-curbed.html | SALVADOR TERROR REPORTED CURBED | By Bernard Gwertzman Special To the New York Times | TX 1-261244 | 1984-01-09 |
| 1984-01-01 | https://www.nytimes.com/1984/01/01/world/syrians-take-jackson-t-see-captured-us-flier.html | SYRIANS TAKE JACKSON T SEE CAPTURED US FLIER | By Ronald Smothers | TX 1-261244 | 1984-01-09 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/flutes-in-library-of-congress-called-neglected.html | FLUTES IN LIBRARY OF CONGRESS CALLED NEGLECTED | By Harold C Schonberg | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/music-st-luke-s-group-presents-age-of-josquin.html | MUSIC ST LUKES GROUP PRESENTS AGE OF JOSQUIN | By Edward Rothstein | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/pbs-seeks-10-million-for-convention-coverage.html | PBS SEEKS 10 MILLION FOR CONVENTION COVERAGE | By Sally Bedell Smith | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/peking-style-opera-at-tully-hall.html | PEKINGSTYLE OPERA AT TULLY HALL | By Carol Lawson | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/pop-manhattan-transfer.html | POP MANHATTAN TRANSFER | By Stephen Holden | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/pop-pablo-moses-performs.html | POP PABLO MOSES PERFORMS | By Jon Pareles | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/arts/spotlight-of-tv-series-annoying-napa-valley.html | SPOTLIGHT OF TV SERIES ANNOYING NAPA VALLEY | AP | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/books/books-of-the-times-murdoch-in-london.html | Books of The Times Murdoch in London | By Christopher LehmannHaupt | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/business/a-glove-strategy-that-fits.html | A GLOVE STRATEGY THAT FITS | By Isadore Barmash | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/business/british-move-fast-in-home-banking.html | BRITISH MOVE FAST IN HOME BANKING | By Barnaby J Feder | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/business/gm-said-to-weigh-revamping.html | GM SAID TO WEIGH REVAMPING | By John Holusha | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/business/western-europe-ends-industrial-trade-curbs.html | WESTERN EUROPE ENDS INDUSTRIAL TRADE CURBS | By Paul Lewis | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/arson-susected-as-fire-kills-4-in-newark-rooming-house.html | ARSON SUSECTED AS FIRE KILLS 4 IN NEWARK ROOMING HOUSE | By David Bird | TX 1-270059 | 1984-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/bridge-a-pan-american-title-goes-to-a-team-from-new-york.html | Bridge A PanAmerican Title Goes To a Team From New York | By Alan Truscott | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/co-workers-join-in-donating-to-the-neediest-cases-fund.html | COWORKERS JOIN IN DONATING TO THE NEEDIEST CASES FUND | By Glenn Fowler | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/confetti-underfoot-and-quiet-pursuits-a-new-year-in-new-york-opens-softly.html | CONFETTI UNDERFOOT AND QUIET PURSUITS A NEW YEAR IN NEW YORK OPENS SOFTLY | By Maureen Dowd | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/cuomo-signs-bill-to-let-the-city-regulate-its-35000-gypsy-cabs.html | CUOMO SIGNS BILL TO LET THE CITY REGULATE ITS 35000 GYPSY CABS | By David W Dunlap | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/judge-refues-to-overturn-conviction-in-westchester-theater-case.html | JUDGE REFUES TO OVERTURN CONVICTION IN WESTCHESTER THEATER CASE | By Arnold H Lubasch | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/new-rail-welds-found-cracked-in-the-subways.html | NEW RAIL WELDS FOUND CRACKED IN THE SUBWAYS | By Ralph Blumenthal | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/new-york-day-by-day-148805.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/new-york-day-by-day-149698.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/new-york-day-by-day-149700.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/new-york-day-by-day-149702.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/panel-seeks-rise-in-computer-jobs.html | PANEL SEEKS RISE IN COMPUTER JOBS | By Martin Gottlieb | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/strife-over-aims-and-leadership-stalls-puerto-rican-legal-group.html | STRIFE OVER AIMS AND LEADERSHIP STALLS PUERTO RICAN LEGAL GROUP | By David Margolick | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/the-region-elevator-stalls-manfallstodeath.html | THE REGION  Elevator Stalls ManFallstoDeath | AP | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/the-region-truck-inspections-resume-in-jersey.html | THE REGION  Truck Inspections Resume in Jersey | AP | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/nyregion/utilities-strive-to-finish-nine-mile-2-undaunted-by-cost-and-long-delays.html | UTILITIES STRIVE TO FINISH NINE MILE 2 UNDAUNTED BY COST AND LONG DELAYS | By Matthew L Wald | TX 1-270059 | 1984-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-02 | https://www.nytimes.com/1984/01/02/obituaries/byron-g-rogers-dead-at-83-served-in-congress-20-years.html | BYRON G ROGERS DEAD AT 83 SERVED IN CONGRESS 20 YEARS | AP | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/alfonsin-inspires-other-latins.html | ALFONSIN INSPIRES OTHER LATINS | By Aryeh Neier | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/at-home-abroad-a-restless-ally.html | AT HOME ABROAD A RESTLESS ALLY | By Anthony Lewis | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/in-the-nation-fixing-the-blame.html | IN THE NATION FIXING THE BLAME | By Tom Wicker | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/reagans-deciding-lets-all-listen-in.html | REAGANS DECIDING LETS ALL LISTEN IN | By Daniel Schorr | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/opinion/stay-in-unesco.html | STAY IN UNESCO | By A K Solomon | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/49ers-to-count-on-quickness.html | 49ERS TO COUNT ON QUICKNESS | By William N Wallace | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/a-crusade-for-auburn-fans.html | A CRUSADE FOR AUBURN FANS | By Jane Gross Special To the New York Times | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/bradshaw-ponders-his-future.html | BRADSHAW PONDERS HIS FUTURE | By Dave Anderson | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/ftorek-the-hero-to-stay-a-reserve.html | FTOREK THE HERO TO STAY A RESERVE | By Kevin Dupont | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/illini-coach-s-plan-isn-t-nutty-now.html | ILLINI COACHS PLAN ISNT NUTTY NOW | By Malcolm Moran | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/islanders-win-7-3.html | ISLANDERS WIN 73 | By William C Rhoden | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/largent-finally-recognized.html | LARGENT FINALLY RECOGNIZED | By Michael Janofsky | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/michigan-s-smith-turns-boos-into-cheers.html | Michigans Smith Turns Boos Into Cheers | By Roy S Johnson | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/nebraska-aiming-to-stay-no-1.html | NEBRASKA AIMING TO STAY NO 1 | By Gordon S White Jr | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/outdoors-cold-close-to-the-duck-season.html | OUTDOORS COLD CLOSE TO THE DUCK SEASON | By Nelson Bryant | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/pitt-and-ohio-state-a-kind-of-reunion.html | Pitt and Ohio State A Kind of Reunion | AP | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/question-box.html | Question Box | S Lee Kanner | TX 1-270059 | 1984-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/redskins-crush-rams-51-7-raiders-rout-steelers.html | REDSKINS CRUSH RAMS 517 RAIDERS ROUT STEELERS | By Gerald Eskenazi | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/sports-world-specials-148768.html | SPORTS WORLD SPECIALS | By Jane Gross and William C Rhoden | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/sports-world-specials-149699.html | SPORTS WORLD SPECIALS | By Jane Gross and William C Rhoden | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/sports-world-specials-149701.html | SPORTS WORLD SPECIALS | By Jane Gross and William C Rhoden | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/stray-bullet-hurts-virgil-of-phillies.html | Stray Bullet Hurts Virgil of Phillies | AP | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/texas-coach-wins-in-low-key-style.html | TEXAS COACH WINS IN LOWKEY STYLE | By Peter Alfano | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/the-number-of-the-truck.html | The Number Of the Truck | George Vecsey | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/sports/two-new-stars-may-help-the-golf-tour.html | TWO NEW STARS MAY HELP THE GOLF TOUR | By Gordon S White Jr | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/style/help-for-siblings-of-young-cancer-victims.html | HELP FOR SIBLINGS OF YOUNG CANCER VICTIMS | By Glenn Collins | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/style/relationships-resolving-to-do-less-can-work.html | RELATIONSHIPS RESOLVING TO DO LESS CAN WORK | By Andree Brooks | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/theater/holiday-party-inspired-human-comedy-opera.html | HOLIDAY PARTY INSPIRED HUMAN COMEDY OPERA | By Leslie Bennetts | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/amid-many-daiquiris-a-club-closes.html | AMID MANY DAIQUIRIS A CLUB CLOSES | By Robert D Hershey Jr | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/around-the-nation-2-crewmen-lost-as-train-falls-in-river-in-oregon.html | AROUND THE NATION 2 Crewmen Lost as Train Falls in River in Oregon | AP | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/around-the-nation-florida-growers-to-use-pesticide-banned-for-83.html | AROUND THE NATION Florida Growers to Use Pesticide Banned for 83 | AP | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/around-the-nation-two-hunters-drown-trying-to-save-dog.html | AROUND THE NATION Two Hunters Drown Trying to Save Dog | AP | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/around-the-nation-utah-road-shut-by-mud-reopens-after-9-months.html | AROUND THE NATION Utah Road Shut by Mud Reopens After 9 Months | AP | TX 1-270059 | 1984-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/brie fing-148464.html | BRIEFING | By James F Clarity and William E Farrell | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/hart willingly-tackles-issue-of-can-he-win.html | HART WILLINGLY TACKLES ISSUE OF CAN HE WIN | By Frank Lynn | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/hist orical-hair-snipped.html | Historical Hair Snipped | AP | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/job-funds-unit-bars-berkeley-in-dispute-over-pledge-to-flag.html | JOB FUNDS UNIT BARS BERKELEY IN DISPUTE OVER PLEDGE TO FLAG | AP | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/lan d-use-debate-grows-in-wide-open-colorado.html | LAND USE DEBATE GROWS IN WIDEOPEN COLORADO | By Iver Peterson | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/okl ahoma-prison-suit-is-dismissed-by-judge.html | Oklahoma Prison Suit Is Dismissed by Judge | AP | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/phil adelphia-awaits-its-new-mayor.html | PHILADELPHIA AWAITS ITS NEW MAYOR | By William Robbins | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/rea gan-holiday-golf-parties-a-birth-and-a-death.html | REAGAN HOLIDAY GOLF PARTIES A BIRTH AND A DEATH | By Steven R Weisman | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/rea gan-plans-bigger-budget-for-us-law-enforcement.html | REAGAN PLANS BIGGER BUDGET FOR US LAW ENFORCEMENT | By Leslie Maitland Werner Special To the New York Times | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/sig hting-the-seals-on-shores.html | SIGHTING THE SEALS ON SHORES | By Fox Butterfield | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/tan gled-500-million-oil-royalty-suit-to-go-to-court-in-texas.html | TANGLED 500 MILLION OIL ROYALTY SUIT TO GO TO COURT IN TEXAS | By Wayne King | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/us-presses-japan-to-halt-its-whale-hunting.html | US PRESSES JAPAN TO HALT ITS WHALE HUNTING | By Philip Shabecoff Special To the New York Times | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/us/yell ow-fire-trucks-rejected.html | Yellow Fire Trucks Rejected | AP | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/world/ a-fiasco-in-france-planes-that-can-sniff-out-oil.html | A FIASCO IN FRANCE PLANES THAT CAN SNIFF OUT OIL | By John Vinocur | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/world/ a-moscow-new-year-champagne-and-ill-gotten-firs.html | A MOSCOW NEW YEAR CHAMPAGNE AND ILLGOTTEN FIRS | By Serge Schmemann | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/world/ around-the-world-lawyers-being-enlisted-for-grenada-detainees.html | AROUND THE WORLD Lawyers Being Enlisted For Grenada Detainees | AP | TX 1-270059 | 1984-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-01-02 | https://www.nytimes.com/1984/01/02/world/bomb-blast-in-hamburg.html | Bomb Blast in Hamburg | AP | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/world/castro-asserts-cubans-are-prepared-to-fight.html | Castro Asserts Cubans Are Prepared to Fight | AP | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/world/french-blasts-callers-claim-role.html | FRENCH BLASTS CALLERS CLAIM ROLE | AP | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/world/jackson-extends-syria-visit-to-hold-meeting-with-assad.html | JACKSON EXTENDS SYRIA VISIT TO HOLD MEETING WITH ASSAD | By Ronald Smothers | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/world/latin-american-unrest-tied-to-social-problems-in-new-study.html | LATIN AMERICAN UNREST TIED TO SOCIAL PROBLEMS IN NEW STUDY | By George Volsky | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/world/man-in-the-news-a-nationalist-for-nigerians.html | MAN IN THE NEWS A NATIONALIST FOR NIGERIANS | By Clyde H Farnsworth Special To the New York Times | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/world/nigerian-general-asserts-he-leads-new-army-regime.html | NIGERIAN GENERAL ASSERTS HE LEADS NEW ARMY REGIME | By Clifford D May Special To the New York Times | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/world/political-prisoners-held-by-cuba-stir-us-disputes.html | POLITICAL PRISONERS HELD BY CUBA STIR US DISPUTES | By Stuart Taylor Jr | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/world/reporter-s-notebook-deadly-deadline-is-over-but-beirut-still-hasthe-jitters.html | REPORTERS NOTEBOOK DEADLY DEADLINE IS OVER BUT BEIRUT STILL HASTHE JITTERS | By Alan Cowell | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/world/salvador-rebels-blow-up-bridge-nation-s-biggest.html | SALVADOR REBELS BLOW UP BRIDGE NATIONS BIGGEST | By Lydia Chavez Special To the New York Times | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/world/senator-tower-off-today-to-the-mideast.html | SENATOR TOWER OFF TODAY TO THE MIDEAST | By Richard Halloran | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/world/soviet-bloc-is-reported-to-inflate-aid-figures.html | SOVIET BLOC IS REPORTED TO INFLATE AID FIGURES | By Richard Bernstein | TX 1-270059 | 1984-01-04 |
| 1984-01-02 | https://www.nytimes.com/1984/01/02/world/tories-fear-they-ve-lost-their-zip.html | TORIES FEAR THEYVE LOST THEIR ZIP | By R W Apple Jr | TX 1-270059 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/arts/designer-out-for-a-change.html | DESIGNER OUT FOR A CHANGE | By Charlotte Curtis | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-264822 | 1984-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-01-03 | https://www.nytimes.com/1984/01/03/arts/gould-jewels-to-be-sold.html | GOULD JEWELS TO BE SOLD | By Rita Reif | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/arts/raymond-hood-and-his-visions-of-skyscrapers.html | RAYMOND HOOD AND HIS VISIONS OF SKYSCRAPERS | By Paul Goldberger | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/arts/tv-a-young-couple-and-an-old-tenement.html | TV A YOUNG COUPLE AND AN OLD TENEMENT | By John J OConnor | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/arts/tv-rooney-aerial-views-and-america.html | TV ROONEY AERIAL VIEWS AND AMERICA | By John Corry | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/books/books-of-the-times-149759.html | BOOKS OF THE TIMES | By Drew Middleton | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/books/library-displays-the-poet-s-search-for-perfection.html | LIBRARY DISPLAYS THE POETS SEARCH FOR PERFECTION | By Herbert Mitgang | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/business/4th-quarter-profit-jump-is-forecast.html | 4THQUARTER PROFIT JUMP IS FORECAST | By Kenneth N Gilpin | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/business/advertising-mckinney-silver-wins-fannie-mae-account.html | ADVERTISING McKinney Silver Wins Fannie Mae Account | By Philip H Dougherty | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/business/advertising-some-mixed-figures-on-higher-education.html | ADVERTISING Some Mixed Figures On Higher Education | By Philip H Dougherty | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/business/advertising-winning-accounts-at-ogilvy.html | Advertising Winning Accounts At Ogilvy | Philip H Dougherty | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/business/credit-markets-rate-rise-seen-if-dollar-falls.html | CREDIT MARKETS RATE RISE SEEN IF DOLLAR FALLS | By Michael Quint | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/business/market-place-stock-analysts-see-gains-in-84.html | MARKET PLACE STOCK ANALYSTS SEE GAINS IN 84 | By Phillip H Wiggins | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/business/memorable-83-market-moves.html | MEMORABLE 83 MARKET MOVES | By Steven Greenhouse | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/business/spinoff-suits-mount-in-silicon-valley.html | SPINOFF SUITS MOUNT IN SILICON VALLEY | By Robert Reinhold | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/business/strong-dollar-stirs-new-concerns.html | STRONG DOLLAR STIRS NEW CONCERNS | By Paul Lewis | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/business/talking-businesswith-gutfreund-of-salomon-brothers-bond-houses-push.html | TALKING BUSINESSWITH GUTFREUND OF SALOMON BROTHERSBond Houses Push on Stock | By Yla Eason | TX 1-264822 | 1984-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/2-saved-after-breaking-ice.html | 2 Saved After Breaking Ice | By United Press International | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/5-die-in-trenton-blaze-7-in-other-fires.html | 5 DIE IN TRENTON BLAZE 7 IN OTHER FIRES | By James Barron | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/bridge-there-s-always-some-room-for-another-significant-idea.html | Bridge Theres Always Some Room For Another Significant Idea | By Alan Truscott | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/cab-and-land-measures-required-6-months-talks-cuomo-aide-says.html | CAB AND LAND MEASURES REQUIRED 6 MONTHS TALKS CUOMO AIDE SAYS | By Robert D McFadden | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/chess-two-finish-in-first-place-tie-in-copenhagen-tournament.html | Chess Two Finish in FirstPlace Tie In Copenhagen Tournament | By Robert Byrne | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/city-awaiting-money-for-a-diana-ross-playground-is-told-there-isn-t-any.html | CITY AWAITING MONEY FOR A DIANA ROSS PLAYGROUND IS TOLD THERE ISNT ANY | By Deirdre Carmody | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/education-issues-and-energy-high-on-albany-agenda.html | EDUCATION ISSUES AND ENERGY HIGH ON ALBANY AGENDA | By Josh Barbanel | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/from-a-lollipop-to-a-pumpkin-subway-delays.html | FROM A LOLLIPOP TO A PUMPKIN SUBWAY DELAYS | By Ari L Goldman | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/man-dies-after-beating-with-bat-in-video-arcade-on-the-east-side.html | MAN DIES AFTER BEATING WITH BAT IN VIDEO ARCADE ON THE EAST SIDE | By David Bird | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/moon-s-son-17-dies-after-a-car-accident.html | Moons Son 17 Dies After a Car Accident | AP | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/new-curfews-on-youths-due-in-jersey.html | NEW CURFEWS ON YOUTHS DUE IN JERSEY | By Alfonso A Narvaez | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/new-haven-theater-is-bidding-to-revive-its-onetime-glories.html | NEW HAVEN THEATER IS BIDDING TO REVIVE ITS ONETIME GLORIES | By Susan Chira Special To the New York Times | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/new-york-day-by-day-150365.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/new-york-day-by-day-151174.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/new-york-day-by-day-151682.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-264822 | 1984-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/new-york-day-by-day-151684.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/new-york-day-by-day-151688.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/new-york-day-by-day-151689.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/o-rourke-inaugurated-in-westchester.html | OROURKE INAUGURATED IN WESTCHESTER | By James Feron | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/some-first-time-donors-tell-why-they-help-the-neediest.html | SOME FIRSTTIME DONORS TELL WHY THEY HELP THE NEEDIEST | By Sara Rimer | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/strained-session-exected-in-albany.html | STRAINED SESSION EXECTED IN ALBANY | By Michael Oreskes | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/the-city-3-youths-arrested-in-subway-attack.html | THE CITY  3 Youths Arrested In Subway Attack | By United Press International | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/nyregion/the-city-couple-charged-in-death-of-baby.html | THE CITY  Couple Charged In Death of Baby | By United Press International | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/obituaries/joseph-h-simons-dies-at-86-pioneer-in-fluorocarbon-use.html | JOSEPH H SIMONS DIES AT 86 PIONEER IN FLUOROCARBON USE | By James Barron | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/civil-defense-is-crucial.html | CIVIL DEFENSE IS CRUCIAL | By Edward Teller | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/foreign-affairs-no-lebanon-refund.html | FOREIGN AFFAIRS NO LEBANON REFUND | By Flora Lewis | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/opinion/new-york-surrounded-by-givers.html | NEW YORK  SURROUNDED BY GIVERS | By Sydney H Schanberg | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/science/about-education-censorship-rises-in-the-nation-s-public-schools.html | ABOUT EDUCATION CENSORSHIP RISES IN THE NATIONS PUBLIC SCHOOLS | By Fred M Hechinger | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/science/cocaine-survey-points-to-widespread-anguish.html | COCAINE SURVEY POINTS TO WIDESPREAD ANGUISH | By Richard D Lyons | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/science/education-growth-of-kiddie-lit.html | EDUCATION GROWTH OF KIDDIE LIT | By Gene I Maeroff | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/science/el-nino-onslaught-is-reported-ended.html | El Nino Onslaught Is Reported Ended | AP | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/science/new-age-of-precision-brought-to-navigation-by-modern-gyroscopes.html | NEW AGE OF PRECISION BROUGHT TO NAVIGATION BY MODERN GYROSCOPES | By William J Broad | TX 1-264822 | 1984-01-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-03 | https://www.nytimes.com/1984/01/03/science/opossums-show-a-memory-for-poisons.html | OPOSSUMS SHOW A MEMORY FOR POISONS | By Bayard Webster | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/science/personal-computers-electronic-games-that-challenge-verbal-skills.html | PERSONAL COMPUTERS ELECTRONIC GAMES THAT CHALLENGE VERBAL SKILLS | By Erik SandbergDiment | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/science/report-urges-steps-to-slow-down-climate-warming.html | REPORT URGES STEPS TO SLOW DOWN CLIMATE WARMING | By Walter Sullivan | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/science/strange-alliance-legions-of-bacteria-created-to-serve-man.html | STRANGE ALLIANCE LEGIONS OF BACTERIA CREATED TO SERVE MAN | By Harold M Schmeck Jr | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/science/the-doctor-s-world-making-rounds-aids-rooms.html | THE DOCTORS WORLD MAKING ROUNDS AIDS ROOMS | By Lawrence K Altman Md | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/boxer-in-coma-dies-in-italy.html | Boxer in Coma Dies in Italy | AP | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/bulldogs-in-rally-upset-texas.html | BULLDOGS IN RALLY UPSET TEXAS | By Peter Alfano | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/illini-embarassed-by-ucla-45-9.html | ILLINI EMBARASSED BY UCLA 459 | By Malcolm Moran | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/miami-stuns-nebraska-auburn-georgia-win.html | MIAMI STUNS NEBRASKA AUBURN GEORGIA WIN | By Gordon S White Jr | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/ohio-state-defeats-pitt-with-0-39-to-go.html | OHIO STATE DEFEATS PITT WITH 039 TO GO | AP | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/rangers-and-capitals-tie-2-2.html | RANGERS AND CAPITALS TIE 22 | By Kevin Dupont | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/redskins-linemen-are-almost-perfect.html | REDSKINS LINEMEN ARE ALMOST PERFECT | By Gerald Eskenazi | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/scouting-151286.html | SCOUTING | By Michael Katz | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/scouting-151287.html | SCOUTING | By Michael Katz | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/scouting-151325.html | SCOUTING | By Michael Katz | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/scouting-151333.html | SCOUTING | By Michael Katz | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/sports-of-the-times-miami-earns-it.html | SPORTS OF THE TIMES  MIAMI EARNS IT | By George Vecsey | TX 1-264822 | 1984-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/stabler-will-stay-a-saint.html | Stabler Will Stay a Saint | AP | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/strike-by-clerks-shuts-roosevelt.html | Strike by Clerks Shuts Roosevelt | AP | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/tigers-set-back-michigan-by-9-7.html | TIGERS SET BACK MICHIGAN BY 97 | By Roy S Johnson | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/tucker-to-start-for-knicks.html | Tucker to Start for Knicks | By Sam Goldaper | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/sports/unbeaten-depaul-scores-10th-victory.html | UNBEATEN DEPAUL SCORES 10TH VICTORY | AP | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/style/and-now-the-minimal-look.html | AND NOW THE MINIMAL LOOK | By Bernadine Morris | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/theater/a-play-and-its-author-mature.html | A PLAY AND ITS AUTHOR MATURE | By Michiko Kakutani | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/us/around-the-nation-2-cancer-researchers-are-slain-in-laboratory.html | AROUND THE NATION 2 Cancer Researchers Are Slain in Laboratory | AP | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/us/around-the-nation-unexploded-shell-lands-on-suburban-patio.html | AROUND THE NATION Unexploded Shell Lands On Suburban Patio | AP | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/us/briefing-150330.html | BRIEFING | By James F Clarity and William E Farrell | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/us/for-film-bear-defects-to-georgia.html | FOR FILM BEAR DEFECTS TO GEORGIA | By Fay S Joyce Special To the New York Times | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/us/grounded-tanker-refloated.html | Grounded Tanker Refloated | AP | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/us/more-judgeships-urged-by-burger.html | MORE JUDGESHIPS URGED BY BURGER | AP | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/us/new-mayors-and-new-outlooks-for-2-major-cities.html | NEW MAYORS AND NEW OUTLOOKS FOR 2 MAJOR CITIES | By Fox Butterfield Special To the New York Times | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/us/quadriplegic-s-efforts-to-die-stir-deep-legal-and-ethical-issues.html | QUADRIPLEGICS EFFORTS TO DIE STIR DEEP LEGAL AND ETHICAL ISSUES | By Walter Goodman | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/us/reagan-hostility-to-rights-cited.html | REAGAN HOSTILITY TO RIGHTS CITED | By Phil Gailey | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/us/reporters-who-hid-identity-of-sources-win-libel-ruling.html | REPORTERS WHO HID IDENTITY OF SOURCES WIN LIBEL RULING | By Jonathan Friendly | TX 1-264822 | 1984-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-01-03 | https://www.nytimes.com/1984/01/03/us/the-calendar-tuesday.html | The Calendar   Tuesday | By Marjorie Hunter | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/us/this-parliamentarian-could-set-a-precedent.html | THIS PARLIAMENTARIAN COULD SET A PRECEDENT | By Jonathan Fuerbringer | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/us/where-they-stand-reubin-askew-askew-well-financed-to-raise-his-visibility.html | WHERE THEY STANDREUBIN ASKEW ASKEW WELL FINANCED TO RAISE HIS VISIBILITY | By William E Farrell | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/world/around-the-world-leningrad-swamped-by-heavy-floods.html | AROUND THE WORLD Leningrad Swamped By Heavy Floods | AP | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/world/castro-denounces-reagan-in-speech.html | CASTRO DENOUNCES REAGAN IN SPEECH | By Stephen Kinzer | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/world/china-says-emergency-steps-cut-the-crime-rate-by-40.html | China Says Emergency Steps Cut the Crime Rate by 40 | AP | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/world/chinese-party-demands-punishment-of-its-aides-who-abuse-their-power.html | CHINESE PARTY DEMANDS PUNISHMENT OF ITS AIDES WHO ABUSE THEIR POWER | By Christopher S Wren | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/world/defeats-said-to-hurt-morale-of-salvador-army.html | DEFEATS SAID TO HURT MORALE OF SALVADOR ARMY | By Lydia Chavez Special To the New York Times | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/world/france-is-moving-25-of-its-troops-away-from-beirut.html | FRANCE IS MOVING 25 OF ITS TROOPS AWAY FROM BEIRUT | By Alan Cowell Special To the New York Times | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/world/france-views-its-soldiers-as-prime-beirut-targets.html | FRANCE VIEWS ITS SOLDIERS AS PRIME BEIRUT TARGETS | By John Vinocur | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/world/french-bombings-2-more-claims-made.html | FRENCH BOMBINGS 2 MORE CLAIMS MADE | By Frank J Prial | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/world/greeks-are-seeking-us-help-over-cyprus.html | GREEKS ARE SEEKING US HELP OVER CYPRUS | By Marvine Howe | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/world/house-leaders-urge-new-study-of-beirut-policy.html | HOUSE LEADERS URGE NEW STUDY OF BEIRUT POLICY | By Martin Tolchin Special To the New York Times | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/world/iranians-in-syria-sign-of-close-ties.html | IRANIANS IN SYRIA SIGN OF CLOSE TIES | By Judith Miller | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/world/iraq-and-iran-claim-successes-in-battles-over-persian-gulf.html | IRAQ AND IRAN CLAIM SUCCESSES IN BATTLES OVER PERSIAN GULF | AP | TX 1-264822 | 1984-01-04 |

| | | | | |
|---|---|---|---|---|
| 1984-01-03 | https://www.nytimes.com/1984/01/03/world/jackson-sees-assad-then-is-asked-not-to-leave.html | JACKSON SEES ASSAD THEN IS ASKED NOT TO LEAVE | By Ronald Smothers | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/world/japan-pauses-for-breath-before-the-84-rat-race.html | JAPAN PAUSES FOR BREATH BEFORE THE 84 RAT RACE | By Clyde Haberman | TX 1-264822 | 1984-01-04 |
| 1984-01-03 | https://www.nytimes.com/1984/01/03/world/queen-chides-british-press-for-harassment.html | QUEEN CHIDES BRITISH PRESS FOR HARASSMENT | AP | TX 1-264822 | 1984-01-04 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/arts/cabaret-buddy-barnes-sings.html | CABARET BUDDY BARNES SINGS | By John S Wilson | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/arts/craft-retrial-starts-today.html | Craft Retrial Starts Today | AP | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/arts/jazz-billie-holiday-festival.html | JAZZ BILLIE HOLIDAY FESTIVAL | By John S Wilson | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/arts/opera-new-cast-in-hansel.html | OPERA NEW CAST IN HANSEL | By Tim Page | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/arts/the-pop-life-152247.html | THE POP LIFE | By Robert Palmer | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/arts/tv-three-comedies.html | TV THREE COMEDIES | By John J OConnor | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/books/books-of-the-times-151951.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/about-real-estate-7-printing-concerns-buy-a-building-on-varick-st.html | ABOUT REAL ESTATE 7 PRINTING CONCERNS BUY A BUILDING ON VARICK ST | By Alan S Oser | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/advertising-152406.html | ADVERTISING | By Philip H Dougherty | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/advertising-a-more-creative-compton.html | Advertising A More Creative Compton | Philip H Dougherty | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/bankers-express-concern-about-nigeria-s-debt.html | BANKERS EXPRESS CONCERN ABOUT NIGERIAS DEBT | By Robert A Bennett | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/building-outlays-are-steady.html | BUILDING OUTLAYS ARE STEADY | AP | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/business-people-153353.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-262797 | 1984-01-09 |

| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/business-people-153613.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-262797 | 1984-01-09 |
|---|---|---|---|---|---|
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/business-people-ex-officer-of-time-unit-joins-maritime-data.html | BUSINESS PEOPLE ExOfficer of Time Unit Joins Maritime Data | By Daniel F Cuff | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/careers-trends-in-education-levels.html | Careers Trends in Education Levels | Elizabeth M Fowler | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/credit-markets-interest-rates-rise-slightly-3month-bill-goes-to-9.04.html | CREDIT MARKETS Interest Rates Rise Slightly  3Month Bill Goes to 904 | By Michael Quint | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/dow-off-5.90-in-lackluster-trading.html | Dow Off 590 in Lackluster Trading | By Alexander R Hammer | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/economic-scene-us-vs-soviet-forecasting.html | Economic Scene US vs Soviet Forecasting | Leonard Silk | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/faberge-in-talks-on-buyout.html | FABERGE IN TALKS ON BUYOUT | By Pamela G Hollie | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/new-warner-try-by-murdoch.html | NEW WARNER TRY BY MURDOCH | By Sandra Salmans | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/oil-traders-fearful-of-an-oil-price-rise-by-nigeria.html | OIL TRADERS FEARFUL OF AN OIL PRICE RISE BY NIGERIA | By Thomas J Lueck | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/pennzoil-getty-pact-is-reported.html | PENNZOIL GETTY PACT IS REPORTED | By Robert J Cole | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/saab-s-sales-at-high-in-us.html | Saabs Sales At High in US | AP | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/thayer-expected-to-resign.html | THAYER EXPECTED TO RESIGN | By Kenneth B Noble | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/the-3-protagonists.html | THE 3 PROTAGONISTS | By Alex S Jones | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/business/twa-s-challenge-to-unions.html | TWAS CHALLENGE TO UNIONS | By Agis Salpukas | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/60-minute-gourmet-151846.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/eating-in-harlem-place-that-serve-down-home-food.html | EATING IN HARLEM PLACE THAT SERVE DOWN HOME FOOD | By Bryan Miller | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/food-notes-152049.html | FOOD NOTES | By Florence Fabricant | TX 1-262797 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/from-japan-a-peppery-sprout-and-more.html | FROM JAPAN A PEPPERY SPROUT AND MORE | By Florence Fabricant | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/in-style-and-in-comfort-low-heel-shoes.html | IN STYLE AND IN COMFORT LOWHEEL SHOES | By Bernadine Morris | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/it-s-january-and-the-prices-are-down.html | ITS JANUARY AND THE PRICES ARE DOWN | By Fred Ferretti | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/kitchen-equipment-electronic-raclette-grill.html | KITCHEN EQUIPMENT ELECTRONIC RACLETTE GRILL | By Pierre Franey | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/metropolitan-diary-149694.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/personal-health-152079.html | PERSONAL HEALTH | By Jane E Brody | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/sensible-post-holiday-cooking.html | SENSIBLE POSTHOLIDAY COOKING | By Robert Farrar Capon | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/garden/wine-talk-152312.html | WINE TALK | By Frank J Prial | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/movies/curb-on-wajda-stirs-film-makers.html | CURB ON WAJDA STIRS FILM MAKERS | AP | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/movies/musical-fun-basileus-quartet.html | MUSICAL FUN BASILEUS QUARTET | By Vincent Canby | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/movies/screen-the-horse-hardship-in-istanbul.html | SCREEN THE HORSE HARDSHIP IN ISTANBUL | By Janet Maslin | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/bridge-exotic-australian-animals-are-joined-by-the-crocodile.html | Bridge Exotic Australian Animals Are Joined by the Crocodile | By Alan Truscott | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/businessmen-give-to-neediest-cases.html | BUSINESSMEN GIVE TO NEEDIEST CASES | By Walter H Waggoner | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/campaign-to-recall-mayor-of-atlantic-city-falls-short.html | CAMPAIGN TO RECALL MAYOR OF ATLANTIC CITY FALLS SHORT | By Donald Janson | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/court-halts-housing-project-near-wildlife-refuge-in-jer.html | COURT HALTS HOUSING PROJECT NEAR WILDLIFE REFUGE IN JER | By Joseph F Sullivan | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/cuomo-to-seek-equal-rights-amendment-will-order-attica-population-cut.html | CUOMO TO SEEK EQUAL RIGHTS AMENDMENT WILL ORDER ATTICA POPULATION CUT | By Michael Oreskes | TX 1-262797 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/kean-and-legislators-agree-to-allot-7-million-in-special-urban-aid.html | KEAN AND LEGISLATORS AGREE TO ALLOT 7 MILLION IN SPECIAL URBAN AID | By Joseph F Sullivan | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/koch-names-head-of-hospital-corp-as-deputy-mayor.html | KOCH NAMES HEAD OF HOSPITAL CORP AS DEPUTY MAYOR | By Michael Goodwin | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/man-in-the-news-a-public-official-who-garners-superlatives-stanley-brezenoff.html | MAN IN THE NEWS A PUBLIC OFFICIAL WHO GARNERS SUPERLATIVES STANLEY BREZENOFF | By Ronald Sullivan | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/new-police-station-in-queens-a-new-approach-for-the-city.html | NEW POLICE STATION IN QUEENS A NEW APPROACH FOR THE CITY | By David W Dunlap | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/new-york-day-by-day-152758.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/new-york-day-by-day-153979.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/new-york-day-by-day-153983.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/new-york-day-by-day-153987.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/new-york-day-by-day-153989.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/ottinger-plans-to-retire-political-colleagues-say.html | OTTINGER PLANS TO RETIRE POLITICAL COLLEAGUES SAY | By James Feron | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/rules-drafted-for-concerts-in-central-park.html | RULES DRAFTED FOR CONCERTS IN CENTRAL pARK | By Deirdre Carmody | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/nyregion/yonkers-ban-state-s-role-in-sports.html | YONKERS BAN STATES ROLE IN SPORTS | By | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/obituaries/alfred-a-lama-is-dead-at-84-mitchell-lama-law-sponser.html | ALFRED A LAMA IS DEAD AT 84 MITCHELLLAMA LAW SPONSER | By William G Blair | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/obituaries/klaus-mehnert-dead-a-specialist-on-russia.html | Klaus Mehnert Dead A Specialist on Russia | AP | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/obituaries/r-m-gilmore-whale-expert-dies-on-brink-of-expedition.html | R M Gilmore Whale Expert Dies on Brink of Expedition | AP | TX 1-262797 | 1984-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-04 | https://www.nytimes.com/1984/01/04/obituaries/richard-h-jahns-dies-at-68-earth-science-dean-emeritus.html | Richard H Jahns Dies at 68 Earth Science Dean Emeritus | AP | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/arafat-the-diplomat.html | ARAFAT THE DIPLOMAT | By Amnon Kapeliouk | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/observer-dollars-and-scents.html | OBSERVER DOLLARS AND SCENTS | By Russell Baker | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/washington-the-political-dropouts.html | WASHINGTON THE POLITICAL DROPOUTS | By James Reston | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/opinion/where-neoliberals-stand.html | WHERE NEOLIBERALS STAND | By Charles Peters | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/georgia-success-unexpected.html | Georgia Success Unexpected | By Peter Alfano | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/islandrs-stopped-by-hard-checking.html | ISLANDRS STOPPED BY HARD CHECKING | By James Tuite | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/knickss-snap-3-game-slide.html | KNICKSS SNAP 3GAME SLIDE | By Sam Goldaper | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/match-play-defended-by-colbert.html | Match Play Defended By Colbert | AP | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/miami-is-chosen-as-no-1-after-upset-of-nebraska.html | MIAMI IS CHOSEN AS NO 1 AFTER UPSET OF NEBRASKA | By Gordon S White Jr | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/miss-jaeger-gains.html | Miss Jaeger Gains | AP | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/miss-zayak-is-fit-and-eager-again.html | MISS ZAYAK IS FIT AND EAGER AGAIN | Neil Amdur on the Olympics | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/nets-beaten-again-as-offense-wilts.html | NETS BEATEN AGAIN AS OFFENSE WILTS | By Alex Yannis | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/scouting-152488.html | SCOUTING | By Murray Chass and Michael Katz | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/scouting-153940.html | SCOUTING | By Murray Chass and Michael Katz | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/scouting-153944.html | SCOUTING | By Murray Chass and Michael Katz | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/scouting-153950.html | SCOUTING | By Murray Chass and Michael Katz | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/sports-of-the-times-nebraska-also-won.html | SPORTS OF THE TIMES NEBRASKA ALSO WON | By George Vecsey | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/syracuse-defeats-villanova-by-79-70.html | SYRACUSE DEFEATS VILLANOVA BY 7970 | AP | TX 1-262797 | 1984-01-09 |

| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/tough-spot-for-place-kicker.html | TOUGH SPOT FOR PLACE KICKER | By Roy S Johnson | TX 1-262797 | 1984-01-09 |
|---|---|---|---|---|---|
| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/tv-sports-bowls-heroes-and-ballyhoo.html | TV SPORTS BOWLS HEROES AND BALLYHOO | By John Corry | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/sports/usfl-seeks-stars-in-draft.html | USFL SEEKS STARS IN DRAFT | By Gerald Eskenazi | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/theater/the-translators-vs-adapters.html | THE TRANSLATORS VS ADAPTERS | By Samuel G Freedman | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/theater/theater-key-west-in-decline.html | THEATER KEY WEST IN DECLINE | By Mel Gussow | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/us/amnesty-plan-for-illegal-aliens-seen-as-costly.html | AMNESTY PLAN FOR ILLEGAL ALIENS SEEN AS COSTLY | By Wayne King | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/us/around-the-nation-church-groups-linked-to-x-rated-film-house.html | AROUND THE NATION Church Groups Linked To XRated Film House | AP | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/us/around-the-nation-court-opinion-supports-antidiscrimination-law.html | AROUND THE NATION Court Opinion Supports Antidiscrimination Law | AP | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/us/around-the-nation-newspaper-workers-in-st-louis-seek-data.html | AROUND THE NATION Newspaper Workers In St Louis Seek Data | AP | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/us/around-the-nation-pilot-license-of-survivor-of-air-crash-questioned.html | AROUND THE NATION Pilot License of Survivor Of Air Crash Questioned | AP | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/us/briefing-152653.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/us/jackson-coup-and-84-race.html | JACKSON COUP AND 84 RACE | By Howell Raines | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/us/judicial-appointive-plan-polarizes-pennsylvania.html | JUDICIAL APPOINTIVE PLAN POLARIZES PENNSYLVANIA | By William Robbins | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/us/kennedy-in-capital-hospital.html | Kennedy in Capital Hospital | AP | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/us/line-item-veto-a-surrender-or-deficit-remedy.html | LINEITEM VETO A SURRENDER OR DEFICIT REMEDY | By Martin Tolchin | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/us/oaklahoma-lawmakers-try-again-on-budget-crisis.html | OAKLAHOMA LAWMAKERS TRY AGAIN ON BUDGET CRISIS | AP | TX 1-262797 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-04 | https://www.nytimes.com/1984/01/04/us/q-a-gen-maxwell-d-taylor-there-are-plenty-of-dark-clouds-ahead-of-us.html | QA GEN MAXWELL D TAYLOR THERE ARE PLENTY OF DARK CLOUDS AHEAD OF US | By David Shribman | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/us/report-cites-drop-in-prenatal-care.html | REPORT CITES DROP IN PRENATAL CARE | By Robert Pear | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/us/talk-de-moines-if-wind-chill-is-51o-iowans-know-politicians-can-t-be-far-behind.html | THE TALK OF DE MOINES IF WIND CHILL IS 51o IOWANS KNOW THE POLITICIANS CANT BE FAR BEHIND | By Peter H Lewis Special To the New York Times | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/us/voters-out-of-us-have-difficulties.html | VOTERS OUT OF US HAVE DIFFICULTIES | AP | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/us/white-house-reported-near-85-budget-plan.html | WHITE HOUSE REPORTED NEAR 85 BUDGET PLAN | By Jonathan Fuerbringer | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/world/argentine-pioneers-high-tech-at-tip-of-the-world.html | ARGENTINE PIONEERS HIGH TECH AT TIP OF THE WORLD | By Edward Schumacher | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/world/china-premier-bids-us-keep-pledge-on-taiwan.html | CHINA PREMIER BIDS US KEEP PLEDGE ON TAIWAN | By Christopher S Wren | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/world/deposed-nigerian-president-is-under-arrest.html | DEPOSED NIGERIAN PRESIDENT IS UNDER ARREST | By Clifford D May | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/world/ex-french-premier-protests-disclosure-on-sniffer-plane.html | ExFrench Premier Protests Disclosure on Sniffer Plane | AP | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/world/for-the-flier-s-family-hectic-day-in-spotlight.html | FOR THE FLIERS FAMILY HECTIC DAY IN SPOTLIGHT | By William R Greer | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/world/israeli-jets-strike-lebanon-in-2d-straight-day-of-raids.html | ISRAELI JETS STRIKE LEBANON IN 2D STRAIGHT DAY OF RAIDS | By Joseph B Treaster | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/world/president-thanks-the-syrian-leader.html | PRESIDENT THANKS THE SYRIAN LEADER | By Steven R Weisman Special To the New York Times | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/world/reagan-planning-more-aid-for-salvador.html | REAGAN PLANNING MORE AID FOR SALVADOR | By Hedrick Smith | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/world/risk-of-war-rises-mondale-asserts.html | RISK OF WAR RISES MONDALE ASSERTS | By Bernard Weinraub | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/world/salvador-fails-to-act-on-death-squad-officers.html | SALVADOR FAILS TO ACT ON DEATHSQUAD OFFICERS | By Lydia Chavez Special To the New York Times | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/world/support-waning-for-beirut-role.html | SUPPORT WANING FOR BEIRUT ROLE | By Steven V Roberts | TX 1-262797 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-04 | https://www.nytimes.com/1984/01/04/world/syria-frees-flier-attributing-step-to-jackson-s-trip.html | SYRIA FREES FLIER ATTRIBUTING STEP TO JACKSONS TRIP | By Ronald Smothers Special To the New York Times | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/world/text-of-statement-by-syria-on-flier.html | Text of Statement By Syria on Flier | AP | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/world/un-chief-rejects-soviet-defector-s-job-plea.html | UN CHIEF REJECTS SOVIET DEFECTORS JOB PLEA | By Richard Bernstein | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/world/us-tells-of-54-guatemala-invasion.html | US TELLS OF 54 GUATEMALA INVASION | By Bernard Gwertzman | TX 1-262797 | 1984-01-09 |
| 1984-01-04 | https://www.nytimes.com/1984/01/04/world/us-to-sign-accord-with-peking-for-closer-industrial-cooperation.html | US TO SIGN ACCORD WITH PEKING FOR CLOSER INDUSTRIAL COOPERATION | By Clyde H Farnsworth      Special To the New York Times | TX 1-262797 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/a-jury-is-selected-in-retrial-of-craft-case.html | A JURY IS SELECTED IN RETRIAL OF CRAFT CASE | By Peter Kerr | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/books-illegal-aliens.html | Books Illegal Aliens | By Richard F Shepard | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/critic-s-notebook-a-portrait-of-a-lady-returns.html | CRITICS NOTEBOOK A PORTRAIT OF A LADY RETURNS | By John Russell | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/indiania-new-center-for-jewish-books.html | INDINIA NEW CENTER FOR JEWISH BOOKS | By Gene I Maeroff | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/jazz-rock-leroy-jenkins.html | JAZZROCK LEROY JENKINS | By Jon Pareles | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/met-opera-tavela-king-in-tristan.html | MET OPERA TAVELA KING IN TRISTAN | By Edward Rothstein | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/music-debut-by-violinist.html | MUSIC DEBUT BY VIOLINIST | By Allen Hughes | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/music-peking-opera.html | MUSIC PEKING OPERA | By Jon Pareles | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/arts/the-dance-city-ballet.html | THE DANCE CITY BALLET | By Anna Kisselgoff | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/books/books-of-the-times-154820.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/4th-quarter-profit-seen-by-amc.html | 4THQUARTER PROFIT SEEN BY AMC | By John Holusha | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/a-franchiser-sued-by-ftc.html | A Franchiser Sued by FTC | AP | TX 1-261267 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/advertising-aide-at-woman-s-day-takes-post-at-parade.html | ADVERTISING  Aide at Womans Day Takes Post at Parade | By Philip H Dougherty | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/advertising-b-b-elects-a-new-president.html | ADVERTISING B  B Elects a New President | By Philip H Dougherty | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/advertising-esquire-plans-1984-register.html | Advertising Esquire Plans 1984 Register | Philip H Dougherty | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/advertising-fortune-confirmation-of-y-r-resignation.html | ADVERTISING  Fortune Confirmation Of Y R Resignation | By Philip H Dougherty | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/advertising-hakuhodo-signs-pact-with-glendinning.html | ADVERTISING  Hakuhodo Signs Pact With Glendinning | By Philip H Dougherty | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/advertising-levine-huntley-to-run-airline-s-ad-campaign.html | ADVERTISING  Levine Huntley to Run Airlines Ad Campaign | By Philip H Dougherty | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/advertising-united-jersey-banks-takes-to-the-airwaves.html | ADVERTISING  United Jersey Banks Takes to the Airwaves | By Philip H Dougherty | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/british-petroleum.html | British Petroleum | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/business-people-155871.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/business-people-american-plan-corp-appoints-a-president.html | BUSINESS PEOPLE American Plan Corp Appoints a President | By Daniel F Cuff | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/business-people-carter-hawley-names-head-of-new-division.html | BUSINESS PEOPLE  Carter Hawley Names Head of New Division | By Daniel F Cuff | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/changes-at-new-getty-oil-outlined.html | CHANGES AT NEW GETTY OIL OUTLINED | By Robert J Cole | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/china-trade-surplus-cut.html | China Trade Surplus Cut | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/compromise-reached-on-korea-steel-loans.html | COMPROMISE REACHED ON KOREA STEEL LOANS | By Robert D Hershey Jr | TX 1-261267 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/credit-markets-prices-of-us-issues-advance.html | CREDIT MARKETS Prices of US Issues Advance | By Yla Eason | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/doubts-on-the-soviet-pipeline.html | DOUBTS ON THE SOVIET PIPELINE | By John F Burns | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/dow-up-by-16.31-to-1269.05.html | DOW UP BY 1631 TO 126905 | By Alexander R Hammer | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/gas-arriving-in-france.html | GAS ARRIVING IN FRANCE | By Paul Lewis | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/indonesia-gas-earnings.html | Indonesia Gas Earnings | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/market-place-stock-choices-from-midwest.html | MARKET PLACE STOCK CHOICES FROM MIDWEST | By Vartanig G Vartan | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/nigeria-gives-opec-pledge.html | Nigeria Gives OPEC Pledge | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/no-headline-169964.html | No Headline | By Philip H Dougherty | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/outspoken-critic-of-cost-overruns.html | OUTSPOKEN CRITIC OF COST OVERRUNS | By Richard Halloran | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/pentagon-resistance-on-parts-cited.html | PENTAGON RESISTANCE ON PARTS CITED | By Charles Mohr | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/retail-sales-in-city-up-12.9.html | RETAIL SALES IN CITY UP 129 | By Isadore Barmash | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/reversal-sought-of-bell-order.html | Reversal Sought of Bell Order | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/rise-in-german-jobless.html | Rise in German Jobless | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/summit-talks-june-7-9.html | Summit Talks June 79 | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/technology-audiotex-data-by-telephone.html | Technology Audiotex Data By Telephone | By Andrew Pollack | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/thayer-quits-as-defense-deputy-over-expected-charges-by-sec.html | THAYER QUITS AS DEFENSE DEPUTY OVER EXPECTED CHARGES BY SEC | By Kenneth B Noble Special To the New York Times | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/business/us-move-in-video-cameras.html | US MOVE IN VIDEO CAMERAS | By David E Sanger | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/a-blend-of-old-and-new-shapes-a-live-in-barn.html | A BLEND OF OLD AND NEW SHAPES A LIVEIN BARN | By Carol Vogel | TX 1-261267 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/budget-cuts-threaten-historic-houses.html | BUDGET CUTS THREATEN HISTORIC HOUSES | By Marjorie Hunter | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/calendar-of-events.html | CALENDAR OF EVENTS | By Shaker Hands | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/care-for-far-off-elderly-sources-of-help.html | CARE FOR FAROFF ELDERLY SOURCES OF HELP | By Glenn Collins | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/gardening-flowering-plants-beauty-that-lasts.html | GARDENINGFLOWERING PLANTS BEAUTY THAT LASTS | By Eric Rosenthal | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/hers.html | HERS | By Joyce Maynard | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/home-safety-for-aged.html | HOME SAFETY FOR AGED | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/planning-the-city-garden-to-capture-winter-s-beauty.html | PLANNING THE CITY GARDEN TO CAPTURE WINTERS BEAUTY | By Joseph Giovannini | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/preserving-rare-labels-on-furniture.html | PRESERVING RARE LABELS ON FURNITURE | By Michael Varese | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/processors-of-food-using-more-corn.html | PROCESSORS OF FOOD USING MORE CORN | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/garden/recall-of-2-children-s-books.html | RECALL OF 2 CHILDRENS BOOKS | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/46-from-minorities-ordered-reinstated-in-newark-fire-jobs.html | 46 FROM MINORITIES ORDERED REINSTATED IN NEWARK FIRE JOBS | By Alfonso A Narvaez Special To the New York Times | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/a-divinity-student-vanishes-in-city.html | A DIVINITY STUDENT VANISHES IN CITY | By Kenneth A Briggs | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/algae-giving-city-water-fishy-taste.html | ALGAE GIVING CITY WATER FISHY TASTE | By William R Greer | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/barnard-college-dismisses-bursar-and-reports-some-irregularities.html | BARNARD COLLEGE DISMISSES BURSAR AND REPORTS SOME IRREGULARITIES | By David Bird | TX 1-261267 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/boy-scouts-must-let-woman-be-scoutmaster-panel-rules.html | BOY SCOUTS MUST LET WOMAN BE SCOUTMASTER PANEL RULES | By Susan Chira | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/cuomo-message-a-response-to-critics.html | CUOMO MESSAGE A RESPONSE TO CRITICS | By Michael Oreskes | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/cuomo-proposes-a-broad-agenda-in-annual-speech.html | CUOMO PROPOSES A BROAD AGENDA IN ANNUAL SPEECH | By Josh Barbanel | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/diagram-bridge-directors-of-the-cavendish-are-seeking-a-new-home.html | Diagram Bridge Directors of the Cavendish Are Seeking a New Home | By Alan Truscott | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/director-of-92d-st-y-named-at-t-foundation.html | DIRECTOR OF 92D ST Y NAMED AT T FOUNDATION | By Kathleen Teltsch | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/new-editor-is-chosen-for-vanity-fair.html | NEW EDITOR IS CHOSEN FOR VANITY FAIR | By Edwin McDowell | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/new-york-day-by-day-156422.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/new-york-day-by-day-156423.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/new-york-day-by-day-156424.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/new-york-day-by-day-156425.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/newsweek-s-editor-in-chief-resigns.html | NEWSWEEKS EDITOR IN CHIEF RESIGNS | By Jonathan Friendly | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/plight-of-neglected-children-stirs-many-to-help-neediest.html | PLIGHT OF NEGLECTED CHILDREN STIRS MANY TO HELP NEEDIEST | By Walter H Waggoner | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/popularity-of-petroleum-gas-adds-to-concerns-for-safety.html | POPULARITY OF PETROLEUM GAS ADDS TO CONCERNS FOR SAFETY | By Lindsey Gruson | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/the-city-4-subway-lines-reshuffle-service.html | THE CITY  4 Subway Lines Reshuffle Service | By United Press International | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/the-city-drug-figure-s-son-gets-5-year-term.html | THE CITY  Drug Figures Son Gets 5Year Term | By United Press International | TX 1-261267 | 1984-01-09 |

| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/the-city-koch-to-speak-on-state-of-city.html | THE CITY  Koch to Speak On State of City | By United Press International | TX 1-261267 | 1984-01-09 |
|---|---|---|---|---|---|
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/the-region-arson-suspect-asks-new-status.html | THE REGION  Arson Suspect Asks New Status | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/nyregion/the-scramble-to-prepare-the-speech.html | THE SCRAMBLE TO PREPARE THE SPEECH | By Edward A Gargan | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/obituaries/donald-glenne-currie-dead-upi-arts-editor-since-75.html | Donald Glenne Currie Dead UPI Arts Editor Since 75 | By United Press International | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/obituaries/richard-hughes-77-is-dead-australian-covered-the-wars.html | RICHARD HUGHES 77 IS DEAD AUSTRALIAN COVERED THE WARS | By William G Blair | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/at-home-abroad-the-rule-of-law-i.html | AT HOME ABROAD THE RULE OF LAW I | By Anthony Lewis | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/essay-the-wick-tapes-ii.html | ESSAY THE WICK TAPES II | By William Safire | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/reward-parents-at-home.html | REWARD PARENTS AT HOME | By William J Byron | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/opinion/to-help-presidents-get-key-military-data.html | TO HELP PRESIDENTS GET KEY MILITARY DATA | By R James Woolsey | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/cook-sparks-nets-to-victory.html | COOK SPARKS NETS TO VICTORY | By Roy S Johnson | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/diver-s-death-draws-inquiry.html | Divers Death Draws Inquiry | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/generals-pick-deossie.html | GENERALS PICK DEOSSIE | By Michael Katz | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/gretzky-scores-8-points.html | Gretzky Scores 8 Points | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/hoyas-beat-uconn-in-big-east-opener.html | Hoyas Beat UConn In Big East Opener | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/lambert-trophy-to.html | Lambert Trophy To | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/magic-is-back.html | Magic Is Back | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/nc-state-defeated-by-maryland-59-55.html | NC STATE DEFEATED BY MARYLAND 5955 | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/nfl-is-armed-for-serious-recruiting.html | NFL IS ARMED FOR SERIOUS RECRUITING | By William N Wallace | TX 1-261267 | 1984-01-09 |

| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/players-raider-who-still-battles-odds.html | PLAYERS RAIDER WHO STILL BATTLES ODDS | By Malcolm Moran | TX 1-261267 | 1984-01-09 |
|---|---|---|---|---|---|
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/rangers-win-in-overtime.html | RANGERS WIN IN OVERTIME | By Kevin Dupont | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/scouting-155586.html | SCOUTING | By Sam Goldaper and Michael Katz | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/scouting-156496.html | SCOUTING | By Sam Goldaper and Michael Katz | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/scouting-156502.html | SCOUTING | By Sam Goldaper and Michael Katz | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/scouting-156506.html | SCOUTING | By Sam Goldaper and Michael Katz | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/sports-of-the-times-154803.html | SPORTS OF THE TIMES | By Dave Anderson | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/stadler-and-floyd-are-upset-in-golf.html | Stadler and Floyd Are Upset in Golf | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/sports/usfl-makes-rozier-top-pick.html | USFL MAKES ROZIER TOP PICK | By Gerald Eskenazi | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/2-inquiries-begun-into-legality-of-wick-s-telephone-taping.html | 2 INQUIRIES BEGUN INTO LEGALITY OF WICKS TELEPHONE TAPING | By Jane Perlez | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/adults-upset-by-milk-may-tolerate-yogurt.html | Adults Upset by Milk May Tolerate Yogurt | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/around-the-nation-families-may-be-evicted-from-public-housing.html | AROUND THE NATION Families May Be Evicted From Public Housing | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/around-the-nation-near-miss-air-collision-laid-to-controller-error.html | AROUND THE NATION NearMiss Air Collision Laid to Controller Error | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/around-the-nation-trial-opens-in-suit-against-pistol-maker.html | AROUND THE NATION Trial Opens in Suit Against Pistol Maker | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/as-for-el-salvador-it-s-that-time-of-year-again.html | AS FOR EL SALVADOR ITS THAT TIME OF YEAR AGAIN | By Hedrick Smith | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/briefing-154901.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/chicago-debates-ban-on-leaded-gas.html | CHICAGO DEBATES BAN ON LEADED GAS | AP | TX 1-261267 | 1984-01-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/coalitions-of-black-and-hispanic-voters-still-rare.html | COALITIONS OF BLACK AND HISPANIC VOTERS STILL RARE | By Wayne King | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/courts-study-link-between-victim-s-race-and-imposition-of-death-penalty.html | COURTS STUDY LINK BETWEEN VICTIMS RACE AND IMPOSITION OF DEATH PENALTY | By Fay S Joyce | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/disputed-parole-kindles-anger-in-san-francisco.html | DISPUTED PAROLE KINDLES ANGER IN SAN FRANCISCO | By Robert Lindsey | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/hart-goes-stumping-one-on-one.html | HART GOES STUMPING ONE ON ONE | By Frank Lynn | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/mondale-campaigning-in-the-south-apeals-for-support-of-blacks.html | MONDALE CAMPAIGNING IN THE SOUTH APEALS FOR SUPPORT OF BLACKS | By Bernard Weinraub | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/new-cases-widen-views-about-aids.html | NEW CASES WIDEN VIEWS ABOUT AIDS | By Lawrence K Altman | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/philadelphia-mayor-lists-his-critical-objectives.html | PHILADELPHIA MAYOR LISTS HIS CRITICAL OBJECTIVES | By William Robbins | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/reagan-budget-said-to-include-medicare-shift.html | REAGAN BUDGET SAID TO INCLUDE MEDICARE SHIFT | By Robert Pear Special To the New York Times | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/rome-or-roma-china-or-zhongguo.html | ROME OR ROMA CHINA OR ZHONGGUO | By Marjorie Hunter | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/senate-committee-to-enter-cia-death-case.html | SENATE COMMITTEE TO ENTER CIA DEATH CASE | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/sinus-lung-ailment-is-found-to-cause-infertility-in-men.html | SinusLung Ailment Is Found To Cause Infertility in Men | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/tentative-federal-budget-proposes-17-rise-in-military-spending.html | TENTATIVE FEDERAL BUDGET PROPOSES 17 RISE IN MILITARY SPENDING | By Jonathan Fuerbringer | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/us-says-a-contractor-overcharged-pentagon.html | US Says a Contractor Overcharged Pentagon | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/war-hero-gives-away-his-medal-of-honor.html | War Hero Gives Away His Medal of Honor | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/white-house-seeks-mideast-restraint.html | WHITE HOUSE SEEKS MIDEAST RESTRAINT | By Steven V Roberts Special To the New York Times | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/us/woman-killed-at-disneyland.html | Woman Killed at Disneyland | AP | TX 1-261267 | 1984-01-09 |

| | | | | |
|---|---|---|---|---|
| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/16-israel-bombers-raid-lebanon-city-100-dead-400-hurt.html | 16 ISRAEL BOMBERS RAID LEBANON CITY 100 DEAD 400 HURT | By Joseph B Treaster Special To the New York Times | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/3-small-islands-loom-large-in-argentina-leader-s-plans.html | 3 SMALL ISLANDS LOOM LARGE IN ARGENTINA LEADERS PLANS | By Edward Schumacher | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/american-in-bonn-finds-cloud-in-nato-s-future.html | AMERICAN IN BONN FINDS CLOUD IN NATOS FUTURE | By James M Markham | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/around-the-world-daily-fighting-reported-in-an-afghan-city.html | AROUND THE WORLD Daily Fighting Reported in an Afghan City | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/around-the-world-italian-police-arrest-5-in-bulgari-kidnapping.html | AROUND THE WORLD Italian Police Arrest 5 In Bulgari Kidnapping | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/britain-reacts-coolly-to-offer-from-argentina-on-falklands.html | Britain Reacts Coolly to Offer From Argentina on Falklands | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/elections-backed-in-south-africa.html | ELECTIONS BACKED IN SOUTH AFRICA | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/for-tiny-land-s-ruler-home-is-1788-rooms.html | FOR TINY LANDS RULER HOME IS 1788 ROOMS | By Robert Trumbull Special To the New York Times | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/gromyko-cool-to-renewed-arms-talks.html | GROMYKO COOL TO RENEWED ARMS TALKS | By John F Burns | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/meeting-in-cairo-a-surprise-to-arafat-s-fatah-associates.html | MEETING IN CAIRO A SURPRISE TO ARAFATS FATAH ASSOCIATES | AP | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/nigerian-ruler-tells-diplomats-why-he-took-over.html | NIGERIAN RULER TELLS DIPLOMATS WHY HE TOOK OVER | By Clifford D May | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/on-grenada-sounding-off-again-in-print.html | ON GRENADA SOUNDING OFF AGAIN IN PRINT | By Seth Mydans | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/pakistan-s-ruler-looks-unbeatable.html | PAKISTANS RULER LOOKS UNBEATABLE | By William K Stevens | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/poland-s-postponement-in-raising-the-price-of-food-is-now-official.html | POLANDS POSTPONEMENT IN RAISING THE PRICE OF FOOD IS NOW OFFICIAL | By John Kifner | TX 1-261267 | 1984-01-09 |
| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/political-snub-is-infuriating-swiss-women.html | POLITICAL SNUB IS INFURIATING SWISS WOMEN | By Frank J Prial | TX 1-261267 | 1984-01-09 |

| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/reagan-praises-navy-flier-and-jackson.html | REAGAN PRAISES NAVY FLIER AND JACKSON | By Ronald Smothers | TX 1-261267 | 1984-01-09 |
|---|---|---|---|---|---|
| 1984-01-05 | https://www.nytimes.com/1984/01/05/world/tunisia-appears-to-halt-wave-of-rioting-with-show-of-troops-and-armor.html | TUNISIA APPEARS TO HALT WAVE OF RIOTING WITH SHOW OF TROOPS AND ARMOR | By Henry Kamm | TX 1-261267 | 1984-01-09 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/2-saxophonists-and-the-double-lives-they-lead.html | 2 SAXOPHONISTS AND THE DOUBLE LIVES THEY LEAD | By Jon Pareles | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/art-35-stone-wonders-of-india-southeast-asia.html | ART 35 STONE WONDERS OF INDIA SOUTHEAST ASIA | By Michael Brenson | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/art-a-joyous-memorial-to-richard-stankiewicz.html | ART A JOYOUS MEMORIAL TO RICHARD STANKIEWICZ | By Grace Glueck | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/art-milton-avery-color-harmonist.html | ART MILTON AVERY COLOR HARMONIST | By John Russell | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/auctions.html | AUCTIONS | By Michael Brenson | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/books-in-the-new-land.html | Books In the New Land | By Richard F Shepard | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/dance-season-opener-at-riverside.html | DANCE SEASON OPENER AT RIVERSIDE | By Jack Anderson | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/fcc-approves-new-pbs-educational-network.html | FCC APPROVES NEW PBS EDUCATIONAL NETWORK | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/festival-to-celebrate-new-rockland-arts-center.html | FESTIVAL TO CELEBRATE NEW ROCKLAND ARTS CENTER | By Nan Robertson | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/from-karole-armitage-a-modern-classic-ballet.html | FROM KAROLE ARMITAGE A MODERNCLASSIC BALLET | By Jennifer Dunning | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/julie-wilson-s-return-how-it-happened.html | JULIE WILSONS RETURN HOW IT HAPPENED | By John S Wilson | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/metropolitan-baedeker-exploring-albany-when-legislature-is-in-session.html | METROPOLITAN BAEDEKER EXPLORING ALBANY WHEN LEGISLATURE IS IN SESSION | By Harold Faber | TX 1-291138 | 1984-01-16 |

| | | | | |
|---|---|---|---|---|
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/music-judy-kaye-at-freddy-s.html | MUSIC JUDY KAYE AT FREDDYS | By John S Wilson | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/philharmonic-mahler-and-sanderling.html | PHILHARMONIC MAHLER AND SANDERLING | By Donal Henahan | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/publishing-changes-for-viking-penguin.html | PUBLISHING CHANGES FOR VIKING PENGUIN | By Edwin McDowell | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/restaurants-156520.html | RESTAURANTS | By Marian Burros | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/the-american-jewish-experience.html | THE AMERICAN JEWISH EXPERIENCE | By Richard F Shepard | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/the-dean-of-jazz-radio.html | THE DEAN OF JAZZ RADIO | By Samuel G Freedman | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/tv-weekend-jerk-too-blue-thunder.html | TV WEEKEND JERK TOO BLUE THUNDER | By John J OConnor | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/books/books-of-the-times-157031.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/business/82-inquiries-on-aide-said-to-raise-no-questions.html | 82 INQUIRIES ON AIDE SAID TO RAISE NO QUESTIONS | By Jeff Gerth | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/business/about-real-estate-redidential-restoration-for-south-street-seaport.html | ABOUT REAL ESTATE REDIDENTIAL RESTORATION FOR SOUTH STREET SEAPORT | By Anthony Depalma | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/business/advertising-157353.html | ADVERTISING | By Philip H Dougherty | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/business/advertising-158442.html | ADVERTISING | By Philip H Dougherty | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/business/advertising-hbm-and-creamer-merging.html | ADVERTISING HBM AND CREAMER MERGING | By Philip H Dougherty | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/business/business-people-a-new-succession-at-great-northern.html | BUSINESS PEOPLEA NEW SUCCESSION AT GREAT NORTHERN | Daniel FCuff | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/business/business-people-problems-are-piling-up-for-hudson-oil-s-chief.html | BUSINESS PEOPLE PROBLEMS ARE PILING UP FOR HUDSON OILS CHIEF | Daniel F Cuff | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/business/credit-markets-corporate-bond-prices-firm.html | CREDIT MARKETS CORPORATE BOND PRICES FIRM | By Robert A Bennett | TX 1-291138 | 1984-01-16 |

| | | | | |
|---|---|---|---|---|
| 1984-01-06 | https://www.nytimes.com/1984/01/06/busine ss/d-h-line-sold.html | D H Line Sold | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/busine ss/detroit-closes-out-a-banner-year.html | DETROIT CLOSES OUT A BANNER YEAR | By John Holusha Special To the New York Times | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/busine ss/dollar-extends-its-rally.html | DOLLAR EXTENDS ITS RALLY | By Gary Klott | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/busine ss/economic-scene-behind-the-lag-in-productivity.html | ECONOMIC SCENE BEHIND THE LAG IN PRODUCTIVITY | By Leonard Silk | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/busine ss/german-steel-output.html | German Steel Output | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/busine ss/levi-strauss-lifts-profit.html | Levi Strauss Lifts Profit | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/busine ss/market-place-short-interest-bullish-signal.html | MARKET PLACE SHORT INTEREST BULLISH SIGNAL | By Vartanig G Vartan | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/busine ss/mutual-funds-pitfalls-in-1983.html | MUTUAL FUNDS PITFALLS IN 1983 | By David E Sanger | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/busine ss/paris-plans-to-reduce-huge-debt.html | PARIS PLANS TO REDUCE HUGE DEBT | By Paul Lewis | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/busine ss/sec-says-thayer-gave-stock-data-on-insider basis.html | SEC SAYS THAYER GAVE STOCK DATA ON INSIDER BASIS | By Kenneth B Noble | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/busine ss/stock-trading-pattern-is-outlined.html | STOCK TRADING PATTERN IS OUTLINED | By Robert D Hershey Jr | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/busine ss/stocks-set-a-record-in-volume.html | STOCKS SET A RECORD IN VOLUME | By Alexander R Hammer | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/movie s/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/movie s/screen-yachtsmen-vs-kaiser-in-riddle.html | SCREEN YACHTSMEN VS KAISER IN RIDDLE | By Janet Maslin | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregi on/a-video-arcade-the-city-fought-suddenly-closed.html | A VIDEO ARCADE THE CITY FOUGHT SUDDENLY CLOSED | By Ralph Blumenthal | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregi on/bridge-a-surprising-bid-can-result-when-a-novice-learns-fast.html | Bridge A Surprising Bid Can Result When a Novice Learns Fast | By Alan Truscott | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregi on/bridge-and-dam-repairs-proposed-in-connecticut.html | BRIDGE AND DAM REPAIRS PROPOSED IN CONNECTICUT | BY Richard L Madden | TX 1-291138 | 1984-01-16 |

| | | | | |
|---|---|---|---|---|
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/city-s-rental-housing-market-still-tight.html | CITYS RENTAL HOUSING MARKET STILL TIGHT | By Matthew L Wald | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/cuomo-rights-plan-at-odds-with-tactic-of-women-s-groups.html | CUOMO RIGHTS PLAN AT ODDS WITH TACTIC OF WOMENS GROUPS | By Michael Oreskes Special To the New York Times | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/donors-to-neediest-give-their-thanks-for-chances-to-help.html | DONORS TO NEEDIEST GIVE THEIR THANKS FOR CHANCES TO HELP | By Walter H Waggoner | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/jersey-legislature-approves-new-congressional-districts.html | JERSEY LEGISLATURE APPROVES NEW CONGRESSIONAL DISTRICTS | By Joseph F Sullivan | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/new-city-jail-aide-left-earlier-post-under-fire.html | NEW CITY JAIL AIDE LEFT EARLIER POST UNDER FIRE | By Selwyn Raab | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/new-york-day-by-day-157446.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/new-york-day-by-day-158307.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/new-york-day-by-day-158781.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/new-york-day-by-day-158785.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/slain-witness-account-allowed-in-murder-trial.html | SLAIN WITNESSACCOUNT ALLOWED IN MURDER TRIAL | By Philip Shenon | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/some-shops-at-seaport-say-it-s-a-struggle-to-survive.html | SOME SHOPS AT SEAPORT SAY ITS A STRUGGLE TO SURVIVE | By Martin Gottlieb | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/the-boroughs-give-city-hall-their-priorities.html | THE BOROUGHS GIVE CITY HALL THEIR PRIORITIES | By David W Dunlap | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/the-city-a-lotto-winner-promptly-retires.html | THE CITY  A Lotto Winner Promptly Retires | By United Press International | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/the-region-execution-stayed-for-biegenwald.html | THE REGION  Execution Stayed For Biegenwald | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/the-region-man-who-helped-in-cold-wins-case.html | THE REGION  Man Who Helped In Cold Wins Case | AP | TX 1-291138 | 1984-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/the-region-shoemaker-guilty-in-student-s-death.html | THE REGION  Shoemaker Guilty In Students Death | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/the-region-yonkers-gets-sports-approval.html | THE REGION  Yonkers Gets Sports Approval | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/nyregion/ward-sworn-in-and-top-police-critic-is-guest.html | WARD SWORN IN AND TOP POLICE CRITIC IS GUEST | By Leonard Buder | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/foreign-affairs-lemmings-in-space.html | FOREIGN AFFAIRS LEMMINGS IN SPACE | By Flora Lewis | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/in-the-nation-properly-blindsided.html | IN THE NATION PROPERLY BLINDSIDED | By Tom Wicker | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/lesson-for-democrats-dont-be-conservative.html | LESSON FOR DEMOCRATS DONT BE CONSERVATIVE | By Jeff Faux | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/opinion/to-kissinger-commission-history-warns-against-threats-to-invade-nicaragua.html | TO KISSINGER COMMISSION HISTORY WARNS AGAINST THREATS TO INVADE NICARAGUA | By McGeorge Bundy | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/76ers-triumph-on-malone-shot.html | 76ers Triumph On Malone Shot | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/basketball-player-arrested-in-theft.html | Basketball Player Arrested in Theft | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/eclipse-awards-to-10-horses.html | ECLIPSE AWARDS TO 10 HORSES | By Steven Crist | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/generals-use-draft-to-shore-up-defense.html | GENERALS USE DRAFT TO SHORE UP DEFENSE | By Gerald Eskenazi | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/islanders-lose-fourth-in-last-6-games.html | ISLANDERS LOSE FOURTH IN LAST 6 GAMES | By James Tuite | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/miss-jaeger-bows.html | Miss Jaeger Bows | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/outdoors-a-look-at-the-iced-age-hunter.html | OUTDOORS A LOOK AT THE ICEDAGE HUNTER | By Nelson Bryant | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/phil-niekro-signs-2-year-yankee-pact.html | Phil Niekro Signs 2Year Yankee Pact | By Joseph Durso | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/plays-larouche-finds-a-way-to-score.html | PLAYS LAROUCHE FINDS A WAY TO SCORE | By Kevin Dupont | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/redmen-louisville-winners-at-garden.html | REDMEN LOUISVILLE WINNERS AT GARDEN | By Sam Goldaper | TX 1-291138 | 1984-01-16 |

| | | | | |
|---|---|---|---|---|
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/rozier-expected-to-sign-with-maulers-of-usfl.html | ROZIER EXPECTED TO SIGN WITH MAULERS OF USFL | By Michael Janofsky | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/scouting-157273.html | SCOUTING | By Joseph Durso and Michael Katz | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/scouting-158926.html | SCOUTING | By Joseph Durso and Michael Katz | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/scouting-158928.html | SCOUTING | By Jospeh Durso and Michael Katz | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/scouting-158929.html | SCOUTING | By Joseph Durso and Michael Katz | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/sports-of-the-times-assembly-plant-for-the-olympics.html | SPORTS OF THE TIMES ASSEMBLY PLANT FOR THE OLYMPICS | By Dave Anderson | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/texas-swim-meet-to-test-americans.html | TEXAS SWIM MEET TO TEST AMERICANS | By Frank Litsky | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/track-stars-are-bobsled-naturals.html | TRACK STARS ARE BOBSLED NATURALS | By Neil Amdur Special To the New York Times | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/sports/wills-enters-plea.html | Wills Enters Plea | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/style/a-texan-turns-cheerleading-into-big-business.html | A TEXAN TURNS CHEERLEADING INTO BIG BUSINESS | By Peter Applebome | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/style/adolfo-elegance-wins-applause.html | ADOLFO ELEGANCE WINS APPLAUSE | By Bernadine Morris | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/theater/15-actresses-to-catch-on-stage-now.html | 15 ACTRESSES TO CATCH ON STAGE NOW | By Mel Gussow | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/theater/theater-tom-stoppard-s-real-thing.html | THEATER TOM STOPPARDS REAL THING | By Frank Rich | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/5-research-teams-record-possible-evidence-of-proton-decay.html | 5 RESEARCH TEAMS RECORD POSSIBLE EVIDENCE OF PROTON DECAY | By Walter Sullivan | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/a-heart-transplant-is-delayed-in-boston-as-state-seeks-role.html | A HEART TRANSPLANT IS DELAYED IN BOSTON AS STATE SEEKS ROLE | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/around-the-nation-oklahoma-budget-cuts-end-a-rape-case.html | AROUND THE NATION Oklahoma Budget Cuts End a Rape Case | AP | TX 1-291138 | 1984-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/around-the-nation-vermont-governor-says-he-won-t-seek-5th-term.html | AROUND THE NATION Vermont Governor Says He Wont Seek 5th Term | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/briefing-157047.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/cost-rise-and-corruption-charges-snag-model-health-care-program.html | COST RISE AND CORRUPTION CHARGES SNAG MODEL HEALTH CARE PROGRAM | By Robert Lindsey Special To the New York Times | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/development-on-nantucket-spurs-action.html | DEVELOPMENT ON NANTUCKET SPURS ACTION | By Dudley Clendinen Special To the New York Times | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/downed-air-force-plane-found.html | DOWNED AIR FORCE PLANE FOUND | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/dropout-rate-is-up-sharply-in-us-schools-survey-says.html | DROPOUT RATE IS UP SHARPLY IN US SCHOOLS SURVEY SAYS | By Gerald M Boyd | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/drummer-for-the-beach-boys-given-sea-burial-he-wanted.html | Drummer for the Beach Boys Given Sea Burial He Wanted | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/electronic-system-to-guide-the-blind-meets-some-opposition.html | ELECTRONIC SYSTEM TO GUIDE THE BLIND MEETS SOME OPPOSITION | By Kathleen Teltsch | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/fewer-aids-cases-filed-at-end-of-83.html | FEWER AIDS CASES FILED AT END OF 83 | By Lawrence K Altman | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/grain-elevator-rule-proposed.html | Grain Elevator Rule Proposed | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/hospital-will-shift-quadriplegic-s-room.html | Hospital Will Shift Quadriplegics Room | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/kennedy-leaves-hospital.html | Kennedy Leaves Hospital | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/mondale-backed-by-a-black-mayor.html | MONDALE BACKED BY A BLACK MAYOR | By Bernard Weinraub | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/pesticide-is-found-in-food-samplings.html | PESTICIDE IS FOUND IN FOOD SAMPLINGS | By Philip Shabecoff Special To the New York Times | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/politics-manatt-s-problem-not-the-game-just-the-rules.html | POLITICS MANATTS PROBLEM NOT THE GAME JUST THE RULES | By Phil Gailey | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/radiation-risks-at-3-mile-island-are-found-higher-than-expected.html | RADIATION RISKS AT 3 MILE ISLAND ARE FOUND HIGHER THAN EXPECTED | AP | TX 1-291138 | 1984-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/reagan-picks-pentagon-lawyer-to-replace-thayer.html | REAGAN PICKS PENTAGON LAWYER TO REPLACE THAYER | By Richard Halloran | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/senate-panel-sees-memo-on-wick-phone-taping.html | SENATE PANEL SEES MEMO ON WICK PHONE TAPING | By Jane Perlez | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/us/the-bureaucracy-a-disaster-agency-s-image-disaster.html | THE BUREAUCRACY A DISASTER AGENCYS IMAGE DISASTER | By Gerald M Boyd | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/15-die-in-nepal-bus-crash.html | 15 Die in Nepal Bus Crash | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/around-the-world-indonesia-denies-killing-3000-criminal-suspects.html | AROUND THE WORLD Indonesia Denies Killing 3000 Criminal Suspects | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/around-the-world-tanzania-says-20000-fled-homes-in-uganda.html | AROUND THE WORLD Tanzania Says 20000 Fled Homes in Uganda | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/article-158151-no-title.html | Article 158151  No Title | By Hedrick Smith | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/china-opens-her-arms-to-emigrants-who-made-it.html | CHINA OPENS HER ARMS TO EMIGRANTS WHO MADE IT | By Christopher S Wren | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/finnish-president-feuds-with-press.html | FINNISH PRESIDENT FEUDS WITH PRESS | By Werner Wiskari | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/israelis-call-air-raid-on-lebanese-city-surgical.html | ISRAELIS CALL AIR RAID ON LEBANESE CITY SURGICAL | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/jackson-urges-us-not-to-shun-direct-talks-with-syrians.html | JACKSON URGES US NOT TO SHUN DIRECT TALKS WITH SYRIANS | By Ronald Smothers | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/jaruzelski-and-glemp-hold-warsaw-meeting.html | Jaruzelski and Glemp Hold Warsaw Meeting | AP | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/lebanon-disengagement-plan-accepted.html | LEBANON DISENGAGEMENT PLAN ACCEPTED | By Joseph B Treaster | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/lebanon-is-asking-new-marine-role-us-reaction-cool.html | LEBANON IS ASKING NEW MARINE ROLE US REACTION COOL | By Bernard Gwertzman | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/new-director-of-us-rights-panel-calls-for-major-change-of-course.html | NEW DIRECTOR OF US RIGHTS PANEL CALLS FOR MAJOR CHANGE OF COURSE | By Robert Pear Special To the New York Times | TX 1-291138 | 1984-01-16 |

| | | | | |
|---|---|---|---|---|
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/new-nigerian-leader-asks-creditors-not-to-press-hard.html | NEW NIGERIAN LEADER ASKS CREDITORS NOT TO PRESS HARD | By Clifford D May | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/reagan-in-a-radio-speech-appeals-to-people-of-cuba.html | REAGAN IN A RADIO SPEECH APPEALS TO PEOPLE OF CUBA | By Steven R Weisman | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/south-africa-success-in-angola-limited.html | SOUTH AFRICA SUCCESS IN ANGOLA LIMITED | By Alan Cowell | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/tunisia-reports-many-arrests-in-wake-of-rioting.html | TUNISIA REPORTS MANY ARRESTS IN WAKE OF RIOTING | By Henry Kamm | TX 1-291138 | 1984-01-16 |
| 1984-01-06 | https://www.nytimes.com/1984/01/06/world/violence-erupts-in-paris-as-auto-plant-is-struck.html | VIOLENCE ERUPTS IN PARIS AS AUTO PLANT IS STRUCK | By Frank J Prial | TX 1-291138 | 1984-01-16 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/ballet-goldberg-variations.html | BALLET GOLDBERG VARIATIONS | By Jennifer Dunning | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/ballet-karole-armitage.html | BALLET KAROLE ARMITAGE | By Anna Kisselgoff | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/cher-hoping-silkwood-is-her-turning-point.html | CHER HOPING SILKWOOD IS HER TURNING POINT | By Janet Maslin | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/no-headline-161197.html | No Headline | ANATOLE BROYARD | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/opera-mahagonny.html | OPERA MAHAGONNY | By John Rockwell | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/arts/tv-notes-nbc-and-abc-battling-cbs-s-thursday-ratings.html | TV NOTES NBC AND ABC BATTLING CBSS THURSDAY RATINGS | By Peter Kerr | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/at-t-sees-bigger-rate-cuts.html | AT T SEES BIGGER RATE CUTS | By Robert D Hershey Jr | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/big-gift-in-japan-calendars.html | BIG GIFT IN JAPAN CALENDARS | By Steve Lohr | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/burger-king-extending-price-cuts.html | BURGER KING EXTENDING PRICE CUTS | By Pamela G Hollie | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/chrysler-rehiring.html | Chrysler Rehiring | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/credit-markets-money-supply-off-600-million.html | CREDIT MARKETS Money Supply Off 600 Million | By Yla Eason | TX 1-271545 | 1984-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/dow-up-4.40-to-1286.64-trading-is-still-heavy.html | Dow Up 440 to 128664 Trading Is Still Heavy | By Alexander R Hammer | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/german-factory-orders.html | German Factory Orders | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/hitachi-develops-new-memory-chip.html | Hitachi Develops New Memory Chip | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/murdoch-weighs-warner-proxy-bid.html | MURDOCH WEIGHS WARNER PROXY BID | By Sandra Salmans | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/patents-new-patent-awards-seen-increasing-in-84.html | PATENTS New Patent Awards Seen Increasing in 84 | By Stacy V Jones | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/patents-solarpowered-laser-for-space-applications.html | PATENTS SolarPowered Laser For Space Applications | By Stacy V Jones | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/patents.html | PATENTS | By Stacy V Jones | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/patents.html | PATENTS | By Stacy V Jones | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/ruling-may-be-hughes-go-public.html | RULING MAY BE HUGHES GO PUBLIC | By Thomas C Hayes | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/sec-s-thayer-action-may-be-shad-s-firmist.html | SECS THAYER ACTION MAY BE SHADS FIRMIST | By Jeff Gerth | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/texaco-changes-character.html | TEXACO CHANGES CHARACTER | By Thomas J Lueck | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/business/texaco-inc-makes-10-billion-offer-to-buy-getty-oil.html | TEXACO INC MAKES 10 BILLION OFFER TO BUY GETTY OIL | By Robert J Cole | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/bridge-should-dummy-be-sloppy-there-are-times-it-seems.html | Bridge Should Dummy Be Sloppy There Are Times It Seems | By Alan Truscott | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/classroom-drama-stories-of-humor-and-pain.html | CLASSROOM DRAMA STORIES OF HUMOR AND PAIN | By Samuel G Freedman | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/control-board-finds-the-city-met-83-goal-to-increase-productivity.html | CONTROL BOARD FINDS THE CITY MET 83 GOAL TO INCREASE PRODUCTIVITY | By William G Blair | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/cuomo-sets-up-committee-to-review-yonkers-finances.html | CUOMO SETS UP COMMITTEE TO REVIEW YONKERS FINANCES | By Franklin Whitehouse | TX 1-271545 | 1984-01-12 |

| | | | | |
|---|---|---|---|---|
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/driver-who-hit-camden-boy-7-given-25-years.html | DRIVER WHO HIT CAMDEN BOY 7 GIVEN 25 YEARS | By Donald Janson | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/helping-the-poor-and-lonely-inspires-gifts-to-the-neediest.html | HELPING THE POOR AND LONELY INSPIRES GIFTS TO THE NEEDIEST | By Walter H Waggoner | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/joblessness-dropped-sharply-in-the-new-york-area-in-1983.html | JOBLESSNESS DROPPED SHARPLY IN THE NEW YORK AREA IN 1983 | By Damon Stetson | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/new-problem-idles-all-of-city-s-850-grumman-buses.html | NEW PROBLEM IDLES ALL OF CITYS 850 GRUMMAN BUSES | By Suzanne Daley | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/new-york-day-by-day-161233.html | NEW YORK DAY BY DAY | Susan Heller Anderson and Maurice Carroll | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/new-york-day-by-day-161235.html | NEW YORK DAY BY DAY | Susan Heller Anderson and Maurice Carroll | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/new-york-day-by-day-161237.html | NEW YORK DAY BY DAY | Susan Heller Anderson and Maurice Carroll | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/new-york-day-by-day-161238.html | NEW YORK DAY BY DAY | Susan Heller Anderson and Maurice Carroll | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/ottinger-retiring-cites-frustrations.html | OTTINGER RETIRING CITES FRUSTRATIONS | By James Feron | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/renovation-planned-for-brooklyn-botanic-garden.html | RENOVATION PLANNED FOR BROOKLYN BOTANIC GARDEN | By Deirdre Carmody | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/salvadorans-begin-fast-at-church-in-manhattan.html | SALVADORANS BEGIN FAST AT CHURCH IN MANHATTAN | By James Lemoyne | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/study-says-city-s-psychiatric-service-are-in-crisis.html | STUDY SAYS CITYS PSYCHIATRIC SERVICE ARE IN CRISIS | By Josh Barbanel | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/the-city-officer-suspended-for-fleeing-crash.html | THE CITY  Officer Suspended For Fleeing Crash | By United Press International | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/the-city-teacher-arrested-as-cocaine-seller.html | THE CITY  Teacher Arrested As Cocaine Seller | By United Press International | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/the-region-lotto-prize-makes-wedding-possible.html | THE REGION  Lotto Prize Makes Wedding Possible | AP | TX 1-271545 | 1984-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/the-region-state-to-pay-costs-at-brink-s-trial.html | THE REGION  State to Pay Costs At Brinks Trial | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/the-region-williamstoreport-to-prison-monday.html | THE REGION  WilliamstoReport To Prison Monday | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/us-is-easing-rules-on-birth-defect-infants.html | US IS EASING RULES ON BIRTHDEFECT INFANTS | By Gerald M Boyd | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/nyregion/ward-says-force-took-a-bad-rap-on-brutality.html | WARD SAYS FORCE TOOK A BAD RAP ON BRUTALITY | By Leonard Buder | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/obituaries/eleanor-ward-is-dead-at-72-dealer-for-new-us-artists.html | ELEANOR WARD IS DEAD AT 72 DEALER FOR NEW US ARTISTS | By Grace Glueck | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/new-york-a-wee-gift-in-return.html | NEW YORK A WEE GIFT IN RETURN | Sydney H Schanberg | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/nigerias-unhappy-prospects.html | NIGERIAS UNHAPPY PROSPECTS | John de St Jorre | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/observer-some-little-something.html | OBSERVER SOME LITTLE SOMETHING | Russell Baker | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/otba-winner-losses-ahead.html | OTBA WINNER LOSSES AHEAD | Reginald F Lewis | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/opinion/treating-press-freedom-like-grenada.html | TREATING PRESS FREEDOM LIKE GRENADA | LF Stone | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/4th-in-row-for-celtics.html | 4TH IN ROW FOR CELTICS | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/devils-end-7-game-skid-3-1.html | DEVILS END 7GAME SKID 31 | By Alex Yannis | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/fergus-wins-two-gains-round-of-16.html | FERGUS WINS TWO GAINS ROUND OF 16 | By William N Wallace | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/florida-man-guilty-in-horse-drug-case.html | FLORIDA MAN GUILTY IN HORSEDRUG CASE | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/knicks-minus-robinson-fall-to-pistons.html | KNICKS MINUS ROBINSON FALL TO PISTONS | By Roy S Johnson | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/la-tech-goes-to-10-0.html | La Tech Goes to 100 | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/new-yorker-is-a-rarity-in-swimming.html | NEW YORKER IS A RARITY IN SWIMMING | By Frank Litsky | TX 1-271545 | 1984-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/padres-sign-gossage-to-five-year-contract.html | PADRES SIGN GOSSAGE TO FIVEYEAR CONTRACT | By Joseph Durso | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/players-nehemiah-sits-and-wonders.html | PLAYERS NEHEMIAH SITS AND WONDERS | By William N Wallace | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/scouting-160642.html | SCOUTING | By Thomas Rogers and Gerald Eskenazi | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/scouting-161454.html | SCOUTING | By Thomas Rogers and Gerlad Eskenazi | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/scouting-161461.html | SCOUTING | By Thomas Rogers and Gerald Eskenazi | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/scouting-161469.html | SCOUTING | By Thomas Rogers and Gerald Eskenazi | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/sitzberger-is-linked-to-coast-cocaine-case.html | Sitzberger Is Linked To Coast Cocaine Case | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/spirit-and-depth-in-biathlon.html | SPIRIT AND DEPTH IN BIATHLON | By Neil Amdur | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/sports-of-the-times-their-wit-s-end.html | SPORTS OF THE TIMES THEIR WITS END | By Ira Berkow | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/thompson-deals-with-himself.html | THOMPSON DEALS WITH HIMSELF | By William C Rhoden | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/sports/two-teams-tied-in-boblsled-trials.html | Two Teams Tied In Boblsled Trials | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/style/consumer-saturday-preserving-diet-while-dining-out.html | CONSUMER SATURDAY PRESERVING DIET WHILE DINING OUT | Florence Fabricant | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/style/de-gustibus-the-readers-reply-from-school-foods-to-dunch.html | DE GUSTIBUS THE READERS REPLY FROM SCHOOL FOODS TO DUNCH | By Marian Burros | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/style/exercises-for-the-very-young.html | EXERCISES FOR THE VERY YOUNG | By Ron Alexander | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/4-resign-posts-at-chicago-paper.html | 4 RESIGN POSTS AT CHICAGO PAPER | By Jonathan Friendly | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/acid-rain-is-theme-of-gathering-in-new-hampshire-political-test.html | ACID RAIN IS THEME OF GATHERING IN NEW HAMPSHIRE POLITICAL TEST | By Philip Shabecoff | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/around-the-nation-judge-who-played-part-in-court-inquiry-resigns.html | AROUND THE NATION Judge Who Played Part In Court Inquiry Resigns | AP | TX 1-271545 | 1984-01-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/around-the-nation-smoke-bombs-ignited-forcing-evacuations.html | AROUND THE NATION Smoke Bombs Ignited Forcing Evacuations | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/around-the-nation-veterans-collect-funds-to-build-ruined-temple.html | AROUND THE NATION Veterans Collect Funds To Build Ruined Temple | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/briefing-161146.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/budget-plan-hints-us-space-station.html | BUDGET PLAN HINTS US SPACE STATION | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/challenger-gets-parts-from-another-shuttle.html | Challenger Gets Parts From Another Shuttle | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/court-panel-bars-diclosure-of-data-filed-in-mobil-case.html | COURT PANEL BARS DICLOSURE OF DATA FILED IN MOBIL CASE | By Stuart Taylor Jr | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/glenn-says-his-rival-has-secret-plans.html | GLENN SAYS HIS RIVAL HAS SECRET PLANS | By David Shribman | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/health-cost-curb-asked-by-mondale.html | HEALTH COST CURB ASKED BY MONDALE | By Bernard Weinraub | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/jobless-rate-in-us-fell-to-8.1-in-december-as-economy-gained.html | JOBLESS RATE IN US FELL TO 8.1 IN DECEMBER AS ECONOMY GAINED | By Peter T Kilborn Special To the New York Times | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/kennedy-escorts-his-mother-home-from-florida-hospital.html | Kennedy Escorts His Mother Home From Florida Hospital | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/man-in-the-news-first-black-chief-justice-of-a-state.html | MAN IN THE NEWS FIRST BLACK CHIEF JUSTICE OF A STATE | By William Robbins | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/massachusetts-opposition-to-heart-transplant-eases.html | MASSACHUSETTS OPPOSITION TO HEART TRANSPLANT EASES | By Fox Butterfield | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/nasa-scrubs-release-on-86-space-mission.html | NASA Scrubs Release On 86 Space Mission | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/neighbors-welcome-flier-freed-by-syrians.html | NEIGHBORS WELCOME FLIER FREED BY SYRIANS | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/reagan-says-wick-is-secure-in-his-job-despite-phone-tapes.html | REAGAN SAYS WICK IS SECURE IN HIS JOB DESPITE PHONE TAPES | By Jane Perlez Special To the New York Times | TX 1-271545 | 1984-01-12 |

| | | | | |
|---|---|---|---|---|
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/restaurantf-has-recipe-for-multimillion-dollar-computer-deals.html | RESTAURANTF HAS RECIPE FOR MULTIMILLIONDOLLAR COMPUTER DEALS | By Robert Reinhold | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amstar | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/slayer-of-coast-mayor-released-from-prison.html | SLAYER OF COAST MAYOR RELEASED FROM PRISON | By Robert Lindsey | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/study-disputes-link-between-atomic-tests-and-leukemia-deaths.html | STUDY DISPUTES LINK BETWEEN ATOMIC TESTS AND LEUKEMIA DEATHS | By Philip M Boffey | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/us/us-reduces-its-publications.html | US Reduces Its Publications | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/world/around-the-world-anti-mafia-campaigner-is-found-slain-in-sicily.html | AROUND THE WORLD AntiMafia Campaigner Is Found Slain in Sicily | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/world/around-the-world-china-becomes-member-of-world-atom-agency.html | AROUND THE WORLD China Becomes Member Of World Atom Agency | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/world/around-the-world-south-africa-asserts-it-killed-324-in-angola.html | AROUND THE WORLD South Africa Asserts It Killed 324 in Angola | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/world/gem-trade-legal-and-illegal-blooms-in-bombay.html | GEM TRADE LEGAL AND ILLEGAL BLOOMS IN BOMBAY | By Sanjoy Hazarika | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/world/greek-cypriot-to-visit-us.html | Greek Cypriot to Visit US | AP | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/world/international-terrorists-linked-to-french-bombings.html | INTERNATIONAL TERRORISTS LINKED TO FRENCH BOMBINGS | By Frank J Prial | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/world/israelis-say-redeployment-isn-t-withdrawal.html | ISRAELIS SAY REDEPLOYMENT ISNT WITHDRAWAL | By David K Shipler | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/world/objections-by-druse-delay-a-plan-to-separate-factions-in-lebanon.html | OBJECTIONS BY DRUSE DELAY A PLAN TO SEPARATE FACTIONS IN LEBANON | By Joseph B Treaster Special To the New York Times | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/world/panel-said-to-urge-salvador-talks-and-us-contacts-in-nicaragua.html | PANEL SAID TO URGE SALVADOR TALKS AND US CONTACTS IN NICARAGUA | By Hedrick Smith Special To the New York Times | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/world/reagan-weighs-major-speech-on-soviet.html | REAGAN WEIGHS MAJOR SPEECH ON SOVIET | By Francis X Clines | TX 1-271545 | 1984-01-12 |

| | | | | |
|---|---|---|---|---|
| 1984-01-07 | https://www.nytimes.com/1984/01/07/world/role-of-soviet-employees-at-un-questioned.html | ROLE OF SOVIET EMPLOYEES AT UN QUESTIONED | By Richard Bernstein Special To the New York Times | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/world/salvador-guerrillas-said-to-free-162-soldiers-captured-last-week.html | SALVADOR GUERRILLAS SAID TO FREE 162 SOLDIERS CAPTURED LAST WEEK | By Stephen Kinzer | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/world/syrians-armed-forces-playing-waiting-game.html | SYRIANS ARMED FORCES PLAYING WAITING GAME | By Drew Middleton | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/world/top-laborite-favors-return-of-elgin-marbles.html | TOP LABORITE FAVORS RETURN OF ELGIN MARBLES | By Marvine Howe | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/world/tunisia-rolls-back-price-of-bread-ending-cause-of-15-days-of-rioting.html | TUNISIA ROLLS BACK PRICE OF BREAD ENDING CAUSE OF 15 DAYS OF RIOTING | By Henry Kamm | TX 1-271545 | 1984-01-12 |
| 1984-01-07 | https://www.nytimes.com/1984/01/07/world/us-israelis-may-quit-lebanon-before-syria-does.html | US ISRAELIS MAY QUIT LEBANON BEFORE SYRIA DOES | By Bernard Gwertzman Special To the New York Times | TX 1-271545 | 1984-01-12 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/a-theatrical-ensemble-makes-its-fond-farewells.html | A THEATRICAL ENSEMBLE MAKES ITS FOND FAREWELLS | By Maureen Dowd | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/after-the-boom-chamber-music-is-here-to-stay.html | AFTER THE BOOM CHAMBER MUSIC IS HERE TO STAY | By Allan Kozinn | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/antiques-buttons-buttons-who-has-buttons.html | ANTIQUES  BUTTONS BUTTONS WHO HAS BUTTONS | By Ann Barry | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/art-view-ingres-saw-himself-as-the-savior-of-french-painting.html | ART VIEW INGRES SAW HIMSELF AS THE SAVIOR OF FRENCH PAINTING | By John Russell | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/bridge-a-new-york-quintet-slides-into-second.html | BRIDGE A NEW YORK QUINTET SLIDES INTO SECOND | By Alan Truscott | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/bringing-the-vastness-of-the-smithsonian-to-the-small-screen.html | BRINGING THE VASTNESS OF THE SMITHSONIAN TO THE SMALL SCREEN | By Gerald Fraser | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/camera-cold-weather-shooting.html | CAMERACOLD WEATHER SHOOTING | By Fred W Rosen | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/chess-the-key-to-defense-is-keeping-one-s-cool.html | CHESS  THE KEY TO DEFENSE IS KEEPING ONES COOL | By Robert Byrne | TX 1-261180 | 1984-01-11 |

| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/concert-halls-can-do-more.html | CONCERT HALLS CAN DO MORE | By John Rockwell | TX 1-261180 | 1984-01-11 |
|---|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/dance-legend-of-india.html | DANCE LEGEND OF INDIA | By Jennifer Dunning | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/dance-view-pioneering-in-the-early-days-of-a-new-medium.html | DANCE VIEW PIONEERING IN THE EARLY DAYS OF A NEW MEDIUM | By Anna Kisselgoff | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/film-soviet-nostalghia-set-in-italy.html | FILM SOVIET NOSTALGHIA SET IN ITALY | Vincent Canby | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/film-view-is-technology-writing-finis-to-joys-of-the-movie-house.html | FILM VIEW IS TECHNOLOGY WRITING FINIS TO JOYS OF THE MOVIE HOUSE | By Vincent Canby | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/folk-washington-squares.html | FOLK WASHINGTON SQUARES | Stephen Holden | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/geranium-seeding-may-cure-the-winter-doldrums.html | GERANIUM SEEDING MAY CURE THE WINTER DOLDRUMS | By Raymond S Rusak | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/hollywood-the-marriage-of-studios-and-stars-is-back.html | HOLLYWOOD THE MARRIAGE OF STUDIOS AND STARS IS BACK | By Aljean Harmetz | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/home-video-ballet-and-comedy-on-new-cassettes-151586.html | HOME VIDEO BALLET AND COMEDY ON NEW CASSETTES | By Jon Pareles | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/home-video-ballet-and-comedy-on-new-cassettes-158981.html | HOME VIDEO BALLET AND COMEDY ON NEW CASSETTES | By Anna Kisselgoff | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/home-video-ballet-and-comedy-on-new-cassettes-159014.html | HOME VIDEO BALLET AND COMEDY ON NEW CASSETTES | By Janet Maslin | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/home-video-ballet-and-comedy-on-new-cassetts.html | HOME VIDEO BALLET AND COMEDY ON NEW CASSETTS | By John J OConnor | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/in-the-arts-critics-choices-150087.html | IN THE ARTS CRITICS CHOICES | By Michael Brenson Art | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/in-the-arts-critics-choices-162681.html | IN THE ARTS CRITICS CHOICES | By Janet Maslin Film | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/in-the-arts-critics-choices.html | IN THE ARTS CRITICS CHOICES | By Robert Palmer Pop Music | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/music-michael-shapiro.html | MUSIC MICHAEL SHAPIRO | Tim Page | TX 1-261180 | 1984-01-11 |

| | | | | |
|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/music-song-cycle-by-leon-kirchner.html | MUSIC SONG CYCLE BY LEON KIRCHNER | By Bernard Holland | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/numismatics-cartter-sale-shapes-up-as-first-big-event-of-84.html | NUMISMATICSCARTTER SALE SHAPES UP AS FIRST BIG EVENT OF 84 | Ed Reiter | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/opera-mahagonny-is-revived-at-the-met.html | OPERA MAHAGONNY IS REVIVED AT THE MET | By John Rockwell | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/philip-johnson-designs-for-a-pluralistic-age.html | PHILIP JOHNSON DESIGNS FOR A PLURALISTIC AGE | By Joseph Giovannini | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/photography-view-was-this-unheralded-amateur-new-york-s-atget.html | PHOTOGRAPHY VIEW WAS THIS UNHERALDED AMATEUR NEW YORKS ATGET | By Andy Grundberg | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/recital-edward-hausman.html | RECITAL EDWARD HAUSMAN | Tim Page | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/record-notes-nonesuch-observes-its-20th-birthday.html | RECORD NOTES NONESUCH OBSERVES ITS 20TH BIRTHDAY | By Gerald Gold | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/sciencefiction-readings-unfold-alien-worlds.html | SCIENCEFICTION READINGS UNFOLD ALIEN WORLDS | By Paul Kresh | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/should-singers-call-the-tune-at-the-opera.html | SHOULD SINGERS CALL THE TUNE AT THE OPERA | By Will Crutchfield | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/sound-what-is-a-true-recording.html | SOUND WHAT IS A TRUE RECORDING | By Hans Fantel | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/stage-view-dramas-from-the-past-that-speak-to-the-present.html | STAGE VIEW DRAMAS FROM THE PAST THAT SPEAK TO THE PRESENT | By Benedict Nightingale | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/stamps-block-of-four-to-mark-the-winter-olympics.html | STAMPSBLOCK OF FOUR TO MARK THE WINTER OLYMPICS | By Samuel A Tower | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/tevevision-week.html | TEVEVISION WEEK | By Tim Page Grim Statistics | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/tv-view-bill-moyers-looks-at-a-changing-america.html | TV VIEW BILL MOYERS LOOKS AT A CHANGING AMERICA | By John Corry | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/arts/vintage-1957-a-night-of-dance-with-the-duke.html | VINTAGE 1957 A NIGHT OF DANCE WITH THE DUKE | By John S Wilson | TX 1-261180 | 1984-01-11 |

| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/a-first-novelist-at-73.html | A First Novelist at 73 | Herbert Mitgang | TX 1-261180 | 1984-01-11 |
|---|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/about-books-brothers-and-sisters-and-killers.html | ABOUT BOOKS BROTHERS AND SISTERS AND KILLERS | John Gross | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/against-comfortanle-doctrnes.html | AGAINST COMFORTANLE DOCTRNES | Donald Thomas | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/art-from-a-stone.html | ART FROM A STONE | Jacob Kainen | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/crime-162679.html | CRIME | By Newgate Callendar | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/crossroads-of-revolution.html | CROSSROADS OF REVOLUTION | Stephen W Sears | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/down-to-earth-passions.html | DOWNTOEARTH PASSIONS | Wendy Lesser | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/fiction-that-s-glossier.html | FICTION THATS GLOSSIER | Frederick Busch | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/how-we-know-what-we-know.html | HOW WE KNOW WHAT WE KNOW | Howard Gruber | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/in-short-161655.html | IN SHORT | DJR Bruckner | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/monument-of-mother-love.html | MONUMENT OF MOTHER LOVE | Francine du Plessix Gray | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/of-porcupines-and-snowmobiles.html | OF PORCUPINES AND SNOWMOBILES | Patti Hagan | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/opposition-papers-for-november.html | OPPOSITION PAPERS FOR NOVEMBER | David E Rosenbaum | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/pablo-domingo-richard-and-sara.html | PABLO DOMINGO RICHARD AND SARA | Leslie Marmon Silko | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/part-kafkan-part-puritan.html | PART KAFKAN PART PURITAN | John W Aldridge | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/points-on-the-american-compass.html | POINTS ON THE AMERICAN COMPASS | John Herbers | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/regrets-of-a-revolutionary.html | REGRETS OF A REVOLUTIONARY | Alan Cheuse | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/second-generation-spook.html | SECONDGENERATION SPOOK | David Quammen | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/sex-and-the-married-victorians.html | SEX AND THE MARRIED VICTORIANS | Neil McKendrick | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/the-strange-case-of-e-m-forster.html | THE STRANGE CASE OF E M FORSTER | Michiko Kakutani | TX 1-261180 | 1984-01-11 |

| | | | | |
|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/whats-singular-of-cattle.html | WHATS SINGULAR OF CATTLE | Calvin Trillin | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/books/when-intellectuals-do-battle.html | WHEN INTELLECTUALS DO BATTLE | David M Oshinsky | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/business/conceding-the-subcompact-to-japan.html | CONCEDING THE SUBCOMPACT TO JAPAN | By Alan Webber | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/business/follow-up-the-little-investor.html | FOLLOWUP THE LITTLE INVESTOR | By Nathaniel C Nash | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/business/investing-hedging-your-bets-in-municipal-bonds.html | INVESTING HEDGING YOUR BETS IN MUNICIPAL BONDS | By Michael Quint | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/business/japan-is-breaking-up-its-ma-bell.html | JAPAN IS BREAKING UP ITS MA BELL | By Steve Lohr | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/business/just-what-the-us-needs.html | JUST WHAT THE US NEEDS | By Maryann Keller | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/business/overseeing-insurance-reform-at-london-s-venerable-mart.html | OVERSEEING INSURANCE REFORM AT LONDONS VENERABLE MART | By Barnaby J Feder | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/business/personal-finance-loading-the-no-load-mutual-funds.html | PERSONAL FINANCE LOADING THE NOLOAD MUTUAL FUNDS | By Deborah Rankin | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/business/recovering-from-the-era-of-shocks.html | RECOVERING FROM THE ERA OF SHOCKS | By Leonard Silk | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/business/shortcomings-of-a-command-economy.html | SHORTCOMINGS OF A COMMAND ECONOMY | By Richard J Willey | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/business/the-battle-for-survival-at-warner.html | THE BATTLE FOR SURVIVAL AT WARNER | By Leslie Wayne | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/business/the-recycling-of-chemical-waste.html | THE RECYCLING OF CHEMICAL WASTE | By Steven J Marcus | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/business/week-in-business-thayer-resigns-to-fight-sec-suit.html | WEEK IN BUSINESS THAYER RESIGNS TO FIGHT SEC SUIT | By Nathaniel C Nash | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/80-s-graduate-coming-of-age-in-brave-new-computer-world.html | 80S GRADUATE COMING OF AGE IN BRAVE NEW COMPUTER WORLD | By Jon Hamilton | TX 1-261180 | 1984-01-11 |

| | | | | |
|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/a-new-area-of-study-emerges-the-future.html | A NEW AREA OF STUDY EMERGES THE FUTURE | By Pat Reed | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/a-new-york-key-to-job-doors.html | A NEW YORK KEY TO JOB DOORS | By Merida Welles | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/adler-and-socrates-get-a-hearing.html | ADLER AND SOCRATES GET A HEARING | By Susan Saiter | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/americas-new-bonus-babies-teachers.html | AMERICAS NEW BONUS BABIES TEACHERS | By Jonathan Dahl | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/can-computers-improve-writing.html | CAN COMPUTERS IMPROVE WRITING | By David E Sanger | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/cautions-for-the-adult-collegepicker.html | CAUTIONS FOR THE ADULT COLLEGEPICKER | By Eve Baruch | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/colleges-all-over-the-country-turning-to-remedial-english.html | COLLEGES ALL OVER THE COUNTRY TURNING TO REMEDIAL ENGLISH | By Suzanne Daley | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/evaluating-teachers-how-not-to.html | EVALUATING TEACHERS HOW NOT TO | By Robert F McNergney | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/fertile-time-for-creative-writing-more-college-courses-every-year.html | FERTILE TIME FOR CREATIVE WRITING MORE COLLEGE COURSES EVERY YEAR | By Deborah Churchman | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/freshman-orientation-no-longer-a-3-day-run.html | FRESHMAN ORIENTATION NO LONGER A 3DAY RUN | By Sandra Friedland | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/how-lehman-is-using-the-national-program.html | HOW LEHMAN IS USING THE NATIONAL PROGRAM | By Lisa Belkin | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/how-to-sail-through-college-courses.html | HOW TO SAIL THROUGH COLLEGE COURSES | By Paul Anastasi | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/language-study-gets-a-computer-accent.html | LANGUAGE STUDY GETS A COMPUTER ACCENT | By Shirley de Leon | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/lius-special-way-with-the-disabled.html | LIUS SPECIAL WAY WITH THE DISABLED | By Katya Goncharoff | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/mad-hatter-tests-of-good-teaching.html | MADHATTER TESTS OF GOOD TEACHING | By Linda DarlingHammond | TX 1-261180 | 1984-01-11 |

| | | | | |
|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/national-project-helps-teachers-of-writing.html | NATIONAL PROJECT HELPS TEACHERS OF WRITING | By Carole Rafferty | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/schools-put-creative-writers-to-work.html | SCHOOLS PUT CREATIVE WRITERS TO WORK | By Sally Reed | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/taking-a-vocational-plunge-on-wall-street.html | TAKING A VOCATIONAL PLUNGE ON WALL STREET | By Paul Hemp | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/teaching-of-writing-gets-new-push.html | TEACHING OF WRITING GETS NEW PUSH | By Gene I Maeroff | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/the-college-board-joins-publishers-of-sats-cram-books.html | THE COLLEGE BOARD JOINS PUBLISHERS OF SATS CRAM BOOKS | By Mark J Sherman | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/whatever-became-of-palmer.html | WHATEVER BECAME OF PALMER | By Sharon Johnson | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/education/writing-spreads-across-the-curriculum.html | WRITING SPREADS ACROSS THE CURRICULUM | By Nicole Simmons | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/health-fitness.html | HEALTHFITNESS | By Dorothy Blumenthal | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/health-food-eating-sensibly.html | HEALTHFOOD EATING SENSIBLY | By Marian Burros | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/health.html | HEALTH | By Enid Nemy | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/novelist-alice-walker-telling-the-black-woman-s-story.html | NOVELIST ALICE WALKER TELLING THE BLACK WOMANS STORY | By David Bradley | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/sunday-observer-hazardous.html | SUNDAY OBSERVER HAZARDOUS | By Russell Baker | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/magazine/the-secret-world-of-opus-dei.html | THE SECRET WORLD OF OPUS DEI | By Henry Kamm | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/movies/cable-s-showtime-buys-film-package.html | CABLES SHOWTIME BUYS FILM PACKAGE | By David Hajdu | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/movies/el-norte-on-screen-and-in-reality-a-story-of-struggle.html | EL NORTE ON SCREEN AND IN REALITY A STORY OF STRUGGLE | By Annette Insdorfby Annette Insdorf | TX 1-261180 | 1984-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/500-protest-planned-closing-of-power-memorial-academy.html | 500 PROTEST PLANNED CLOSING OF POWER MEMORIAL ACADEMY | By Sara Rimer | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/a-battle-in-banking-north-fork-vs-south.html | A BATTLE IN BANKING NORTH FORK VS SOUTH | By Mary Cummings | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/a-challenge-for-carney.html | A CHALLENGE FOR CARNEY | By Frank Lynn | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/a-license-to-delight-in-motherhood.html | A LICENSE TO DELIGHT IN MOTHERHOOD | By Gay Goldman | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/a-neglected-hudson-river-painter.html | A NEGLECTED HUDSON RIVER PAINTER | By William Zimmer | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/a-work-program-for-18-year-olds-proposed-by-koch.html | A WORK PROGRAM FOR 18YEAROLDS PROPOSED BY KOCH | By Michael Goodwin | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/a-world-lesson-in-my-backyard.html | A WORLD LESSON IN MY BACKYARD | By Leon Gersten | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/aid-for-women-who-served-in-war-zones.html | AID FOR WOMEN WHO SERVED IN WAR ZONES | By Sandra S Sopko | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/antiques-years-first-show-is-in-stratford.html | ANTIQUESYEARS FIRST SHOW IS IN STRATFORD | By Frances Phipps | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/at-the-thorpe-you-cant-tell-the-books-by-their-covers.html | AT THE THORPE YOU CANT TELL THE BOOKS BY THEIR COVERS | By Ruth J Katz | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/baby-doe-hard-case-for-parents-and-courts.html | BABY DOE HARD CASE FOR PARENTS AND COURTS | By Marcia Chambers | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/banks-start-to-act-on-conversion-law.html | BANKS START TO ACT ON CONVERSION LAW | Robert A Hamilton | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/book-by-orwell-is-a-sellout.html | BOOK BY ORWELL IS A SELLOUT | By Peggy McCarthy | TX 1-261180 | 1984-01-11 |

| | | | | |
|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/casino-may-be-fined-for-letting-sinatra-and-martin-set-own-rules.html | CASINO MAY BE FINED FOR LETTING SINATRA AND MARTIN SET OWN RULES | By Donald Janson | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/caution-big-words-may-be-hazardous-to-your-health.html | CAUTION BIG WORDS MAY BE HAZARDOUS TO YOUR HEALTH | By David Holahan | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/changes-afoot-in-roles-of-state-and-localities.html | CHANGES AFOOT IN ROLES OF STATE AND LOCALITIES | By Joseph F Sullivan | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/church-on-east-118th-street-is-heavily-damaged-by-blaze.html | Church on East 118th Street Is Heavily Damaged by Blaze | By United Press International | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/city-bar-roasts-2-lawyers-shea-gould.html | CITY BAR ROASTS 2 LAWYERS SHEA GOULD | By David Margolick | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/computer-softwear-teaches-with-fun.html | COMPUTER SOFTWEAR TEACHES WITH FUN | By Bruce Jacobsen | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/computer-system-aids-conservation.html | COMPUTER SYSTEM AIDS CONSERVATION | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/connecticut-guide-159048.html | CONNECTICUT GUIDE | Eleanor Charles | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/cuomo-and-the-garden-s-owners-discuss-alternative-uses-for-site.html | CUOMO AND THE GARDENS OWNERS DISCUSS ALTERNATIVE USES FOR SITE | By Douglas C McGill | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/dance-group-finds-bars-to-studio-plan.html | DANCE GROUP FINDS BARS TO STUDIO PLAN | By David McKay Wilson | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/de-koonings-mastery-of-line.html | DE KOONINGS MASTERY OF LINE | By Helen A Harrison | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/defections-feared-as-rail-fare-rises.html | DEFECTIONS FEARED AS RAIL FARE RISES | By Edward Hudson | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/designer-of-pottery-moves-to-interiors.html | DESIGNER OF POTTERY MOVES TO INTERIORS | By Nancy Tutko | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/dining-out-a-popular-watering-place.html | DINING OUT A POPULAR WATERING PLACE | By Mh Reed | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/dining-out-an-exception-to-the-rule-on-inns.html | DINING OUTAN EXCEPTION TO THE RULE ON INNS | By Anne Semmes | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/dining-out-chinese-at-the-mall.html | DINING OUT CHINESE AT THE MALL | By Patricia Brooks | TX 1-261180 | 1984-01-11 |

| | | | | |
|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/dining-out-the-accent-is-particularly-french.html | DINING OUT THE ACCENT IS PARTICULARLY FRENCH | By Florence Fabricant | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/doody-assays-supervisor-job-as-a-democrat-in-eastchester.html | DOODY ASSAYS SUPERVISOR JOB AS A DEMOCRAT IN EASTCHESTER | By Gary Kriss | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/farms-on-increase.html | FARMS ON INCREASE | Robert A Hamilton | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/flat-champagne-despite-the-staging.html | FLAT CHAMPAGNE DESPITE THE STAGING | By Leah D Frank | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/florio-would-curb-military-s-dumping.html | FLORIO WOULD CURB MILITARYS DUMPING | By Leo H Carney | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/follow-up-on-the-news-casualty-at-yale.html | FOLLOWUP ON THE NEWS Casualty at Yale | Richard Haitch | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/follow-up-on-the-news-life-in-a-bubble.html | FOLLOWUP ON THE NEWS Life in a Bubble | Richard Haitch | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/follow-up-on-the-news-watergate-sequel.html | FOLLOWUP ON THE NEWS Watergate Sequel | Richard Haitch | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/food-kasha-s-nutty-flavor-enhances-a-variety-of-dishes.html | FOOD KASHAS NUTTY FLAVOR ENHANCES A VARIETY OF DISHES | By Florence Fabricant | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/gardening-new-fashions-and-spring-catalogues.html | GARDENINGNEW FASHIONS AND SPRING CATALOGUES | By Carl Totemeier | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/gardening-new-fashions-and-spring-catalogues.html | GARDENINGNEW FASHIONS AND SPRING CATALOGUES | By Carl Totemeier | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/gardening-new-fashions-and-spring-catalogues.html | GARDENINGNEW FASHIONS AND SPRING CATALOGUES | By Carl Totemeier | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/gardening-new-fashions-and-spring-catalogues.html | GARDENINGNEW FASHIONS AND SPRING CATALOGUES | By Carl Totemeier | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/going-going-gone.html | GOING GOING GONE | By Doris Ballard | TX 1-261180 | 1984-01-11 |

| | | | | |
|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/home-clinic-one-way-to-build-a-good-fire-in-the-fireplace.html | HOME CLINIC ONE WAY TO BUILD A GOOD FIRE IN THE FIREPLACE | By Bernard Gladstone | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/improving-the-weary-travelers-lot.html | IMPROVING THE WEARY TRAVELERS LOT | By Lorraine M Pirro | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/in-ottinger-s-wake-a-crowded-field-forms.html | IN OTTINGERS WAKE A CROWDED FIELD FORMS | By James Feron | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/its-combat-but-its-only-a-game.html | ITS COMBAT BUT ITS ONLY A GAME | By John Rather | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/jewish-life-on-the-upswing-in-hoboken.html | JEWISH LIFE ON THE UPSWING IN HOBOKEN | By Pamela Margoshes | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/judicial-nomination-lawyers-seek-role.html | JUDICIAL NOMINATION LAWYERS SEEK ROLE | By Carlo M Sardella | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/large-questions-in-small-places.html | LARGE QUESTIONS IN SMALL PLACES | By Lawrence Van Gelder | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/lets-put-a-cap-on-hats-in-the-ring.html | LETS PUT A CAP ON HATS IN THE RING | By Matthew J Rinaldo | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/many-towns-resist-housing-for-the-elderly.html | MANY TOWNS RESIST HOUSING FOR THE ELDERLY | By David McKay Wilson | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/margiotta-to-be-freed-early-on-mitigating-factor.html | MARGIOTTA TO BE FREED EARLY ON MITIGATING FACTOR | By Joseph P Fried | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/mayor-win-one-lose-one.html | MAYOR WIN ONE LOSE ONE | By Donald Janson | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/medea-as-a-cooperative-venture.html | MEDEA AS A COOPERATIVE VENTURE | By Barbara Delatiner | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/museum-at-storrs-still-growing.html | MUSEUM AT STORRS STILL GROWING | By Diane Cox | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/music-small-scale-events-start-off-the-year.html | MUSIC SMALLSCALE EVENTS START OFF THE YEAR | By Robert Sherman | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlowe | TX 1-261180 | 1984-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/neediest-cases-get-2-million-for-first-time.html | NEEDIEST CASES GET 2 MILLION FOR FIRST TIME | By Walter H Waggoner | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/new-center-set-up-for-homosexuals.html | NEW CENTER SET UP FOR HOMOSEXUALS | By Linda Spear | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/new-credit-cards-for-phones.html | NEW CREDIT CARDS FOR PHONES | By Tracie Rozhon | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/new-federal-court-use-weighed.html | NEW FEDERAL COURT USE WEIGHED | By Lena Williams | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/new-jersey-journal-151368.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/new-london-notres-a-bicentennial.html | NEW LONDON NOTRES A BICENTENNIAL | By Robert A Hamilton | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/nine-mile-2-adds-strain-to-lilco-s-problems.html | NINE MILE 2 ADDS STRAIN TO LILCOS PROBLEMS | By Matthew L Wald | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/old-subway-in-newark-getting-a-new-look.html | OLD SUBWAY IN NEWARK GETTING A NEW LOOK | By Robert T Egan | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/playboy-show-a-tribute-to-cartoonists.html | PLAYBOY SHOW A TRIBUTE TO CARTOONISTS | By Vivien Raynor | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/public-sector-unions-display-growing-power.html | PUBLICSECTOR UNIONS DISPLAY GROWING POWER | By Damon Stetson | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/school-to-be-soundproofed-for-jet-noise.html | SCHOOL TO BE SOUNDPROOFED FOR JET NOISE | By Sharon Monahan | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/schools-increasing-efforts-for-gifted.html | SCHOOLS INCREASING EFFORTS FOR GIFTED | By Elizabeth Field | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/scope-of-proposal-for-hospital-land-is-focus-of-debate.html | SCOPE OF PROPOSAL FOR HOSPITAL LAND IS FOCUS OF DEBATE | By Betsy Brown | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/sewer-plan-studied-for-melville-industrial-strip.html | SEWER PLAN STUDIED FOR MELVILLE INDUSTRIAL STRIP | By Judy Glass | TX 1-261180 | 1984-01-11 |

| | | | | |
|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/shows-to-warm-the-winter-scene.html | SHOWS TO WARM THE WINTER SCENE | By Patricia Malarcher | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/shubert-gets-a-new-look-and-new-life.html | SHUBERT GETS A NEW LOOK AND NEW LIFE | By Susan Chira | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/slavonic-orthodox-bishop-is-found-hanged.html | SLAVONIC ORTHODOX BISHOP IS FOUND HANGED | By Robert D McFadden | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/speaking-personally-a-soldiers-flag-heals-old-wounds.html | SPEAKING PERSONALLYA SOLDIERS FLAG HEALS OLD WOUNDS | By Sylvia Kramer | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/speaking-personally-to-dream-perchance-to-sleep.html | SPEAKING PERSONALLYTO DREAM PERCHANCE TO SLEEP | By Herbert Hadad | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/stamp-designer-is-an-unsung-hero-of-art-world.html | STAMP DESIGNER IS AN UNSUNG HERO OF ART WORLD | By Steve Wosahla | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/state-making-plans-for-surplus-funds.html | STATE MAKING PLANS FOR SURPLUS FUNDS | By Marian Courtney | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/state-plans-to-delegate-control-of-wetlands.html | STATE PLANS TO DELEGATE CONTROL OF WETLANDS | Harold Faber | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/state-tries-to-fix-water-system.html | STATE TRIES TO FIX WATER SYSTEM | By Andree Brooks | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/the-joint-is-jumpin-at-the-crossroads.html | THE JOINT IS JUMPIN AT THE CROSSROADS | By Alvin Klein | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/the-secret-traffic-department.html | THE SECRET TRAFFIC DEPARTMENT | By Nelson Burack | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/the-widow-a-social-outcast.html | THE WIDOW A SOCIAL OUTCAST | By Felicity Hoffecker | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/theater-director-s-base-is-at-long-wharf.html | THEATER DIRECTORS BASE IS AT LONG WHARF | By Alvin Klein | TX 1-261180 | 1984-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/we-must-all-seek-a-solution-on-toxic-waste.html | WE MUST ALL SEEK A SOLUTION ON TOXIC WASTE | By Frank Dodd | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/westchester-guide-159069.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/winter-in-li-not-loving-it-but-not-leaving-it.html | WINTER IN LI NOT LOVING IT BUT NOT LEAVING IT | By Joyce Houston | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/winter-on-li-not-loving-it-but-not-leaving-it.html | WINTER ON LI NOT LOVING IT BUT NOT LEAVING IT | By Lorraine Lindevald | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/yonkers-dance-series-begins-saturday.html | YONKERS DANCE SERIES BEGINS SATURDAY | By Ian T MacAuley | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/nyregion/zoning-for-water-protection.html | ZONING FOR WATER PROTECTION | By Evelyn Philips | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/obituaries/betty-hanson-7th-ave-figure.html | BETTY HANSON 7TH AVE FIGURE | By Bernadine Morris | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/obituaries/david-m-heyman-financier-and-a-health-services-leader.html | DAVID M HEYMAN FINANCIER AND A HEALTH SERVICES LEADER | By William G Blair | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/obituaries/dr-alfred-kastler-81-nobel-prize-winner-dies.html | DR ALFRED KASTLER 81 NOBEL PRIZEWINNER DIES | By Walter Sullivan | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/obituaries/richard-dana-ex-publisher-and-rockefeller-u-executive.html | RICHARD DANA EXPUBLISHER AND ROCKEFELLER U EXECUTIVE | By Eric Pace | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/blame-moscowtoo.html | BLAME MOSCOWTOO | Dimitri K Simes | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/congress-sins-citizens-guide-it.html | CONGRESS SINS CITIZENS GUIDE IT | Charles McC Mathias | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/opinion/essay-the-german-problem.html | ESSAY THE GERMAN PROBLEM | William Safire Semicorrection The CIA takes exception to my assertion that it routinely records telephone calls pointing to Sec 24 of Mr Reagans Executive Order 12333 not authorizing monitoring devices If this is true not even the CIA considers it permissible to tape callers the way the director of the USIA has been doing | TX 1-261180 | 1984-01-11 |

| | | | | |
|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/opinio n/washington-reagan-s-appointees.html | WASHINGTON REAGANS APPOINTEES | James Reston | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/realest ate/along-brooklyn-s-fifth-ave-a-transition.html | ALONG BROOKLYNS FIFTH AVE A TRANSITION | By Marcus W Brauchli | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/realest ate/courts-now-handling-deposti-complaints.html | COURTS NOW HANDLING DEPOSTI COMPLAINTS | By Dee Wedemeyer | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/realest ate/facade-law-achieving-its-goals.html | FACADE LAW ACHIEVING ITS GOALS | By Lee A Daniels | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/realest ate/if-you-re-thinking-of-living-in-fort-lee.html | IF YOURE THINKING OF LIVING IN FORT LEE | By Anthony Depalma | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/realest ate/managing-a-building-in-house.html | MANAGING A BUILDING INHOUSE | By Andree Brooks | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/realest ate/postings-a-beaux-arts-playland-on-houston-st.html | POSTINGS A BEAUX ARTS PLAYLAND ON HOUSTON ST | By Shawn G Kennedy | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/realest ate/putting-together-a-50-story-extravaganza.html | PUTTING TOGETHER A 50STORY EXTRAVAGANZA | By Damon Stetson | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/ bruins-stop-rangers.html | BRUINS STOP RANGERS | By Kevin Dupont | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/ cavaliers-top-76ers-to-end-frustration.html | CAVALIERS TOP 76ERS TO END FRUSTRATION | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/ favored-morning-bob-wins-tropical-park-derby.html | Favored Morning Bob Wins Tropical Park Derby | By Steven Crist | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/ getting-presidents-more-involved-in-college-sports.html | GETTING PRESIDENTS MORE INVOLVED IN COLLEGE SPORTS | By the Rev Edward Glynn | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/ gossage-joins-happy-family.html | Gossage Joins Happy Family | By Joseph Durso | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/ haynes-makes-raiders-tougher.html | HAYNES MAKES RAIDERS TOUGHER | By Malcolm Moran | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/ in-simoneau-the-advances-of-nordic-program-show.html | IN SIMONEAU THE ADVANCES OF NORDIC PROGRAM SHOW | By Neil Amdur Special To the New York Times | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/ islanders-defeat-hawks-5-3.html | ISLANDERS DEFEAT HAWKS 53 | By James Tuite | TX 1-261180 | 1984-01-11 |

| | | | | |
|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/jersey-is-eager-for-indy-race.html | Jersey Is Eager for Indy Race | By Steve Potter | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/kentucky-rolls-over-lsu-and-wins-10th.html | KENTUCKY ROLLS OVER LSU AND WINS 10TH | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/knicks-crush-pacers-140-103.html | KNICKS CRUSH PACERS 140103 | By Roy S Johnson | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/knox-has-new-way-to-win.html | KNOX HAS NEW WAY TO WIN | By Rick Kellogg | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/miss-garrison-gains-final.html | Miss Garrison Gains Final | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/nets-defeat-hawks-with-rally-108-104.html | NETS DEFEAT HAWKS WITH RALLY 108104 | By Alex Yannis | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/new-yorker-stars-on-michigan-ice.html | New Yorker Stars On Michigan Ice | By Tom Burke | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/olympic-hockey-team-is-upset-by-wisconsin.html | Olympic Hockey Team Is Upset by Wisconsin | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/outdoors-hopeful-concern-for-the-salmon.html | OUTDOORS Hopeful Concern for the Salmon | Nelson Bryant | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/redskins-butz-makes-use-of-more-than-his-brawn.html | REDSKINS BUTZ MAKES USE OF MORE THAN HIS BRAWN | By Michael Janofsky | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/rozier-says-money-is-key-to-his-signing.html | Rozier Says Money Is Key to His Signing | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/school-chancellor-offers-sport-as-an-answer-to-dropout-rate.html | SCHOOL CHANCELLOR OFFERS SPORT AS AN ANSWER TO DROPOUT RATE | By William C Rhoden | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/sports-of-the-times-raiders-want-the-redskins.html | Sports of The Times Raiders Want the Redskins | DAVE ANDERSON | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/sports-of-the-times-the-fastest-redskin.html | Sports of The Times The Fastest Redskin | GEORGE VECSEY | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/swiss-skier-tops-klammer.html | Swiss Skier Tops Klammer | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/that-was-no-fumble-it-was-mothe-goose.html | THAT WAS NO FUMBLE IT WAS MOTHE GOOSE | By Stewart Klein | TX 1-261180 | 1984-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/unbeaten-north-carolina-routs-n-carolina-state.html | UNBEATEN NORTH CAROLINA ROUTS N CAROLINA STATE | By Peter Alfano | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/vassallo-facing-major-test.html | VASSALLO FACING MAJOR TEST | By Frank Litsky | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/wadkins-reaches-semifinals-in-golf.html | Wadkins Reaches Semifinals in Golf | By William N Wallace | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/sports/young-leads-west-in-the-hula-bowl.html | YOUNG LEADS WEST IN THE HULA BOWL | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/style/looking-back-at-nice-girls.html | LOOKING BACK AT NICE GIRLS | By Angela Taylor | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/theater/when-one-inspired-gesture-illuminates-the-stage.html | WHEN ONE INSPIRED GESTURE ILLUMINATES THE STAGE | By Walter Kerr | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/a-businesslike-bon-voyage.html | A BUSINESSLIKE BON VOYAGE | By Ruth Karen | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/a-london-museum.html | A LONDON MUSEUM | By Donald Goddard | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/colmar-enjoys-a-good-bouquet.html | COLMAR ENJOYS A GOOD BOUQUET | By Austin Hamel | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/fare-of-the-country-tandoori-artistry-in-delhi.html | FARE OF THE COUNTRY TANDOORI ARTISTRY IN DELHI | By James Traub | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/japanese-idyll-in-florida.html | JAPANESE IDYLL IN FLORIDA | By Lewis Funke | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/legacy-of-the-conquistadors.html | LEGACY OF THE CONQUISTADORS | By Gordon Mott | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/mexico-s-reverence-for-the-past.html | MEXICOS REVERENCE FOR THE PAST | By Richard J Meislin | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/monsters-and-marvels.html | MONSTERS AND MARVELS | By Arturo Vivante | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/practical-traveler.html | PRACTICAL TRAVELER | By John Brannon Albright | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/the-yucatan-s-triple-appeal.html | THE YUCATANS TRIPLE APPEAL | By Joseph Giovannini | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/travel-advisory-156405.html | TRAVEL ADVISORY | By Lawrence Van Gelder | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/travel/whats-doing-in-hong-kong.html | WHATS DOING IN HONG KONG | By Frank Ching | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/us/2-councilmen-reject-pay-rise-in-houston.html | 2 Councilmen Reject Pay Rise in Houston | AP | TX 1-261180 | 1984-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/us/8-democratic-rivals-emphasize-deficits-and-central-america.html | 8 DEMOCRATIC RIVALS EMPHASIZE DEFICITS AND CENTRAL AMERICA | By Robert Pear | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/us/around-the-nation-contract-extension-bid-delays-refiners-strike.html | AROUND THE NATION Contract Extension Bid Delays Refiners Strike | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/us/around-the-nation-death-penalty-ordered-in-stabbing-at-arcade.html | AROUND THE NATION Death Penalty Ordered In Stabbing at Arcade | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/us/california-patrol-is-saddling-up-on-harley-again.html | CALIFORNIA PATROL IS SADDLING UP ON HARLEY AGAIN | By Judith Cummings | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/us/cedar-rapids-debating-politics-and-the-economy.html | CEDAR RAPIDS DEBATING POLITICS AND THE ECONOMY | By Iver Peterson | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/us/court-in-idaho-rejects-82-redistricting-plan.html | Court in Idaho Rejects 82 Redistricting Plan | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/us/glenn-as-a-campaigner-elation-and-letdown.html | GLENN AS A CAMPAIGNER ELATION AND LETDOWN | By David Shribman | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/us/glenn-pledges-legislation-to-curb-acid-rain.html | GLENN PLEDGES LEGISLATION TO CURB ACID RAIN | By Philip Shabecoff | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/us/group-up-in-house-stresses-3-issues-for-democrats.html | GROUP IN HOUSE STRESSES 3 ISSUES FOR DEMOCRATS | By Steven V Roberts | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/us/group-says-un-nuclear-arsenal-will-expand-to-29000-warheads.html | GROUP SAYS UN NUCLEAR ARSENAL WILL EXPAND TO 29000 WARHEADS | By Richard Halloran | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/us/jackson-in-flier-s-hometown.html | JACKSON IN FLIERS HOMETOWN | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/us/miami-beach-weighs-need-for-city-kosher-food-inspector.html | MIAMI BEACH WEIGHS NEED FOR CITY KOSHER FOOD INSPECTOR | By Reginald Stuart | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/us/philadelphia-transit-system-reawakens-from-dark-days.html | PHILADELPHIA TRANSIT SYSTEM REAWAKENS FROM DARK DAYS | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/us/reagan-asks-drive-on-unruly-pupils.html | REAGAN ASKS DRIVE ON UNRULY PUPILS | By Steven R Weisman Special To the New York Times | TX 1-261180 | 1984-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/chinese-us-relations-take-a-more-realistic-direction.html | CHINESEUS RELATIONS TAKE A MORE REALISTIC DIRECTION | By Christopher Wren | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/commission-intends-to-reassess-rights.html | COMMISSION INTENDS TO REASSESS RIGHTS | By Robert Pear | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/denver-says-it-s-integrated-now-what.html | DENVER SAYS ITS INTEGRATED NOW WHAT | By Iver Peterson | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/for-some-prosperous-states-the-party-s-over.html | FOR SOME PROSPEROUS STATES THE PARTYS OVER | By John Herbers | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/how-long-and-to-whom-should-crime-records-be-open.html | HOW LONG AND TO WHOM SHOULD CRIME RECORDS BE OPEN | By Jonathan Friendly | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/how-the-budet-shapes-up.html | HOW THE BUDET SHAPES UP | Jonathan Fuerbringer | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/ideas-trends-162760.html | IDEAS  TRENDS | Wayne Biddle and Margot Slade | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/ideas-trends-162761.html | IDEAS  TRENDS | Wayne Biddle and Margot Slade | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/ideas-trends.html | IDEAS  TRENDS | Wayne Biddle and Margot Slade Wayne Biddle and Margot Slade | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/in-grenada-there-s-room-at-the-top.html | IN GRENADA THERES ROOM AT THE TOP | By Seth Mydans | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/insider-stock-deals-rise-and-so-do-federal-suits.html | INSIDER STOCK DEALS RISE AND SO DO FEDERAL SUITS | By Robert D Hershey Jr | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/new-york-s-highway-patrol-may-soon-be-shifting-gears.html | NEW YORKS HIGHWAY PATROL MAY SOON BE SHIFTING GEARS | By Selwyn Raab | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/nigeria-s-democracy-fails-a-survival-test.html | NIGERIAS DEMOCRACY FAILS A SURVIVAL TEST | By Clifford D May | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/portugal-s-revolution-hits-rocky-times.html | PORTUGALS REVOLUTION HITS ROCKY TIMES | By John Darnton | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/reagan-hopes-for-a-break-in-two-foreign-predicaments.html | REAGAN HOPES FOR A BREAK IN TWO FOREIGN PREDICAMENTS | By Steven R Weisman | TX 1-261180 | 1984-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-nation-162727.html | THE NATION | Michael Wright and Caroline Rand Herron | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-nation-162728.html | THE NATION | Michael Wright and Caroine Rand Herron Push on CrimeIs Stepped Up | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-nation-162729.html | THE NATION | Michael Wright and Caroline Rand Herron What to MakeOf Dropout Rate | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-nation-162731.html | THE NATION | Alan Finder and Richard Levine | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-region-162730.html | THE REGION | Alan Finder and Richard Levine | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-region-162732.html | THE REGION | Alan Finder and Richard Levine | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-region.html | THE REGION | Alan Finder and Richard Levine Alan Finder and Richard Levine | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-world-162735.html | THE WORLD | Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-world-162737.html | THE WORLD | Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-world-162739.html | THE WORLD | Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/the-world.html | THE WORLD | Milt Freudenheim Henry Giniger and Carlyle C Douglas Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/weekinreview/trying-to-close-the-book-on-willobrook.html | TRYING TO CLOSE THE BOOK ON WILLOBROOK | By Edward A Gargan | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/world/artillery-battles-erupt-in-lebanon-as-talks-proceed.html | ARTILLERY BATTLES ERUPT IN LEBANON AS TALKS PROCEED | By Joseph B Treaster Special To the New York Times | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/world/chadian-minister-dies-on-eve-of-peace-talks.html | CHADIAN MINISTER DIES ON EVE OF PEACE TALKS | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/world/death-of-soviet-envoy-in-us-is-attributed-to-asphyxiation.html | Death of Soviet Envoy in US Is Attributed to Asphyxiation | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/world/india-and-pakistan-skirmish-verbally.html | INDIA AND PAKISTAN SKIRMISH VERBALLY | By William K Stevens | TX 1-261180 | 1984-01-11 |

| | | | | |
|---|---|---|---|---|
| 1984-01-08 | https://www.nytimes.com/1984/01/08/world/kissinger-panel-in-a-draft-says-soviet-is-a-threat-in-latin-affairs.html | KISSINGER PANEL IN A DRAFT SAYS SOVIET IS A THREAT IN LATIN AFFAIRS | By Seymour M Hersh Special To the New York Times | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/world/nigerian-merchants-welcome-coup.html | NIGERIAN MERCHANTS WELCOME COUP | By Clifford D May | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/world/pakistani-jail-rioters-shot.html | Pakistani Jail Rioters Shot | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/world/pretoria-says-it-fought-cubans.html | PRETORIA SAYS IT FOUGHT CUBANS | By Alan Cowell Special To the New York Times | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/world/salvador-rebels-set-up-agency-to-solicit-aid.html | SALVADOR REBELS SET UP AGENCY TO SOLICIT AID | By Stephen Kinzer | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/world/soviet-affirms-its-opposition-to-resuming-of-arms-parley.html | SOVIET AFFIRMS ITS OPPOSITION TO RESUMING OF ARMS PARLEY | AP | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/world/soviet-seems-to-fault-pilot-who-downed-jet.html | SOVIET SEEMS TO FAULT PILOT WHO DOWNED JET | By John F Burns Special To the New York Times | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/world/tunisian-minister-dimissed-after-riots.html | TUNISIAN MINISTER DIMISSED AFTER RIOTS | By Henry Kamm | TX 1-261180 | 1984-01-11 |
| 1984-01-08 | https://www.nytimes.com/1984/01/08/world/viable-opposition-parties-are-emerging-in-egypt.html | VIABLE OPPOSITION PARTIES ARE EMERGING IN EGYPT | By Judith Miller | TX 1-261180 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/cabaret-julie-wilson.html | CABARET JULIE WILSON | By John S Wilson | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/dance-debuts-at-city-ballet.html | DANCE DEBUTS AT CITY BALLET | By Anna Kisselgoff | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/greater-liberties-taken-by-the-three-networks.html | GREATER LIBERTIES TAKEN BY THE THREE NETWORKS | By Sally Bedell Smith | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/irons-identifies-with-real-thing-role.html | IRONS IDENTIFIES WITH REAL THING ROLE | By Leslie Bennetts | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/jazz-at-village-gate-alumni-join-art-blakey-s-messengers.html | JAZZ AT VILLAGE GATE ALUMNI JOIN ART BLAKEYS MESSENGERS | By John S Wilson | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/jazz-burrage-with-quintet.html | JAZZ BURRAGE WITH QUINTET | By Jon Pareles | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/music-completing-bruckner-s-ninth.html | MUSIC COMPLETING BRUCKNERS NINTH | By Edward Rothstein | TX 1-261088 | 1984-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-09 | https://www.nytimes.com/1984/01/09/music-noted-in-brief-bel-canto-opero-offers-weber-s-oberon.html | MUSICNOTED IN BRIEF Bel Canto Opero Offers Webers Oberon | By Edward Rothstein | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/music-noted-in-brief-debussy-s-preludes-for-piano-performed.html | MUSICNOTED IN BRIEF Debussys Preludes For Piano Performed | By Bernard Holland | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/music-ronee-blakeley.html | MUSIC RONEE BLAKELEY | By Stephen Holden | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/music-smetana-performed.html | MUSIC SMETANA PERFORMED | By Tim Page | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/musicnoted-in-brief-rossini-s-stabat-mater-at-alice-tully-hall.html | MusicNoted in Brief Rossinis Stabat Mater At Alice Tully Hall | By Tim Page | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/pop-songs-of-beatles.html | POP SONGS OF BEATLES | By Stephen Holden | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/rock-music-cool-it-reba.html | ROCK MUSIC COOL IT REBA | By Jon Pareles | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/the-dance-a-tale-set-in-nigeria.html | THE DANCE A TALE SET IN NIGERIA | By Jennifer Dunning | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/tv-amelia-on-abc-a-movie-about-incest.html | TV AMELIA ON ABC A MOVIE ABOUT INCEST | By John J OConnor | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/arts/tv-mozart-s-magic-flute-on-pbs.html | TV MOZARTS MAGIC FLUTE ON PBS | By Bernard Holland | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/books/books-of-the-times-162883.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/2-major-posts-seen-in-a-reshaped-gm.html | 2 MAJOR POSTS SEEN IN A RESHAPED GM | By John Holusha | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/advertising-163348.html | ADVERTISING | By Philip H Dougherty | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/advertising-164956.html | ADVERTISING | By Philip H Dougherty | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/advertising-164959.html | ADVERTISING | By Philip H Dougherty | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/advertising-independent-sector-is-helped-by-o-m.html | ADVERTISING Independent Sector Is Helped by O M | By Philip H Dougherty | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/advertising-miles-labs-hbo-try-new-twist.html | Advertising Miles Labs HBO Try New Twist | Philip H Dougherty | TX 1-261088 | 1984-01-11 |

| | | | | |
|---|---|---|---|---|
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/advertising-ssc-b-resigns-homelite-business.html | ADVERTISING SSCB Resigns Homelite Business | By Philip H Dougherty | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/bar-to-cuba-debt-pact-reported.html | BAR TO CUBA DEBT PACT REPORTED | By Paul Lewis | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/business-people-arbitrager-benefits-in-eagle-star-deal.html | BUSINESS PEOPLE ARBITRAGER BENEFITS IN EAGLE STAR DEAL | By Daniel F Cuff | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/business-people-software-old-timer-37-at-helm-of-arktronics.html | BUSINESS PEOPLE SOFTWARE OLDTIMER 37 AT HELM OF ARKTRONICS | By Daniel F Cuff | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/business-people-trade-specialist-heads-a-sears-joint-venture.html | BUSINESS PEOPLE TRADE SPECIALIST HEADS A SEARS JOINT VENTURE | By Daniel F Cuff | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/china-cautiously-increasing-its-worldwide-investments.html | CHINA CAUTIOUSLY INCREASING ITS WORLDWIDE INVESTMENTS | By Clyde H Farnsworth       Special To the New York Times | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/company-news-in-electronics-optimism-and-worry.html | COMPANY NEWS In Electronics Optimism and Worry | By David E Sanger | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/computer-makers-new-mood.html | COMPUTER MAKERS NEW MOOD | By Andrew Pollack | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/credit-markets-rate-outlook-splits-analysts-retail-output-data-awaited.html | CREDIT MARKETS Rate Outlook Splits Analysts Retail Output Data Awaited | By Michael Quint | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/getty-deal-completed-by-texaco.html | GETTY DEAL COMPLETED BY TEXACO | By Robert J Cole | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/insider-trading-hard-to-measure.html | INSIDER TRADING HARD TO MEASURE | By Michael Blumstein | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/no-gear-auto-transmission.html | NOGEAR AUTO TRANSMISSION | By John Tagliabue | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/paris-s-electronic-phone-book.html | PARISS ELECTRONIC PHONE BOOK | By Frank J Prial | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/business/purchasing-agents-cite-new-gains.html | PURCHASING AGENTS CITE NEW GAINS | By Phillip H Wiggins | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/2-gunmen-and-officer-slain-in-elmira-battle.html | 2 Gunmen and Officer Slain in Elmira Battle | AP | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/2-officials-sell-ties-and-city-reaps-profits.html | 2 OFFICIALS SELL TIES AND CITY REAPS PROFITS | By Deirdre Carmody | TX 1-261088 | 1984-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/at-rockefeller-u-scienceis-an-ongoing-experiment.html | AT ROCKEFELLER U SCIENCEIS AN ONGOING EXPERIMENT | By Douglas C McGill | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/bridge-variety-of-disputes-covered-in-booklet-by-edgar-kaplan.html | Bridge Variety of Disputes Covered In Booklet by Edgar Kaplan | By Alan Truscott | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/checks-find-flaw-in-grumman-buses.html | CHECKS FIND FLAW IN GRUMMAN BUSES | By Suzanne Daley | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/contributors-to-neediest-aid-the-poor.html | CONTRIBUTORS TO NEEDIEST AID THE POOR | By Walter H Waggoner | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/cuomo-to-propose-legalized-betting-on-sports-events.html | CUOMO TO PROPOSE LEGALIZED BETTING ON SPORTS EVENTS | By Edward A Gargan | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/exploring-the-city-around-its-edges.html | EXPLORING THE CITY AROUND ITS EDGES | By Maureen Dowd | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/new-chief-of-police-operations-a-tough-cop.html | NEW CHIEF OF POLICE OPERATIONS A TOUGH COP | By Leonard Buder | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/new-york-city-reports-83-tourism-windfall.html | NEW YORK CITY REPORTS 83 TOURISM WINDFALL | By James Lemoyne | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/new-york-day-by-day-163455.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/new-york-day-by-day-164757.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/new-york-day-by-day-164758.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/new-york-day-by-day-164760.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/owner-of-rangers-and-knicks-repeats-pledge-to-keep-them-in-city.html | OWNER OF RANGERS AND KNICKS REPEATS PLEDGE TO KEEP THEM IN CITY | By Robert D McFadden | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/red-caps-fighting-arson-in-the-northwest-bronx.html | RED CAPS FIGHTING ARSON IN THE NORTHWEST BRONX | By David W Dunlap | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/six-justice-bills-sent-by-cuomo-to-legislature.html | SIX JUSTICE BILLS SENT BY CUOMO TO LEGISLATURE | AP | TX 1-261088 | 1984-01-11 |

| | | | | |
|---|---|---|---|---|
| 1984-01-09 | https://www.nytimes.com/1984/01/09/nyregion/us-attorney-steering-office-in-new-directions.html | US ATTORNEY STEERING OFFICE IN NEW DIRECTIONS | By Selwyn Raab | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/obituaries/jack-hunt-dies-at-65-flew-atlantic-in-blimp.html | Jack Hunt Dies at 65 Flew Atlantic in Blimp | AP | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/abroad-at-home-the-rule-of-law-ii.html | ABROAD AT HOME THE RULE OF LAW II | By Anthony Lewis | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/coping-with-taiwan.html | COPING WITH TAIWAN | By Harry Harding | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/in-the-nation-marshall-plan-again.html | IN THE NATION MARSHALL PLAN AGAIN | By Tom Wicker | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/opinion/reagan-s-shaking-fist.html | REAGANS SHAKING FIST | By John B Oakes | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/13-skiers-make-us-team.html | 13 SKIERS MAKE US TEAM | AP | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/84-olympic-effort-a-great-leap-forward-for-china.html | 84 OLYMPIC EFFORT A GREAT LEAP FORWARD FOR CHINA | By Christopher S Wren | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/alzado-s-address.html | ALZADOS ADDRESS | By Dave Anderson | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/charles-carrying-wolfpack-burden.html | CHARLES CARRYING WOLFPACK BURDEN | By Peter Alfano | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/fali-time-wins.html | Fali Time Wins | AP | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/islanders-beaten-by-rangers-5-4.html | ISLANDERS BEATEN BY RANGERS 54 | By Alex Yannis | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/kicking-in-sand.html | KICKING IN SAND | By George Vecsey | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/macleish-traded-to-red-wings.html | MacLeish Traded To Red Wings | AP | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/miss-caulkins-out-to-regain-stature.html | MISS CAULKINS OUT TO REGAIN STATURE | By Frank Litsky | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/ncaa-rule-plan-gets-modifications.html | NCAA RULE PLAN GETS MODIFICATIONS | By Gordon S White Jr | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/outdoors-the-ski-tow-is-50-years-old.html | OUTDOORS THE SKI TOW IS 50 YEARS OLD | By Janet Nelson | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/parity-one-factor-in-76ers-vincibility.html | PARITY ONE FACTOR IN 76ERS VINCIBILITY | By Sam Goldaper | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/pistons-beat-bucks-share-first-place.html | PISTONS BEAT BUCKS SHARE FIRST PLACE | AP | TX 1-261088 | 1984-01-11 |

| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-261088 | 1984-01-11 |
|---|---|---|---|---|---|
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/redskins-raiders-win-berths-in-super-bowl-49ers-beaten-by-24-21.html | REDSKINS RAIDERS WIN BERTHS IN SUPER BOWL 49ERS BEATEN BY 2421 | By Michael Janofsky | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/redskins-raiders-win-berths-in-super-bowl-seahawks-fall-30-14.html | REDSKINS RAIDERS WIN BERTHS IN SUPER BOWL SEAHAWKS FALL 3014 | By Malcolm Moran | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/rozier-talks-said-to-be-stalemated.html | Rozier Talks Said To Be Stalemated | AP | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/sports-world-specials-163082.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/sports-world-specials-165128.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/sports-world-specials-165138.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/sports-world-specials-165143.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/success-on-the-court-brings-anguish-for-yannick-noah.html | SUCCESS ON THE COURT BRINGS ANGUISH FOR YANNICK NOAH | By Jane Gross | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/tennessee-wins-its-1000th-game.html | Tennessee Wins Its 1000th Game | AP | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/us-women-take-volleyball-title.html | US Women Take Volleyball Title | AP | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/watson-wins-100000-in-pga-opener.html | Watson Wins 100000 in PGA Opener | By William N Wallace | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/sports/white-sox-sign-cruz-for-6-years.html | White Sox Sign Cruz for 6 Years | AP | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/style/helping-to-heal-the-scars-left-by-incest.html | HELPING TO HEAL THE SCARS LEFT BY INCEST | By Nadine Brozan | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/style/relationships-handling-a-difficult-youngster.html | RELATIONSHIPS HANDLING A DIFFICULT YOUNGSTER | By Margot Slade | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/style/school-children-learn-to-treat-animals-kindly.html | SCHOOL CHILDREN LEARN TO TREAT ANIMALS KINDLY | By Dorothy J Gaiter | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/us/around-the-nation-chinese-lost-for-a-day-from-new-illinois-home.html | AROUND THE NATION Chinese Lost for a Day From New Illinois Home | AP | TX 1-261088 | 1984-01-11 |

| 1984-01-09 | https://www.nytimes.com/1984/01/09/us/around-the-nation-judge-upsets-damages-in-contraceptive-suit.html | AROUND THE NATION Judge Upsets Damages In Contraceptive Suit | AP | TX 1-261088 | 1984-01-11 |
|---|---|---|---|---|---|
| 1984-01-09 | https://www.nytimes.com/1984/01/09/us/briefing-163228.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/us/flier-gets-a-hearty-welcome-on-return-to-new-hampshire.html | Flier Gets a Hearty Welcome On Return to New Hampshire | AP | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/us/hot-topic-in-texas-the-cold.html | HOT TOPIC IN TEXAS THE COLD | By Wayne King | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/us/jackson-draws-largest-audience-yet-in-wake-of-damascus-success.html | JACKSON DRAWS LARGEST AUDIENCE YET IN WAKE OF DAMASCUS SUCCESS | By Ronald Smothers | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/us/mondale-assails-glenn-and-reagan-on-acid-rain.html | MONDALE ASSAILS GLENN AND REAGAN ON ACID RAIN | By Philip Shabecoff | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/us/nebraska-baptists-defy-state-over-school-control.html | NEBRASKA BAPTISTS DEFY STATE OVER SCHOOL CONTROL | By E | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/us/politics-seems-predictable-until.html | POLITICS SEEMS PREDICTABLE UNTIL | By Howell Raines | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/us/sharp-gain-found-for-black-elected-officials.html | SHARP GAIN FOUND FOR BLACK ELECTED OFFICIALS | By Gerald M Boyd | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/us/staff-averts-most-surprises-on-mondale-s-5-days-in-south.html | STAFF AVERTS MOST SURPRISES ON MONDALES 5 DAYS IN SOUTH | By Bernard Weinraub | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/us/the-calendar.html | The Calendar | By Majorie Hunter | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/us/us-panel-says-hunger-cannot-be-documented.html | US PANEL SAYS HUNGER CANNOT BE DOCUMENTED | By Robert Pear Special To the New York Times | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/around-the-world-denmark-electing-parliament-tomorrow.html | AROUND THE WORLD Denmark Electing Parliament Tomorrow | AP | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/around-the-world-suriname-s-premier-and-cabinet-resign.html | AROUND THE WORLD Surinames Premier And Cabinet Resign | AP | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/basques-rally-in-three-cities-in-protest-over-two-killings.html | Basques Rally in Three Cities In Protest Over Two Killings | AP | TX 1-261088 | 1984-01-11 |

| | | | | |
|---|---|---|---|---|
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/chad-s-leader-to-shun-talks.html | CHADS LEADER TO SHUN TALKS | AP | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/egypt-s-role-among-arabs.html | EGYPTS ROLE AMONG ARABS | By Judith Miller | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/french-officials-still-puzzled-by-bombings-tied-to-carlos.html | FRENCH OFFICIALS STILL PUZZLED BY BOMBINGS TIED TO CARLOS | By Frank J Prial | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/islamic-group-claims-role-in-tunis-riot.html | ISLAMIC GROUP CLAIMS ROLE IN TUNIS RIOT | By Henry Kamm | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/jobless-turning-restless-on-grenada-waterfront.html | JOBLESS TURNING RESTLESS ON GRENADA WATERFRONT | By Seth Mydans | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/kahane-released-on-bail.html | Kahane Released on Bail | AP | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/kissinger-panel-reported-to-back-aid-for-the-nicaraguan-guerrillas.html | KISSINGER PANEL REPORTED TO BACK AID FOR THE NICARAGUAN GUERRILLAS | By Hedrick Smith Special To the New York Times | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/latin-peace-plan-is-approved.html | LATIN PEACE PLAN IS APPROVED | AP | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/new-case-of-nazi-criminal-used-as-spy-by-us-is-under-study.html | NEW CASE OF NAZI CRIMINAL USED AS SPY BY US IS UNDER STUDY | By Ralph Blumenthal | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/nicaragua-s-labor-minister-man-in-middle-praised-by-both-sides.html | NICARAGUAS LABOR MINISTER MAN IN MIDDLE PRAISED BY BOTH SIDES | By Stephen Kinzer | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/pretoria-suggests-talks-with-rebels.html | PRETORIA SUGGESTS TALKS WITH REBELS | By Alan Cowell | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/the-us-is-said-to-take-brighter-view-of-syria.html | THE US IS SAID TO TAKE BRIGHTER VIEW OF SYRIA | By Bernard Gwertzman | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/us-marine-killed-by-beirut-gunmen-in-beach-ambush.html | US MARINE KILLED BY BEIRUT GUNMEN IN BEACH AMBUSH | By Joseph B Treaster Special To the New York Times | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/withdrawal-plan-denied-by-israeli.html | WITHDRAWAL PLAN DENIED BY ISRAELI | By David K Shipler Special To the New York Times | TX 1-261088 | 1984-01-11 |
| 1984-01-09 | https://www.nytimes.com/1984/01/09/world/zut-alors-the-french-are-buried-in-frenchness.html | ZUT ALORS THE FRENCH ARE BURIED IN FRENCHNESS | By John Vinocur | TX 1-261088 | 1984-01-11 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/concert-baroque-works-at-st-joseph-s.html | CONCERT BAROQUE WORKS AT ST JOSEPHS | By Edward Rothstein | TX 1-271553 | 1984-01-13 |

| 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/concert-joel-krosnick.html | CONCERT JOEL KROSNICK | By Donal Henahan | TX 1-271553 | 1984-01-13 |
|---|---|---|---|---|---|
| 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Sheaprd | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/lack-of-copyright-in-china-disturbs-us-authors.html | LACK OF COPYRIGHT IN CHINA DISTURBS US AUTHORS | By Edwin McDowell | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/music-violinist-and-pianist.html | MUSIC VIOLINIST AND PIANIST | By Tim Page | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/no-headline-165449.html | No Headline | By Christopher LehmannHaupt | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/piano-robert-silverman.html | PIANO ROBERT SILVERMAN | By Bernard Holland | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/tv-is-alocholism-a-disease-or-an-aberration.html | TV IS ALOCHOLISM A DISEASE OR AN ABERRATION | By John Corry | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/arts/us-folk-hero-for-soviet-bloc.html | US FOLK HERO FOR SOVIET BLOC | By James M Markham | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/4th-quarter-loss-seen-by-coleco.html | 4TH QUARTER LOSS SEEN BY COLECO | By David E Sanger | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/9-interest-in-baldwin-refunds.html | 9 INTEREST IN BALDWIN REFUNDS | By Michael Blumstein | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/advertising-167337.html | ADVERTISING | By Philip H Dougherty | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/advertising-a-threat-to-ad-image.html | Advertising A Threat to Ad Image | Philip H Dougherty | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/advertising-jvc-company-drops-marsteller-as-agency.html | ADVERTISING  JVC Company Drops Marsteller as Agency | By Philip H Dougherty | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/advertising-name-changes-grew-for-companies-in-1983.html | ADVERTISING  Name Changes Grew For Companies in 1983 | By Philip H Dougherty | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/advertising-radio-s-new-waves-gets-ocean-spray-ads.html | ADVERTISING  Radios New Waves Gets Ocean Spray Ads | By Philip H Dougherty | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/antitrust-chief-gives-his-views.html | ANTITRUST CHIEF GIVES HIS VIEWS | By Leslie Maitland Werner | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/braniff-filing.html | Braniff Filing | AP | TX 1-271553 | 1984-01-13 |

| | | | | |
|---|---|---|---|---|
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/business-and-the-law-burdensome-asbestos-cases.html | BUSINESS AND THE LAW BURDENSOME ASBESTOS CASES | By Tamar Lewin | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/business-people-dean-witter-executive-joins-oppenheimer-francis-h-m-kelly.html | BUSINESS PEOPLE   Dean Witter Executive Joins Oppenheimer Francis H M Kelly chairman of the investment policy committee at Dean Witter Reynolds has joined Oppenheimer  Company as director of research Oppenheimer announced yesterday | By Daniel F Cuff | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/business-people-sedgwick-chairman-sedgwick-group-plc-britain-s-largest-insurance.html | BUSINESS PEOPLE  Sedgwick Chairman The Sedgwick Group PLC Britains largest insurance broker has named Carel Mosselmans 54 to succeed Neil Mills 60 as chairman on April 1 Sedgwick also said that an executive committee had been formed to act as general manager of the group | By Daniel F Cuff | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/business-people-tisch-played-role-in-getty-oil-merger.html | BUSINESS PEOPLE Tisch Played Role In Getty Oil Merger | By Daniel F Cuff | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/ford-plans-new-plant-in-mexico.html | FORD PLANS NEW PLANT IN MEXICO | By John Holusha | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/gordon-getty-s-goal-realized.html | GORDON GETTYS GOAL REALIZED | By Thomas C Hayes | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/honda-ohio-expansion.html | Honda Ohio Expansion | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/market-place-aluminum-issues-favored.html | MARKET PLACE ALUMINUM ISSUES FAVORED | By Vartanig G Vartan | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/market-retreats-on-profit-taking.html | Market Retreats on Profit Taking | By Gary Klott | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/murdoch-discusses-plans-for-warner.html | MURDOCH DISCUSSES PLANS FOR WARNER | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/no-headline-167340.html | No Headline | By Philip H Dougherty | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/people-express.html | People Express | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/retailers-are-cautioned.html | Retailers Are Cautioned | By Isadore Barmash | TX 1-271553 | 1984-01-13 |

| | | | | |
|---|---|---|---|---|
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/sigh-of-relief-on-video-games.html | SIGH OF RELIEF ON VIDEO GAMES | By Aljean Harmetz | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/split-in-administration-on-tax-moves-deepen.html | SPLIT IN ADMINISTRATION ON TAX MOVES DEEPEN | By Jonathan Fuerbringer Special To the New York Times | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/states-concerned-on-student-loans.html | STATES CONCERNED ON STUDENT LOANS | By Michael Quint | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/the-former-jet-star-tied-to-insider-case.html | THE FORMER JET STAR TIED TO INSIDER CASE | By Wendell Rawls Jr | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/us-news-bid.html | US News Bid | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/business/wilson-foods.html | Wilson Foods | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/153-buses-repaired-all-runs-normal.html | 153 BUSES REPAIRED ALL RUNS NORMAL | By Suzanne Daley | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/bridge-chinese-women-get-chance-in-far-east-championships.html | Bridge Chinese Women Get Chance In Far East Championships | By Alan Truscott | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/chess-timman-takes-first-place-in-indonesian-tournament.html | Chess Timman Takes First Place In Indonesian Tournament | By Robert Byrne | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/city-cuts-emergency-response-time-for-ambulances-to-under-10-minutes.html | CITY CUTS EMERGENCY RESPONSE TIME FOR AMBULANCES TO UNDER 10 MINUTES | By Ronald Sullivan | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/faced-with-problems-yonkers-looks-ahead-with-optimism.html | FACED WITH PROBLEMS YONKERS LOOKS AHEAD WITH OPTIMISM | By Lena Williams Special To the New York Times | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/kean-to-seek-more-influence-over-port-authority-policies.html | KEAN TO SEEK MORE INFLUENCE OVER PORT AUTHORITY POLICIES | By Joseph F Sullivan | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/key-legislators-urging-prison-system-changes.html | KEY LEGISLATORS URGING PRISON SYSTEM CHANGES | By Edward A Gargan | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/koch-takes-credit-for-reviving-city-vows-no-tax-rise.html | KOCH TAKES CREDIT FOR REVIVING CITY VOWS NO TAX RISE | By Michael Goodwin | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/man-with-guilty-conscience-gives-up-in-killing.html | MAN WITH GUILTY CONSCIENCE GIVES UP IN KILLING | By Leonard Buder | TX 1-271553 | 1984-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/new-york-calls-rockland-dump-a-health-threat.html | NEW YORK CALLS ROCKLAND DUMP A HEALTH THREAT | By Edward Hudson | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/new-york-day-by-day-165979.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/new-york-day-by-day-166929.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/new-york-day-by-day-166934.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/new-york-day-by-day-166938.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/new-york-day-by-day-166941.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/tax-checkoff-for-arts-is-proposed-by-cuomo.html | TAX CHECKOFF FOR ARTS IS PROPOSED BY CUOMO | By Josh Barbanel | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/the-region-3-killed-in-fire-near-casino-strip.html | THE REGION  3 Killed in Fire Near Casino Strip | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/the-region-biegenwald-trial-is-ordered-moved.html | THE REGION  Biegenwald Trial Is Ordered Moved | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/the-region-williams-s-term-delayed-10-days.html | THE REGION  Williamss Term Delayed 10 Days | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/those-who-support-neediest-cases-fund-find-joy-in-tradition.html | THOSE WHO SUPPORT NEEDIEST CASES FUND FIND JOY IN TRADITION | By Walter H Waggoner | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/nyregion/urban-aid-bill-is-passed-in-jersey.html | URBAN AID BILL IS PASSED IN JERSEY | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/obituaries/anthony-conrad-rca-chief-resigned-amid-tax-scandal.html | ANTHONY CONRAD RCA CHIEF RESIGNED AMID TAX SCANDAL | By Wolfgang Saxon | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/obituaries/msgr-john-m-ball.html | MSGR JOHN M BALL | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/obituaries/william-franklin-ball.html | WILLIAM FRANKLIN BALL | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/accept-the-disabled.html | ACCEPT THE DISABLED | By Robert A Bernstein | TX 1-271553 | 1984-01-13 |

| | | | | |
|---|---|---|---|---|
| 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/foreign-affairs-skeletons-from-the-closet.html | FOREIGN AFFAIRS Skeletons From the Closet | By Flora Lewis | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/moscows-military-costs.html | MOSCOWS MILITARY COSTS | By Gordon Adams | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/opinion/new-york-is-anybody-hungry.html | NEW YORK IS ANYBODY HUNGRY | By Sydney H Schanberg | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/science/a-study-of-polar-storms.html | A STUDY OF POLAR STORMS | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/science/about-education-what-s-wrong-with-merit-pay.html | ABOUT EDUCATION WHATS WRONG WITH MERIT PAY | By Fred M Hechinger | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/science/death-of-kelp-is-laid-to-el-nino.html | Death of Kelp Is Laid to El Nino | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/science/education-rural-schools-linked-by-2-way-television.html | EDUCATION RURAL SCHOOLS LINKED BY 2WAY TELEVISION | By Iver Peterson | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/science/marrow-a-powerful-tool.html | MARROW A POWERFUL TOOL | By Harold M Schmeck Jr | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/science/pentagon-is-said-to-focus-on-esp-for-wartime-use.html | PENTAGON IS SAID TO FOCUS ON ESP FOR WARTIME USE | By William J Broad | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/science/personal-computers-integrtaed-software-makes-its-mark.html | PERSONAL COMPUTERS INTEGRTAED SOFTWARE MAKES ITS MARK | By Erik SandbergDiment | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/science/scholar-detectives-learn-how-augustus-idealized-his-image.html | SCHOLARDETECTIVES LEARN HOW AUGUSTUS IDEALIZED HIS IMAGE | By Eric Pace | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/science/scientist-suspects-shuttle-s-glow-ruined-his-experiment.html | SCIENTIST SUSPECTS SHUTTLES GLOW RUINED HIS EXPERIMENT | By John Noble Wilford | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/science/smoking-is-found-no-longer-cool.html | Smoking Is Found No Longer Cool | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/science/the-despised-wolf-has-its-endearing-side.html | THE DESPISED WOLF HAS ITS ENDEARING SIDE | By Jane E Brody | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/dawkins-and-king-lead-nets-victory.html | DAWKINS AND KING LEAD NETS VICTORY | By Alex Yannis | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/devil-s-bag-rated-in-a-rare-position.html | DEVILS BAG RATED IN A RARE POSITION | By Steven Crist | TX 1-271553 | 1984-01-13 |

| | | | | |
|---|---|---|---|---|
| 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/gretzky-ties-another-mark.html | Gretzky Ties Another Mark | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/kentucky-defeats-alabama-by-76-66.html | KENTUCKY DEFEATS ALABAMA BY 7666 | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/knicks-trounce-76ers-by-111-73.html | KNICKS TROUNCE 76ERS BY 11173 | By Sam Goldaper | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/mcenroe-is-staking-his-claim-to-no-1.html | MCENROE IS STAKING HIS CLAIM TO NO 1 | By Jane Gross | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/ncaa-rule-plan-meets-opposition.html | NCAA RULE PLAN MEETS OPPOSITION | By Gordon S White Jr | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/redskins-displayed-defensive-lapses.html | REDSKINS DISPLAYED DEFENSIVE LAPSES | By Michael Janofsky | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/scouting-165571.html | SCOUTING | By Thomas Rogers | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/scouting-166915.html | SCOUTING | By Thomas Rogers | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/scouting-166918.html | SCOUTING | By Thomas Rogers | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/sports-of-the-times-super-storyline-shaping-up.html | SPORTS OF THE TIMES SUPER STORYLINE SHAPING UP | By Dave Anderson | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/strawberry-getting-raise-to-200000.html | STRAWBERRY GETTING RAISE TO 200000 | By Joseph Durso | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/taylor-s-lawyer-meets-trump.html | TAYLORS LAWYER MEETS TRUMP | By Gerald Eskenazi | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/sports/tv-sports-cbs-is-still-the-pro-football-network.html | TV SPORTS CBS IS STILL THE PRO FOOTBALL NETWORK | By Neil Amdur | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/style/7th-avenue-looks-to-summer.html | 7TH AVENUE LOOKS TO SUMMER | By Bernadine Morris | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/style/grand-vefour-is-sold-in-paris.html | GRAND VEFOUR IS SOLD IN PARIS | By Frank J Prial | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/us/4-confirmed-for-space-flight.html | 4 Confirmed for Space Flight | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/us/a-steel-valley-s-death-memories-and-despair.html | A STEEL VALLEYS DEATH MEMORIES AND DESPAIR | By William Serrin | TX 1-271553 | 1984-01-13 |

| | | | | |
|---|---|---|---|---|
| 1984-01-10 | https://www.nytimes.com/1984/01/10/us/antipoverty-and-religious-groups-denounce-report-on-us-hunger.html | ANTIPOVERTY AND RELIGIOUS GROUPS DENOUNCE REPORT ON US HUNGER | By Robert Pear | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/us/around-the-nation-freed-pilot-given-enthusiastic-greeting.html | AROUND THE NATION Freed Pilot Given Enthusiastic Greeting | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/us/around-the-nation-molesting-case-dropped-as-child-remains-silent.html | AROUND THE NATION Molesting Case Dropped As Child Remains Silent | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/us/boston-publisher-appointed-to-head-chicago-sun-times.html | BOSTON PUBLISHER APPOINTED TO HEAD CHICAGO SUNTIMES | By Jonathan Friendly | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/us/briefing-165435.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/us/ex-chairman-of-naacp-says-she-may-sue-the-board.html | EXCHAIRMAN OF NAACP SAYS SHE MAY SUE THE BOARD | By Sheila Rule | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/us/glenn-asks-action-on-proliferation.html | GLENN ASKS ACTION ON PROLIFERATION | By David Shribman | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/us/judge-backs-congress-in-ban-on-coal-leases.html | Judge Backs Congress In Ban on Coal Leases | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/us/justices-will-hear-sex-bias-case-involving-jaycees.html | JUSTICES WILL HEAR SEX BIAS CASE INVOLVING JAYCEES | By Linda Greenhouse | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/us/mcgovern-discusses-foreign-policy-issues-in-talk-with-nixon.html | MCGOVERN DISCUSSES FOREIGN POLICY ISSUES IN TALK WITH NIXON | By Robert D McFadden | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/us/rita-lavelle-gets-6-month-term-and-is-fined-10000-for-perjury.html | RITA LAVELLE GETS 6MONTH TERM AND IS FINED 10000 FOR PERJURY | By Philip Shabecoff Special To the New York Times | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/us/transcripts-said-to-show-wick-recorded-messe-and-congressman.html | TRANSCRIPTS SAID TO SHOW WICK RECORDED MESSE AND CONGRESSMAN | By Jane Perlez | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/us/when-stepmothers-supplant-ma-bell-for-politics.html | WHEN STEPMOTHERS SUPPLANT MA BELL FOR POLITICS | By Phil Gailey | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/4000-ex-officials-surrender-in-nigeria.html | 4000 EXOFFICIALS SURRENDER IN NIGERIA | By Clifford D May | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/a-dispute-delays-chad-peace-talks.html | A DISPUTE DELAYS CHAD PEACE TALKS | AP | TX 1-271553 | 1984-01-13 |

| | | | | |
|---|---|---|---|---|
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/a-threat-in-honduras-to-kill-gi-s-reported.html | A Threat in Honduras To Kill GIs Reported | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/argentine-ex-chief-snubs-court.html | ARGENTINE EXCHIEF SNUBS COURT | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/around-the-world-tunis-protests-to-libya-over-oil-pipeline-attack.html | AROUND THE WORLD Tunis Protests to Libya Over Oil Pipeline Attack | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/issue-as-danes-vote-a-majority-at-last.html | ISSUE AS DANES VOTE A MAJORITY AT LAST | By Jon Nordheimer | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/jordanian-parliament-inactive-since-1976-meets.html | JORDANIAN PARLIAMENT INACTIVE SINCE 1976 MEETS | By Judith Miller | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/lebanese-efforts-on-disengagement-bog-down-again.html | LEBANESE EFFORTS ON DISENGAGEMENT BOG DOWN AGAIN | By Joseph B Treaster Special To the New York Times | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/man-in-the-news-urbane-guest-from-peking.html | MAN IN THE NEWS URBANE GUEST FROM PEKING | By Christopher S Wren | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/navy-secretary-said-to-favor-reprimands-in-beirut-blast.html | NAVY SECRETARY SAID TO FAVOR REPRIMANDS IN BEIRUT BLAST | By Philip Taubman Special To the New York Times | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/new-british-insurance-card-spurs-questions-on-privacy.html | NEW BRITISH INSURANCE CARD SPURS QUESTIONS ON PRIVACY | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/nicaraguan-port-raided-by-rebels.html | NICARAGUAN PORT RAIDED BY REBELS | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/reagan-resists-panel-on-arms-for-el-salvador.html | REAGAN RESISTS PANEL ON ARMS FOR EL SALVADOR | By Hedrick Smith Special To the New York Times | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/shamir-firmly-backs-sharon.html | SHAMIR FIRMLY BACKS SHARON | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/strongman-finds-suriname-isn-t-easily-subdued.html | STRONGMAN FINDS SURINAME ISNT EASILY SUBDUED | By James Lemoyne | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/us-officials-contradict-israelis-over-pullout.html | US OFFICIALS CONTRADICT ISRAELIS OVER PULLOUT | By Steven R Weisman | TX 1-271553 | 1984-01-13 |
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/us-seeks-treaty-with-the-chinese-on-nuclear-ties.html | US SEEKS TREATY WITH THE CHINESE ON NUCLEAR TIES | By Bernard Gwertzman | TX 1-271553 | 1984-01-13 |

| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/us-seeks-ways-to-bolster-air-defense.html | US SEEKS WAYS TO BOLSTER AIR DEFENSE | By Drew Middleton | TX 1-271553 | 1984-01-13 |
|---|---|---|---|---|---|
| 1984-01-10 | https://www.nytimes.com/1984/01/10/world/west-bank-settlers-complain.html | WEST BANK SETTLERS COMPLAIN | AP | TX 1-271553 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/eva-le-gallienne-still-stage-struck-at-85.html | EVA LE GALLIENNE STILL STAGESTRUCK AT 85 | By Leslie Bennetts | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/going-out-guide.html | GOING OUT GUIDE | By Tim Page | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/jazz-oliver-lake-quintet.html | JAZZ OLIVER LAKE QUINTET | By Jon Pareles | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/recital-fischer-s-back-cello-marathon.html | RECITAL FISCHERS BACK CELLO MARATHON | By John Rockwell | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/stage-strange-away-by-beckett-at-la-mama.html | STAGE STRANGE AWAY BY BECKETT AT LA MAMA | By Mel Gussow | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/the-pop-life-167241.html | THE POP LIFE | By Robert Palmer | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/theater-friends-by-lee-kalcheim.html | THEATER FRIENDS BY LEE KALCHEIM | By Frank Rich | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/tv-jane-goodall-among-the-wild-chimpanzees.html | TV JANE GOODALL AMONG THE WILD CHIMPANZEES | By John Corry | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/arts/villella-out-as-eglevsky-s-director.html | VILLELLA OUT AS EGLEVSKYS DIRECTOR | By Jennifer Dunning | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/books/books-of-the-times-167685.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/about-real-estate-grandeur-of-the-past-at-at-t-s-old-headquarters.html | ABOUT REAL ESTATE GRANDEUR OF THE PAST AT ATTS OLD HEADQUARTERS | By Anthony Depalma | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/accounting-for-pensions-footnotes-or-liabilities.html | ACCOUNTING FOR PENSIONS FOOTNOTES OR LIABILITIES | By Yla Eason | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/advertising-167950.html | ADVERTISING | By Philip H Dougherty | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/advertising-a-heroic-computer-campaign.html | Advertising A Heroic Computer Campaign | Philip H Dougherty | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/advertising-nynex-names-agency-for-new-retail-chain.html | ADVERTISING Nynex Names Agency For New Retail Chain | By Philip H Dougherty | TX 1-261259 | 1984-01-13 |

| | | | | |
|---|---|---|---|---|
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/advertising-y-r-consolidates-its-marketing-units.html | ADVERTISING Y R Consolidates Its Marketing Units | By Philip H Dougherty | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/business-people-2-high-level-changes-are-reported-savin-savin-corporation-has.html | BUSINESS PEOPLE 2 HighLevel Changes Are Reported by Savin The Savin Corporation has announced that Richard T Gralton president and chief operating officer has been moved up to vice chairman and Serge Gouin has been brought in as president and chief operating officer | By Daniel F Cuff | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/business-people-new-world-pictures-names-chief-executive-robert-rehme-who.html | BUSINESS PEOPLE  New World Pictures Names Chief Executive Robert Rehme who recently left the presidency of MCAUniversals theatrical motion picture division has been named to the newly created post of chief executive of New World Pictures | By Daniel F Cuff | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/business-people-western-air-shifts-top-management.html | BUSINESS PEOPLE Western Air Shifts Top Management | By Daniel F Cuff | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/careers-computers-midlife-blues-cited.html | Careers Computers Midlife Blues Cited | Elizabeth M Fowler | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/coleco-production.html | Coleco Production | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/company-news-retailers-seek-growth-ideas.html | COMPANY NEWS Retailers Seek Growth Ideas | By Isadore Barmash | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/dow-declines-by-7.74-to-1278.48.html | DOW DECLINES BY 774 TO 127848 | By Alexander R Hammer | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/eec-nears-retaliation-over-steel.html | EEC NEARS RETALIATION OVER STEEL | By Clyde H Farnsworth | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/espn-fate-tied-to-getty-sale.html | ESPN FATE TIED TO GETTY SALE | By Sandra Salmans | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/ford-gives-go-ahead-in-mexico.html | FORD GIVES GOAHEAD IN MEXICO | By Richard J Meislin | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/gm-sets-change-to-2-groups.html | GM SETS CHANGE TO 2 GROUPS | By John Holusha | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/mellon-s-4th-period-net-rose-to-53.6-million.html | MELLONS 4THPERIOD NET ROSE TO 536 MILLION | By Robert A Bennett | TX 1-261259 | 1984-01-13 |

| | | | | |
|---|---|---|---|---|
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/pennzoil-sues-over-getty-deal.html | PENNZOIL SUES OVER GETTY DEAL | By Robert J Cole | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/rates-ease-in-stable-outlook.html | RATES EASE IN STABLE OUTLOOK | By Michael Quint | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/the-market-s-biggest-83-hit.html | THE MARKETS BIGGEST 83 HIT | By Jesus Rangel | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/business/whittaker-fee.html | Whittaker Fee | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/60-minute-gourmet-166734.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/food-accent-for-the-80-s-is-decidedly-american.html | FOOD ACCENT FOR THE 80S IS DECIDEDLY AMERICAN | By Marian Burros | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/food-and-faith-on-the-lower-east-side.html | FOOD AND FAITH ON THE LOWER EAST SIDE | By Dorothy Gaiter | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/food-notes-167349.html | FOOD NOTES | By Florence Fabricant | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/guides-to-the-current-american-cuisine.html | GUIDES TO THE CURRENT AMERICAN CUISINE | By Florence Fabricant | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/in-mexico-specialties-of-the-house.html | IN MEXICO SPECIALTIES OF THE HOUSE | By Craig Claiborne | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/kitchen-equipment-new-sausage-stuffer.html | KITCHEN EQUIPMENT NEW SAUSAGE STUFFER | By Pierre Franey | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/metropolitan-diary-166721.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/personal-health-osteoporosis-debilitating-bone-condition-can-be-prevented.html | PERSONAL HEALTH OSTEOPOROSIS DEBILITATING BONE CONDITION CAN BE PREVENTED | By Jane E Brody | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/garden/wine-talk-167388.html | WINE TALK | By Frank J Prial | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/movies/el-norte-promised-land-for-guatemalans.html | EL NORTE PROMISED LAND FOR GUATEMALANS | By Janet Maslin | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/10-hospitals-now-in-trauma-system.html | 10 HOSPITALS NOW IN TRAUMA SYSTEM | By Ronald Sullivan | TX 1-261259 | 1984-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/accord-reached-on-cleaning-up-niagara-wastes.html | ACCORD REACHED ON CLEANING UP NIAGARA WASTES | By Richard Severo | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/bridge-regional-tournament-starts-for-players-in-tristate-area.html | Bridge Regional Tournament Starts For Players in Tristate Area | By Alan Truscott | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/donors-remember-family-and-friends-in-gifts-to-neediest.html | DONORS REMEMBER FAMILY AND FRIENDS IN GIFTS TO NEEDIEST | By Walter H Waggoner | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/invalid-dies-in-blaze-at-row-houses-in-the-bronx.html | INVALID DIES IN BLAZE AT ROW HOUSES IN THE BRONX | By William G Blair | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/kean-s-address-indicates-transit-financing-will-be-key-issue.html | KEANS ADDRESS INDICATES TRANSIT FINANCING WILL BE KEY ISSUE | By Joseph F Sullivan | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/lilco-puts-tax-for-shoreham-in-escrow-fund.html | LILCO PUTS TAX FOR SHOREHAM IN ESCROW FUND | By Matthew L Wald | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/new-chief-of-patrol-appointed.html | NEW CHIEF OF PATROL APPOINTED | By Leonard Buder | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/new-york-day-by-day-168943.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/new-york-day-by-day-169958.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/new-york-day-by-day-169969.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/new-york-day-by-day-169982.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/new-york-day-by-day-169995.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/relatives-and-friends-search-for-missing-divinity-student.html | RELATIVES AND FRIENDS SEARCH FOR MISSING DIVINITY STUDENT | By William E Geist | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/report-says-city-and-state-pay-too-much-for-buildings.html | REPORT SAYS CITY AND STATE PAY TOO MUCH FOR BUILDINGS | By Selwyn Raab | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/the-city-heroinsellerused-his-own-label.html | THE CITY  HeroinSellerUsed His Own Label | By United Press International | TX 1-261259 | 1984-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/the-region-actress-s-ex-mate-cleared-of-charge.html | THE REGION  Actresss ExMate Cleared of Charge | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/the-region-rebuke-is-upheld-in-football-death.html | THE REGION  Rebuke Is Upheld In Football Death | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/the-region-suspect-in-slaying-at-cornell-jailed.html | THE REGION  Suspect in Slaying At Cornell Jailed | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/us-accuses-beatty-of-200000-theft-from-urban-funds.html | US ACCUSES BEATTY OF 200000 THEFT FROM URBAN FUNDS | By Joseph P Fried | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/nyregion/what-s-ahead-for-city-in-84.html | WHATS AHEAD FOR CITY IN 84 | By Michael Goodwin | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/obituaries/dimitrios-bitsios-dies-at-68-was-greek-foreign-minister.html | Dimitrios Bitsios Dies at 68 Was Greek Foreign Minister | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/obituaries/no-headline-167419.html | No Headline | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/obituaries/souvanna-phouma-dies-in-laos-served-as-premier-for-many-years.html | SOUVANNA PHOUMA DIES IN LAOS SERVED AS PREMIER FOR MANY YEARS | By Eric Pace | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/opinion/congress-s-economic-challenge.html | CONGRESSS ECONOMIC CHALLENGE | By Henry S Reuss | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/opinion/observer-hold-for-mr-marconi.html | OBSERVER HOLD FOR MR MARCONI | By Russell Baker | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/opinion/profiting-from-contadora.html | PROFITING FROM CONTADORA | By Jorge I Dominquez | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/opinion/washington-reagan-s-gentler-melody.html | WASHINGTON REAGANS GENTLER MELODY | By James Reston | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/a-star-in-biathlon-afte-only-2-years.html | A STAR IN BIATHLON AFTE ONLY 2 YEARS | By Neil Amdur | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/aparicio-and-killebrew-pickd-for-hall-of-fame.html | APARICIO AND KILLEBREW PICKD FOR HALL OF FAME | By Joseph Durso | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/braves-pitcher-held-for-drugs.html | Braves Pitcher Held for Drugs | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/college-heads-bid-for-power-beaten.html | COLLEGE HEADS BID FOR POWER BEATEN | By Gordon S White Jr | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/dallas-is-getting-team-in-misl.html | Dallas Is Getting Team in MISL | AP | TX 1-261259 | 1984-01-13 |

| | | | | |
|---|---|---|---|---|
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/ inquiry-continues-on-sitzberger.html | Inquiry Continues on Sitzberger | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/ kriek-overcomes-arias-in-masters-opener-7-6-6-4.html | KRIEK OVERCOMES ARIAS IN MASTERS OPENER 76 64 | By Jane Gross | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/ lynn-pays-50000-rejoins-jets.html | LYNN PAYS 50000 REJOINS JETS | By Gerald Eskenazi | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/ martin-says-he-s-eager-to-serve-the-yankees.html | Martin Says Hes Eager To Serve the Yankees | By United Press International | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/ penn-state-aide-to-coach-rutgers.html | Penn State Aide To Coach Rutgers | By James Tuite | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/ resch-excels-in-losing-cause.html | RESCH EXCELS IN LOSING CAUSE | By Alex Yannis | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/ rozier-says-he-signed.html | Rozier Says He Signed | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/ scouting-168223.html | SCOUTING | By Thomas Rogers | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/ scouting-169586.html | SCOUTING | By Thomas Rogers | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/ scouting-169595.html | SCOUTING | By Thomas Rogers | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/ sports-of-the-times-who-s-watching-the-store.html | Sports of The Times Whos Watching the Store | GEORGE VECSEY | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/ st-john-s-beats-uconn-68-65.html | ST JOHNS BEATS UCONN 6865 | By William C Rhoden | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/ stenmark-posts-75th-victory.html | STENMARK POSTS 75TH VICTORY | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/sports/ ticket-shortage-in-washington.html | Ticket Shortage In Washington | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/us/brie fing-167856.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/us/cali forina-gets-budget-proposal-with-a-surplus.html | CALIFORINA GETS BUDGET PROPOSAL WITH A SURPLUS | By Robert Lindsey | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/us/def ense-expected-to-depict-us-judge-as-a-victim.html | DEFENSE EXPECTED TO DEPICT US JUDGE AS A VICTIM | By Wallace Turner | TX 1-261259 | 1984-01-13 |

| 1984-01-11 | https://www.nytimes.com/1984/01/11/us/four-democratic-candidtes-seek-minority-help-in-iowa.html | FOUR DEMOCRATIC CANDIDTES SEEK MINORITY HELP IN IOWA | By Fay S Joyce | TX 1-261259 | 1984-01-13 |
|---|---|---|---|---|---|
| 1984-01-11 | https://www.nytimes.com/1984/01/11/us/government-feeds-hundreds-left-jobless-by-texas-freeze.html | GOVERNMENT FEEDS HUNDREDS LEFT JOBLESS BY TEXAS FREEZE | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/us/head-of-study-says-us-coal-leasing-program-is-in-chaotic-state.html | HEAD OF STUDY SAYS US COAL LEASING PROGRAM IS IN CHAOTIC STATE | By Philip Shabecoff | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/us/jackson-fails-in-bid-to-woo-chicago-mayor.html | JACKSON FAILS IN BID TO WOO CHICAGO MAYOR | By Ronald Smothers | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/us/justices-tighten-rules-for-aliens.html | JUSTICES TIGHTEN RULES FOR ALIENS | By Linda Greenhouse | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/us/looking-back-from-the-ivory-tower.html | LOOKING BACK FROM THE IVORY TOWER | By Steven V Roberts | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/us/panel-sees-saving-of-58.9-billion-if-irs-is-notified-of-aid-to-needy.html | PANEL SEES SAVING OF 589 BILLION IF IRS IS NOTIFIED OF AID TO NEEDY | By Robert D Hershey Jr | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/us/reagan-drive-for-discipline-in-schools-popular-stand-but-elusive-goal.html | REAGAN DRIVE FOR DISCIPLINE IN SCHOOLS POPULAR STAND BUT ELUSIVE GOAL | By Gene I Maeroff | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/us/southern-states-moving-to-improve-schools.html | SOUTHERN STATES MOVING TO IMPROVE SCHOOLS | By William E Schmidt Special To the New York Times | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/us/us-panel-urges-4-point-program-to-reduce-hunger.html | US PANEL URGES 4POINT PROGRAM TO REDUCE HUNGER | By Robert Pear Special To the New York Times | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/112-nations-meet-to-discuss-radio.html | 112 NATIONS MEET TO DISCUSS RADIO | By Paul Lewis | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/accord-asked-on-reporting-of-us-military-operations.html | ACCORD ASKED ON REPORTING OF US MILITARY OPERATIONS | By Jonathan Friendly | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/around-the-world-50-said-to-die-in-crash-of-bulgarian-airliner.html | AROUND THE WORLD 50 Said to Die in Crash Of Bulgarian Airliner | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/around-the-world-envoys-say-afghans-downed-3-soviet-mig-s.html | AROUND THE WORLD Envoys Say Afghans Downed 3 Soviet MIGs | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/church-groups-denounce-reagan-move.html | CHURCH GROUPS DENOUNCE REAGAN MOVE | By Kenneth A Briggs | TX 1-261259 | 1984-01-13 |

| | | | | |
|---|---|---|---|---|
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/danish-premier-wins-vote-but-fails-to-gain-a-majority.html | DANISH PREMIER WINS VOTE BUT FAILS TO GAIN A MAJORITY | By Jon Nordheimer | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/europeans-in-nuclear-pact.html | Europeans in Nuclear Pact | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/former-president-held-in-argentina.html | FORMER PRESIDENT HELD IN ARGENTINA | By United Press International | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/hussein-puts-more-palestinians-into-key-positions.html | HUSSEIN PUTS MORE PALESTINIANS INTO KEY POSITIONS | By Judith Miller | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/man-in-the-news-ambassador-designate.html | MAN IN THE NEWS AMBASSADOR DESIGNATE | By David Shribman | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/north-korea-proposes-talks.html | NORTH KOREA PROPOSES TALKS | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/reagan-open-minded-on-salvador-proposal.html | Reagan Open Minded On Salvador Proposal | AP | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/technical-points-delaying-disengaement-in-lebanon.html | TECHNICAL POINTS DELAYING DISENGAEMENT IN LEBANON | By Judith Miller | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/the-talk-of-barcelona-in-catalonia-scorn-for-madrid-respect-for-money.html | THE TALK OF BARCELONA IN CATALONIA SCORN FOR MADRID RESPECT FOR MONEY | By John Darnton | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/tower-says-withdrawing-troops-in-lebanon-would-be-disastrous.html | TOWER SAYS WITHDRAWING TROOPS IN LEBANON WOULD BE DISASTROUS | By Richard Halloran Special To the New York Times | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/trudeau-due-at-un-hopeful-on-peace-plan.html | TRUDEAU DUE AT UN HOPEFUL ON PEACE PLAN | By Michael T Kaufman | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/us-and-vatican-restore-full-ties-after-117-years.html | US AND VATICAN RESTORE FULL TIES AFTER 117 YEARS | By Steven R Weisman Special To the New York Times | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/warsaw-pact-proposes-chemical-arms-talks.html | WARSAW PACT PROPOSES CHEMICAL ARMS TALKS | By Serge Schmemann | TX 1-261259 | 1984-01-13 |
| 1984-01-11 | https://www.nytimes.com/1984/01/11/world/zhao-says-ties-to-us-have-ups-and-downs.html | ZHAO SAYS TIES TO US HAVE UPS AND DOWNS | By Bernard Gwertzman | TX 1-261259 | 1984-01-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/45-met-museum-artworks-found-to-be-forgeries.html | 45 MET MUSEUM ARTWORKS FOUND TO BE FORGERIES | By Leslie Bennetts | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/a-6-million-arts-center-opens-in-miami.html | A 6 MILLION ARTS CENTER OPENS IN MIAMI | By Grace Glueck | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/book-of-the-times.html | BOOK OF THE TIMES | By Christopher LehmannHaupt | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/critic-s-notebook-plays-within-plays-are-doubling-the-theatergoer-s-pleasure.html | CRITICS NOTEBOOK PLAYSWITHINPLAYS ARE DOUBLING THE THEATERGOERS PLEASURE | By Frank Rich | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/detroit-museum-director-resigning.html | DETROIT MUSEUM DIRECTOR RESIGNING | By Michael Brenson | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/happy-end-for-novelist-s-50-year-effort.html | HAPPY END FOR NOVELISTS 50YEAR EFFORT | By Edwin McDowell | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/musical-jean-seberg-cuts-run-in-london.html | Musical Jean Seberg Cuts Run in London | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/stage-sasha-dalton-in-dinah-queen-of-the-blues.html | STAGE SASHA DALTON IN DINAH QUEEN OF THE BLUES | By Mel Gussow | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/arts/study-indicates-few-cable-tv-channels-viewed.html | STUDY INDICATES FEW CABLETV CHANNELS VIEWED | By Peter Kerr | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/advertising-172036.html | ADVERTISING | By Philip H Dougherty | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/advertising-ayer-wins-jc-penney-account.html | Advertising Ayer Wins JC Penney Account | Philip H Dougherty | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/advertising-rapp-collins-gets-care-direct-account.html | ADVERTISING  Rapp  Collins Gets CARE Direct Account | By Philip H Dougherty | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/business-people-170813.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/business-people-171961.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/business-people-171962.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/chrysler-seeks-gm-deal-data.html | Chrysler Seeks GM Deal Data | AP | TX 1-261096 | 1984-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/commodities-us-reduces-estimate-of-florida-orange-crop.html | COMMODITIES US Reduces Estimate Of Florida Orange Crop | By Steven J Marcus | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/continental-group.html | Continental Group | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/credit-markets-interest-rates-slightly-lower.html | CREDIT MARKETS INTEREST RATES SLIGHTLY LOWER | By Michael Quint | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/dow-allied-deal.html | DowAllied Deal | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/government-action-to-revivify-industry-is-proposed-in-study.html | GOVERNMENT ACTION TO REVIVIFY INDUSTRY IS PROPOSED IN STUDY | By Peter T Kilborn Special To the New York Times | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/gulf-oil-sells-unit.html | Gulf Oil Sells Unit | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/kaiser-posts-gain-in-quarter.html | Kaiser Posts Gain In Quarter | By Phillip H Wiggins | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/market-place-temporary-job-scene-studied.html | MARKET PLACE TEMPORARY JOB SCENE STUDIED | By Vartanig G Vartan | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/morgan-s-net-income-up-by-9.7.html | Morgans Net Income Up by 97 | By Robert A Bennett | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/nakasone-acts-on-curbs.html | Nakasone Acts on Curbs | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/no-headline-185868.html | No Headline | By Philip H Dougherty | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/no-headline-185905.html | No Headline | By Philip H Dougherty | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/no-headline-185942.html | No Headline | By Philip H Dougherty | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/pros-and-cons-of-defeasance.html | PROS AND CONS OF DEFEASANCE | By Michael Blumstein | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/retailers-hopeful-on-first-half.html | RETAILERS HOPEFUL ON FIRST HALF | By Isadore Barmash | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/sanyo-8-millimeter.html | Sanyo 8 Millimeter | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/soviet-confirms-fire-at-gas-pipeline.html | SOVIET CONFIRMS FIRE AT GAS PIPELINE | By John F Burns | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/stocks-fall-for-3d-day-in-row.html | Stocks Fall for 3d Day in Row | By Alexander R Hammer | TX 1-261096 | 1984-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/targets-in-us-assail-trade-curbs-by-eec.html | TARGETS IN US ASSAIL TRADE CURBS BY EEC | By Steven Greenhouse | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/technology-new-software-delivery-ideas.html | TECHNOLOGY NEW SOFTWARE DELIVERY IDEAS | By Andrew Pollack | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/texaco-s-aggressive-leader.html | TEXACOS AGGRESSIVE LEADER | By Thomas J Lueck | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/trying-to-establish-a-campaign-issue.html | TRYING TO ESTABLISH A CAMPAIGN ISSUE | By Jonathan Fuerbringer | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/business/yugoslav-inflation-peak.html | Yugoslav Inflation Peak | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/a-closet-in-a-tent.html | A CLOSET IN A TENT | By Carol Vogel | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/a-masters-degree-in-us-folk-art.html | A MASTERS DEGREE IN US FOLK ART | By Roslyn Siegel | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/at-auction-in-1983-20th-century-soars.html | AT AUCTION IN 1983 20TH CENTURY SOARS | By Rita Reif | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/gardening-where-to-purchase-indoor-plant-stands.html | GARDENING WHERE TO PURCHASE INDOOR PLANT STANDS | By Linda Yang | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/helpful-hardware-electric-snow-shovel.html | HELPFUL HARDWAREELECTRIC SNOW SHOVEL | By Mary Smith | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/hers.html | HERS | By Joyce Maynard | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/home-beat-adirondacks-at-home.html | HOME BEAT ADIRONDACKS AT HOME | By Suzanne Slesin | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/in-a-show-of-studio-glass-multitude-of-forms-and-ideas.html | IN A SHOW OF STUDIO GLASS MULTITUDE OF FORMS AND IDEAS | By Lisa Hammel | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/past-and-present-robots-gather-for-exhibition.html | PAST AND PRESENT ROBOTS GATHER FOR EXHIBITION | By David W Dunlap | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/preserving-a-survivor-of-the-clapboard-era.html | PRESERVING A SURVIVOR OF THE CLAPBOARD ERA | By Joseph Giovannini | TX 1-261096 | 1984-01-17 |

| 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/some-alternatives-to-using-rock-salt.html | SOME ALTERNATIVES TO USING ROCK SALT | By Joan Lee Faust | TX 1-261096 | 1984-01-17 |
|---|---|---|---|---|---|
| 1984-01-12 | https://www.nytimes.com/1984/01/12/garden/w-j-sloane-store-on-38th-st-closing.html | W J SLOANE STORE ON 38TH ST CLOSING | By James Barron | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/1400-attend-rites-for-officer-slain-during-elmira-shootout.html | 1400 ATTEND RITES FOR OFFICER SLAIN DURING ELMIRA SHOOTOUT | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/8-inches-of-snow-hits-metropolitan-area.html | 8 INCHES OF SNOW HITS METROPOLITAN AREA | By William R Greer | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/a-reporter-s-notebook-winds-of-hope-in-albany.html | A REPORTERS NOTEBOOK WINDS OF HOPE IN ALBANY | By Michael Oreskes | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/barbershop-singing-raising-its-voice-again-in-manhattan.html | BARBERSHOP SINGING RAISING ITS VOICE AGAIN IN MANHATTAN | By Laurie Johnston | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/boy-6-gives-8.33-in-savings-from-piggy-bank-to-neediest.html | BOY 6 GIVES 833 IN SAVINGS FROM PIGGY BANK TO NEEDIEST | By Walter H Waggoner | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/bridge-big-club-system-is-recalled-when-it-can-t-be-put-to-use.html | Bridge Big Club System Is Recalled When It Cant Be Put to Use | By Alan Truscott | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/brooklyn-area-is-trying-to-stop-11-story-project.html | BROOKLYN AREA IS TRYING TO STOP 11STORY PROJECT | By David W Dunlap | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/critic-of-israel-on-the-voice-got-an-arab-institute-grant.html | CRITIC OF ISRAEL ON THE VOICE GOT AN ARAB INSTITUTE GRANT | By David Margolick | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/kiley-appoints-a-philadelphian-to-transit-post.html | KILEY APPOINTS A PHILADELPHIAN TO TRANSIT POST | By Suzanne Daley | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/letting-panels-decide-the-fate-of-defective-infants.html | LETTING PANELS DECIDE THE FATE OF DEFECTIVE INFANTS | By Marcia Chambers | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/man-in-the-news-new-president-of-the-city-transit-authority-david-lawrence-gunn.html | MAN IN THE NEWS NEW PRESIDENT OF THE CITY TRANSIT AUTHORITY DAVID LAWRENCE GUNN | By James Lemoyne | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/morgenthau-urges-end-to-nighttime-superstar-concerts-in-central-park.html | MORGENTHAU URGES END TO NIGHTTIME SUPERSTAR CONCERTS IN CENTRAL PARK | By Philip Shenon | TX 1-261096 | 1984-01-17 |

| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/new-york-day-by-day-171566.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261096 | 1984-01-17 |
|---|---|---|---|---|---|
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/new-york-day-by-day-171795.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/new-york-day-by-day-171989.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/new-york-day-by-day-172605.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/new-york-day-by-day-172608.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/new-york-day-by-day-172613.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/social-security-aid-for-the-mentally-ill-reinstated-by-judge.html | SOCIAL SECURITY AID FOR THE MENTALLY ILL REINSTATED BY JUDGE | By Joseph P Fried | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/suffolk-wants-assets-of-lilco-seized-for-taxes.html | SUFFOLK WANTS ASSETS OF LILCO SEIZED FOR TAXES | By Lindsey Gruson | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/the-city-rent-overcharges-to-be-refunded.html | THE CITY  Rent Overcharges To Be Refunded | By United Press International | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/train-kills-2-girls-on-tracks.html | TRAIN KILLS 2 GIRLS ON TRACKS | By James Barron | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/nyregion/wor-tv-reshaping-itself-as-voice-of-jersey.html | WORTV RESHAPING ITSELF AS VOICE OF JERSEY | By Michael Norman | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/obituaries/james-wise-rug-executive-and-reserve-bank-director.html | JAMES WISE RUG EXECUTIVE AND RESERVE BANK DIRECTOR | By Sheila Rule | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/obituaries/peter-joseph-licavoli-sr-81-ex-crime-leader-in-detroit.html | PETER JOSEPH LICAVOLI SR 81 EXCRIME LEADER IN DETROIT | By David Bird | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/obituaries/ronald-lewin-dies-historian-was-69.html | RONALD LEWIN DIES HISTORIAN WAS 69 | By William G Blair | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/abroad-at-home-but-will-they-believe.html | ABROAD AT HOME But Will They Believe | By Anthony Lewis | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/opinion/essay-limited-hangout-route.html | ESSAY LIMITED HANGOUT ROUTE | By William Safire | TX 1-261096 | 1984-01-17 |

| | | | | |
|---|---|---|---|---|
| 1984-01-12 | https://www.nytimes.com/1984/01/12/opinio n/now-an-exsmoker.html | NOW AN EXSMOKER | By Frank A Oski | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/opinio n/soviet-view-of-geneva.html | SOVIET VIEW OF GENEVA | By Yuli Kvitsinsky | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/ 318-point-total-sets-record.html | 318Point Total Sets Record | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/ a-star-finds-recruiting-no-hassle.html | A STAR FINDS RECRUITING NO HASSLE | By William C Rhoden | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/ an-anti-ivy-bias-sensed-in-ncaa.html | AN ANTIIVY BIAS SENSED IN NCAA | By Gordon S White Jr | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/ mahaffey-shares-lead-in-hope-golf.html | Mahaffey Shares Lead in Hope Golf | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/ mancini-tops-a-big-weekend.html | Mancini Tops a Big Weekend | Michael Katz on Boxing | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/ nets-beat-bulls-120-105-23-for-birdsongd.html | NETS BEAT BULLS 120105 23 FOR BIRDSONGD | By Roy S Johnson | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/ payton-weighs-6-million-offer.html | PAYTON WEIGHS 6 MILLION OFFER | By Robert Mcg Thomas Jr | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/ players-little-brother-stands-out.html | PLAYERS LITTLE BROTHER STANDS OUT | By Malcolm Moran | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/ providence-stuns-boston-college-by-1.html | PROVIDENCE STUNS BOSTON COLLEGE BY 1 | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/ scouting-170863.html | SCOUTING | By Thomas Rogers | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/ scouting-172140.html | SCOUTING | By Thomas Rogers | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/ scouting-172146.html | SCOUTING | By Thomas Rogers | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/ scouting-172149.html | SCOUTING | By Thomas Rogers | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/ smid-topples-noah-in-masters-6-4-6-4.html | SMID TOPPLES NOAH IN MASTERS 64 64 | By Jane Gross | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/ sports-of-the-times-some-hitters-hit-themselves.html | SPORTS OF THE TIMES SOME HITTERS HIT THEMSELVES | By Dave Anderson | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/sports/ thompson-leads-us-biathlon-team.html | THOMPSON LEADS US BIATHLON TEAM | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/20-years-after-us-report-many-still-smoke.html | 20 YEARS AFTER US REPORT MANY STILL SMOKE | AP | TX 1-261096 | 1984-01-17 |

| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/8-democrats-are-enticed-into-a-no-rules-debate.html | 8 DEMOCRATS ARE ENTICED INTO A NORULES DEBATE | By Dudley Clendinen | TX 1-261096 | 1984-01-17 |
|---|---|---|---|---|---|
| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/after-10-years-in-office-detroit-mayor-has-firm-hold-on-city.html | AFTER 10 YEARS IN OFFICE DETROIT MAYOR HAS FIRM HOLD ON CITY | By John Holusha | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/aids-cases-linked-to-getting-blood.html | AIDS CASES LINKED TO GETTING BLOOD | By Lawrence K Altman | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/around-the-nation-10000-workers-become-owners-of-steel-plant.html | AROUND THE NATION 10000 Workers Become Owners of Steel Plant | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/around-the-nation-plane-sought-for-drugs-is-seized-in-the-bahamas.html | AROUND THE NATION Plane Sought for Drugs Is Seized in the Bahamas | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/around-the-nation-refinery-union-reaches-accord-with-gulf-oil.html | AROUND THE NATION Refinery Union Reaches Accord With Gulf Oil | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/briefing-170823.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/court-denies-role-to-coastal-states-in-us-oil-leases.html | COURT DENIES ROLE TO COASTAL STATES IN US OIL LEASES | By Linda Greenhouse Special To the New York Times | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/developer-pays-expenses-for-voting-on-zoning-on-little-hawaiian-island.html | DEVELOPER PAYS EXPENSES FOR VOTING ON ZONING ON LITTLE HAWAIIAN ISLAND | By Wallace Turner | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/epa-under-intense-pressure-to-act-on-pesticide.html | EPA UNDER INTENSE PRESSURE TO ACT ON PESTICIDE | By Philip Shabecoff | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/general-in-army-reserve-is-found-bound-and-hanged-on-texas-base.html | GENERAL IN ARMY RESERVE IS FOUND BOUND AND HANGED ON TEXAS BASE | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/little-known-agency-draws-worldwide-interest.html | LITTLEKNOWN AGENCY DRAWS WORLDWIDE INTEREST | By David Burnham | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/mother-recounts-movie-set-deaths.html | MOTHER RECOUNTS MOVIESET DEATHS | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/news-analysis-us-hunger-a-new-focus.html | NEWS ANALYSIS US HUNGER A NEW FOCUS | By Robert Pear | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/ruling-on-natural-gas-pricing-could-trigger-1-billion-in-refunds.html | RULING ON NATURAL GAS PRICING COULD TRIGGER 1 BILLION IN REFUNDS | AP | TX 1-261096 | 1984-01-17 |

| | | | | |
|---|---|---|---|---|
| 1984-01-12 | https://www.nytimes.com/1984/01/12/us/supreme-court-rejects-plea-from-death-row.html | Supreme Court Rejects Plea From Death Row | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/around-the-world-ex-argentine-leader-seeks-military-trial.html | AROUND THE WORLD ExArgentine Leader Seeks Military Trial | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/around-the-world-palestinian-acquitted-of-killing-plo-aide.html | AROUND THE WORLD Palestinian Acquitted Of Killing PLO Aide | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/charting-a-latin-course.html | CHARTING A LATIN COURSE | By Steven R Weisman Special To the New York Times | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/congressional-reaction-to-report-found-divided-along-party-lines.html | CONGRESSIONAL REACTION TO REPORT FOUND DIVIDED ALONG PARTY LINES | By Martin Tolchin | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/drugs-dulling-golden-youth-in-yugoslavia.html | DRUGS DULLING GOLDEN YOUTH IN YUGOSLAVIA | By David Binder | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/latin-panel-asks-stepped-up-help-citing-peril-to-us.html | LATIN PANEL ASKS STEPPEDUP HELP CITING PERIL TO US | By Hedrick Smith | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/lebanese-army-battles-moslems-in-south-beirut.html | LEBANESE ARMY BATTLES MOSLEMS IN SOUTH BEIRUT | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/mother-says-shcharansky-looks-emaciated.html | MOTHER SAYS SHCHARANSKY LOOKS EMACIATED | By Serge Schmemann | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/nato-leader-s-languid-air-masks-iron-resolve.html | NATO LEADERS LANGUID AIR MASKS IRON RESOLVE | By R W Apple Jr | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/nato-says-moscow-deploys-9-new-ss-20-s.html | NATO SAYS MOSCOW DEPLOYS 9 NEW SS20S | AP | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/ousted-grenada-elite-are-now-the-outcasts.html | OUSTED GRENADA ELITE ARE NOW THE OUTCASTS | By Seth Mydans | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/poles-jail-lawyer-of-woman-whose-son-was-slain.html | POLES JAIL LAWYER OF WOMAN WHOSE SON WAS SLAIN | By John Kifner | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/seoul-rejects-north-s-offer-of-korean-unity-talks.html | SEOUL REJECTS NORTHS OFFER OF KOREAN UNITY TALKS | By Clyde Haberman | TX 1-261096 | 1984-01-17 |

| | | | | |
|---|---|---|---|---|
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/strategic-goals-often-appear-to-loom-behind-assistance-for-latin-region.html | STRATEGIC GOALS OFTEN APPEAR TO LOOM BEHIND ASSISTANCE FOR LATIN REGION | By Stephen Kinzer | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/top-israelis-deny-policy-change-on-withdrawal.html | TOP ISRAELIS DENY POLICY CHANGE ON WITHDRAWAL | By David K Shipler | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/town-held-by-rebels-shifts-gears.html | TOWN HELD BY REBELS SHIFTS GEARS | By Stephen Kinzer | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/us-looks-to-talks-with-syrians-to-help-settle-the-lebanon-crisis.html | US LOOKS TO TALKS WITH SYRIANS TO HELP SETTLE THE LEBANON CRISIS | By Bernard Gwertzman Special To the New York Times | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/us-pilot-killed-by-hostile-fire-on-honduran-trip.html | US PILOT KILLED BY HOSTILE FIRE ON HONDURAN TRIP | By Charles Mohr Special To the New York Times | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/us-role-in-lebanon-faulted-in-senate.html | US ROLE IN LEBANON FAULTED IN SENATE | By Richard Halloran | TX 1-261096 | 1984-01-17 |
| 1984-01-12 | https://www.nytimes.com/1984/01/12/world/zhao-says-china-will-never-close-its-door-again.html | ZHAO SAYS CHINA WILL NEVER CLOSE ITS DOOR AGAIN | By Maureen Dowd | TX 1-261096 | 1984-01-17 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/art-that-was-toast-of-paris.html | ART THAT WAS TOAST OF PARIS | By John Russell | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/cable-tv-cuts-asked-in-milwaukee.html | CABLE TV CUTS ASKED IN MILWAUKEE | By Sally Bedell Smith | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/dance-won-kyung-cho.html | DANCE WON KYUNG CHO | By Jack Anderson | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/for-goode-co-op-treat.html | FOR GOODE COOP TREAT | By Eleanor Blau | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/fornatale-s-radio-show-of-the-not-so-long-ago.html | FORNATALES RADIO SHOW OF THE NOT SO LONG AGO | By George Vecsey | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/golden-age-of-dutch-at-the-met.html | GOLDEN AGE OF DUTCH AT THE MET | By Vivien Raynor | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/music-black-and-slavic-mix.html | MUSIC BLACK AND SLAVIC MIX | By Edward Rothstein | TX 1-261187 | 1984-01-18 |

| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/music-mann-and-son.html | MUSIC MANN AND SON | By John Rockwell | TX 1-261187 | 1984-01-18 |
|---|---|---|---|---|---|
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/music-ormandy-s-bartok.html | MUSIC ORMANDYS BARTOK | By John Rockwell | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/no-headline-172557.html | No Headline | By John S Wilson | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/off-the-beaten-paths-at-city-treasure-houses.html | OFF THE BEATEN PATHS AT CITY TREASURE HOUSES | By Michael Brenson | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/philharmonic-bernstein-and-mahler.html | PHILHARMONIC BERNSTEIN AND MAHLER | By Donal Henahan | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/pop-jazz-ken-page-is-taking-a-cat-s-night-out.html | POPJAZZ KEN PAGE IS TAKING A CATS NIGHT OUT | By Stephen Holden | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/publishing-from-tv-to-best-sellers.html | PUBLISHING FROM TV TO BEST SELLERS | By Edwin McDowell | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/restaurants-172468.html | RESTAURANTS | By Marian Burros | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/tv-weekend-military-school-fiction-hotel-crime-reality.html | TV WEEKEND MILITARYSCHOOL FICTION HOTELCRIME REALITY | By John Corry | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/books/books-of-the-times-172280.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/9.4-rise-in-outlays-is-planned.html | 94 RISE IN OUTLAYS IS PLANNED | By Jonathan Fuerbringer | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/about-real-estate-project-evokes-city-s-brownstone-era.html | ABOUT REAL ESTATE PROJECT EVOKES CITYS BROWNSTONE ERA | By Alan S Oser | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/advertising-173044.html | ADVERTISING | By Philip H Dougherty | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/advertising-174459.html | ADVERTISING | By Philip H Dougherty | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/advertising-a-new-managing-look-at-d-arcy-macmanus.html | ADVERTISING A New Managing Look At DArcy MacManus | By Philip H Dougherty | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/advertising-moving-smokers-to-snuff.html | ADVERTISING MOVING SMOKERS TO SNUFF | By Philip H Dougherty | TX 1-261187 | 1984-01-18 |

| | | | | |
|---|---|---|---|---|
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/alcoa-subsidiary.html | Alcoa Subsidiary | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/ambivalence-on-the-dollar.html | AMBIVALENCE ON THE DOLLAR | By Paul Lewis Special To the New York Times | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/an-about-face-for-kerkorian.html | AN ABOUTFACE FOR KERKORIAN | By Sandra Salmans | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/argentina-outlines-debt-plan.html | ARGENTINA OUTLINES DEBT PLAN | By Clyde H Farnsworth | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/banker-pleads-guilty.html | Banker Pleads Guilty | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/beverly-hills-thrift-dispute.html | Beverly Hills Thrift Dispute | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/bipartisan-deficit-unit-advances.html | BIPARTISAN DEFICIT UNIT ADVANCES | By Steven R Weisman | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/business-people-173191.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/business-people-173978.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/business-people-ex-st-joe-president-named-to-gte-post.html | BUSINESS PEOPLE EXST JOE PRESIDENT NAMED TO GTE POST | By Daniel F Cuff | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/chemical-up-69.1-in-quarter.html | CHEMICAL UP 691 IN QUARTER | By Phillip H Wiggins | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/credit-markets-interest-rates-little-changed.html | CREDIT MARKETS Interest Rates Little Changed | By Michael Quint | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/eastern-airlines.html | Eastern Airlines | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/economic-scene-a-world-steel-pact-is-debated.html | ECONOMIC SCENE A WORLD STEEL PACT IS DEBATED | By Steven Greenhouse | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/fcc-seeks-easing-of-station-buying-rules.html | FCC SEEKS EASING OF STATION BUYING RULES | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/goldome-s-expansion-hits-snag.html | GOLDOMES EXPANSION HITS SNAG | By Robert A Bennett | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/ibm-lifts-computer-capability.html | IBM LIFTS COMPUTER CAPABILITY | By David E Sanger | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/marcos-names-central-banker.html | MARCOS NAMES CENTRAL BANKER | AP | TX 1-261187 | 1984-01-18 |

| | | | | |
|---|---|---|---|---|
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/market-place-when-a-stock-falls-abruptly.html | MARKET PLACE WHEN A STOCK FALLS ABRUPTLY | By Vartanig G Vartan | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/money-brokers-facing-fdic-insurance-curb.html | MONEY BROKERS FACING FDIC INSURANCE CURB | By Yla Eason | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/profit-reported-by-fox-film.html | Profit Reported By Fox Film | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/business/stocks-regain-ground-dow-up-1.99.html | Stocks Regain Ground Dow Up 199 | By Alexander R Hammer | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/movies/film-angel-in-school-and-outside-the-law.html | FILM ANGEL IN SCHOOL AND OUTSIDE THE LAW | By Vincent Canby | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/movies/screen-kamilla.html | SCREEN KAMILLA | By Vincent Canby | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/3-are-sentenced-to-prison-terms-in-sentry-theft.html | 3 ARE SENTENCED TO PRISON TERMS IN SENTRY THEFT | By Arnold H Lubasch | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/4-drug-dealers-sentenced-to-life-barnes-helped-in-the-prosecution.html | 4 DRUG DEALERS SENTENCED TO LIFE BARNES HELPED IN THE PROSECUTION | By United Press International | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/9-jersey-casinos-had-1983-gross-of-1.77-billion.html | 9 JERSEY CASINOS HAD 1983 GROSS OF 177 BILLION | By Donald Janson | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/arrest-in-student-s-shooting.html | ARREST IN STUDENTS SHOOTING | By Leonard Buder | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/bridge-sometimes-a-hand-manages-to-survive-new-year-s-day.html | Bridge Sometimes a Hand Manages To Survive New Years Day | By Alan Truscott | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/bureaucracy-slows-stony-brook-effort-to-keep-top-professor.html | BUREAUCRACY SLOWS STONY BROOK EFFORT TO KEEP TOP PROFESSOR | By Michael Winerip | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/city-approves-a-plan-to-save-on-heat-costs.html | CITY APPROVES A PLAN TO SAVE ON HEAT COSTS | By Matthew L Wald | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/court-supports-mrs-onassis-on-ad.html | COURT SUPPORTS MRS ONASSIS ON AD | By Philip Shenon | TX 1-261187 | 1984-01-18 |

| | | | | |
|---|---|---|---|---|
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/cuomo-vows-aid-for-state-equal-rights-measure.html | CUOMO VOWS AID FOR STATE EQUAL RIGHTS MEASURE | By Michael Oreskes | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/donors-to-neediest-make-plea-to-others-to-continue-giving.html | DONORS TO NEEDIEST MAKE PLEA TO OTHERS TO CONTINUE GIVING | By Walter H Waggoner | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/house-fire-kills-queens-woman-and-4-children.html | HOUSE FIRE KILLS QUEENS WOMAN AND 4 CHILDREN | By William G Blair | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/new-york-day-by-day-173259.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/new-york-day-by-day-174893.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/new-york-day-by-day-174899.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/new-york-day-by-day-174903.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/new-york-day-by-day-174907.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/port-authority-approves-a-fund-for-public-works.html | PORT AUTHORITY APPROVES A FUND FOR PUBLIC WORKS | By Martin Gottlieb | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/state-advises-dentists-on-patients-with-aids.html | STATE ADVISES DENTISTS ON PATIENTS WITH AIDS | By Ronald Sullivan | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/the-region-amtrak-facing-asbestos-charges.html | THE REGION  Amtrak Facing Asbestos Charges | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/nyregion/use-of-bowery-hotel-for-homeless-opposed.html | USE OF BOWERY HOTEL FOR HOMELESS OPPOSED | By David W Dunlap | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/obituaries/me-petersen-of-mormons-served-on-council-of-twelve.html | ME PETERSEN OF MORMONS SERVED ON COUNCIL OF TWELVE | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/false-notions-about-computers.html | FALSE NOTIONS ABOUT COMPUTERS | By Howard Ullman | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/foreign-affairs-about-face-on-the-left-bank.html | FOREIGN AFFAIRS About Face On the Left Bank | By Flora Lewis | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/opinion/in-the-nation-still-puffing-away.html | IN THE NATION Still Puffing Away | By Tom Wicker | TX 1-261187 | 1984-01-18 |

| 1984-01-13 | https://www.nytimes.com/1984/01/13/opinio n/security-for-europe.html | SECURITY FOR EUROPE | By Lawrence S Eagleburger | TX 1-261187 | 1984-01-18 |
|---|---|---|---|---|---|
| 1984-01-13 | https://www.nytimes.com/1984/01/13/opinio n/the-editorial-notebook-the-parachute-is-the-wrong-target.html | The Editorial Notebook The Parachute Is the Wrong Target | PETER PASSELL | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/opinio n/to-alleviate-hunger.html | TO ALLEVIATE HUNGER | By Dorothy J Samuels | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/ a-loose-chacon-learns-to-face-facts.html | A LOOSE CHACON LEARNS TO FACE FACTS | By Michael Katz Special To the New York Times | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/ breeders-cup-is-plagued-by-problems.html | BREEDERS CUP IS PLAGUED BY PROBLEMS | STEVEN CRIST ON HORSE RACING | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/ conflictcited-by-raiders.html | ConflictCited by Raiders | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/ islanders-rout-canadians-7-3.html | ISLANDERS ROUT CANADIANS 73 | By James Tuite | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/ la-tech-romps.html | La Tech Romps | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/ nordiques-outclass-devils-and-win-4-1.html | NORDIQUES OUTCLASS DEVILS AND WIN 41 | By Alex Yannis | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/ outdoors-boat-show-to-feature-600-craft.html | OUTDOORS BOAT SHOW TO FEATURE 600 CRAFT | By Joanne A Fishman | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/ parade-in-miami-hails-no-1-team.html | Parade in Miami Hails No 1 Team | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/ rangers-down-flyers.html | RANGERS DOWN FLYERS | By Kevin Dupont | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/ san-diego-state-confirms-penalty.html | San Diego State Confirms Penalty | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/ scouting-173278.html | SCOUTING | By Thomas Rogers | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/ scouting-174421.html | SCOUTING | By Thomas Rogers | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/ scouting-174427.html | SCOUTING | By Thomas Rogers | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/ scouting-174430.html | SCOUTING | By Thomas Rogers | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/ simons-leads-by-3-on-63-132.html | Simons Leads by 3 on 63132 | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/ sports-of-the-times-olympian-s-one-regret.html | SPORTS OF THE TIMES OLYMPIANS ONE REGRET | By George Vecsey | TX 1-261187 | 1984-01-18 |

| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/stoudt-signed-by-the-stallions.html | STOUDT SIGNED BY THE STALLIONS | AP | TX 1-261187 | 1984-01-18 |
|---|---|---|---|---|---|
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/tar-heels-top-maryland-74-62.html | TAR HEELS TOP MARYLAND 7462 | By Joel Brinkley | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/trump-says-taylor-can-t-buy-out-of-pact.html | Trump Says Taylor Cant Buy Out of Pact | By Gerald Eskenazi | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/us-hockey-squad-drops-two-players.html | US HOCKEY SQUAD DROPS TWO PLAYERS | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/villanova-upsets-georgetown-65-63-villanova-upsets-georgetown-65-63.html | Villanova Upsets Georgetown 6563 Villanova Upsets Georgetown 6563 | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/sports/wilander-and-mcenroe-gain-masters-semifinals.html | WILANDER AND MCENROE GAIN MASTERS SEMIFINALS | By Jane Gross | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/style/babbling-of-babies-is-studied.html | BABBLING OF BABIES IS STUDIED | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/style/evening-hours.html | EVENING HOURS | By Ron Alexander | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/style/six-women-find-hard-hats-are-a-good-fit.html | SIX WOMEN FIND HARD HATS ARE A GOOD FIT | By Fred Ferretti | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/theater/a-band-that-s-making-rabelaisian-giants-live.html | A BAND THATS MAKING RABELAISIAN GIANTS LIVE | By Nan Robertson | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/theater/kaufman-s-june-moon-a-revival-and-testament.html | KAUFMANS JUNE MOON A REVIVAL AND TESTAMENT | By Samuel G Freedman | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/theater/stage-graveside-hamlet-by-christopher-martin.html | STAGE GRAVESIDE HAMLET BY CHRISTOPHER MARTIN | By Mel Gussow | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/theater/theater-pinter-s-old-times.html | THEATER PINTERS OLD TIMES | By Frank Rich | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/around-the-nation-airman-held-in-deaths-of-boys-in-nebraska.html | AROUND THE NATION Airman Held in Deaths Of Boys in Nebraska | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/around-the-nation-appeals-judge-stays-execution-in-n-carolina.html | AROUND THE NATION Appeals Judge Stays Execution in N Carolina | AP | TX 1-261187 | 1984-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/around-the-nation-judge-dismisses-counts-in-house-of-judah-trial.html | AROUND THE NATION Judge Dismisses Counts In House of Judah Trial | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/around-the-nation-st-louis-paper-s-staff-accepts-severance-bid.html | AROUND THE NATION St Louis Papers Staff Accepts Severance Bid | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/around-the-nation-study-group-checks-treatment-of-disabled.html | AROUND THE NATION Study Group Checks Treatment of Disabled | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/birth-is-reported-in-new-technique.html | BIRTH IS REPORTED IN NEW TECHNIQUE | By Harold M Schmeck Jr | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/briefing-173050.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/clark-says-he-will-offer-a-role-to-critics-in-offshore-oil-leasing.html | CLARK SAYS HE WILL OFFER A ROLE TO CRITICS IN OFFSHORE OIL LEASING | By Philip Shabecoff | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/cranston-mcgovern-and-hart-survival-at-issue.html | CRANSTON MCGOVERN AND HART SURVIVAL AT ISSUE | By Frank Lynn | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/embassy-row-beyond-the-borders-of-immunity.html | EMBASSY ROW BEYOND THE BORDERS OF IMMUNITY | By Barbara Gamarekian | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/life-in-high-stress-silicon-vallry-takes-a-toll.html | LIFE IN HIGHSTRESS SILICON VALLRY TAKES A TOLL | By Robert Reinhold Special To the New York Times | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/man-in-the-news-foe-of-federal-waste.html | MAN IN THE NEWS FOE OF FEDERAL WASTE | By Isadore Barmash | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/panel-says-us-can-trim-costs-by-24-billion.html | PANEL SAYS US CAN TRIM COSTS BY 24 BILLION | By Robert D Hershey Jr     Special To the New York Times | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/reporter-s-notebook-mondale-on-icy-main-street.html | REPORTERS NOTEBOOK MONDALE ON ICY MAIN STREET | By Bernard Weinraub | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/study-backs-cutting-cholesterol-to-curb-heart-disease-risk.html | STUDY BACKS CUTTING CHOLESTEROL TO CURB HEART DISEASE RISK | By Philip M Boffey Special To the New York Times | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/the-method-behind-the-super-bowl-madness.html | THE METHOD BEHIND THE SUPER BOWL MADNESS | By Phil Gailey | TX 1-261187 | 1984-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-13 | https://www.nytimes.com/1984/01/13/us/tsongas-ill-won-t-run-for-second-term-in-the-senate.html | TSONGAS ILL WONT RUN FOR SECOND TERM IN THE SENATE | By Fox Butterfield | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/world/andropov-repeats-arms-views-in-message-to-french-group.html | ANDROPOV REPEATS ARMS VIEWS IN MESSAGE TO FRENCH GROUP | By Serge Schmemann | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/world/hanging-death-of-texas-general-a-mystery-to-federal-investigators.html | HANGING DEATH OF TEXAS GENERAL A MYSTERY TO FEDERAL INVESTIGATORS | By Wayne King Special To the New York Times | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/world/how-apartheid-uproots-and-transplants-millions.html | HOW APARTHEID UPROOTS AND TRANSPLANTS MILLIONS | By Alan Cowell | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/world/islamic-conference-leader-glum-on-parley-s-prospects.html | ISLAMIC CONFERENCE LEADER GLUM ON PARLEYS PROSPECTS | By Henry Kamm | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/world/kissinger-s-office-site-of-protest.html | KISSINGERS OFFICE SITE OF PROTEST | By David Bird | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/world/latin-panel-s-soviet-finding-is-challenged-by-moynihan.html | LATIN PANELS SOVIET FINDING IS CHALLENGED BY MOYNIHAN | By Jane Perlez | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/world/reagan-planning-arms-aid-increase-for-el-salvador.html | REAGAN PLANNING ARMS AID INCREASE FOR EL SALVADOR | By Hedrick Smith Special To the New York Times | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/world/shelling-renewed-in-beirut-region.html | SHELLING RENEWED IN BEIRUT REGION | By Joseph B Treaster | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/world/shultz-vows-constructive-spirit-in-stockholm-talk-with-gromyko.html | SHULTZ VOWS CONSTRUCTIVE SPIRIT IN STOCKHOLM TALK WITH GROMYKO | By Bernard Gwertzman Special To the New York Times | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/world/state-dept-questions-death-squad-figures.html | State Dept Questions Death Squad Figures | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/world/swedes-reach-accord-on-return-of-computer-parts-they-seized.html | SWEDES REACH ACCORD ON RETURN OF COMPUTER PARTS THEY SEIZED | AP | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/world/taiwan-seems-uneasy-about-zhao-s-visit-to-us.html | TAIWAN SEEMS UNEASY ABOUT ZHAOS VISIT TO US | By Christopher S Wren | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/world/us-and-china-sign-technology-pacts.html | US AND CHINA SIGN TECHNOLOGY PACTS | By Maureen Dowd | TX 1-261187 | 1984-01-18 |
| 1984-01-13 | https://www.nytimes.com/1984/01/13/world/us-calls-killing-of-pilot-reckless.html | US CALLS KILLING OF PILOT RECKLESS | By Charles Mohr Special To the New York Times | TX 1-261187 | 1984-01-18 |

| 1984-01-13 | https://www.nytimes.com/1984/01/13/world/war-powers-back-in-court.html | WAR POWERS BACK IN COURT | By Stuart Taylor Jr | TX 1-261187 | 1984-01-18 |
|---|---|---|---|---|---|
| 1984-01-13 | https://www.nytimes.com/1984/01/13/world/warsaw-retreats-over-food-prices.html | WARSAW RETREATS OVER FOOD PRICES | By John Kifner | TX 1-261187 | 1984-01-18 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/arts/city-ballet-harlequinade.html | CITY BALLET HARLEQUINADE | By Anna Kisselgoff | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/arts/jury-awards-christine-craft-325000.html | JURY AWARDS CHRISTINE CRAFT 325000 | By Peter Kerr | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/arts/michael-jackson-at-25-a-musical-phenomenon.html | MICHAEL JACKSON AT 25 A MUSICAL PHENOMENON | By Jon Pareles | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/arts/opera-revised-macbeth.html | OPERA REVISED MACBETH | By John Rockwell | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/arts/opera-three-cast-changes-in-tristan.html | OPERA THREE CAST CHANGES IN TRISTAN | By Tim Page | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/arts/tv-notes-cbs-plans-to-use-playwrights-for-comedy-zone.html | TV NOTES CBS PLANS TO USE PLAYWRIGHTS FOR COMEDY ZONE | By Sally Bedell Smith | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/books/books-of-the-times-linking-sports-and-life.html | Books of The Times Linking Sports and Life | By Anatole Broyard | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/34-world-bank-nations-set-9-billion-aid-limit.html | 34 WORLD BANK NATIONS SET 9 BILLION AID LIMIT | By Clyde H Farnsworth | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/article-176011-no-title.html | Article 176011  No Title | By Raymond Bonner | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/creidt-market-post-rally.html | CREIDT MARKET POST RALLY | By Robert A Bennett | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/digital-sees-profit-gain.html | Digital Sees Profit Gain | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/dow-drops-by-9.21-trading-is-heavy.html | Dow Drops by 921 Trading Is Heavy | By Alexander R Hammer | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/egyptair-boeing.html | EgyptairBoeing | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/founder-of-commodore-resigns-unexpectedly.html | FOUNDER OF COMMODORE RESIGNS UNEXPECTEDLY | By Andrew Pollack | TX 1-265027 | 1984-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/industry-output-caps-83-surge-with-0.5-rise.html | INDUSTRY OUTPUT CAPS 83 SURGE WITH 05 RISE | By Jonathan Fuerbringer    Special To The New York Times | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/intel-s-earnings-grew-sharply-in-fourth-quarter.html | INTELS EARNINGS GREW SHARPLY IN FOURTH QUARTER | By Thomas C Hayes | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/japan-s-trade-surplus-rises.html | Japans Trade Surplus Rises | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/patents-controlling-satellites-in-space.html | PATENTSCONTROLLING SATELLITES IN SPACE | By Stacy V Jones | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/patents.html | PATENTS | By Stacy V Jones | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/patents.html | PATENTS | By Stacy V Jones | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/patents.html | PATENTS | By Stacy V Jones | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/producer-prices-in-small-rises.html | PRODUCER PRICES IN SMALL RISES | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/retail-sales-up-0.1-in-december.html | RETAIL SALES UP 01 IN DECEMBER | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/satellite-business-replaces-president.html | SATELLITE BUSINESS REPLACES PRESIDENT | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/business/volcker-focus-economy-s-resiliency.html | VOLCKER FOCUS ECONOMYS RESILIENCY | By Peter T Kilborn | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/movies/film-hot-dog-skiers-competing-and-playing.html | FILM HOT DOG SKIERS COMPETING AND PLAYING | By Janet Maslin | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/bridge-a-bit-of-confusion-leads-to-success.html | Bridge A Bit of Confusion Leads to Success | By Alan Truscott | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/clash-over-palisades-legacy.html | CLASH OVER PALISADES LEGACY | By Robert Hanley Special To the New York Times | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/contributions-for-neediest-replace-gifts.html | CONTRIBUTIONS FOR NEEDIEST REPLACE GIFTS | BY Walter H Waggoner | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/cuomo-will-seek-302-million-rise-in-education-aid.html | CUOMO WILL SEEK 302 MILLION RISE IN EDUCATION AID | By Josh Barbanel Special To the New York Times | TX 1-265027 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/koch-proposes-program-to-cut-jail-population.html | KOCH PROPOSES PROGRAM TO CUT JAIL POPULATION | By Seth Mydans | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/new-york-day-by-day-176148.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/new-york-day-by-day-177175.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/new-york-day-by-day-177176.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/new-york-day-by-day-177177.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/new-york-day-by-day-177179.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/pioneer-settlers-bring-glow-to-south-bronx.html | PIONEER SETTLERS BRING GLOW TO SOUTH BRONX | By Philip Shenon | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/principal-s-policy-on-writing-fought.html | PRINCIPALS POLICY ON WRITING FOUGHT | By Gene I Maeroff | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/states-of-the-states.html | STATES OF THE STATES | By Sam Roberts | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/the-city-12-year-sentence-for-20-drug-sale.html | THE CITY  12Year Sentence For 20 Drug Sale | By United Press International | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/the-region-fugitive-killed-in-jersey-shootout.html | THE REGION  Fugitive Killed In Jersey Shootout | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/traffic-up-port-agency-plans-study.html | TRAFFIC UP PORT AGENCY PLANS STUDY | By Suzanne Daley | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/ward-asks-a-deputy-to-leave-job.html | WARD ASKS A DEPUTY TO LEAVE JOB | By Leonard Buder | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/nyregion/yonkers-names-7th-city-manager-in-10-years.html | YONKERS NAMES 7TH CITY MANAGER IN 10 YEARS | By Franklin Whitehouse | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/obituaries/brooks-atkinson-89-dead-times-drama-critic-31-years.html | BROOKS ATKINSON 89 DEAD TIMES DRAMA CRITIC 31 YEARS | By Richard F Shepard | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/a-wolf-in-sheepskin-clothing.html | A WOLF IN SHEEPSKIN CLOTHING | By Robert Oliphant | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/opinion/new-york-the-stewart-case.html | NEW YORK THE STEWART CASE | By Sydney H Schanberg | TX 1-265027 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-14 | https://www.nytimes.com/1984/01/14/opinio n/observer-creature-of-fortune.html | OBSERVER CREATURE OF FORTUNE | By Russell Baker | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/opinio n/soviet-jews-anxiety.html | SOVIET JEWS ANXIETY | By William Korey | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/opinio n/zhao-got-tomatoes-others-split-pea.html | ZHAO GOT TOMATOES OTHERS SPLIT PEA | By Bernard Kalb | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/ bucks-end-slide-top-knicks.html | BUCKS END SLIDE TOP KNICKS | By Sam Goldaper | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/ celtics-beat-76ers-105-104.html | CELTICS BEAT 76ERS 105104 | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/ connors-and-lendl-gain.html | CONNORS AND LENDL GAIN | By Jane Gross | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/ frazier-arrested-on-gun-charge.html | Frazier Arrested On Gun Charge | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/ gretzky-streak-now-at-45-games.html | Gretzky Streak Now at 45 Games | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/ loiselle-of-wings-is-suspended.html | Loiselle of Wings Is Suspended | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/ mancini-can-answer-critics.html | Mancini Can Answer Critics | By Michael Katz | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/ miller-overtakes-simons-leads-by-1.html | MILLER OVERTAKES SIMONS LEADS BY 1 | By Gordon S White Jr | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/ scouting-175921.html | SCOUTING | By Thomas Rogers | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/ scouting-177305.html | SCOUTING | By Thomas Rogers | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/ scouting-177306.html | SCOUTING | By Thomas Rogers | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/ sloppy-nets-fall-114-111.html | SLOPPY NETS FALL 114111 | By Roy S Johnson | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/ spill-causes-special-concern-at-bobsled-trials.html | SPILL CAUSES SPECIAL CONCERN AT BOBSLED TRIALS | By Frank Litsky | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/ sports-of-the-times-the-big-surprise.html | SPORTS OF THE TIMES THE BIG SURPRISE | By Ira Berkow | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/sports/ winter-sports-hanni-wenzel-wins-downhill.html | Winter Sports Hanni Wenzel Wins Downhill | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/style/c onsumer-saturday-a-survey-of-city-s-shoppers.html | CONSUMER SATURDAY A SURVEY OF CITYS SHOPPERS | By Dorothy J Gaiter | TX 1-265027 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-14 | https://www.nytimes.com/1984/01/14/style/de-gustibus-spa-cuisine-is-a-hit-with-diners.html | DE GUSTIBUS SPA CUISINE IS A HIT WITH DINERS | By Marian Burros | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/style/new-guises-for-old-furs.html | NEW GUISES FOR OLD FURS | By Angela Taylor | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/us/around-the-nation-counterfeiting-materials-found-in-prison-shop.html | AROUND THE NATION Counterfeiting Materials Found in Prison Shop | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/us/briefing-175866.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/us/cleveland-schools-reopen.html | Cleveland Schools Reopen | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/us/dr-king-center-counts-a-gain-and-a-running-loss.html | DR KING CENTER COUNTS A GAIN AND A RUNNING LOSS | By William E Schmidt | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/us/general-buried-as-us-agents-search-for-clues.html | GENERAL BURIED AS US AGENTS SEARCH FOR CLUES | By Wayne King | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/us/helms-resignation-poor-timing-for-us-aviation.html | HELMS RESIGNATION POOR TIMING FOR US AVIATION | By Richard Witkin | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/us/inside-soviet-embassy-with-dean-of-diplomats.html | INSIDE SOVIET EMBASSY WITH DEAN OF DIPLOMATS | By Bernard Gwertzman | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/us/jackson-s-camp-applies-for-matching-funds.html | JACKSONS CAMP APPLIES FOR MATCHING FUNDS | By Ronald Smothers | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/us/mondale-devises-role-as-leader-of-opposition.html | MONDALE DEVISES ROLE AS LEADER OF OPPOSITION | By Bernard Weinraub | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/us/reagan-says-arms-buildup-improves-chances-for-peace.html | REAGAN SAYS ARMS BUILDUP IMPROVES CHANCES FOR PEACE | By Francis X Clines | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/us/secret-service-is-preparing-to-protect-candidates.html | SECRET SERVICE IS PREPARING TO PROTECT CANDIDATES | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/us/sect-leader-is-found-not-guilty-of-charges-in-boy-s-beating-death.html | SECT LEADER IS FOUND NOT GUILTY OF CHARGES IN BOYS BEATING DEATH | AP | TX 1-265027 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-14 | https://www.nytimes.com/1984/01/14/us/west-preparing-early-for-snow-runoff-flooding.html | WEST PREPARING EARLY FOR SNOW RUNOFF FLOODING | By Iver Peterson | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/us/women-examine-faith-and-feminism.html | WOMEN EXAMINE FAITH AND FEMINISM | By Kenneth A Briggs | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/world/2-groups-say-us-violates-south-africa-arms-embargo.html | 2 Groups Say US Violates South Africa Arms Embargo | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/world/a-soviet-general-is-reported-to-have-died-in-line-of-duty.html | A Soviet General Is Reported To Have Died in Line of Duty | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/world/around-the-world-thousands-of-youths-riot-in-hong-kong.html | AROUND THE WORLD Thousands of Youths Riot in Hong Kong | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/world/court-in-rome-orders-bulgarian-in-pope-s-shooting-back-to-prison.html | COURT IN ROME ORDERS BULGARIAN IN POPES SHOOTING BACK TO PRISON | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/world/in-malaysian-battle-royal-the-sultans-get-a-draw.html | IN MALAYSIAN BATTLE ROYAL THE SULTANS GET A DRAW | By Robert Trumbull | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/world/israel-s-austerity-is-casting-political-shadow-on-shamir.html | ISRAELS AUSTERITY IS CASTING POLITICAL SHADOW ON SHAMIR | By David K Shipler | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/world/jordanians-said-to-back-king-s-plans.html | JORDANIANS SAID TO BACK KINGS PLANS | By Judith Miller | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/world/marines-in-beirut-under-fire-again.html | MARINES IN BEIRUT UNDER FIRE AGAIN | By Joseph B Treaster Special To the New York Times | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/world/mozambique-and-south-africans-begin-talks-on-easing-tensions.html | MOZAMBIQUE AND SOUTH AFRICANS BEGIN TALKS ON EASING TENSIONS | By Alan Cowell | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/world/quiet-us-soviet-talks-proposed-by-kissinger.html | Quiet USSoviet Talks Proposed by Kissinger | AP | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/world/reagan-is-said-to-find-breaches-by-soviet-of-agreements-on-arms.html | REAGAN IS SAID TO FIND BREACHES BY SOVIET OF AGREEMENTS ON ARMS | By Bernard Gwertzman Special To the New York Times | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/world/soviet-youths-embrace-an-invasion-of-english.html | SOVIET YOUTHS EMBRACE AN INVASION OF ENGLISH | By Serge Schmemann | TX 1-265027 | 1984-01-23 |
| 1984-01-14 | https://www.nytimes.com/1984/01/14/world/us-says-copter-did-not-aid-rebels.html | US SAYS COPTER DID NOT AID REBELS | By Stephen Kinzer | TX 1-265027 | 1984-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-14 | https://www.nytimes.com/1984/01/14/world/zhao-meets-robot-and-sidesteps-boa.html | ZHAO MEETS ROBOT AND SIDESTEPS BOA | By Maureen Dowd | TX 1-265027 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/a-new-compact-camera-recorder-is-a-triumph-of-thinking-small.html | A NEW COMPACT CAMERA RECORDER IS A TRIUMPH OF THINKING SMALL | By Hans Fantel | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/a-spy-story-even-james-bond-might-envy.html | A SPY STORY EVEN JAMES BOND MIGHT ENVY | By Michael Billington | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/ballet-balanchine-s-harlequinade.html | BALLET BALANCHINES HARLEQUINADE | By Anna Kisselgoff | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/bridge-on-silent-bidding.html | BRIDGE ON SILENT BIDDING | By Alan Truscott | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/cable-tv-notes-miniseries-and-comedies-kick-off-the-new-season.html | CABLE TV NOTES MINISERIES AND COMEDIES KICK OFF THE NEW SEASON | By Peter Kerr | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/camera-getting-the-most-out-of-long-lenses.html | CAMERAGETTING THE MOST OUT OF LONG LENSES | By Lou Jacobs Jr | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/chabrol-puts-de-beauvoir-on-film.html | CHABROL PUTS DE BEAUVOIR ON FILM | By Robert Goldberg | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/chess-give-them-a-choice.html | CHESS GIVE THEM A CHOICE | By Robert Byrne | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/concert-scandinavian-composers.html | CONCERT SCANDINAVIAN COMPOSERS | By Edward Rothstein | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/dance-inner-city-group.html | DANCE INNER CITY GROUP | By Jennifer Dunning | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/dance-music-from-lilting-waltzes-to-sensual-tangos.html | DANCE MUSIC FROM LILTING WALTZES TO SENSUAL TANGOS | By Edward Schneider | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/dance-view-a-forgotten-figure-in-us-ballet-history.html | DANCE VIEW A FORGOTTEN FIGURE IN US BALLET HISTORY | By Anna Kisselgoff | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/english-pop-plenty-of-hits-with-little-in-common.html | ENGLISH POPPLENTY OF HITS WITH LITTLE IN COMMON | By Stephen Holden | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/french-music-proves-its-popularity-at-home.html | FRENCH MUSIC PROVES ITS POPULARITY AT HOME | By Allen Hughes | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/gallery-view-when-artists-portray-utipia-and-armageddon.html | GALLERY VIEW WHEN ARTISTS PORTRAY UTIPIA AND ARMAGEDDON | By Grace Glueck | TX 1-268583 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/how-to-tell-dance-stories-with-tap.html | HOW TO TELL DANCE STORIES WITH TAP | By Jennifer Dunning | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/in-the-arts-critics-choices-164371.html | IN THE ARTS CRITICS CHOICES | By John Russell Art | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/in-the-arts-critics-choices-178532.html | IN THE ARTS CRITICS CHOICES | By Jon Pareles Pop Music | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/in-the-arts-critics-choices-178536.html | IN THE ARTS CRITICS CHOICES | By Jennifer Dunning Dance | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/in-the-arts-critics-choices-178540.html | IN THE ARTS CRITICS CHOICES | By John S Wilson Jazz | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/met-opera-seeks-civil-wars-work.html | MET OPERA SEEKS CIVIL WARS WORK | By John Rockwell | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/music-debuts-in-review-a-pianist-violinist-and-cellist-perform-recital-programs.html | MUSIC DEBUTS IN REVIEW A PIANIST VIOLINIST AND CELLIST PERFORM RECITAL PROGRAMS | By Bernard Holland | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/music-monologue-by-starer.html | MUSIC MONOLOGUE BY STARER | By Allen Hughes | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/music-notes-playing-on-glass.html | MUSIC NOTES PLAYING ON GLASS | By Edward Rothstein | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/music-view-mediocre-conductors-have-too-much-power.html | MUSIC VIEW MEDIOCRE CONDUCTORS HAVE TOO MUCH POWER | By Donal Henahan | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/numismatics-ans-presents-two-top-awards.html | NUMISMATICSANS PRESENTS TWO TOP AWARDS | By Ed Reiter | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/photography-view-europeans-and-americans-and-how-they-saw-the-30s.html | PHOTOGRAPHY VIEWEUROPEANS AND AMERICANS AND HOW THEY SAW THE 30S | By Gene Thornton | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/pianists-span-the-repertory-from-bach-to-joplin.html | PIANISTS SPAN THE REPERTORY FROM BACH TO JOPLIN | By Raymond Ericson | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/sound-high-decibels-under-control.html | SOUND HIGH DECIBELS UNDER CONTROL | By Hans Fantel | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/stage-view-stoppard-as-we-never-dreamed-he-could-be.html | STAGE VIEW STOPPARD AS WE NEVER DREAMED HE COULD BE | By Benedict Nightingale | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/stamps-us-speeds-flow-of-new-commemoratives.html | STAMPSUS SPEEDS FLOW OF NEW COMMEMORATIVES | By Samuel A Tower | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/television-week-178533.html | TELEVISION WEEK | By Tim Page Lifting the Spirits | TX 1-268583 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/the-living-theater-returns-to-its-birthplace.html | THE LIVING THEATER RETURNS TO ITS BIRTHPLACE | By Mel Gussow | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/the-many-faces-of-claire-bloom.html | THE MANY FACES OF CLAIRE BLOOM | By Nan Robertson | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/the-met-gets-handel-opera-at-last.html | THE MET GETS HANDEL OPERAAT LAST | By Bernard Holland | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/arts/tv-view-call-it-tv-but-don-t-call-it-reality.html | TV VIEW CALL IT TV BUT DONT CALL IT REALITY | By John Corry | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/an-intimacy-with-death.html | AN INTIMACY WITH DEATH | By Fitzhugh Mullan | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/april-may-june-and-jasper.html | APRIL MAY JUNE AND JASPER | By Jean Strouse | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/beautiful-buster.html | Beautiful Buster | By Martin Levine | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/comic-failure-grim-obsession.html | COMIC FAILURE GRIM OBSESSION | By Michael Leapman | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/crime-175192.html | CRIME | By Newgate Callendar | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/culture-and-collective-memory.html | CULTURE AND COLLECTIVE MEMORY | By Leon Wieseltier | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/did-agca-act-alone.html | DID AGCA ACT ALONE | By Edward Jay Epstein | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/every-word-a-blow.html | EVERY WORD A BLOW | By Claude Rawson | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/in-short.html | In Short | By Sue M Halpern | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/in-the-shadow-of-the-cloverleaf.html | IN THE SHADOW OF THE CLOVERLEAF | By Ron Lowewinshohn | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/making-a-virtue-of-diversity.html | MAKING A VIRTUE OF DIVERSITY | By Edith Milton | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/mallarme-in-mourning.html | MALLARME IN MOURNING | By Leo Bersani | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/metamorphoses-and-other-shenanigans.html | METAMORPHOSES AND OTHER SHENANIGANS | By Charles R Larson | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/more-than-an-also-ran.html | MORE THAN AN ALSORAN | By Robert Bendiner | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/mysteries-join-the-mainstream.html | MYSTERIES JOIN THE MAINSTREAM | By Michiko Kakutani | TX 1-268583 | 1984-01-23 |

| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/no-headline-156607.html | No Headline | By Edwn McDowell | TX 1-268583 | 1984-01-23 |
|---|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/politics-goes-to-the-movies.html | POLITICS GOES TO THE MOVIES | By Roger Ebert | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/putting-women-in-a-corset.html | PUTTING WOMEN IN A CORSET | By Carol Gilligan | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/spain-s-lively-literary-revival.html | SPAINS LIVELY LITERARY REVIVAL | By Barbara Probst Solomon | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/the-endangered-quotation-mark.html | THE ENDANGERED QUOTATION MARK | By James Lardner | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/the-undiscovered-elizabeth-bishop.html | THE UNDISCOVERED ELIZABETH BISHOP | By David Kalstone | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/up-from-anonymity.html | Up From Anonymity | By Herbert Mitgang | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/when-buttresses-took-flight.html | WHEN BUTTRESSES TOOK FLIGHT | By Robert Mark | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/books/why-virginia-lost-its-clout.html | WHY VIRGINIA LOST ITS CLOUT | By Edmund S Morgan | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/business-forum-creating-a-slow-death.html | BUSINESS FORUMCREATING A SLOW DEATH | By Herbert Kouts | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/business-forum-look-at-the-economics-not-the-politics.html | BUSINESS FORUMLOOK AT THE ECONOMICS NOT THE POLITICS | By David Roe | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/business-forum-mexicos-miracle-of-mirrors.html | BUSINESS FORUMMEXICOS MIRACLE OF MIRRORS | By Benjamin Weiner | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/frenzy-and-style-in-the-merger-boom.html | FRENZY AND STYLE IN THE MERGER BOOM | By Winston Williams | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/investing-the-perils-of-the-takeover-game.html | INVESTING THE PERILS OF THE TAKEOVER GAME | By Fred R Bleakley | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/personal-finance-third-party-in-a-divorce-the-irs.html | PERSONAL FINANCE THIRD PARTY IN A DIVORCE THE IRS | By Deborah Rankin | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-268583 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/the-new-philips-strategy-in-electronics.html | THE NEW PHILIPS STRATEGY IN ELECTRONICS | By John Tagliabue | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/the-same-policy-with-a-new-style.html | THE SAME POLICY WITH A NEW STYLE | By Leslie Maitland Werner | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/the-way-that-works-at-lincoln.html | THE WAY THAT WORKS AT LINCOLN | By William Serrin | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/week-in-business.html | WEEK IN BUSINESS | By Nathaniel C Nash | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/what-s-new-in-consumer-electronics-easier-listening.html | WHATS NEW IN CONSUMER ELECTRONICS EASIER LISTENING | By David E Sanger | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/what-s-new-in-consumer-electronics-lost-heads-and-finance-for-tots.html | WHATS NEW IN CONSUMER ELECTRONICS LOST HEADS AND FINANCE FOR TOTS | By David E Sanger | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/what-s-new-in-consumer-electronics-reach-out-and-catch-someone.html | WHATS NEW IN CONSUMER ELECTRONICS REACH OUT AND CATCH SOMEONE | By David E Sanger | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/what-s-new-in-consumer-electronics-television-that-comes-out-of-the-blue.html | WHATS NEW IN CONSUMER ELECTRONICS TELEVISION THAT COMES OUT OF THE BLUE | By David E Sanger | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/what-s-new-in-consumer-electronics-this-watch-needs-a-warm-up.html | WHATS NEW IN CONSUMER ELECTRONICS THIS WATCH NEEDS A WARMUP | By David E Sanger | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/business/what-s-new-in-consumer-electronics.html | WHATS NEW IN CONSUMER ELECTRONICS | By David E Sanger | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/antiques-preview-history-in-miniature.html | ANTIQUES PREVIEW HISTORY IN MINIATURE | By Carol Vogel | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/fashion-view.html | FASHION VIEW | By Carrie Donovan | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/food.html | FOOD | By Craig Claiborne With Pierre Franey An Asian Treat | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/movies/vertigo-still-gives-rise-to-powerful-emotions.html | VERTIGO STILL GIVES RISE TO POWERFUL EMOTIONS | By Janet Maslin | TX 1-268583 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/2-superfund-plans-in-conflict-in-albany.html | 2 SUPERFUND PLANS IN CONFLICT IN ALBANY | By Edward A Gargan | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/250000-a-year-visit-refuge.html | 250000 A YEAR VISIT REFUGE | By Leo H Carney | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/a-back-door-approach-to-helping-schools-is-being-tried.html | A BACKDOOR APPROACH TO HELPING SCHOOLS IS BEING TRIED | By Priscilla van Tassel | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/a-vanished-vista.html | A VANISHED VISTA | By Alberta Eiseman | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/about-westchester-ballet-fever.html | ABOUT WESTCHESTERBALLET FEVER | By Lynne Ames | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/advertising-does-not-belong-in-the-classroom.html | ADVERTISING DOES NOT BELONG IN THE CLASSROOM | By Gretchen V Swibold | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/aid-for-choking-victims.html | AID FOR CHOKING VICTIMS | By Peggy McCarthy | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/aid-to-handicapped-is-offered.html | AID TO HANDICAPPED IS OFFERED | By Robert A Hamilton | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/an-arts-program-survives-the-critics.html | AN ARTS PROGRAM SURVIVES THE CRITICS | By Tracie Rozhon | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/an-exgireturns-to-korea-in-search-of-old-amid-the-new.html | AN EXGIRETURNS TO KOREA IN SEARCH OF OLD AMID THE NEW | By Edward A Miller | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/antiques-phones-not-just-for-talking-into.html | ANTIQUESPHONES NOT JUST FOR TALKING INTO | By Muriel Jacobs | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/antiques-reproductions-affect-prices.html | ANTIQUESREPRODUCTIONS AFFECT PRICES | By Frances Phipps | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/art-complex-display-of-three-phases.html | ART COMPLEX DISPLAY OF THREE PHASES | By Phyllis Braff | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/art-finding-meat-on-the-bare-bones-of-the-19th-century.html | ART FINDING MEAT ON THE BARE BONES OF THE 19TH CENTURY | By Vivien Raynor | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/art-grass-rootsworks-by-county-artists.html | ARTGRASS ROOTSWORKS BY COUNTY ARTISTS | By John Caldwell | TX 1-268583 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/art-paving-the-way-for-breakthroughs.html | ARTPAVING THE WAY FOR BREAKTHROUGHS | By Helen A Harrison | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/art-wood-engravings-in-old-lyme.html | ART WOOD ENGRAVINGS IN OLD LYME | By Vivien Raynor | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/artdeco-building-loses-its-reprieve.html | ARTDECO BUILDING LOSES ITS REPRIEVE | By Pete Mobilia | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/artists-in-state-rise-in-number-amid-few-jobs.html | ARTISTS IN STATE RISE IN NUMBER AMID FEW JOBS | By Peggy McCarthy | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/barnes-recognized-for-help-in-48-indictments.html | BARNES RECOGNIZED FOR HELP IN 48 INDICTMENTS | By Arnold H Lubasch | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/cabbage-crop-off-in-new-york-state.html | CABBAGE CROP OFF IN NEW YORK STATE | By Harold Faber | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/casinos-and-nevada-back-jersey-on-union-rules.html | CASINOS AND NEVADA BACK JERSEY ON UNION RULES | By Donald Janson | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/character-of-a-road-is-at-issue.html | CHARACTER OF A ROAD IS AT ISSUE | By Doris Meadows | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/church-providing-both-soup-and-jobs-in-greenburgh.html | CHURCH PROVIDING BOTH SOUP AND JOBS IN GREENBURGH | By Tom Callahan | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/connecticut-guide-172063.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/corporate-press-a-new-image-in-print.html | CORPORATE PRESS A NEW IMAGE IN PRINT | By Anthony Depalma | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/countys-economy-is-judged-stable.html | COUNTYS ECONOMY IS JUDGED STABLE | By Gary Kriss | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/crafts-constructions-at-the-montclair.html | CRAFTSCONSTRUCTIONS AT THE MONTCLAIR | By Estelle F Sinclaire | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/dining-out-coming-up-a-bit-short-in-trenton.html | DINING OUTCOMING UP A BIT SHORT IN TRENTON | By Valerie Sinclair | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/dining-out-french-fare-with-a-light-touch.html | DINING OUTFRENCH FARE WITH A LIGHT TOUCH | By M H Reed | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/dining-out-good-and-homey-in-darien.html | DINING OUT GOOD AND HOMEY IN DARIEN | By Patricia Brooks | TX 1-268583 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/dining-out-thai-spicy-and-delicious.html | DINING OUT THAI SPICY AND DELICIOUS | By Florence Fabricant | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/discussion-series-for-teens-to-open.html | DISCUSSION SERIES FOR TEENS TO OPEN | By Lynne Ames | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/earnings-of-artists.html | EARNINGS OF ARTISTS | By Peggy McCarthy | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/efforts-intensify-on-yonkers-budget.html | EFFORTS INTENSIFY ON YONKERS BUDGET | By Franklin Whitehouse | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/eglevsky-without-villella.html | EGLEVSKY WITHOUT VILLELLA | By Jill Silverman | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/embezzlement-trial-opens.html | EMBEZZLEMENT TRIAL OPENS | By Donald Janson | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/ex-wildlife-aides-tell-of-rebuffs-in-smithville-case.html | EXWILDLIFE AIDES TELL OF REBUFFS IN SMITHVILLE CASE | By Leo H Carney | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/follow-up-on-the-news-176590.html | FOLLOWUP ON THE NEWS | By Richard Haitch Taking On Goliath | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/follow-up-on-the-news-ajfk-local.html | FOLLOWUP ON THE NEWS AJFK Local | By Richard Haitch | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Convict Rights | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Millionaire Hunt | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/food-with-winter-vegetables-the-luxury-of-pheasant-and-pigeon.html | FOOD WITH WINTER VEGETABLES THE LUXURY OF PHEASANT AND PIGEON | By Moira Hodgson | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/for-some-gifted-musicians-freelancing-offers-career.html | FOR SOME GIFTED MUSICIANS FREELANCING OFFERS CAREER | By Tim Page | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/foreign-children-in-scarsdale-say-leaving-is-difficult.html | FOREIGN CHILDREN IN SCARSDALE SAY LEAVING IS DIFFICULT | By Roberta Hershenson | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/funeral-plans.html | FUNERAL PLANS | By Shirley Soltow | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/group-spurs-jewish-christian-theology-talks.html | GROUP SPURS JEWISHCHRISTIAN THEOLOGY TALKS | By Ari L Goldman | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/home-clinic-what-the-thermostat-needs.html | HOME CLINIC WHAT THE THERMOSTAT NEEDS | By Bernard Gladstone | TX 1-268583 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/how-drugs-can-become-a-problem-in-a-womans-middle-age.html | HOW DRUGS CAN BECOME A PROBLEM IN A WOMANS MIDDLE AGE | By Phyllis Bernstein | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/in-reply-to-a-broadside.html | IN REPLY TO A BROADSIDE | By Gary S Stein | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/less-fortunate-too-add-their-donations-to-fund-for-neediest.html | LESS FORTUNATE TOO ADD THEIR DONATIONS TO FUND FOR NEEDIEST | By Walter H Waggoner | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/lilco-s-tax-move-stirs-legal-debate.html | LILCOS TAX MOVE STIRS LEGAL DEBATE | By Matthew L Wald | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/linking-libraries.html | LINKING LIBRARIES | By Barbara Delatiner | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/long-islanders-catering-to-shifts-in-drinking-tastes.html | LONG ISLANDERS CATERING TO SHIFTS IN DRINKING TASTES | By Lawrence Van Gelder | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/magnet-schools-may-face-change.html | MAGNET SCHOOLS MAY FACE CHANGE | By Samuel Weiss | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/music-intriguing-concerts-across-the-borders.html | MUSIC INTRIGUING CONCERTS ACROSS THE BORDERS | By Robert Sherman | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/music-modern-music-in-montclair-series.html | MUSICMODERN MUSIC IN MONTCLAIR SERIES | By Terri Lowen Finn | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/music-post-holiday-look-at-the-orchestras.html | MUSIC POSTHOLIDAY LOOK AT THE ORCHESTRAS | By Robert Sherman | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/new-jersey-journal-169554.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/new-women-s-unit-debated.html | NEW WOMENS UNIT DEBATED | By Tessa Melvin | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/no-headline-164309.html | No Headline | By Mary Louise MacDevitt | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/panel-studies-malls-for-effects-on-cities.html | PANEL STUDIES MALLS FOR EFFECTS ON CITIES | By Paul Bass | TX 1-268583 | 1984-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/phone-number-gone-but-not-forgotten.html | PHONE NUMBER GONE BUT NOT FORGOTTEN | By Gary Kriss | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/plan-to-sell-school-irks-woodmere.html | PLAN TO SELL SCHOOL IRKS WOODMERE | By Sharon Monahan | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/playoffs-always-the-playoffs.html | PLAYOFFS ALWAYS THE PLAYOFFS | By Judith Kelman | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/police-try-to-curb-smuggling.html | POLICE TRY TO CURB SMUGGLING | By Pete Mobilia | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/politics-legislature-inherits-mixed-bag.html | POLITICS LEGISLATURE INHERITS MIXED BAG | By Joseph F Sullivan | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/pond-fight-a-new-round.html | POND FIGHT A NEW ROUND | By Mary Cummings | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/rebuilding-plans-await-assembly.html | REBUILDING PLANS AWAIT ASSEMBLY | By Richard L Madden | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/reflections-on-dr-kings-legacy.html | REFLECTIONS ON DR KINGS LEGACY | By John J Ansbro | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/retirement-it-must-be-optional.html | RETIREMENT IT MUST BE OPTIONAL | By David C Schwartz | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/room-for-thought.html | ROOM FOR THOUGHT | By Holli Rovitti | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/rural-areas-find-cable-tv-elusive.html | RURAL AREAS FIND CABLE TV ELUSIVE | By Thomas Moran | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/selectman-speakes-as-a-poet.html | SELECTMAN SPEAKES AS A POET | By Laurie A ONeill | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/senatorial-courtesy-in-test.html | SENATORIAL COURTESY IN TEST | By Carlo M Sardella | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/shopping-center-site-opposed.html | SHOPPING CENTER SITE OPPOSED | By Michael Siconolfi | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/shoreham-s-cost-heads-li-list-of-albany-issues.html | SHOREHAMS COST HEADS LI LIST OF ALBANY ISSUES | By Edward A Gargan | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/some-basketball-courts-are-deemed-hazardous.html | SOME BASKETBALL COURTS ARE DEEMED HAZARDOUS | By David Plavin | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/south-bronx-trying-to-lure-apparel-industry.html | SOUTH BRONX TRYING TO LURE APPAREL INDUSTRY | By Damon Stetson | TX 1-268583 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/speaking-personally-warm-cash-and-hot-fudge-in-the-casino.html | SPEAKING PERSONALLYWARM CASH AND HOT FUDGE IN THE CASINO | By John Bendel | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/state-drawing-presidential-hopefuls.html | STATE DRAWING PRESIDENTIAL HOPEFULS | By Frank Lynn | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/state-report-urges-more-new-housing.html | STATE REPORT URGES MORE NEW HOUSING | By Robert A Hamilton | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/the-advantages-of-a-cool-greenhouse.html | THE ADVANTAGES OF A COOL GREENHOUSE | By Carl Totemeier | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/the-advantages-of-a-cool-greenhouse.html | THE ADVANTAGES OF A COOL GREENHOUSE | By Carl Totemeier | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/the-advantages-of-a-cool-greenhouse.html | THE ADVANTAGES OF A COOL GREENHOUSE | By Carl Totemeier | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/the-advantages-of-a-cool-greenhouse.html | THE ADVANTAGES OF A COOL GREENHOUSE | By Carl Totemeier | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/the-lively-arts-the-theater-branching-out-in-different-directions.html | THE LIVELY ARTS THE THEATER BRANCHING OUT IN DIFFERENT DIRECTIONS | By Alvin Klein | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/the-lively-arts-the-theater-branching-out-in-different-directions.html | THE LIVELY ARTSTHE THEATER BRANCHING OUT IN DIFFERENT DIRECTIONS | By Barbara Delatiner | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/the-new-board-begins-its-work.html | THE NEW BOARD BEGINS ITS WORK | By James Feron | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/theater-day-in-hollywood-worth-an-evening.html | THEATER DAY IN HOLLYWOOD WORTH AN EVENING | By Alvin Klein | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/theater-theater-group-goes-to-the-schools.html | THEATER THEATER GROUP GOES TO THE SCHOOLS | By Alvin Klein | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/voil-a-new-england.html | VOIL A NEW ENGLAND | By Maureen E Mahany | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/waterfront-plans-gain-in-hoboken.html | WATERFRONT PLANS GAIN IN HOBOKEN | By Tom Jackman | TX 1-268583 | 1984-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/westchester-acting-to-monitor-airport-noise.html | WESTCHESTER ACTING TO MONITOR AIRPORT NOISE | By Edward Hudson | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/westchester-guide-171898.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | By Lynne Ames | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/why-dropout-rate-is-high-in-12th-year.html | WHY DROPOUT RATE IS HIGH IN 12TH YEAR | By Daniel P Jackson | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/why-its-best-to-be-last-on-the-block-to-get-the-latest-gadget.html | WHY ITS BEST TO BE LAST ON THE BLOCK TO GET THE LATEST GADGET | By Paula Higgins | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/wider-regulation-of-doctors-proposed.html | WIDER REGULATION OF DOCTORS PROPOSED | By Sandra Friedland | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/nyregion/yes-thats-censorship.html | YES THATS CENSORSHIP | By Richard Lettis | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/obituaries/brooks-atkinson-89-dead-key-voice-in-drama-31-years.html | BROOKS ATKINSON 89 DEAD KEY VOICE IN DRAMA 31 YEARS | By Richard F Shepard | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/obituaries/ray-a-kroc-dies-at-81-built-mcdonald-s-chain.html | RAY A KROC DIES AT 81 BUILT MCDONALDS CHAIN | By Eric Pace | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/essay-expert-on-the-sidelines.html | ESSAY EXPERT ON THE SIDELINES | By William Safire | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/globeconomics.html | GLOBECONOMICS | By Hunter Lewis | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/reducing-tensions.html | REDUCING TENSIONS | By George F Kennan | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/opinion/washington-shultz-and-gromyko.html | WASHINGTON SHULTZ AND GROMYKO | By James Reston | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/city-refines-sanitation-ticket-procedures.html | CITY REFINES SANITATIONTICKET PROCEDURES | By Alan S Oser | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/for-hackensack-a-symbol-of-a-revival.html | FOR HACKENSACK A SYMBOL OF A REVIVAL | By Anthony Depalma | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/for-tenants-plain-talk-on-leases.html | FOR TENANTS PLAIN TALK ON LEASES | By Gene Rondinaro | TX 1-268583 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/if-you-re-thinking-of-living-in-locust-valley.html | IF YOURE THINKING OF LIVING IN LOCUST VALLEY | By Todd Purdum | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/new-help-in-buying-a-home.html | NEW HELP IN BUYING A HOME | By Andree Brooks | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/postings-new-hands-on-old-salem-reins.html | POSTINGS NEW HANDS ON OLD SALEM REINS | By Shawn G Kennedy | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/south-bronx-once-symbol-of-blight-draws-industry.html | SOUTH BRONX ONCE SYMBOL OF BLIGHT DRAWS INDUSTRY | By William R Greer | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/realestate/the-art-of-negotiating-without-trauma.html | THE ART OF NEGOTIATING WITHOUT TRAUMA | By Michael Decourcy Hinds | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/74th-show-brings-signs-of-successful-84.html | 74TH SHOW BRINGS SIGNS OF SUCCESSFUL 84 | By Joanne A Fishman | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/76ers-down-warriors-129-103.html | 76ERS DOWN WARRIORS 129103 | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/a-race-that-tests-technology-and-tenacity.html | A RACE THAT TESTS TECHNOLOGY AND TENACITY | By Keith Taylor | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/boston-college-defeats-st-john-s.html | Boston College Defeats St Johns | By William C Rhoden | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/britons-win-dance-with-11-perfect-6-s.html | BRITONS WIN DANCE WITH 11 PERFECT 6S | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/cup-races-sparked-interest-in-yachting.html | CUP RACES SPARKED INTEREST IN YACHTING | By Joanne A Fishman | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/financing-varied-and-quick.html | FINANCING VARIED AND QUICK | By Len Sloane | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/for-devil-s-bag-the-limits-are-unknown.html | FOR DEVILS BAG THE LIMITS ARE UNKNOWN | By Steven Crist | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/for-the-nfl-a-few-pointers.html | For the NFL a Few Pointers | By Dick Friedman | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/high-performance-today-speed-sells.html | HIGH PERFORMANCE TODAY SPEED SELLS | By Peter A Janssen | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/high-performance-today-speed-sells.html | HIGH PERFORMANCE TODAY SPEED SELLS | By Peter A Janssen | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/inflatable-gaining-wider-respect.html | INFLATABLE GAINING WIDER RESPECT | By Bruce Stutz | TX 1-268583 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/islanders-defeat-rangers-by-4-2.html | ISLANDERS DEFEAT RANGERS BY 42 | By Kevin Dupont Special To the New York Times | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/knicks-win-on-a-foul-113111.html | KNICKS WIN ON A FOUL 113111 | By Sam Goldaper | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/luger-gets-another-chance-after-fall-in-olympic-trials.html | Luger Gets Another Chance After Fall in Olympic Trials | By Frank Litskylake Placid Ny Jan 14 | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/mancini-stops-chacon-in-3d.html | MANCINI STOPS CHACON IN 3D | By Michael Katz Special To the New York Times | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/mariners-drop-out-of-bidding-for-rose.html | Mariners Drop Out Of Bidding for Rose | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/mcenroe-faces-lendl-in-final.html | MCENROE FACES LENDL IN FINAL | By Jane Gross | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/miller-up-by-1-on-105-yard-wedge-shot-for-eagle.html | MILLER UP BY 1 ON 105YARD WEDGE SHOT FOR EAGLE | By Gordon S White Jr | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/north-carolina-wins-by-70-62.html | NORTH CAROLINA WINS BY 7062 | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/our-stars-fall-with-our-help.html | OUR STARS FALL WITH OUR HELP | By Joseph A Pursch Md | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/rpi-case-shows-recruiting-problem.html | RPI Case Shows Recruiting Problem | By Tom Burke | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/the-owner-who-brought-a-big-bonus-to-tampa.html | THE OWNER WHO BROUGHT A BIG BONUS TO TAMPA | By Michael Janofsky | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/ticket-policy-angers-athletes.html | TICKET POLICY ANGERS ATHLETES | By Neil Amdur | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/ucla-is-upset-by-oregon.html | UCLA IS UPSET BY OREGON | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/us-olympic-sailors-strong.html | US OLYMPIC SAILORS STRONG | By Frank Litsky | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/sports/yanks-were-no-1-in-salaries.html | YANKS WERE NO 1 IN SALARIES | By Murray Chass | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/style/what-s-the-name-of-the-new-game-trivial-pursuit.html | WHATS THE NAME OF THE NEW GAME TRIVIAL PURSUIT | By Ron Alexander | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/theater/enter-mckellen-bearing-shakespeare.html | ENTER MCKELLEN BEARING SHAKESPEARE | By Stephen Farber | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/theater/kean-a-case-study-of-the-high-cost-of-theater-on-broadway.html | KEAN A CASE STUDY OF THE HIGH COST OF THEATER ON BROADWAY | By Samuel G Freedman | TX 1-268583 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/theater/stage-cole-porter-s-red-hot-and-blue-revived.html | STAGE COLE PORTERS RED HOT AND BLUE REVIVED | By Stephen Holden | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/a-tumultuous-corner-of-london.html | A TUMULTUOUS CORNER OF LONDON | By David Yeadon | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/correspondent-s-choice-comeback-for-a-seattle-landmark.html | CORRESPONDENTS CHOICE COMEBACK FOR A SEATTLE LANDMARK | By Wallace Turner | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/fare-of-the-country-moroccan-cuisine-tradition-triumps.html | FARE OF THE COUNTRY MOROCCAN CUISINE TRADITION TRIUMPS | By R W Apple | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/journey-into-malis-land-of-the-dogons.html | JOURNEY INTO MALIS LAND OF THE DOGONS | By Paul Chutkow | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/modest-proposal.html | MODEST PROPOSAL | By James M Markham | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/practical-traveler-the-cost-of-using-credit-cards-overseas.html | PRACTICAL TRAVELER THE COST OF USING CREDIT CARDS OVERSEAS | By Paul Grimes | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/rediscovering-the-art-of-iconography.html | REDISCOVERING THE ART OF ICONOGRAPHY | By David Plante | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/shoppers-world-along-montreals-st-denis-street.html | SHOPPERS WORLDALONG MONTREALS ST DENIS STREET | By Rochelle Lash Balfour | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/skiing-in-new-england-s-north-country.html | SKIING IN NEW ENGLANDS NORTH COUNTRY | By David Shribman | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/the-nation-s-book-trove.html | THE NATIONS BOOK TROVE | By Seth S King | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/travel-advisory-adventures-on-the-water-and-in-the-snow.html | TRAVEL ADVISORY ADVENTURES ON THE WATER AND IN THE SNOW | By Lawrence Van Gelder | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/vieques-island-of-slower-rhythms.html | VIEQUES ISLAND OF SLOWER RHYTHMS | By David Binder | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/travel/what-s-doing-in-tampa.html | WHATS DOING IN TAMPA | By Reginald Stuart | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/4-fatal-coal-mine-accidents-occur-in-9-days-in-kentucky.html | 4 Fatal Coal Mine Accidents Occur in 9 Days in Kentucky | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/a-new-generation-finds-it-hard-to-leave-the-nest.html | A NEW GENERATION FINDS IT HARD TO LEAVE THE NEST | By Robert Lindsey | TX 1-268583 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/air-illinois-gets-us-certification.html | AIR ILLINOIS GETS US CERTIFICATION | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/around-the-nation-pornography-code-may-return-for-a-vote.html | AROUND THE NATION Pornography Code May Return for a Vote | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/around-the-nation-texas-rules-texts-may-drop-darwin.html | AROUND THE NATION Texas Rules Texts May Drop Darwin | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/asian-bird-is-found-on-coast.html | ASIAN BIRD IS FOUND ON COAST | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/columnist-s-defection-sets-stage-for-chicago-newspaper-war.html | COLUMNISTS DEFECTION SETS STAGE FOR CHICAGO NEWSPAPER WAR | By E R Shipp | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/companies-widen-worker-role-in-decisions.html | COMPANIES WIDEN WORKER ROLE IN DECISIONS | By William Serrin | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/debate-will-put-democrats-to-test.html | DEBATE WILL PUT DEMOCRATS TO TEST | By Dudley Clendinen | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/jackson-attracts-crowds-but-planning-is-erratic.html | JACKSON ATTRACTS CROWDS BUT PLANNING IS ERRATIC | By Ronald Smothers | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/judge-says-nixon-is-immune-in-wiretap-lawsuit.html | JUDGE SAYS NIXON IS IMMUNE IN WIRETAP LAWSUIT | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/matsunaga-out-of-hospital.html | Matsunaga Out of Hospital | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/mcgovern-is-relaxed-on-wearying-campaign.html | MCGOVERN IS RELAXED ON WEARYING CAMPAIGN | By Fay S Joyce | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/measure-to-roll-back-taxes-is-stirring-debate-in-florida.html | MEASURE TO ROLL BACK TAXES IS STIRRING DEBATE IN FLORIDA | By Reginald Stuart | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/new-job-program-to-mark-big-shift.html | NEW JOB PROGRAM TO MARK BIG SHIFT | By Gerald M Boyd | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/postal-board-names-leader.html | Postal Board Names Leader | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/reagan-to-offer-no-major-tax-rise.html | REAGAN TO OFFER NO MAJOR TAX RISE | By Jonathan Fuerbringer    Special To the New York Times | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/texas-fish-remain-plentiful.html | Texas Fish Remain Plentiful | AP | TX 1-268583 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/us/tylenol-figure-is-convicted.html | Tylenol Figure Is Convicted | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/a-proliferation-of-opinions-on-the-question-of-hunger.html | A PROLIFERATION OF OPINIONS ON THE QUESTION OF HUNGER | By Robert Pear | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/africa-struggles-against-malignant-drought.html | AFRICA STRUGGLES AGAINST MALIGNANT DROUGHT | By Clifford D May | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/cuomo-figures-odds-on-sports-betting.html | CUOMO FIGURES ODDS ON SPORTS BETTING | By Edward A Gargan | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/detroit-police.html | Detroit Police | Caroline Rand Herron and Michael Wright | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/east-germany-loosens-up-through-contacts-with-west.html | EAST GERMANY LOOSENS UP THROUGH CONTACTS WITH WEST | By James M Markham | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/england-now-has-a-most-borrowed-list-too.html | ENGLAND NOW HAS A MOSTBORROWED LIST TOO | By Herbert Mitgang | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/hussein-gives-palestinians-a-larger-role-in-public-life.html | HUSSEIN GIVES PALESTINIANS A LARGER ROLE IN PUBLIC LIFE | By Judith Miller | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/ideas-trends-178445.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/ideas-trends-178447.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/ideas-trends-178448.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/ideas-trends-178449.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/ideas-trends.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle Margot Slade and Wayne Biddle | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/in-south-africa-the-army-still-writes-its-own-ticket.html | IN SOUTH AFRICA THE ARMY STILL WRITES ITS OWN TICKET | By Alan Cowell | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/iowa-contest-reflects-parties-hopes.html | IOWA CONTEST REFLECTS PARTIES HOPES | By Steven R Roberts | TX 1-268583 | 1984-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/koch-tells-the-city-how-he-s-doing-in-no-uncertain-terms.html | KOCH TELLS THE CITY HOW HES DOING IN NO UNCERTAIN TERMS | By Michael Goodwin | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/live-from-dartmouth-eight-democrats.html | LIVE FROM DARTMOUTH EIGHT DEMOCRATS | By Howell Raines | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/new-trial-over-death-of-carolina-protestors.html | NEW TRIAL OVER DEATH OF CAROLINA PROTESTORS | By John Monk | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-growing-militancy-of-the-nations-nonsmokers.html | THE GROWING MILITANCY OF THE NATIONS NONSMOKERS | By Jane E Brody | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-kissenger-report-could-sharpen-latin-policy-dispute.html | THE KISSENGER REPORT COULD SHARPEN LATIN POLICY DISPUTE | By Hedrick Smith | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-nation-178418.html | THE NATION | By Caroline Rand Herron and Michael Wright | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-nation-178422.html | THE NATION | By Caroline Rand Herron and Michael Wright | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-nation-178423.html | THE NATION | By Caroline Rand Herron and Michael Wright | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-nation-178424.html | THE NATION | By Caroline Rand Herron and Michael Wright | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-prognosis-is-guarded-for-new-jersey-s-ailing-cities.html | THE PROGNOSIS IS GUARDED FOR NEW JERSEYS AILING CITIES | By Joseph F Sullivan | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-region-178431.html | THE REGION | By Richard Levine and Alan Finder | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-region-178432.html | THE REGION | By Richard Levine and Alan Finder | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-region-178438.html | THE REGION | By Richard Levine and Alan Finder | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-region.html | THE REGION | By Richard Levine and Alan Finder Richard Levine and Alan Finder | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-tobacco-lobby-s-uphill-campaign.html | THE TOBACCO LOBBYS UPHILL CAMPAIGN | By William E Farrell | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-world-178427.html | THE WORLD | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-268583 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-world-178430.html | THE WORLD | By Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/weekinreview/the-world.html | THE WORLD | By Henry Giniger Milt Freudenheim and Carlyle C Douglas Henry Giniger Milt Freudenheim and Carlyle C Douglas | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/31-countries-to-donate-9-billion-to-world-bank-agency-for-poor.html | 31 COUNTRIES TO DONATE 9 BILLION TO WORLD BANK AGENCY FOR POOR | By Clyde H Farnsworth        Special To the New York Times | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/around-the-world-suriname-bauxite-strike-spreads-to-3-banks.html | AROUND THE WORLD Suriname Bauxite Strike Spreads to 3 Banks | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/bargain-hunting-britons-flocking-to-france.html | BARGAINHUNTING BRITONS FLOCKING TO FRANCE | By Jon Nordheimer | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/brazil-s-presidential-hopefuls-moving-into-position.html | BRAZILS PRESIDENTIAL HOPEFULS MOVING INTO POSITION | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/egypt-issue-fails-to-make-conference-agenda.html | EGYPT ISSUE FAILS TO MAKE CONFERENCE AGENDA | By Henry Kamm | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/finnish-curb-on-policy-briefings-is-extended.html | FINNISH CURB ON POLICY BRIEFINGS IS EXTENDED | By Werner Wiskari | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/for-the-un-a-tiny-break-in-doldrums.html | FOR THE UN A TINY BREAK IN DOLDRUMS | By Richard Bernstein | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/grenadians-hoping-for-a-revival-of-tourism.html | GRENADIANS HOPING FOR A REVIVAL OF TOURISM | By Seth Mydans | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/honduran-says-us-copter-flew-over-nicaragua.html | HONDURAN SAYS US COPTER FLEW OVER NICARAGUA | By Stephen Kinzer | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/hong-kong-shaken-by-a-night-of-rioting-and-looting.html | HONG KONG SHAKEN BY A NIGHT OF RIOTING AND LOOTING | By Christopher S Wren | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/reagan-endorses-proposal-for-aid-to-latin-america.html | REAGAN ENDORSES PROPOSAL FOR AID TO LATIN AMERICA | By Hedrick Smith | TX 1-268583 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/soviet-pipeline-official-made-deputy-premier.html | Soviet Pipeline Official Made Deputy Premier | AP | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/syria-demands-marines-leave-lebanon-first.html | SYRIA DEMANDS MARINES LEAVE LEBANON FIRST | By Joseph B Treaster Special To the New York Times | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/us-israeli-military-pact-to-start-soon.html | USISRAELI MILITARY PACT TO START SOON | By Richard Halloran | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/us-money-policy-assailed-in-paris.html | US MONEY POLICY ASSAILED IN PARIS | By John Vinocur | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/west-drafts-plan-for-europe-talks-to-cut-war-risks.html | WEST DRAFTS PLAN FOR EUROPE TALKS TO CUT WAR RISKS | By Bernard Gwertzman Special To the New York Times | TX 1-268583 | 1984-01-23 |
| 1984-01-15 | https://www.nytimes.com/1984/01/15/world/west-german-police-report-abduction-of-gi.html | WEST GERMAN POLICE REPORT ABDUCTION OF GI | By James M Markham | TX 1-268583 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/cabaret-cinderella.html | CABARET CINDERELLA | By Stephen Holden InCinderella StreetA Musical That Calls ItselfA Fable For | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/dance-washington-ballet-company.html | DANCE WASHINGTON BALLET COMPANY | By Jennifer Dunning | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/jazz-johnny-o-neal-pianist.html | JAZZ JOHNNY ONEAL PIANIST | By John S Wilson | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/music-orpheus-plays-mozart-and-dvorak.html | MUSIC ORPHEUS PLAYS MOZART AND DVORAK | By Bernard Holland | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/opera-cast-changes-in-met-s-mahagonny.html | OPERA CAST CHANGES IN METS MAHAGONNY | By Bernard Holland | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/pop-the-cult-at-radio-city.html | POP THE CULT AT RADIO CITY | By Jon Pareles | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/songwriters-express-copyright-law-concerns.html | SONGWRITERS EXPRESS COPYRIGHT LAW CONCERNS | By Robert Palmer | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/the-dance-city-ballet-in-western-symphony.html | THE DANCE CITY BALLET IN WESTERN SYMPHONY | By Jack Anderson | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/tv-a-ballet-on-indians.html | TV A BALLET ON INDIANS | By Jack Anderson | TX 1-270082 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-16 | https://www.nytimes.com/1984/01/16/arts/tv-a-matter-of-sex-story-of-a-bank-strike.html | TV A MATTER OF SEX STORY OF A BANK STRIKE | By John Corry | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/books/books-of-the-times-178573.html | BOOKS OF THE TIMES | By Clyde Haberman | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/advertising-178976.html | ADVERTISING | By Philip H Dougherty | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/advertising-180408.html | ADVERTISING | By Philip H Dougherty | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/advertising-agencies-optimistic-about-1984.html | Advertising Agencies Optimistic About 1984 | Philip H Dougherty | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/apple-expands-product-line.html | APPLE EXPANDS PRODUCT LINE | By Andrew Pollack | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/business-people-178693.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/business-people-180520.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/business-people-180526.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/commodore-executive-rift-denied.html | COMMODORE EXECUTIVE RIFT DENIED | By David E Sanger | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/currency-options-growing.html | CURRENCY OPTIONS GROWING | By Barnaby J Feder | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/deleware-s-paperless-bond-sale.html | DELEWARES PAPERLESS BOND SALE | By Michael Quint | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/fed-s-role-in-banking-negotiated.html | FEDS ROLE IN BANKING NEGOTIATED | By Robert D Hershey Jr | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/fishermen-in-us-angered-by-canada.html | FISHERMEN IN US ANGERED BY CANADA | By Douglas Martin | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/investors-welcome-sluggish-growth.html | INVESTORS WELCOME SLUGGISH GROWTH | By Michael Quint | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/japan-pbx-market-cracked-by-rolm.html | JAPAN PBX MARKET CRACKED BY ROLM | By Steve Lohr | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/many-eec-roles-in-steel-dispute.html | MANY EEC ROLES IN STEEL DISPUTE | By Steven Greenhouse | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/business/telerate-girds-for-challenge.html | TELERATE GIRDS FOR CHALLENGE | By Yla Eason | TX 1-270082 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/12-year-old-charged-in-the-beating-death-of-atlantic-city-boy-7.html | 12YEAROLD CHARGED IN THE BEATING DEATH OF ATLANTIC CITY BOY 7 | By Philip Shenon | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/bridge-tristate-men-s-team-title-is-retained-by-jim-becker.html | Bridge Tristate Mens Team Title Is Retained by Jim Becker | By Alan Truscott | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/city-radiation-expert-quits-in-dispute-over-rockefeller-u-wastes.html | CITY RADIATION EXPERT QUITS IN DISPUTE OVER ROCKEFELLER U WASTES | By David W Dunlap | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/cuomo-says-funds-will-be-restored-at-four-agencies.html | CUOMO SAYS FUNDS WILL BE RESTORED AT FOUR AGENCIES | By Michael Oreskes Special To the New York Times | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/customs-service-gives-textiles-a-twice-over.html | CUSTOMS SERVICE GIVES TEXTILES A TWICEOVER | By Seth Mydans | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/new-york-day-by-day-180029.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/new-york-day-by-day-180065.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/new-york-day-by-day-180306.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/paul-newman-gives-20000-to-the-neediest-cases-fund.html | PAUL NEWMAN GIVES 20000 TO THE NEEDIEST CASES FUND | By Walter H Waggoner | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/personal-homily-on-love-and-loss.html | PERSONAL HOMILY ON LOVE AND LOSS | By Ari L Goldman | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/rail-fan-finds-rusting-dream-of-west-side.html | RAIL FAN FINDS RUSTING DREAM OF WEST SIDE | By Martin Gottlieb | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/shearson-picks-manhattan-site-for-new-center.html | SHEARSON PICKS MANHATTAN SITE FOR NEW CENTER | By Howard Blum | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/state-s-budget-division-power-and-controversy.html | STATES BUDGET DIVISION POWER AND CONTROVERSY | By Josh Barbanel | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/nyregion/zhao-s-wit-proves-to-be-a-match-for-mayor.html | ZHAOS WIT PROVES TO BE A MATCH FOR MAYOR | By Maureen Dowd | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/obituaries/clarence-v-beck.html | CLARENCE V BECK | AP | TX 1-270082 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-16 | https://www.nytimes.com/1984/01/16/obituaries/maurice-bellonte-famous-flier-dies.html | MAURICE BELLONTE FAMOUS FLIER DIES | By Douglas C McGill | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/obituaries/merle-robbins.html | MERLE ROBBINS | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/abroad-at-home-protocols-of-palestine.html | ABROAD AT HOME PROTOCOLS OF PALESTINE | By Anthony Lewis | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/dems-there-is-a-va.html | DEMS THERE IS A VA | By Eugene J McCarthy | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/discipline-an-errant-prosecutor.html | DISCIPLINE AN ERRANT PROSECUTOR | By Monroe H Freedman | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/in-the-nation-the-voters-and-the-arms-race.html | IN THE NATION THE VOTERS AND THE ARMS RACE | By Tom Wicker | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/opinion/the-editorial-notebook-truffles-oil-and-experts.html | The Editorial Notebook Truffles Oil and Experts | NICHOLAS WADE | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/bright-spot-for-us-in-nordic-skiing.html | BRIGHT SPOT FOR US IN NORDIC SKIING | By Frank Litsky | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/cosmos-defeat-whitecaps-6-5.html | Cosmos Defeat Whitecaps 65 | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/going-unrecognized-is-fine-with-heiden.html | GOING UNRECOGNIZED IS FINE WITH HEIDEN | By Ira Berkow | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/gretzky-s-3-assists-aid-oilers-victory.html | GRETZKYS 3 ASSISTS AID OILERS VICTORY | By Alex Yannis | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/isles-goring-back-in-spotlight-again.html | ISLES GORING BACK IN SPOTLIGHT AGAIN | By Kevin Dupont | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/mahaffey-triumphs-in-playoff.html | MAHAFFEY TRIUMPHS IN PLAYOFF | By Gordon S White Jr | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/mcenroe-overcomes-lendl-in-final-by-6-3-6-4-6-4.html | MCENROE OVERCOMES LENDL IN FINAL BY 63 64 64 | By Jane Gross | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/miss-navratilova-has-streak-broken.html | MISS NAVRATILOVA HAS STREAK BROKEN | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/miss-warner-wins.html | Miss Warner Wins | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/nc-state-loses-to-georgia-tech.html | NC State Loses To Georgia Tech | AP | TX 1-270082 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/outdoors-a-season-for-fly-tying.html | OUTDOORS A SEASON FOR FLYTYING | By Nelson Bryant | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/pacers-overtaken-by-nets-140-134.html | PACERS OVERTAKEN BY NETS 140134 | By Roy S Johnson | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/patriotic-price-war.html | PATRIOTIC PRICE WAR | By George Vecsey | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/please-clap-for-me.html | PLEASE CLAP FOR ME | By Dave Anderson | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/raiders-scouting-report-allen-is-running-to-form-again.html | RAIDERS SCOUTING REPORT ALLEN IS RUNNING TO FORM AGAIN | By Malcolm Moran | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/sports-world-specials-178892.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Frank Litsky | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/sports-world-specials-180427.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Frank Litsky | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/sports-world-specials-180428.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Frank Litsky | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/theismann-looks-to-monk-and-brown-for-big-plays.html | THEISMANN LOOKS TO MONK AND BROWN FOR BIG PLAYS | By Joseph Durso | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/things-booming-for-mancini.html | Things Booming for Mancini | By Michael Katz | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/sports/us-skier-wins-cup-downhill-race.html | US SKIER WINS CUP DOWNHILL RACE | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/style/cabbage-patch-kids-born-for-adoption-at-a-price.html | CABBAGE PATCH KIDS BORN FOR ADOPTION AT A PRICE | By Fred Ferretti | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/style/relationships-parents-children-and-food.html | RELATIONSHIPS  PARENTS CHILDREN AND FOOD | By Georgia Dullea | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/style/the-family-status-doesn-t-determine-family-strength.html | THE FAMILY STATUS DOESNT DETERMINE FAMILY STRENGTH | By Glenn Collins | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/theater/women-directing-more-plays-but-broadway-is-still-elusive.html | WOMEN DIRECTING MORE PLAYS BUT BROADWAY IS STILL ELUSIVE | By Leslie Bennetts | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/2-held-in-killings-in-chicago-victims-apartment-set-afire.html | 2 Held in Killings in Chicago Victims Apartment Set Afire | AP | TX 1-270082 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/4-fatal-coal-mine-accidents-occur-in-9-days-in-kentucky.html | 4 Fatal Coal Mine Accidents Occur in 9 Days in Kentucky | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/6-million-women-are-paid-more-than-their-husbands-us-says.html | 6 MILLION WOMEN ARE PAID MORE THAN THEIR HUSBANDS US SAYS | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/around-the-nation-couple-are-missingin-boston-explosion.html | AROUND THE NATION Couple Are MissingIn Boston Explosion | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/around-the-nation-loss-of-1700-pounds-of-uranium-is-reported.html | AROUND THE NATION Loss of 1700 Pounds Of Uranium Is Reported | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/around-the-nation-suit-on-police-spying-may-be-near-settlement.html | AROUND THE NATION Suit on Police Spying May Be Near Settlement | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/around-the-nation-terrorist-fears-prompt-plan-to-search-workers.html | AROUND THE NATION Terrorist Fears Prompt Plan to Search Workers | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/baby-death-trial-will-begin-today.html | BABY DEATH TRIAL WILL BEGIN TODAY | By Wayne King | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/briefing-178676.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/debate-among-democrats-draws-sharpest-exchanges-of-campaign.html | DEBATE AMONG DEMOCRATS DRAWS SHARPEST EXCHANGES OF CAMPAIGN | By Howell Raines | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/farmers-market-sells-used-cars-in-pittsburgh.html | FARMERS MARKET SELLS USED CARS IN PITTSBURGH | By William Robbins | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/format-showed-politics-can-be-good-television.html | FORMAT SHOWED POLITICS CAN BE GOOD TELEVISION | By Dudley Clendinen | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/more-pregnant-women-abstain-from-liquor.html | More Pregnant Women Abstain From Liquor | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/nickel-rise-in-gas-tax-swells-road-projects.html | NICKEL RISE IN GAS TAX SWELLS ROAD PROJECTS | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/on-aliens-physicians-and-duke.html | ON ALIENS PHYSICIANS AND DUKE | By Robert Lindsey | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/san-diego-s-mayor-seen-likely-to-be-re-elected.html | SAN DIEGOS MAYOR SEEN LIKELY TO BE REELECTED | By Judith Cummings | TX 1-270082 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/study-finds-significant-drop-in-financial-aid-for-students.html | STUDY FINDS SIGNIFICANT DROP IN FINANCIAL AID FOR STUDENTS | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/the-calendar-monday.html | The Calendar   Monday | By Marjorie Hunter | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/wage-lag-is-found-for-white-women.html | WAGE LAG IS FOUND FOR WHITE WOMEN | By Robert Pear Special To the New York Times | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/us/when-in-doubt-name-a-commission.html | WHEN IN DOUBT NAME A COMMISSION | By Steven R Weisman | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/world/amc-and-china-to-start-joint-manufacture-of-jeeps.html | AMC AND CHINA TO START JOINT MANUFACTURE OF JEEPS | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/world/around-the-world-kashmir-police-break-up-second-day-of-protests.html | AROUND THE WORLD Kashmir Police Break Up Second Day of Protests | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/world/canada-awaiting-zhao-recalls-warm-friendship.html | CANADA AWAITING ZHAO RECALLS WARM FRIENDSHIP | By Michael T Kaufman | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/world/firing-on-marines-sets-off-shelling-by-us-battleship.html | FIRING ON MARINES SETS OFF SHELLING BY US BATTLESHIP | By Joseph B Treaster Special To the New York Times | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/world/for-japan-day-after-is-no-match-for-hiroshima.html | FOR JAPAN DAY AFTER IS NO MATCH FOR HIROSHIMA | By Clyde Haberman | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/world/gi-is-found-safe-in-bavaria-after-reported-kidnapping.html | GI IS FOUND SAFE IN BAVARIA AFTER REPORTED KIDNAPPING | By James M Markham | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/world/nicaraguan-rebels-predict-success-with-us-aid.html | NICARAGUAN REBELS PREDICT SUCCESS WITH US AID | By Stephen Kinzer | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/world/reagan-to-ask-moscow-to-help-end-arms-race.html | REAGAN TO ASK MOSCOW TO HELP END ARMS RACE | By Hedrick Smith | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/world/salvadoran-insurgents-attack-major-garrison.html | Salvadoran Insurgents Attack Major Garrison | AP | TX 1-270082 | 1984-01-23 |
| 1984-01-16 | https://www.nytimes.com/1984/01/16/world/uruguayan-public-discontent-spurs-crackdown-on-dissent.html | URUGUAYAN PUBLIC DISCONTENT SPURS CRACKDOWN ON DISSENT | By Edward Schumacher Special To the New York Times | TX 1-270082 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-16 | https://www.nytimes.com/1984/01/16/world/us-and-britain-bar-concessions-to-moscow-on-arms.html | US AND BRITAIN BAR CONCESSIONS TO MOSCOW ON ARMS | By Bernard Gwertzman | TX 1-270082 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/abc-testing-pay-tv.html | ABC TESTING PAYTV | By Sally Bedell Smith | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/grenadians-set-calypso-to-the-reagan-beat.html | GRENADIANS SET CALYPSO TO THE REAGAN BEAT | By Seth Mydans | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/music-noted-in-brief-gregg-smith-singers-at-st-peter-s-church.html | MUSICNOTED IN BRIEF  Gregg Smith Singers At St Peters Church | By Tim Page | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/music-noted-in-brief-katsurako-mikami-in-piano-recital.html | MUSICNOTED IN BRIEF  Katsurako Mikami In Piano Recital | By Tim Page | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/music-noted-in-brief-ken-page-offers-rock-at-bottom-line.html | MUSICNOTED IN BRIEF  Ken Page Offers Rock at Bottom Line | By Stephen Holden | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/music-noted-in-brief-musica-aeterna-at-met-museum.html | MUSICNOTED IN BRIEF  Musica Aeterna At Met Museum | By Edward Rothstein | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/music-noted-in-brief-works-from-bukhara-by-asian-music-society.html | MUSICNOTED IN BRIEF  Works From Bukhara By Asian Music Society | By Jon Pareles | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/music-works-by-siegmeister.html | MUSIC WORKS BY SIEGMEISTER | By Edward Rothstein | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/musicnoted-in-brief.html | MusicNoted in Brief | By Bernard Holland | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/no-headline-180976.html | No Headline | By Christopher LehmannHaupt | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/the-dance-projects.html | THE DANCE PROJECTS | By Jennifer Dunning | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/arts/tv-adaptation-of-philip-roth-s-ghost-writer.html | TV ADAPTATION OF PHILIP ROTHS GHOST WRITER | By John J OConnor | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/2-unit-trusts-offered-for-exxon-and-gm.html | 2 UNIT TRUSTS OFFERED FOR EXXON AND GM | By Raymond Bonner | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/a-split-over-broker-insurance-curb.html | A SPLIT OVER BROKER INSURANCE CURB | By Kenneth B Noble | TX 1-270083 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/advertising-182410.html | ADVERTISING | Philip H Dougherty | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/advertising-magazine-to-levy-flaxman.html | Advertising Magazine To Levy Flaxman | Philip H Dougherty | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/bp-starts-china-well.html | BP Starts China Well | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/caterpillar-closings.html | Caterpillar Closings | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/chase-and-hanover-post-gains.html | Chase and Hanover Post Gains | By Robert A Bennett | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/credit-markets-rates-show-mixed-pattern.html | CREDIT MARKETS RATES SHOW MIXED PATTERN | By Michael Quint | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/deepening-of-nuclear-woes.html | DEEPENING OF NUCLEAR WOES | By Thomas J Lueck | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/fed-governor-delay-is-seen.html | Fed Governor Delay Is Seen | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/ge-up-10.5-in-4th-quarter.html | GE UP 105 IN 4TH QUARTER | By Agis Salpukas | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/gulf-oil-wins-ruling-on-vote.html | Gulf Oil Wins Ruling on Vote | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/inventories-up-ratio-to-sales-dips.html | INVENTORIES UP RATIO TO SALES DIPS | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/mobil-asks-us-ruling-on-a-trust.html | MOBIL ASKS US RULING ON A TRUST | By Robert J Cole | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/plea-on-bank-law-updating.html | Plea on Bank Law Updating | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/posner-bids-for-royal-crown.html | POSNER BIDS FOR ROYAL CROWN | By Leslie Wayne | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/stocks-continue-fall-dow-off-2.51.html | STOCKS CONTINUE FALL DOW OFF 251 | By Alexander R Hammer | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/business/us-criticized-on-the-deficit.html | US Criticized On the Deficit | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/news/simple-sea-urchin-yields-clues-to-life.html | SIMPLE SEA URCHIN YIELDS CLUES TO LIFE | By Sandra Blakeslee Special To the New York Times | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/a-simple-slaying-spawns-a-mystery-about-prosecution.html | ASIMPLE SLAYING SPAWNS A MYSTERY ABOUT PROSECUTION | By M A Farber | TX 1-270083 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/abrams-aide-casts-doubt-on-legality-of-betting-plan.html | ABRAMS AIDE CASTS DOUBT ON LEGALITY OF BETTING PLAN | By Edward A Gargan | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/bridge-a-close-knockout-match-can-depend-on-one-deal.html | BridgeA Close Knockout Match Can Depend on One Deal | By Alan Truscott | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/chess-issues-are-still-being-settled-on-poisoned-pawn-variation.html | Chess Issues Are Still Being Settled On Poisoned Pawn Variation | By Robert Byrne | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/children-of-chinatown-get-a-day-care-center.html | CHILDREN OF CHINATOWN GET A DAYCARE CENTER | By Seth Mydans | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/cuomo-calls-for-10-spending-rise-in-states-budget.html | CUOMO CALLS FOR 10 SPENDING RISE IN STATES BUDGET | By Michael Oreskes Special To the New York Times | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/fink-declares-governor-faces-crisis-on-budget.html | FINK DECLARES GOVERNOR FACES CRISIS ON BUDGET | By Josh Barbanel | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/koch-asks-budget-of-17.8-billion.html | KOCH ASKS BUDGET OF 178 BILLION | By Michael Goodwin | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/laid-off-employees-join-workers-in-bid-to-buy-an-iron-plant.html | LAIDOFF EMPLOYEES JOIN WORKERS IN BID TO BUY AN IRON PLANT | By Damon Stetson | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/man-who-said-he-shot-oficer-freed-of-charge.html | MAN WHO SAID HE SHOT OFICER FREED OF CHARGE | By Marcia Chambers | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/new-york-day-by-day-182147.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/new-york-day-by-day-182838.html | NEW YORK DAY BY DAY | Susan Heller Anderson and Maurice Carroll | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/new-york-day-by-day-182889.html | NEW YORK DAY BY DAY | Susan Heller Anderson and Maurice Carroll | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/new-york-day-by-day-182895.html | NEW YORK DAY BY DAY | Susan Heller Anderson and Maurice Carroll | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/new-york-day-by-day-onstage-surprise.html | NEW YORK DAY BY DAY Onstage Surprise | Susan Heller Anderson and Maurice Carroll | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/stamford-s-schools-try-to-stamford-s-schools-try-to-serve-changing-city.html | STAMFORDS SCHOOLS TRY TO STAMFORDS SCHOOLS TRY TO SERVE CHANGING CITY | By Susan Chira | TX 1-270083 | 1984-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/state-finds-short-workdays-at-subway-shops.html | State Finds Short Workdays at Subway Shops | By Suzanne Daley | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/state-is-victor-in-court-battle-for-2-cannons.html | STATE IS VICTOR IN COURT BATTLE FOR 2 CANNONS | By Philip Shenon | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/the-city-adopted-youth-is-facing-charges.html | THE CITY  Adopted Youth Is Facing Charges | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/the-homeless-prompt-gifts-to-neediest.html | THE HOMELESS PROMPT GIFTS TO NEEDIEST | By Walter H Waggoner | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/the-region-radioactive-well-is-found-and-shut.html | THE REGION  Radioactive Well Is Found and Shut | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/the-region-youth-18-is-shot-at-li-roller-rink.html | THE REGION  Youth 18 Is Shot At LI Roller Rink | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/the-reigion-plan-on-layoffs-ordered-in-jersey.html | THE REIGION  Plan on Layoffs Ordered in Jersey | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/nyregion/the-voice-suspends-critic-over-arab-studies-aid.html | THE VOICE SUSPENDS CRITIC OVER ARAB STUDIES AID | By David Margolick | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/obituaries/gardner-d-stout-80-is-dead-led-natural-history-museum.html | GARDNER D STOUT 80 IS DEAD LED NATURAL HISTORY MUSEUM | By Laurie Johnston | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/opinion/failings-of-the-kissinger-report.html | FAILINGS OF THE KISSINGER REPORT | By Arthur Schlesinger Jr | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/opinion/foreign-affairs-atlantic-spitball-match.html | FOREIGN AFFAIRS Atlantic Spitball Match | By Flora Lewis | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/opinion/new-york-vital-signs-in-the-bronx.html | NEW YORK  VITAL SIGNS IN THE BRONX | By Sydney H Schanberg | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/science/about-education-guide-is-designed-to-help-science-students.html | ABOUT EDUCATION GUIDE IS DESIGNED TO HELP SCIENCE STUDENTS | By Fred M Hechinger | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/science/education-index-can-rate-school-performance-numerically.html | EDUCATION INDEX CAN RATE SCHOOL PERFORMANCE NUMERICALLY | By Edward B Fiske | TX 1-270083 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-17 | https://www.nytimes.com/1984/01/17/science/gravity-did-einstein-get-it-right.html | GRAVITY DID EINSTEIN GET IT RIGHT | By Walter Sullivan | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/science/investigators-explore-links-of-herpes-to-heart-disease.html | INVESTIGATORS EXPLORE LINKS OF HERPES TO HEART DISEASE | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/science/personal-computers-does-everyone-need-to-learn-programming.html | PERSONAL COMPUTERS DOES EVERYONE NEED TO LEARN PROGRAMMING | By Erik SandbergDiment | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/science/self-blame-held-to-be-important-in-victims-recovery.html | SELFBLAME HELD TO BE IMPORTANT IN VICTIMS RECOVERY | By Jane E Brody | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/science/the-doctor-s-world-new-focus-on-world-health.html | THE DOCTORS WORLD NEW FOCUS ON WORLD HEALTH | By Lawrence K Altman Md | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/science/treating-mentally-ill-trieste-s-lesson.html | TREATING MENTALLY ILL TRIESTES LESSON | By Philip M Boffey | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/a-league-wonders-if-it-is-at-its-peak.html | A LEAGUE WONDERS IF IT IS AT ITS PEAK | By Peter Alfano | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/bruins-shut-out-islanders.html | BRUINS SHUT OUT ISLANDERS | By James Tuite | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/colt-is-destroyed.html | Colt Is Destroyed | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/gossage-pact-at-6.25-million.html | GOSSAGE PACT AT 625 MILLION | By Murray Chass | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/mix-up-disqualifies-a-mahre.html | MixUp Disqualifies a Mahre | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/players-chris-mccarron-still-keeps-pushing.html | PLAYERS CHRIS MCCARRON STILL KEEPS PUSHING | By Malcolm Moran | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/rangers-top-red-wings-8-5.html | RANGERS TOP RED WINGS 85 | By Alex Yannis | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/rozier-s-agent-is-dismissed.html | ROZIERS AGENT IS DISMISSED | By Gerald Eskenazi | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/scouting-181213.html | SCOUTING | By Thomas Rogers | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/scouting-182859.html | SCOUTING | By Thomas Rogers | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/scouting-182865.html | SCOUTING | By Thomas Rogers | TX 1-270083 | 1984-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/sports-of-the-times-the-derby-and-the-rev-dr-king.html | SPORTS OF THE TIMES The Derby and the Rev Dr King | By Ira Berkow | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/st-john-s-beaten-by-pitt-63-61.html | ST JOHNS BEATEN BY PITT 6361 | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/tampa-sees-gains-for-its-hard-work.html | TAMPA SEES GAINS FOR ITS HARD WORK | By Michael Janofsky | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/sports/tv-sports-cbs-too-is-working-on-a-game-plan.html | TV SPORTS CBS TOO IS WORKING ON A GAME PLAN | By Neil Amdur | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/style/looking-ahead-to-hot-weather.html | LOOKING AHEAD TO HOT WEATHER | By Bernadine Morris | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/style/saint-laurent-for-men-car-coats-and-leather.html | SAINT LAURENT FOR MEN CAR COATS AND LEATHER | By John Duka | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/theater/stage-life-and-death-of-king-john.html | STAGE LIFE AND DEATH OF KING JOHN | By Mel Gussow | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/around-the-nation-charges-filed-in-deaths-of-editor-and-family.html | AROUND THE NATION Charges Filed in Deaths of Editor and Family | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/around-the-nation-farm-workers-in-ohio-win-180000-settlement.html | AROUND THE NATION Farm Workers in Ohio Win 180000 Settlement | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/around-the-nation-march-16-execution-set-for-carolina-murderer.html | AROUND THE NATION March 16 Execution Set For Carolina Murderer | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/around-the-nation-unwed-mother-is-barred-from-honor-society.html | AROUND THE NATION Unwed Mother Is Barred From Honor Society | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/back-home-in-illinois-the-issue-is-the-deficit.html | BACK HOME IN ILLINOIS THE ISSUE IS THE DEFICIT | By Steven V Roberts | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/black-women-s-gains-present-political-puzzle.html | BLACK WOMENS GAINS PRESENT POLITICAL PUZZLE | By Gerald M Boyd | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/briefing-181468.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/cranston-backs-israel-in-speech.html | CRANSTON BACKS ISRAEL IN SPEECH | By Frank Lynn | TX 1-270083 | 1984-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/dispute-in-congress-holding-up-5.5-billion-in-highway-aid.html | DISPUTE IN CONGRESS HOLDING UP 55 BILLION IN HIGHWAY AID | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/glenn-says-reagan-if-re-elected-will-reshape-high-court.html | GLENN SAYS REAGAN IF REELECTED WILL RESHAPE HIGH COURT | By David Shribman | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/half-built-indiana-nuclear-plant-abandoned-at-a-2.5-billion-cost.html | HALFBUILT INDIANA NUCLEAR PLANT ABANDONED AT A 25 BILLION COST | By Jesus Rangel | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/jimmy-carter-is-in-hospital.html | Jimmy Carter Is in Hospital | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/kostmayer-runs-again.html | Kostmayer Runs Again | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/reagan-said-to-oppose-panel-on-paring-deficits.html | REAGAN SAID TO OPPOSE PANEL ON PARING DEFICITS | By Jonathan Fuerbringer | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/supreme-court-roundup-justices-agree-to-decide-beeper-monitoring-case.html | SUPREME COURT ROUNDUP JUSTICES AGREE TO DECIDE BEEPER MONITORING CASE | By Linda Greenhouse | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/teachers-up-in-arms-over-arkansas-s-skills-test.html | TEACHERS UP IN ARMS OVER ARKANSASS SKILLS TEST | By William E Schmidt | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/the-democratic-debate-reagan-may-be-the-chief-beneficiary.html | THE DEMOCRATIC DEBATE REAGAN MAY BE THE CHIEF BENEFICIARY | By Howell Raines | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/us/tracking-money-spent-in-a-lot-of-small-pieces.html | TRACKING MONEY SPENT IN A LOT OF SMALL PIECES | By Richard Halloran | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/3-hungarians-arrested-in-theft-of-7-paintings.html | 3 Hungarians Arrested In Theft of 7 Paintings | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/around-the-world-ecuadorean-soldier-slain-in-clash-on-peru-border.html | AROUND THE WORLD Ecuadorean Soldier Slain In Clash on Peru Border | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/around-the-world-west-germany-hunts-6-in-reported-kidnapping.html | AROUND THE WORLD West Germany Hunts 6 In Reported Kidnapping | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/bonn-astir-over-report-a-general-is-homosexual.html | BONN ASTIR OVER REPORT A GENERAL IS HOMOSEXUAL | By James M Markham | TX 1-270083 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/brazilians-are-buying-guns-in-face-of-a-rising-crime-wave.html | BRAZILIANS ARE BUYING GUNS IN FACE OF A RISING CRIME WAVE | AP | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/france-sells-air-defense-missiles-to-saudi-arabia-for-4.5-billion.html | France Sells Air Defense Missiles To Saudi Arabia for 45 Billion | By Paul Lewis | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/french-offical-is-gloomy-after-talk-with-gromyko.html | FRENCH OFFICAL IS GLOOMY AFTER TALK WITH GROMYKO | By John Vinocur | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/king-hussein-prods-plo-over-west-bank.html | KING HUSSEIN PRODS PLO OVER WEST BANK | By Judith Miller | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/labor-party-chief-faces-thorny-choice-over-leftist.html | LABOR PARTY CHIEF FACES THORNY CHOICE OVER LEFTIST | By R W Apple Jr | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/lebanese-shelling-kills-at-least-10.html | LEBANESE SHELLING KILLS AT LEAST 10 | By Thomas L Friedman | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/on-the-sidewalks-of-athens-battle-of-the-booths.html | ON THE SIDEWALKS OF ATHENS BATTLE OF THE BOOTHS | By Marvine Howe | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/reagan-s-address-trying-a-new-tactic.html | REAGANS ADDRESS TRYING A NEW TACTIC | By Hedrick Smith | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/reagan-used-usia-s-global-tv-network.html | REAGAN USED USIAS GLOBAL TV NETWORK | By William E Farrell | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/rights-still-central-problem-in-salvador-us-report-says.html | RIGHTS STILL CENTRAL PROBLEM IN SALVADOR US REPORT SAYS | By Philip Taubman | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/shultz-says-talks-with-syria-made-no-real-progress.html | SHULTZ SAYS TALKS WITH SYRIA MADE NO REAL PROGRESS | By Bernard Gwertzman Special To the New York Times | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/soviet-press-agency-finds-no-new-ideas-or-proposals-in-president-s-speech.html | SOVIET PRESS AGENCY FINDS NO NEW IDEAS OR PROPOSALS IN PRESIDENTS SPEECH | By Serge Schmemann | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/top-islam-leaders-skip-conference.html | TOP ISLAM LEADERS SKIP CONFERENCE | By Henry Kamm | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/zhao-both-flexible-and-firm-on-taiwan-issue.html | ZHAO BOTH FLEXIBLE AND FIRM ON TAIWAN ISSUE | By Maureen Dowd | TX 1-270083 | 1984-01-23 |
| 1984-01-17 | https://www.nytimes.com/1984/01/17/world/zhao-emphasizes-taiwan-s-role-as-main-block-to-us-china-ties.html | ZHAO EMPHASIZES TAIWANS ROLE AS MAIN BLOCK TO USCHINA TIES | By Richard Bernstein | TX 1-270083 | 1984-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-18 | https://www.nytimes.com/1984/01/18/arts/concert-two-pianists-in-a-gershwin-program.html | CONCERT TWO PIANISTS IN A GERSHWIN PROGRAM | By Donal Henahan | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/arts/film-ddep-in-the-heart.html | FILM DDEP IN THE HEART | By Janet Maslin | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/arts/going-outy-guide.html | GOING OUTY GUIDE | By Richard F Shepard | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/arts/no-headline-183722.html | No Headline | By Anatole Broyard | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/arts/opera-philadelphians-offer-faust.html | OPERA PHILADELPHIANS OFFER FAUST | By Edward Rothstein | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/arts/the-pop-life-new-john-lennon-music.html | THE POP LIFE NEW JOHN LENNON MUSIC | By Robert Palmer | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/about-real-estate-loews-pursuing-multiscreen-concept.html | ABOUT REAL ESTATE LOEWS PURSUING MULTISCREEN CONCEPT | By Shawn G Kennedy | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/advertising-184622.html | ADVERTISING | By Philip H Dougherty | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/advertising-4-challenged-ad-claims-are-dropped-or-altered.html | ADVERTISING 4 Challenged Ad Claims Are Dropped or Altered | By Philip H Dougherty | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/advertising-computer-magazine-for-the-young.html | ADVERTISING Computer Magazine For the Young | By Philip H Dougherty | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/advertising-norman-raben-to-buy-ultrasport-magazine.html | ADVERTISING Norman Raben to Buy Ultrasport Magazine | By Philip H Dougherty | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/advertising-successful-magazines-for-mds.html | ADVERTISING SUCCESSFUL MAGAZINES FOR MDS | By Philip H Dougherty | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/an-unhappy-hollywood-weighs-the-next-move.html | AN UNHAPPY HOLLYWOOD WEIGHS THE NEXT MOVE | By Aljean Harmetz | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/bank-earnings-inch-up-loan-provisions-rise.html | BANK EARNINGS INCH UP LOAN PROVISIONS RISE | By Robert A Bennett | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/business-people-184620.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/business-people-184975.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-266263 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/business-people-185051.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/careers-middle-managers-difficulties.html | Careers Middle Managers Difficulties | Elizabeth M Fowler | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/citicorp-wins-chicago-ruling.html | Citicorp Wins Chicago Ruling | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/continental-air-unions-lose-attack-on-pay-cut.html | CONTINENTAL AIR UNIONS LOSE ATTACK ON PAY CUT | By Agis Salpukas | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/dynamics-cost-data-proffered.html | DYNAMICS COST DATA PROFFERED | By Leslie Maitland Werner | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/entertainment-industry-vows-fight-in-congress.html | ENTERTAINMENT INDUSTRY VOWS FIGHT IN CONGRESS | By Jonathan Fuerbringer | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/france-cuts-trade-deficit.html | France Cuts Trade Deficit | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/ge-keeps-lower-australia-coal-stake.html | GE KEEPS LOWER AUSTRALIA COAL STAKE | By Kenneth N Gilpin | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/german-prices-up-0.4.html | German Prices Up 04 | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/hewlett-venture.html | Hewlett Venture | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/japan-trade-bars-worry-us.html | JAPAN TRADE BARS WORRY US | By Steve Lohr | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/kaiser-steel-vote.html | Kaiser Steel Vote | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/levi-strauss-designer-deal.html | LEVI STRAUSS DESIGNER DEAL | By Pamela G Hollie | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/manufacturers-see-little-impact-on-their-sales.html | MANUFACTURERS SEE LITTLE IMPACT ON THEIR SALES | By Andrew Pollack | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/meeting-held-on-sugar-pact.html | Meeting Held On Sugar Pact | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/nakasone-trade-view.html | Nakasone Trade View | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/nuclear-plant-cost-overruns.html | Nuclear Plant Cost Overruns | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/business/occidental-in-offer-for-wilson.html | OCCIDENTAL IN OFFER FOR WILSON | By Thomas C Hayes | TX 1-266263 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-18 | https://www.nytimes.com/1984/01/18/busine ss/pentagon-sees-phone-cost-rising.html | PENTAGON SEES PHONE COST RISING | By Richard Halloran | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/busine ss/rates-up-a-bit-in-a-slow-day.html | RATES UP A BIT IN A SLOW DAY | By Michael Quint | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/busine ss/republic-steel-narrows-loss.html | REPUBLIC STEEL NARROWS LOSS | By Phillip H Wiggins | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/busine ss/ruling-is-a-basis-for-further-action.html | RULING IS A BASIS FOR FURTHER ACTION | By Stuart Taylor Jr | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/busine ss/st-regis-sale.html | St Regis Sale | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/busine ss/stocks-rise-dow-gains-3.87.html | Stocks Rise Dow Gains 387 | By Alexander R Hammer | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/garden /60-minute-gourmet-182897.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/garden /as-bulk-food-sales-grow-so-do-health- questions.html | AS BULK FOOD SALES GROW SO DO HEALTH QUESTIONS | By Bryan Miller | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/garden /discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/garden /food-notes-182884.html | FOOD NOTES | By Florence Fabricant | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/garden /hearty-earthy-fare-alsace-traditional-dishes- best-savored-wintertime.html | THE HEARTY EARTHY FARE OF ALSACE TRADITIONAL DISHES BEST SAVORED IN THE WINTERTIME | By Susan Heller Anderson | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/garden /indian-women-join-to-make-papadams.html | INDIAN WOMEN JOIN TO MAKE PAPADAMS | By Sanjoy Hazarika | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/garden /kitchen-equipment.html | KITCHEN EQUIPMENT | By Pierre Franey | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/garden /metropolitan-diary-182893.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/garden /personal-health-lowering-cholesterol-in- blood.html | PERSONAL HEALTH LOWERING CHOLESTEROL IN BLOOD | By Jane E Brody | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/garden /the-double-life-of-a-look-alike.html | THE DOUBLE LIFE OF A LOOKALIKE | By William R Greer | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/garden /wine-talk-182834.html | WINE TALK | By Frank J Prial | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/movie s/screen-behind-the-scenes-with-kirov- ballet.html | SCREEN BEHIND THE SCENES WITH KIROV BALLET | By Jennifer Dunning | TX 1-266263 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-18 | https://www.nytimes.com/1984/01/18/movies/tv-smithsonian-world-starting.html | TV SMITHSONIAN WORLD STARTING | By John Corry | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/movies/us-policies-in-nicaragua-and-guatemala.html | US POLICIES IN NICARAGUA AND GUATEMALA | By Vincent Canby | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/news/new-york-day-by-day-184573.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/archdiocese-calmly-but-eagerly-awaits-a-new-head.html | ARCHDIOCESE CALMLY BUT EAGERLY AWAITS A NEW HEAD | By Kenneth A Briggs | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/bars-offering-mocktails-for-the-road.html | BARS OFFERING MOCKTAILS FOR THE ROAD | By Susan Chira | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/bridge-2-seasoned-young-players-share-laurels-in-regionals.html | Bridge 2 Seasoned Young Players Share Laurels in Regionals | By Alan Truscott | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/connecticut-s-top-court-lets-mall-curb-activists.html | CONNECTICUTS TOP COURT LETS MALL CURB ACTIVISTS | By Richard L Madden | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/cuomo-budget-flabbergasts-gop-leader.html | CUOMO BUDGET FLABBERGASTS GOP LEADER | By Josh Barbanel Special To the New York Times | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/cuomo-s-budget-hard-choices-may-face-tough-time-winning-approval.html | CUOMOS BUDGET HARD CHOICES MAY FACE TOUGH TIME WINNING APPROVAL | By Michael Oreskes | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/emergency-plan-by-lilco-called-illegal-by-state.html | EMERGENCY PLAN BY LILCO CALLED ILLEGAL BY STATE | By Matthew L Wald | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/first-time-donors-to-the-neediest-see-start-of-a-tradition.html | FIRSTTIME DONORS TO THE NEEDIEST SEE START OF A TRADITION | By Walter H Waggoner | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/in-new-book-koch-says-he-was-guilty-of-hubris-in-running-for-governor.html | IN NEW BOOK KOCH SAYS HE WAS GUILTY OF HUBRIS IN RUNNING FOR GOVERNOR | By Sam Roberts | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/judge-dismisses-spying-charges-against-bulgarian-trade-official.html | JUDGE DISMISSES SPYING CHARGES AGAINST BULGARIAN TRADE OFFICIAL | By Arnold H Lubasch | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/mac-passes-1-billion-plan-to-aid-the-city.html | MAC PASSES 1 BILLION PLAN TO AID THE CITY | By David W Dunlap | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/man-injured-in-brooklyn-fire.html | Man Injured in Brooklyn Fire | By United Press International | TX 1-266263 | 1984-01-23 |

| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/new-york-day-by-day-183930.html | NEW YORK DAY BY DAY | By Susan Heller Anderson | TX 1-266263 | 1984-01-23 |
|---|---|---|---|---|---|
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/new-york-day-by-day-185402.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/new-york-day-by-day-185406.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/news-summary-wednesday-january-18-1984-international.html | NEWS SUMMARY  WEDNESDAY JANUARY 18 1984 International | ByPassing the Geneva Talks | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/no-headline-183967.html | No Headline | By Martin Gottlieb | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/school-aid-change-would-be-a-boon-to-new-york-city.html | SCHOOL AID CHANGE WOULD BE A BOON TO NEW YORK CITY | By Edward A Gargan | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/the-region-1000-ducks-swept-over-niagara-falls.html | THE REGION  1000 DUCKS SWEPT OVER NIAGARA FALLS | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/the-region-bomb-injures-airfreightofficial.html | THE REGION  Bomb Injures AirFreightOfficial | By United Press International | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/nyregion/the-region-top-state-court-acts-on-judges.html | THE REGION   Top State Court Acts on Judges | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/obituaries/george-a-brownell-lawyer-and-truman-envoy-to-india.html | GEORGE A BROWNELL LAWYER AND TRUMAN ENVOY TO INDIA | By Glenn Fowler | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/obituaries/rev-dr-john-c-smith-80-dies-led-world-council-of-churches.html | REV DR JOHN C SMITH 80 DIES LED WORLD COUNCIL OF CHURCHES | By David Bird | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/obituaries/yoshio-kodama-was-rightist.html | YOSHIO KODAMA WAS RIGHTIST | By Wolfgang Saxon | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/clarifying-lebanons-history.html | CLARIFYING LEBANONS HISTORY | By Abdallah Bouhabib | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/kissinger-report-insiders-view.html | KISSINGER REPORT INSIDERS VIEW | By Carlos F DiazAlejandro | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/redesign-kissinger-economic-proposal.html | REDESIGN KISSINGER ECONOMIC PROPOSAL | By Robert A Pastor and Richard E Feinberg | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/opinion/washington-reagan-s-political-strategy.html | WASHINGTON REAGANS POLITICAL STRATEGY | By James Reston | TX 1-266263 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/arrows-threaten-move.html | Arrows Threaten Move | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/kentucky-is-upset-by-florida-69-to-57.html | KENTUCKY IS UPSET BY FLORIDA 69 TO 57 | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/nets-down-knicks-to-gain-.500-mark.html | NETS DOWN KNICKS TO GAIN 500 MARK | By Sam Goldaper | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/nfl-sees-problems-argues-solutions.html | NFL SEES PROBLEMS ARGUES SOLUTIONS | By Peter Alfano | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/pact-adjustment.html | Pact Adjustment | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/pay-tv-of-acc-is-discontinued.html | Pay TV of ACC Is Discontinued | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/scouting-184013.html | SCOUTING | By Thomas Rogers | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/scouting-185162.html | SCOUTING | By Thomas Rogers | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/scouting-185163.html | SCOUTING | By Thomas Rogers | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/scouting-185167.html | SCOUTING | By Thomas Rogers | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/scrappiness-drives-an-old-raider.html | SCRAPPINESS DRIVES AN OLD RAIDER | By Michael Janofsky | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/sports-of-the-times-utah-s-mechanic.html | SPORTS OF THE TIMES UTAHS MECHANIC | By George Vecsey | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/stenmark-wins-mahre-falls.html | STENMARK WINS MAHRE FALLS | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/taylor-buys-out-generals-pact.html | TAYLOR BUYS OUT GENERALS PACT | By Gerald Eskenazi | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/the-zayak-sumners-matchup.html | The ZayakSumners Matchup | Neil Amdur on the Olympics | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/vilas-s-suspension-is-off-fine-stands.html | Vilass Suspension Is Off Fine Stands | By Joseph Durso | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/sports/yankees-choose-ohio-pitcher-in-draft.html | Yankees Choose Ohio Pitcher in Draft | By Michael Katz | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/style/new-japanese-desserts-tiny-delicious.html | NEW JAPANESE DESSERTS TINY DELICIOUS | By Rose Levy Beranbaum | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/theater/stage-criminal-minds.html | STAGE CRIMINAL MINDS | By Frank Rich | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/another-nuclear-plant-may-be-dropped.html | ANOTHER NUCLEAR PLANT MAY BE DROPPED | By John Holusha | TX 1-266263 | 1984-01-23 |

| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/around-the-nation-suspect-in-triple-murder-found-hanging-in-cell.html | AROUND THE NATION Suspect in Triple Murder Found Hanging in Cell | AP | TX 1-266263 | 1984-01-23 |
|---|---|---|---|---|---|
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/briefing-183754.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/coast-hospital-ends-effort-to-oust-quadriplegic-who-asks-to-starve.html | COAST HOSPITAL ENDS EFFORT TO OUST QUADRIPLEGIC WHO ASKS TO STARVE | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/democrats-plan-a-debate-in-iowa.html | DEMOCRATS PLAN A DEBATE IN IOWA | By Sally Bedell Smith | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/federal-judge-allows-iowa-democrats-earlier-caucus-date.html | FEDERAL JUDGE ALLOWS IOWA DEMOCRATS EARLIER CAUCUS DATE | By Steven V Roberts | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/hearing-is-urged-on-georgia-death-penalty.html | HEARING IS URGED ON GEORGIA DEALTH PENALTY | By Fay S Joyce | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/herds-fate-is-debated-in-rockies.html | HERDS FATE IS DEBATED IN ROCKIES | By Iver Peterson Special To the New York Times | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/lighter-fluid-paint-thinner-recalled-for-children-s-safety.html | Lighter Fluid Paint Thinner Recalled for Childrens Safety | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/miami-battles-rise-in-sexual-disease.html | MIAMI BATTLES RISE IN SEXUAL DISEASE | By Reginald Stuart | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/mondale-buoyant-after-debate-calls-campaign-one-of-sweetest.html | MONDALE BUOYANT AFTER DEBATE CALLS CAMPAIGN ONE OF SWEETEST | By Bernard Weinraub | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/nicotine-gum-approved-by-us.html | NICOTINE GUM APPROVED BY US | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/plan-is-set-to-increase-black-medical-students.html | PLAN IS SET TO INCREASE BLACKMEDICAL STUDENTS | By Ronald Sullivan | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/rights-commission-abandons-backing-of-racial-quotas.html | RIGHTS COMMISSION ABANDONS BACKING OF RACIAL QUOTAS | By Robert Pear Special To the New York Times | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/space-factory-makes-beads-for-science.html | SPACE FACTORY MAKES BEADS FOR SCIENCE | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/television-taping-at-home-is-upheld-by-supreme-court.html | TELEVISION TAPING AT HOME IS UPHELD BY SUPREME COURT | By Linda Greenhouse Special To the New York Times | TX 1-266263 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/thousands-pay-as-bay-state-tax-amnesty-ends.html | THOUSANDS PAY AS BAY STATE TAX AMNESTY ENDS | By Janelle Conaway | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/us-reports-gains-in-nation-s-health.html | US REPORTS GAINS IN NATIONS HEALTH | By Philip M Boffey | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/when-a-foreign-service-aide-turns-spy-novelist.html | WHEN A FOREIGN SERVICE AIDE TURNS SPY NOVELIST | By David Binder | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/us/working-profile-helping-the-third-world-help-itself.html | WORKING PROFILE HELPING THE THIRD WORLD HELP ITSELF | By Clyde H Farnsworth | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/a-hong-kong-plan-detailed-by-china.html | A HONG KONG PLAN DETAILED BY CHINA | By Christopher S Wren Special To the New York Times | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/arms-expert-opposes-move-to-bypass-talks-in-geneva.html | ARMS EXPERT OPPOSES MOVE TO BYPASS TALKS IN GENEVA | By Steven R Weisman | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/article-184739-no-title.html | Article 184739  No Title | By Douglas Martin Special To the New York Times | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/as-mexico-pumps-its-oil-the-graft-flows-freely.html | AS MEXICO PUMPS ITS OIL THE GRAFT FLOWS FREELY | By Richard J Meislin | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/election-plan-in-nicaragua-is-criticized-by-opposition.html | ELECTION PLAN IN NICARAGUA IS CRITICIZED BY OPPOSITION | By Stephen Kinzer | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/former-leader-proposes-stationing-us-troops-on-grenada.html | FORMER LEADER PROPOSES STATIONING US TROOPS ON GRENADA | By Seth Mydans | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/lebanon-airline-after-braving-the-wars-is-penniless.html | LEBANON AIRLINE AFTER BRAVING THE WARS IS PENNILESS | By Joseph B Treaster | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/london-police-arrest-former-beatle-s-wife.html | London Police Arrest Former Beatles Wife | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/mystery-in-stockholm-what-s-on-the-agenda.html | MYSTERY IN STOCKHOLM WHATS ON THE AGENDA | By John Vinocur | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/new-nigeria-leader-in-interview-gives-priority-to-ailing-economy.html | NEW NIGERIA LEADER IN INTERVIEW GIVES PRIORITY TO AILING ECONOMY | By Clifford D May Special To the New York Times | TX 1-266263 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/president-s-address-on-ties-with-soviet-is-praised-by-allies.html | PRESIDENTS ADDRESS ON TIES WITH SOVIET IS PRAISED BY ALLIES | AP | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/saudis-consul-general-in-lebanon-is-kidnapped.html | SAUDIS CONSUL GENERAL IN LEBANON IS KIDNAPPED | By Thomas L Friedman | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/shultz-echoing-reagan-invites-russiansto-new-talks-with-us.html | SHULTZ ECHOING REAGAN INVITES RUSSIANSTO NEW TALKS WITH US | By Bernard Gwertzman Special To the New York Times | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/soviet-is-manning-new-missile-units.html | SOVIET IS MANNING NEW MISSILE UNITS | By John F Burns | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/un-chief-ask-major-parley-on-the-arab-israeli-conflict.html | UN CHIEF ASK MAJOR PARLEY ON THE ARABISRAELI CONFLICT | By Henry Kamm | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/worsening-greek-us-relations-a-problem-with-deep-roots.html | WORSENING GREEKUS RELATIONS A PROBLEM WITH DEEP ROOTS | By Marvine Howe | TX 1-266263 | 1984-01-23 |
| 1984-01-18 | https://www.nytimes.com/1984/01/18/world/zhao-addresses-canada-assembly.html | ZHAO ADDRESSES CANADA ASSEMBLY | By Michael T Kaufman | TX 1-266263 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/by-tv-reilly-ace-of-spies-a-series.html | By TV REILLY ACE OF SPIES A SERIES | By John Corry | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/city-ballet-courtly-balanchine.html | CITY BALLET COURTLY BALANCHINE | By Jack Anderson | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/concert-eighth-richard-tucker-gala.html | CONCERT EIGHTH RICHARD TUCKER GALA | By Bernard Holland | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/concert-sonatas-for-tuba.html | CONCERT SONATAS FOR TUBA | By Tim Page | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/ileana-cotrubas-refuses-to-sing-at-met-opera.html | ILEANA COTRUBAS REFUSES TO SING AT MET OPERA | By Harold C Schonberg | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/music-larry-kent-sings.html | MUSIC LARRY KENT SINGS | By John S Wilson | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/music-miss-drandarova.html | MUSIC MISS DRANDAROVA | By Bernard Holland | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/arts/no-headline-186467.html | No Headline | By Tim Page | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/books/critic-s-notebook-the-limits-of-a-novel-s-point-of-view.html | CRITICS NOTEBOOK THE LIMITS OF A NOVELS POINT OF VIEW | By Christopher LehmannHaupt | TX 1-270074 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/advertising-187407.html | ADVERTISING | By Philip H Dougherty House Beautiful Plans Changes | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/advertising-purolator-courier-s-new-spots.html | Advertising Purolator Couriers New Spots | Philip H Dougherty | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/advertising-rubber-stamp-ads-due-on-network-tv.html | ADVERTISING  Rubber Stamp Ads Due on Network TV | By Philip H Dougherty | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/advertising-upstate-agency-wins-3-accounts-in-the-city.html | ADVERTISING  Upstate Agency Wins 3 Accounts in the City | By Philip H Dougherty | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/at-t-steps-up-lobbying-efforts.html | ATT Steps Up Lobbying Efforts | By David Burnham | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/big-year-seen-for-airlines.html | BIG YEAR SEEN FOR AIRLINES | By Agis Salpukas | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/caterpillar-s-loss-cut-to-11-million.html | CATERPILLARS LOSS CUT TO 11 MILLION | By Phillip H Wiggins | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/chris-craft-gets-19-of-warner.html | CHRISCRAFT GETS 19 OF WARNER | By Alex S Jones | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/credit-markets-us-interest-rates-rise-a-bit.html | CREDIT MARKETS US INTEREST RATES RISE A BIT | By Michael Quint | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/decision-on-banks-and-fed-delayed.html | DECISION ON BANKS AND FED DELAYED | By Kenneth B Noble | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/gao-study-cites-hospital-company.html | GAO Study Cites Hospital Company | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/harris-bankcorp.html | Harris Bankcorp | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/ibm-net-up-24-in-quarter-and-83.html | IBM NET UP 24 IN QUARTER AND 83 | By Andrew Pollack | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/new-home-building-falls-5.html | NEWHOME BUILDING FALLS 5 | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/no-headline-201128.html | No Headline | By Philip H Dougherty | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/pennzoil-may-raise-getty-bid.html | PENNZOIL MAY RAISE GETTY BID | By Robert J Cole | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/phone-fee-deferral-expected.html | PHONE FEE DEFERRAL EXPECTED | By Robert D Hershey Jr | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/seoul-sets-trade-goals.html | Seoul Sets Trade Goals | AP | TX 1-270074 | 1984-01-23 |

| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/still-another-jolt-for-interfirst.html | STILL ANOTHER JOLT FOR INTERFIRST | By Robert A Bennett | TX 1-270074 | 1984-01-23 |
|---|---|---|---|---|---|
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/technology-stocks-lead-market-drop.html | TECHNOLOGY STOCKS LEAD MARKET DROP | By Alexander R Hammer | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/trilogy-shipments.html | Trilogy Shipments | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/business/us-to-tighten-export-rules.html | US to Tighten Export Rules | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/a-rare-visit-to-a-1903-classic-of-art-nouveau.html | A RARE VISIT TO A 1903 CLASSIC OF ART NOUVEAU | By R W Apple Jr Special To the New York Times | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/design-notebook.html | DESIGN NOTEBOOK | By Joseph Giovanniniby Joseph Giovannini | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/gardening-a-novice-s-guide-to-seed-terms.html | GARDENING A NOVICES GUIDE TO SEED TERMS | By Joan Lee Faust | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/helpful-hardware-humidifier-updated.html | HELPFUL HARDWAREHUMIDIFIER UPDATED | By Mary Smith | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/hers.html | HERS | By Joyce Maynard | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/not-just-another-decorating-job-some-who-did-it-their-way.html | NOT JUST ANOTHER DECORATING JOB SOME WHO DID IT THEIR WAY | By Suzanne Slesin | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/restoring-a-chair-with-hand-caning.html | RESTORING A CHAIR WITH HAND CANING | By Michael Varese | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/snow-thrower-safety.html | SNOW THROWER SAFETY | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/the-annual-state-of-the-apartment-address-to-18a.html | THE ANNUAL STATE OF THE APARTMENT ADDRESS TO 18A | By Howard G Goldberg | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/garden/women-join-a-pioneering-class-of-supers.html | WOMEN JOIN A PIONEERING CLASS OF SUPERS | By Dorothy J Gaiter | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/movies/hollywood-s-winners-and-losers-in-83.html | HOLLYWOODS WINNERS AND LOSERS IN 83 | By Aljean Harmetz | TX 1-270074 | 1984-01-23 |

| 1984-01-19 | https://www.nytimes.com/1984/01/19/movies/mailer-will-star-with-his-movies.html | MAILER WILL STAR WITH HIS MOVIES | By Nan Robertson | TX 1-270074 | 1984-01-23 |
|---|---|---|---|---|---|
| 1984-01-19 | https://www.nytimes.com/1984/01/19/movies/movie-corrupt-a-story-about-police-lieutenant.html | MOVIE CORRUPT A STORY ABOUT POLICE LIEUTENANT | By Janet Maslin | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/5-states-warning-epa-of-a-suit-over-acid-rain.html | 5 STATES WARNING EPA OF A SUIT OVER ACID RAIN | By Jane Perlez | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/50-years-later-moses-park-creations-live-on.html | 50 YEARS LATER MOSES PARK CREATIONS LIVE ON | By Deirdre Carmody | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/bridge-1982worldchampionship-is-recorded-in-new-book.html | Bridge1982WorldChampionship Is Recorded in New Book | By Alan Truscott | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/builder-offers-subway-tunnel-in-city-zoning-deal.html | BUILDER OFFERS SUBWAY TUNNEL IN CITY ZONING DEAL | By David W Dunlap | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/contributing-to-neediest-a-privilege.html | CONTRIBUTING TO NEEDIEST A PRIVILEGE | By Walter H Waggoner | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/cuomo-answers-critics-of-sports-betting-plan.html | CUOMO ANSWERS CRITICS OF SPORTS BETTING PLAN | By Michael Oreskes | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/esposito-says-he-ll-retire-as-brooklyn-party-chief.html | ESPOSITO SAYS HELL RETIRE AS BROOKLYN PARTY CHIEF | By Maurice Carroll | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/ex-barnard-bursar-seized-and-charged-in-240000-theft.html | EXBARNARD BURSAR SEIZED AND CHARGED IN 240000 THEFT | By David Bird | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/foundation-sells-19-buildings-for-400-million-in-divestiture.html | FOUNDATION SELLS 19 BUILDINGS FOR 400 MILLION IN DIVESTITURE | By Kathleen Teltsch | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/mall-owners-rights.html | MALL OWNERS RIGHTS | By David Margolick | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/new-york-day-by-day-187002.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/new-york-day-by-day-187640.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/new-york-day-by-day-187643.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/new-york-day-by-day-187644.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-270074 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/private-developers-dispute-city-on-shearson-deal.html | PRIVATE DEVELOPERS DISPUTE CITY ON SHEARSON DEAL | By Michael Goodwin | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/shoppers-stock-up-because-of-strike-and-storm.html | SHOPPERS STOCK UP BECAUSE OF STRIKE AND STORM | By Damon Stetson | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/slayer-not-angry-says-he-knew-he-d-be-free.html | SLAYER NOT ANGRY SAYS HE KNEW HED BE FREE | By Philip Shenon | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/steady-snowstorm-sets-off-rush-by-commuters-and-clogs-traffic.html | STEADY SNOWSTORM SETS OFF RUSH BY COMMUTERS AND CLOGS TRAFFIC | By Suzanne Daley | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/the-region-89-day-terms-for-3-in-nuclear-protest.html | THE REGION 89Day Terms for 3 In Nuclear Protest | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/the-region-fertilizer-causes-major-fish-kill.html | THE REGION  Fertilizer Causes Major Fish Kill | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/the-region-gasoline-fumes-seep-into-houses.html | THE REGION  Gasoline Fumes Seep Into Houses | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/the-region-vibrations-studied-on-walkways.html | THE REGION  Vibrations Studied On Walkways | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/two-get-long-terms-in-purolator-robbery.html | Two Get Long Terms In Purolator Robbery | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/williams-must-report-to-us-prison-today.html | Williams Must Report To US Prison Today | By United Press International | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/nyregion/woman-in-the-news-new-correction-chief-jacqueline-montgomery-mcmickens.html | WOMAN IN THE NEWS NEW CORRECTION CHIEF JACQUELINE MONTGOMERY MCMICKENS | By Seth Mydans | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/obituaries/malcolm-kerr-expert-on-the-arabs.html | MALCOLM KERR EXPERT ON THE ARABS | By Eric Pace | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/abroad-at-home-a-lead-balloon.html | ABROAD AT HOME A LEAD BALLOON | By Anthony Lewis | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/opinion/essay-the-right-to-no.html | ESSAY THE RIGHT TO NO | By William Safire | TX 1-270074 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-19 | https://www.nytimes.com/1984/01/19/opinio n/the-us-negotiators-vie-of-geneva-talks.html | THE US NEGOTIATORS VIE OF GENEVA TALKS | By Paul H Nitze | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/opinio n/yes-kissinger-but.html | YES KISSINGER BUT | By Daniel Oduber Quiros | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/ fighter-in-coma-after-operation.html | Fighter in Coma After Operation | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/ hamilton-takes-lead-in-figure-skating-trials.html | Hamilton Takes Lead in FigureSkating Trials | By Neil Amdur | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/ larouche-gets-3-in-ranger-bout.html | LAROUCHE GETS 3 IN RANGER BOUT | By Alex Yannis | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/ players-raider-from-hokendauqua.html | PLAYERS RAIDER FROM HOKENDAUQUA | By Malcolm Moran | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/ scouting-186146.html | SCOUTING | By Frank Litsky and Thomas Rogers | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/ scouting-187847.html | SCOUTING | By Frank Litsky and Thomas Rogers | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/ scouting-187869.html | SCOUTING | By Frank Litsky and Thomas Rogers | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/ sports-of-the-times-hogs-in-three-piece-suits.html | SPORTS OF THE TIMES HOGS IN THREEPIECE SUITS | By Dave Anderson | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/ super-bowl-xviii-the-kick-returners-raiders-rely-on-all-pro.html | SUPER BOWL XVIII THE KICK RETURNERS RAIDERS RELY ON ALL PRO | By Michael Janofsky | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/ taylor-explains-dealing.html | Taylor Explains Dealing | By Gerald Eskenazi | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/ time-is-right-for-bumphus.html | Time Is Right for Bumphus | By Michael Katz | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/ white-sox-cull-pool-of-1500.html | WHITE SOX CULL POOL OF 1500 | By Murray Chass | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/sports/ williams-scores-23-as-nets-top-pistons.html | WILLIAMS SCORES 23 AS NETS TOP PISTONS | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/theater /theater-the-archaelogy-of-sleep.html | THEATER THE ARCHAELOGY OF SLEEP | By Frank Rich | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/2-new-soviet-rockets-said-to-await-testing.html | 2 New Soviet Rockets Said to Await Testing | AP | TX 1-270074 | 1984-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/around-the-nation-boston-mayor-givena-report-on-deficit.html | AROUND THE NATION Boston Mayor GivenA Report on Deficit | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/around-the-nation-michigan-to-improve-its-prisons-to-avoid-suit.html | AROUND THE NATION Michigan to Improve Its Prisons to Avoid Suit | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/around-the-nation-police-from-20-states-confer-on-drifter-killers.html | AROUND THE NATION Police From 20 States Confer on Drifter Killers | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/bell-is-critical-of-computer-fad.html | BELL IS CRITICAL OF COMPUTER FAD | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/briefing-186222.html | BRIEFING | By James Clarity and Warren Weaver Jr | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/coast-editor-says-court-decision-halts-an-ominous-progression.html | COAST EDITOR SAYS COURT DECISION HALTS AN OMINOUS PROGRESSION | By Jonathan Friendly | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/cranston-aims-for-third-spot-in-3-early-tests.html | CRANSTON AIMS FOR THIRD SPOT IN 3 EARLY TESTS | By Frank Lynn | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/ex-policeman-gets-10-years-in-slaying-of-wife-and-man.html | ExPoliceman Gets 10 Years In Slaying of Wife and Man | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/federal-judge-is-jailed-for-drunken-driving.html | Federal Judge Is Jailed For Drunken Driving | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/glenn-urges-commitment-to-permanent-presence-in-space.html | GLENN URGES COMMITMENT TO PERMANENT PRESENCE IN SPACE | By David Shribman | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/hearing-canceled-on-carter-papers.html | HEARING CANCELED ON CARTER PAPERS | By Steven V Roberts Special To the New York Times | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/job-retraining-set-for-600.html | Job Retraining Set for 600 | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/miss-walters-to-lead-debate.html | Miss Walters to Lead Debate | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/mondale-widens-lead-over-glenn-in-gallup-poll.html | MONDALE WIDENS LEAD OVER GLENN IN GALLUP POLL | By Phil Gailey | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/plans-to-scrap-nuclear-submarines-assailed.html | PLANS TO SCRAP NUCLEAR SUBMARINES ASSAILED | AP | TX 1-270074 | 1984-01-23 |

| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/some-victims-families-find-relief-in-executions.html | SOME VICTIMS FAMILIES FIND RELIEF IN EXECUTIONS | By Fay S Joyce | TX 1-270074 | 1984-01-23 |
|---|---|---|---|---|---|
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/stockman-warns-immigration-bill-may-be-too-costly.html | STOCKMAN WARNS IMMIGRATION BILL MAY BE TOO COSTLY | By Robert Pear Special To the New York Times | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/the-pentagon-is-busy-watching-for-a-change.html | THE PENTAGON IS BUSY WATCHING FOR A CHANGE | By Richard Halloran | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/the-presidency-the-reagan-speech-we-ll-all-know-on-the-29th.html | THE PRESIDENCY THE REAGAN SPEECH WELL ALL KNOW ON THE 29TH | By Steven R Weisman | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/the-talk-of-pittsburgh-steel-town-nods-to-tradition-but-gears-up-for-the-maulers.html | THE TALK OF PITTSBURGH STEEL TOWN NODS TO TRADITION BUT GEARS UP FOR THE MAULERS | By William Robbins | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/trial-begins-in-police-shooting-case-that-led-to-miami-riots.html | TRIAL BEGINS IN POLICE SHOOTING CASE THAT LED TO MIAMI RIOTS | By Reginald Stuart | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/us/trial-of-6-in-arizona-riot-hinges-on-county-s-paying-defense-costs.html | TRIAL OF 6 IN ARIZONA RIOT HINGES ON COUNTYS PAYING DEFENSE COSTS | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/77-die-in-coal-mine-fire-in-japan-700-feet-beneath-the-ocean-floor.html | 77 DIE IN COALMINE FIRE IN JAPAN 700 FEET BENEATH THE OCEAN FLOOR | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/a-reporter-s-notebook-zhao-s-lipstick-opinion.html | A REPORTERS NOTEBOOK ZHAOS LIPSTICK OPINION | By Maureen Dowd | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/arms-pact-charges-against-soviet-criticized.html | ARMSPACT CHARGES AGAINST SOVIET CRITICIZED | By Charles Mohr | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/around-the-world-colombia-rebels-free-american-held-5-months.html | AROUND THE WORLD Colombia Rebels Free American Held 5 Months | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/around-the-world-iraq-reports-air-battle-with-iranian-bombers.html | AROUND THE WORLD Iraq Reports Air Battle With Iranian Bombers | AP | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/around-the-world-uruguay-s-capital-paralyzed-by-strike.html | AROUND THE WORLD Uruguays Capital Paralyzed by Strike | AP | TX 1-270074 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/at-beirut-university-scholarship-survives.html | AT BEIRUT UNIVERSITY SCHOLARSHIP SURVIVES | By Marvine Howe | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/cabinet-in-nigeria-installed-with-a-warning.html | CABINET IN NIGERIA INSTALLED WITH A WARNING | By Clifford D May | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/crisis-in-the-common-market-could-ruin-it-french-warn.html | CRISIS IN THE COMMON MARKET COULD RUIN IT FRENCH WARN | By Paul Lewis Special To the New York Times | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/gromyko-in-speech-calls-us-main-threat-to-peace.html | GROMYKO IN SPEECH CALLS US MAIN THREAT TO PEACE | By John Vinocur | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/handling-of-radio-marti-is-assailed.html | HANDLING OF RADIO MARTI IS ASSAILED | By Joel Brinkley | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/high-court-sharply-restricts-secrecy-in-selection-of-juries.html | HIGH COURT SHARPLY RESTRICTS SECRECY IN SELECTION OF JURIES | By Linda Greenhouse Special To the New York Times | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/israeli-criticizes-jordanian-appeal-to-plo.html | ISRAELI CRITICIZES JORDANIAN APPEAL TO PLO | By David K Shipler | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/japan-will-slow-military-increase.html | JAPAN WILL SLOW MILITARY INCREASE | By Clyde Haberman | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/moscow-says-gromyko-criticized-us-policy-in-talks-with-shultz.html | MOSCOW SAYS GROMYKO CRITICIZED US POLICY IN TALKS WITH SHULTZ | By Serge Schmemann | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/peking-is-pleased-by-zhao-s-visit-to-the-us.html | PEKING IS PLEASED BY ZHAOS VISIT TO THE US | By Christopher S Wren | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/the-state-of-denmark-divided-and-discouraged.html | THE STATE OF DENMARK DIVIDED AND DISCOURAGED | By Jon Nordheimer | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/university-head-killed-in-beirut-gunmen-escape.html | UNIVERSITY HEAD KILLED IN BEIRUT GUNMEN ESCAPE | By Thomas L Friedman Special To the New York Times | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/us-said-to-welcome-nicaraguan-vote-plan.html | US SAID TO WELCOME NICARAGUAN VOTE PLAN | By Hedrick Smith | TX 1-270074 | 1984-01-23 |
| 1984-01-19 | https://www.nytimes.com/1984/01/19/world/us-soviet-parley-on-divisive-issues-is-held-in-sweden.html | USSOVIET PARLEY ON DIVISIVE ISSUES IS HELD IN SWEDEN | By Bernard Gwertzman Special To the New York Times | TX 1-270074 | 1984-01-23 |

| | | | | |
|---|---|---|---|---|
| 1984-01-20 | https://www.nytimes.com/1984/01/20/archives/a-gala-salute-to-mainbocher.html | A GALA SALUTE TO MAINBOCHER | By Bernadine Morrisby Six Designers | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/a-triumph-for-handel.html | A TRIUMPH FOR HANDEL | By Donal Henahan | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/art-anatomy-lessons-by-leonardo.html | ART ANATOMY LESSONS BY LEONARDO | By Grace Glueck | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/art-british-treasures-in-manuscript-painting.html | ART BRITISH TREASURES IN MANUSCRIPT PAINTING | By John Russell | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/art-bundle-of-minor-masters-from-manchester.html | ART BUNDLE OF MINOR MASTERS FROM MANCHESTER | By Michael Brenson | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/at-the-armory-the-greatest-curio-shop-in-america.html | AT THE ARMORY THE GREATEST CURIO SHOP IN AMERICA | By Rita Reif | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/cabaret-primitive-world-a-jazz-musical.html | CABARET PRIMITIVE WORLD A JAZZ MUSICAL | By Jon Pareles | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/jazz-wellstood-and-davern.html | JAZZ WELLSTOOD AND DAVERN | By John S Wilson | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/marionette-mix-of-fun-and-tradition.html | MARIONETTE MIX OF FUN AND TRADITION | By Harold C Schonberg | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/opera-metropolitan-s-first-rinaldo.html | OPERA METROPOLITANS FIRST RINALDO | By Donal Henahan | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/photo-of-film-around-the-world-in-80-days.html | Photo of film Around The World In 80 Days | By Peter B Flint | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/pop-jazz-from-organ-caterpillar-to-jazz-piano-butterfly.html | POPJAZZ FROM ORGAN CATERPILLAR TO JAZZ PIANO BUTTERFLY | By John S Wilson | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/restaurants-187990.html | RESTAURANTS | By Marian Burros | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/screen-scandalous.html | SCREEN SCANDALOUS | By Janet Maslin | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/searching-out-affordable-antiques.html | SEARCHING OUT AFFORDABLE ANTIQUES | By Rita Reif | TX 1-274509 | 1984-01-27 |

| | | | | |
|---|---|---|---|---|
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/tv-weekend-the-press-and-grenada.html | TV WEEKEND  THE PRESS AND GRENADA | By John Corry | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau Calder In Connecticut | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/arts/with-ellie-greenwich-the-bottom-line-is-fun.html | WITH ELLIE GREENWICH THE BOTTOM LINE IS FUN | By Stephen Holden | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/books/books-of-the-times-187555.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/books/publishing-courts-backing-authors.html | PUBLISHING COURTS BACKING AUTHORS | By Edwin McDowell | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/about-real-estate-despite-setbacks-a-project-on-city-island.html | ABOUT REAL ESTATEDESPITE SETBACKS A PROJECT ON CITY ISLAND PERSEVERES | By George W Goodman | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/advertising-190410.html | ADVERTISING | By Philip H Dougherty | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/advertising-beatrice-foods-assigns-its-agencies-of-record.html | ADVERTISING Beatrice Foods Assigns Its Agencies of Record | By Philip H Dougherty | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/advertising-christian-bros-winery-to-dailey-associates.html | ADVERTISING Christian Bros Winery To Dailey  Associates | By Philip H Dougherty | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/advertising-rail-trip-for-grey-poupon.html | ADVERTISING RAIL TRIP FOR GREY POUPON | By Philip H Dougherty | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/an-eec-warning-on-steel.html | AN EEC WARNING ON STEEL | By Clyde H Farnsworth | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/appeals-court-upholds-sec-s-newsletter-ban.html | APPEALS COURT UPHOLDS SECS NEWSLETTER BAN | By Arnold H Lubasch | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/bankamerica-continental-net-off.html | BANKAMERICA CONTINENTAL NET OFF | By Robert A Bennett | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/company-earnings-alcan-aluminum-reports-a-profit.html | COMPANY EARNINGS ALCAN ALUMINUM REPORTS A PROFIT | By Phillip H Wiggins | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/computer-makers-pursuing-campus-sales-and-research.html | COMPUTER MAKERS PURSUING CAMPUS SALES AND RESEARCH | By David E Sanger | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/credit-markets-prices-stay-in-narrow-range.html | CREDIT MARKETS PRICES STAY IN NARROW RANGE | By Michael Quint | TX 1-274509 | 1984-01-27 |

| | | | | |
|---|---|---|---|---|
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/dow-jones-insures-family-control.html | DOW JONES INSURES FAMILY CONTROL | By Alex S Jones | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/economic-scene-the-european-balancing-act.html | ECONOMIC SCENE THE EUROPEAN BALANCING ACT | By Barnaby J Feder | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/faberge-accepts-mcgregor-s-offer.html | FABERGE ACCEPTS MCGREGORS OFFER | By Pamela G Hollie | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/getty-merger-again-on-hold.html | Getty Merger Again on Hold | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/honda-net-up-20-in-quarter.html | Honda Net Up 20 in Quarter | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/income-up-by-0.9-in-december.html | INCOME UP BY 09 IN DECEMBER | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/japan-sets-car-export-quotas.html | JAPAN SETS CAR EXPORT QUOTAS | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/loan-repaid-in-mideast.html | Loan Repaid in Mideast | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/market-place-gains-losses-in-new-issues.html | MARKET PLACE GAINS LOSSES IN NEW ISSUES | By Vartanig G Vartan | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/mayer-cuts-prima-stake.html | Mayer Cuts Prima Stake | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/new-us-banking-rule-draws-more-challenges.html | NEW US BANKING RULE DRAWS MORE CHALLENGES | By Raymond Bonner | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/nuclear-power-s-uphill-battle.html | NUCLEAR POWERS UPHILL BATTLE | By Steven J Marcus | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/partial-victory-for-smaller-competitors.html | PARTIAL VICTORY FOR SMALLER COMPETITORS | By Andrew Pollack | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/phone-access-fee-delayed-until-85.html | PHONE ACCESS FEE DELAYED UNTIL 85 | By Robert D Hershey Jr     Special To the New York Times | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/phone-pact-with-japan.html | Phone Pact With Japan | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/shell-tax-payment.html | Shell Tax Payment | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/stocks-are-down-in-active-trading.html | STOCKS ARE DOWN IN ACTIVE TRADING | By Alexander R Hammer | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/business/video-arcades-new-hope.html | VIDEO ARCADES NEW HOPE | By Aljean Harmetz Special To the New York Times | TX 1-274509 | 1984-01-27 |

| | | | | |
|---|---|---|---|---|
| 1984-01-20 | https://www.nytimes.com/1984/01/20/movies/50-s-style-loveless.html | 50SSTYLE LOVELESS | By Janet Maslin | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/movies/film-truffaut-mystery-confidentially-yours.html | FILM TRUFFAUT MYSTERY CONFIDENTIALLY YOURS | By Vincent Canby | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/movies/nbc-drops-plan-to-show-film-white-dog.html | NBC DROPS PLAN TO SHOW FILM WHITE DOG | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/movies/screen-jupiter-s-thigh.html | SCREEN JUPITERS THIGH | By Vincent Canby | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/bridge-modern-school-has-eased-standard-for-a-familiar-bid.html | Bridge Modern School Has Eased Standard for a Familiar Bid | By Alan Truscott | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/budget-includes-cut-in-tax-rate-in-essex-county.html | BUDGET INCLUDES CUT IN TAX RATE IN ESSEX COUNTY | By Alfonso A Narvaez | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/gifts-marking-anniversaries-help-neediest.html | GIFTS MARKING ANNIVERSARIES HELP NEEDIEST | By Walter H Waggoner | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/hunter-gets-campus-with-2-new-buildings.html | HUNTER GETS CAMPUS WITH 2 NEW BUILDINGS | By Craig Wolff | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/jersey-lets-its-lawyers-run-tv-and-radio-ads.html | JERSEY LETS ITS LAWYERS RUN TV AND RADIO ADS | By Joseph F Sullivan | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/koch-s-unabashed-memoir-fans-and-foes-wonder-why-he-wrote-in-now.html | KOCHS UNABASHED MEMOIR FANS AND FOES WONDER WHY HE WROTE IN NOW | By Sam Roberts | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/new-york-day-by-day-188887.html | NEW YORK DAY BY DAY | Susan Heller Anderson and Maurice Carroll | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/new-york-day-by-day-190461.html | NEW YORK DAY BY DAY | Susan Heller Anderson and Maurice Carroll | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/new-york-day-by-day-introducing-the-young.html | NEW YORK DAY BY DAY  Introducing the Young | Susan Heller Anderson and Maurice Carroll | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/nixon-may-move-back-to-city.html | NIXON MAY MOVE BACK TO CITY | By Robert D McFadden | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/no-headline-195637.html | No Headline | Susan Heller Anderson and Maurice Carroll | TX 1-274509 | 1984-01-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/police-moving-to-halt-drug-sales-on-streets-of-the-lower-east-side.html | POLICE MOVING TO HALT DRUG SALES ON STREETS OF THE LOWER EAST SIDE | By David W Dunlap | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/school-of-american-ballet-at-50-as-rigorous-as-ever.html | SCHOOL OF AMERICAN BALLET AT 50 AS RIGOROUS AS EVER | By Laurie Johnston | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/state-adopts-plan-to-cut-building-by-hospitals-in-city-by-50-percent.html | STATE ADOPTS PLAN TO CUT BUILDING BY HOSPITALS IN CITY BY 50 PERCENT | By Ronald Sullivan | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/the-region-yonkers-says-it-needs-a-loan.html | THE REGION  Yonkers Says It Needs a Loan | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/times-square-subway-fire-forces-thousands-to-street.html | TIMES SQUARE SUBWAY FIRE FORCES THOUSANDS TO STREET | By Suzanne Daley | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/udc-to-survey-need-for-professional-sports-complex-in-city.html | UDC TO SURVEY NEED FOR PROFESSIONAL SPORTS COMPLEX IN CITY | By Martin Gottlieb | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/nyregion/williams-starts-prison-sentence.html | WILLIAMS STARTS PRISON SENTENCE | By James Barron | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/obituaries/paul-ben-haim-composer-adapted-israeli-folk-music.html | PAUL BENHAIM COMPOSER ADAPTED ISRAELI FOLK MUSIC | By Jon Pareles | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/obituaries/pk-ponomarenko-ex-aide-in-moscow.html | PK PONOMARENKO EXAIDE IN MOSCOW | By Theodore Shabad | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/obituaries/tran-van-huu-dies-in-paris-vietnam-chief-from-1950-1952.html | TRAN VAN HUU DIES IN PARIS VIETNAM CHIEF FROM 19501952 | By David Bird | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/obituaries/william-suhr-restorer-of-art.html | WILLIAM SUHR RESTORER OF ART | By Michael Brenson | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/foreign-affairs-time-to-be-steady.html | FOREIGN AFFAIRS TIME TO BE STEADY | Flora Lewis | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/in-judging-85-budget-review-military-aims.html | IN JUDGING 85 BUDGET REVIEW MILITARY AIMS | Stephen Van Evera | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/in-the-nation-too-late-to-conciliate.html | IN THE NATION TOO LATE TO CONCILIATE | Tom Wicker | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/opinion/women-angry-may-gain.html | WOMEN ANGRY MAY GAIN | By Lawrence Lader | TX 1-274509 | 1984-01-27 |

| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/a-most-visible-redskin-star.html | A MOST VISIBLE REDSKIN STAR | By Gerald Eskenazi Special To the New York Times | TX 1-274509 | 1984-01-27 |
|---|---|---|---|---|---|
| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/and-a-raider-who-sticks-to-it.html | AND A RAIDER WHO STICKS TO IT | By Ira Berkow Special To the New York Times | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/flyers-stop-devils.html | FLYERS STOP DEVILS | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/knicks-win-higgins-of-bulls-hurt.html | KNICKS WIN HIGGINS OF BULLS HURT | By Sam Goldaper | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/miss-summers-in-skate-lead.html | MISS SUMMERS IN SKATE LEAD | By Neil Amdur | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/ncaa-adopts-new-kickoff-rule.html | NCAA Adopts New Kickoff Rule | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/new-pact-for-macleod.html | New Pact for MacLeod | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/no-headline-188401.html | No Headline | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/one-jet-s-super-bowl.html | One Jets Super Bowl | GEORGE VECSEY | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/rookie-starts-off-like-tour-veteran.html | Rookie Starts Off Like Tour Veteran | By Gordon S White Jr | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/rose-to-join-expos.html | ROSE TO JOIN EXPOS | By Joseph Durso | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/scouting-188741.html | SCOUTING | Thomas Rogers and Michael Katz | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/scouting-190468.html | SCOUTING | Thomas Rogers and Michael Katz | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/scouting-190471.html | SCOUTING | Thomas Rogers and Michael Katz | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/soviet-officials-issue-objections.html | Soviet Officials Issue Objections | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/texas-el-paso-is-upset-63-51.html | TEXASEL PASO IS UPSET 6351 | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/sports/usfl-to-study-a-fall-schedule-a-challenge-to-nfl.html | USFL to Study A Fall Schedule  A Challenge To NFL | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/style/more-women-getting-jobs.html | MORE WOMEN GETTING JOBS | By Victor Lusinchi Special To the New York Times | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/style/the-evening-hours.html | THE EVENING HOURS | Enid Nemy | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/theater/stage-mckellen-and-shakespeare.html | STAGE McKELLEN AND SHAKESPEARE | By Frank Rich | TX 1-274509 | 1984-01-27 |

| | | | | |
|---|---|---|---|---|
| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/around-the-nation-botulism-that-felled-28-is-traced-to-onions.html | AROUND THE NATION Botulism That Felled 28 Is Traced to Onions | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/briefing-188960.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/democratic-convention-posts-go-to-two-women-and-black.html | DEMOCRATIC CONVENTION POSTS GO TO TWO WOMEN AND BLACK | By Steven V Roberts | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/fbi-dealing-with-the-press-it-s-one-up-and-one-out.html | FBI DEALING WITH THE PRESS ITS ONE UP AND ONE OUT | By Leslie Maitland Werner | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/former-nurse-in-texas-is-tried-in-child-s-death.html | FORMER NURSE IN TEXAS IS TRIED IN CHILDS DEATH | By Wayne King | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/glenn-camp-fights-to-keep-smiling.html | GLENN CAMP FIGHTS TO KEEP SMILING | By David Shribman | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/killings-tighten-rule-at-tough-prison.html | KILLINGS TIGHTEN RULE AT TOUGH PRISON | By E | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/mondale-attacks-reagan-as-women-s-rights-foe.html | MONDALE ATTACKS REAGAN AS WOMENS RIGHTS FOE | By Bernard Weinraub | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/old-firing-range-swept-for-shells-after-2-die.html | OLD FIRING RANGE SWEPT FOR SHELLS AFTER 2 DIE | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/panel-calls-for-changes-to-limit-groups-influence-on-campaigns.html | PANEL CALLS FOR CHANGES TO LIMIT GROUPS INFLUENCE ON CAMPAIGNS | By Phil Gailey | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/politics-reagan-s-man-on-blue-collar-voters.html | POLITICS REAGANS MAN ON BLUE COLLAR VOTERS | By Jane Perlez | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/reagan-and-congress-assailed-on-plight-of-blacks.html | REAGAN AND CONGRESS ASSAILED ON PLIGHT OF BLACKS | By Gerald M Boyd | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/rhode-island-nun-quits-her-order-to-run-for-attorney-general.html | RHODE ISLAND NUN QUITS HER ORDER TO RUN FOR ATTORNEY GENERAL | By Fox Butterfield | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/ruling-is-upheld-in-suicide-appeal.html | RULING IS UPHELD IN SUICIDE APPEAL | By Robert Lindsey | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/the-deficit-deplored-by-all-resolved-by-none.html | THE DEFICIT DEPLORED BY ALL RESOLVED BY NONE | By Steven R Weisman | TX 1-274509 | 1984-01-27 |

| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/typical-valium-user-found-to-be-over-50-and-chronically-ill.html | TYPICAL VALIUM USER FOUND TO BE OVER 50 AND CHRONICALLY ILL | AP | TX 1-274509 | 1984-01-27 |
|---|---|---|---|---|---|
| 1984-01-20 | https://www.nytimes.com/1984/01/20/us/us-to-start-inquiry-into-shutting-down-of-cleveland-press.html | US TO START INQUIRY INTO SHUTTING DOWN OF CLEVELAND PRESS | By Jonathan Friendly | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/a-johnny-appleseed-of-china-is-honored.html | A Johnny Appleseed Of China Is Honored | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/andropov-s-son-seen-at-stockholm-parley.html | Andropovs Son Seen At Stockholm Parley | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/angolan-offer-on-future-on-namibia-is-rejected-by-south-africa.html | ANGOLAN OFFER ON FUTURE ON NAMIBIA IS REJECTED BY SOUTH AFRICA | By Alan Cowell | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/around-the-world-west-german-general-files-suit-on-dismissal.html | AROUND THE WORLD West German General Files Suit on Dismissal | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/british-police-arrest-couple-in-harrods-bombing-inquiry.html | British Police Arrest Couple In Harrods Bombing Inquiry | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/china-said-to-jail-ex-us-attorney.html | CHINA SAID TO JAIL EXUS ATTORNEY | By Richard Bernstein | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/ex-police-chief-s-estate-is-raided-in-mexico.html | EXPOLICE CHIEFS ESTATE IS RAIDED IN MEXICO | By Richard J Meislin | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/islamic-assembly-votes-to-readmit-egypt-as-member.html | ISLAMIC ASSEMBLY VOTES TO READMIT EGYPT AS MEMBER | By Henry Kamm Special To the New York Times | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/kashmir-tense-as-leader-and-mrs-gandhi-clash.html | KASHMIR TENSE AS LEADER AND MRS GANDHI CLASH | By William K Stevens | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/reagan-to-spur-research-on-missile-defense-plan.html | REAGAN TO SPUR RESEARCH ON MISSILE DEFENSE PLAN | By Charles Mohr | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/shultz-indicates-no-new-movement-on-a-arms-talks.html | SHULTZ INDICATES NO NEW MOVEMENT ON AARMS TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/soviet-hints-return-to-troop-cut-talks.html | SOVIET HINTS RETURN TO TROOP CUT TALKS | By John Vinocur | TX 1-274509 | 1984-01-27 |

| | | | | |
|---|---|---|---|---|
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/spruce-up-is-giving-old-havana-its-old-sparkle.html | SPRUCE UP IS GIVING OLD HAVANA ITS OLD SPARKLE | By Stephen Kinzer | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/timerman-visits-cell-without-a-number-in-argentine-suburb.html | TIMERMAN VISITS CELL WITHOUT A NUMBER IN ARGENTINE SUBURB | By Edward Schumacher Special To the New York Times | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/toll-of-dead-rises-to-83-in-mine-fire-in-southern-japan.html | TOLL OF DEAD RISES TO 83 IN MINE FIRE IN SOUTHERN JAPAN | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/us-again-lifts-some-sanctions-against-poland.html | US AGAIN LIFTS SOME SANCTIONS AGAINST POLAND | By Francis X Clines Special To the New York Times | TX 1-274509 | 1984-01-27 |
| 1984-01-20 | https://www.nytimes.com/1984/01/20/world/vatican-weighing-ties-with-warsaw.html | VATICAN WEIGHING TIES WITH WARSAW | AP | TX 1-274509 | 1984-01-27 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/archives/de-gustibus-saying-it-in-english-vs.html | DE GUSTIBUSSAYING IT IN ENGLISH VS | By Marion Burros | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/arts/ballet-benefit-for-school.html | BALLET BENEFIT FOR SCHOOL | By Anna Kisselgoff | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/arts/concert-mystic-moderns.html | CONCERT MYSTIC MODERNS | By John Rockwell | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/arts/kazan-testifies-in-dispute-over-tapes-at-actors-studio.html | KAZAN TESTIFIES IN DISPUTE OVER TAPES AT ACTORS STUDIO | By Herbert Mitgang | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/arts/opera-premiere-of-rinaldo-at-met.html | OPERA PREMIERE OF RINALDO AT MET | By Donal Henahan | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/arts/tv-notes-no-network-follow-up-planned-for-reagan-talk.html | TV NOTES NO NETWORK FOLLOWUP PLANNED FOR REAGAN TALK | By Peter Kerr | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/books/books-of-the-times-saying-what-we-mean.html | Books of The Times Saying What We Mean | By Anatole Broyard | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/business/amfac-to-sell-12-of-assets.html | AMFAC TO SELL 12 OF ASSETS | By Pamela G Hollie | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/business/assets-citicorp-widens-lead.html | ASSETS CITICORP WIDENS LEAD | By Robert A Bennett | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/business/earnings-alcoa-returns-to-black-island-s-deficit-widens.html | EARNINGS ALCOA RETURNS TO BLACK ISLANDS DEFICIT WIDENS | By Phillip H Wiggins | TX 1-264951 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-21 | https://www.nytimes.com/1984/01/21/business/economic-growth-fell-to-4.5-rate-in-final-83-period.html | ECONOMIC GROWTH FELL TO 45 RATE IN FINAL 83 PERIOD | By Peter T Kilborn Special To the New York Times | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/business/electronics-invades-gambling.html | ELECTRONICS INVADES GAMBLING | By Andrew Pollack | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/business/fed-lets-citicorp-buy-2-thrift-units.html | FED LETS CITICORP BUY 2 THRIFT UNITS | By Kenneth B Noble | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/business/incentive-stock-options-subject-to-new-taxes.html | INCENTIVE STOCK OPTIONS SUBJECT TO NEW TAXES | By Gary Klott | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/business/money-supply-up-3.8-billion.html | MONEY SUPPLY UP 38 BILLION | By Michael Quint | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/business/patents-a-talking-dashboard.html | PATENTSA TALKING DASHBOARD | By Stacy V Jones | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/business/patents-visual-telephone-aid-for-hearingimpaired.html | PATENTS Visual Telephone Aid For HearingImpaired | By Stacy V Jones | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/business/patents.html | PATENTS | By Stacy V Jones | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/business/peabody-buys-armco-mines.html | Peabody Buys Armco Mines | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/business/sohio-write-off-2-beaufort-tracts.html | SOHIO WRITE OFF 2 BEAUFORT TRACTS | By Michael Blumstein | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/business/stocks-in-wide-retreat-dow-off-6.91-to-1259.11.html | STOCKS IN WIDE RETREAT DOW OFF 691 TO 125911 | By Alexander R Hammer | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/business/wilson-foods-reject-a-takeover.html | WILSON FOODS REJECT A TAKEOVER | By Jesus Rangel | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/news/the-region-crime-figure-ends-prison-term.html | THE REGION  Crime Figure Ends Prison Term | By United Press International | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/a-broker-backs-report-of-a-deal-with-shearson.html | A BROKER BACKS REPORT OF A DEAL WITH SHEARSON | By Michael Goodwin | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/bridge-interference-can-be-risky-when-a-slam-seems-likely.html | Bridge Interference Can Be Risky When a Slam Seems Likely | By Alan Truscott | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/first-negoitiations-held-in-supermarket-strike.html | FIRST NEGOITIATIONS HELD IN SUPERMARKET STRIKE | By Alfonso A Narvaez | TX 1-264951 | 1984-01-25 |

| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/m.html | M | AP | TX 1-264951 | 1984-01-25 |
|---|---|---|---|---|---|
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/marchi-studies-hunters-point-for-a-stadium.html | MARCHI STUDIES HUNTERS POINT FOR A STADIUM | By Martin Gottlieb | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/new-york-day-by-day-191659.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/new-york-day-by-day-192798.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/new-york-day-by-day-192801.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/new-york-day-by-day-192802.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/new-york-day-by-day-192805.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/new-york-day-by-day-192808.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/pattern-is-noted-in-3-extortions-in-north-jersey.html | PATTERN IS NOTED IN 3 EXTORTIONS IN NORTH JERSEY | By Robert Hanley | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/stalking-the-oysterman-s-america.html | STALKING THE OYSTERMANS AMERICA | By Michael Norman | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/suit-by-lawyer-over-baby-jane-doe-is-thrown-out.html | SUIT BY LAWYER OVER BABY JANE DOE IS THROWN OUT | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/the-mayor-matches-wits-with-brooklyn-students.html | THE MAYOR MATCHES WITS WITH BROOKLYN STUDENTS | By Seth Mydans | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/the-region-2-die-in-a-fire-in-central-jersey.html | THE REGION  2 Die in a Fire In Central Jersey | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/the-region-agency-classifies-adirondack-tract.html | THE REGION  Agency Classifies Adirondack Tract | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/the-region-county-center-may-be-expanded.html | THE REGION  County Center May Be Expanded | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/the-region-physician-pleads-guilty-in-sex-case.html | THE REGION  Physician Pleads Guilty in Sex Case | AP | TX 1-264951 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-21 | https://www.nytimes.com/1984/01/21/nyregion/unfortunate-children-inspire-contributions-to-the-neediest.html | UNFORTUNATE CHILDREN INSPIRE CONTRIBUTIONS TO THE NEEDIEST | By Walter H Waggoner | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/obituaries/knight-woolley-is-dead-at-88-longtime-banker-on-wall-st.html | KNIGHT WOOLLEY IS DEAD AT 88 LONGTIME BANKER ON WALL ST | By James Barron | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/obituaries/mary-ann-eager.html | MARY ANN EAGER | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/am-r-ca-s-d-l-g-nt-c-ns-rs.html | AM R CA S D L G NT C NS RS | By Barbara Parker | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/avoidable-new-york-pollution.html | AVOIDABLE NEW YORK POLLUTION | By Jefferson Chase | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/hello-this-is-a-computerized-call-call-call.html | HELLO THIS IS A COMPUTERIZED CALL CALL CALL | By Lincoln Caplan | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/new-york-the-mayor-s-book.html | NEW YORK THE MAYORS BOOK | By Sydney H Schanberg | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/opinion/observer-whistling-another-tune.html | OBSERVER WHISTLING ANOTHER TUNE | By Russell Baker | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/2-closing-birdies-help-strange-to-66.html | 2 CLOSING BIRDIES HELP STRANGE TO 66 | By Gordon S White Jr | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/4-man-sled-title-to-jost-s-team.html | 4Man Sled Title To Josts Team | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/beathard-issues-denial.html | Beathard Issues Denial | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/devils-lose-in-overtime.html | DEVILS LOSE IN OVERTIME | By Alex Yannis | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/downhill-put-off.html | Downhill Put Off | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/kentucky-wins-college-basketball.html | KENTUCKY WINS  College Basketball | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/players-split-second-decisions.html | PLAYERS SPLITSECOND DECISIONS | By Malcolm Moran | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/rangers-home-streak-ends-at-7-brooks-ejected.html | RANGERS HOME STREAK ENDS AT 7 BROOKS EJECTED | By James Tuite | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/rozelle-explains-drug-policy.html | Rozelle Explains Drug Policy | By Michael Janofsky | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/scouting-191199.html | SCOUTING | By Thomas Rogers | TX 1-264951 | 1984-01-25 |

| 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/scouting-192672.html | SCOUTING | By Thomas Rogers | TX 1-264951 | 1984-01-25 |
|---|---|---|---|---|---|
| 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/scouting-192673.html | SCOUTING | By Thomas Rogers | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/skater-on-road-to-recovery.html | SKATER ON ROAD TO RECOVERY | By Neil Amdur | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/sports-of-the-times-bronko-appears.html | SPORTS OF THE TIMES BRONKO APPEARS | By Ira Berkow | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/teammates-lose-a-link-to-the-past.html | TEAMMATES LOSE A LINK TO THE PAST | By Jane Gross | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/sports/white-sox-take-seaver-mets-are-stunned.html | WHITE SOX TAKE SEAVER METS ARE STUNNED | By Joseph Durso | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/style/consumer-saturday.html | CONSUMER SATURDAY | By James Barron | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/style/the-debt-hangover-how-to-deal-with-it.html | THE DEBT HANGOVER HOW TO DEAL WITH IT | By Sharon Johnson | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/theater/how-broadway-copes-with-the-january-blahs.html | HOW BROADWAY COPES WITH THE JANUARY BLAHS | By Samuel G Freedman | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/theater/shubert-in-new-haven-ends-7-year-shutdown.html | Shubert in New Haven Ends 7Year Shutdown | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/4-scientists-awarded-cancer-research-prize.html | 4 Scientists Awarded Cancer Research Prize | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/around-the-nation-food-stored-for-the-poor-reported-to-be-spoiled.html | AROUND THE NATION Food Stored for the Poor Reported to Be Spoiled | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/around-the-nation-former-boston-mayor-to-teach-at-university.html | AROUND THE NATION Former Boston Mayor To Teach at University | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/around-the-nation-school-board-in-berkeley-bars-pledge-to-the-flag.html | AROUND THE NATION School Board in Berkeley Bars Pledge to the Flag | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/briefing-191415.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/congress-is-increasing-antibomb-protection.html | Congress Is Increasing Antibomb Protection | AP | TX 1-264951 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/congressman-asks-agent-orange-be-studied-on-international-basis.html | CONGRESSMAN ASKS AGENT ORANGE BE STUDIED ON INTERNATIONAL BASIS | By Philip M Boffey | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/democrats-reject-compromise-plan-on-delegate-rules.html | DEMOCRATS REJECT COMPROMISE PLAN ON DELEGATE RULES | By Howell Raines Special To the New York Times | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/equal-rights-in-boulder.html | Equal Rights in Boulder | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/government-sues-over-dioxin-sites.html | GOVERNMENT SUES OVER DIOXIN SITES | By Stuart Taylor Jr | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/governors-and-reagan-talk-about-acid-rain.html | GOVERNORS AND REAGAN TALK ABOUT ACID RAIN | By Jane Perlez | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/in-deense-of-public-privacy-in-us.html | IN DEENSE OF PUBLIC PRIVACY IN US | By David Burham | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/jail-death-spurs-inquiry-and-opens-a-racial-rift.html | JAIL DEATH SPURS INQUIRY AND OPENS A RACIAL RIFT | By Andrew H Malcolm | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/louisiana-governor-takes-a-paris-trip-with-backers.html | LOUISIANA GOVERNOR TAKES A PARIS TRIP WITH BACKERS | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/newsweek-article-on-nicaraguans-had-an-error-on-sources.html | NEWSWEEK ARTICLE ON NICARAGUANS HAD AN ERROR ON SOURCES | By Jonathan Friendly | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/nuclear-commission-lists-issues-at-3-mile-island.html | NUCLEAR COMMISSION LISTS ISSUES AT 3 MILE ISLAND | By Robert D Hershey Jr | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/nunn-won-t-back-glenn-all-the-way.html | NUNN WONT BACK GLENN ALL THE WAY | By David Shribman | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/officials-cite-a-rise-in-killers-who-roam-us-for-victims.html | OFFICIALS CITE A RISE IN KILLERS WHO ROAM US FOR VICTIMS | By Robert Lindsey | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/president-s-team-celebrates-itself.html | PRESIDENTS TEAM CELEBRATES ITSELF | By Francis X Clines | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/sarasota-editors-appointed.html | Sarasota Editors Appointed | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/specific-views-on-farm-aid-sought-from-six-democrats.html | SPECIFIC VIEWS ON FARM AID SOUGHT FROM SIX DEMOCRATS | By William Robbins | TX 1-264951 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/two-in-sect-get-year-in-jail-in-boy-s-death-after-beating.html | Two in Sect Get Year in Jail In Boys Death After Beating | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/us/wet-happy-tampa-braces-for-the-game.html | WET HAPPY TAMPA BRACES FOR THE GAME | By Dudley Clendinen | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/world/anthony-blunt-former-spy-left-an-estate-of-1.2-million.html | Anthony Blunt Former Spy Left an Estate of 12 Million | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/world/around-the-world-france-is-holding-13-in-bombings-fatal-to-5.html | AROUND THE WORLD France Is Holding 13 In Bombings Fatal to 5 | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/world/around-the-world-nigeria-says-it-recovers-millions-from-ex-aides.html | AROUND THE WORLD Nigeria Says It Recovers Millions From ExAides | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/world/around-the-world-poland-calls-us-move-on-sanctions-illusory.html | AROUND THE WORLD Poland Calls US Move On Sanctions Illusory | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/world/around-the-world-pravda-criticizes-zhao-s-visit-to-us.html | AROUND THE WORLD Pravda Criticizes Zhaos Visit to US | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/world/egypt-planning-move-on-talks-over-west-bank.html | EGYPT PLANNING MOVE ON TALKS OVER WEST BANK | By Judith Miller | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/world/gromyko-and-shultz-cut-tension-reagan-says-but-did-not-agree.html | GROMYKO AND SHULTZ CUT TENSION REAGAN SAYS BUT DID NOT AGREE | By Steven R Weisman | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/world/islamic-body-lists-terms-for-egypt.html | ISLAMIC BODY LISTS TERMS FOR EGYPT | By Henry Kamm | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/world/israeli-held-in-killing-o-a-p-p.html | Israeli Held in Killing O a P P | AP | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/world/lightning-can-strike-twice-in-south-african-bush.html | LIGHTNING CAN STRIKE TWICE IN SOUTH AFRICAN BUSH | By Alan Cowell | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/world/london-robbers-get-million-in-gems-at-christie-s.html | LONDON ROBBERS GET MILLION IN GEMS AT CHRISTIES | By Jon Nordheimer | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/world/nonaligned-seek-a-stockholm-role.html | NONALIGNED SEEK A STOCKHOLM ROLE | By John Vinocur | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/world/sakharov-seeks-care-for-his-wife.html | SAKHAROV SEEKS CARE FOR HIS WIFE | AP | TX 1-264951 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-21 | https://www.nytimes.com/1984/01/21/world/trudeau-encouraged-on-us-soviet-contacts.html | TRUDEAU ENCOURAGED ON USSOVIET CONTACTS | By Michael T Kaufman | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/world/us-and-britain-discuss-alternatives-for-lebanon.html | US AND BRITAIN DISCUSS ALTERNATIVES FOR LEBANON | By R W Apple Jr | TX 1-264951 | 1984-01-25 |
| 1984-01-21 | https://www.nytimes.com/1984/01/21/world/us-and-soviet-to-discuss-a-arms-pacts.html | US AND SOVIET TO DISCUSS AARMS PACTS | By Charles Mohr | TX 1-264951 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/an-american-soprano-comes-home.html | AN AMERICAN SOPRANO COMES HOME | By Heidi Waleson | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/antiques-view-chairs-of-note.html | ANTIQUES VIEW CHAIRS OF NOTE | By Rita Reif | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/architecture-view-do-landmarks-belong-to-everyone.html | ARCHITECTURE VIEW DO LANDMARKS BELONG TO EVERYONE | By Paul Golberger | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/art-view-galleries-are-the-seedbedsof-tomorrow-s-art.html | ART VIEW GALLERIES ARE THE SEEDBEDSOF TOMORROWS ART | By John Russell | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/bridge-straining-credulity.html | BRIDGE STRAINING CREDULITY | By Alan Truscott | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/cabaret-ross-and-wallowitch-sing.html | CABARET ROSS AND WALLOWITCH SING | By John S Wilson | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/cable-notes-carving-out-a-niche-for-religion.html | CABLE NOTES CARVING OUT A NICHE FOR RELIGION | By Peter Kerr | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/camera-choosing-the-right-lighting-technique.html | CAMERACHOOSING THE RIGHT LIGHTING TECHNIQUE | By David Derkacy | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/chamber-carnegie-series.html | CHAMBER CARNEGIE SERIES | By Bernard Holland | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/chess-the-stages-to-success.html | CHESS THE STAGES TO SUCCESS | By Robert Byrne | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/chrissie-hynde-makes-peace-with-the-past-and-moves-on.html | CHRISSIE HYNDE MAKES PEACE WITH THE PAST AND MOVES ON | By Jon Pareles | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/city-ballet-piano-pieces-by-jerome-robbins.html | CITY BALLET PIANO PIECES BY JEROME ROBBINS | By Jennifer Dunning | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/concert-musical-works-and-patronage.html | CONCERT MUSICAL WORKS AND PATRONAGE | By Edward Rothstein | TX 1-266253 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/concert-sharon-isbin.html | CONCERT SHARON ISBIN | By Tim Page | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/contemporary-music-to-suit-every-taste.html | CONTEMPORARY MUSIC TO SUIT EVERY TASTE | By Allan Kozinn | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/dance-bauhaus-design-by-oskar-schlemmer.html | DANCE BAUHAUS DESIGN BY OSKAR SCHLEMMER | By Jack Anderson | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/dance-daniel-lewis-and-anna-sokolow.html | DANCE DANIEL LEWIS AND ANNA SOKOLOW | By Jennifer Dunning | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/dance-multimedia-boys-breath.html | DANCE MULTIMEDIA BOYS BREATH | By Jennifer Dunning | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/dance-view-when-the-camera-does-our-seeing-for-us.html | DANCE VIEW WHEN THE CAMERA DOES OUR SEEING FOR US | By Anna Kisselgoff | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/dwarf-citrus-is-decorative-and-fruitful-too.html | DWARF CITRUS IS DECORATIVE AND FRUITFUL TOO | By Richard Iversen | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/film-view-el-norte-a-fine-movie-fueled-by-injustice.html | FILM VIEW EL NORTE A FINE MOVIE FUELED BY INJUSTICE | By Vincent Canby | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/gallery-view-in-miami-a-heady-mix-of-art-works.html | GALLERY VIEW IN MIAMI A HEADY MIX OF ART WORKS | By Grace Glueck | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/has-tv-helped-empty-the-polls-tv-view.html | HAS TV HELPED EMPTY THE POLLS TV VIEW | By John Corry | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/how-a-minor-classic-grew-into-major-broadway-entry.html | HOW A MINOR CLASSIC GREW INTO MAJOR BROADWAY ENTRY | By Samuel G Freedman | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/in-the-arts-critics-choices-180592.html | IN THE ARTS CRITICS CHOICES | By John S Wilson | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/in-the-arts-critics-choices-193926.html | IN THE ARTS CRITICS CHOICES | By Michael Brenson | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/in-the-arts-critics-choices-193927.html | IN THE ARTS CRITICS CHOICES | By Edward Rothstein | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/in-the-arts-critics-choices-193929.html | IN THE ARTS CRITICS CHOICES | By Anna Kisselgoff | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/jazz-bennie-wallace-quintet.html | JAZZ BENNIE WALLACE QUINTET | By Jon Pareles | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/jazz-tabackin-leads-trio.html | JAZZ TABACKIN LEADS TRIO | By John S Wilson | TX 1-266253 | 1984-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/mia-farrow-and-her-director-on-their-film-collaboration.html | MIA FARROW AND HER DIRECTOR ON THEIR FILM COLLABORATION | By Michiko Kakutani | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/music-debuts-in-review-a-brass-quintet-and-two-pianists-appear-in-recitals.html | MUSIC DEBUTS IN REVIEW A BRASS QUINTET AND TWO PIANISTS APPEAR IN RECITALS | By John Rockwell | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/music-juilliard-festival-opens-with-nod-at-past.html | MUSIC JUILLIARD FESTIVAL OPENS WITH NOD AT PAST | By John Rockwell | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/music-new-york-pops.html | MUSIC NEW YORK POPS | By Tim Page | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/music-notes-new-operatic-fare-gets-a-boost.html | MUSIC NOTES NEW OPERATIC FARE GETS A BOOST | By John Rockwell | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/music-view-one-tiresome-extreme-may-have-bred-another.html | MUSIC VIEW ONE TIRESOME EXTREME MAY HAVE BRED ANOTHER | By Donal Henahan | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/numismatics-new-books-provide-a-wealth-of-information.html | NUMISMATICSNEW BOOKS PROVIDE A WEALTH OF INFORMATION | By Ed Reiter | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/photography-view-his-imagination-reshapes-reality.html | PHOTOGRAPHY VIEW HIS IMAGINATION RESHAPES REALITY | By Andy Grundberg | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/revue-leader-of-the-pack.html | REVUE LEADER OF THE PACK | By Stephen Holden | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/rock-n-roll-stray-cats-at-roseland.html | ROCK N ROLL STRAY CATS AT ROSELAND | By Stephen Holden | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/sound-are-you-getting-the-bestout-of-your-new-audio-system.html | SOUND ARE YOU GETTING THE BESTOUT OF YOUR NEW AUDIO SYSTEM | By Hans Fantel | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/stage-view-back-to-pinterland-where-the-living-is-uneasy.html | STAGE VIEW BACK TO PINTERLAND WHERE THE LIVING IS UNEASY | By Benedict Nightingale | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/stamps-the-us-issues-its-first-definitves-for-1984.html | STAMPSTHE US ISSUES ITS FIRST DEFINITVES FOR 1984 | By Samuel A Tower | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/television-week-180294.html | TELEVISION WEEK | By C Gerald Fraser | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/the-comedian-everyone-loves-to-hate.html | THE COMEDIAN EVERYONE LOVES TO HATE | By Noah James | TX 1-266253 | 1984-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/the-maestro-on-fantasy-finance-and-the-art-of-film.html | THE MAESTRO ON FANTASY FINANCE AND THE ART OF FILM | By Margaret Croyden | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/this-season-needs-a-play-with-teeth.html | THIS SEASON NEEDS A PLAY WITH TEETH | By Walter Kerr | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/arts/twyla-tharp-extends-her-classicism.html | TWYLA THARP EXTENDS HER CLASSICISM | By John Gruen | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/books/in-search-of-an-american-muse.html | IN SEARCH OF AN AMERICAN MUSE | By Robert Bly | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/business/business-forum-a-free-ride-for-management-insiders.html | BUSINESS FORUMA FREE RIDE FOR MANAGEMENT INSIDERS | By Michael M Thomas | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/business/business-forum-the-numbers-show-everyone-profits.html | BUSINESS FORUM THE NUMBERS SHOW EVERYONE PROFITS | and LINDA DE ANGELO | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/business/business-forum-why-bonuses-make-sense-for-unions.html | BUSINESS FORUMWHY BONUSES MAKE SENSE FOR UNIONS | By Henry C Wallich | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/business/chris-craft-s-feisty-chairman-he-s-relishing-the-intense-battle-over-warner.html | CHRISCRAFTS FEISTY CHAIRMANHES RELISHING THE INTENSE BATTLE OVER WARNER | By Alex S Jones | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/business/investing-the-bull-market-in-the-far-east.html | INVESTING THE BULL MARKET IN THE FAR EAST | By Terry Trucco | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/business/nutmeg-diplomacy-in-grenada-the-aftermath-of-invasion.html | NUTMEG DIPLOMACY IN GRENADA THE AFTERMATH OF INVASION | By Seth Mydans | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/business/on-campus-amos-tuck-innovation-that-crosses-cultural-lines.html | ON CAMPUS AMOS TUCK INNOVATION THAT CROSSES CULTURAL LINES | By Keith H Hammonds | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/business/on-campus-amos-tuck-weeding-out-the-bad-career-choices.html | ON CAMPUS AMOS TUCK WEEDING OUT THE BAD CAREER CHOICES | By Keith H Hammonds | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/business/on-campus-amos-tuck-wider-role-for-computers-in-student-life.html | ON CAMPUS AMOS TUCK WIDER ROLE FOR COMPUTERS IN STUDENT LIFE | By Keith H Hammonds | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/business/on-campus-amos-tuck.html | ON CAMPUS AMOS TUCK | By Keith H Hammonds Hanover Nh | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/business/personal-finance-there-s-no-place-like-home-for-credit.html | PERSONAL FINANCE THERES NO PLACE LIKE HOME FOR CREDIT | By Harvey D Shapiro | TX 1-266253 | 1984-01-25 |

| 1984-01-22 | https://www.nytimes.com/1984/01/22/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-266253 | 1984-01-25 |
|---|---|---|---|---|---|
| 1984-01-22 | https://www.nytimes.com/1984/01/22/business/rise-of-a-national-mortgage-market.html | RISE OF A NATIONAL MORTGAGE MARKET | By Eric N Berg | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/business/the-king-of-records-at-cbs.html | THE KING OF RECORDS AT CBS | By Sandra Salmans | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/business/week-in-business-sony-prevails-in-the-betamax-case.html | WEEK IN BUSINESS SONY PREVAILS IN THE BETAMAX CASE | By Nathaniel C Nash | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/business/why-money-managers-bombed.html | WHY MONEY MANAGERS BOMBED | By Anise C Wallace | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/fashion.html | FASHION | By June Weir | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/food.html | FOOD | By Craig Clairborne With Pierre Franey | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/home-design.html | HOME DESIGN | By Carol Vogel | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/labor-s-gamble-on-mondale.html | LABORS GAMBLE ON MONDALE | By Ah Raskin | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/on-language-tapetalk.html | ON LANGUAGE TAPETALK | By William Safire | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/magazine/wine-chianti-seeking-an-identity.html | WINE CHIANTI SEEKING AN IDENTITY | By Frank J Prial | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/140-year-old-organ-to-sound-again.html | 140YEAROLD ORGAN TO SOUND AGAIN | By Robert A Hamilton | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/8-go-on-trial-in-a-major-heroin-conspiracy-case.html | 8 GO ON TRIAL IN A MAJOR HEROIN CONSPIRACY CASE | By Arnold H Lubasch | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/a-community-college-measures-its-role.html | A COMMUNITY COLLEGE MEASURES ITS ROLE | By Lena Williams | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/a-romeo-and-juliet-full-of-beauty.html | A ROMEO AND JULIET FULL OF BEAUTY | By Leah D Frank | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/a-survivor-with-image-problems.html | A SURVIVOR WITH IMAGE PROBLEMS | By Joseph Malinconico | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/a-winning-coach-takes-a-challenge.html | A WINNING COACH TAKES A CHALLENGE | By Brian Heyman | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-266253 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/all-female-play-to-tour.html | ALLFEMALE PLAY TO TOUR | By Alvin Klein | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/alternative-fund-set-up-at-princeton.html | ALTERNATIVE FUND SET UP AT PRINCETON | By John Soriano | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/and-a-runner-stresses-determination.html | AND A RUNNER STRESSES DETERMINATION | By Joseph Malinconico | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/antiques-like-gold-silver-can-glitter-too.html | ANTIQUESLIKE GOLD SILVER CAN GLITTER TOO | By Doris Ballard | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/antiques-websters-famous-books.html | ANTIQUESWEBSTERS FAMOUS BOOKS | By Frances Phipps | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/aquifers-studied-by-us.html | AQUIFERS STUDIED BY US | By Richard Weissmann | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/art-eroticism-highlights-pre-raphaelite-works.html | ART EROTICISM HIGHLIGHTS PRERAPHAELITE WORKS | By Vivien Raynor | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/artist-records-the-beauty-of-old-bridgeport.html | ARTIST RECORDS THE BEAUTY OF OLD BRIDGEPORT | By Sandra S Sopko | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/at-last-a-diploma-and-now.html | AT LAST A DIPLOMA AND NOW | By Stacey Sklar | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/atlantic-city-seeks-improved-airports.html | ATLANTIC CITY SEEKS IMPROVED AIRPORTS | By Donald Janson | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/auto-insurance-the-legislature-will-try-again.html | AUTO INSURANCE THE LEGISLATURE WILL TRY AGAIN | By Joseph F Sullivan | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/bedrock-marriage-that-survives-it-all.html | BEDROCK MARRIAGE THAT SURVIVES IT ALL | By Alvin Klein | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/can-the-eglevsky-minus-villella-regain-its-viability.html | CAN THE EGLEVSKY MINUS VILLELLA REGAIN ITS VIABILITY | By Jill Silverman | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/cold-wave-grips-continental-us.html | COLD WAVE GRIPS CONTINENTAL US | By Eric Pace | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/computer-pleases-traffic-officials.html | COMPUTER PLEASES TRAFFIC OFFICIALS | By Edward Hudson | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/connecticut-guide-187478.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-266253 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/counties-need-a-larger-role.html | COUNTIES NEED A LARGER ROLE | By Louis J Coletti | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/crafts-crafts-community-confronts-a-crisis.html | CRAFTS CRAFTS COMMUNITY CONFRONTS A CRISIS | By Patricia Malarcher | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/cuomo-s-plan-for-school-aid.html | CUOMOS PLAN FOR SCHOOL AID | By Edward A Gargan | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/development-plan-envisions-homes-for-40000-incomes.html | DEVELOPMENT PLAN ENVISIONS HOMES FOR 40000 INCOMES | By Betsy Brown | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/devising-a-test-for-heart-attacks.html | DEVISING A TEST FOR HEART ATTACKS | By Lawrence Van Gelder | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/diner-is-a-success-as-art-show-site.html | DINER IS A SUCCESS AS ART SHOW SITE | By Susan Zakin | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/dining-out-country-french-and-pleasing.html | DINING OUT COUNTRY FRENCH AND PLEASING | By Florence Fabricant | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/dining-out-fish-specialties-in-north-county.html | DINING OUTFISH SPECIALTIES IN NORTH COUNTY | By M H Reed | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/dining-out-if-a-basque-specialty-is-your-dish.html | DINING OUTIF A BASQUE SPECIALTY IS YOUR DISH | By Anne Semmes | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/dining-out-small-but-delicious-swiss-treat.html | DINING OUT SMALL BUT DELICIOUS SWISS TREAT | By Patricia Brooks | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/diplomas-sought-for-special-education.html | DIPLOMAS SOUGHT FOR SPECIAL EDUCATION | By Doris Meadows | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/economists-see-84-on-the-island-as-bright-year.html | ECONOMISTS SEE 84 ON THE ISLAND AS BRIGHT YEAR | By John T McQuiston | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/follow-up-on-the-news-192107.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/follow-up-on-the-news-193903.html | FOLLOWUP ON THE NEWS | By Richard Haitch Buying Out A City | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/follow-up-on-the-news-193907.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/food-the-codfish-family-offers-some-cold-weather-variety.html | FOOD THE CODFISH FAMILY OFFERS SOME COLDWEATHER VARIETY | By Florence Fabricant | TX 1-266253 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/for-the-dancers-it-s-a-good-living.html | FOR THE DANCERS ITS A GOOD LIVING | By Albert J Parisi | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/former-new-yorkers-answer-appeal-to-aid-city-s-neediest.html | FORMER NEW YORKERS ANSWER APPEAL TO AID CITYS NEEDIEST | By Walter H Waggoner | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/gardening-flowers-for-the-cooler-homes-of-today.html | GARDENINGFLOWERS FOR THE COOLER HOMES OF TODAY | By Carl Totemeier | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/gardening-flowers-for-the-cooler-homes-of-today.html | GARDENINGFLOWERS FOR THE COOLER HOMES OF TODAY | By Carl Totemeier | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/gardening-flowers-for-the-cooler-homes-of-today.html | GARDENINGFLOWERS FOR THE COOLER HOMES OF TODAY | By Carl Totemeier | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/gardening-flowers-for-the-cooler-homes-of-today.html | GARDENINGFLOWERS FOR THE COOLER HOMES OF TODAY | By Carl Totemeier | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/go-go-licensing-sought-in-linden.html | GOGO LICENSING SOUGHT IN LINDEN | By Albert J Parisi | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/governors-seek-drinking-age-unity.html | GOVERNORS SEEK DRINKINGAGE UNITY | By Robert Hanley | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/hollander-sees-hightech-gains.html | HOLLANDER SEES HIGHTECH GAINS | By Marian Courtney | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/home-clinic-coping-with-a-pipe-leak-until-the-plumber-arrives.html | HOME CLINIC COPING WITH A PIPE LEAK UNTIL THE PLUMBER ARRIVES | By Bernard Gladstone | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/homeless-more-join-the-rolls.html | HOMELESS MORE JOIN THE ROLLS | By Sandra Gardner | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/ice-experiment-s-goal-fresh-water.html | ICE EXPERIMENTS GOAL FRESH WATER | By Patrick Boyle | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/illegal-sports-betting-called-growing-and-intractable-problem-in-new-york.html | ILLEGAL SPORTS BETTING CALLED GROWING AND INTRACTABLE PROBLEM IN NEW YORK | By William R Greer | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/in-yonkers-a-new-city-manager-and-a-growing-deficit.html | IN YONKERS A NEW CITY MANAGER AND A GROWING DEFICIT | By Franklin Whitehouse | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/jersey-localities-urged-to-aid-campaign-to-improve-schools.html | JERSEY LOCALITIES URGED TO AID CAMPAIGN TO IMPROVE SCHOOLS | By James Lemoyne | TX 1-266253 | 1984-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/law-seeks-to-encourage-drop-in-milk-production.html | LAW SEEKS TO ENCOURAGE DROP IN MILK PRODUCTION | By David Plavin | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/letting-go-when-adolescence-claims-a-daughter.html | LETTING GO WHEN ADOLESCENCE CLAIMS A DAUGHTER | By Paul Levine | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/liquor-raid-stirs-entrapment-charge.html | LIQUOR RAID STIRS ENTRAPMENT CHARGE | By Robert A Hamilton | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/local-officials-seek-caplaw-changes.html | LOCAL OFFICIALS SEEK CAPLAW CHANGES | By Joseph Deitch | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/malls-generating-issues-of-access-and-economics.html | MALLS GENERATING ISSUES OF ACCESS AND ECONOMICS | By Richard L Madden | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/many-runaways-found-to-have-tried-suicide.html | MANY RUNAWAYS FOUND TO HAVE TRIED SUICIDE | By Sheila Rule | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/margiotta-aide-joins-gulotta.html | MARGIOTTA AIDE JOINS GULOTTA | By Frank Lynn | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/mt-kosco-judge-is-removed.html | MT KOSCO JUDGE IS REMOVED | By Tessa Melvin | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/my-neighborhood-some-unhappy-surprises.html | MY NEIGHBORHOOD SOME UNHAPPY SURPRISES | By Richard Elman | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/nancy-seaver-to-aid-drive.html | NANCY SEAVER TO AID DRIVE | By Steve Wosahla | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/nature-watch-giant-reed-phragmites-communis.html | NATURE WATCH GIANT REED Phragmites communis | By Sy Barlowe | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/new-hospital-for-criminally-insane-gets-no-funds.html | NEW HOSPITAL FOR CRIMINALLY INSANE GETS NO FUNDS | By Ronald Sullivan | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/new-rochelle-an-offstage-star-of-the-great-white-way.html | NEW ROCHELLE AN OFFSTAGE STAR OF THE GREAT WHITE WAY | By Lee Stern | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/new-state-poll-finds-cuomo-gets-a-positive-rating-on-job.html | NEW STATE POLL FINDS CUOMO GETS A POSITIVE RATING ON JOB | By Michael Oreskes | TX 1-266253 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/opinion-confusion-reigns-on-auto-insurance.html | OPINIONCONFUSION REIGNS ON AUTO INSURANCE | By Louis Schick | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/orourke-weighs-tax-rebate-to-cities.html | OROURKE WEIGHS TAX REBATE TO CITIES | By Gary Kriss | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/perennial-constructivism-at-neuberger.html | PERENNIAL CONSTRUCTIVISM AT NEUBERGER | By William Zimmer | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/planned-50-cut-in-forest-rangers-is-faulted.html | PLANNED 50 CUT IN FOREST RANGERS IS FAULTED | By Harold Faber | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/police-given-rules-on-dealing-with-news-media-members.html | POLICE GIVEN RULES ON DEALING WITH NEWS MEDIA MEMBERS | By Robert D McFadden | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/private-lawyers-offer-to-defend-the-poor.html | PRIVATE LAWYERS OFFER TO DEFEND THE POOR | By John Rather | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/regan-proposes-measure-to-cut-yearly-borrowing.html | REGAN PROPOSES MEASURE TO CUT YEARLY BORROWING | By Josh Barbanel | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/relocation-services-are-growing.html | RELOCATION SERVICES ARE GROWING | By Laurie A ONeill | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/shortchanging-our-children.html | SHORTCHANGING OUR CHILDREN | By Val Karan | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/smithville-permits-are-under-review.html | SMITHVILLE PERMITS ARE UNDER REVIEW | By Leo H Carney | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/speaking-personally-the-assembly-line-still-dehumanizing.html | SPEAKING PERSONALLYTHE ASSEMBLY LINE STILL DEHUMANIZING | By Lynn Dubnoff | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/tennis-star-bars-distractions.html | TENNIS STAR BARS DISTRACTIONS | By Charles Friedman | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/that-winning-attitude.html | THAT WINNING ATTITUDE | By Francis J Lodato | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/theater-in-review-an-almost-play-and-a-collage.html | THEATER IN REVIEW AN ALMOSTPLAY AND A COLLAGE | By Alvin Klein | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/theater-in-review-marital-problems-at-hartman.html | THEATER IN REVIEW MARITAL PROBLEMS AT HARTMAN | By Alvin Klein | TX 1-266253 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/time-for-the-baroque-period.html | TIME FOR THE BAROQUE PERIOD | By Robert Sherman | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/towns-poised-to-remove-signs.html | TOWNS POISED TO REMOVE SIGNS | By Lydia Tortora | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/trio-from-a-home-full-of-pianos.html | TRIO FROM A HOME FULL OF PIANOS | By Barbara Delatiner | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/tv-experiment-turns-some-on-and-some-off.html | TV EXPERIMENT TURNS SOME ON AND SOME OFF | By Susan Chira | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/united-way-chooses-10-plans.html | UNITED WAY CHOOSES 10 PLANS | By Ian T MacAuley | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/video-parlor-plan-opposed.html | VIDEO PARLOR PLAN OPPOSED | By Sharon Monahan | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/westchester-guide-187363.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/what-the-harbor-tells-us-about-the-planet.html | WHAT THE HARBOR TELLS US ABOUT THE PLANET | By Kathleen OSullivan | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/when-widowers-need-help.html | WHEN WIDOWERS NEED HELP | By Susan Carey Dempsey | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/nyregion/wise-action-on-deer-issue-is-none-at-all.html | WISE ACTION ON DEER ISSUE IS NONE AT ALL | By Richard Blumenthal | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/obituaries/jamescunningham68dies-buffalo-police-commissioner.html | JamesCunningham68Dies Buffalo Police Commissioner | AP | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/obituaries/johnny-weissmuller-dies-at-79-movie-tarzan-and-olympic-gold-medalist.html | JOHNNY WEISSMULLER DIES AT 79 MOVIE TARZAN AND OLYMPIC GOLD MEDALIST | APBy Robert Hanley | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/cold-war-isn-t-about-anything.html | COLD WAR ISNT ABOUT ANYTHING | By Thomas Powers | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/education-commission-overlooks-need-for-clerks-truckers.html | EDUCATION COMMISSION OVERLOOKS NEED FOR CLERKS TRUCKERS | By Peter Gibbon | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/essay-behind-the-state-of-the-union.html | ESSAY BEHIND THE STATE OF THE UNION | By William Safire | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/the-next-latin-debt-crisis.html | THE NEXT LATIN DEBT CRISIS | By Sally A Shelton and Richard Nuccio | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/unesco-is-no-guide.html | UNESCO IS NO GUIDE | By Barbara Tuchman | TX 1-266253 | 1984-01-25 |

| 1984-01-22 | https://www.nytimes.com/1984/01/22/opinion/washington-state-of-the-president.html | WASHINGTON STATE OF THE PRESIDENT | By James Reston | TX 1-266253 | 1984-01-25 |
|---|---|---|---|---|---|
| 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/alerting-buyers-to-the-rules.html | ALERTING BUYERS TO THE RULES | By Andree Brooks | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/cleaning-those-grimeencrusted-facades.html | CLEANING THOSE GRIMEENCRUSTED FACADES | By Paul Hemp | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/for-paterson-a-novel-catalyst-old-mills-being-made-into-living-sapce-for-artists.html | FOR PATERSON A NOVEL CATALYST OLD MILLS BEING MADE INTO LIVING SAPCE FOR ARTISTS | By Anthony Depalma | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/if-you-re-thinking-of-living-in-lincoln-square.html | IF YOURE THINKING OF LIVING IN LINCOLN SQUARE | By Esther B Fein | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/postings-189998.html | POSTINGS | By Shawn G Kennedy | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/resale-home-prices-up-and-rising.html | RESALEHOME PRICES UP AND RISING | By Michael Decourcy Hinds | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/realestate/state-gets-set-to-handle-rent-complaints.html | STATE GETS SET TO HANDLE RENT COMPLAINTS | By Glenn Fowler | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/a-20-footer-at-0001-beat-knicks-97-95.html | A 20FOOTER AT 0001 BEAT KNICKS 9795 | By Sam Goldaper | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/a-betless-day-at-the-track.html | A BETLESS DAY AT THE TRACK | By Steven Crist | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/a-clinical-flores-and-a-personal-gibbs.html | A CLINICAL FLORES AND A PERSONAL GIBBS | By Malcolm Moran | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/a-millrose-games-family-album.html | A MILLROSE GAMES FAMILY ALBUM | By Howard Schmertz | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/classic-matchup-in-every-respect.html | CLASSIC MATCHUP IN EVERY RESPECT | By Michael Janofsky | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/compensation-rule-may-be-changed.html | COMPENSATION RULE MAY BE CHANGED | By Murray Chass | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/funds-for-boating-safety-in-state-stalled.html | Funds for Boating Safety in State Stalled | By Joanne A Fishman | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/georgetown-defeats-st-john-s.html | GEORGETOWN DEFEATS ST JOHNS | By William C Rhoden | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/islanders-routed-by-the-flyer7-1.html | ISLANDERS ROUTED BY THE FLYER71 | By James Tuite | TX 1-266253 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/let-the-bettors-bet-and-make-it-legal.html | LET THE BETTORS BET AND MAKE IT LEGAL | By George Burman | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/mepham-breaks-indoor-mark.html | MEPHAM BREAKS INDOOR MARK | By William J Miller | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/motorcycle-prodigy-rises-to-stardom.html | Motorcycle Prodigy Rises to Stardom | By Steve Potter | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/ncaa-to-register-agents.html | NCAA TO REGISTER AGENTS | By Gordon S White Jr | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/nets-defeat-pistons-120-103.html | NETS DEFEAT PISTONS 120103 | By Roy S Johnson | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/new-arena-is-riddle-for-paris.html | New Arena Is Riddle for Paris | By John Vinocur | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/perfect-scores-may-have-begun-the-hamilton-era.html | Perfect Scores May Have Begun the Hamilton Era | By Neil Amdur | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/rangers-win-6-3-beck-hurt.html | RANGERS WIN 63 BECK HURT | By Kevin Dupont | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/seaver-is-expected-to-join-white-sox.html | Seaver Is Expected To Join White Sox | By Joseph Durso | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/sibson-recovered.html | Sibson Recovered | AP | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/syracuse-triumphs-on-last-shot-75-73.html | SYRACUSE TRIUMPHS ON LAST SHOT 7573 | AP | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/the-game-that-established-parity-for-the-afl.html | THE GAME THAT ESTABLISHED PARITY FOR THE AFL | By George Sauer Jr | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/us-olympians-trounce-canadians-8-2.html | US Olympians Trounce Canadians 82 | AP | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/sports/usfl-the-upstart-league-keeps-upping-ante.html | USFL THE UPSTART LEAGUE KEEPS UPPING ANTE | By Gerald Eskenazi | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/style/new-life-along-lower-broadway.html | NEW LIFE ALONG LOWER BROADWAY | By John Duka | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/theater/theater-and-baby-makes-seven.html | THEATER AND BABY MAKES SEVEN | By Mel Gussow | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/a-camel-ride-to-the-pyrimads-of-abu-sir.html | A CAMEL RIDE TO THE PYRIMADS OF ABU SIR | By John Anthony West | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/a-shoppers-haunt-for-centuries.html | A SHOPPERS HAUNT FOR CENTURIES | By Nimet Habachy | TX 1-266253 | 1984-01-25 |

| 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/cairo-the-din-and-the-glory.html | CAIRO THE DIN AND THE GLORY | By Judith Miller | TX 1-266253 | 1984-01-25 |
|---|---|---|---|---|---|
| 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/city-at-the-middle-of-the-world.html | CITY AT THE MIDDLE OF THE WORLD | By Tom Miller | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/fare-of-the-country-korea-s-fiery-kimchi.html | FARE OF THE COUNTRY KOREAS FIERY KIMCHI | By Terry Trucco | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/irish-pubs-have-time-for-tea.html | IRISH PUBS HAVE TIME FOR TEA | By Arlene B Isaacs | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/on-the-hunt-for-antiques-in-london.html | ON THE HUNT FOR ANTIQUES IN LONDON | By Morton N Cohen | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/practical-traveler.html | PRACTICAL TRAVELER | By Alex Ward | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/shoppers-world-brussels-haven-for-food-buffs.html | SHOPPERS WORLDBRUSSELS HAVEN FOR FOOD BUFFS | By Agnes Hooper Gottlieb | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/travel-advisory-188058.html | TRAVEL ADVISORY | By Lawrence Van Gelder | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/travel/whats-doing-in-algarve.html | WHATS DOING IN ALGARVE | By Marion Kaplan | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/us/administration-may-fight-ruling-on-equal-pay-for-women-s-jobs.html | ADMINISTRATION MAY FIGHT RULING ON EQUAL PAY FOR WOMENS JOBS | By Robert Pear Special To the New York Times | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/us/air-force-reports-first-test-firing-of-space-weapon.html | AIR FORCE REPORTS FIRST TEST FIRING OF SPACE WEAPON | By Jeff Gerth Special To the New York Times | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/us/around-the-nation-193944.html | AROUND THE NATION | AP | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/us/around-the-nation-ice-cream-maker-wins-suit-on-oral-contract.html | AROUND THE NATION Ice Cream Maker Wins Suit on Oral Contract | AP | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/us/cbs-sells-time-to-fringe-candidate-for-talk.html | CBS SELLS TIME TO FRINGE CANDIDATE FOR TALK | By Peter Kerr | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/us/concerns-acquitted-of-conspiring-to-rig-bids-at-atom-plants.html | Concerns Acquitted Of Conspiring to Rig Bids at Atom Plants | AP | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/us/farmers-at-forum-respond-warmly-to-mcgovern.html | FARMERS AT FORUM RESPOND WARMLY TO MCGOVERN | By William Robbins | TX 1-266253 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-22 | https://www.nytimes.com/1984/01/22/us/for-cattlemen-the-place-to-be-is-at-denver-s-national-western.html | FOR CATTLEMEN THE PLACE TO BE IS AT DENVERS NATIONAL WESTERN | By Iver Peterson | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/us/jackson-says-rules-issue-may-hurt-nominee.html | JACKSON SAYS RULES ISSUE MAY HURT NOMINEE | By Gerald M Boyd | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/us/judge-s-decisions-are-now-in-doubt.html | JUDGES DECISIONS ARE NOW IN DOUBT | By Wallace Turner | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/us/reagan-due-at-atlanta-rally.html | Reagan Due at Atlanta Rally | AP | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/us/reporter-s-notebook-mondale-driving-hard-in-iowa.html | REPORTERS NOTEBOOK MONDALE DRIVING HARD IN IOWA | By Bernard Weinraub | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/us/two-argue-views-on-arms-race.html | TWO ARGUE VIEWS ON ARMS RACE | By Fay S Joyce | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/us/us-obtains-curb-on-judge-s-attack-on-justice-dept.html | US OBTAINS CURB ON JUDGES ATTACK ON JUSTICE DEPT | By Stuart Taylor Jr Special To the New York Times | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/us/violence-in-copper-mine-strike-mars-a-new-bid-for-attention.html | VIOLENCE IN COPPER MINE STRIKE MARS A NEW BID FOR ATTENTION | By Judith Cummings | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/alfonsin-s-moves-make-for-nervous-neighbors.html | ALFONSINS MOVES MAKE FOR NERVOUS NEIGHBORS | By Edward Schumacher | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/coal-s-future-could-rival-its-past.html | COALS FUTURE COULD RIVAL ITS PAST | By Steven J Marcus | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/finding-shelf-spacefor-new-jersey-harvests.html | FINDING SHELF SPACEFOR NEW JERSEY HARVESTS | By Michael Norman | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/has-calendar-run-out-on-the-may-17-agreement.html | HAS CALENDAR RUN OUT ON THE MAY 17 AGREEMENT | By Thomas L Friedman | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/human-rightsis-also-an-issue-in-honduras.html | HUMAN RIGHTSIS ALSO AN ISSUE IN HONDURAS | By Stephen Kinzer | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/ideas-trends-194083.html | IDEAS  TRENDS | BY Wayne Biddle and Margot Slade | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/ideas-trends-194085.html | IDEAS  TRENDS | BY Wayne Biddle and Margot Slade | TX 1-266253 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weeki nreview/if-this-is-a-thaw-spring-could-be-a-long-way-off.html | IF THIS IS A THAW SPRING COULD BE A LONG WAY OFF | By Bernard Gwertzman | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weeki nreview/interpreting-theresultsof-the-yearly-us-physical.html | INTERPRETING THERESULTSOF THE YEARLY US PHYSICAL | By Robert Pear | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weeki nreview/michigan-says-uncle-on-prison-improvements.html | MICHIGAN SAYS UNCLE ON PRISON IMPROVEMENTS | BY John Holusha | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weeki nreview/more-than-politics-clogs-up-the-congress.html | MORE THAN POLITICS CLOGS UP THE CONGRESS | By Hedrick Smith | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weeki nreview/no-headline-193928.html | No Headline | By Milt Freudenheim Henryginiger and Carlyle C Douglas | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weeki nreview/on-capital-hill-the-deep-pocket-theory-still-holds-sway.html | ON CAPITAL HILL THE DEEPPOCKET THEORY STILL HOLDS SWAY | By Martin Tolchin | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weeki nreview/taiwan-fends-for-itself-and-then-some.html | TAIWAN FENDS FOR ITSELF AND THEN SOME | By Christopher S Wren | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weeki nreview/the-nation-192871.html | THE NATION | By Michael Wright and Caroline Rand Herron Michael Wright and Caroline Rand Herron | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weeki nreview/the-nation-193948.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weeki nreview/the-nation-193949.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weeki nreview/the-region-193936.html | THE REGION | By Alan Finder and Richard Levine | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weeki nreview/the-region-193939.html | THE REGION | By Alan Finder and Richard Levine | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weeki nreview/the-region-193942.html | THE REGION | By Alan Finder and Richard Levine | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weeki nreview/the-region.html | THE REGION | By Alan Finder and Richard Levine Alan Finder and Richard Levine | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weeki nreview/the-spirit-of-concilitation-is-among-budget-deletions.html | THE SPIRIT OF CONCILITATION IS AMONG BUDGET DELETIONS | By Michael Oreskes | TX 1-266253 | 1984-01-25 |

| 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/the-world-192991.html | THE WORLD | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-266253 | 1984-01-25 |
|---|---|---|---|---|---|
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/the-world-193930.html | THE WORLD | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/the-world-193932.html | THE WORLD | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/those-who-look-over-alvarado-s-shoulder.html | THOSE WHO LOOK OVER ALVARADOS SHOULDER | By Fred M Hechinger | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/trying-to-build-a-bandwagonfor-the-nonprofit-musical.html | TRYING TO BUILD A BANDWAGONFOR THE NONPROFIT MUSICAL | By Samuel G Freedman | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/weekinreview/will-a-bitterblustery-winter-give-way-to-spring-floods.html | WILL A BITTERBLUSTERY WINTER GIVE WAY TO SPRING FLOODS | By Iver Peterson | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/world/around-the-world-6-in-embassy-in-berlin-seeking-us-asylum.html | AROUND THE WORLD 6 in Embassy in Berlin Seeking US Asylum | AP | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/world/around-the-world-libyan-diplomat-shot-by-2-gunmen-in-rome.html | AROUND THE WORLD Libyan Diplomat Shot By 2 Gunmen in Rome | AP | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/world/bonn-saudi-talks-disturb-israelis.html | BONNSAUDI TALKS DISTURB ISRAELIS | By James M Markham | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/world/indian-car-industry-moves-into-the-fast-lane.html | INDIAN CAR INDUSTRY MOVES INTO THE FAST LANE | By William K Stevens | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/world/japan-responds-to-us-defense-critics.html | JAPAN RESPONDS TO US DEFENSE CRITICS | By Clyde Haberman | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/world/marine-mission-in-beirut-misjudgments-emerging.html | MARINE MISSION IN BEIRUT MISJUDGMENTS EMERGING | By Joel Brinkley Special To the New York Times | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/world/several-deaths-suspected-in-morocco-rioting.html | SEVERAL DEATHS SUSPECTED IN MOROCCO RIOTING | By Henry Kamm | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/world/two-soldiers-killed-gemayel-s-villa-hit-in-lebanese-shelling.html | TWO SOLDIERS KILLED GEMAYELS VILLA HIT IN LEBANESE SHELLING | AP | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/world/us-weighing-role-in-un-farm-unit.html | US WEIGHING ROLE IN UN FARM UNIT | By Clyde H Farnsworth | TX 1-266253 | 1984-01-25 |
| 1984-01-22 | https://www.nytimes.com/1984/01/22/world/war-in-el-salvador-a-critical-phase.html | WAR IN EL SALVADOR A CRITICAL PHASE | By Drew Middleton | TX 1-266253 | 1984-01-25 |

| 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/cabaret-amy-ryder.html | CABARET AMY RYDER | By Stephen Holden | TX 1-264950 | 1984-01-25 |
|---|---|---|---|---|---|
| 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/dallas-celebrates-art-museum-by-edward-larrabee-barnes.html | DALLAS CELEBRATES ART MUSEUM BY EDWARD LARRABEE BARNES | By Paul Goldberger | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/dance-miss-foster-performs.html | DANCE MISS FOSTER PERFORMS | By Anna Kisselgoff | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/marlo-thomas-tv-film-on-rights-of-witnesses.html | MARLO THOMAS TV FILM ON RIGHTS OF WITNESSES | By Peter Kerr | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/music-guitar-plus-program.html | MUSIC GUITAR PLUS PROGRAM | By Tim Page | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/music-isaac-stern-plays-enesco-at-carnegie-hall.html | MUSIC ISAAC STERN PLAYS ENESCO AT CARNEGIE HALL | By Edward Rothstein | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/music-janina-fialkowska.html | MUSIC JANINA FIALKOWSKA | By Bernard Holland | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/national-gallery-acquires-julius-held-collection-of-drawings.html | NATIONAL GALLERY ACQUIRES JULIUS HELD COLLECTION OF DRAWINGS | By Michael Brenson | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/rock-vernon-reid-s-trio.html | ROCK VERNON REIDS TRIO | By Jon Pareles | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/arts/samuel-ramey-reflects-on-his-debut-at-the-met.html | SAMUEL RAMEY REFLECTS ON HIS DEBUT AT THE MET | By Bernard Holland | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/books/books-of-the-times-194204.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/a-narrow-range-is-seen-for-rates.html | A NARROW RANGE IS SEEN FOR RATES | By Michael Quint | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/advertising-194469.html | ADVERTISING | By Philip H Dougherty | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/advertising-guinness-broadens-ogilvy-role.html | Advertising Guinness Broadens Ogilvy Role | Philip H Dougherty | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/advertising-the-other-superbowl-ibm-vs-apple.html | ADVERTISING The Other Superbowl IBM vs Apple | By Philip H Dougherty | TX 1-264950 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/advertising-three-clients-await-digiacomos-opening.html | ADVERTISING Three Clients Await DiGiacomos Opening | By Philip H Dougherty | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/advertising-velveeta-at-burnett-jvc-shifts-to-ssc-b.html | ADVERTISING Velveeta at Burnett JVC Shifts to SSCB | By Philip H Dougherty | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/business-people-194667.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/business-people-194677.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/business-people-capital-practitioner-of-public-relations.html | BUSINESS PEOPLE Capital Practitioner Of Public Relations | By Daniel F Cuff | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/europeans-keeping-to-building-plans-on-nuclear-power.html | EUROPEANS KEEPING TO BUILDING PLANS ON NUCLEAR POWER | By Paul Lewis | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/for-apple-a-risky-assault-on-ibm.html | FOR APPLE A RISKY ASSAULT ON IBM | By David E Sanger | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/hong-kong-fashion-strategy.html | HONG KONG FASHION STRATEGY | By Pamela G Hollie | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/medium-tax-rises-discussed.html | MEDIUM TAX RISES DISCUSSED | By Jonathan Fuerbringer | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/nuclear-cost-stirs-indiana-rate-shock.html | NUCLEAR COST STIRS INDIANA RATE SHOCK | By Thomas J Lueck | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/poor-year-for-biggest-banks.html | POOR YEAR FOR BIGGEST BANKS | By Robert A Bennett | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/seoul-to-cut-trade-bars.html | Seoul to Cut Trade Bars | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/business/shift-of-service-cost-is-goal-of-local-phone-access-fees.html | SHIFT OF SERVICE COST IS GOAL OF LOCAL PHONE ACCESS FEES | By Andrew Pollack | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/500-dine-and-dance-at-police-center.html | 500 DINE AND DANCE AT POLICE CENTER | By Robert D McFadden | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/bridge-unusual-smothering-play-occurred-in-fall-nationals.html | Bridge Unusual Smothering Play Occurred in Fall Nationals | By Alan Truscott | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/carey-years-in-albany-top-aide-looks-back.html | CAREY YEARS IN ALBANY TOP AIDE LOOKS BACK | By Frank Lynn | TX 1-264950 | 1984-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/city-shelters-thousands-as-cold-snap-lingers.html | CITY SHELTERS THOUSANDS AS COLD SNAP LINGERS | By Maureen Dowd | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/four-are-killed-as-a-plane-hits-house-in-jersey.html | FOUR ARE KILLED AS A PLANE HITS HOUSE IN JERSEY | By William R Greer | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/hospital-philosopher-confronts-life-s-basic-issues.html | HOSPITAL PHILOSOPHER CONFRONTS LIFES BASIC ISSUES | By Dena Kleiman | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/mcenroe-gift-goes-to-assist-the-neediest.html | MCENROE GIFT GOES TO ASSIST THE NEEDIEST | By Walter H Waggoner | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/multimillion-realty-tax-case-focuses-on-role-of-appraiser.html | MULTIMILLION REALTY TAX CASE FOCUSES ON ROLE OF APPRAISER | By Michael Goodwin | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/new-york-day-by-day-195424.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/new-york-day-by-day-195799.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/new-york-day-by-day-195802.html | NEW YORK DAY BY DAY | By Susan Heller Anderson | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/new-york-day-by-day-195805.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/panel-calls-for-reallocating-cheap-upstate-hydropower.html | PANEL CALLS FOR REALLOCATING CHEAP UPSTATE HYDROPOWER | By Edward A Gargan | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/prosecutor-is-excused-from-case-involving-her-father-s-investment.html | PROSECUTOR IS EXCUSED FROM CASE INVOLVING HER FATHERS INVESTMENT | By Joseph P Fried | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/nyregion/winning-firm-in-bias-case-asks-1.5-million-from-city.html | WINNING FIRM IN BIAS CASE ASKS 15 MILLION FROM CITY | By David W Dunlap | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/obituaries/howard-coughlin-union-leader-dies.html | HOWARD COUGHLIN UNION LEADER DIES | By David Bird | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/obituaries/jerome-toobin-64-channel13-s-chief-of-news-programs.html | JEROME TOOBIN 64 CHANNEL13S CHIEF OF NEWS PROGRAMS | By James Barron | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/abroad-at-home-reagan-s-law.html | ABROAD AT HOME REAGANS LAW | By Anthony Lewis | TX 1-264950 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/don-t-derail-indexing.html | DONT DERAIL INDEXING | By Donald T Regan | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/in-the-nation-and-still-two-nations.html | IN THE NATION AND STILL TWO NATIONS | By Tom Wicker | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/the-editorial-notebook-more-on-future-and-her-cats.html | The Editorial Notebook More on Future and Her Cats | DAVID C ANDERSON | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/opinion/us-pressure-gemayel.html | US PRESSURE GEMAYEL | By Daniel Pipes | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/a-bad-day-for-the-hogs.html | A Bad Day for the Hogs | George Vecsey | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/arbour-threatens-islander-changes.html | ARBOUR THREATENS ISLANDER CHANGES | By James Tuite | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/bumphus-floored-but-captures-title.html | BUMPHUS FLOORED BUT CAPTURES TITLE | By Michael Katz | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/celtics-beat-bucks-on-parish-s-shots.html | CELTICS BEAT BUCKS ON PARISHS SHOTS | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/for-allen-the-best-day-ever.html | FOR ALLEN THE BEST DAY EVER | By Ira Berkow Special To the New York Times | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/gretzky-extends-streak.html | Gretzky Extends Streak | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/leinonen-shows-all-round-ability.html | LEINONEN SHOWS ALLROUND ABILITY | By Kevin Dupont | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/matke-wins-final.html | Matke Wins Final | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/michaels-seeks-winning-mix.html | Michaels Seeks Winning Mix | By William N Wallace | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/miss-daute-sets-best-in-long-jump.html | Miss Daute Sets Best in Long Jump | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/miss-mckinney-carries-us-skiing-hopes.html | MISS MCKINNEY CARRIES US SKIING HOPES | By John Tagliabue | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/nit-s-carlesimo-treated-for-illness.html | NITs Carlesimo Treated for Illness | By United Press International | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/president-hails-secret-weapon.html | President Hails Secret Weapon | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/purtzer-wins-phoenix-open.html | PURTZER WINS PHOENIX OPEN | By Gordon S White Jr | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/question-box.html | Question Box | S Lee Kanner | TX 1-264950 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/raiders-overwhelm-the-redskins-38-9-to-win-super-bowl.html | RAIDERS OVERWHELM THE REDSKINS 389 TO WIN SUPER BOWL | By Michael Janofsky | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/raiders-turn-super-match-into-a-mismatch.html | RAIDERS TURN SUPER MATCH INTO A MISMATCH | DAVE ANDERSON | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/scotland-s-wells-first-in-2-sprints.html | Scotlands Wells First in 2 Sprints | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/spirits-crushed-in-the-capital.html | SPIRITS CRUSHED IN THE CAPITAL | By Linda Greenhouse | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/sports-world-specials-195353.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr A Tough Event | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/sports-world-specials-196212.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/sports-world-specials-196215.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/sports-world-specials-196220.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/swede-captures-manila-marathon.html | Swede Captures Manila Marathon | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/tear-gas-stops-a-melee.html | Tear Gas Stops a Melee | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/the-davis-secret-just-win-baby.html | The Davis Secret Just Win Baby | By Malcolm Moran | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/us-skaters-show-strength-and-depth.html | US SKATERS SHOW STRENGTH AND DEPTH | By Neil Amdur | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/why-the-raiders-were-dominant.html | WHY THE RAIDERS WERE DOMINANT | By Joseph Durso | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/sports/williams-is-upset-over-net-contract.html | Williams Is Upset Over Net Contract | By Roy S Johnson | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/style/at-what-age-retirement.html | AT WHAT AGE RETIREMENT | By Dorothy J Gaiter | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/style/relationships-children-and-risks-they-take.html | RELATIONSHIPS CHILDREN AND RISKS THEY TAKE | By Nadine Brozan | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/style/the-changing-image-of-college-sororities.html | THE CHANGING IMAGE OF COLLEGE SORORITIES | By Andree Brooks | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/style/urban-fad-in-india-battling-the-rich-diet.html | URBAN FAD IN INDIA BATTLING THE RICH DIET | By William K Stevens  Special To the New York Times | TX 1-264950 | 1984-01-25 |

| | | | | |
|---|---|---|---|---|
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/around-the-nation-145-protesters-arrested-at-nuclear-power-plant.html | AROUND THE NATION 145 Protesters Arrested At Nuclear Power Plant | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/around-the-nation-boston-rail-bridge-to-be-out-6-months.html | AROUND THE NATION Boston Rail Bridge To Be Out 6 Months | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/around-the-nation-ranchers-face-ruin-as-horse-deal-fails.html | AROUND THE NATION Ranchers Face Ruin As Horse Deal Fails | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/attorney-general-is-reported-ready-to-leave-cabinet.html | ATTORNEY GENERAL IS REPORTED READY TO LEAVE CABINET | By Steven R Weisman Special To the New York Times | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/basketball-on-streets-loses-6-3.html | BASKETBALL ON STREETS LOSES 63 | By William E Schmidt | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/battles-over-prior-restraint-values-of-first-amendment-usually-prevail.html | BATTLES OVER PRIOR RESTRAINT VALUES OF FIRST AMENDMENT USUALLY PREVAIL | By David Margolick | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/briefing-194315.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/december-83-cold-set-a-new-record-for-us.html | December 83 Cold Set A New Record for US | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/epa-fact-sheet-on-asbestos-called-inadequate-by-aide.html | EPA FACT SHEET ON ASBESTOS CALLED INADEQUATE BY AIDE | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/glenn-stresses-rural-values-as-advisers-stress-the-south.html | GLENN STRESSES RURAL VALUES AS ADVISERS STRESS THE SOUTH | By David Shribman | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/hollings-in-new-hampshire-insistent-striving-with-wit.html | HOLLINGS IN NEW HAMPSHIRE INSISTENT STRIVING WITH WIT | By William E Farrell | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/houston-finds-that-dramatizing-crime-does-pay.html | HOUSTON FINDS THAT DRAMATIZING CRIME DOES PAY | By Wayne King | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/labor-and-management-to-meet-in-attempt-to-avert-dock-strike.html | LABOR AND MANAGEMENT TO MEET IN ATTEMPT TO AVERT DOCK STRIKE | By Damon Stetson | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/mcgovern-and-hart-gain-ground-with-farmers.html | MCGOVERN AND HART GAIN GROUND WITH FARMERS | By William Robbins | TX 1-264950 | 1984-01-25 |

| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/montana-town-mourns-for-9-dead-after-team-bus-crashes-in-storm.html | MONTANA TOWN MOURNS FOR 9 DEAD AFTER TEAM BUS CRASHES IN STORM | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/safety-issues-raised-at-hearing-on-actors-deaths.html | SAFETY ISSUES RAISED AT HEARING ON ACTORS DEATHS | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/smith-s-term-vast-change-under-a-conservative.html | SMITHS TERM VAST CHANGE UNDER A CONSERVATIVE | By Robert Pear | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/smith-sixth-to-resign-from-cabinet.html | SMITH SIXTH TO RESIGN FROM CABINET | By Wolfgang Saxon | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/strategies-debated-by-journalism-educators.html | STRATEGIES DEBATED BY JOURNALISM EDUCATORS | By Jonathan Friendly | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/the-calendar-monday.html | The Calendar  Monday | By Majorie Hunter | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/the-delegate-rule-deal-that-didn-t-go-through.html | THE DELEGATERULE DEAL THAT DIDNT GO THROUGH | By Howell Raines | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/troubling-issues-facing-congress.html | TROUBLING ISSUES FACING CONGRESS | By Steven V Roberts Special To the New York Times | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/will-rogers-now-about-congress.html | WILL ROGERS NOW ABOUT CONGRESS | By Marjorie Hunter | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/us/worker-dies-4-hurt-in-blast.html | Worker Dies 4 Hurt in Blast | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/world/angola-opens-counterattack-after-rebels-make-big-gains.html | ANGOLA OPENS COUNTERATTACK AFTER REBELS MAKE BIG GAINS | By John Darnton Special To the New York Times | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/world/around-the-world-afghan-army-reported-to-recapture-district.html | AROUND THE WORLD Afghan Army Reported To Recapture District | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/world/around-the-world-british-columbia-opens-an-official-wolf-hunt.html | AROUND THE WORLD British Columbia Opens An Official Wolf Hunt | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/world/around-the-world-iraq-threatens-iran-plant-being.html | AROUND THE WORLD Iraq Threatens Iran Plant Being | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/world/down-in-the-subway-it-s-oof-a-different-japan.html | DOWN IN THE SUBWAY ITS OOF A DIFFERENT JAPAN | By Clyde Haberman | TX 1-264950 | 1984-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-23 | https://www.nytimes.com/1984/01/23/world/egyptian-leader-is-reported-set-to-visit-jordan-and-iraq.html | Egyptian Leader Is Reported Set to Visit Jordan and Iraq | AP | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/world/in-jordan-congratulations-are-in-order.html | IN JORDAN CONGRATULATIONS ARE IN ORDER | By Judith Miller | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/world/mrs-thatcher-said-to-see-no-way-for-britain-to-keep-hong-kong.html | MRS THATCHER SAID TO SEE NO WAY FOR BRITAIN TO KEEP HONG KONG | By R W Apple Jr | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/world/rioting-fomented-moroccan-asserts.html | RIOTING FOMENTED MOROCCAN ASSERTS | By Henry Kamm | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/world/senate-aide-visits-nicaragua-rebels.html | SENATE AIDE VISITS NICARAGUA REBELS | By Joel Brinkley | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/world/troop-cut-talks-to-be-resumed-shultz-declares.html | TROOPCUT TALKS TO BE RESUMED SHULTZ DECLARES | By Bernard Gwertzman Special To the New York Times | TX 1-264950 | 1984-01-25 |
| 1984-01-23 | https://www.nytimes.com/1984/01/23/world/young-people-in-east-europe-turn-increasingly-to-church.html | YOUNG PEOPLE IN EAST EUROPE TURN INCREASINGLY TO CHURCH | By James M Markham Special To the New York Times | TX 1-264950 | 1984-01-25 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/arts/concert-porgy-and-bess.html | CONCERT PORGY AND BESS | By Edward Rothstein | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/arts/going-out-guide.html | GOING OUT GUIDE | By Carol Lawson | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/arts/opera-other-boheme.html | OPERA OTHER BOHEME | By Bernard Holland | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/arts/renovated-national-theater-opens.html | RENOVATED NATIONAL THEATER OPENS | By Irvin Molotsky | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/arts/tv-kathtryn-beck.html | TV KATHTRYN BECK | By John Corry | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/arts/tv-puddinhead-wilson-adpated.html | TV PUDDINHEAD WILSONADPATED | By John J OConnor | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/a-big-loss-for-merrill-in-quarter.html | A BIG LOSS FOR MERRILL IN QUARTER | By Michael Blumstein | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/advertising-an-olympic-ad-debut-for-the-macintosh.html | ADVERTISING  An Olympic Ad Debut For the Macintosh | By Philip H Dougherty | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/advertising-selling-country-to-cable.html | Advertising Selling Country To Cable | Philip H Dougherty | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/advertising-software-solutions-hires-baker-bateson.html | ADVERTISING  Software Solutions Hires Baker Bateson | By Philip H Dougherty | TX 1-274519 | 1984-01-26 |

| | | | | |
|---|---|---|---|---|
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/cdf-chimie-plant.html | CdF Chimie Plant | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/convergent-s-new-challenge.html | CONVERGENTS NEW CHALLENGE | By Thomas C Hayes | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/credit-markets-bond-prices-little-changed.html | CREDIT MARKETS BOND PRICES LITTLE CHANGED | By H J Maidenberg | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/digital-equipment-climbs-32.html | DIGITAL EQUIPMENT CLIMBS 32 | By David E Sanger | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/dow-tumbles-by-14.66-on-interest-rate-fears.html | DOW TUMBLES BY 1466 ON INTERESTRATE FEARS | By Alexander R Hammer | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/indiana-standard-profit-up.html | INDIANA STANDARD PROFIT UP | By Thomas J Lueck | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/justices-accept-schwab-case.html | JUSTICES ACCEPT SCHWAB CASE | By Law and Tradition | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/kodak-layoffs.html | Kodak Layoffs | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/large-deficit-for-american-express.html | Large Deficit for American Express | By Kenneth N Gilpin | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/manville-s-chapter-11-bid-upheld.html | MANVILLES CHAPTER 11 BID UPHELD | By Tamar Lewin | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/market-place-the-troubled-utility-stocks.html | Market Place The Troubled Utility Stocks | By Leonard Sloane | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/no-headline-211908.html | No Headline | By Philip H Dougherty | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/packwood-s-phone-measure.html | Packwoods Phone Measure | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/playing-the-odds-on-mortgages.html | PLAYING THE ODDS ON MORTGAGES | By Peter T Kilborn     Special To the New York Times | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/rca-and-motorola-increase-union-carbide-shows-a-loss.html | RCA AND MOTOROLA INCREASE UNION CARBIDE SHOWS A LOSS | By Phillip H Wiggins | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/business/texaco-bid-for-getty-advances.html | TEXACO BID FOR GETTY ADVANCES | By Robert J Cole | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/us-deficit-in-1985-to-be-180-billion-reagan-aides-say.html | US DEFICIT IN 1985 TO BE 180 BILLION REAGAN AIDES SAY | By Jonathan Fuerbringer     Special To the New York Times | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/us-japan-trade-talks.html | USJapan Trade Talks | AP | TX 1-274519 | 1984-01-26 |

| 1984-01-24 | https://www.nytimes.com/1984/01/24/movies/nbc-and-abc-halt-rerun-sale-talks.html | NBC AND ABC HALT RERUN SALE TALKS | By Sally Bedell Smith | TX 1-274519 | 1984-01-26 |
|---|---|---|---|---|---|
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/13-indicted-on-conspiracy-in-wholesale-cocaine-ring.html | 13 INDICTED ON CONSPIRACY IN WHOLESALE COCAINE RING | By Arnold H Lubasch | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/assembly-in-albany-passes-bill-to-set-up-consumer-oriented-utility-board.html | ASSEMBLY IN ALBANY PASSES BILL TO SET UP CONSUMERORIENTED UTILITY BOARD | By Michael Oreskes | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/bills-penalizing-bad-drivers-approved-in-jersey.html | BILLS PENALIZING BAD DRIVERS APPROVED IN JERSEY | By Joseph F Sullivan | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/bridge-if-you-stumble-into-trouble-keep-your-foes-in-the-dark.html | Bridge If You Stumble Into Trouble Keep Your Foes in the Dark | By Alan Truscott | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/chess-spassky-and-timman-play-to-a-tie-in-the-netherlands.html | Chess Spassky and Timman Play To a Tie in the Netherlands | By Robert Byrne | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/children-donate-to-the-neediest-cases-fund.html | CHILDREN DONATE TO THE NEEDIEST CASES FUND | By Walter H Waggoner | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/churches-press-interfaith-untiy-in-prayer-week.html | CHURCHES PRESS INTERFAITH UNTIY IN PRAYER WEEK | By Kenneth A Briggs | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/coasting-crash-kills-youth.html | Coasting Crash Kills Youth | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/cornell-official-to-try-again-in-manhattan-race-for-house.html | CORNELL OFFICIAL TO TRY AGAIN IN MANHATTAN RACE FOR HOUSE | By Maurice Carroll | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/new-york-day-by-day-197324.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/new-york-day-by-day-198572.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/new-york-day-by-day-198574.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/new-york-day-by-day-198576.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/new-york-day-by-day-198578.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/occidental-request-for-aid-in-cleanup-is-turned-down.html | OCCIDENTAL REQUEST FOR AID IN CLEANUP IS TURNED DOWN | By Josh Barbanel | TX 1-274519 | 1984-01-26 |

| | | | | |
|---|---|---|---|---|
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/senators-seek-answers-at-forum-on-high-school-dropout-problem.html | SENATORS SEEK ANSWERS AT FORUM ON HIGH SCHOOL DROPOUT PROBLEM | By Joyce Purnick | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/state-s-chief-judge-urges-30-judgeships-and-higher-salaries.html | STATES CHIEF JUDGE URGES 30 JUDGESHIPS AND HIGHER SALARIES | By Sam Roberts | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/the-city-nonprofit-groups-getcitytaxbreak.html | THE CITY  Nonprofit Groups GetCityTaxBreak | By United Press International | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/the-region-5-jersey-escapees-back-in-custody.html | THE REGION  5 Jersey Escapees Back in Custody | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/the-region-judge-proposes-dual-brink-s-jury.html | THE REGION  Judge Proposes Dual Brinks Jury | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/the-region-picasso-missing-for-second-time.html | THE REGION  Picasso Missing For Second Time | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/the-region-strike-continues-at-supermarkets.html | THE REGION  Strike Continues At Supermarkets | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/nyregion/yale-group-pays-homage-to-elizabeth-i.html | YALE GROUP PAYS HOMAGE TO ELIZABETH I | By Susan Chira Special To the New York Times | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/obituaries/edward-daly-dies-airline-chairman.html | EDWARD DALY DIES AIRLINE CHAIRMAN | By James Barron | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/allying-with-israel.html | ALLYING WITH ISRAEL | By Thomas A Dine | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/block-at-ts-heist.html | BLOCK AT TS HEIST | By Jeffrey A Lemieux | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/foreign-affairs-sweden-s-quiet-way.html | FOREIGN AFFAIRS SWEDENS QUIET WAY | By Flora Lewis | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/opinion/new-york-no-drinks-on-the-house.html | NEW YORK  NO DRINKS ON THE HOUSE | By Sydney H Schanberg | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/science/about-education-the-magnetism-of-the-magnet-public-school.html | ABOUT EDUCATION THE MAGNETISM OF THE MAGNET PUBLIC SCHOOL | By Fred M Hechinger | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/science/education-truancy-attendance-teachers-vansihing.html | EDUCATION TRUANCY ATTENDANCE TEACHERS VANSIHING | By Gene I Maeroff | TX 1-274519 | 1984-01-26 |

| | | | | |
|---|---|---|---|---|
| 1984-01-24 | https://www.nytimes.com/1984/01/24/science/freud-secret-document-reveal-years-of-strife.html | FREUD SECRET DOCUMENT REVEAL YEARS OF STRIFE | By Daniel Goleman | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/science/freud-secret-documents-reveal-years-of-strife.html | FREUD SECRET DOCUMENTS REVEAL YEARS OF STRIFE | By Ralph Blumenthal | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/science/personal-computers-hardware-review-apple-weighs-in-with-macintosh.html | PERSONAL COMPUTERS HARDWARE REVIEW APPLE WEIGHS IN WITH MACINTOSH | By Erik SandbergDiment | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/science/scientists-amazed-by-the-mole-rat-s-bizarre-behavior.html | SCIENTISTS AMAZED BY THE MOLE RATS BIZARRE BEHAVIOR | By Bayard Webster | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/science/space-telescope-project-overcome-obstacles.html | SPACE TELESCOPE PROJECT OVERCOME OBSTACLES | By John Noble Wilford | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/science/what-caused-fall-of-easter-islanders.html | WHAT CAUSED FALL OF EASTER ISLANDERS | By Walter Sullivan | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/ewing-helps-hoyas-top-boston-college.html | EWING HELPS HOYAS TOP BOSTON COLLEGE | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/fans-greet-raiders.html | Fans Greet Raiders | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/losers-pay-their-respects.html | LOSERS PAY THEIR RESPECTS | By Gerald Eskenazi | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/players-his-fire-dying-alzado-may-quit.html | PLAYERS HIS FIRE DYING ALZADO MAY QUIT | By Malcolm Moran | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/plays-a-symptomatic-blocked-punt.html | PLAYS A SYMPTOMATIC BLOCKED PUNT | By Michael Janofsky | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/raider-defense-was-best-ever-flores-says.html | RAIDER DEFENSE WAS BEST EVER FLORES SAYS | By Michael Janofsky | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/scouting-197144.html | SCOUTING | By Thomas Rogers | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/scouting-198305.html | SCOUTING | By Thomas Rogers | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/scouting-198310.html | SCOUTING | By Thomas Rogers | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/sipe-is-impressed-by-walker-s-speed.html | SIPE IS IMPRESSED BY WALKERS SPEED | By William N Wallace | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/sports-of-the-times-al-davis-ranks-his-champions.html | SPORTS OF THE TIMES AL DAVIS RANKS HIS CHAMPIONS | By Dave Anderson | TX 1-274519 | 1984-01-26 |

| | | | | |
|---|---|---|---|---|
| 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/tv-sports-the-game-is-the-thing-unfortunately.html | TV SPORTS THE GAME IS THE THING UNFORTUNATELY | By Peter Alfano | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/sports/vaulter-baffled-by-new-pole.html | VAULTER BAFFLED BY NEW POLE | By Frank Litsky | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/style/paris-luxury-in-spring-couture.html | PARIS LUXURY IN SPRING COUTURE | By Bernadine Morris | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/theater/mckellen-turns-ritz-into-globe.html | MCKELLEN TURNS RITZ INTO GLOBE | By Nan Robertson | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/a-repoter-s-notebook-introducing-an-astronaut.html | A REPOTERS NOTEBOOK INTRODUCING AN ASTRONAUT | By David Shribman | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/aclu-would-join-publication-ban-case.html | ACLU Would Join Publication Ban Case | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/around-the-nation-aftershocks-are-felt-in-central-california.html | AROUND THE NATION Aftershocks Are Felt In Central California | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/around-the-nation-poachers-said-to-kill-starving-deer-in-west.html | AROUND THE NATION Poachers Said to Kill Starving Deer in West | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/around-the-nation-talks-ended-in-strike-against-phelps-dodge.html | AROUND THE NATION Talks Ended in Strike Against Phelps Dodge | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/around-the-nation-us-court-grants-stay-in-florida-execution.html | AROUND THE NATION US Court Grants Stay In Florida Execution | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/briefing-196725.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/first-principles-of-artful-ambiguity.html | FIRST PRINCIPLES OF ARTFUL AMBIGUITY | By Martin Tolchin | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/fortress-on-the-alert-in-a-siege-by-the-unknown.html | FORTRESS ON THE ALERT IN A SIEGE BY THE UNKNOWN | By Marjorie Hunter | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/handel-s-heyday-in-the-capital.html | HANDELS HEYDAY IN THE CAPITAL | By Clyde H Farnsworth | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/in-silicon-valley-a-citizen-uneasy-over-computers.html | IN SILICON VALLEY A CITIZEN UNEASY OVER COMPUTERS | By Robert Reinhold | TX 1-274519 | 1984-01-26 |

| | | | | |
|---|---|---|---|---|
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/man-in-the-news-close-and-shrewd-ally-of-the-president-edwin-meese-3d.html | MAN IN THE NEWS CLOSE AND SHREWD ALLY OF THE PRESIDENT EDWIN MEESE 3D | By Francis X Clines | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/meese-nominated-to-succeed-smith-at-justice-dept.html | MEESE NOMINATED TO SUCCEED SMITH AT JUSTICE DEPT | By Steven R Weisman Special To the New York Times | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/news-analysis.html | News Analysis | By Stuart Taylor Jr | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/reagan-names-2-men-to-legal-services-unit.html | Reagan Names 2 Men To Legal Services Unit | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/reprieve-from-wound-tests-is-ended-for-pigs-and-goats.html | REPRIEVE FROM WOUND TESTS IS ENDED FOR PIGS AND GOATS | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/republicans-seek-more-members-to-bolster-campaign.html | REPUBLICANS SEEK MORE MEMBERS TO BOLSTER CAMPAIGN | By William E Schmidt | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/supreme-court-allows-executions-without-special-review-by-states.html | SUPREME COURT ALLOWS EXECUTIONS WITHOUT SPECIAL REVIEW BY STATES | By Linda Greenhouse Special To the New York Times | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/taping-of-calls-by-usia-chief-called-violation-of-federal-rules.html | TAPING OF CALLS BY USIA CHIEF CALLED VIOLATION OF FEDERAL RULES | By Joel Brinkley Special To the New York Times | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/thousands-rally-against-abortion.html | THOUSANDS RALLY AGAINST ABORTION | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/watt-seal-s-buffalo-a-righty-faces-left.html | Watt Seals Buffalo A Righty Faces Left | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/us/white-house-offers-plan-to-clear-way-for-reagan-library.html | WHITE HOUSE OFFERS PLAN TO CLEAR WAY FOR REAGAN LIBRARY | By Wallace Turner | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/world/argentina-signs-accord-with-chile.html | ARGENTINA SIGNS ACCORD WITH CHILE | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/world/around-the-world-norwegian-says-arrest-of-kgb-spy-hurt-ties.html | AROUND THE WORLD Norwegian Says Arrest Of KGB Spy Hurt Ties | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/world/canadian-couple-win-11-million-in-lottery.html | CANADIAN COUPLE WIN 11 MILLION IN LOTTERY | By Douglas Martin Special To the New York Times | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/world/china-is-said-to-end-a-campaign-to-stop-spiritual-pollution.html | CHINA IS SAID TO END A CAMPAIGN TO STOP SPIRITUAL POLLUTION | By Christopher S Wren Special To the New York Times | TX 1-274519 | 1984-01-26 |

| | | | | |
|---|---|---|---|---|
| 1984-01-24 | https://www.nytimes.com/1984/01/24/world/congress-ready-for-tough-fight-on-beirut-force.html | CONGRESS READY FOR TOUGH FIGHT ON BEIRUT FORCE | By Steven V Roberts Special To the New York Times | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/world/envoys-estimate-60-have-died-in-moroccan-riots.html | ENVOYS ESTIMATE 60 HAVE DIED IN MOROCCAN RIOTS | By Henry Kamm | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/world/gromyko-attack-on-us-why-such-virulence.html | GROMYKO ATTACK ON US WHY SUCH VIRULENCE | By Serge Schmemann | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/world/in-spain-the-coup-clouds-drift-away.html | IN SPAIN THE COUP CLOUDS DRIFT AWAY | By John Darnton | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/world/marines-in-lebanon-hostages-in-a-place-where-the-artillery-does-the-talking.html | MARINES IN LEBANON HOSTAGES IN A PLACE WHERE THE ARTILLERY DOES THE TALKING | By Thomas L Friedman | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/world/mrs-thatcher-visits-paris.html | Mrs Thatcher Visits Paris | AP | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/world/president-affirms-his-policy-to-keep-marines-in-beirut.html | PRESIDENT AFFIRMS HIS POLICY TO KEEP MARINES IN BEIRUT | By Bernard Gwertzman | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/world/reagan-called-firm-on-troop-talks.html | REAGAN CALLED FIRM ON TROOP TALKS | By Leslie H Gelb | TX 1-274519 | 1984-01-26 |
| 1984-01-24 | https://www.nytimes.com/1984/01/24/world/top-bonn-military-leaders-to-discuss-general-s-ouster.html | TOP BONN MILITARY LEADERS TO DISCUSS GENERALS OUSTER | By James M Markham | TX 1-274519 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/arts/chamber-richard-stoltzman.html | CHAMBER RICHARD STOLTZMAN | By Edward Rothstein | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/arts/concert-flamenco-songs.html | CONCERT FLAMENCO SONGS | By Jon Parels | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/arts/dance-2-premieres-by-twyla-tharp-in-brooklyn.html | DANCE 2 PREMIERES BY TWYLA THARP IN BROOKLYN | By Anna Kisselgoff | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/arts/music-juilliard-festival.html | MUSIC JUILLIARD FESTIVAL | By Bernard Holland | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/arts/peter-martins-talks-about-new-role-as-city-ballet-s-daddy.html | PETER MARTINS TALKS ABOUT NEW ROLE AS CITY BALLETS DADDY | By Anna Kisselgoff | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/arts/the-pop-life-198445.html | THE POP LIFE | By Robert Palmer | TX 1-274508 | 1984-01-26 |

| | | | | |
|---|---|---|---|---|
| 1984-01-25 | https://www.nytimes.com/1984/01/25/arts/tv-nbc-offers-a-history-of-blacks-in-america.html | TV NBC OFFERS A HISTORY OF BLACKS IN AMERICA | By John Corry | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/books/books-of-the-times-199274.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/about-real-estate-new-life-for-old-shopping-districts.html | ABOUT REAL ESTATE NEW LIFE FOR OLD SHOPPING DISTRICTS | By Anthony Depalma | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/advertising-an-agency-in-jersey-is-learning-as-we-go.html | ADVERTISING AN AGENCY IN JERSEY IS LEARNING AS WE GO | By Philip H Dougherty | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/advertising-bristol-myers-moves-ban-and-excedrin.html | ADVERTISING BRISTOLMYERS MOVES BAN AND EXCEDRIN | By Philip H Dougherty | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/advertising-gobots-set-us-invasion.html | ADVERTISING GOBOTS SET US INVASION | By Philip H Dougherty | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/advertising-sears-business-systems-is-leaving-nw-ayer.html | ADVERTISING SEARS BUSINESS SYSTEMS IS LEAVING NW AYER | By Daniel F Cuff | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/apple-is-expecting-rebound-in-profits.html | APPLE IS EXPECTING REBOUND IN PROFITS | By Thomas C Hayes | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/area-costs-up-0.3-in-month-4.4-in-83.html | AREA COSTS UP 03 IN MONTH 44 IN 83 | By Damon Stetson | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/bethlehem-steel-seeks-import-bar.html | BETHLEHEM STEEL SEEKS IMPORT BAR | By Steven Greenhouse | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/big-board-asks-start-on-options.html | BIG BOARD ASKS START ON OPTIONS | By Michael Blumstein | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/business-people-justice-dept-s-no.2-is-going-to-gte.html | BUSINESS PEOPLE JUSTICE DEPTS NO2 IS GOING TO GTE | By Daniel F Cuff | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/business-people-national-gypsum-head.html | BUSINESS PEOPLE NATIONAL GYPSUM HEAD | By Daniel F Cuff | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/business-people-new-president-named-at-rorer-group-inc.html | BUSINESS PEOPLE NEW PRESIDENT NAMED AT RORER GROUP INC | By Daniel F Cuff | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/careers-preparing-for-the-job-interview.html | CAREERS PREPARING FOR THE JOB INTERVIEW | By Elizabeth M Fowler | TX 1-274508 | 1984-01-26 |

| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/cincinnati-utility.html | CINCINNATI UTILITY | AP | TX 1-274508 | 1984-01-26 |
|---|---|---|---|---|---|
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/credit-markets-interest-rates-hold-steady.html | CREDIT MARKETS INTEREST RATES HOLD STEADY | By Michael Quint | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/cutting-airline-labor-costs.html | CUTTING AIRLINE LABOR COSTS | By Agis Salpukas | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/dow-declines-by-1.57-to-1242.88.html | DOW DECLINES BY 157 TO 124288 | By Alexander R Hammer | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/economic-scene-deficit-outlook-diverse-views.html | ECONOMIC SCENE DEFICIT OUTLOOK DIVERSE VIEWS | By Leonard Silk | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/exports-to-china-by-us-off.html | EXPORTS TO CHINA BY US OFF | By Christopher S Wren | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/france-seeks-rail-gains.html | FRANCE SEEKS RAIL GAINS | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/german-car-output-up.html | GERMAN CAR OUTPUT UP | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/gulf-well-failure-seen-by-pickens.html | GULF WELL FAILURE SEEN BY PICKENS | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/market-place-analysts-favor-lowes-corp.html | MARKET PLACE ANALYSTS FAVOR LOWES CORP | By Vartanig G Vartan | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/montsanto-surges-by-53.2.html | MONTSANTO SURGES BY 532 | By Phillip H Wiggins | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/parent-bids-5.2-billion-for-the-rest-of-shell-oil.html | PARENT BIDS 52 BILLION FOR THE REST OF SHELL OIL | By Robert J Cole | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/philadelphia-electric-halts-work-on-reactor.html | PHILADELPHIA ELECTRIC HALTS WORK ON REACTOR | By Thomas J Lueck | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/shotages-of-pcjr-indicated-by-ibm.html | SHOTAGES OF PCJR INDICATED BY IBM | By David E Sanger | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/tennessee-plant-for-kanto-seiki.html | TENNESSEE PLANT FOR KANTO SEIKI | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/the-rising-unrest-in-france.html | THE RISING UNREST IN FRANCE | By Paul Lewis | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/business/treasury-chief-says-reagan-might-seek-tax-changes-in-85.html | TREASURY CHIEF SAYS REAGAN MIGHT SEEK TAX CHANGES IN 85 | By Peter T Kilborn Special To the New York Times | TX 1-274508 | 1984-01-26 |

| | | | | |
|---|---|---|---|---|
| 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/60-minute-gourmet-198081.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/food-notes-198645.html | FOOD NOTES | By Florence Fabricant | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/kitchen-equipment-multiple-use-dishes.html | KITCHEN EQUIPMENT MULTIPLEUSE DISHES | By Pierre Franey | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/lanvin-scores-surprise-hit-in-paris.html | LANVIN SCORES SURPRISE HIT IN PARIS | By Bernadine Morris        Special To the New York Times | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/mao-s-chef-brings-tradtions-to-america.html | MAOS CHEF BRINGS TRADTIONS TO AMERICA | By Marian Burros | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/metropolitan-diary-198075.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/personal-health-198085.html | PERSONAL HEALTH | By Jane E Brody | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/prices-up-after-freeze-in-south.html | PRICES UP AFTER FREEZE IN SOUTH | By James Barron | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/ravioli-new-fillings-new-image.html | RAVIOLI NEW FILLINGS NEW IMAGE | By Bryan Miller | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/garden/wine-talk-199530.html | WINE TALK | By Frank J Prial | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/movies/coppola-studio-to-be-sold.html | COPPOLA STUDIO TO BE SOLD | By Aljean Harmetz | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/bridge-scot-makes-canny-decision-on-publication-of-his-book.html | Bridge Scot Makes Canny Decision On Publication of His Book | By Alan Truscott | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/court-sets-back-bid-to-put-photos-on-driver-licenses.html | COURT SETS BACK BID TO PUT PHOTOS ON DRIVER LICENSES | By Edward A Gargan | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/cuomo-studies-restructuring-of-state-otb.html | CUOMO STUDIES RESTRUCTURING OF STATE OTB | By Michael Oreskes | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/farmers-call-swans-nuisance-and-ask-for-hunts-in-jersey.html | FARMERS CALL SWANS NUISANCE AND ASK FOR HUNTS IN JERSEY | By Donald Janson Special To the New York Times | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/many-contributors-to-neediet-provide-help-for-the-elderly.html | MANY CONTRIBUTORS TO NEEDIET PROVIDE HELP FOR THE ELDERLY | By Walter H Waggoner | TX 1-274508 | 1984-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/museum-s-plan-to-build-tower-stirs-west-siders.html | MUSEUMS PLAN TO BUILD TOWER STIRS WEST SIDERS | By David W Dunlap | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/new-york-city-to-double-spending-for-health-programs-in-its-schools.html | NEW YORK CITY TO DOUBLE SPENDING FOR HEALTH PROGRAMS IN ITS SCHOOLS | By Ronald Sullivan | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/new-york-day-by-day-200267.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/new-york-day-by-day-200698.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/new-york-day-by-day-200823.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/new-york-day-by-day-201166.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/nixon-receives-initial-approval-of-co-op-board.html | NIXON RECEIVES INITIAL APPROVAL OF COOP BOARD | By David Bird | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/papers-vending-boxes-freed-from-mta-fees.html | PAPERS VENDING BOXES FREED FROM MTA FEES | By Arnold H Lubasch | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/rain-and-sleet-mix-to-create-an-icy-morning-rush.html | RAIN AND SLEET MIX TO CREATE AN ICY MORNING RUSH | By Lena Williams | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/sovern-suggests-us-endowment-to-finance-international-studies.html | SOVERN SUGGESTS US ENDOWMENT TO FINANCE INTERNATIONAL STUDIES | By Gene I Maeroff | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/suit-filed-by-4-boys-to-block-the-closing-of-power-memorial.html | SUIT FILED BY 4 BOYS TO BLOCK THE CLOSING OF POWER MEMORIAL | By Philip Shenon | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/terrorists-lead-to-precautions-in-the-suburbs.html | TERRORISTS LEAD TO PRECAUTIONS IN THE SUBURBS | By Lindsey Gruson | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/the-region-bailsetformother-in-jersey-deaths.html | THE REGION  BailSetforMother In Jersey Deaths | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/the-region-jersey-acts-to-bar-scarfo-at-casinos.html | THE REGION  Jersey Acts to Bar Scarfo at Casinos | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/the-region-officer-s-death-ruled-accidental.html | THE REGION  Officers Death Ruled Accidental | AP | TX 1-274508 | 1984-01-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-25 | https://www.nytimes.com/1984/01/25/nyregion/the-region-recall-ordered-in-atlantic-city.html | THE REGION  Recall Ordered In Atlantic City | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/obituaries/dr-jack-schiff-66-provost-and-leader-in-pace-u-growth.html | DR JACK SCHIFF 66 PROVOST AND LEADER IN PACE U GROWTH | By Thomas W Ennis | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/obituaries/rosser-reeves-73-ad-executive-dies.html | ROSSER REEVES 73 AD EXECUTIVE DIES | By Laurie Johnston | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/elusive-mideast-peace.html | ELUSIVE MIDEAST PEACE | By Barry Rubin | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/imperiled-hospital-union.html | IMPERILED HOSPITAL UNION | By A H Raskin | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/observer-word-from-the-clinic.html | OBSERVER WORD FROM THE CLINIC | By Russell Baker | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/opinion/washington-shuffling-the-deck.html | WASHINGTON SHUFFLING THE DECK | By James Reston | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/another-beginning-for-doug-williams.html | ANOTHER BEGINNING FOR DOUG WILLIAMS | By Michael Janofsky | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/conner-heads-a-bid-for-america-s-cup.html | CONNER HEADS A BID FOR AMERICAS CUP | By Joanne A Fishman | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/eagleson-upset-over-hockey-dispute.html | Eagleson Upset Over Hockey Dispute | By Frank Litsky | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/for-leonard-hard-knocks-in-training.html | FOR LEONARD HARD KNOCKS IN TRAINING | By Michael Katz | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/how-the-white-sox-claimed-seaver.html | How the White Sox Claimed Seaver | By Joseph Durso | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/islanders-are-shut-out-by-red-wings.html | ISLANDERS ARE SHUT OUT BY RED WINGS | By James Tuite | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/kings-halt-net-string-at-four.html | KINGS HALT NET STRING AT FOUR | By Roy S Johnson | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/knicks-triumph-malone-injured.html | KNICKS TRIUMPH MALONE INJURED | By Sam Goldaper | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/koch-making-up-lost-time.html | Koch Making Up Lost Time | Neil Amdur on the Olympics | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/nba-sets-draft-date.html | NBA Sets Draft Date | By United Press International | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/panel-to-ask-boxing-ban.html | Panel to Ask Boxing Ban | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/raiders-call-los-angeles-home-at-last.html | Raiders Call Los Angeles Home at Last | By Robert Lindsey | TX 1-274508 | 1984-01-26 |

| | | | | |
|---|---|---|---|---|
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/scouting-199669.html | SCOUTING | By Thomas Rogers | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/scouting-201428.html | SCOUTING | By Thomas Rogers | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/scouting-201435.html | SCOUTING | By Thomas Rogers | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/scouting-201436.html | SCOUTING | By Thomas Rogers | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/sports-of-the-times-walker-s-second-season.html | Sports of The Times Walkers Second Season | GEORGE VECSEY | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/sports/st-john-s-edges-seton-hall.html | ST JOHNS EDGES SETON HALL | By Alex Yannis | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/theater/theater-conversations-in-miami.html | THEATER CONVERSATIONS IN MIAMI | By Mel Gussow | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/and-one-who-is-disappointed.html | AND ONE WHO IS DISAPPOINTED | By Steven V Roberts | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/around-the-nation-decision-on-atom-plant-possible-next-month.html | AROUND THE NATION Decision on Atom Plant Possible Next Month | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/briefing-199856.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/court-removes-restraint-order-on-publication.html | COURT REMOVES RESTRAINT ORDER ON PUBLICATION | By Stuart Taylor Jr Special To the New York Times | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/cut-in-insulation-aid-approved.html | CUT IN INSULATION AID APPROVED | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/florida-official-explains-decision-not-to-prosecute-wick-on-taping.html | FLORIDA OFFICIAL EXPLAINS DECISION NOT TO PROSECUTE WICK ON TAPING | By Joel Brinkley | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/in-new-hampshire-slugfest-for-gop-senate-seat-starts-early-too.html | IN NEW HAMPSHIRE SLUGFEST FOR GOP SENATE SEAT STARTS EARLY TOO | By Martin Tolchin | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/judge-rules-antiwar-group-has-right-to-advise-students.html | JUDGE RULES ANTIWAR GROUP HAS RIGHT TO ADVISE STUDENTS | By Er Shipp | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/labor-board-eases-way-the-company-shifts.html | LABOR BOARD EASES WAY THE COMPANY SHIFTS | By Philip Shabecoff Special To the New York Times | TX 1-274508 | 1984-01-26 |

| | | | | |
|---|---|---|---|---|
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/man-in-the-news-an-eccumenical-bishop-for-boston.html | MAN IN THE NEWS AN ECCUMENICAL BISHOP FOR BOSTON | By Kenneth A Briggs | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/mondale-urges-workers-to-vote-democratic.html | MONDALE URGES WORKERS TO VOTE DEMOCRATIC | By Bernard Weinraub | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/reagan-announces-new-policy-on-water-projects.html | REAGAN ANNOUNCES NEW POLICY ON WATER PROJECTS | By Kenneth B Noble | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/reagan-backed-strongly-in-poll-public-s-support-of-glenn-fades.html | REAGAN BACKED STRONGLY IN POLL PUBLICS SUPPORT OF GLENN FADES | By Hedrick Smith | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/reagan-goes-to-capitol-hill-for-backing-on-beirut-force.html | REAGAN GOES TO CAPITOL HILL FOR BACKING ON BEIRUT FORCE | By Steven V Roberts | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/reagan-names-interior-aide.html | Reagan Names Interior Aide | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/senator-hollings-outlines-budget-plan.html | SENATOR HOLLINGS OUTLINES BUDGET PLAN | By William G Blair | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/stay-of-execution-is-appealed.html | Stay of Execution Is Appealed | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/three-who-are-fiercely-loyal-to-reagan.html | THREE WHO ARE FIERCELY LOYAL TO REAGAN | By Francis X Clines | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/us/witnesses-say-white-house-is-distorting-school-violence.html | WITNESSES SAY WHITE HOUSE IS DISTORTING SCHOOL VIOLENCE | By Gerald M Boyd | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/world/andropov-invites-practical-deeds-from-washington.html | ANDROPOV INVITES PRACTICAL DEEDS FROM WASHINGTON | By John F Burns Special To the New York Times | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/world/around-the-world-chinese-prime-minister-back-home-after-tour.html | AROUND THE WORLD Chinese Prime Minister Back Home After Tour | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/world/around-the-world-greek-ship-sinks-15-seamen-drown.html | AROUND THE WORLD Greek Ship Sinks 15 Seamen Drown | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/world/around-the-world-pope-s-attacker-indicted-in-turkey.html | AROUND THE WORLD Popes Attacker Indicted in Turkey | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/world/around-the-world-sweden-stops-shipment-of-american-equipment.html | AROUND THE WORLD Sweden Stops Shipment Of American Equipment | AP | TX 1-274508 | 1984-01-26 |

| | | | | |
|---|---|---|---|---|
| 1984-01-25 | https://www.nytimes.com/1984/01/25/world/bonn-chancellor-arrives-in-israel.html | BONN CHANCELLOR ARRIVES IN ISRAEL | By David K Shipler | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/world/bulgaria-is-a-land-of-gratitude-toward-russians.html | BULGARIA IS A LAND OF GRATITUDE TOWARD RUSSIANS | By John Kifner | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/world/egyptians-are-said-to-warn-us-against-withdrawl-of-marines.html | EGYPTIANS ARE SAID TO WARN US AGAINST WITHDRAWL OF MARINES | By Judith Miller | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/world/lisbon-a-diplomatic-port-of-call-on-africa-issues.html | LISBON A DIPLOMATIC PORT OF CALL ON AFRICA ISSUES | By John Darntonby All Accounts A Success | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/world/nato-nations-submit-plan-on-averting-war.html | NATO Nations Submit Plan on Averting War | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/world/pravda-parodies-reagan-s-jim-and-sally-tale.html | PRAVDA PARODIES REAGANS JIM AND SALLY TALE | By Serge Schmemann | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/world/ulster-seizes-4-in-frauds.html | Ulster Seizes 4 in Frauds | AP | TX 1-274508 | 1984-01-26 |
| 1984-01-25 | https://www.nytimes.com/1984/01/25/world/us-moves-to-end-namibia-deadlock.html | US MOVES TO END NAMIBIA DEADLOCK | By Bernard Gwertzman Special To the New York Times | TX 1-274508 | 1984-01-26 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/a-choreographer-s-spectacular-rise.html | A CHOREOGRAPHERS SPECTACULAR RISE | By Jennifer Dunning | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/ballet-4-by-balanchine.html | BALLET 4 BY BALANCHINE | By Jack Anderson | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/dance-jennifer-muller.html | DANCE JENNIFER MULLER | By Jennifer Dunning | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/how-a-broadway-hit-musical-and-classic-opera-share-some-techniques.html | HOW A BROADWAY HIT MUSICAL AND CLASSIC OPERA SHARE SOME TECHNIQUES | By Bernard Holland | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/music-moderns-festival.html | MUSIC MODERNS FESTIVAL | By Donal Henahan | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/paris-cheers-martha-graham.html | PARIS CHEERS MARTHA GRAHAM | By Ej Dionne Jr | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/arts/tv-olivier-at-76-stars-in-a-british-king-lear.html | TV OLIVIER AT 76 STARS IN A BRITISH KING LEAR | By John J OConnor | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/books/books-of-the-times-201359.html | BOOKS OF THE TIMES | By Steven R Weisman | TX 1-274518 | 1984-01-30 |

| | | | | |
|---|---|---|---|---|
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/advertising-203798.html | ADVERTISING | By Philip H Dougherty | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/advertising-addendum.html | ADVERTISING   Addendum | By Philip H Dougherty | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/advertising-an-agency-devoted-to-high-tech.html | Advertising An Agency Devoted to High Tech | By Philip H Dougherty | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/advertising-co-creative-directors-for-young-rubicam.html | ADVERTISING  CoCreative Directors For Young  Rubicam | By Philip H Dougherty | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/bankruptcy-court-crisis-near.html | BANKRUPTCY COURT CRISIS NEAR | By Tamar Lewin | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/birth-of-new-futures-contracts.html | BIRTH OF NEW FUTURES CONTRACTS | By N R Kleinfield | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/british-trade-surplus.html | British Trade Surplus | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/business-people-newcomer-to-drexel-forms-mortgage-unit.html | BUSINESS PEOPLE NEWCOMER TO DREXEL FORMS MORTGAGE UNIT | By Daniel F Cuff | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/business-people-saul-to-step-down-as-cigna-chairman.html | BUSINESS PEOPLE SAUL TO STEP DOWN AS CIGNA CHAIRMAN | By Daniel F Cuff | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/business-people-uslife-s-president-53-resigns-after-2-years.html | BUSINESS PEOPLE USLIFES PRESIDENT 53 RESIGNS AFTER 2 YEARS | By Daniel F Cuff | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/castle-cooke-loss.html | Castle  Cooke Loss | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/credit-markets-treasury-rates-change-little.html | CREDIT MARKETS TREASURY RATES CHANGE LITTLE | By Michael Quint | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/durables-orders-off-in-month.html | DURABLES ORDERS OFF IN MONTH | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/eastern-has-big-deficit-2-other-carriers-gain.html | EASTERN HAS BIG DEFICIT 2 OTHER CARRIERS GAIN | By Agis Salpukas | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/for-retailers-a-variety-of-84-strategies.html | FOR RETAILERS A VARIETY OF 84 STRATEGIES | By Isadore Barmash | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/ford-aerospace.html | Ford Aerospace | AP | TX 1-274518 | 1984-01-30 |

| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/general-foods-climbs-30.5-philip-morris-advances-21.html | GENERAL FOODS CLIMBS 305PHILIP MORRIS ADVANCES 21 | By Phillip H Wiggins | TX 1-274518 | 1984-01-30 |
|---|---|---|---|---|---|
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/harvester-sale.html | Harvester Sale | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/japan-cool-to-video-camera.html | JAPAN COOL TO VIDEO CAMERA | By Steve Lohr | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/late-selloff-sends-dow-down-10.99.html | LATE SELLOFF SENDS DOW DOWN 1099 | By Alexander R Hammer | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/maclean-hunter.html | Maclean Hunter | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/market-place-coal-industry-analysts-view.html | Market Place Coal Industry Analysts View | By Vartanig G Vartan | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/new-acf-deal-rebuffs-icahn.html | New ACF Deal Rebuffs Icahn | By Michael Blumstein | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/posner-bid-gains-for-crown-cos.html | POSNER BID GAINS FOR CROWN COS | By Robert J Cole | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/technology-when-nuclear-shifts-to-coal.html | Technology When Nuclear Shifts to Coal | By Steven J Marcus | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/us-banks-net-borrowers-abroad.html | US BANKS NET BORROWERS ABROAD | By Paul Lewis | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/us-banks-new-borrowers-abroad.html | US BANKS NEW BORROWERS ABROAD | By Paul Lewis | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/us-dismisses-petition-on-steel-plate-dumping.html | US DISMISSES PETITION ON STEEL PLATE DUMPING | By Steven Greenhouse | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/west-german-recovery-is-cautious.html | WEST GERMAN RECOVERY IS CAUTIOUS | By John Tagliabue | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/business/wilson-creditor-group-opposes-ibp-takeover.html | WILSON CREDITOR GROUP OPPOSES IBP TAKEOVER | By David E Sanger | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/at-saint-laurent-grand-classics.html | AT SAINT LAURENT GRAND CLASSICS | By Bernardine Morris | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/gardening-horticulturist-gives-his-ideas-free-rein.html | GARDENING HORTICULTURIST GIVES HIS IDEAS FREE REIN | By Linda Yang | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/helpful-hardware-swingout-arms-for-appliances.html | HELPFUL HARDWARESWINGOUT ARMS FOR APPLIANCES | By Mary Smith | TX 1-274518 | 1984-01-30 |

| 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/helping-designers-build-prototypes.html | HELPING DESIGNERS BUILD PROTOTYPES | By Angela Taylor | TX 1-274518 | 1984-01-30 |
|---|---|---|---|---|---|
| 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/hers.html | HERS | By Joyce Maynard | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/legislation-urged-on-child-support.html | LEGISLATION URGED ON CHILD SUPPORT | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/old-gas-stoves-inspire-kitchen-loyalty.html | OLD GAS STOVES INSPIRE KITCHEN LOYALTY | By Stephen Drucker | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/putting-artwork-on-a-firm-pedestal.html | PUTTING ARTWORK ON A FIRM PEDESTAL | By Karel Joyce Littman | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/garden/the-factory-built-house-design-diversity.html | THE FACTORYBUILT HOUSE DESIGN DIVERSITY | By Joseph Giovannini | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/movies/film-fellini-latest-the-ship-sails-on.html | FILM FELLINI LATEST THE SHIP SAILS ON | By Vincent Canby | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/after-a-bumpy-1983-farmers-in-jersey-convene-in-hopes-of-a-bumper-1984.html | AFTER A BUMPY 1983 FARMERS IN JERSEY CONVENE IN HOPES OF A BUMPER 1984 | By Michael Norman | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/alzheimer-victims-aided-by-gifts-to-neediest.html | ALZHEIMER VICTIMS AIDED BY GIFTS TO NEEDIEST | By Walter H Waggoner | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/bridge-logic-doesn-t-always-seem-to-dictate-game-s-outcome.html | Bridge Logic Doesnt Always Seem To Dictate Games Outcome | By Alan Truscott | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/cuomo-in-washington-hears-plea-by-women.html | CUOMO IN WASHINGTON HEARS PLEA BY WOMEN | By Jane Perlez | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/democrats-pick-golden-to-head-brooklyn-party.html | DEMOCRATS PICK GOLDEN TO HEAD BROOKLYN PARTY | By Maurice Carroll | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/hospitals-to-share-operating-rooms.html | HOSPITALS TO SHARE OPERATING ROOMS | By Ronald Sullivan | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/man-freed-as-ex-wife-tells-of-killing-mother.html | MAN FREED AS EXWIFE TELLS OF KILLING MOTHER | By Philip Shenon | TX 1-274518 | 1984-01-30 |

| | | | | |
|---|---|---|---|---|
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/new-supermarket-sharpens-lower-east-side-debate.html | NEW SUPERMARKET SHARPENS LOWER EAST SIDE DEBATE | By Craig Wolff | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/new-york-day-by-day-202283.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/new-york-day-by-day-203445.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/new-york-day-by-day-203447.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/new-york-day-by-day-203452.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/new-york-day-by-day-203457.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/study-on-project-in-times-square-sees-rise-in-jobs.html | STUDY ON PROJECT IN TIMES SQUARE SEES RISE IN JOBS | By Martin Gottlieb | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/the-city-trump-to-appeal-reversal-on-taxes.html | THE CITY Trump to Appeal Reversal on Taxes | By United Press International | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/the-region-buffalo-blast-claims-7th-victim.html | THE REGION Buffalo Blast Claims 7th Victim | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/nyregion/the-region-guilty-pleas-made-in-series-of-fires.html | THE REGION Guilty Pleas Made In Series of Fires | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/obituaries/chauncey-belknap-lawyer-dies-led-one-of-largest-firms-in-city.html | CHAUNCEY BELKNAP LAWYER DIES LED ONE OF LARGEST FIRMS IN CITY | By David Margolick | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/obituaries/harold-gary-actor-50-years-acclaimed-for-role-in-price.html | HAROLD GARY ACTOR 50 YEARS ACCLAIMED FOR ROLE IN PRICE | By Samuel G Freedman | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/obituaries/mikhail-a-lesechko-a-soviet-trade-official.html | Mikhail A Lesechko A Soviet Trade Official | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/abroad-at-home-lessons-from-argentina.html | ABROAD AT HOME LESSONS FROM ARGENTINA | By Anthony Lewis | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/beware-reagans-vulnerable.html | BEWARE REAGANS VULNERABLE | By Paul M Weyrich | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/l-essay-202340.html | ESSAY | By William Safire | TX 1-274518 | 1984-01-30 |

| | | | | |
|---|---|---|---|---|
| 1984-01-26 | https://www.nytimes.com/1984/01/26/opinion/on-aid-to-salvador.html | ON AID TO SALVADOR | By Elliott Abrams | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/big-crowd-hails-the-redskins-100000-said-to-turn-out.html | Big Crowd Hails the Redskins  100000 Said To Turn Out | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/celtics-set-back-76ers-102-98.html | CELTICS SET BACK 76ERS 10298 | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/devil-s-bag-an-apt-pupil-in-learning-to-stretch-his-speed.html | DEVILS BAG AN APT PUPIL IN LEARNING TO STRETCH HIS SPEED | By Steven Crist | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/generals-impressed-by-a-pass-rusher.html | GENERALS IMPRESSED BY A PASS RUSHER | By William N Wallace | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/kuhn-had-role-in-seaver-selection.html | KUHN HAD ROLE IN SEAVER SELECTION | By Joseph Durso | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/larouche-gets-3-maloney-excels.html | LAROUCHE GETS 3 MALONEY EXCELS | By Alex Yannis | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/players-subdued-style-of-mike-rozier.html | PLAYERS SUBDUED STYLE OF MIKE ROZIER | By Malcolm Moran | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/plays-2-centers-in-trouble.html | PLAYS 2 CENTERS IN TROUBLE | By Roy S Johnson | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/scouting-202031.html | SCOUTING | By Kevin Dupont and Thomas Rogers | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/scouting-204047.html | SCOUTING | By Thomas Rogers and Kevin Dupont | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/scouting-204055.html | SCOUTING | By Kevin Dupont and Thomas Rogers | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/scouting-204057.html | SCOUTING | By Kevin Dupont and Thomas Rogers | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/sports-of-the-times-202308.html | SPORTS OF THE TIMES | By Ira Berkow Dunk You Very Much In Many Schoolyards the Dunk Is A | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/syracuse-holds-off-pitt-62-58.html | SYRACUSE HOLDS OFF PITT 6258 | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/trial-on-sims-suit-opens.html | Trial on Sims Suit Opens | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/sports/trottier-to-be-out-only-7-to-10-days.html | Trottier to Be Out Only 7 to 10 Days | By Kevin Dupont | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/around-the-nation-death-threats-lead-to-canceling-filming.html | AROUND THE NATION Death Threats Lead To Canceling Filming | AP | TX 1-274518 | 1984-01-30 |

| | | | | |
|---|---|---|---|---|
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/around-the-nation-jury-selection-to-resume-in-trial-of-indigents.html | AROUND THE NATION Jury Selection to Resume In Trial of Indigents | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/around-the-nation-organ-transplant-group-to-cover-the-nation.html | AROUND THE NATION Organ Transplant Group To Cover the Nation | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/attacks-touch-off-fear-at-navajo-reservation.html | ATTACKS TOUCH OFF FEAR AT NAVAJO RESERVATION | By Judith Cummings | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/boston-mayor-is-said-to-agree-to-pay-widow-of-man-shot-by-police.html | BOSTON MAYOR IS SAID TO AGREE TO PAY WIDOW OF MAN SHOT BY POLICE | By Fox Butterfield | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/briefing-202628.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/congress-mired-in-fractiousness-with-eye-on-voters.html | CONGRESS MIRED IN FRACTIOUSNESS WITH EYE ON VOTERS | By Steven V Roberts | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/crane-s-death-laid-to-lead-in-it-s-gizzard.html | CRANES DEATH LAID TO LEAD IN ITS GIZZARD | By Charles Mohr | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/democrats-are-wary-of-proposal-for-cooperation-on-budget-gap.html | DEMOCRATS ARE WARY OF PROPOSAL FOR COOPERATION ON BUDGET GAP | By Martin Tolchin Special To the New York Times | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/disgusted-liberal-plans-to-retire.html | DISGUSTED LIBERAL PLANS TO RETIRE | By Jane Perlez | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/hazardous-material-is-found-in-creeks-in-oak-ridge-area.html | HAZARDOUS MATERIAL IS FOUND IN CREEKS IN OAK RIDGE AREA | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/jackson-attacks-military-waste.html | JACKSON ATTACKS MILITARY WASTE | By Gerald M Boyd | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/medical-advance-saves-a-nearly-drowned-boy.html | MEDICAL ADVANCE SAVES A NEARLY DROWNED BOY | By E R Shipp | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/mondale-wins-a-big-plurality-of-delegates-in-house-votes.html | MONDALE WINS A BIG PLURALITY OF DELEGATES IN HOUSE VOTES | By Phil Gailey | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/president-backs-us-space-station-as-next-key-goal.html | PRESIDENT BACKS US SPACE STATION AS NEXT KEY GOAL | By Philip M Boffey Special To the New York Times | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/reagan-asks-2-party-drive-to-cut-deficits-100-billion-democrats-assail-policies.html | REAGAN ASKS 2PARTY DRIVE TO CUT DEFICITS 100 BILLION DEMOCRATS ASSAIL POLICIES | By Steven R Weisman Special To the New York Times | TX 1-274518 | 1984-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/reagan-has-not-asked-him-for-any-advice-carter-says.html | Reagan Has Not Asked Him For Any Advice Carter Says | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/reagan-plan-share-blame.html | REAGAN PLAN SHARE BLAME | By Hedrick Smith Special To the New York Times | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/us-shifts-tactics-on-desegreation-of-lower-schools.html | US SHIFTS TACTICS ON DESEGREATION OF LOWER SCHOOLS | By Robert Pear Special To the New York Times | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/us/us-told-to-free-seized-boats.html | US Told to Free Seized Boats | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/world/around-the-world-pole-said-to-confess-role-in-youth-s-death.html | AROUND THE WORLD Pole Said to Confess Role in Youths Death | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/world/bush-to-visit-europe.html | Bush to Visit Europe | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/world/hong-kong-discussions-are-resumed-in-peking.html | HONG KONG DISCUSSIONS ARE RESUMED IN PEKING | By Christopher S Wren | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/world/israelis-press-kohl-not-to-sell-arms-to-the-saudis.html | ISRAELIS PRESS KOHL NOT TO SELL ARMS TO THE SAUDIS | By David K Shipler | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/world/japan-s-cabinet-votes-a-6.55-rise-in-arms-budget.html | JAPANS CABINET VOTES A 655 RISE IN ARMS BUDGET | By Clyde Habermanby Richard Halloran | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/world/mubarak-vows-islamic-unity.html | MUBARAK VOWS ISLAMIC UNITY | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/world/new-vatican-pact-proposed-in-italy.html | NEW VATICAN PACT PROPOSED IN ITALY | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/world/palestinian-poet-dies.html | Palestinian Poet Dies | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/world/quebec-independence-the-vision-had-faded.html | QUEBEC INDEPENDENCE THE VISION HAD FADED | By Douglas Martin | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/world/reagan-and-o-neill-square-off-on-beirut-mission.html | REAGAN AND ONEILL SQUARE OFF ON BEIRUT MISSION | By Francis X Clines | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/world/reagan-reassures-russians-on-war.html | REAGAN REASSURES RUSSIANS ON WAR | By Bernard Gwertzmanby Bernard Gwertzman | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/world/south-africa-seeks-military-freeze-in-angola.html | SOUTH AFRICA SEEKS MILITARY FREEZE IN ANGOLA | By Alan Cowell | TX 1-274518 | 1984-01-30 |

| | | | | |
|---|---|---|---|---|
| 1984-01-26 | https://www.nytimes.com/1984/01/26/world/ss-22-reported-in-east-germany.html | SS22 REPORTED IN EAST GERMANY | AP | TX 1-274518 | 1984-01-30 |
| 1984-01-26 | https://www.nytimes.com/1984/01/26/world/vatican-is-reported-to-have-furnished-aid-to-fleeing-nazis.html | VATICAN IS REPORTED TO HAVE FURNISHED AID TO FLEEING NAZIS | The following article is based on reporting by Ralph Blumenthal and E J Dionne Jr and Was Written By Mr Blumenthal  Special To the New York Times | TX 1-274518 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/a-comeback-for-the-old-fashioned-nightclubs.html | A COMEBACK FOR THE OLDFASHIONED NIGHTCLUBS | By John S Wilson | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/art-carlo-marianiin-classical-vein.html | ARTCARLO MARIANIIN CLASSICAL VEIN | By John Russell | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/art-janis-presents-american-women.html | ART JANIS PRESENTS AMERICAN WOMEN | By Grace Glueck | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/baryshnikov-is-queried-over-plans-to-keep-post.html | BARYSHNIKOV IS QUERIED OVER PLANS TO KEEP POST | By Jennifer Dunning | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/city-ballet-balanchine.html | CITY BALLET BALANCHINE | By Jack Anderson | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/concert-new-music-consort.html | CONCERT NEW MUSIC CONSORT | By Tim Page | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/concert-the-national-of-new-york.html | CONCERT THE NATIONAL OF NEW YORK | By John Rockwell | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/dr-selavy-return-a-test-for-creators.html | DR SELAVY RETURN A TEST FOR CREATORS | By Mel Gussow | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/for-children-music-plays-shows.html | For Children Music Plays Shows | By Phyllis A Ehrlich | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/host-of-golden-daffodils-signals-spring-in-bronx.html | HOST OF GOLDEN DAFFODILS SIGNALS SPRING IN BRONX | By Joan Lee Faust | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/little-bit-of-everything-for-lovers-of-dancing.html | LITTLE BIT OF EVERYTHING FOR LOVERS OF DANCING | By Jack Anderson | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/music-casella-s-works.html | MUSIC CASELLAS WORKS | By Allen Hughes | TX 1-266208 | 1984-01-30 |

| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/new-york-where-thenoshing-never-stops.html | NEW YORK WHERE THENOSHING NEVER STOPS | By Bryan Miller | TX 1-266208 | 1984-01-30 |
|---|---|---|---|---|---|
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/philharmonic-anton-webern-commerativve.html | PHILHARMONIC ANTON WEBERN COMMERATIVVE | By Donal Henahan | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/pop-jazz.html | POPJAZZ | By Stephen Holden | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/restaurants-204056.html | RESTAURANTS | By Marian Burros | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/stage-the-yellow-methuselah-and-antigone.html | STAGE THE YELLOW METHUSELAH AND ANTIGONE | By Mel Gussow | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/the-post-midnight-options.html | THE POSTMIDNIGHT OPTIONS | By Tim Page | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/tv-weekend-carol-burnett-in-special-with-placido-domingo.html | TV WEEKEND CAROL BURNETT IN SPECIAL WITH PLACIDO DOMINGO | By John J OConnor | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/books/books-of-the-times-203660.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/books/publishing-favorite-books-in-soviet.html | PUBLISHING FAVORITE BOOKS IN SOVIET | By Edwin McDowell | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/about-real-estate-side-street-density-at-issue-in-midtown.html | ABOUT REAL ESTATE SIDE STREET DENSITY AT ISSUE IN MIDTOWN | By Lee A Daniels | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/advertising-cadbury-beginning-16-million-ad-drive.html | ADVERTISING Cadbury Beginning 16 Million Ad Drive | By Philip H Dougherty | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/advertising-campaign-for-alfa-romeo.html | ADVERTISING CAMPAIGN FOR ALFA ROMEO | By Philip H Dougherty | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/advertising-doyle-dane-bernbach-buying-300000-shares.html | ADVERTISING Doyle Dane Bernbach Buying 300000 Shares | By Philip H Dougherty | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/advertising-hunt-assignments-go-to-dailey-and-ketchum.html | ADVERTISING Hunt Assignments Go To Dailey and Ketchum | By Philip H Dougherty | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-266208 | 1984-01-30 |

| | | | | |
|---|---|---|---|---|
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/advertising-sharp-electronics-reviewing-its-agencies.html | ADVERTISING  Sharp Electronics Reviewing Its Agencies | By Philip H Dougherty | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/air-illinois-sale.html | Air Illinois Sale | AP | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/article-205181-no-title.html | Article 205181  No Title | By Andrew Pollack | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/business-people-carteret-savings-adds-office-of-the-chairman.html | BUSINESS PEOPLE CARTERET SAVINGS ADDS OFFICE OF THE CHAIRMAN | By Daniel F Cuff | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/business-people-coupon-service-chief.html | BUSINESS PEOPLE COUPON SERVICE CHIEF | By Daniel F Cuff | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/business-people-turning-around-montgomery-ward.html | BUSINESS PEOPLE TURNING AROUND MONTGOMERY WARD | By Daniel F Cuffund | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/copper-quotas-asked.html | COPPER QUOTAS ASKED | By Steven Greenhouse | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/credit-markets-interest-rates-down-slightly.html | CREDIT MARKETS INTEREST RATES DOWN SLIGHTLY | By Michael Quint | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/economic-scene-the-president-s-strategy-for-84.html | Economic Scene The Presidents Strategy for 84 | By Leonard Silk | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/gulf-oil-up-31.4-sohio-drops-30.2.html | Gulf Oil Up 314 Sohio Drops 302 | By Steven J Marcus | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/industry-s-new-assault-on-imports.html | INDUSTRYS NEW ASSAULT ON IMPORTS | By Clyde H Farnsworth | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/market-place-convergent-s-price-slump.html | MARKET PLACE CONVERGENTS PRICE SLUMP | By Vartanig G Vartan | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/midland-may-replace-head-of-crocker-bank.html | MIDLAND MAY REPLACE HEAD OF CROCKER BANK | By Robert A Bennett | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/nabisco-down-by-2.4.html | NABISCO DOWN BY 24 | By Phillip H Wiggins | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/oil-drilling-is-banned-in-hibernia.html | OIL DRILLING IS BANNED IN HIBERNIA | By Douglas Martin | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/senate-backs-delay-on-access-fees.html | SENATE BACKS DELAY ON ACCESS FEES | By Robert D Hershey Jr | TX 1-266208 | 1984-01-30 |

| | | | | |
|---|---|---|---|---|
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/south-africa-gold-yield.html | South Africa Gold Yield | AP | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/stocks-mostly-lower-dow-declines-by-2.20.html | STOCKS MOSTLY LOWER DOW DECLINES BY 220 | By Alexander R Hammer | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/storage-technology-ends-mainframe-plan.html | Storage Technology Ends Mainframe Plan | By David E Sanger | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/the-speech-not-all-cheers.html | THE SPEECH NOT ALL CHEERS | By Alex S Jones | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/top-bid-for-dr-pepper-is-dropped.html | Top Bid for Dr Pepper Is Dropped | By Robert J Cole | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/business/ual-and-delta-join-in-airlines-gains.html | UAL AND DELTA JOIN IN AIRLINES GAINS | By Agis Salpukas | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/movies/love-letters-doomed-affair.html | LOVE LETTERS DOOMED AFFAIR | By Vincent Canby | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/movies/screen-woody-allen-s-broadway-danny-rose.html | SCREEN WOODY ALLENS BROADWAY DANNY ROSE | By Janet Maslin | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/anderson-view-anticonsumer-nader-charges.html | ANDERSON VIEW ANTICONSUMER NADER CHARGES | By Michael Oreskes | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/bank-is-planning-to-halt-welfare-check-cashing.html | BANK IS PLANNING TO HALT WELFARE CHECK CASHING | By Michael Goodwin | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/bridge-unblocking-suits-presents-big-problem-for-defenders.html | Bridge Unblocking Suits Presents Big Problem for Defenders | By Alan Truscott | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/couple-win-court-battle-to-see-grandson-6.html | COUPLE WIN COURT BATTLE TO SEE GRANDSON 6 | By David Margolick Special To the New York Times | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/esposito-looks-back-at-the-good-old-days.html | ESPOSITO LOOKS BACK AT THE GOOD OLD DAYS | By Maurice Carroll | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/families-gratified-to-be-able-to-aid-neediest.html | FAMILIES GRATIFIED TO BE ABLE TO AID NEEDIEST | By Walter H Waggoner | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/new-york-day-by-day-205542.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-266208 | 1984-01-30 |

| | | | | |
|---|---|---|---|---|
| 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/new-york-day-by-day-205934.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/new-york-day-by-day-205944.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/new-york-day-by-day-205971.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/new-york-day-by-day-205979.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/rules-are-eased-on-challenging-rent-increases.html | RULES ARE EASED ON CHALLENGING RENT INCREASES | BY Seth Mydans | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/taking-hotel-for-homeless-approved.html | TAKING HOTEL FOR HOMELESS APPROVED | By David W Dunlap | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/thousands-in-state-won-t-get-heating-aid-they-counted-on-this-winter.html | THOUSANDS IN STATE WONT GET HEATING AID THEY COUNTED ON THIS WINTER | By Edward A Gargan | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/nyregion/youths-harass-people-seeking-cabs-at-depots.html | YOUTHS HARASS PEOPLE SEEKING CABS AT DEPOTS | By Suzanne Daley | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/obituaries/justin-dart-the-industrialist-and-friend-of-reagan-dies.html | JUSTIN DART THE INDUSTRIALIST AND FRIEND OF REAGAN DIES | By James Barron | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/foreign-affairs-to-cool-the-caribbean.html | FOREIGN AFFAIRS TO COOL THE CARIBBEAN | By Flora Lewis | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/in-the-nation-mr-reagan-s-lemonade.html | IN THE NATION Mr  Reagans Lemonade | By Tom Wicker | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/sandinista-democracy-unlikely.html | SANDINISTA DEMOCRACY UNLIKELY | By Arturo Jose Cruz | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/opinion/verification-myopia.html | VERIFICATION MYOPIA | By Joel S Wit | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/canadians-stop-rangers.html | CANADIANS STOP RANGERS | By Alex Yannis | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/cribbs-to-join-stallion-camp.html | Cribbs to Join Stallion Camp | AP | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/from-marathon-to-millrose.html | FROM MARATHON TO MILLROSE | By Michael Katz | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/gabelich-43-dies-after-accident.html | Gabelich 43 Dies After Accident | AP | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/henderson-charges-unfairness.html | HENDERSON CHARGES UNFAIRNESS | By Murray Chass | TX 1-266208 | 1984-01-30 |

| | | | | |
|---|---|---|---|---|
| 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/jazz-turn-back-sluggish-nets.html | JAZZ TURN BACK SLUGGISH NETS | By Roy S Johnson | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/knicks-withstand-bullets-late-rally.html | KNICKS WITHSTAND BULLETS LATE RALLY | By Sam Goldaper | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/mets-expecting-to-drop-kingman.html | METS EXPECTING TO DROP KINGMAN | By Joseph Durso | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/nfl-tests-best-of-senior-class.html | NFL TESTS BEST OF SENIOR CLASS | By Michael Janofsky | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/scouting-204903.html | SCOUTING | By Thomas Rogers | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/scouting-206383.html | SCOUTING | By Thomas Rogers | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/scouting-206390.html | SCOUTING | By Thomas Rogers | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/scouting-206393.html | SCOUTING | By Thomas Rogers | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/scouting-206398.html | SCOUTING | By Thomas Rogers | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/sports/slumping-islanders-lose-third-in-row.html | SLUMPING ISLANDERS LOSE THIRD IN ROW | By James Tuite | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/style/from-per-spook-separates.html | FROM PER SPOOK SEPARATES | By Bernadine Morris Special To the New York Times | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/style/greece-legalizes-abortion.html | GREECE LEGALIZES ABORTION | By Paul Anastasi Special To the New York Times | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/theater/stage-mass-appeal-revived.html | STAGE MASS APPEAL REVIVED | By Herbert Mitgang | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/around-the-nation-woman-jailed-in-florida-for-having-2d-baby.html | AROUND THE NATION Woman Jailed in Florida For Having 2d Baby | AP | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/article-205499-no-title.html | Article 205499  No Title | By Peter T Kilborn Special To the New York Times | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/briefing-204332.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/canadian-gangs-said-to-seize-major-role-in-florida-rackets.html | CANADIAN GANGS SAID TO SEIZE MAJOR ROLE IN FLORIDA RACKETS | By Selwyn Raab | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/contract-murderer-dies-in-florida-s-electric-chair.html | CONTRACT MURDERER DIES IN FLORIDAS ELECTRIC CHAIR | AP | TX 1-266208 | 1984-01-30 |

| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/dancing-in-the-streets-with-a-dream.html | DANCING IN THE STREETS WITH A DREAM | By Robert Lindsey | TX 1-266208 | 1984-01-30 |
|---|---|---|---|---|---|
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/democrats-want-president-to-move-first-on-budget-gap.html | DEMOCRATS WANT PRESIDENT TO MOVE FIRST ON BUDGET GAP | By Steven V Roberts Special To the New York Times | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/glenn-reorganizes-campaign-again-as-standing-in-polls-declines.html | GLENN REORGANIZES CAMPAIGN AGAIN AS STANDING IN POLLS DECLINES | By David Shribman | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/hart-denounces-politics-of-past.html | HART DENOUNCES POLITICS OF PAST | By Frank Lynn | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/head-of-epa-defends-reagan-plan-for-further-acid-rain-study.html | HEAD OF EPA DEFENDS REAGAN PLAN FOR FURTHER ACID RAIN STUDY | By Philip Shabecoff | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/heroes-for-the-80-s-seek-to-share-their-spotlight.html | HEROES FOR THE 80S SEEK TO SHARE THEIR SPOTLIGHT | By Robert D McFadden | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/lawmakers-reject-bid-for-food-aid-programs-run-by-state.html | LAWMAKERS REJECT BID FOR FOOD AID PROGRAMS RUN BY STATE | By Robert Pear | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/nuclear-panel-votes-for-proposal-to-start-3-mile-island-plant.html | NUCLEAR PANEL VOTES FOR PROPOSAL TO START 3 MILE ISLAND PLANT | By Jane Perlez | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/politics-tv-debates-the-great-campagn-equalizers.html | POLITICS TV DEBATES THE GREAT CAMPAGN EQUALIZERS | By Howell Raines | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/pulitizer-s-paper-at-turning-point.html | PULITIZERS PAPER AT TURNING POINT | By Jonathan Friendly | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/reagan-criticizes-rival-s-pledges-mondale-issues-economic-plan.html | REAGAN CRITICIZES RIVALS PLEDGES MONDALE ISSUES ECONOMIC PLAN | By Francis X Clines Special To the New York Times | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/report-says-japan-could-lead-in-commercial-biotechnology.html | REPORT SAYS JAPAN COULD LEAD IN COMMERCIAL BIOTECHNOLOGY | By Harold M Schmeck Jr | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/south-africa-and-dc-home-rule.html | SOUTH AFRICA AND DC HOME RULE | By Barbara Gamarekian | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/us/station-in-space-seen-providing-use-for-industry.html | STATION IN SPACE SEEN PROVIDING USE FOR INDUSTRY | By John Noble Wilford | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/world/around-the-world-10000-people-arrested-in-protests-in-india.html | AROUND THE WORLD 10000 People Arrested In Protests in India | AP | TX 1-266208 | 1984-01-30 |

| | | | | |
|---|---|---|---|---|
| 1984-01-27 | https://www.nytimes.com/1984/01/27/world/britain-and-china-give-no-sign-of-progress-in-talks-on-hong-kong.html | BRITAIN AND CHINA GIVE NO SIGN OF PROGRESS IN TALKS ON HONG KONG | By Christopher S Wren | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/world/cape-town-huts-humble-imperiled-but-home.html | CAPE TOWN HUTS HUMBLE IMPERILED BUT HOME | By Alan Cowell | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/world/france-blames-libya-downing-jet-in-chad.html | FRANCE BLAMES LIBYA DOWNING JET IN CHAD | By E J Dionne Jr | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/world/inquiry-opens-in-bonn-on-ouster-of-general.html | INQUIRY OPENS IN BONN ON OUSTER OF GENERAL | By James M Markham | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/world/japanese-official-in-us-for-talks-with-bush.html | JAPANESE OFFICIAL IN US FOR TALKS WITH BUSH | By Richard S Halloran | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/world/latin-massacre-case-at-issue.html | LATIN MASSACRE CASE AT ISSUE | By Edward Schumacher | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/world/o-neill-predicts-house-will-back-resolution-on-lebanon-pullout.html | ONEILL PREDICTS HOUSE WILL BACK RESOLUTION ON LEBANON PULLOUT | By Martin Tolchin | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/world/us-jews-askk-papal-inquiry-into-reports-of-aid-to-nazis.html | US JEWS ASKK PAPAL INQUIRY INTO REPORTS OF AID TO NAZIS | By Ralph Blumenthal | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/world/us-tells-israelis-it-will-again-seek-jordanian-force.html | US TELLS ISRAELIS IT WILL AGAIN SEEK JORDANIAN FORCE | By Bernard Gwertzman Special To the New York Times | TX 1-266208 | 1984-01-30 |
| 1984-01-27 | https://www.nytimes.com/1984/01/27/world/us-women-killed-in-salvador.html | US WOMEN KILLED IN SALVADOR | AP | TX 1-266208 | 1984-01-30 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/3-choreographers-win-arts-group-fellowships.html | 3 Choreographers Win Arts Group Fellowships | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/average-family-viewing-passes-7-hours-a-day.html | AVERAGE FAMILY VIEWING PASSES 7 HOURS A DAY | By Sally Bedell Smith | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/city-ballet-premiere-of-martin-s-schubertiad.html | CITY BALLET PREMIERE OF MARTINS SCHUBERTIAD | By Anna Kisselgoff | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/dance-eiko-and-koma-portray-nature.html | DANCE EIKO AND KOMA PORTRAY NATURE | By Jack Anderson | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-276596 | 1984-02-02 |

| 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/israel-cancels-show-at-smithsonian.html | ISRAEL CANCELS SHOW AT SMITHSONIAN | By Irvin Molotsky | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/recital-lorimer-guitarist.html | RECITAL LORIMER GUITARIST | By Tim Page | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/arts/tv-nbc-interviews-iacocca.html | TV NBC INTERVIEWS IACOCCA | By John Corry | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/books/books-of-the-times-explorations-in-murder.html | Books of The Times Explorations in Murder | By Anatole Broyard | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/1983-trade-deficit-hit-69.4-billion.html | 1983 TRADE DEFICIT HIT 694 BILLION | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/brazil-gets-6.5-billion-in-new-loans.html | BRAZIL GETS 65 BILLION IN NEW LOANS | By Kenneth N Gilpin | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/company-earnings-texaco-drops-16.3-superior-doubles.html | COMPANY EARNINGS TEXACO DROPS 163 SUPERIOR DOUBLES | By Phillip H Wiggins | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/company-news-shipyard-sale.html | COMPANY NEWS  Shipyard Sale | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/company-news-wilson-foods-gets-approval-in-court.html | COMPANY NEWS WILSON FOODS GETS APPROVAL IN COURT | By David Sanger | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/dean-witter-faces-ban-on-thrift-unit-stocks.html | DEAN WITTER FACES BAN ON THRIFTUNIT STOCKS | By Michael Quint | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/dow-advances-0.31-in-a-weak-market.html | DOW ADVANCES 031 IN A WEAK MARKET | By Alexander R Hammer | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/fight-seen-in-offer-for-houston-gas.html | FIGHT SEEN IN OFFER FOR HOUSTON GAS | By Thomas J Lueck | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/how-wall-street-rumors-fly.html | HOW WALL STREET RUMORS FLY | By Michael Blumstein | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/ltv-posts-profit-in-final-quarter.html | LTV POSTS PROFIT IN FINAL QUARTER | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/mcdonnell-net-climbs-35.6.html | McDonnell Net Climbs 356 | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/money-supply-off-2.7-billion.html | MONEY SUPPLY OFF 27 BILLION | By Robert A Bennett | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/patents-a-higher-resolution-tv-system.html | Patents A Higher Resolution TV System | Stacy V Jones | TX 1-276596 | 1984-02-02 |

| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/patents.html | PATENTS | By Stacy V Jones | TX 1-276596 | 1984-02-02 |
|---|---|---|---|---|---|
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/patents.html | PATENTS | By Stacy V Jones | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/patents.html | PATENTS | By Stacy V Jones | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/patents.html | PATENTS | By Stacy V Jones | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/southwestern-bell.html | Southwestern Bell | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/split-in-administration-reopened-by-feldstein-report-on-economy.html | SPLIT IN ADMINISTRATION REOPENED BY FELDSTEIN REPORT ON ECONOMY | By Peter T Kilborn Special To the New York Times | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/state-local-accounting-plan.html | StateLocal Accounting Plan | By Gary Klott | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/texas-instruments-in-sharp-profit-gain.html | TEXAS INSTRUMENTS IN SHARP PROFIT GAIN | By Andrew Pollack | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/business/us-mortgage-securities-for-asians.html | US MORTGAGE SECURITIES FOR ASIANS | By Steve Lohr | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/movies/film-slayground-thriller.html | FILM SLAYGROUND THRILLER | By Lawrence Van Gelder | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/movies/screen-lonely-guy-starring-steve-martin.html | SCREEN LONELY GUY STARRING STEVE MARTIN | By Janet Maslin | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/2-million-check-puzzling-clues-tangled-trails.html | 2 MILLION CHECK PUZZLING CLUES TANGLED TRAILS | By Glenn Fowler | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/6500-chicks-get-reprieve.html | 6500 CHICKS GET REPRIEVE | By Robert D McFadden | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/bridge-a-little-hustling-may-makelearning-a-bit-more-lively.html | Bridge A Little Hustling May MakeLearning a Bit More Lively | By Alan Truscott | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/cuomo-and-abrams-in-battle-over-attorney-general-s-role.html | CUOMO AND ABRAMS IN BATTLE OVER ATTORNEY GENERALS ROLE | By Michael Oreskes Special To the New York Times | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/fare-rises-approved-for-6-bus-lines-serving-queens-and-brooklyn.html | FARE RISES APPROVED FOR 6 BUS LINES SERVING QUEENS AND BROOKLYN | By Michael Goodwin | TX 1-276596 | 1984-02-02 |

| | | | | |
|---|---|---|---|---|
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/head-of-westchesters-police-force-resigns.html | HEAD OF WESTCHESTERS POLICE FORCE RESIGNS | By Franklin Whitehouse | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/key-witness-recanted-beatty-lawyer-asserts.html | KEY WITNESS RECANTED BEATTY LAWYER ASSERTS | By Joseph P Fried | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/new-times-square.html | NEW TIMES SQUARE | By Martin Gottlieb | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/new-york-day-by-day-208187.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/new-york-day-by-day-208353.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/new-york-day-by-day-208355.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/new-york-day-by-day-208358.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/new-york-day-by-day-208360.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/new-york-day-by-day-208362.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/study-charges-bias-in-admissions-to-nursing-homes.html | STUDY CHARGES BIAS IN ADMISSIONS TO NURSING HOMES | By Ronald Sullivan | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/the-neediest-receive-commemorative-gifts.html | THE NEEDIEST RECEIVE COMMEMORATIVE GIFTS | By Walter H Waggoner | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/the-region-californian-seized-in-newark-blast.html | THE REGION  Californian Seized In Newark Blast | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/the-region-resident-of-troy-loses-citizenship.html | THE REGION  Resident of Troy Loses Citizenship | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/ward-picks-si-commander-to-be-his-chief-of-detectives.html | WARD PICKS SI COMMANDER TO BE HIS CHIEF OF DETECTIVES | By Leonard Buder | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/nyregion/weehawken-s-schools-try-to-integrate-electronically.html | WEEHAWKENS SCHOOLS TRY TO INTEGRATE ELECTRONICALLY | By Susan Chira | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/obituaries/dr-john-macleod-dies-at-78-authority-on-male-infertility.html | DR JOHN MACLEOD DIES AT 78 AUTHORITY ON MALE INFERTILITY | By William G Blair | TX 1-276596 | 1984-02-02 |

| | | | | |
|---|---|---|---|---|
| 1984-01-28 | https://www.nytimes.com/1984/01/28/obituaries/harold-b-minor-us-envoy-to-lebanon-in-early-1950-s.html | Harold B Minor US Envoy To Lebanon in Early 1950s | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/allowing-building-at-st-barts.html | ALLOWING BUILDING AT ST BARTS | By Nj LHeureux Jr | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/block-st-barts-request.html | BLOCK ST BARTS REQUEST | By Brendan Gill | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/casual-latin-policy.html | CASUAL LATIN POLICY | By John B Oakes | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/im-out-of-fashion.html | IM OUT OF FASHION | By Steele Commager | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/opinion/new-york-love-with-a-gas-mask.html | NEW YORK  LOVE WITH A GAS MASK | By Sydney H Schanberg | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/albeck-displeased-with-nets-defense.html | Albeck Displeased With Nets Defense | By Roy S Johnson | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/an-ayala-wins-in-pro-debut.html | An Ayala Wins in Pro Debut | Michael Katz on Boxing | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/arias-is-upset-by-fibak-6-2-7-6.html | Arias Is Upset By Fibak 62 76 | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/arkansas-is-upset-by-rice65-62.html | ARKANSAS IS UPSET BY RICE6562 | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/devils-tie-oilers-3-3-after-trailing-3-0.html | DEVILS TIE OILERS 33 AFTER TRAILING 30 | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/kolius-is-club-s-skipper.html | KOLIUS IS CLUBS SKIPPER | By Joanne A Fishman | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/lewis-leaps-28-10-1-4-to-shatter-world-indoor-mark.html | LEWIS LEAPS 2810 14 TO SHATTER WORLD INDOOR MARK | By Frank Litsky | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/morrow-agent-rebuts-eagleson-charge.html | Morrow Agent Rebuts Eagleson Charge | By Kevin Dupont | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/players-last-chance-for-a-local-star.html | PLAYERS LAST CHANCE FOR A LOCAL STAR | By Malcolm Moran | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/riggin-stops-maple-leafs-6-1.html | RIGGIN STOPS MAPLE LEAFS 61 | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/scouting-207938.html | SCOUTING | By Michael Janofsky and Thomas Rogers | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/scouting-208449.html | SCOUTING | By Michael Janofsky and Thomas Rogers | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/scouting-208454.html | SCOUTING | By Michael Janofsky and Thomas Rogers | TX 1-276596 | 1984-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/sports-times-jackson-kid-bo-jackson-was-named-for-boar-hog-when-was-boy-comin-up.html | SPORTS OF THE TIMES The Jackson Kid Bo Jackson was named for a boar hog When I was a boy comin up said Jackson I was a real bad kid the bully of the neighborhood My older brothers said I was mean as a boar hog Bo is short for boar hog My real name is Vincent but nobody calls me that anymore Even my mother calls me Bo | By Ira Berkow | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/sports/stewart-is-leader-in-san-diego-open.html | STEWART IS LEADER IN SAN DIEGO OPEN | By Gordon S White Jr | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/style/an-exercise-program-for-the-heavy-woman.html | AN EXERCISE PROGRAM FOR THE HEAVY WOMAN | By Deborah Blumenthal | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/style/consumer-saturday-protection-for-charge-cards.html | CONSUMER SATURDAY PROTECTION FOR CHARGE CARDS | By James Barron | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/style/de-gustibus-reservations-dealing-with-no-shows.html | DE GUSTIBUS RESERVATIONS DEALING WITH NOSHOWS | By Marian Burros | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/style/in-paris-ties-hats-and-jewels.html | IN PARIS TIES HATS AND JEWELS | By Bernadine Morris | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/us/around-the-nation-carolina-redistricting-rejected-by-us-panel.html | AROUND THE NATION Carolina Redistricting Rejected by US Panel | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/us/blacks-decrease-but-women-increase-on-university-faculties.html | BLACKS DECREASE BUT WOMEN INCREASE ON UNIVERSITY FACULTIES | By Fox Butterfield | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/us/briefing-207256.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/us/coal-lease-disclosure-to-industry-is-reported.html | COAL LEASE DISCLOSURE TO INDUSTRY IS REPORTED | By Philip Shabecoff | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/us/glenn-emphasizes-role-as-a-centrist-candidate.html | GLENN EMPHASIZES ROLE AS A CENTRIST CANDIDATE | By David Shribman | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/us/jackson-asks-more-meaningful-policy-on-africa.html | JACKSON ASKS MORE MEANINGFUL POLICY ON AFRICA | By Gerald M Boyd | TX 1-276596 | 1984-02-02 |

| 1984-01-28 | https://www.nytimes.com/1984/01/28/us/mondale-campaign-ahead-of-all-others-in-use-of-computers.html | MONDALE CAMPAIGN AHEAD OF ALL OTHERS IN USE OF COMPUTERS | By David Burnham Special To the New York Times | TX 1-276596 | 1984-02-02 |
|---|---|---|---|---|---|
| 1984-01-28 | https://www.nytimes.com/1984/01/28/us/news-restrictions-eased-at-capitol.html | NEWS RESTRICTIONS EASED AT CAPITOL | By Martin Tolchin | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/us/president-says-he-is-not-posturing-in-call-for-deficit-negotiations.html | PRESIDENT SAYS HE IS NOT POSTURING IN CALL FOR DEFICIT NEGOTIATIONS | By Francis X Clines | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/us/singer-michael-jackson-hurt-when-his-hair-catches-fire.html | SINGER MICHAEL JACKSON HURT WHEN HIS HAIR CATCHES FIRE | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/us/taking-the-supreme-court-s-pulse.html | TAKING THE SUPREME COURTS PULSE | By Linda Greenhouse | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/us/undamaged-unit-at-3-mile-island-nearer-reopening.html | UNDAMAGED UNIT AT 3 MILE ISLAND NEARER REOPENING | By Jane Perlez Special To the New York Times | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/us/union-raises-at-record-low.html | UNION RAISES AT RECORD LOW | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/us/us-and-nevada-agents-crack-down-on-casinos.html | US AND NEVADA AGENTS CRACK DOWN ON CASINOS | By Wallace Turner Special To the New York Times | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/us/us-helps-detroit-to-attack-drug-rings-that-use-young.html | US HELPS DETROIT TO ATTACK DRUG RINGS THAT USE YOUNG | By Howard Blum | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/world/a-nicaraguan-paper-refuses-to-publish-over-censorship.html | A Nicaraguan Paper Refuses To Publish Over Censorship | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/world/andropov-misses-a-meeting-it-confirms-his-nomination.html | Andropov Misses a Meeting It Confirms His Nomination | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/world/argentina-torture-one-who-looked-on.html | ARGENTINA TORTURE ONE WHO LOOKED ON | By Edward Schumacher | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/world/around-the-world-5-european-states-fault-ex-regime-in-turkey.html | AROUND THE WORLD 5 European States Fault ExRegime in Turkey | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/world/atom-plant-designed-in-india-begins-producing-electricity.html | Atom Plant Designed in India Begins Producing Electricity | AP | TX 1-276596 | 1984-02-02 |

| | | | | |
|---|---|---|---|---|
| 1984-01-28 | https://www.nytimes.com/1984/01/28/world/beirut-proposal-spurned-by-druse.html | BEIRUT PROPOSAL SPURNED BY DRUSE | By Thomas L Friedman | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/world/france-s-soldiers-ordered-to-widen-control-in-chad.html | FRANCES SOLDIERS ORDERED TO WIDEN CONTROL IN CHAD | By E J Dionne Jr Special To the New York Times | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/world/in-britain-13-heralds-sift-the-regal-from-the-rest.html | IN BRITAIN 13 HERALDS SIFT THE REGAL FROM THE REST | By Jon Nordheimer | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/world/norwegian-jailed-as-a-spy-was-trailed-by-fbi.html | NORWEGIAN JAILED AS A SPY WAS TRAILED BY FBI | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/world/philippine-voters-approve-restoring-vice-presidency.html | PHILIPPINE VOTERS APPROVE RESTORING VICE PRESIDENCY | By Robert Trumbull | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/world/rightist-salvador-legislator-slain-by-gunmen.html | RIGHTIST SALVADOR LEGISLATOR SLAIN BY GUNMEN | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/world/strike-shuts-times-of-london.html | STRIKE SHUTS TIMES OF LONDON | AP | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/world/us-aide-starts-drive-for-namibia-settlement.html | US AIDE STARTS DRIVE FOR NAMIBIA SETTLEMENT | By Alan Cowell | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/world/us-negotiator-says-soviet-may-try-to-link-2-arms-parleys.html | US NEGOTIATOR SAYS SOVIET MAY TRY TO LINK 2 ARMS PARLEYS | By Charles Mohr | TX 1-276596 | 1984-02-02 |
| 1984-01-28 | https://www.nytimes.com/1984/01/28/world/west-bank-palestinians-a-debate-amid-despair.html | WEST BANK PALESTINIANS A DEBATE AMID DESPAIR | By Judith Miller | TX 1-276596 | 1984-02-02 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/antiques-view-should-the-armory-show-change.html | ANTIQUES VIEW SHOULD THE ARMORY SHOW CHANGE | By Rita Reif | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/art-view-dallas-christens-its-exemplary-home-grown-museum.html | ART VIEW DALLAS CHRISTENS ITS EXEMPLARY HOMEGROWN MUSEUM | By John Russell | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/bridge-a-matter-of-respect.html | BRIDGE A MATTER OF RESPECT | By Alan Truscott | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/camera-choosing-and-using-a-dedicated-flash-unit.html | CAMERACHOOSING AND USING A DEDICATED FLASH UNIT | By Don Langer | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/cello-pergamenschikow.html | CELLO PERGAMENSCHIKOW | By Allen Hughes | TX 1-276597 | 1984-02-01 |

| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/chess-mining-the-catalan.html | CHESS MINING THE CATALAN | By Robert Byrne | TX 1-276597 | 1984-02-01 |
|---|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/city-ballet-tombeau-de-couperin.html | CITY BALLET TOMBEAU DE COUPERIN | By Jennifer Dunning | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/critics-choices-196346.html | CRITICS CHOICES | By Jennifer Dunning | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/critics-choices-209926.html | CRITICS CHOICES | By John Corry | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/critics-choices-209929.html | CRITICS CHOICES | By John Corry | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/critics-choices-209930.html | CRITICS CHOICES | By John Rockwell | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/dance-miss-pennison.html | DANCE MISS PENNISON | By Jennifer Dunning | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/dance-social-interactions-by-daniel-mccusker-troupe.html | DANCE SOCIAL INTERACTIONS BY DANIEL McCUSKER TROUPE | By Jack Anderson | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/dance-view-the-bauhaus-works-were-prophetic.html | DANCE VIEW THE BAUHAUS WORKS WERE PROPHETIC | By Anna Kisselgoff | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/film-view-danny-rose-runyonesque-but-pure-woody-allen.html | FILM VIEW DANNY ROSE RUNYONESQUE BUT PURE WOODY ALLEN | By Vincent Canby | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/for-lar-lubovitch-dance-is-natural.html | FOR LAR LUBOVITCH DANCE IS NATURAL | By Lois Draegin | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/gearing-up-for-election-year.html | GEARING UP FOR ELECTION YEAR | By Steve Knoll | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/getting-the-hang-of-all-those-knobs-buttons-and-switches.html | GETTING THE HANG OF ALL THOSE KNOBS BUTTONS AND SWITCHES | By Hans Fantel | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/how-the-music-gets-that-special-broadway-sound.html | HOW THE MUSIC GETS THAT SPECIAL BROADWAY SOUND | By Stephen Holden | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/ib-singer-talks-to-ib-singer-about-the-movie-yentl.html | IB SINGER TALKS TO IB SINGER ABOUT THE MOVIE YENTL | By I B Singer | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/imagination-sparks-these-piano-performances.html | IMAGINATION SPARKS THESE PIANO PERFORMANCES | By Theodore W Libbey Jr | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/leisure-its-time-to-start-herbs-from-seed.html | LEISURE ITS TIME TO START HERBS FROM SEED | By Michael B Trimble | TX 1-276597 | 1984-02-01 |

| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/music-debuts-in-review-208166.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-276597 | 1984-02-01 |
|---|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/music-notes-leon-fleisher-s-recovery-delayed.html | MUSIC NOTES LEON FLEISHERS RECOVERY DELAYED | By Bernard Holland | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/music-view-in-the-end-mahler-s-torments-won-out.html | MUSIC VIEW IN THE END MAHLERS TORMENTS WON OUT | By Donal Henahan | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/on-stage-just-a-supernumerary-but.html | ON STAGE JUST A SUPERNUMERARY BUT | By William J Dean | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/reagan-budget-to-seek-more-funds-for-the-arts.html | REAGAN BUDGET TO SEEK MORE FUNDS FOR THE ARTS | By Irvin Molotsky | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/recent-releases-198707.html | RECENT RELEASES | By John Noble Wilford | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/recent-releases-209972.html | RECENT RELEASES | By Janet Maslin | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/recent-releases-209979.html | RECENT RELEASES | By Jennifer Dunning | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/recital-hermann-prey-performs-brahms-lieder.html | RECITAL HERMANN PREY PERFORMS BRAHMS LIEDER | By John Rockwell | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/richard-thomas-savors-a-chance-to-play-the-villain.html | RICHARD THOMAS SAVORS A CHANCE TO PLAY THE VILLAIN | By Nan Robertson | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/sound-classic-components-updated.html | SOUND CLASSIC COMPONENTS UPDATED | By Hans Fantel | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/stage-age-of-puppets.html | STAGE AGE OF PUPPETS | By Mel Gussow | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/stage-view-manhandling-the-classics-or-director-10-shakespeare-0.html | STAGE VIEW MANHANDLING THE CLASSICS OR DIRECTOR 10 SHAKESPEARE 0 | By Benedict Nightingale | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/stamps-millions-to-celebrate-the-year-of-the-rat.html | STAMPSMILLIONS TO CELEBRATE THE YEAR OF THE RAT | By Samuel A Tower | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/the-smithsonian-spotlights-big-bands-and-jazz-greats.html | THE SMITHSONIAN SPOTLIGHTS BIG BANDS AND JAZZ GREATS | By John S Wilson | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/they-sing-for-glory-and-dream-of-getting-paid.html | THEY SING FOR GLORY AND DREAM OF GETTING PAID | By Leslie Kandell | TX 1-276597 | 1984-02-01 |

| | | | | |
|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/arts/tv-view-wicked-irish-wit-enlivens-a-new-mini-series.html | TV VIEW WICKED IRISH WIT ENLIVENS A NEW MINISERIES | By John J OConnor | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/aerodynamics-spurs-designers-comeback.html | AERODYNAMICS SPURS DESIGNERS COMEBACK | By James Risen | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/after-15-years-study-future-of-air-bags-remains-uncertain.html | After 15 Years Study Future of Air Bags Remains Uncertain | By Dee Anne Traitel | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/experts-stress-need-for-child-seats.html | Experts Stress Need for Child Seats | By Susan Pastor | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/ford-truck-has-touch-of-the-outdoors.html | FORD TRUCK HAS TOUCH OF THE OUTDOORS | By Joseph Malinconico | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/high-tech-and-small-sizes-mark-domestics-and-imports.html | HIGH TECH AND SMALL SIZES MARK DOMESTICS AND IMPORTS | By John Holusha | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/high-technology-meets-the-dashboard.html | HIGH TECHNOLOGY MEETS THE DASHBOARD | By Paul Lienert | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/hybrid-minivan-creates-high-demand.html | Hybrid Minivan Creates High Demand | By Nicole Simmons | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/interview-lee-iacocca-blunt-talk-from-the-chief-of-chrysler.html | INTERVIEW LEE IACOCCA BLUNT TALK FROM THE CHIEF OF CHRYSLER | By John Holusha | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/mechanics-say-good-old-days-of-reliability-were-the-1960s.html | MECHANICS SAY GOOD OLD DAYS OF RELIABILITY WERE THE 1960S | By La Hughes | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/my-crash-course-in-driving-a-big-rig.html | MY CRASH COURSE IN DRIVING A BIG RIG | By Marshall Schuon | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/new-breed-of-tire-hits-the-road.html | NEW BREED OF TIRE HITS THE ROAD | By Marilynn Marchione | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/older-drivers-leading-boom-in-sales-of-bigger-models.html | OLDER DRIVERS LEADING BOOM IN SALES OF BIGGER MODELS | By Marc Goldstein | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/poll-links-foreign-car-ownership-to-support-of-civil-liberty.html | POLL LINKS FOREIGNCAR OWNERSHIP TO SUPPORT OF CIVIL LIBERTY | By Deborah Hofmann | TX 1-276597 | 1984-02-01 |

| 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/researchers-see-car-of-future-as-sleek-and-full-of-gadgets.html | RESEARCHERS SEE CAR OF FUTURE AS SLEEK AND FULL OF GADGETS | By Betsy Rubiner | TX 1-276597 | 1984-02-01 |
|---|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/automobiles/rise-and-fall-of-the-diesel-buyers-become-disenchanted.html | RISE AND FALL OF THE DIESEL BUYERS BECOME DISENCHANTED | By Pauline Yoshihashi | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/a-cornucopia-of-browsers.html | A CORNUCOPIA OF BROWSERS | By Alfred Kazin the Oxford Companion To American Literature | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/a-sentimental-marxist.html | A SENTIMENTAL MARXIST | By Eugen Weber | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/about-books-double-dactyls-and-other-wonders.html | ABOUT BOOKS DOUBLE DACTYLS AND OTHER WONDERS | By John Gross | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/childrens-books.html | CHILDRENS BOOKS | By Diane Gersoni Edelman | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/childrens-books.html | CHILDRENS BOOKS | By Susan Martin | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/climb-up-drop-out.html | CLIMB UP DROP OUT | By Bette Pesetsky | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/crime-204205.html | CRIME | By Newgate Callendar | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/eros-god-and-auschwitz.html | EROS GOD AND AUSCHWITZ | By Terrence Des Pres | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/following-the-zigzag-party-line.html | FOLLOWING THE ZIGZAG PARTY LINE | By Gus Tyler | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/making-the-most-of-partisan-politics.html | MAKING THE MOST OF PARTISAN POLITICS | By Kevin Phillips | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/mover-and-shaker.html | MOVER AND SHAKER | By Ronald Clark | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/nixons-nip-at-reagan.html | NIXONS NIP AT REAGAN | By Robert W Tucker | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/staking-out-a-turf.html | STAKING OUT A TURF | By Nicholas Delbanco | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/tales-in-the-urban-vernacular.html | TALES IN THE URBAN VERNACULAR | By Ted Solotaroff | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/the-fictitious-fremont.html | THE FICTITIOUS FREMONT | By Marcus Cunliffe | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/the-philosopher-as-a-young-man.html | THE PHILOSOPHER AS A YOUNG MAN | By Sidney Hook | TX 1-276597 | 1984-02-01 |

| | | | | |
|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/trying-to-pick-up-the-pieces.html | TRYING TO PICK UP THE PIECES | By Frances Taliaferro | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/were-all-in-the-same-boat.html | WERE ALL IN THE SAME BOAT | By Alan Williamson | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/why-scholars-become-storytellers.html | WHY SCHOLARS BECOME STORYTELLERS | By Frederika Randall | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/books/youth-of-the-south-bronx.html | YOUTH OF THE SOUTH BRONX | By Jane Howard | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/business/amc-turns-to-renault-for-more.html | AMC TURNS TO RENAULT FOR MORE | By James Risen | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/business/annuities-a-new-life-after-baldwin-united-s-fall.html | ANNUITIES A NEW LIFE AFTER BALDWINUNITEDS FALL | By Leonard Sloane | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/business/business-forum-but-business-pays-more-than-its-share.html | BUSINESS FORUM BUT BUSINESS PAYS MORE THAN ITS SHARE | By Bruce R Bartlett | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/business/business-forum-companies-enjoy-too-many-loopholes.html | BUSINESS FORUMCOMPANIES ENJOY TOO MANY LOOPHOLES | By Robert S McIntyre | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/business/business-forum-how-to-fend-off-computer-culprits.html | BUSINESS FORUMHOW TO FEND OFF COMPUTER CULPRITS | By Jeffry D Green | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/business/commerce-s-new-economist-sidney-jones-the-man-behind-all-those-numbers.html | COMMERCES NEW ECONOMIST SIDNEY JONES THE MAN BEHIND ALL THOSE NUMBERS | By Clyde H Farnsworth | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/business/economic-heavy-weights-where-are-they-now-it-s-back-to-business-for-connally.html | ECONOMIC HEAVY WEIGHTS WHERE ARE THEY NOW ITS BACK TO BUSINESS FOR CONNALLY | By Ian T MacAuley | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/business/economic-heavyweights-where-are-they-now.html | ECONOMIC HEAVYWEIGHTS WHERE ARE THEY NOW | By Kirk Johnson | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/business/heroes-of-the-economic-recovery.html | HEROES OF THE ECONOMIC RECOVERY | By Karen W Arenson | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/business/investing-the-fading-glow-of-precious-metals.html | INVESTINGTHE FADING GLOW OF PRECIOUS METALS | By Froma Joselow | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/business/personal-finance-the-new-advantages-of-keogh-plans.html | PERSONAL FINANCE THE NEW ADVANTAGES OF KEOGH PLANS | By Deborah Rankin | TX 1-276597 | 1984-02-01 |

| 1984-01-29 | https://www.nytimes.com/1984/01/29/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-276597 | 1984-02-01 |
|---|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/business/quebec-s-overpowering-utility.html | QUEBECS OVERPOWERING UTILITY | By Douglas Martin | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/business/week-in-business-oil-hungry-suitors-on-the-prowl-again.html | WEEK IN BUSINESS OILHUNGRY SUITORS ON THE PROWL AGAIN | By Daniel F Cuff | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/food.html | FOOD | By Craig Clairborne With Pierre Franey | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/home-design-back-to-elegant-essentials.html | HOME DESIGN BACK TO ELEGANT ESSENTIALS | By Carol Vogel | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/sunday-observer-communicating.html | SUNDAY OBSERVER Communicating | By Russell Baker | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/magazine/the-victors.html | THE VICTORS | By Curtis Bill Pepper | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/movies/childhood-memories-shape-diane-kurys-s-entre-nous.html | CHILDHOOD MEMORIES SHAPE DIANE KURYSS ENTRE NOUS | By Annette Insdorf | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/3-states-join-suit-on-toxins.html | 3 STATES JOIN SUIT ON TOXINS | By Paul Bass | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/5-die-in-apartments-ravaged-by-a-blaze-in-upstate-new-york.html | 5 DIE IN APARTMENTS RAVAGED BY A BLAZE IN UPSTATE NEW YORK | By Robert D McFadden | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/78-conviction-of-ex-councilman-wright-upheld.html | 78 CONVICTION OF EXCOUNCILMAN WRIGHT UPHELD | By Arnold H Lubasch | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/a-father-urges-women-to-wed-younger-men.html | A FATHER URGES WOMEN TO WED YOUNGER MEN | By Arthur Reinstein | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/a-new-era-for-steamboat-road.html | A NEW ERA FOR STEAMBOAT ROAD | By Evelyn Philips | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/a-roaring-game-for-the-ice-rink.html | A ROARING GAME FOR THE ICE RINK | By Marcia B Saft | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/a-town-debates-its-way-of-government.html | A TOWN DEBATES ITS WAY OF GOVERNMENT | By Paul Bass | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-276597 | 1984-02-01 |

| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-276597 | 1984-02-01 |
|---|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/agreement-near-on-tests-at-old-bethpage-landfill.html | AGREEMENT NEAR ON TESTS AT OLD BETHPAGE LANDFILL | By Debra Wetzel | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/all-on-new-york-police-force-told-to-wear-vests-on-patrol.html | ALL ON NEW YORK POLICE FORCE TOLD TO WEAR VESTS ON PATROL | By William R Greer | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/americans-lead-symphony.html | AMERICANS LEAD SYMPHONY | By Terri Lowen Finn | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/an-arts-neighborhood-in-hartford.html | AN ARTS NEIGHBORHOOD IN HARTFORD | By Eleanor Charles | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/an-old-favorite-new-pontification.html | AN OLD FAVORITE NEW PONTIFICATION | By Alvin Klein | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/and-that-gleam-with-an-exultation-of-pure-color.html | AND THAT GLEAM WITH AN EXULTATION OF PURE COLOR | By Phyllis Braff | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/article-203394-no-title.html | Article 203394  No Title | By Betsy Brown | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/article-209466-no-title.html | Article 209466  No Title | By Kathleen Teltsch | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/basketball-is-key-for-3-irish-visitors.html | BASKETBALL IS KEY FOR 3 IRISH VISITORS | By John Cavanaugh | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/basketry-as-old-as-history.html | BASKETRY AS OLD AS HISTORY | By Muriel Jacobs | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/can-marriage-of-skills-work.html | CAN MARRIAGE OF SKILLS WORK | By Patricia Malarcher | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/caputo-penalized-3000-for-campaign-tie-to-conservative-pac.html | CAPUTO PENALIZED 3000 FOR CAMPAIGN TIE TO CONSERVATIVE PAC | By Maurice Carroll | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/companies-see-stock-gain.html | COMPANIES SEE STOCK GAIN | By Robert A Hamilton | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/concert-musica-sacra.html | CONCERT MUSICA SACRA | By Tim Page | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/connecticut-guide-210095.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-276597 | 1984-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/conversion-to-coal-is-urged-in-report.html | CONVERSION TO COAL IS URGED IN REPORT | By Joseph F Sullivan | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/court-validates-a-second-petition-for-recall-of-atlantic-city-mayor.html | COURT VALIDATES A SECOND PETITION FOR RECALL OF ATLANTIC CITY MAYOR | By Donald Janson | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/designershow-mansion-razed.html | DESIGNERSHOW MANSION RAZED | By John Rather | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/development-of-hospital-land-termed-imprudent.html | DEVELOPMENT OF HOSPITAL LAND TERMED IMPRUDENT | By Armand W Loranger | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/dining-outfilling-a-void-in-the-north-county.html | DINING OUTFILLING A VOID IN THE NORTH COUNTY | By M H Reed | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/dining-out-it-s-the-setting-that-shines.html | DINING OUT ITS THE SETTING THAT SHINES | By Florence Fabricant | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/dining-out-new-spot-in-danbury-s-center.html | DINING OUT NEW SPOT IN DANBURYS CENTER | By Patricia Brooks | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/dining-out-the-japanese-influence-in-ramsey.html | DINING OUTTHE JAPANESE INFLUENCE IN RAMSEY | By Valerie Sinclair | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/drama-set-in-world-war-i-still-poignant.html | DRAMA SET IN WORLD WAR I STILL POIGNANT | By Leah D Frank | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/drug-smuggling-rises-on-li.html | DRUG SMUGGLING RISES ON LI | By Peter Klebnikov | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/education-vs-bigotry.html | EDUCATION VS BIGOTRY | By Albert J Parisi | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/environment-atlas-released.html | ENVIRONMENT ATLAS RELEASED | By Gary Kriss | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/ethnic-terms-cited-in-gifts-for-neediest.html | ETHNIC TERMS CITED IN GIFTS FOR NEEDIEST | By Walter H Waggoner | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/follow-up-on-the-news-207855.html | FOLLOWUP ON THE NEWS | By Richard Haitch the Perfect Apple | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/follow-up-on-the-news-selling-a-bridge.html | FOLLOWUP ON THE NEWSSelling a Bridge | By Richard Haitch | TX 1-276597 | 1984-02-01 |

| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/follow-up-on-the-newsbarn-storm.html | FOLLOWUP ON THE NEWSBarn Storm | By Richard Haitch | TX 1-276597 | 1984-02-01 |
|---|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/follow-up-on-the-newsus-soviet-thaw.html | FOLLOWUP ON THE NEWSUSSoviet Thaw | By Richard Haitch | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/food-when-days-are-gray-and-skies-hang-low-spice-things-up.html | FOOD WHEN DAYS ARE GRAY AND SKIES HANG LOW SPICE THINGS UP | By Moira Hodgson | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/forms-that-function-at-katonah-twixt-art-and-the-crafts.html | FORMS THAT FUNCTION AT KATONAH TWIXT ART AND THE CRAFTS | By Vivien Raynor | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/gardening-2-cut-flowers-from-near-and-far-off.html | GARDENING2 CUT FLOWERS FROM NEAR AND FAR OFF | By Carl Totemeier | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/gardening-2-cut-flowers-from-near-and-far-off.html | GARDENING2 CUT FLOWERS FROM NEAR AND FAR OFF | By Carl Totemeier | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/gardening-2-cut-flowers-from-near-and-far-off.html | GARDENING2 CUT FLOWERS FROM NEAR AND FAR OFF | By Carl Totemeier | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/gardening-2-cut-flowers-from-near-and-far-off.html | GARDENING2 CUT FLOWERS FROM NEAR AND FAR OFF | By Carl Totemeier | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/gritty-and-moving-requiem.html | GRITTY AND MOVING REQUIEM | By Alvin Klein | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/home-clinic-why-a-sharp-blade-is-safer-and-how-to-keep-it-that-way.html | HOME CLINIC WHY A SHARP BLADE IS SAFER AND HOW TO KEEP IT THAT WAY | By Bernard Gladstone | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/hospitals-tying-in-to-tv-satellite.html | HOSPITALS TYING IN TO TV SATELLITE | By Sandra Friedland | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/hunting-of-turkey-expanded.html | HUNTING OF TURKEY EXPANDED | By Leonard J Grimaldi | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/kean-budget-plan-seeks-no-tax-rise.html | KEAN BUDGET PLAN SEEKS NO TAX RISE | By Joseph F Sullivan | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/kean-to-send-84-85-budget-to-legislature.html | KEAN TO SEND 8485 BUDGET TO LEGISLATURE | By Joseph F Sullivan | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/lilco-feels-free-of-problems-that-beset-other-plants.html | LILCO FEELS FREE OF PROBLEMS THAT BESET OTHER PLANTS | By Matthew L Wald | TX 1-276597 | 1984-02-01 |

| | | | | |
|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/long-term-residence-planned-for-mentally-ill.html | LONGTERM RESIDENCE PLANNED FOR MENTALLY ILL | By Joseph B Treaster | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/marching-to-an-american-beat.html | MARCHING TO AN AMERICAN BEAT | By Felice Buckvar | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/new-career-at-50-has-many-facets.html | NEW CAREER AT 50 HAS MANY FACETS | By Lawrence Van Gelder | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/new-york-leads-us-in-free-food-program.html | New York Leads US In Free Food Program | AP | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/newark-firefighter-pride-and-peril.html | NEWARK FIREFIGHTER PRIDE AND PERIL | By Joseph Malinconico | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/no-headline-207879.html | No Headline | By Harold Faber | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/nongame-program-criticized.html | NONGAME PROGRAM CRITICIZED | By Leo H Carney | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/noted-historian-to-teach-his-craft.html | NOTED HISTORIAN TO TEACH HIS CRAFT | By Steve Wosahla | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/on-a-federal-shoestring-suffolk-lawyer-aids-the-aged.html | ON A FEDERAL SHOESTRING SUFFOLK LAWYER AIDS THE AGED | By Michael Winerip | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/overcrowded-prisons-is-there-a-way-out.html | OVERCROWDED PRISONS IS THERE A WAY OUT | By Robert C Sellers | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/paintings-that-fulfill-the-promise-in-a-jurys-prize.html | PAINTINGS THAT FULFILL THE PROMISE IN A JURYS PRIZE | By Helen A Harrison | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/peekskill-plant-receives-first-loads-of-garbage.html | PEEKSKILL PLANT RECEIVES FIRST LOADS OF GARBAGE | By Edward Hudson | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/please-excuse-moms-unfinished-story.html | PLEASE EXCUSE MOMS UNFINISHED STORY | By Sheila Okin | TX 1-276597 | 1984-02-01 |

| | | | | |
|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/princetons-mayor-lays-out-her-goals.html | PRINCETONS MAYOR LAYS OUT HER GOALS | By Paul BenItzak | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/questions-arise-on-board-approval-of-99-year-lease.html | QUESTIONS ARISE ON BOARD APPROVAL OF 99YEAR LEASE | By James Feron | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/raising-money-for-athletes.html | RAISING MONEY FOR ATHLETES | By Joseph Laura | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/show-features-building-materials.html | SHOW FEATURES BUILDING MATERIALS | By Frances Phipps | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/small-craft-warnings-becalmed.html | SMALL CRAFT WARNINGS BECALMED | By Leah D Frank | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/speaking-personally-as-life-faded-an-act-of-independence.html | SPEAKING PERSONALLYAS LIFE FADED AN ACT OF INDEPENDENCE | By Miriam Kagan | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/speaking-personally-lets-throw-her-in-the-well.html | SPEAKING PERSONALLYLETS THROW HER IN THE WELL | By Renee Kuker | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/state-report-proposes-aid-for-braininjured.html | STATE REPORT PROPOSES AID FOR BRAININJURED | By Peggy McCarthy | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/state-s-biologist-asks-rare-species-act.html | STATES BIOLOGIST ASKS RARESPECIES ACT | By Robert A Hamilton | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/states-athletes-gear-up-for-olympics.html | STATES ATHLETES GEAR UP FOR OLYMPICS | By Joseph Laura | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/stricter-standards-cited-in-test-scores.html | STRICTER STANDARDS CITED IN TEST SCORES | By Peggy McCarthy | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/swinging-with-the-big-band-sound.html | SWINGING WITH THE BIG BAND SOUND | By Alvin Klein | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/tarrytowns-youth-court-wins-grant.html | TARRYTOWNS YOUTH COURT WINS GRANT | By Gary Kriss | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/teachers-catch-up.html | TEACHERS CATCH UP | By Jamie Talan | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/the-influence-of-husband-on-wife-and-vice-versa.html | THE INFLUENCE OF HUSBAND ON WIFE AND VICE VERSA | By Vivien Raynor | TX 1-276597 | 1984-02-01 |

| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/the-saga-of-the-shrinking-house.html | THE SAGA OF THE SHRINKING HOUSE | By Sharon Launer | TX 1-276597 | 1984-02-01 |
|---|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/trying-mediation-instead-of-court.html | TRYING MEDIATION INSTEAD OF COURT | By Laura Vecsey | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/vecchio-sues-over-article-on-meeting.html | VECCHIO SUES OVER ARTICLE ON MEETING | By Ellen Barohn | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/westchester-guide-203632.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/when-is-a-trailer-a-house.html | WHEN IS A TRAILER A HOUSE | By Mary Winder | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/when-petunias-beckon-just-wave-back.html | WHEN PETUNIAS BECKON JUST WAVE BACK | By Robert T Dodd | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/wintertime-and-the-living-is-easy.html | WINTERTIME AND THE LIVING IS EASY | By Bruce M Stave | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/wintertime-and-the-living-is-easy.html | WINTERTIME AND THE LIVING IS EASY | By Stephanie H Dahl | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/womens-leadership-course.html | WOMENS LEADERSHIP COURSE | By Rhoda M Gilinsky | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/yonkers-weighs-options-on-budget.html | YONKERS WEIGHS OPTIONS ON BUDGET | By Franklin Whitehouse | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/nyregion/young-artists-top-the-cultural-calendar.html | YOUNG ARTISTS TOP THE CULTURAL CALENDAR | By Robert Sherman | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/obituaries/manuel-carballo-42-is-dead-new-york-ex-transit-official.html | MANUEL CARBALLO 42 IS DEAD NEW YORK EXTRANSIT OFFICIAL | By Shawn G Kennedy | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/obituaries/ray-dooley-93-comedienne-began-career-in-family-s-act.html | RAY DOOLEY 93 COMEDIENNE BEGAN CAREER IN FAMILYS ACT | By Wolfgang Saxon | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/democrats-need-a-woman-as-no2.html | DEMOCRATS NEED A WOMAN AS NO2 | By Ross Baker | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/essay-up-the-laser-river.html | ESSAY UP THE LASER RIVER | By William Safire | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/moving-from-standoff-to-an-interim-accord.html | MOVING FROM STANDOFF TO AN INTERIM ACCORD | By Zbignew Brzezinski | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/opinion/washington-dream-and-reality.html | WASHINGTON DREAM AND REALITY | By James Reston | TX 1-276597 | 1984-02-01 |

| 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/a-major-new-landlord-in-the-city.html | A MAJOR NEW LANDLORD IN THE CITY | By Lee A Daniels | TX 1-276597 | 1984-02-01 |
|---|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/apartments-why-prices-are-so-high.html | APARTMENTS WHY PRICES ARE SO HIGH | By Matthew L Wald | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/dispute-over-monastery-persists.html | DISPUTE OVER MONASTERY PERSISTS | By Anthony Depalma | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/gaining-benefits-on-taxes.html | GAINING BENEFITS ON TAXES | By Andree Brooks | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/if-you-re-thinking-of-living-in-bronxville.html | IF YOURE THINKING OF LIVING IN BRONXVILLE | By James Feron | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/legislators-facing-a-wide-range-of-housing-issues-205951.html | LEGISLATORS FACING A WIDE RANGE OF HOUSING ISSUES | By Joseph F Sullivan | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/legislators-facing-a-wide-range-of-housing-issues-205952.html | LEGISLATORS FACING A WIDE RANGE OF HOUSING ISSUES | By Richard L Madden | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/legislators-facing-a-wide-range-of-housing-issues-205956.html | LEGISLATORS FACING A WIDE RANGE OF HOUSING ISSUES | By Edward A Gargan | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/realestate/postings-the-house-on-hangman-hill.html | POSTINGS THE HOUSE ON HANGMAN HILL | By Shawn G Kennedy | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/28-10-1-4-long-jump-by-lewis-recalls-beamon-s-1968-feat.html | 2810 14 LONG JUMP BY LEWIS RECALLS BEAMONS 1968 FEAT | By James Dunaway | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/a-star-deals-with-his-burden.html | A STAR DEALS WITH HIS BURDEN | By Kevin Dupont | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/arrows-get-limited-response-in-appeal-to-fans.html | ARROWS GET LIMITED RESPONSE IN APPEAL TO FANS | By Alex Yannis | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/auerbach-fumes-as-nba-west-old-timers-win.html | Auerbach Fumes as NBA West OldTimers Win | By Sam Goldaper | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/dantley-and-jazz-are-in-tune.html | DANTLEY AND JAZZ ARE IN TUNE | By Roy S Johnson | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/devil-s-bag-s-sire-being-sold.html | Devils Bags Sire Being Sold | Steven Crist on Horse Racing | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/georgetown-a-63-52-winner.html | GEORGETOWN A 6352 WINNER | AP | TX 1-276597 | 1984-02-01 |

| | | | | |
|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/grant-quits-as-viking-coach.html | GRANT QUITS AS VIKING COACH | AP | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/islanders-beaten-4-3.html | ISLANDERS BEATEN 43 | By James Tuite Special To the New York Times | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/long-season-for-champion-wisconsin.html | LONG SEASON FOR CHAMPION WISCONSIN | By Tom Burke | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/no-escape-from-mets-snow-job.html | NO ESCAPE FROM METS SNOW JOB | By Joel Oppenheimer | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/no-headline-214645.html | No Headline | By Steven Crist | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/north-carolina-wins-by-73-61.html | NORTH CAROLINA WINS BY 7361 | AP | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/sports-of-the-times-hall-of-inconsistency.html | SPORTS OF THE TIMES HALL OF INCONSISTENCY | By Dave Anderson | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/stewart-leads-san-diego-open-by-shot.html | Stewart Leads San Diego Open by Shot | By Gordon S White Jr | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/syracuse-downs-st-john-s-by-78-74.html | SYRACUSE DOWNS ST JOHNS BY 7874 | By William C Rhoden Special To the New York Times | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/the-president-is-spoiling-my-party.html | THE PRESIDENT IS SPOILING MY PARTY | By William Zinsser | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/trump-gets-peek-at-team.html | TRUMP GETS PEEK AT TEAM | By William N Wallace | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/turbines-may-alter-hydroplane-racing.html | Turbines May Alter Hydroplane Racing | By Joanne A Fishman | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/sports/unbeaten-depaul-tops-ucla-84-68.html | Unbeaten DePaul Tops UCLA 8468 | By Peter Alfano Special To the New York Times | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/style/for-pre-59-lafites-a-brank-new-cork.html | FOR PRE59 LAFITES A BRANK NEW CORK | By Frank J Prial | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/style/future-events-contending-delectables.html | FUTURE EVENTS Contending Delectables | By Carter B Horsley | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/style/writing-runs-in-family.html | WRITING RUNS IN FAMILY | By Georgia Dullea | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/theater/arts-lecture-planned-to-memorialize-a-critic.html | Arts Lecture Planned To Memorialize a Critic | By United Press International | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/theater/musical-dr-selavy.html | MUSICAL DR SELAVY | By John Rockwell | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/theater/myths-dreams-realities-sam-shepard-s-america.html | MYTHS DREAMS REALITIESSAM SHEPARDS AMERICA | By Michiko Kakutani | TX 1-276597 | 1984-02-01 |

| | | | | |
|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/theater/theater-frank-harris.html | THEATER FRANK HARRIS | By Herbert Mitgang | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/theater/theater-mother-courage-in-boston.html | THEATER MOTHER COURAGE IN BOSTON | By Frank Rich | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/a-walking-tour-of-jerusalems-past.html | A WALKING TOUR OF JERUSALEMS PAST | By Nitza Rosovsky | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/an-inn-on-the-pacific-s-edge.html | AN INN ON THE PACIFICS EDGE | By Herbert Gold | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/bedding-down-above-the-pub.html | BEDDING DOWN ABOVE THE PUB | By Christine S Cozzens | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/iberia-good-weather-for-golf.html | IBERIA GOOD WEATHER FOR GOLF | By John Radosta | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/practical-traveler-when-it-s-cheaper-to-fly-round-trip-than-one-way.html | PRACTICAL TRAVELER WHEN ITS CHEAPER TO FLY ROUND TRIP THAN ONE WAY | By Paul Grimes | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/snake-soup-can-be-a-charmer.html | SNAKE SOUP CAN BE A CHARMER | By Michael E Specter | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/the-other-caribbean.html | THE OTHER CARIBBEAN | By Austin Bay | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/to-and-in-big-sur-the-way-is-clear.html | TO AND IN BIG SUR THE WAY IS CLEAR | By Herbert Gold | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/touring-the-museums-of-the-holy-city.html | TOURING THE MUSEUMS OF THE HOLY CITY | By Herbert Mitgang | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/traces-of-mann-a-dearth-in-venice.html | TRACES OF MANN A DEARTH IN VENICE | By Henry Kamm | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/travel-advisory-luxury-rail-trips-out-of-peking-balik-bayan-in-manila.html | TRAVEL ADVISORY LUXURY RAIL TRIPS OUT OF PEKING BALIK BAYAN IN MANILA | By Lawrence Van Gelder | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/travel/what-s-doing-in-sarasota.html | WHATS DOING IN SARASOTA | By Fred Ferretti | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/around-the-nation-customs-agent-dead-suspect-kills-himself.html | AROUND THE NATION Customs Agent Dead Suspect Kills Himself | AP | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/article-209461-no-title.html | Article 209461  No Title | By Robert Lindsey | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/conviction-overturned.html | Conviction Overturned | AP | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/gop-is-optimistic-as-president-prepares-to-give-decision-tonight.html | GOP IS OPTIMISTIC AS PRESIDENT PREPARES TO GIVE DECISION TONIGHT | By Steven R Weisman Special To the New York Times | TX 1-276597 | 1984-02-01 |

| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/hart-denounces-reagan-on-abuse.html | HART DENOUNCES REAGAN ON ABUSE | By Frank Lynn | TX 1-276597 | 1984-02-01 |
|---|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/increase-in-health-care-cost-found-slowing.html | INCREASE IN HEALTH CARE COST FOUND SLOWING | By Robert Pear | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/issue-of-new-steel-mill-up-to-cleveland-voters.html | ISSUE OF NEW STEEL MILL UP TO CLEVELAND VOTERS | By John Holusha | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/larouche-campaign-is-denied-us-funds.html | LaRouche Campaign Is Denied US Funds | AP | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/major-air-force-and-navy-gains-are-expected-in-military-budget.html | MAJOR AIR FORCE AND NAVY GAINS ARE EXPECTED IN MILITARY BUDGET | By Richard Halloran Special To the New York Times | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/mondale-assails-reagan-s-policies.html | MONDALE ASSAILS REAGANS POLICIES | By Bernard Weinraub | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/novelist-plans-to-sponsor-a-chair-in-catholic-studies.html | Novelist Plans to Sponsor A Chair in Catholic Studies | AP | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/private-guard-forces-feared-as-drain-on-money-for-police.html | PRIVATE GUARD FORCES FEARED AS DRAIN ON MONEY FOR POLICE | By Kathleen Teltsch | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/questions-arise-on-jackson-group-s-finances.html | QUESTIONS ARISE ON JACKSON GROUPS FINANCES | By Jeff Gerth Special To the New York Times | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/risk-seen-in-weapon-grade-uranium-at-colleges.html | RISK SEEN IN WEAPONGRADE URANIUM AT COLLEGES | By Jane Perlez | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/shift-in-plantation-designation-stirs-dispute.html | SHIFT IN PLANTATION DESIGNATION STIRS DISPUTE | AP | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/some-atomic-tests-being-kept-secret-by-administration.html | SOME ATOMIC TESTS BEING KEPT SECRET BY ADMINISTRATION | By William J Broad Special To the New York Times | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/southern-primaries-could-spell-trouble-for-glenn.html | SOUTHERN PRIMARIES COULD SPELL TROUBLE FOR GLENN | By Howell Raines | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/survey-finds-iowans-are-in-political-mainstream.html | SURVEY FINDS IOWANS ARE IN POLITICAL MAINSTREAM | By Hedrick Smith | TX 1-276597 | 1984-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/us/videotapes-of-bomb-making-pose-judicial-puzzle.html | VIDEOTAPES OF BOMBMAKING POSE JUDICIAL PUZZLE | AP | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/a-last-hurrah-and-laugh-for-esposito.html | A LAST HURRAH AND LAUGH FOR ESPOSITO | By Maurice Carroll | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/building-a-home-to-lure-a-home-team.html | BUILDING A HOME TO LURE A HOME TEAM | By Michael Goodwin | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/can-the-nation-s-security-outweigh-press-freedom.html | CAN THE NATIONS SECURITY OUTWEIGH PRESS FREEDOM | By Jonathan Friendly | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/democrats-look-for-thorns-in-the-reagan-rose-garden.html | DEMOCRATS LOOK FOR THORNS IN THE REAGAN ROSE GARDEN | By Steven V Roberts | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/housing-partnership-begins-in-the-middle.html | HOUSING PARTNERSHIP BEGINS IN THE MIDDLE | By Lee A Daniels | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/ideas-trends-209880.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/ideas-trends-209881.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/ideas-trends.html | IDEAS  TRENDS | By Margot Slade and Wayne Biddle Margot Slade and Wayne Biddle | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/israel-begins-to-note-jewish-terrorism.html | ISRAEL BEGINS TO NOTE JEWISH TERRORISM | By David K Shipler | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/japan-extends-a-helping-hand-to-asia-but-only-so-far.html | JAPAN EXTENDS A HELPING HAND TO ASIA BUT ONLY SO FAR | By Clyde Haberman | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/keeping-the-lide-on-mexican-wage-increases.html | KEEPING THE LIDE ON MEXICAN WAGE INCREASES | By Richard J Meislin | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/many-voices-oppose-space-station-but-white-house-listens-to-nasa.html | MANY VOICES OPPOSE SPACE STATION BUT WHITE HOUSE LISTENS TO NASA | By Philip M Boffey | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/new-moves-in-the-numbers-game-over-troops-in-europe.html | NEW MOVES IN THE NUMBERS GAME OVER TROOPS IN EUROPE | By Drew Middleton | TX 1-276597 | 1984-02-01 |

| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/no-nuclear-dump-sites-in-sight-yet.html | NO NUCLEAR DUMP SITES IN SIGHT YET | By Matthew L Wald | TX 1-276597 | 1984-02-01 |
|---|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/plight-of-black-family-is-studied-anew.html | PLIGHT OF BLACK FAMILY IS STUDIED ANEW | By Kenneth B Noble | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/state-address-has-reagan-on-deck-and-foes-on-spot.html | STATE ADDRESS HAS REAGAN ON DECK AND FOES ON SPOT | By Steven R Weisman | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-certain-something-that-decides-an-election.html | THE CERTAIN SOMETHING THAT DECIDES AN ELECTION | By Adam Clymer | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-nation-209864.html | THE NATION | By Michael Wright Carlyle Cdouglas and Caroline Rand Heron | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-nation-it-s-meese-replacing-smith-at-justice.html | THE NATION ITS MEESE REPLACING SMITH AT JUSTICE | By Michael Wright Carlyle C Douglas An | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-nation.html | THE NATION | By Michael Wright Carlyle C Douglas and Caroline Rand Heron Michael Wright Carlyle C Douglas and Caroline Rand Heron | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-region-209865.html | THE REGION | By Richard Levine and Alan Finder | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-region-209866.html | THE REGION | By Richard Levine and Alan Finder | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-region-209867.html | THE REGION | By Richard Levine and Alan Finder | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-region-209869.html | THE REGION | By Richard Levine and Alan Finder | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-region.html | THE REGION | By Richard Levine and Alan Finder Richard Levine and Alan Finder | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-world-209858.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-world-209859.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weekinreview/the-world-209879.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-276597 | 1984-02-01 |

| 1984-01-29 | https://www.nytimes.com/1984/01/29/weeki nreview/the-world.html | THE WORLD | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | TX 1-276597 | 1984-02-01 |
|---|---|---|---|---|---|
| 1984-01-29 | https://www.nytimes.com/1984/01/29/weeki nreview/us-cultural-influence-is-also-under-fire-in-beirut.html | US CULTURAL INFLUENCE IS ALSO UNDER FIRE IN BEIRUT | By Thomas L Friedman | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/world/ canada-supports-a-suit-against-us.html | CANADA SUPPORTS A SUIT AGAINST US | By Michael T Kaufman | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/world/ chad-rebel-group-denounces-french-move.html | CHAD REBEL GROUP DENOUNCES FRENCH MOVE | By E J Dionne Jr | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/world/ china-plans-to-spend-1-billion-on-technology-from-west.html | CHINA PLANS TO SPEND 1 BILLION ON TECHNOLOGY FROM WEST | By Paul Lewis Special To the New York Times | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/world/ decline-in-salvador-terror-debated.html | DECLINE IN SALVADOR TERROR DEBATED | By Stephen Kinzer | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/world/ hussein-stresses-jordan-s-control-over-us-arms-aid.html | HUSSEIN STRESSES JORDANS CONTROL OVER US ARMS AID | By Judith Miller  Special To the New York Times | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/world/ intense-us-south-africa-talks-on-namibia.html | INTENSE USSOUTH AFRICA TALKS ON NAMIBIA | By Alan Cowell | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/world/ london-s-sunday-times-shut.html | LONDONS SUNDAY TIMES SHUT | AP | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/world/ portrait-of-spy-as-golden-young-man.html | PORTRAIT OF SPY AS GOLDEN YOUNG MAN | By Jon Nordheimer | TX 1-276597 | 1984-02-01 |
| 1984-01-29 | https://www.nytimes.com/1984/01/29/world/ senate-joins-suit-over-veto-on-salvador.html | SENATE JOINS SUIT OVER VETO ON SALVADOR | AP | TX 1-276597 | 1984-02-01 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/12-lessons-for-novices-in-computers.html | 12 LESSONS FOR NOVICES IN COMPUTERS | By John Corry | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/cb s-adding-news-weekly.html | CBS ADDING NEWS WEEKLY | By Peter Kerr | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/da nce-twyla-tharp-presents-a-premiere.html | DANCE TWYLA THARP PRESENTS A PREMIERE | By Jack Anderson | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/go ing-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/in-western-europe-art-subsides-fall.html | IN WESTERN EUROPE ART SUBSIDES FALL | By Jon Nordheimer | TX 1-276629 | 1984-02-03 |

| | | | | |
|---|---|---|---|---|
| 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/music-choral-society-performs-mozart-mass.html | MUSIC CHORAL SOCIETY PERFORMS MOZART MASS | By Bernard Holland | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/pop-motels-at-radio-city.html | POP MOTELS AT RADIO CITY | By Stephen Holden | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/rock-ozzy-osbourne-on-heavy-metal-tour.html | ROCK OZZY OSBOURNE ON HEAVYMETAL TOUR | By John Rockwell | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/seiji-ozawa-conducting-gurrelieder.html | SEIJI OZAWA CONDUCTING GURRELIEDER | By Donal Henahan | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/arts/tv-reviews-complicated-case-of-rape-on-abc.html | TV REVIEWS  COMPLICATED CASE OF RAPE ON ABC | By John J OConnor | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/books/books-of-the-times-210308.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/4th-quarter-profits-seen-rising-25.html | 4THQUARTER PROFITS SEEN RISING 25 | By Steven Greenhouse | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/advertising-210411.html | ADVERTISING | By Philip H Dougherty | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/advertising-benton-bowles-plans-corning-glass-strategy.html | ADVERTISING Benton  Bowles Plans Corning Glass Strategy | By Philip H Dougherty | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/advertising-ketchum-s-lu-cookie-promotion.html | Advertising Ketchums LU Cookie Promotion | Philip H Dougherty | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/advertising-lord-geller-becomes-new-ty-d-bol-agency.html | ADVERTISING Lord Geller Becomes New TyDBol Agency | By Philip H Dougherty | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/banks-urge-paris-to-refinance-debt.html | BANKS URGE PARIS TO REFINANCE DEBT | By Paul Lewis | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/business-people-210286.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/business-people-chemical-spins-off-unit-names-its-leader-chemical-bank-has.html | BUSINESS PEOPLE Chemical Spins Off Unit And Names Its Leader The Chemical Bank has announced the spinoff of an investment advisory company called Portfolio Group Inc and has named Thomas F Hodgman its president | By Daniel F Cuff | TX 1-276629 | 1984-02-03 |

| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/business-people-norlin-s-new-president-facing-takeover-bid-first-assignment.html | BUSINESS PEOPLE  Norlins New President Facing a Takeover Bid The first assignment of Gilbert A Simpkins as president and chief executive officer of the Norlin Corporation is pretty straightforward fend off a possible takeover threat to the musical instrument maker and financial printer | By Daniel F Cuff | TX 1-276629 | 1984-02-03 |
|---|---|---|---|---|---|
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/cost-of-servicing-us-debt-is-soaring.html | Cost of Servicing US Debt Is Soaring | By Robert D Hershey Jr | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/income-tax-s-mixed-picture-lower-rates-tougher-rules.html | INCOME TAXS MIXED PICTURE LOWER RATES TOUGHER RULES | By Gary Klott | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/intel-copes-with-a-shortage.html | INTEL COPES WITH A SHORTAGE | By Thomas C Hayes | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/nigeria-s-search-for-recovery.html | NIGERIAS SEARCH FOR RECOVERY | By Clifford D May | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/northeast-grower-s-all-year-lettuce.html | NORTHEAST GROWERS ALLYEAR LETTUCE | By Harold Faber | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/power-test-in-pact-for-getty-units.html | POWER TEST IN PACT FOR GETTY UNITS | By David E Sanger | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/selling-us-stocks-in-japan.html | SELLING US STOCKS IN JAPAN | By Steve Lohr | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/soviet-bloc-inroads-on-world-shipping.html | SOVIETBLOC INROADS ON WORLD SHIPPING | By John Tagliabue | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/business/stable-fed-policy-seen-by-analysts.html | STABLE FED POLICY SEEN BY ANALYSTS | By Michael Quint | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/movies/how-hollywood-manipulates-televison.html | HOW HOLLYWOOD MANIPULATES TELEVISON | By Sally Bedell Smith | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/movies/tv-notes-2-new-cable-networks-being-planned.html | TV NOTES 2 NEW CABLE NETWORKS BEING PLANNED | By Peter Kerr | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/18-indicted-in-jersey-in-killing-of-race-horses-to-collect-insurance.html | 18 INDICTED IN JERSEY IN KILLING OF RACE HORSES TO COLLECT INSURANCE | By Alfonso A Narvaez | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/bill-in-albany-would-limit-grand-jury-immunity.html | BILL IN ALBANY WOULD LIMIT GRAND JURY IMMUNITY | By Josh Barbanel | TX 1-276629 | 1984-02-03 |

| | | | | |
|---|---|---|---|---|
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/bomb-damages-queens-building-radicals-claiming-responsibility.html | BOMB DAMAGES QUEENS BUILDING RADICALS CLAIMING RESPONSIBILITY | By Douglas C McGill | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/bridge-a-contract-of-3-no-trump-brings-an-unlikely-victory.html | Bridge A Contract of 3 NoTrump Brings an Unlikely Victory | By Alan Truscott | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/columbia-given-4.3-million-for-jewish-studies.html | COLUMBIA GIVEN 43 MILLION FOR JEWISH STUDIES | By Ari L Goldman | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/dashing-through-snow-in-16-dog-open-sleds.html | DASHING THROUGH SNOW IN 16DOG OPEN SLEDS | By Jeffrey Schmalz Special To the New York Times | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/educator-slain-in-beirut-is-mourned-in-princeton.html | EDUCATOR SLAIN IN BEIRUT IS MOURNED IN PRINCETON | By Maureen Dowd | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/man-20-seized-in-the-shooting-of-a-policeman.html | MAN 20 SEIZED IN THE SHOOTING OF A POLICEMAN | By William R Greer | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/new-york-day-by-day-210653.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/new-york-day-by-day-211209.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/new-york-day-by-day-211978.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/si-golf-operator-cut-300-trees-city-says.html | SI GOLF OPERATOR CUT 300 TREES CITY SAYS | By Deirdre Carmody | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/some-intellectuals-see-conservatism-as-a-dark-cloud.html | SOME INTELLECTUALS SEE CONSERVATISM AS A DARK CLOUD | By Walter Goodman | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/state-transit-dept-is-urged-to-sell-land-that-it-doesn-t-need.html | STATE TRANSIT DEPT IS URGED TO SELL LAND THAT IT DOESNT NEED | By David W Dunlap | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/the-neediest-reap-benefits-of-windfalls.html | THE NEEDIEST REAP BENEFITS OF WINDFALLS | By Walter H Waggoner | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/the-other-city-new-york-s-homeless.html | THE OTHER CITY NEW YORKS HOMELESS | By Sara Rimer | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/nyregion/the-region-strike-threatened-by-passaic-nurses.html | THE REGION  Strike Threatened By Passaic Nurses | By United Press International | TX 1-276629 | 1984-02-03 |

| | | | | |
|---|---|---|---|---|
| 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/abroad-at-home-meese-and-secrecy.html | ABROAD AT HOME MEESE AND SECRECY | By Anthony Lewis | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/dial-m-for-murk.html | DIAL M FOR MURK | By Ann B Diamond | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/dont-overestimate-tokyos-industrial-aid.html | DONT OVERESTIMATE TOKYOS INDUSTRIAL AID | By Robert C Christopher | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/opinion/in-the-nation-the-double-standard.html | IN THE NATION THE DOUBLE STANDARD | By Tom Wicker | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/a-joke-by-gretzky-becomes-the-truth.html | A JOKE BY GRETZKY BECOMES THE TRUTH | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/a-subdued-farewell-to-rozier-co-at-nebraska.html | A SUBDUED FAREWELL TO ROZIER CO AT NEBRASKA | By Malcolm Moran | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/bossy-injured-in-tough-defeat.html | BOSSY INJURED IN TOUGH DEFEAT | By Robert Mcg Thomas Jr | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/east-tops-west-in-overtime.html | EAST TOPS WEST IN OVERTIME | By Sam Goldaper | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/fresh-snow-in-sarajevo.html | Fresh Snow in Sarajevo | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/generals-impress-barbaro.html | GENERALS IMPRESS BARBARO | By William N Wallace | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/ice-dancing-pair-excites-britain.html | ICE DANCING PAIR EXCITES BRITAIN | By John Hennessy | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/kirk-gibson-signs.html | Kirk Gibson Signs | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/koch-takes-playoffs-at-san-diego-open.html | KOCH TAKES PLAYOFFS AT SAN DIEGO OPEN | By Gordon S White Jr | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/mcenroe-topples-lendl-in-4set-final.html | McEnroe Topples Lendl in 4Set Final | By Frank Brady | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/meyer-going-out-in-style-at-depaul.html | MEYER GOING OUT IN STYLE AT DEPAUL | By Peter Alfano | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/miss-bertolaccini-wins.html | MISS BERTOLACCINI WINS | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/miss-joyner-snaps-long-jump-mark.html | Miss Joyner Snaps LongJump Mark | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/olympic-level-mud-slinging.html | Olympic Level MudSlinging | DAVE ANDERSON | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/outdoors-hunting-waterfowl-with-a-muzzlerloader.html | OUTDOORS HUNTING WATERFOWL WITH A MUZZLERLOADER | By Nelson Bryant | TX 1-276629 | 1984-02-03 |

| | | | | |
|---|---|---|---|---|
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/rangers-win-to-take-first-place.html | RANGERS WIN TO TAKE FIRST PLACE | By Kevin Dupont | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/sports-world-specials-211262.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Michael Katz | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/sports-world-specials-211523.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Michael Katz | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/sports-world-specials-211525.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr Michael Katz | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/steckel-made-viking-coach.html | Steckel Made Viking Coach | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/theismann-stars-as-nfc-wins-45-3.html | THEISMANN STARS AS NFC WINS 453 | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/thomas-brightest-star.html | THOMAS BRIGHTEST STAR | By Roy S Johnson | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/sports/woman-in-crash-with-bruin-dies.html | Woman in Crash With Bruin Dies | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/style/a-program-for-disturbed-college-students.html | A PROGRAM FOR DISTURBED COLLEGE STUDENTS | By Nadine Brozan | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/style/relationships-keeping-elderly-in-touch.html | RELATIONSHIPS KEEPING ELDERLY IN TOUCH | By Olive Evans | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/style/wearable-art-charting-a-decade-of-change.html | WEARABLE ART CHARTING A DECADE OF CHANGE | By AnneMarie Schiro | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/theater/theater-admissions-drama-by-shirley-lauro.html | THEATER ADMISSIONS DRAMA BY SHIRLEY LAURO | By Frank Rich | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/618-louisianians-go-to-paris-for-biggest-single-fund-raiser.html | 618 LOUISIANIANS GO TO PARIS FOR BIGGEST SINGLE FUNDRAISER | By E | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/75-he-takes-a-26th-wife.html | 75 He Takes a 26th Wife | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/aide-sees-reagan-unmoved-on-taxes.html | AIDE SEES REAGAN UNMOVED ON TAXES | By John Herbers | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/air-force-retiring-plane.html | Air Force Retiring Plane | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/arizona-to-cut-down-on-greenery-to-save-water.html | ARIZONA TO CUT DOWN ON GREENERY TO SAVE WATER | By Iver Peterson | TX 1-276629 | 1984-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/around-the-nation-mother-who-defied-probation-order-freed.html | AROUND THE NATION Mother Who Defied Probation Order Freed | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/around-the-nation-roofer-sues-tv-crew-for-filming-immolation.html | AROUND THE NATION Roofer Sues TV Crew For Filming Immolation | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/around-the-nation-tennessee-leader-wins-teacher-pay-campaign.html | AROUND THE NATION Tennessee Leader Wins TeacherPay Campaign | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/around-the-nation-vending-machine-bomb-kills-apparent-informer.html | AROUND THE NATION Vending Machine Bomb Kills Apparent Informer | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/briefing-210346.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/bush-is-eager-to-show-loyalty-in-campaign.html | BUSH IS EAGER TO SHOW LOYALTY IN CAMPAIGN | By Francis X Clines | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/congress-likely-to-make-major-changes-again-in-budget-proposal.html | CONGRESS LIKELY TO MAKE MAJOR CHANGES AGAIN IN BUDGET PROPOSAL | By Jonathan Fuerbringer | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/decision-elicits-praise-and-derision.html | DECISION ELICITS PRAISE AND DERISION | By Robert D McFadden | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/football-confusion-and-flight.html | FOOTBALL CONFUSION AND FLIGHT | By Reginald Stuart | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/glenn-doubts-a-bandwagon-for-mondale.html | GLENN DOUBTS A BANDWAGON FOR MONDALE | By David Shribman | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/goldwater-declares-he-does-not-intend-to-run-for-6th-term.html | GOLDWATER DECLARES HE DOES NOT INTEND TO RUN FOR 6TH TERM | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/in-detroit-poet-laureate-s-work-is-never-done.html | IN DETROIT POET LAUREATES WORK IS NEVER DONE | By Howard Blum Special To the New York Times | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/jackson-says-he-was-not-in-role-to-know-of-gift-by-arab-league.html | JACKSON SAYS HE WAS NOT IN ROLE TO KNOW OF GIFT BY ARAB LEAGUE | By Gerald M Boyd | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/one-campaign-issue-dominates-the-leadership-of-ronald-reagan.html | ONE CAMPAIGN ISSUE DOMINATES THE LEADERSHIP OF RONALD REAGAN | By Hedrick Smith Special To the New York Times | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/reagan-in-interview-says-he-favors-idea-of-having-a-debate.html | REAGAN IN INTERVIEW SAYS HE FAVORS IDEA OF HAVING A DEBATE | By Adam Clymer | TX 1-276629 | 1984-02-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/reagan-strong-in-south-but-gop-fails-to-gain.html | REAGAN STRONG IN SOUTH BUT GOP FAILS TO GAIN | By Fay S Joyce | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/reagan-will-seek-a-2d-termwith-bush-as-running-mate-says-work-is-not-finished.html | REAGAN WILL SEEK A 2D TERMWITH BUSH AS RUNNING MATE SAYS WORK IS NOT FINISHED | By Steven R Weisman Special To the New York Times | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/us/texas-politicians-are-scrambling-to-succeed-tower-in-senate.html | TEXAS POLITICIANS ARE SCRAMBLING TO SUCCEED TOWER IN SENATE | By Wayne King | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/the-calendar-monday.html | The Calendar   Monday | By Marjorie Hunter | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/ties-of-attorneys-general-to-chief.html | TIES OF ATTORNEYS GENERAL TO CHIEF | By Stuart Taylor Jr | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/world/around-the-world-2-candidates-in-ecuador-win-spots-in-a-runoff.html | AROUND THE WORLD 2 Candidates in Ecuador Win Spots in a Runoff | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/world/around-the-world-british-arbitrators-enter-newspaper-battle.html | AROUND THE WORLD British Arbitrators Enter Newspaper Battle | AP | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/world/extremist-jews-blamed-in-raid-on-arab-shrine.html | EXTREMIST JEWS BLAMED IN RAID ON ARAB SHRINE | By David K Shipler Special To the New York Times | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/world/general-is-slain-in-madrid-basque-terrorists-suspected.html | GENERAL IS SLAIN IN MADRID BASQUE TERRORISTS SUSPECTED | By John Darnton | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/world/moscow-accuses-us-of-violating-arms-agreements.html | MOSCOW ACCUSES US OF VIOLATING ARMS AGREEMENTS | By John F Burns Special To the New York Times | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/world/music-to-mainland-ears-off-key-to-peking-chiefs.html | MUSIC TO MAINLAND EARS OFFKEY TO PEKING CHIEFS | By Christopher S Wren | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/world/salvador-presses-hundreds-into-military.html | SALVADOR PRESSES HUNDREDS INTO MILITARY | By Stephen Kinzer | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/world/shift-by-hussein-a-new-assertiveness.html | SHIFT BY HUSSEIN A NEW ASSERTIVENESS | By Judith Miller | TX 1-276629 | 1984-02-03 |
| 1984-01-30 | https://www.nytimes.com/1984/01/30/world/soviet-buildup-in-far-east-causing-us-concern.html | SOVIET BUILDUP IN FAR EAST CAUSING US CONCERN | By Drew Middleton | TX 1-276629 | 1984-02-03 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/cabaret-de-shields-s-harlem-nocturne.html | CABARET DE SHIELDSS HARLEM NOCTURNE | By John S Wilson | TX 1-276595 | 1984-02-02 |

| | | | | |
|---|---|---|---|---|
| 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/concert-bach-bebop-by-routch.html | CONCERT BACH BEBOP BY ROUTCH | By Edward Rothstein | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/dance-jennifer-muller-and-troupe.html | DANCE JENNIFER MULLER AND TROUPE | By Jennifer Dunning | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/music-noted-in-brief-asian-music-influences-on-glass-and-moran.html | MUSIC NOTED IN BRIEF Asian Music Influences On Glass and Moran | By Jon Pareles | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/music-noted-in-brief-cecile-licad-pianist-in-recital-at-tully-hall.html | MUSIC NOTED IN BRIEF Cecile Licad Pianist In Recital at Tully Hall | By Bernard Holland | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/music-noted-in-brief-joseph-schwartz-plays-bartok-and-beethoven.html | MUSIC NOTED IN BRIEF Joseph Schwartz Plays Bartok and Beethoven | By Edward Rothstein | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/musicnoted-in-brief-paul-badura-skoda-in-beethoven-recital.html | MusicNoted in Brief Paul BaduraSkoda In Beethoven Recital | By Bernard Holland | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/new-met-chairman-defines-objectives.html | NEW MET CHAIRMAN DEFINES OBJECTIVES | By Michael Brenson | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/norman-lear-returning-to-sitcom-land.html | NORMAN LEAR RETURNING TO SITCOM LAND | By Aljean Harmetz | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/output-of-films-and-tv-up-31-in-jersey-in-83.html | Output of Films and TV Up 31 in Jersey in 83 | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/rules-on-news-assailed.html | RULES ON NEWS ASSAILED | By Jonathan Friendly | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/tv-reviews-ballantrae-brothers-vie-in-scotland.html | TV REVIEWS BALLANTRAE BROTHERS VIE IN SCOTLAND | By Janet Maslin | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/arts/tv-reviews-shepard-s-true-west-offered-on-pbs-tonight.html | TV REVIEWS  SHEPARDS TRUE WEST OFFERED ON PBS TONIGHT | By John J OConnor | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/books/books-of-the-times-212040.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/advertising-214111.html | ADVERTISING | By Philip H Dougherty | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/advertising-214112.html | ADVERTISING | By Philip H Dougherty | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/advertising-214114.html | ADVERTISING | By Philip H Dougherty | TX 1-276595 | 1984-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/advertising-a-booklet-to-educate-managers.html | Advertising A Booklet To Educate Managers | Philip H Dougherty | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/advertising-hyatt-legal-services-hires-isidore-paulson.html | ADVERTISING Hyatt Legal Services Hires Isidore  Paulson | By Philip H Dougherty | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/advertising-romann-tannenholz-gets-benihana-project.html | ADVERTISING Romann  Tannenholz Gets Benihana Project | By Philip H Dougherty | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/air-vermont.html | Air Vermont | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/armco-set-to-leave-insurance.html | ARMCO SET TO LEAVE INSURANCE | By Steven Greenhouse | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/article-213039-no-title.html | Article 213039  No Title | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/bell-atlantic-s-new-markets.html | Bell Atlantics New Markets | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/borg-warner-rises-18.4.html | BorgWarner Rises 184 | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/business-people-213007.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/business-people-214061.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/business-people-president-resigns-posts-at-pittston.html | BUSINESS PEOPLE President Resigns Posts at Pittston | By Daniel F Cuff | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/chief-executive-at-lilco-resigns-shoreham-stance-was-criticized.html | CHIEF EXECUTIVE AT LILCO RESIGNS SHOREHAM STANCE WAS CRITICIZED | By James Barron | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/chip-maker-indictment-held-near.html | CHIP MAKER INDICTMENT HELD NEAR | By Michael Malone | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/egg-industry-problems-rise.html | EGG INDUSTRY PROBLEMS RISE | By Jesus Rangel | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/getty-texaco-court-hearing.html | GettyTexaco Court Hearing | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/houston-gas-may-bid-for-coastal.html | HOUSTON GAS MAY BID FOR COASTAL | By Robert J Cole | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/indiana-standard.html | Indiana Standard | AP | TX 1-276595 | 1984-02-02 |

| | | | | |
|---|---|---|---|---|
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/japan-us-trade-pact-is-signed-tokyo-to-ease-market-entry.html | JapanUS Trade Pact Is Signed Tokyo to Ease Market Entry | By Clyde H Farnsworth | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/last-minute-procedures-that-can-cut-tax-bill.html | LASTMINUTE PROCEDURES THAT CAN CUT TAX BILL | By Gary Klott | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/loss-at-wheeling-steel.html | Loss at Wheeling Steel | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/phillips-climbs-59.4-unocal-decreases-20.9.html | Phillips Climbs 594 Unocal Decreases 209 | By Leonard Sloane | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/stocks-fall-broadly-dow-off-8.48.html | STOCKS FALL BROADLY DOW OFF 848 | By Alexander R Hammer | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/talking-business-with-ernest-s-liu-of-goldman-sachs.html | Talking Business with Ernest S Liu of Goldman Sachs | By Thomas J Lueck | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/tiger-sale-of-leasing-group-due-850-million-debt-cut-seen.html | Tiger Sale Of Leasing Group Due 850 Million Debt Cut Seen | By Agis Salpukas | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/time-inc-profit-widens.html | TIME INC PROFIT WIDENS | By Alex S Jones | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/treasury-bill-rates-decline.html | TREASURY BILL RATES DECLINE | By H J Maidenberg | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/united-technologies-up-22.4.html | UNITED TECHNOLOGIES UP 224 | By Phillip H Wiggins | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/business/wall-street-relief-on-reagan.html | WALL STREET RELIEF ON REAGAN | By Michael Blumstein | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/bridge-hard-work-leads-to-defeat-when-victory-seemed-sure.html | Bridge Hard Work Leads to Defeat When Victory Seemed Sure | By Alan Truscott | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/chess-british-grandmaster-wins-the-brighton-tournament.html | Chess British Grandmaster Wins The Brighton Tournament | By Robert Byrne | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/church-s-fight-on-landmarks.html | CHURCHS FIGHT ON LANDMARKS | By David Margolick | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/ex-chief-of-otb-says-koch-tried-to-use-his-agency-for-patronage.html | EXCHIEF OF OTB SAYS KOCH TRIED TO USE HIS AGENCY FOR PATRONAGE | By Michael Oreskes | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/fire-in-tunnel-stops-90-metro-north-trains.html | FIRE IN TUNNEL STOPS 90 METRONORTH TRAINS | By Suzanne Daley | TX 1-276595 | 1984-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/koch-regretes-not-spending-more-to-clean-and-fix-streets.html | KOCH REGRETES NOT SPENDING MORE TO CLEAN AND FIX STREETS | By Michael Goodwin | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/koch-says-state-budget-slights-city.html | KOCH SAYS STATE BUDGET SLIGHTS CITY | By Edward A Gargan | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/legislature-divided-over-kean-budget.html | LEGISLATURE DIVIDED OVER KEAN BUDGET | By Joseph F Sullivan | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/lehman-bros-plans-brooklyn-office.html | LEHMAN BROS PLANS BROOKLYN OFFICE | By David W Dunlap | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/longshoremen-agree-to-tentative-pact-easing-cost-of-fringe-benefits-here.html | LONGSHOREMEN AGREE TO TENTATIVE PACT EASING COST OF FRINGE BENEFITS HERE | By Sam Roberts | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/matching-gifts-by-companies-add-to-donations-to-neediest.html | MATCHING GIFTS BY COMPANIES ADD TO DONATIONS TO NEEDIEST | By Walter H Waggoner | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/new-york-day-by-day-213202.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/new-york-day-by-day-213723.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/new-york-day-by-day-214696.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/story-of-a-va-patient-a-long-road-to-suicide.html | STORY OF A VA PATIENT A LONG ROAD TO SUICIDE | By Michael Winerip | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/the-region-strike-by-nurses-averted-in-passaic.html | THE REGION  Strike by Nurses Averted in Passaic | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/nyregion/the-region-swastika-painted-on-li-synagogue.html | THE REGION  Swastika Painted On LI Synagogue | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/obituaries/elso-barghoorn-68-found-oldest-signs-of-life-on-earth.html | ELSO BARGHOORN 68 FOUND OLDEST SIGNS OF LIFE ON EARTH | By Walter Sullivan | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/obituaries/frances-goodrich-93-dead-wrote-for-stage-and-screen.html | FRANCES GOODRICH 93 DEAD WROTE FOR STAGE AND SCREEN | By Carol Lawson | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/opinion/economics-and-peace.html | ECONOMICS AND PEACE | By Robert D Hormats | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/opinion/foreign-affairs-and-now-in-grenada.html | FOREIGN AFFAIRS AND NOW IN GRENADA | By Flora Lewis | TX 1-276595 | 1984-02-02 |

| | | | | |
|---|---|---|---|---|
| 1984-01-31 | https://www.nytimes.com/1984/01/31/opinio n/fred-koch.html | FRED KOCH | By Peter Maas | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/opinio n/new-york-the-unseen-casualties.html | NEW YORK THE UNSEEN CASUALTIES | By Sydney H Schanberg | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/scienc e/about-education-who-will-remedy-science- in-the-classroom.html | ABOUT EDUCATION WHO WILL REMEDY SCIENCE IN THE CLASSROOM | By Fred M Hechinger | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/scienc e/as-scoffing-fades-pineal-gland-gets-its- due.html | AS SCOFFING FADES PINEAL GLAND GETS ITS DUE | By Harold M Schmeck Jr | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/scienc e/boss-seen-as-best-buffer-against- stress.html | BOSS SEEN AS BEST BUFFER AGAINST STRESS | By Daniel Goleman | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/scienc e/education-magnet-schools-used-as-tool-for- equality.html | EDUCATION MAGNET SCHOOLS USED AS TOOL FOR EQUALITY | By Gene I Maeroff | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/scienc e/personal-computers-software-for-the- macintosh-plenty-on-the-way.html | PERSONAL COMPUTERS SOFTWARE FOR THE MACINTOSH PLENTY ON THE WAY | By Erik SandbergDiment | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/scienc e/shuttle-touch-of-buck-rogers-planned.html | SHUTTLE TOUCH OF BUCK ROGERS PLANNED | By John Noble Wilford | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/scienc e/the-doctor-s-world-the-tragedy-of-a- confusing-rare-disease.html | THE DOCTORS WORLD THE TRAGEDY OF A CONFUSING RARE DISEASE | By Lawrence K Altman Md | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/scienc e/the-young-physicists-atoms-and-patriotism- amid-the-coke-bottles.html | THE YOUNG PHYSICISTS ATOMS AND PATRIOTISM AMID THE COKE BOTTLES | By William J Broad | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/ all-star-emphasis-on-youth-gretzky-to- play.html | AllStar Emphasis on Youth  Gretzky To Play | By Kevin Dupont | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/ barefoot-wisp-who-outran-the-world.html | BAREFOOT WISP WHO OUTRAN THE WORLD | By Alan Cowell | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/ brown-outpoints-paul-for-title.html | Brown Outpoints Paul for Title | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/ canadian-fastest.html | Canadian Fastest | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/ hoyas-stop-syracuse-streak-at-8.html | HOYAS STOP SYRACUSE STREAK AT 8 | By William C Rhoden | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/ kentucky-defeats-tennessee-93-74.html | KENTUCKY DEFEATS TENNESSEE 9374 | AP | TX 1-276595 | 1984-02-02 |

| | | | | |
|---|---|---|---|---|
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/knicks-are-close-to-meeting-goals.html | KNICKS ARE CLOSE TO MEETING GOALS | By Sam Goldaper | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/olympic-flame-dispute.html | Olympic Flame Dispute | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/players-housley-excited-by-all-star-honor.html | PLAYERS HOUSLEY EXCITED BY ALLSTAR HONOR | By Malcolm Moran | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/plays-stopping-gretzky-adds-to-trivia-lore.html | PLAYS STOPPING GRETZKY ADDS TO TRIVIA LORE | By Alex Yannis | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/retrial-ordered-for-burden-ex-knick.html | RETRIAL ORDERED FOR BURDEN EXKNICK | By United Press International | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/scouting-213778.html | SCOUTING | By Thomas Rogers | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/scouting-214745.html | SCOUTING | By Thomas Rogers | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/scouting-214750.html | SCOUTING | By Thomas Rogers | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/scouting-214753.html | SCOUTING | By Thomas Rogers | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/sports-of-the-times-not-quite-kids-stuff.html | SPORTS OF THE TIMES NOT QUITE KIDS STUFF | By Ira Berkow | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/tv-sports-get-ready-for-those-anthology-shows.html | TV SPORTS GET READY FOR THOSE ANTHOLOGY SHOWS | By Joseph Durso | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/two-generals-tell-why-they-jumped.html | TWO GENERALS TELL WHY THEY JUMPED | By William N Wallace | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/wine-to-scout.html | Wine to Scout | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/sports/winning-style-elusive-for-nets.html | WINNING STYLE ELUSIVE FOR NETS | By Roy S Johnson | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/style/saint-laurent-dominates-couture.html | SAINT LAURENT DOMINATES COUTURE | By Bernadine Morris | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/alcohol-poisoning-kills-man.html | Alcohol Poisoning Kills Man | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/arab-league-made-a-second-donation-to-a-jackson-group.html | ARAB LEAGUE MADE A SECOND DONATION TO A JACKSON GROUP | By Jeff Gerth Special To the New York Times | TX 1-276595 | 1984-02-02 |

| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/around-the-nation-federal-court-rejects-ohio-redistricting-plan.html | AROUND THE NATION Federal Court Rejects Ohio Redistricting Plan | AP | TX 1-276595 | 1984-02-02 |
|---|---|---|---|---|---|
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/around-the-nation-man-who-crashed-gate-of-golf-club-admits-guilt.html | AROUND THE NATION Man Who Crashed Gate Of Golf Club Admits Guilt | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/bankamerica-to-aid-urban-regrowth-work.html | BANKAMERICA TO AID URBAN REGROWTH WORK | By Kathleen Teltsch | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/billy-graham-in-mayo-clinic.html | Billy Graham in Mayo Clinic | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/briefing-212545.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/campaign-notes-bush-asserts-us-is-farther-from-war.html | CAMPAIGN NOTES Bush Asserts US Is Farther From War | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/campaign-notes-censured-congressman-to-run-in-massachusetts.html | CAMPAIGN NOTES Censured Congressman To Run in Massachusetts | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/conservative-group-offers-plan-to-cut-the-deficit.html | CONSERVATIVE GROUP OFFERS PLAN TO CUT THE DEFICIT | By Robert D Hershey | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/debate-in-berkeley-focuses-on-salute-to-the-flag.html | DEBATE IN BERKELEY FOCUSES ON SALUTE TO THE FLAG | By Wallace Turner | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/debate-on-major-package-of-anticrime-legislation-opens-in-senate.html | DEBATE ON MAJOR PACKAGE OF ANTICRIME LEGISLATION OPENS IN SENATE | By Stuart Taylor Jr | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/democrats-concur-on-linesof-attack.html | DEMOCRATS CONCUR ON LINESOF ATTACK | By Howell Raines | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/democrats-to-focus-on-budget-issues.html | DEMOCRATS TO FOCUS ON BUDGET ISSUES | By Steven V Roberts | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/discovery-is-seen-as-clue-on-plants.html | DISCOVERY IS SEEN AS CLUE ON PLANTS | By Harold M Schmeck Jr | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/food-program-may-improve-mother-s-health-report-says.html | FOOD PROGRAM MAY IMPROVE MOTHERS HEALTH REPORT SAYS | By Robert Pear | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/kennedy-sees-reagan-on-grim-path.html | KENNEDY SEES REAGAN ON GRIM PATH | By Phil Gailey | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/mondale-is-endorsed-by-strauss.html | MONDALE IS ENDORSED BY STRAUSS | By Bernard Weinraub | TX 1-276595 | 1984-02-02 |

| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/mondale-s-base-as-legal-counsel-and-candidate.html | MONDALES BASE AS LEGAL COUNSEL AND CANDIDATE | By Stuart Taylor Jr | TX 1-276595 | 1984-02-02 |
|---|---|---|---|---|---|
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/mrs-reagan-sees-real-tough-fight.html | MRS REAGAN SEES REAL TOUGH FIGHT | By Enid Nemy | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/muffin-mixes-are-withdrawn.html | Muffin Mixes Are Withdrawn | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/national-cemeteries-burial-space-being-increased.html | NATIONAL CEMETERIES BURIAL SPACE BEING INCREASED | By William E Schmidt | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/now-that-it-s-official-campaign-is-a-central-white-house-concern.html | NOW THAT ITS OFFICIAL CAMPAIGN IS A CENTRAL WHITE HOUSE CONCERN | By Steven R Weisman | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/reagan-appeal-on-abortion-is-made-to-fundamentalists.html | REAGAN APPEAL ON ABORTION IS MADE TO FUNDAMENTALISTS | By Francis X Clines | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/refurbished-19-century-showplace.html | REFURBISHED 19CENTURY SHOWPLACE | By Marjorie Hunter | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/the-arabs-forum-and-voice.html | THE ARABS FORUM AND VOICE | By Eric Pace | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/us/us-officials-faulted-for-talks-over-pesticide-ban.html | US OFFICIALS FAULTED FOR TALKS OVER PESTICIDE BAN | By Philip Shabecoff | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/world/3-doctors-report-on-afghan-war.html | 3 DOCTORS REPORT ON AFGHAN WAR | By Frank J Prial | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/world/a-reporter-s-notebook-the-druse-don-t-foregt.html | A REPORTERS NOTEBOOK THE DRUSE DONT FOREGT | By Joseph B Treaster | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/world/arms-negotiator-says-more-talks-could-bring-pact.html | ARMS NEGOTIATOR SAYS MORE TALKS COULD BRING PACT | By Bernard Gwertzman Special To the New York Times | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/world/around-the-world-ethiopia-jets-reported-to-kill-40-in-somalia.html | AROUND THE WORLD Ethiopia Jets Reported To Kill 40 in Somalia | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/world/donated-us-food-sold-in-salvador.html | DONATED US FOOD SOLD IN SALVADOR | By Stephen Kinzer Special To the New York Times | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/world/egypt-to-rejoin-islamic-group.html | EGYPT TO REJOIN ISLAMIC GROUP | By Judith Miller | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/world/forum-for-apartheid-3-races-3-rooms.html | FORUM FOR APARTHEID 3 RACES 3 ROOMS | By Alan Cowell | TX 1-276595 | 1984-02-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-01-31 | https://www.nytimes.com/1984/01/31/world/hand-grenades-found-beside-jerusalem-wall.html | Hand Grenades Found Beside Jerusalem Wall | AP | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/world/high-french-aide-is-going-to-libya.html | HIGH FRENCH AIDE IS GOING TO LIBYA | By E | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/world/kohl-confers-on-general-s-dismissal.html | KOHL CONFERS ON GENERALS DISMISSAL | By James M Markham | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/world/marine-is-killed-in-bombardment-at-beirut-airport.html | MARINE IS KILLED IN BOMBARDMENT AT BEIRUT AIRPORT | By Thomas L Friedman Special To the New York Times | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/world/mexico-s-unfolding-graft-a-prodigal-police-chief.html | MEXICOS UNFOLDING GRAFT A PRODIGAL POLICE CHIEF | By Richard J Meislin | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/world/shite-group-tied-to-beirut-blasts.html | SHITE GROUP TIED TO BEIRUT BLASTS | By Philip Taubman | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/world/soviet-denounces-reagan-s-decision.html | SOVIET DENOUNCES REAGANS DECISION | By John F Burns | TX 1-276595 | 1984-02-02 |
| 1984-01-31 | https://www.nytimes.com/1984/01/31/world/world-reaction-to-reagan-decision-is-muted.html | WORLD REACTION TO REAGAN DECISION IS MUTED | By Robert D McFadden | TX 1-276595 | 1984-02-02 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/cagney-at-84-plans-television-film-role.html | Cagney at 84 Plans TelevisionFilm Role | By United Press International | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/captainwhosoldfilms-he-copied-wins-case.html | CaptainWhoSoldFilms He Copied Wins Case | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/critic-s-notebook-candidates.html | CRITICS NOTEBOOK CANDIDATES | By John Corry | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/dance-lar-lubovitch-company.html | DANCE LAR LUBOVITCH COMPANY | By Anna Kisselgoff | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/edwin-newman-retires-from-nbc-not-english.html | EDWIN NEWMAN RETIRES FROM NBC NOT ENGLISH | By Nan Robertson | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/kodak-venture-into-video.html | KODAK VENTURE INTO VIDEO | By Hans Fantel | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/music-youri-egorov-pianist.html | MUSIC YOURI EGOROV PIANIST | By Donal Henahan | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/opera-met-stravisky-81-triple-bill-revived.html | OPERA MET STRAVISKY 81 TRIPLE BILL REVIVED | By Donal Henahan | TX 1-276631 | 1984-02-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/the-pop-life-214824.html | THE POP LIFE | By Robert Palmer | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/arts/verdi-s-don-carlo-live-from-met.html | VERDIS DON CARLO LIVE FROM MET | By Bernard Holland | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/books/book-publishers-hear-call-of-downtown.html | BOOK PUBLISHERS HEAR CALL OF DOWNTOWN | By Edwin McDowell | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/books/books-of-the-times-214931.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/about-real-estate-keeping-businesses-in-new-york-city.html | ABOUT REAL ESTATE KEEPING BUSINESSES IN NEW YORK CITY | By Shawn G Kennedy | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/advertising-215335.html | ADVERTISING | By Philip H Dougherty Sudler Hennessey Chief Retiring | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/advertising-216774.html | ADVERTISING | By Philip H Dougherty | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/advertising-216777.html | ADVERTISING | By Philip H Dougherty | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/advertising-216782.html | ADVERTISING | By Philip H Dougherty | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/advertising-campaign-for-lice-treatment.html | Advertising Campaign For Lice Treatment | Philip H Dougherty | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/advertising-kenyon-eckhardt-chairman-leaving.html | ADVERTISING Kenyon Eckhardt Chairman Leaving | By Philip H Dougherty | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/air-1-adds-flights.html | Air 1 Adds Flights | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/banking-regulatory-accord-set.html | BANKING REGULATORY ACCORD SET | By Kenneth B Noble | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/brazil-inflation-at-213.2-rate.html | Brazil Inflation At 2132 Rate | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/briefs-debt-issues.html | BRIEFS Debt Issues | ByErs Communication Systems Inc | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/business-people-215841.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/business-people-216647.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-276631 | 1984-02-06 |

| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/business-people-coastal-chief-s-goal-sparks-stock-fight.html | BUSINESS PEOPLE Coastal Chiefs Goal Sparks Stock Fight | By Daniel F Cuff | TX 1-276631 | 1984-02-06 |
|---|---|---|---|---|---|
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/canada-dry-sale-discussed.html | Canada Dry Sale Discussed | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/careers-pharmacy-a-past-and-a-future.html | Careers Pharmacy A Past and A Future | Elizabeth M Fowler | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/commodore-s-growing-woes.html | COMMODORES GROWING WOES | By Andrew Pollack | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/company-earnings-xerox-up-by-35.2-but-stock-falls-5.html | COMPANY EARNINGS Xerox Up by 352 But Stock Falls 5 | By Phillip H Wiggins | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/conti-focus-financial-paper.html | CONTI FOCUS FINANCIAL PAPER | By Yla Eason | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/credit-markets-rates-dip-a-bit-in-quiet-day-positive-data-discounted.html | CREDIT MARKETS Rates Dip a Bit in Quiet Day  Positive Data Discounted | By Kenneth N Gilpin | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/december-home-sales-up-by-28.5.html | December Home Sales Up by 285 | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/dow-off-0.94-as-record-month-ends.html | Dow Off 094 as Record Month Ends | By Alexander R Hammer | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/economic-scene-reagan-s-shift-on-the-deficits.html | Economic Scene Reagans Shift On the Deficits | By Leonard Silk | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/houston-is-seeking-coastal.html | HOUSTON IS SEEKING COASTAL | By Robert J Cole | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/ibm-sues-rivals-on-chip-copyright.html | IBM SUES RIVALS ON CHIP COPYRIGHT | By David E Sanger | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/japan-auto-success-analyzed.html | JAPAN AUTO SUCCESS ANALYZED | By John Holusha | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/japan-jobless-rate-hits-2.6.html | Japan Jobless Rate Hits 26 | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/leading-indicator-index-up-by-0.6-in-december.html | LEADING INDICATOR INDEX UP BY 06 IN DECEMBER | By Peter T Kilborn | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/marietta-wins-contract.html | Marietta Wins Contract | By Richard Witkin | TX 1-276631 | 1984-02-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/mattel-announces-additional-layoffs.html | Mattel Announces Additional Layoffs | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/maytag-s-profit-rises.html | Maytags Profit Rises | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/netherlands-prices.html | Netherlands Prices | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/prices-paid-farmers-up-2.1.html | PRICES PAID FARMERS UP 21 | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/us-steel-s-loss-large-in-quarter.html | US STEELS LOSS LARGE IN QUARTER | By Steven Greenhouse | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/business/what-income-to-report-and-what-is-exempt.html | WHAT INCOME TO REPORT AND WHAT IS EXEMPT | By Gary Klott | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/60-minute-gourmet-214110.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/cheese-imports-prices-run-the-gamut.html | CHEESE IMPORTS PRICES RUN THE GAMUT | By Florence Fabricant | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/does-early-teaching-of-infants-have-merit.html | DOES EARLY TEACHING OF INFANTS HAVE MERIT | By Glenn Collins | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/food-notes-214987.html | FOOD NOTES | By Florence Fabricant | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/kidneys-from-old-poultry-banned.html | KIDNEYS FROM OLD POULTRY BANNED | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/kitchen-equipment-a-2-piece-ravioli-mold.html | KITCHEN EQUIPMENT A 2PIECE RAVIOLI MOLD | By Pierre Franey | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/metropolitan-diary-214107.html | METROPOLITAN DIARY | By Georgia Dullea February Your Face Is Familiar | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/personal-health-calcium-cholesterol-and-diet.html | PERSONAL HEALTH CALCIUM CHOLESTEROL AND DIET | By Jane E Brody | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/the-care-and-handling-of-fish-for-sushi.html | THE CARE AND HANDLING OF FISH FOR SUSHI | By Bryan Miller | TX 1-276631 | 1984-02-06 |

| 1984-02-01 | https://www.nytimes.com/1984/02/01/garden/wine-talk-214861.html | WINE TALK | By Frank J Prial | TX 1-276631 | 1984-02-06 |
|---|---|---|---|---|---|
| 1984-02-01 | https://www.nytimes.com/1984/02/01/movies/film-portrait-of-delinquency.html | FILM PORTRAIT OF DELINQUENCY | By Janet Maslin | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/movies/i-spit-on-your-grave-opposed-on-r-rating.html | I Spit on Your Grave Opposed on R Rating | By United Press International | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/a-boom-borough.html | A BOOM BOROUGH | By Martin Gottlieb | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/alvarado-leads-an-attack-on-cuomo-budget.html | ALVARADO LEADS AN ATTACK ON CUOMO BUDGET | By Edward A Gargan Special To the New York Times | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/an-off-duty-officer-is-slain-in-a-dispute-on-a-brooklyn-street.html | AN OFFDUTY OFFICER IS SLAIN IN A DISPUTE ON A BROOKLYN STREET | By Leonard Buder | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/battle-of-st-bart-s-goes-to-landmarks-panel.html | BATTLE OF ST BARTS GOES TO LANDMARKS PANEL | By David W Dunlap | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/bridge-experts-find-modern-way-to-put-2-no-trump-to-use.html | Bridge Experts Find Modern Way To Put 2 NoTrump to Use | By Alan Truscott | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/desire-to-share-good-fortune-inspires-gifts-to-the-neediest.html | DESIRE TO SHARE GOOD FORTUNE INSPIRES GIFTS TO THE NEEDIEST | By Walter H Waggoner | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/extortion-trial-of-councilman-gets-under-way.html | EXTORTION TRIAL OF COUNCILMAN GETS UNDER WAY | By Joseph P Fried | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/man-in-the-news-a-surprise-choice-for-archbishop.html | MAN IN THE NEWS A SURPRISE CHOICE FOR ARCHBISHOP | By Kenneth A Briggs | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/military-role-of-archbishop-is-ended.html | MILITARY ROLE OF ARCHBISHOP IS ENDED | By Ari L Goldman | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/mta-inspector-sees-peril-in-bad-repairs-for-new-cars.html | MTA INSPECTOR SEES PERIL IN BAD REPAIRS FOR NEW CARS | By Josh Barbanel | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/new-york-day-by-day-216339.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/new-york-day-by-day-217142.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/new-york-day-by-day-217143.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276631 | 1984-02-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/new-york-day-by-day-217150.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/new-york-day-by-day-217154.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/newspaper-guild-votes-to-accept-times-contract-extension.html | NEWSPAPER GUILD VOTES TO ACCEPT TIMES CONTRACT EXTENSION | By Damon Stetson | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/o-neill-urges-gas-tax-rise-to-pay-for-repairs-to-roads.html | ONEILL URGES GAS TAX RISE TO PAY FOR REPAIRS TO ROADS | By Richard L Madden | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/scranton-bishop-gets-cooke-post-magnitude-of-task-impresses-him.html | SCRANTON BISHOP GETS COOKE POST MAGNITUDE OF TASK IMPRESSES HIM | By Michael Norman | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/nyregion/the-region-man-22-guilty-of-killing-woman.html | THE REGION  Man 22 Guilty Of Killing Woman | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/obituaries/bricktop-cabaret-queen-in-paris-and-rome-dead.html | BRICKTOP CABARET QUEEN IN PARIS AND ROME DEAD | By Albin Krebs | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/obituaries/er-mckinney-97-aided-in-unionizing-pullman-car-porters.html | ER MCKINNEY 97 AIDED IN UNIONIZING PULLMAN CAR PORTERS | By Thomas W Ennis | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/avoiding-star-wars.html | AVOIDING STAR WARS | By Fortney H Stark PETE | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/observer-the-old-ocean-minuet.html | OBSERVER THE OLD OCEAN MINUET | By Russell Baker | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/us-press-belgrade.html | US PRESS BELGRADE | By Felice D Gaer | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/opinion/washington-the-quieter-voices.html | WASHINGTON The Quieter Voices | By James Reston | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/analysis-of-a-training-camp.html | ANALYSIS OF A TRAINING CAMP | By William N Wallace | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/arbitration-demands-raised.html | Arbitration Demands Raised | By Murray Chass | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/holmes-in-benefit.html | Holmes in Benefit | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/king-scores-50-to-pace-knicks.html | KING SCORES 50 TO PACE KNICKS | By Roy S Johnson | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/maloney-and-larouche-leads-wales-to-victory.html | MALONEY AND LAROUCHE LEADS WALES TO VICTORY | By Kevin Dupont | TX 1-276631 | 1984-02-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/no-amateurs-mahre-says.html | NO AMATEURS MAHRE SAYS | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/oklahoma-trounces-kansas.html | OKLAHOMA TROUNCES KANSAS | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/reaching-the-top-on-a-fast-break.html | REACHING THE TOP ON A FAST BREAK | By William C Rhoden | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/scouting-215650.html | SCOUTING | By Thomas Rogers and Michael Janofsky | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/scouting-217323.html | SCOUTING | By Thomas Rogers and Michael Janofsky | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/scouting-217327.html | SCOUTING | By Thomas Rogers and Michael Janofsky | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/scouting-217329.html | SCOUTING | By Thomas Rogers and Michael Janofsky | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/skating-judge-uses-caution.html | Skating Judge Uses Caution | Neil Amdur on the Olympics | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/sports-of-the-times-rangers-hit-the-road.html | SPORTS OF THE TIMES RANGERS HIT THE ROAD | By George Vecsey | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/sports/team-s-ad-is-protested.html | Teams Ad Is Protested | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/style/to-the-living-section-saving-on-bulk-food.html | TO THE LIVING SECTIONSaving on Bulk Food | BARBARA KONERDING Middletown Conn | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/theater/theater-atlantic-mixed-media-work.html | THEATER ATLANTIC MIXEDMEDIA WORK | By Frank Rich | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/alcohol-poisoning-kills-man.html | ALCOHOL POISONING KILLS MAN | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/among-democrats-a-coalescing-on-foreign-policy.html | AMONG DEMOCRATS A COALESCING ON FOREIGN POLICY | By Leslie H Gelb | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/around-the-nation-caltech-faculty-opposes-armys-study-center.html | AROUND THE NATION Caltech Faculty Opposes Armys Study Center | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/around-the-nation-guilty-plea-entered-in-meatpacking-inquiry.html | AROUND THE NATION Guilty Plea Entered In Meatpacking Inquiry | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/around-the-nation-judge-bars-construction-of-navy-radio-network.html | AROUND THE NATION Judge Bars Construction Of Navy Radio Network | AP | TX 1-276631 | 1984-02-06 |

| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/around-the-nation-von-b-ulow-witnesses-may-leave-the-case.html | AROUND THE NATION Von Bulow Witnesses May Leave the Case | AP | TX 1-276631 | 1984-02-06 |
|---|---|---|---|---|---|
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/askew-pins-hopes-on-lift-from-iowa.html | ASKEW PINS HOPES ON LIFT FROM IOWA | By William E Farrell | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/bid-to-curb-taping-stalls-anticrime-measure.html | BID TO CURB TAPING STALLS ANTICRIME MEASURE | By Stuart Taylor Jr | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/biography-s-subject-convicted-of-killing-son-and-a-neighbor.html | BIOGRAPHYS SUBJECT CONVICTED OF KILLING SON AND A NEIGHBOR | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/black-colleges-survive-but-students-are-fewer.html | BLACK COLLEGES SURVIVE BUT STUDENTS ARE FEWER | By Reginald Stuart | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/briefing-215331.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/campaign-notes-caroline-kennedy-offers-aid-to-senator-hollings.html | CAMPAIGN NOTES Caroline Kennedy Offers Aid to Senator Hollings | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/campaign-notes-ex-adviser-to-reagan-criticizes-gop-record.html | CAMPAIGN NOTES ExAdviser to Reagan Criticizes GOP Record | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/campaign-notes-michigan-gop-gains-control-of-state-senate.html | CAMPAIGN NOTES Michigan GOP Gains Control of State Senate | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/campaign-notes-party-chairmen-preview-the-parties-84-tactics.html | CAMPAIGN NOTES Party Chairmen Preview The Parties 84 Tactics | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/candidates-map-tv-barrage-in-2-key-states.html | CANDIDATES MAP TV BARRAGE IN 2 KEY STATES | By Dudley Clendinen | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/cia-homosexuals-press-fight-on-right-to-be-agents.html | CIA HOMOSEXUALS PRESS FIGHT ON RIGHT TO BE AGENTS | By Philip Taubman | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/confrontation-on-the-waterfront.html | CONFRONTATION ON THE WATERFRONT | By Barbara Gamarekian | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/dallas-riders-come-to-defense-of-bunny-buses.html | DALLAS RIDERS COME TO DEFENSE OF BUNNY BUSES | By Peter Applebome Special To the New York Times | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/democrats-in-foreign-policy-debate-urge-beirut-withdrawal.html | DEMOCRATS IN FOREIGN POLICY DEBATE URGE BEIRUT WITHDRAWAL | By Fox Butterfield | TX 1-276631 | 1984-02-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/nuclear-test-is-announced.html | Nuclear Test Is Announced | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/reagan-in-chicago-speech-assails-critics-of-his-tax-cutting-plan.html | REAGAN IN CHICAGO SPEECH ASSAILS CRITICS OF HIS TAXCUTTING PLAN | By Francis X Clines | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/reagan-previews-925-billion-plan-for-gop-chiefs.html | REAGAN PREVIEWS 925 BILLION PLAN FOR GOP CHIEFS | By Steven R Weisman Special To the New York Times | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/study-cites-lack-of-epa-action-on-asbestos-peril-in-us-schools.html | STUDY CITES LACK OF EPA ACTION ON ASBESTOS PERIL IN US SCHOOLS | By Philip Shabecoff Special To the New York Times | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/us/us-wins-suit-on-cleanup-of-dioxin.html | US WINS SUIT ON CLEANUP OF DIOXIN | By E R Shipp | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/andropov-sends-letter-of-support-to-unesco-head.html | ANDROPOV SENDS LETTER OF SUPPORT TO UNESCO HEAD | By Serge Schmemann | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/around-the-world-250000-arrested-in-indian-protests.html | AROUND THE WORLD 250000 Arrested In Indian Protests | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/around-the-world-iraq-says-it-sank-5-iranian-ships.html | AROUND THE WORLD Iraq Says It Sank 5 Iranian Ships | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/battle-flares-on-tories-and-neo-fascists.html | BATTLE FLARES ON TORIES AND NEOFASCISTS | By Jon Nordheimer | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/chileans-detain-pursuer-of-nazis.html | CHILEANS DETAIN PURSUER OF NAZIS | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/east-germany-tries-accommodation.html | EAST GERMANY TRIES ACCOMMODATION | By James M Markham | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/egyptian-leader-in-zaire.html | Egyptian Leader in Zaire | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/emigre-recounts-his-kgb-trouble.html | EMIGRE RECOUNTS HIS KGB TROUBLE | By David K Shipler | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/house-democrats-draft-resolution-on-beirut-pullout.html | HOUSE DEMOCRATS DRAFT RESOLUTION ON BEIRUT PULLOUT | By Steven V Roberts | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/morocco-s-wall-seems-to-turn-tide-against-rebels.html | MOROCCOS WALL SEEMS TO TURN TIDE AGAINST REBELS | By Henry Kamm | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/panel-of-house-accepts-report-on-beirut-blast.html | PANEL OF HOUSE ACCEPTS REPORT ON BEIRUT BLAST | By Joel Brinkley Special To the New York Times | TX 1-276631 | 1984-02-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/pretoria-reports-a-move-in-angola.html | PRETORIA REPORTS A MOVE IN ANGOLA | By Alan Cowell | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/scenic-suffolk-land-of-saxons-sizes-up-the-atom.html | SCENIC SUFFOLK LAND OF SAXONS SIZES UP THE ATOM | By R W Apple Jr | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/shultz-indicates-salvadoran-gains-on-human-rights.html | SHULTZ INDICATES SALVADORAN GAINS ON HUMAN RIGHTS | By Philip Taubman Special To the New York Times | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/slain-marine-identified.html | Slain Marine Identified | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/thousands-join-manila-protest.html | THOUSANDS JOIN MANILA PROTEST | By Alice Villadolid | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/us-aide-cautions-against-high-hopes-in-soviet-arms-talks.html | US AIDE CAUTIONS AGAINST HIGH HOPES IN SOVIET ARMS TALKS | By E J Dionne Jr Special To the New York Times | TX 1-276631 | 1984-02-06 |
| 1984-02-01 | https://www.nytimes.com/1984/02/01/world/us-is-investigating-reports-in-salvador-of-sales-of-food-aid.html | US IS INVESTIGATING REPORTS IN SALVADOR OF SALES OF FOOD AID | AP | TX 1-276631 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/cbs-tv-is-first-in-nielsen-ratings.html | CBSTV Is First In Nielsen Ratings | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/concert-ludwig-streicher.html | CONCERT LUDWIG STREICHER | By Edward Rothstein | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/fcc-is-petitioned-to-continue-regulation.html | FCC Is Petitioned To Continue Regulation | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/ice-capades-dorothy-hamill.html | ICE CAPADES DOROTHY HAMILL | By Richard F Shepard | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/music-ozawa-leads-boston-symphony-in-mahler.html | MUSIC OZAWA LEADS BOSTON SYMPHONY IN MAHLER | By John Rockwell | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/networks-helicoptersbattle.html | NETWORKS HELICOPTERSBATTLE | By Peter Kerr | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/recital-monserrat-alavedra.html | RECITAL MONSERRAT ALAVEDRA | By Bernard Holland | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/the-dance-tharp-troupe-in-a-premiere.html | THE DANCE THARP TROUPE IN A PREMIERE | By Jack Anderson | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/arts/tv-reviews-pbs-reports-on-a-network-anchor.html | TV REVIEWS PBS REPORTS ON A NETWORK ANCHOR | By John Corry | TX 1-276670 | 1984-02-06 |

| 1984-02-02 | https://www.nytimes.com/1984/02/02/books/books-of-the-times-217377.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-276670 | 1984-02-06 |
|---|---|---|---|---|---|
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/1-factory-order-rise-in-month.html | 1 FACTORY ORDER RISE IN MONTH | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/a-duracell-closing.html | A Duracell Closing | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/advertising-217975.html | Advertising | By Philip H Dougherty | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/advertising-219310.html | ADVERTISING | By Philip H Dougherty | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/advertising-addendum.html | ADVERTISING  Addendum | By Philip H Dougherty | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/advertising-fcc-approves-audicom-s-ad-service.html | ADVERTISING FCC Approves Audicoms Ad Service | By Philip H Dougherty | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/advertising-john-emmerling-gets-two-southland-units.html | ADVERTISING John Emmerling Gets Two Southland Units | By Philip H Dougherty | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/advertising-reynolds-theme-line-for-cigarettes-in-japan.html | ADVERTISING Reynolds Theme Line For Cigarettes in Japan | By Philip H Dougherty | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/air-vermont.html | Air Vermont | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/antitrust-chief-to-ease-regulations.html | Antitrust Chief to Ease Regulations | By Tamar Lewin | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/assessing-the-bush-report.html | ASSESSING THE BUSH REPORT | By Robert A Bennett | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/building-outlays-off-in-month.html | Building Outlays Off In Month | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/buyout-of-ticor-for-271.3-million.html | Buyout of Ticor For 2713 Million | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/credit-markets-record-us-refunding-set.html | CREDIT MARKETS RECORD US REFUNDING SET | By Kenneth N Gilpin | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/dow-off-8.27-points-in-heavy-trading.html | Dow Off 827 Points in Heavy Trading | By Alexander R Hammer | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/eec-steel-plans-delayed.html | EEC Steel Plans Delayed | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/fed-tightens-bank-reserve-rules.html | FED TIGHTENS BANK RESERVE RULES | By Michael Quint | TX 1-276670 | 1984-02-06 |

| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/halliburton-suits.html | Halliburton Suits | AP | TX 1-276670 | 1984-02-06 |
|---|---|---|---|---|---|
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/houston-may-bid-for-its-own-shares.html | Houston May Bid For Its Own Shares | By Robert J Cole | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/market-place-bank-adviser-raising-cash.html | Market Place Bank Adviser Raising Cash | By Vartanig G Vartan | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/medical-and-theft-costs-get-smaller-deductions.html | MEDICAL AND THEFT COSTS GET SMALLER DEDUCTIONS | By Gary Klott | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/mortgages-set-record.html | Mortgages Set Record | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/new-emphasis-for-intergroup.html | NEW EMPHASIS FOR INTERGROUP | By Daniel F Cuff | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/nissan-will-build-plant-in-britain.html | NISSAN WILL BUILD PLANT IN BRITAIN | By Barnaby J Feder | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/northwest-industries-posts-loss.html | NORTHWEST INDUSTRIES POSTS LOSS | By Phillip H Wiggins | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/south-africa-trade-gap.html | South Africa Trade Gap | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/tax-warning-by-japanese.html | Tax Warning By Japanese | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/technology.html | Technology | By Andrew Pollack | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/us-steel-seeks-a-rival-at-cost-of-975-million.html | US STEEL SEEKS A RIVAL AT COST OF 975 MILLION | By Steven Greenhouse | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/business/victor-videotape-plans.html | Victor Videotape Plans | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/a-chinese-new-year-dinner-is-a-salute-to-the-elderly.html | A CHINESE NEW YEAR DINNER IS A SALUTE TO THE ELDERLY | By Bryan Miller | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/gardening-late-winters-harbingers-of-springtime.html | GARDENINGLATE WINTERS HARBINGERS OF SPRINGTIME | By Eric Rosenthal | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/hers.html | HERS | By Joyce Maynard | TX 1-276670 | 1984-02-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/home-beat-making-room-for-baby-s-things.html | HOME BEAT MAKING ROOM FOR BABYS THINGS | By Suzanne Slesin | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/saving-old-shacks-in-san-francisco.html | SAVING OLD SHACKS IN SAN FRANCISCO | By Carole Rafferty | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/when-the-victims-of-muggings-are-youngsters.html | WHEN THE VICTIMS OF MUGGINGS ARE YOUNGSTERS | By Lou Ann Walker | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/garden/wrightsmans-furniture-collection-and-palm-beach-mansion-to-be-sold.html | WRIGHTSMANS FURNITURE COLLECTION AND PALM BEACH MANSION TO BE SOLD | By Rita Reif | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/movies/a-michael-jackson-documentary-on-showtime.html | A MICHAEL JACKSON DOCUMENTARY ON SHOWTIME | By John J OConnor | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/movies/upset-by-sadat-egypt-bars-columbia-films.html | UPSET BY SADAT EGYPT BARS COLUMBIA FILMS | By Judith Miller Special To the New York Times | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/2-slain-upstate-husband-sought.html | 2 SLAIN UPSTATE HUSBAND SOUGHT | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/anglophilia-is-the-password-to-an-elegant-clubhouse-on-east-69th-street.html | ANGLOPHILIA IS THE PASSWORD TO AN ELEGANT CLUBHOUSE ON EAST 69TH STREET | By Deirdre Carmody | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/bar-groups-oppose-cuomo-and-back-raises-for-judges.html | BAR GROUPS OPPOSE CUOMO AND BACK RAISES FOR JUDGES | By Edward A Gargan | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/baraka-s-sister-slain-in-manhattan-plaza-suspect-arrested.html | BARAKAS SISTER SLAIN IN MANHATTAN PLAZA SUSPECT ARRESTED | By Leonard Buder | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/bridge-intrafinesse-is-a-smart-play-requiring-some-explication.html | Bridge Intrafinesse Is a Smart Play Requiring Some Explication | By Alan Truscott | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/city-clears-way-for-a-company-ruled-negligent.html | CITY CLEARS WAY FOR A COMPANY RULED NEGLIGENT | By David W Dunlap | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/court-order-rescues-historic-guard-unit.html | COURT ORDER RESCUES HISTORIC GUARD UNIT | By Sara Rimer | TX 1-276670 | 1984-02-06 |

| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/cuomo-orders-extra-funds-to-help-poor-pay-home-heating-bills.html | CUOMO ORDERS EXTRA FUNDS TO HELP POOR PAY HOME HEATING BILLS | By Michael Oreskes | TX 1-276670 | 1984-02-06 |
|---|---|---|---|---|---|
| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/judge-orders-a-recall-vote-for-mayor-in-atlantic-city.html | JUDGE ORDERS A RECALL VOTE FOR MAYOR IN ATLANTIC CITY | By Donald Janson | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/new-york-day-by-day-218772.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/new-york-day-by-day-219642.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/new-york-day-by-day-219646.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/new-york-day-by-day-219647.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/new-york-s-fringe-airports-report-peak-gains-in-traffic.html | NEW YORKS FRINGE AIRPORTS REPORT PEAK GAINS IN TRAFFIC | By John T McQuiston | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/protection-gear-ordered-moved-for-brinks-trial.html | PROTECTION GEAR ORDERED MOVED FOR BRINKS TRIAL | By James Feron | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/siege-of-belnord-tenants-and-owner-fight-on.html | SIEGE OF BELNORD TENANTS AND OWNER FIGHT ON | By Matthew L Wald | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/nyregion/strike-at-supermarkets-drags-on-at-heavy-cost.html | STRIKE AT SUPERMARKETS DRAGS ON AT HEAVY COST | By Alfonso A Narvaez | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/obituaries/lloyd-sharrar.html | LLOYD SHARRAR | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/abroad-at-home-tnot-just-mr-nice-guy.html | ABROAD AT HOME TNot Just Mr Nice Guy | By Anthony Lewis | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/armageddon-lingo.html | ARMAGEDDON LINGO | By Caryl Rivera | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/groundwork-for-arms-progress.html | GROUNDWORK FOR ARMS PROGRESS | By Edward L Rowny | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/opinion/nicaraguans-health.html | NICARAGUANS HEALTH | By Richard M Garfield | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/2-from-soviet-better-marks.html | 2 From Soviet Better Marks | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/blitz-warns-payton.html | Blitz Warns Payton | AP | TX 1-276670 | 1984-02-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/dupree-studies-options.html | DUPREE STUDIES OPTIONS | By Michael Janofsky | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/for-leonard-s-foe-a-dubious-benefit.html | For Leonards Foe A Dubious Benefit | Michael Katz on Boxing | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/king-gets-2d-straight-50-point-game-knicks-win.html | KING GETS 2D STRAIGHT 50POINT GAME KNICKS WIN | By Roy S Johnson | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/maple-s-skill-a-prime-asset-in-progress-of-devil-s-bag.html | MAPLES SKILL A PRIME ASSET IN PROGRESS OF DEVILS BAG | By Steven Crist | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/move-to-dismiss-sims-suit-loses.html | Move to Dismiss Sims Suit Loses | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/nets-turn-back-clippers.html | NETS TURN BACK CLIPPERS | By Sam Goldaper | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/players-bobsledder-offers-own-olympic-ideas.html | PLAYERS BOBSLEDDER OFFERS OWN OLYMPIC IDEAS | By Malcolm Moran | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/rozier-says-he-got-alumni-assistance.html | Rozier Says He Got Alumni Assistance | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/scouting-218857.html | SCOUTING | By Thomas Rogers | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/scouting-219739.html | SCOUTING | By Thomas Rogers | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/scouting-219744.html | SCOUTING | By Thomas Rogers | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/scouting-triathlon-plans.html | SCOUTING Triathlon Plans | By Thomas Rogers | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/sports-of-the-times-the-incandescent-king.html | SPORTS OF THE TIMES THE INCANDESCENT KING | By Ira Berkow | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/tar-heels-go-to-18-0.html | TAR HEELS GO TO 180 | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/top-aide-leaves-mets.html | TOP AIDE LEAVES METS | By Joseph Durso | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/sports/villanova-downs-st-john-s-by-64-63.html | VILLANOVA DOWNS ST JOHNS BY 6463 | By William C Rhoden | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/theater/critic-s-notebook-turning-one-act-play-into-full-length-work.html | CRITICS NOTEBOOK TURNING ONEACT PLAY INTO FULLLENGTH WORK | By Mel Gussow | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/theater/stage-negro-ensemble.html | STAGE NEGRO ENSEMBLE | By Mel Gussow | TX 1-276670 | 1984-02-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-02 | https://www.nytimes.com/1984/02/02/theater/survival-tactics-of-3-broadway-musicals.html | SURVIVAL TACTICS OF 3 BROADWAY MUSICALS | By Samuel G Freedman | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/a-reduction-isn-t-so-easy-to-pin-down.html | A REDUCTION ISNT SO EASY TO PIN DOWN | By Robert D Hershey Jr | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/all-federal-borrowing-in-85-seen-totaling-274.4-billion.html | ALL FEDERAL BORROWING IN 85 SEEN TOTALING 2744 BILLION | By Clyde H Farnsworth | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/around-the-nation-douglas-aircraft-hires-replacements-of-strikers.html | AROUND THE NATION Douglas Aircraft Hires Replacements of Strikers | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/around-the-nation-flynt-goes-to-prison-for-contempt-of-court.html | AROUND THE NATION Flynt Goes to Prison For Contempt of Court | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/briefing-218046.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/campaign-notes-actress-in-pennsylvania-to-run-for-congress.html | CAMPAIGN NOTES Actress in Pennsylvania To Run for Congress | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/campaign-notes-chancellor-to-moderate-debate-by-democrats.html | CAMPAIGN NOTES Chancellor to Moderate Debate by Democrats | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/campaign-notes-reagan-campaign-style-is-aimed-at-security.html | CAMPAIGN NOTES Reagan Campaign Style Is Aimed at Security | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/countdown-proceeding-for-next-space-shuttle.html | COUNTDOWN PROCEEDING FOR NEXT SPACE SHUTTLE | By John Noble Wilford | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/democrats-deride-reagan-on-deficit.html | DEMOCRATS DERIDE REAGAN ON DEFICIT | By Steven V Roberts Special To the New York Times | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/democrats-vow-to-reduce-pentagon-outlay-for-1985.html | DEMOCRATS VOW TO REDUCE PENTAGON OUTLAY FOR 1985 | By Richard Halloran | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/does-budget-have-hidden-message-for-o-neill.html | DOES BUDGET HAVE HIDDEN MESSAGE FOR ONEILL | By Gerald M Boyd | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/gangster-s-daughter-disputes-sinatra-on-tie.html | GANGSTERS DAUGHTER DISPUTES SINATRA ON TIE | By Robert Lindsey | TX 1-276670 | 1984-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/jackson-candidacy-revives-alabama-black-political-life.html | JACKSON CANDIDACY REVIVES ALABAMA BLACK POLITICAL LIFE | By William E Schmidt | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/mondale-leads-rivals-in-fund-raising-reagan-pace-faster.html | MONDALE LEADS RIVALS IN FUND RAISING REAGAN PACE FASTER | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/nader-faults-panel-s-report-on-cutting-government-cost.html | NADER FAULTS PANELS REPORT ON CUTTING GOVERNMENT COST | By Jeff Gerth | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/national-zoo-chief-named.html | National Zoo Chief Named | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/new-tone-and-tilt-on-labor-board.html | NEW TONE AND TILT ON LABOR BOARD | By Seth King | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/new-us-panel-narrows-definition-of-civil-rights.html | NEW US PANEL NARROWS DEFINITION OF CIVIL RIGHTS | By Walter Goodman | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/o-neill-endoreses-mondale-as-presidential-nominee.html | ONEILL ENDORESES MONDALE AS PRESIDENTIAL NOMINEE | By Bernard Weinraub | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/outlook-for-85-drastic-action-delayed.html | OUTLOOK FOR 85 DRASTIC ACTION DELAYED | By Steven R Weisman | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/outlook-for-key-domestic-programs.html | OUTLOOK FOR KEY DOMESTIC PROGRAMS | By Philip M Boffey | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/pentagon-report-renews-criticism.html | PENTAGON REPORT RENEWS CRITICISM | By Charles Mohr | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/president-sends-hopeful-message-with-1985-budget.html | PRESIDENT SENDS HOPEFUL MESSAGE WITH 1985 BUDGET | By Jonathan Fuerbringer     Special To the New York Times | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/proposed-curb-on-bonds-worries-state-officials.html | PROPOSED CURB ON BONDS WORRIES STATE OFFICIALS | By Jane Perlez | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/radioactive-steel-rods-retrieved-in-southwest.html | RADIOACTIVE STEEL RODS RETRIEVED IN SOUTHWEST | By Iver Peterson | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/reagan-seeking-small-cuts-in-aid-programs-for-poor.html | REAGAN SEEKING SMALL CUTS IN AID PROGRAMS FOR POOR | By Robert Pear | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/recuperation-period-set-for-billy-graham.html | Recuperation Period Set for Billy Graham | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/russia-assails-budget-proposed-by-reagan.html | RUSSIA ASSAILS BUDGET PROPOSED BY REAGAN | AP | TX 1-276670 | 1984-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/senate-debates-amendment-on-taping-of-telephone-calls.html | SENATE DEBATES AMENDMENT ON TAPING OF TELEPHONE CALLS | By Stuart Taylor Jr | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/us/stateless-rumanian-archbishop-looks-for-a-country.html | STATELESS RUMANIAN ARCHBISHOP LOOKS FOR A COUNTRY | By Howard Blum | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/world/argentina-sets-limits-on-prosecuting-the-military.html | ARGENTINA SETS LIMITS ON PROSECUTING THE MILITARY | By Edward Schumacher | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/world/around-the-world-chile-refuses-to-expel-former-nazi-officer.html | AROUND THE WORLD Chile Refuses to Expel Former Nazi Officer | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/world/bazaars-of-india-are-now-a-toyland-of-high-tech.html | BAZAARS OF INDIA ARE NOW A TOYLAND OF HIGH TECH | By William K Stevens | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/world/general-pestored-in-west-germany.html | GENERAL PESTORED IN WEST GERMANY | By James M Markham | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/world/ha-penny-is-done-for-after-seven-centuries.html | Hapenny Is Done For After Seven Centuries | AP | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/world/reagan-seeks-big-rise-in-latin-aid.html | REAGAN SEEKS BIG RISE IN LATIN AID | By Bernard Gwertzman | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/world/senate-study-questions-a-buildup-by-pentagon-in-honduras.html | SENATE STUDY QUESTIONS A BUILDUP BY PENTAGON IN HONDURAS | By Joel Brinkley | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/world/trudeau-assailed-over-nato-remark.html | TRUDEAU ASSAILED OVER NATO REMARK | By Michael T Kaufman | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/world/us-aides-fear-salvador-setback-even-a-coup-in-election-s-wake.html | US AIDES FEAR SALVADOR SETBACK EVEN A COUP IN ELECTIONS WAKE | By Philip Taubman Special To the New York Times | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/world/us-envoy-is-chastised-by-the-french.html | US ENVOY IS CHASTISED BY THE FRENCH | By E | TX 1-276670 | 1984-02-06 |
| 1984-02-02 | https://www.nytimes.com/1984/02/02/world/white-house-says-democrats-play-politics-on-beirut.html | WHITE HOUSE SAYS DEMOCRATS PLAY POLITICS ON BEIRUT | By Francis X Clines | TX 1-276670 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/a-way-to-help-others-and-try-for-cloud-nine.html | A WAY TO HELP OTHERS AND TRY FOR CLOUD NINE | By Samuel G Freedman | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/art-charles-burchfield-a-timely-retrospective.html | ART CHARLES BURCHFIELD A TIMELY RETROSPECTIVE | By Michael Brenson | TX 1-276573 | 1984-02-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/art-interventions-on-us-latin-role.html | ART INTERVENTIONS ON US LATIN ROLE | By Grace Glueck | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/art-jasper-johns-show-is-painter-at-his-best.html | ART JASPER JOHNS SHOW IS PAINTER AT HIS BEST | By John Russell | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/cabaret-jane-harvey-songs.html | CABARET JANE HARVEY SONGS | By John S Wilson | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/dance-lubovitch-s-big-shoulders.html | DANCE LUBOVITCHS BIG SHOULDERS | By Anna Kisselgoff | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/foul-play-at-museum-and-hitchcock-did-it.html | FOUL PLAY AT MUSEUM AND HITCHCOCK DID IT | By Mervyn Rothstein | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/from-dim-sum-treats-to-peking-duck-feasts.html | FROM DIM SUM TREATS TO PEKING DUCK FEASTS | By Craig Claiborne Marian Burros and Bryan Miller Shun Lee West 43 West 65th Street 595 | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/from-fun-at-a-party-to-song-duo-at-the-ballroom.html | FROM FUN AT A PARTY TO SONG DUO AT THE BALLROOM | By John S Wilson | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/metropolitan-baedeker-a-city-within-a-city-where-old-meets-new.html | METROPOLITAN BAEDEKER A CITY WITHIN A CITY WHERE OLD MEETS NEW | By Fred Ferretti | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/philharmonic-webern-and-das-lied-by-mahler.html | PHILHARMONIC WEBERN AND DAS LIED BY MAHLER | By Donal Henahan | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/pop-jazz-two-guitars-a-choice-of-traditions.html | POPJAZZ TWO GUITARS A CHOICE OF TRADITIONS | By Jon Pareles | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/ps-122-s-dance-marathon.html | PS 122S DANCE MARATHON | By Jennifer Dunning | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/restaurants-220456.html | RESTAURANTS | By Marian Burros | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/stage-whoopi-goldberg-does-the-spook-show.html | STAGE WHOOPI GOLDBERG DOES THE SPOOK SHOW | By Mel Gussow | TX 1-276573 | 1984-02-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/the-choice-in-beverages.html | THE CHOICE IN BEVERAGES | By Frank Prial | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/tv-weekend-british-osprey-death-in-hollywood.html | TV WEEKEND BRITISH OSPREY DEATH IN HOLLYWOOD | By John J OConnor | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/books/books-of-the-times-219432.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/books/publishing-search-heads-1983-hard-cover-list.html | PUBLISHING SEARCH HEADS 1983 HARDCOVER LIST | By Edwin McDowell | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/about-real-estate-city-housing-costs-turn-builder-to-jersey-project.html | ABOUT REAL ESTATE CITY HOUSING COSTS TURN BUILDER TO JERSEY PROJECT | By Alan S Oser | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/action-set-on-big-air-force-contract.html | ACTION SET ON BIG AIR FORCE CONTRACT | By Charles Mohr | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/advertising-221590.html | ADVERTISING | By Philip H Dougherty | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/advertising-221592.html | ADVERTISING | By Philip H Dougherty | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/advertising-equitable-returning-to-tv.html | Advertising Equitable Returning To TV | Philip H Dougherty | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/big-board-wins-index-options.html | BIG BOARD WINS INDEX OPTIONS | By Kenneth B Noble | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/bonn-sees-2.5-growth.html | Bonn Sees 25 Growth | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/business-deductions-cover-a-broad-range.html | BUSINESS DEDUCTIONS COVER A BROAD RANGE | By Gary Klott | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/business-people-221603.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/business-people-barclays-adds-official-at-north-america-unit.html | BUSINESS PEOPLE Barclays Adds Official At North America Unit | By Daniel F Cuff | TX 1-276573 | 1984-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/business-people-shifts-big-board-bring-2-sec-new-york-stock-exchange-announced.html | BUSINESS PEOPLE  Shifts at Big Board Bring 2 From SEC The New York Stock Exchange announced yesterday that it had wooed two senior executives away from the Securities and Exchange Commission as part of a step to strengthen its regulatory services | By Daniel F Cuff | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/comeback-of-a-trimmer-continental.html | COMEBACK OF A TRIMMER CONTINENTAL | By Agis Salpukas | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/company-earnings-du-pont-and-dow-are-higher.html | COMPANY EARNINGS  Du Pont and Dow Are Higher | By Phillip H Wiggins | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/credit-markets-interest-rates-down-slightly.html | CREDIT MARKETS INTEREST RATES DOWN SLIGHTLY | By Kenneth N Gilpin | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/dow-up-1.57-to-1213.88-volume-is-still-heavy.html | Dow Up 157 to 121388 Volume Is Still Heavy | By Alexander R Hammer | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/economic-scene-the-politics-of-the-budget.html | Economic Scene The Politics Of the Budget | Leonard Silk | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/farmers-told-to-rely-less-on-government-subsidy-and-more-on-markets.html | FARMERS TOLD TO RELY LESS ON GOVERNMENT SUBSIDY AND MORE ON MARKETS | By Seth S King | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/national-city-link-to-bancohio-near.html | NATIONAL CITY LINK TO BANCOHIO NEAR | By Karen W Arenson | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/perrier-net-rises-49.html | Perrier Net Rises 49 | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/president-asserts-deficit-prospect-is-unacceptable.html | PRESIDENT ASSERTS DEFICIT PROSPECT IS UNACCEPTABLE | By Peter T Kilborn | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/prices-up-7.3-in-peru.html | Prices Up 73 in Peru | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/smithkline-acquisition.html | SmithKline Acquisition | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/suit-tests-prime-s-definition.html | SUIT TESTS PRIMES DEFINITION | By Tamar Lewin | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/thyssen-steel-s-loss-wider.html | Thyssen Steels Loss Wider | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/us-plant-considered.html | US Plant Considered | AP | TX 1-276573 | 1984-02-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-03 | https://www.nytimes.com/1984/02/03/business/washington-post-profit.html | Washington Post Profit | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/movies/dear-maestro-set-in-italy.html | DEAR MAESTRO SET IN ITALY | By Janet Maslin | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/movies/screen-a-woman-in-flames-the-hazards-of-loving-a-gigolo.html | SCREEN A WOMAN IN FLAMES THE HAZARDS OF LOVING A GIGOLO | By Vincent Canby | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/movies/screen-stuck-on-you.html | SCREEN STUCK ON YOU | By Janet Maslin | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/movies/the-screen-a-mystery-from-france.html | THE SCREEN A MYSTERY FROM FRANCE | By Vincent Canby | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/movies/the-screen-reckless.html | THE SCREEN RECKLESS | By Janet Maslin | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/5-people-killed-and-18-injured-in-jersey-blaze.html | 5 PEOPLE KILLED AND 18 INJURED IN JERSEY BLAZE | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/afl-cio-urged-to-step-into-union-struggle.html | AFLCIO URGED TO STEP INTO UNION STRUGGLE | By William Serrin | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/at-newark-the-airport-is-humming.html | AT NEWARK THE AIRPORT IS HUMMING | By Michael Norman Special To the New York Times | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/bitter-days-for-wine-grape-growers.html | BITTER DAYS FOR WINE GRAPE GROWERS | By Frank J Prial | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/bridge-the-gain-from-some-plays-is-not-immediately-obvious.html | Bridge The Gain From Some Plays Is Not Immediately Obvious | By Alan Truscott | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/commission-will-study-state-university-future.html | COMMISSION WILL STUDY STATE UNIVERSITY FUTURE | BY Gene I Maeroff | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/felonies-in-subway-fall-for-first-time-in-4-years.html | FELONIES IN SUBWAY FALL FOR FIRST TIME IN 4 YEARS | By Joseph B Treaster | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/fire-at-factory-perils-residents-in-woodbridge.html | FIRE AT FACTORY PERILS RESIDENTS IN WOODBRIDGE | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/judge-says-ailing-man-85-may-fast-to-death.html | JUDGE SAYS AILING MAN 85 MAY FAST TO DEATH | By David Margolick | TX 1-276573 | 1984-02-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/lawsuit-by-us-charges-newark-violates-jail-inmates-civil-rights.html | LAWSUIT BY US CHARGES NEWARK VIOLATES JAIL INMATES CIVIL RIGHTS | By Alfonso A Narvaez Special To the New York Times | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/new-flaws-put-162-buses-from-grumman-off-duty.html | NEW FLAWS PUT 162 BUSES FROM GRUMMAN OFF DUTY | By Suzanne Daley | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/new-york-day-by-day-221253.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/new-york-day-by-day-221950.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/new-york-day-by-day-221952.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/new-york-day-by-day-221956.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/nyregion/the-region-jersey-high-court-opens-all-beaches.html | THE REGION  Jersey High Court Opens All Beaches | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/obituaries/aldo-cipullo-dead-designer-of-jewelry-make-love-bracelet.html | ALDO CIPULLO DEAD DESIGNER OF JEWELRY MAKE LOVE BRACELET | By William R Greer | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/obituaries/sergei-zheludkov-a-dissident.html | SERGEI ZHELUDKOV A DISSIDENT | By Serge Schmemann | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/essay-big-brother-triumphs.html | ESSAY  BIG BROTHER TRIUMPHS | By William Safire | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/in-the-nation-the-other-fritz.html | IN THE NATION THE OTHER FRITZ | By Tom Wicker | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/north-african-threat.html | NORTH AFRICAN THREAT | By Richard B Parker | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/reagan-s-budget-sound.html | REAGANS BUDGET SOUND | By Paul Craig Roberts | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/opinion/sound-no-raise-taxes.html | SOUND NO RAISE TAXES | By Charles L Schultze | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/16-named-to-alpine-ski-team.html | 16 NAMED TO ALPINE SKI TEAM | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/3-share-lead-at-67-in-crosby-pro-am.html | 3 SHARE LEAD AT 67 IN CROSBY PROAM | By Gordon S White Jr | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/ailing-islanders-lose-5th-straight.html | AILING ISLANDERS LOSE 5TH STRAIGHT | By James Tuite | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/capitals-win-2-0-prolong-devils-slide.html | CAPITALS WIN 20 PROLONG DEVILS SLIDE | By Alex Yannis | TX 1-276573 | 1984-02-06 |

| 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/horse-of-year-suspense-ends-tonight.html | Horse of Year Suspense Ends Tonight | Steven Crist on Horse Racing | TX 1-276573 | 1984-02-06 |
|---|---|---|---|---|---|
| 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/king-s-scoring-defied-knicks-system.html | KINGS SCORING DEFIED KNICKS SYSTEM | By Roy S Johnson | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/rangers-trounced-by-flames.html | RANGERS TROUNCED BY FLAMES | By Kevin Dupont | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/scouting-220700.html | SCOUTING | By Thomas Rogers | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/scouting-222190.html | SCOUTING | By Thomas Rogers | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/scouting-222201.html | SCOUTING | By Thomas Rogers | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/sports-of-the-times-love-was-in-the-air.html | SPORTS OF THE TIMES LOVE WAS IN THE AIR | By George Vecsey | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/starling-to-show-his-serious-side.html | Starling to Show His Serious Side | By Michael Katz | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/sports/talks-set-on-hockey-dispute.html | Talks Set on Hockey Dispute | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/style/democrats-forum-on-women-s-issues.html | DEMOCRATS FORUM ON WOMENS ISSUES | By Enid Nemy | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/style/rainbow-room-at-50.html | RAINBOW ROOM AT 50 | By Fred Ferretti | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/theater/stage-serenading-by-lanford-wilson.html | STAGE SERENADING BY LANFORD WILSON | By Frank Rich | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/aides-say-reagan-foreign-policy-will-survive-democrats-attacks.html | AIDES SAY REAGAN FOREIGN POLICY WILL SURVIVE DEMOCRATS ATTACKS | By Leslie H Gelb Special To the New York Times | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/alabama-judge-overrules-jury-sentences-a-klansman-to-death.html | ALABAMA JUDGE OVERRULES JURY SENTENCES A KLANSMAN TO DEATH | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/army-chiefs-in-senate-press-1985-arms-budget.html | ARMY CHIEFS IN SENATE PRESS 1985 ARMS BUDGET | By Richard Halloran | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/around-the-nation-ex-firefighter-loses-her-bias-suit-in-iowa.html | AROUND THE NATION ExFirefighter Loses Her Bias Suit in Iowa | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/around-the-nation-foul-play-is-ruled-out-in-deaths-of-3-aliens.html | AROUND THE NATION Foul Play Is Ruled Out In Deaths of 3 Aliens | AP | TX 1-276573 | 1984-02-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/around-the-nation-plane-s-pilot-collapses-and-4-die-in-crash.html | AROUND THE NATION Planes Pilot Collapses And 4 Die in Crash | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/around-the-nation-radioactive-pedestals-going-back-to-mexico.html | AROUND THE NATION Radioactive Pedestals Going Back to Mexico | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/ban-on-pesticide-is-weighed-by-us.html | BAN ON PESTICIDE IS WEIGHED BY US | By Philip Shabecoff | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/briefing-220092.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/campaign-notes-black-democrats-quit-glenn-drive-in-georgia.html | CAMPAIGN NOTES Black Democrats Quit Glenn Drive in Georgia | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/campaign-notes-third-party-candidate-wins-ruling-on-funds.html | CAMPAIGN NOTES ThirdParty Candidate Wins Ruling on Funds | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/campaign-notes-views-divided-on-rules-on-political-broadcasts.html | CAMPAIGN NOTES Views Divided on Rules on Political Broadcasts | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/congressional-fellowship-up-a-golden-ladder.html | CONGRESSIONAL FELLOWSHIP UP A GOLDEN LADDER | By Martin Tolchin | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/countdown-goes-smoothly-for-launching-today-of-8-day-shuttle-mission.html | COUNTDOWN GOES SMOOTHLY FOR LAUNCHING TODAY OF 8DAY SHUTTLE MISSION | By John Noble Wilford | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/cranston-in-shift-says-mondale-is-unlikely-to-give-up-arms-race.html | CRANSTON IN SHIFT SAYS MONDALE IS UNLIKELY TO GIVE UP ARMS RACE | By Frank Lynn | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/democrats-lashed-by-reagan-again.html | DEMOCRATS LASHED BY REAGAN AGAIN | By Steven R Weisman | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/ferment-at-top-us-military-school.html | FERMENT AT TOP US MILITARY SCHOOL | By Richard Halloran | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/florida-gop-seeking-cuban-votes.html | FLORIDA GOP SEEKING CUBAN VOTES | By William E Schmidt | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/house-lists-as-child-abuse-denial-of-care-to-newborns.html | HOUSE LISTS AS CHILD ABUSE DENIAL OF CARE TO NEWBORNS | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/indiana-hotel-fire-kills-3.html | Indiana Hotel Fire Kills 3 | AP | TX 1-276573 | 1984-02-06 |

| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/mondale-accuses-reagan-of-lacking-compassion.html | MONDALE ACCUSES REAGAN OF LACKING COMPASSION | By Bernard Weinraub | TX 1-276573 | 1984-02-06 |
|---|---|---|---|---|---|
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/monkeys-with-aids-also-have-a-new-virus.html | MONKEYS WITH AIDS ALSO HAVE A NEW VIRUS | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/rivals-for-senate-mix-it-up-in-texas.html | RIVALS FOR SENATE MIX IT UP IN TEXAS | By Wayne King | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/sat-scores-are-high-in-a-state-of-few-taxes.html | SAT SCORES ARE HIGH IN A STATE OF FEW TAXES | By Fox Butterfield | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/senate-approves-an-anticrime-bill.html | SENATE APPROVES AN ANTICRIME BILL | By Stuart Taylor Jr Special To the New York Times | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/us/stockman-discourages-big-deficit-push.html | STOCKMAN DISCOURAGES BIG DEFICIT PUSH | By Jonathan Fuerbringer Byrd Setting Up Own Group | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/world/andropov-said-to-gain-authority-in-shuffle-of-regional-party-aides.html | ANDROPOV SAID TO GAIN AUTHORITY IN SHUFFLE OF REGIONAL PARTY AIDES | By John F Burns | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/world/around-the-world-shipyard-workers-battle-spanish-riot-police.html | AROUND THE WORLD Shipyard Workers Battle Spanish Riot Police | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/world/around-the-world-warsaw-accuses-walesa-of-financial-misconduct.html | AROUND THE WORLD Warsaw Accuses Walesa Of Financial Misconduct | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/world/britain-and-argentina-discussing-future-of-falkland-islands.html | BRITAIN AND ARGENTINA DISCUSSING FUTURE OF FALKLAND ISLANDS | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/world/chad-appears-to-be-driving-rebels-back.html | CHAD APPEARS TO BE DRIVING REBELS BACK | By E J Dionne Jr | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/world/china-welcoming-the-rat-explodes-in-revelry.html | CHINA WELCOMING THE RAT EXPLODES IN REVELRY | By Christopher S Wren | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/world/ex-envoy-accuses-6-salvador-exiles.html | EXENVOY ACCUSES 6 SALVADOR EXILES | By Joel Brinkley | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/world/irish-leader-plans-us-visit.html | Irish Leader Plans US Visit | AP | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/world/lebanon-factions-locked-in-battles-in-area-of-beirut.html | LEBANON FACTIONS LOCKED IN BATTLES IN AREA OF BEIRUT | By Thomas L Friedman Special To the New York Times | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/world/over-100-die-in-african-floods.html | OVER 100 DIE IN AFRICAN FLOODS | By Alan Cowell | TX 1-276573 | 1984-02-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-03 | https://www.nytimes.com/1984/02/03/world/reagan-s-lebanon-policy-blueprint-for-a-pullout.html | REAGANS LEBANON POLICY BLUEPRINT FOR A PULLOUT | By Bernard Gwertzman | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/world/sandinista-promises-opposition-will-get-election-assistance.html | SANDINISTA PROMISES OPPOSITION WILL GET ELECTION ASSISTANCE | By Hedrick Smith Special To the New York Times | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/world/us-is-criticized-for-latin-policy.html | US IS CRITICIZED FOR LATIN POLICY | By Philip Taubman | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/world/usia-plans-satellite-news-parleys.html | USIA PLANS SATELLITE NEWS PARLEYS | By David Burnham | TX 1-276573 | 1984-02-06 |
| 1984-02-03 | https://www.nytimes.com/1984/02/03/world/warning-issued-by-state-dept-on-beirut-role.html | WARNING ISSUED BY STATE DEPT ON BEIRUT ROLE | By Steven V Roberts | TX 1-276573 | 1984-02-06 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/ballet-a-robbins-world-premiere.html | BALLET A ROBBINS WORLD PREMIERE | By Anna Kisselgoff | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/best-of-the-metropolitan-in-new-art-guidebook.html | BEST OF THE METROPOLITAN IN NEW ART GUIDEBOOK | By Grace Glueck | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/cabaret-marilyn-sokol-sings.html | CABARET MARILYN SOKOL SINGS | By Stephen Holden | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/leider-recital-edith-mathis.html | LEIDER RECITAL EDITH MATHIS | By Allen Hughes | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/music-australian-work.html | MUSIC AUSTRALIAN WORK | By Edward Rothstein | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/reagan-role-in-fcc-case-assailed.html | REAGAN ROLE IN FCC CASE ASSAILED | By David Burnham | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/arts/tv-a-special-two-hour-star-filled-love-boat.html | TV A SPECIAL TWOHOUR STARFILLED LOVE BOAT | By John Corry | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/books/books-of-the-times-222442.html | Books of The Times | By Anatole Broyard | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/16.85-drop-sends-dow-below-1200.html | 1685 DROP SENDS DOW BELOW 1200 | By Alexander R Hammer | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/air-force-divides-jet-engine-order-between-2-rivals.html | AIR FORCE DIVIDES JET ENGINE ORDER BETWEEN 2 RIVALS | By Charles Mohr | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/bonn-industrial-output.html | Bonn Industrial Output | AP | TX 1-289873 | 1984-02-08 |

| | | | | |
|---|---|---|---|---|
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/british-farm-income-off.html | British Farm Income Off | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/credit-markets-money-supply-off-1.7-billion.html | CREDIT MARKETS MONEY SUPPLY OFF 17 BILLION | By Kenneth N Gilpin | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/decision-big-setback-for-pratt.html | DECISION BIG SETBACK FOR PRATT | By Richard Witkin | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/fall-of-east-side-express.html | FALL OF EAST SIDE EXPRESS | By Alex S Jones | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/ge-rolls-set-engine-agreement.html | GE Rolls Set Engine Agreement | By Steven J Marcus | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/inventors-hall-of-fame-set-to-induct-four.html | Inventors Hall of Fame Set to Induct Four | By Stacy V Jones | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/layoff-outlook-at-pratt.html | Layoff Outlook At Pratt | By Susan Chira | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/mattel-is-counting-on-its-toys.html | MATTEL IS COUNTING ON ITS TOYS | By Thomas C Hayes | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/mitsubishi-soviet-deal.html | MitsubishiSoviet Deal | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/new-details-in-merrill-teamster-dispute.html | NEW DETAILS IN MERRILLTEAMSTER DISPUTE | By Raymond Bonner | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/pacific-express.html | PACIFIC EXPRESS | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/patents-radiation-shield.html | PATENTSRadiation Shield | Stacy V Jones | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/patents-telephone-device.html | PATENTS Telephone Device | By Stacy V Jones | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/stable-fed-policy-voted.html | STABLE FED POLICY VOTED | By Michael Quint | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/tax-rate-cut-enhances-yield-on-investments.html | TAX RATE CUT ENHANCES YIELD ON INVESTMENTS | By Gary Klott | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/throw-away-feldstein-s-report-regan-tells-senate-budget-panel.html | THROW AWAY FELDSTEINS REPORT REGAN TELLS SENATE BUDGET PANEL | By Peter T Kilborn Special To the New York Times | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/us-hopes-to-spur-competition-and-reduce-costs.html | US HOPES TO SPUR COMPETITION AND REDUCE COSTS | By Richard Halloran | TX 1-289873 | 1984-02-08 |

| | | | | |
|---|---|---|---|---|
| 1984-02-04 | https://www.nytimes.com/1984/02/04/business/your-money-limiting-cost-of-health-care.html | Your Money Limiting Cost Of Health Care | Leonard Sloane | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/2700-children-enjoy-a-visit-to-city-ballet.html | 2700 CHILDREN ENJOY A VISIT TO CITY BALLET | By Jennifer Dunning | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/beatty-is-given-16-months-for-election-fraud-in-1982.html | BEATTY IS GIVEN 16 MONTHS FOR ELECTION FRAUD IN 1982 | By Joseph P Fried | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/bridge-some-bid-problems-arose-during-nationals-last-fall.html | Bridge Some Bid Problems Arose During Nationals Last Fall | By Alan Truscott | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/in-line-to-play-lotto-mwo.html | In Line to Play Lotto MWo | By United Press International | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/in-washington-a-new-yorker-seeks-conventions-for-the-convention-center.html | IN WASHINGTON A NEW YORKER SEEKS CONVENTIONS FOR THE CONVENTION CENTER | By Jane Perlez Special To the New York Times | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/job-rate-steady-in-new-york-area.html | JOB RATE STEADY IN NEW YORK AREA | By Damon Stetson | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/new-york-day-by-day-223295.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/new-york-day-by-day-224253.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/new-york-day-by-day-224254.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/new-york-day-by-day-224255.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/new-york-day-by-day-224261.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/new-york-day-by-day-224268.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/new-york-day-by-day-224272.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/o-connor-spices-theology-with-wit.html | OCONNOR SPICES THEOLOGY WITH WIT | By Kenneth A Briggs | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/political-group-facing-charges-over-moynihan.html | POLITICAL GROUP FACING CHARGES OVER MOYNIHAN | By Maurice Carroll | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/skiers-fight-state-to-keep-a-low-key-mountain-open.html | SKIERS FIGHT STATE TO KEEP A LOWKEY MOUNTAIN OPEN | By Michael Winerip Special To the New York Times | TX 1-289873 | 1984-02-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/the-region-24-yearsuspension-ofdriver-slicense.html | THE REGION  24YearSuspension OfDriversLicense | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/the-region-jersey-tightens-rules-for-lawyers.html | THE REGION  Jersey Tightens Rules for Lawyers | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/the-region-review-sought-in-suicide-ruling.html | THE REGION  Review Sought In Suicide Ruling | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/nyregion/westchester-s-security-is-tight-for-brink-s-trial.html | WESTCHESTERS SECURITY IS TIGHT FOR BRINKS TRIAL | By James Feron | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/aiding-irish-against-british.html | AIDING IRISH AGAINST BRITISH | By Martin Galvin | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/in-soviet-women-emerge-superior.html | IN SOVIET WOMEN EMERGE SUPERIOR | By Vladimir Shlapentokh | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/new-york-reagan-s-homeless.html | NEW YORK REAGANS HOMELESS | By Sydney H Schanberg | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/observer-a-matter-of-seconds.html | OBSERVER A MATTER OF SECONDS | By Russell Baker | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/opinion/secrets-of-the-attic.html | SECRETS OF THE ATTIC | By Curtis Harnack | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/all-along-is-named-horse-of-the-year.html | ALL ALONG IS NAMED HORSE OF THE YEAR | By Steven Crist | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/capitals-win-4-1-gain-third-place.html | Capitals Win 41 Gain Third Place | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/colts-called-ready-to-meet-with-city.html | COLTS CALLED READY TO MEET WITH CITY | By Michael Goodwin | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/errant-shots-mark-crosby.html | ERRANT SHOTS MARK CROSBY | By Gordon S White Jr | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/islanders-seek-end-to-slump-today.html | ISLANDERS SEEK END TO SLUMP TODAY | By James Tuite | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/miss-hightower-takes-60-hurdles.html | Miss Hightower Takes 60Hurdles | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/moon-to-sign-rich-oiler-pact.html | MOON TO SIGN RICH OILER PACT | By Michael Janofsky | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/scouting-222839.html | SCOUTING | By Thomas Rogers | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/scouting-224513.html | SCOUTING | By Thomas Rogers | TX 1-289873 | 1984-02-08 |

| 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/scouting-224517.html | SCOUTING | By Thomas Rogers | TX 1-289873 | 1984-02-08 |
|---|---|---|---|---|---|
| 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/shot-at-buzzer-sets-back-nets.html | SHOT AT BUZZER SETS BACK NETS | By Sam Goldaper | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/starling-curry-a-low-profile-title-bout.html | STARLINGCURRY A LOW PROFILE TITLE BOUT | By Michael Katz | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/testimony-ends-in-sims-lawsuit.html | Testimony Ends In Sims Lawsuit | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/sports/us-sale-of-the-olympic-flame-is-disputed.html | US SALE OF THE OLYMPIC FLAME IS DISPUTED | By John Tagliabue | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/style/consumer-saturday-emissions-stricter-auto-tests.html | CONSUMER SATURDAY EMISSIONS STRICTER AUTO TESTS | By James Barron | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/style/de-gustibus-monster-cookies-and-new-tricks-with-phyllo.html | DE GUSTIBUS MONSTER COOKIES AND NEW TRICKS WITH PHYLLO | By Marian Burros | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/style/searching-for-the-perfect-summer-camp.html | SEARCHING FOR THE PERFECT SUMMER CAMP | By Ron Alexander | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/style/stavropoulos-chiffon-and-organdy.html | STAVROPOULOS CHIFFON AND ORGANDY | By Bernadine Morris | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/60-day-limit-for-holding-suspects-rejected.html | 60DAY LIMIT FOR HOLDING SUSPECTS REJECTED | By Martin Tolchin | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/7.9-unemployed-in-january-lowest-since-october-1981.html | 79 UNEMPLOYED IN JANUARY LOWEST SINCE OCTOBER 1981 | By Seth S King Special To the New York Times | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/around-the-nation-4-blacks-plead-guilty-in-alabama-beating-case.html | AROUND THE NATION 4 Blacks Plead Guilty In Alabama Beating Case | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/around-the-nation-chain-reaction-accident-involves-70-vehicles.html | AROUND THE NATION ChainReaction Accident Involves 70 Vehicles | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/around-the-nation-grandfather-finds-infant-of-couple-slain-at-home.html | AROUND THE NATION Grandfather Finds Infant Of Couple Slain at Home | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/around-the-nation-los-angeles-set-to-settle-suit-over-police-spying.html | AROUND THE NATION Los Angeles Set to Settle Suit Over Police Spying | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/briefing-223205.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-289873 | 1984-02-08 |

| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/campaign-notes-black-union-chiefs-seek-unity-behind-mondale.html | CAMPAIGN NOTES Black Union Chiefs Seek Unity Behind Mondale | AP | TX 1-289873 | 1984-02-08 |
|---|---|---|---|---|---|
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/campaign-notes-gop-women-hearpresident-on-economy.html | CAMPAIGN NOTES GOP Women HearPresident on Economy | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/campaign-notes-illinois-congressman-cited-by-election-panel.html | CAMPAIGN NOTES Illinois Congressman Cited by Election Panel | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/campaign-notes-third-ouster-movement-fails-in-michigan.html | CAMPAIGN NOTES Third Ouster Movement Fails in Michigan | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/crack-found-at-nuclear-plant-leads-to-searches-at-5-others.html | CRACK FOUND AT NUCLEAR PLANT LEADS TO SEARCHES AT 5 OTHERS | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/democratic-candidates-sharply-split-on-bill-to-help-auto-makers-compete.html | DEMOCRATIC CANDIDATES SHARPLY SPLIT ON BILL TO HELP AUTO MAKERS COMPETE | By Robert Pear | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/democrats-agree-with-one-another-not-with-reagan-at-women-s-forum.html | DEMOCRATS AGREE WITH ONE ANOTHER NOT WITH REAGAN AT WOMENS FORUM | By Barbara Basler | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/detroit-raises-its-image-in-song.html | DETROIT RAISES ITS IMAGE IN SONG | By Howard Blum | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/experts-disagree-on-pesticide-risk.html | EXPERTS DISAGREE ON PESTICIDE RISK | By Philip M Boffey | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/food-manufacturers-not-worried.html | FOOD MANUFACTURERS NOT WORRIED | By Agis Salpukas | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/georgia-sets-king-holiday.html | Georgia Sets King Holiday | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/infertile-woman-has-baby-through-embryo-transfer.html | INFERTILE WOMAN HAS BABY THROUGH EMBRYO TRANSFER | By Sandra Blakeslee | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/jackson-group-s-acceptance-of-arabs-funds-heightens-concern-of-american-jews.html | JACKSON GROUPS ACCEPTANCE OF ARABS FUNDS HEIGHTENS CONCERN OF AMERICAN JEWS | By Walter Goodman | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/mayors-pledge-to-fight-cuts-proposed-by-reagan.html | MAYORS PLEDGE TO FIGHT CUTS PROPOSED BY REAGAN | By Gerald M Boyd | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/mcgovern-stands-apart-criticizing-israeli-policy.html | MCGOVERN STANDS APART CRITICIZING ISRAELI POLICY | By Fay S Joyce | TX 1-289873 | 1984-02-08 |

| | | | | |
|---|---|---|---|---|
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/most-edb-is-used-in-fuel.html | MOST EDB IS USED IN FUEL | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/report-asks-reprimand-for-wick-for-his-taping-of-calls-at-usia.html | REPORT ASKS REPRIMAND FOR WICK FOR HIS TAPING OF CALLS AT USIA | By Joel Brinkley | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/shuttle-off-on-an-8-day-mission-satellite-it-carried-appears-lost.html | SHUTTLE OFF ON AN 8DAY MISSION SATELLITE IT CARRIED APPEARS LOST | By John Noble Wilford Special To the New York Times | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/states-around-us-prepare-to-act-on-new-guidelines-for-pesticide.html | STATES AROUND US PREPARE TO ACT ON NEW GUIDELINES FOR PESTICIDE | By Stephen Engelberg | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/thousands-visit-desert-to-while-away-winter.html | THOUSANDS VISIT DESERT TO WHILE AWAY WINTER | By Iver Peterson | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/us-prohibits-use-of-pesticide-tied-to-animal-cancer.html | US PROHIBITS USE OF PESTICIDE TIED TO ANIMAL CANCER | By Philip Shabecoff | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/us/widow-awarded-1.4-million.html | Widow Awarded 14 Million | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/world/around-the-world-mrs-gandhi-bars-talks-with-assam-protesters.html | AROUND THE WORLD Mrs Gandhi Bars Talks With Assam Protesters | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/world/around-the-world-warsaw-allows-renewal-of-business-with-us.html | AROUND THE WORLD Warsaw Allows Renewal Of Business With US | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/world/bonn-scandal-how-kohl-handled-it.html | BONN SCANDAL HOW KOHL HANDLED IT | By James M Markham | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/world/house-democrats-agree-to-modify-beirut-resolution.html | HOUSE DEMOCRATS AGREE TO MODIFY BEIRUT RESOLUTION | By Bernard Gwertzman Special To the New York Times | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/world/in-the-shetlands-a-night-to-make-norse-blood-stir.html | IN THE SHETLANDS A NIGHT TO MAKE NORSE BLOOD STIR | By R W Apple Jr | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/world/king-hussein-in-cleveland.html | King Hussein in Cleveland | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/world/managua-reports-two-air-attacks.html | MANAGUA REPORTS TWO AIR ATTACKS | By Hedrick Smith | TX 1-289873 | 1984-02-08 |

| | | | | |
|---|---|---|---|---|
| 1984-02-04 | https://www.nytimes.com/1984/02/04/world/moscow-issues-a-law-on-official-secrets.html | MOSCOW ISSUES A LAW ON OFFICIAL SECRETS | By Serge Schmemann | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/world/president-asks-8-billion-in-aid-for-latin-area.html | PRESIDENT ASKS 8 BILLION IN AID FOR LATIN AREA | By Francis X Clines Special To the New York Times | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/world/soviet-politburo-tries-to-coax-better-service-from-workers.html | SOVIET POLITBURO TRIES TO COAX BETTER SERVICE FROM WORKERS | By John F Burns | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/world/syria-s-policies-a-puzzle-in-us-and-the-mideast.html | SYRIAS POLICIES A PUZZLE IN US AND THE MIDEAST | By Thomas L Friedman | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/world/tunisians-to-impose-austerity-measures-despite-food-riots.html | TUNISIANS TO IMPOSE AUSTERITY MEASURES DESPITE FOOD RIOTS | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-04 | https://www.nytimes.com/1984/02/04/world/zimbabweans-send-more-troops-to-province-and-impose-a-curfew.html | ZIMBABWEANS SEND MORE TROOPS TO PROVINCE AND IMPOSE A CURFEW | AP | TX 1-289873 | 1984-02-08 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/antiques-view-treasures-from-the-china-trade.html | ANTIQUES VIEW TREASURES FROM THE CHINA TRADE | By Rita Reif | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/art-view-de-kooning-s-freedom-came-step-by-exuberant-step.html | ART VIEW DE KOONINGS FREEDOM CAME STEP BY EXUBERANT STEP | By John Russell | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/bridge-leading-against-slam.html | BRIDGE LEADING AGAINST SLAM | By Alan Truscott | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/cable-operators-put-wall-street-in-the-spotlight.html | CABLE OPERATORS PUT WALL STREET IN THE SPOTLIGHT | By Sandra Salmans | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/camera-photographers-can-learn-from-their-mistakes.html | CAMERAPHOTOGRAPHERS CAN LEARN FROM THEIR MISTAKES | By George Schaub and Fred Rosen | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/chess-taking-the-venom-from-a-poisoned-pawn.html | CHESS TAKING THE VENOM FROM A POISONED PAWN | By Robert Byrne | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/city-ballet-robbins-signature.html | CITY BALLET ROBBINS SIGNATURE | By Jennifer Dunning | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/concert-era-of-holbein-and-music-for-a-while.html | CONCERT ERA OF HOLBEIN AND MUSIC FOR A WHILE | By Edward Rothstein | TX 1-277939 | 1984-02-09 |

| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/critics-choice.html | CRITICS CHOICE | By Jon Parles Jazz | TX 1-277939 | 1984-02-09 |
|---|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/critics-choices-225759.html | CRITICS CHOICES | By Grace Glueck Art | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/critics-choices-225814.html | CRITICS CHOICES | By Howard Thompson | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/critics-choices.html | CRITICS CHOICES | By Robert Palmer Cable Tv | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/dance-how-should-the-craft-of-choreography-be-learned.html | DANCE HOW SHOULD THE CRAFT OF CHOREOGRAPHY BE LEARNED | By Jack Anderson | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/dance-new-works-by-siegenfeld.html | DANCE NEW WORKS BY SIEGENFELD | By Jennifer Dunning | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/dance-sin-cha-hong-in-new-spiral-stance.html | DANCE SIN CHA HONG IN NEW SPIRAL STANCE | By Jennifer Dunning | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/electronic-wizards-showcase-a-pair-of-pop-singers.html | ELECTRONIC WIZARDS SHOWCASE A PAIR OF POP SINGERS | By John Rockwell | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/film-view-fellini-charts-his-latest-magical-mystery-tour.html | FILM VIEW FELLINI CHARTS HIS LATEST MAGICAL MYSTERY TOUR | By Vincent Canby | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/flamenco-escudero.html | FLAMENCO ESCUDERO | By Jon Pareles | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/folk-songs-patrick-sky.html | FOLK SONGS PATRICK SKY | By Stephen Holden | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/for-mcnally-a-new-show-and-an-old-struggle.html | FOR MCNALLY A NEW SHOW AND AN OLD STRUGGLE | By Samuel G Freedman | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/for-theis-master-of-tvbrevity-a-minute-can-be-too-long.html | FOR THEIS MASTER OF TVBREVITY A MINUTE CAN BE TOO LONG | By Fred Ferretti | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/funk-rock-nina-hagen-and-band.html | FUNKROCK NINA HAGEN AND BAND | By Jon Pareles | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/gallery-view-today-s-landscapes-grapple-with-america.html | GALLERY VIEW TODAYS LANDSCAPES GRAPPLE WITH AMERICA | By Michael Brenson | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/hard-rock-idol-and-band.html | HARDROCK IDOL AND BAND | By Jon Pareles | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/hollywood-survival-50-years-of-success-and-oblivion.html | HOLLYWOOD SURVIVAL 50 YEARS OF SUCCESS AND OBLIVION | By Aljean Harmetz | TX 1-277939 | 1984-02-09 |

| | | | | |
|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/music-nina-beilina-violin-classicist.html | MUSICNINA BEILINA VIOLIN CLASSICIST | By John Rockwell | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/music-notes-celebrating-the-rhapsody-in-blue.html | MUSIC NOTES CELEBRATING THE RHAPSODY IN BLUE | By Tim Page | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/music-view-music-and-tv-just-don-t-mix.html | MUSIC VIEW MUSIC AND TV JUST DONT MIX | By Donal Henahan | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/music-woodwind-quintet-in-new-wyner-work.html | MUSIC WOODWIND QUINTET IN NEW WYNER WORK | By Bernard Holland | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/numismatics-market-gets-big-boost-from-the-carter-sale.html | NUMISMATICSMARKET GETS BIG BOOST FROM THE CARTER SALE | By Ed Reiter | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/photography-view-is-video-at-odds-with-photography.html | PHOTOGRAPHY VIEW IS VIDEO AT ODDS WITH PHOTOGRAPHY | By Andy Grundberg | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/piano-recital-jorge-bolet-plays-liszt.html | PIANO RECITAL JORGE BOLET PLAYS LISZT | By Bernard Holland | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/pop-woody-herman-at-the-rainbow-room.html | POP WOODY HERMAN AT THE RAINBOW ROOM | By John S Wilson | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/reinventing-dance-at-the-grass-roots.html | REINVENTING DANCE AT THE GRASS ROOTS | By Roberto Gautier | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/sound-ari-the-motorist-s-friend.html | SOUND ARI THE MOTORISTS FRIEND | By Hans Fantel | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/stage-view-a-stretched-out-drama-that-still-packs-a-punch.html | STAGE VIEW A STRETCHEDOUT DRAMA THAT STILL PACKS A PUNCH | By Benedict Nightingale | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/stamps-taiwans-display-of-chinas-art-heritage.html | STAMPSTAIWANS DISPLAY OF CHINAS ART HERITAGE | By Samuel A Tower | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/tv-view-alan-alda-s-new-series-is-off-to-a-hilarious-start.html | TV VIEW ALAN ALDAS NEW SERIES IS OFF TO A HILARIOUS START | By John J OConnor | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/violinists-test-their-mettle-in-concert-disks.html | VIOLINISTS TEST THEIR METTLE IN CONCERT DISKS | By Allan Kozinn | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/why-st-pauls-chamber-orchestra-is-one-of-a-kind.html | WHY ST PAULS CHAMBER ORCHESTRA IS ONE OF A KIND | By Roy M Close | TX 1-277939 | 1984-02-09 |

| | | | | |
|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/wintertime-pruning-keeps-a-vineyard-productive.html | WINTERTIME PRUNING KEEPS A VINEYARD PRODUCTIVE | By Eric Rosenthal | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/arts/world-war-ii-is-recaptured-in-two-series.html | WORLD WAR II IS RECAPTURED IN TWO SERIES | By Drew Middleton | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/busting-the-tijuana-bandits.html | BUSTING THE TIJUANA BANDITS | By Elmore Leonard | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/daughter-knew-best.html | DAUGHTER KNEW BEST | By Mary Cantwell | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/eager-to-risk-everything.html | EAGER TO RISK EVERYTHING | By Jo | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/entering-the-world-of-pontocho.html | ENTERING THE WORLD OF PONTOCHO | By Donald Rich | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/inside-the-funny-business.html | INSIDE THE FUNNY BUSINESS | By Roy Blount Jr | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/modern-novels-the-99-best.html | MODERN NOVELS THE 99 BEST | By Anthony Burgess | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/politics-of-paranoia.html | POLITICS OF PARANOIA | By Sean ORourke | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/roots-of-black-power.html | ROOTS OF BLACK POWER | By Eric Foner | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/scenarios-of-adventurism.html | SCENARIOS OF ADVENTURISM | By Richard H Ullman | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/send-in-the-tanks.html | SEND IN THE TANKS | By Michael Malone | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/the-best-general-in-europe.html | THE BEST GENERAL IN EUROPE | By Djr Bruckner | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/the-science-fiction-boom-a-shared-passion-for-what-if.html | THE SCIENCEFICTION BOOM A SHARED PASSION FOR WHAT IF | By Ray Walters | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/to-irkutsk-with-love.html | TO IRKUTSK WITH LOVE | By Karen Rosenberg | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/utopians-and-firebugs.html | UTOPIANS AND FIREBUGS | By Jane OReilly | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/whats-left-to-shock-when-anything-goes.html | WHATS LEFT TO SHOCK WHEN ANYTHING GOES | By Joseph Epstein | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/wheeling-and-dealing-for-the-common-good.html | WHEELING AND DEALING FOR THE COMMON GOOD | By Robert M Solow | TX 1-277939 | 1984-02-09 |

| | | | | |
|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/when-farmers-are-plowed-under.html | WHEN FARMERS ARE PLOWED UNDER | By Julian Moynahan | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/without-love-or-loathing.html | WITHOUT LOVE OR LOATHING | By John Leggett | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/books/young-gifted-and-dangerous.html | YOUNG GIFTED AND DANGEROUS | By John Houseman | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/business/bailing-out-of-the-mainframe-industry.html | BAILING OUT OF THE MAINFRAME INDUSTRY | By David E Sanger | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/business/business-forum-reflections-of-a-departing-commissioner.html | BUSINESS FORUMREFLECTIONS OF A DEPARTING COMMISSIONER | By Bevis Longstreth | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/business/business-forum-the-disappearance-of-the-middle-class.html | BUSINESS FORUM THE DISAPPEARANCE OF THE MIDDLE CLASS | By Lester C Thurow | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/business/investing-a-small-high-tech-subgroup-shines.html | INVESTING A SMALL HIGHTECH SUBGROUP SHINES | By Fred R Bleakley | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/business/labor-board-stirs-up-a-storm.html | LABOR BOARD STIRS UP A STORM | By Steven Greenhouse | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/business/personal-finance-where-to-stash-that-keogh-or-ira.html | PERSONAL FINANCE WHERE TO STASH THAT KEOGH OR IRA | By Deborah Rankin | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/business/the-seamy-side-of-florida-banking.html | THE SEAMY SIDE OF FLORIDA BANKING | By Penny Lernoux | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/business/variety-and-profits-at-woolworth.html | VARIETYAND PROFITSAT WOOLWORTH | By Pamela G Hollie | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/business/week-in-business.html | WEEK IN BUSINESS | By Daniel F Cuff | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/business/whats-new-in-french-business-frances-rebellious-discounters.html | WHATS NEW IN FRENCH BUSINESSFRANCES REBELLIOUS DISCOUNTERS | By Vivian Lewis | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/business/whats-new-in-french-business-test-tubes-and-tea-roses-at-moet.html | WHATS NEW IN FRENCH BUSINESSTEST TUBES AND TEA ROSES AT MOET | By Vivian Lewis | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/business/whats-new-in-french-business-using-technologyto-make-the-bubbly.html | WHATS NEW IN FRENCH BUSINESS USING TECHNOLOGYTO MAKE THE BUBBLY PARIS | By Vivian Lewis | TX 1-277939 | 1984-02-09 |

| 1984-02-05 | https://www.nytimes.com/1984/02/05/business/whats-new-in-french-business.html | WHATS NEW IN FRENCH BUSINESS | By Vivian Lewis | TX 1-277939 | 1984-02-09 |
|---|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/beauty.html | BEAUTY | By Deborah Blumenthal | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/fashion-a-city-of-little-shops.html | FASHION A CITY OF LITTLE SHOPS | By June Weir | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/fashion-keeping-up-with-the-english.html | FASHION KEEPING UP WITH THE ENGLISH | By John Duka | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/food.html | FOOD | By Craig Claiborne With Pierre Franey | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/new-hope-for-the-disabled.html | NEW HOPE FOR THE DISABLED | By Laurence Cherry and Rona Cherry | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/on-language-the-woid-on-oid.html | ON LANGUAGE The Woid onOid | By William Safire | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/movies/an-amadeus-steps-out-for-broadway-not-likely.html | AN AMADEUS STEPS OUT FOR BROADWAY NOT LIKELY | By Walter Kerr | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/movies/pssst-want-to-act-in-a-woody-allen-film.html | PSSST WANT TO ACT IN A WOODY ALLEN FILM | By Samuel G Freedman | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/movies/screen-an-introduction-to-the-living-theater.html | SCREEN AN INTRODUCTION TO THE LIVING THEATER | By Vincent Canby | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/2-issues-get-early-start-on-assebly.html | 2 ISSUES GET EARLY START ON ASSEBLY | By Richard L Madden | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/2-issues-get-early-start-on-assembly.html | 2 ISSUES GET EARLY START ON ASSEMBLY | By Peggy McCarthy | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/a-cabbage-patch-mom-confesses.html | A CABBAGE PATCH MOM CONFESSES | By Lucille Shulman | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/a-local-show-with-wide-appeal.html | A LOCAL SHOW WITH WIDE APPEAL | By Doris Ballard | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/a-ski-patrol-star.html | A SKI PATROL STAR | By Marita Rose | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/a-skillful-blend-of-mainly-nonobjective-works-at-montclair.html | A SKILLFUL BLEND OF MAINLY NONOBJECTIVE WORKS AT MONTCLAIR | By Vivien Raynor | TX 1-277939 | 1984-02-09 |

| | | | | |
|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/active-executive-lone-man-on-panel.html | ACTIVE EXECUTIVE LONE MAN ON PANEL | By Lawrence Van Gelder | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/aid-urged-to-fight-parental-kidnapping.html | AID URGED TO FIGHT PARENTAL KIDNAPPING | By Tessa Melvin | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/bay-head-group-ordered-to-grant-some-nonresidents-beach-badges.html | BAY HEAD GROUP ORDERED TO GRANT SOME NONRESIDENTS BEACH BADGES | By Joseph F Sullivan | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/bergen-youth-orchestra-a-seebed-for-future-artists.html | BERGEN YOUTH ORCHESTRA A SEEBED FOR FUTURE ARTISTS | By Terri Lowen Finn | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/bvictimindrownings.html | BVictiminDrownings | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/celtic-myths-translated-into-clay.html | CELTIC MYTHS TRANSLATED INTO CLAY | By Patricia Malarcher | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/children-learn-survival-skills.html | CHILDREN LEARN SURVIVAL SKILLS | By Diane Greenberg | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/connecticut-guide-240404.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/dancer-giving-class-at-alma-mater.html | DANCER GIVING CLASS AT ALMA MATER | By Jill Silverman | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/dining-out-celebrating-the-year-of-the-rat.html | DINING OUTCELEBRATING THE YEAR OF THE RAT | By Anne Semmes | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/dining-out-home-style-and-glatt-kosher.html | DINING OUT HOME STYLE AND GLATT KOSHER | By Florence Fabricant | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/dining-out-inventive-continental-fare.html | DINING OUTINVENTIVE CONTINENTAL FARE | By M H Reed | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/dining-out-japanese-ambience-in-fairfield.html | DINING OUT JAPANESE AMBIENCE IN FAIRFIELD | By Patricia Brooks | TX 1-277939 | 1984-02-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/donors-to-the-neediest-cite-lags-in-economic-recovery.html | DONORS TO THE NEEDIEST CITE LAGS IN ECONOMIC RECOVERY | By Walter H Waggoner | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/dreams-made-real-for-ill-children.html | DREAMS MADE REAL FOR ILL CHILDREN | By Ruth Robinson | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/economic-chaos-can-be-averted.html | ECONOMIC CHAOS CAN BE AVERTED | FRANK ASKIN | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/emergency-centers-grow-but-stir-inquiry.html | EMERGENCY CENTERS GROW BUT STIR INQUIRY | By Carol Steinberg | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/employees-accuse-nursing-home.html | EMPLOYEES ACCUSE NURSING HOME | By Conrad Wesselhoeft | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/florida-route-buoys-airline.html | FLORIDA ROUTE BUOYS AIRLINE | By John T McQuiston | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/follow-up-on-the-news-224283.html | FOLLOWUP ON THE NEWS | By Richard Haitch Beating the Odds | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/follow-up-on-the-news-225747.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/follow-up-on-the-news-225749.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/food-despite-the-freeze-citrus-is-still-available-for-cooking.html | FOOD DESPITE THE FREEZE CITRUS IS STILL AVAILABLE FOR COOKING | By Florence Fabricant | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/former-executive-producing-shows.html | FORMER EXECUTIVE PRODUCING SHOWS | By Alvin Klein | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/foundation-halts-support-for-guggenheim-band.html | FOUNDATION HALTS SUPPORT FOR GUGGENHEIM BAND | By Kathleen Teltsch | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/furniture-and-hartfords-past.html | FURNITURE AND HARTFORDS PAST | By Frances Phipps | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/gardening-advances-in-controlling-pests.html | GARDENINGADVANCES IN CONTROLLING PESTS | By Carl Totemeier | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/gardening-advances-in-controlling-pests.html | GARDENINGADVANCES IN CONTROLLING PESTS | By Carl Totemeier | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/gardening-advances-in-controlling-pests.html | GARDENINGADVANCES IN CONTROLLING PESTS | By Carl Totemeier | TX 1-277939 | 1984-02-09 |

| | | | | |
|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/gardening-advances-in-controlling-pests.html | GARDENINGADVANCES IN CONTROLLING PESTS | By Carl Totemeier | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/gop-rift-ruffles-smithtown.html | GOP RIFT RUFFLES SMITHTOWN | By Frank Lynn | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/guest-pleases-mystery-fans.html | GUEST PLEASES MYSTERY FANS | By Leah D Frank | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/helping-burn-victims-adjust.html | HELPING BURN VICTIMS ADJUST | By Philip B Taft Jr | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/high-prices-for-heating-oil-provoke-calls-for-inquiries.html | HIGH PRICES FOR HEATING OIL PROVOKE CALLS FOR INQUIRIES | By John T McQuiston | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/home-clinic-few-tools-are-needed-to-install-plastic-laminate.html | HOME CLINIC FEW TOOLS ARE NEEDED TO INSTALL PLASTIC LAMINATE | By Bernard Gladstone | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/i-remember-nanny-nurse-boss-friend-and-bookie.html | I REMEMBER NANNY NURSE BOSS FRIEND AND BOOKIE | By Mimsi Bodkin | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/in-dark-days-child-s-truth-lights-way.html | IN DARK DAYS CHILDS TRUTH LIGHTS WAY | By Herbert Hadad | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/in-depth-of-winter-plans-are-made-for-spring-and-fitness.html | IN DEPTH OF WINTER PLANS ARE MADE FOR SPRING AND FITNESS | By Robert A Hamilton | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/in-stamford-company-builds-a-special-greenhouse.html | IN STAMFORD COMPANY BUILDS A SPECIAL GREENHOUSE | By Marcia B Saft | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/is-the-fishing-industry-healthy.html | IS THE FISHING INDUSTRY HEALTHY | By Marian Courtney | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/jersey-to-open-clinic-for-addicted-gamblers.html | JERSEY TO OPEN CLINIC FOR ADDICTED GAMBLERS | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/judge-bars-move-on-building-for-failure-to-maintain-mall.html | JUDGE BARS MOVE ON BUILDING FOR FAILURE TO MAINTAIN MALL | By Martin Gottlieb | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/jurors-in-a-drug-trial-hear-tapes-of-defendants-counting-up-cash.html | Jurors in a Drug Trial Hear Tapes OF DEFENDANTS COUNTING UP CASH | By Arnold H Lubasch | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/keep-the-family-together.html | KEEP THE FAMILY TOGETHER | By Sybil Ashton | TX 1-277939 | 1984-02-09 |

| | | | | |
|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/lawmakers-hear-pleas-on-budget.html | LAWMAKERS HEAR PLEAS ON BUDGET | By Edward A Gargan | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/man-dies-in-fast-allowed-by-court.html | MAN DIES IN FAST ALLOWED BY COURT | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/measuring-success-at-bedford-hills.html | Measuring Success At Bedford Hills | Lena Williams | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/mental-clinics-face-cutbacks.html | MENTAL CLINICS FACE CUTBACKS | By Michael Siconolfi | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/mta-studying-phase-out-of-fleet-of-grumman-buses.html | MTA STUDYING PHASEOUT OF FLEET OF GRUMMAN BUSES | By Robert D McFadden | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/nature-watch-mallard.html | NATURE WATCH MALLARD | By Sy Barlowe | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/new-jersey-journal-242069.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/new-plans-for-a-landmark.html | NEW PLANS FOR A LANDMARK | By Anne C Fullam | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/newtown-has-its-portrait-painted.html | NEWTOWN HAS ITS PORTRAIT PAINTED | By Laurie A ONeill | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/offlimits-signs-up-for-soviet-citizens.html | OFFLIMITS SIGNS UP FOR SOVIET CITIZENS | By Joseph Deitch | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/once-upon-a-summertime-in-bellport.html | ONCE UPON A SUMMERTIME IN BELLPORT | By Patricia OFlanagan | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/ongoing-plight-of-write-in-voter.html | ONGOING PLIGHT OF WRITEIN VOTER | By Polly Rothstein | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/panel-to-weigh-removing-suspended-jersey-judge.html | PANEL TO WEIGH REMOVING SUSPENDED JERSEY JUDGE | By James Barron | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/photographers-and-their-images.html | PHOTOGRAPHERS AND THEIR IMAGES | By William Zimmer | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/renowned-artists-in-local-concerts.html | RENOWNED ARTISTS IN LOCAL CONCERTS | By Robert Sherman | TX 1-277939 | 1984-02-09 |

| | | | | |
|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/report-rates-adirondack-park-as-good-but-warns-of-decline.html | REPORT RATES ADIRONDACK PARK AS GOOD BUT WARNS OF DECLINE | By Harold Faber | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/restoring-the-partnership-of-home-and-school.html | RESTORING THE PARTNERSHIP OF HOME AND SCHOOL | By Donald H Bennion | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/retrial-to-be-asked-in-union-fund-case.html | RETRIAL TO BE ASKED IN UNIONFUND CASE | By Donald Janson | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/science-and-mathematics-need-regional-schools.html | SCIENCE AND MATHEMATICS NEED REGIONAL SCHOOLS | By David A Sousa | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/shedding-light-on-the-not-so-still-life-of-jimmy-ernst.html | SHEDDING LIGHT ON THE NOT SO STILL LIFE OF JIMMY ERNST | By Phyllis Braff | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/shifts-at-lilco-intensify-debate-on-its-problems.html | SHIFTS AT LILCO INTENSIFY DEBATE ON ITS PROBLEMS | By James Barron | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/snowbound-in-the-lap-of-luxury.html | SNOWBOUND IN THE LAP OF LUXURY | By Barbara Goldwsky | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/sparking-new-interest-in-an-old-game.html | SPARKING NEW INTEREST IN AN OLD GAME | By David Plavin | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/speaking-personally-a-sense-of-black-history.html | SPEAKING PERSONALLY A SENSE OF BLACK HISTORY | By Reggie Sims | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/staging-a-season-with-script-in-hand.html | STAGING A SEASON WITH SCRIPT IN HAND | By Alvin Klein | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/staten-island-museum-moving.html | STATEN ISLAND MUSEUM MOVING | By Deirdre Carmody | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/support-services-for-homeless-start.html | SUPPORT SERVICES FOR HOMELESS START | By Laurie A ONeill | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/teacher-75-stays-in-the-classroom.html | TEACHER 75 STAYS IN THE CLASSROOM | By Marsha Norman | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/teachersalary-bill-in-hopper.html | TEACHERSALARY BILL IN HOPPER | By Louise Saul | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/the-day-my-classmate-jumped-of-the-school-roof.html | THE DAY MY CLASSMATE JUMPED OF THE SCHOOL ROOF | By Hannah Merker | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-277939 | 1984-02-09 |

| | | | | |
|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/the-secret-to-success-stay-disorganized.html | THE SECRET TO SUCCESS STAY DISORGANIZED | By Delaney Lundberg | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/tiffany-show-opening-at-neuberger.html | TIFFANY SHOW OPENING AT NEUBERGER | By Ian T MacAuley | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/trying-to-bridge-the-gap-between-seeing-and-knowing.html | TRYING TO BRIDGE THE GAP BETWEEN SEEING AND KNOWING | By Helen A Harrison | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/tv-show-looks-into-incest.html | TV SHOW LOOKS INTO INCEST | By Maureen Duffy | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/violinists-on-view-in-coming-concerts.html | VIOLINISTS ON VIEW IN COMING CONCERTS | By Robert Sherman | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/voters-drive-may-expand.html | VOTERS DRIVE MAY EXPAND | By Paul Bass | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/nyregion/weapons-seized-in-schools.html | WEAPONS SEIZED IN SCHOOLS | By Alfonso A Narvaez | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/opinion/abroad-at-home-enough-is-enough.html | ABROAD AT HOME ENOUGH IS ENOUGH | By Anthony Lewis | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/opinion/kremlininsecure-might-increase-risks.html | KREMLININSECURE MIGHT INCREASE RISKS | By Seweryn Bialer | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/opinion/reagan-vs-the-military.html | REAGAN VS THE MILITARY | By John Kenneth Galbraith | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/casting-light-on-the-city-s-holdouts.html | CASTING LIGHT ON THE CITYS HOLDOUTS | By Glenn Fowler | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/if-you-re-thinking-of-living-in-manhasset.html | IF YOURE THINKING OF LIVING IN MANHASSET | By James Barron | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/maintenance-charges-rising-but-only-moderately.html | MAINTENANCE CHARGES RISING BUT ONLY MODERATELY | By Michael Decourcy Hinds | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/postings-a-new-toms-river-complex.html | POSTINGS A NEW TOMS RIVER COMPLEX | By Shawn G Kennedy | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/tailoring-housing-to-fit-buyers-wishes.html | TAILORING HOUSING TO FIT BUYERS WISHES | By Anthony Depalma | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/tenant-management-on-rise-in-troubled-buildings.html | TENANT MANAGEMENT ON RISE IN TROUBLED BUILDINGS | By Alan S Oser | TX 1-277939 | 1984-02-09 |

| | | | | |
|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/realestate/the-house-that-s-not-your-home.html | THE HOUSE THATS NOT YOUR HOME | By Andree Brooks | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/athletic-incompetence-of-olympic-proportion.html | ATHLETIC INCOMPETENCE OF OLYMPIC PROPORTION | By Israel Shenker | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/baker-wins-title.html | Baker Wins Title | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/bonny-warner-s-8-investment-matures.html | Bonny Warners 8 Investment Matures | By Frank Litsky | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/city-is-starched-and-ready-for-games.html | CITY IS STARCHED AND READY FOR GAMES | By John Tagliabue | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/connors-ailing-noah-wins.html | CONNORS AILING NOAH WINS | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/curry-keeps-title-on-decision.html | CURRY KEEPS TITLE ON DECISION | By Michael Katz | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/danebo-wins-on-coast.html | Danebo Wins on Coast | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/depaul-rallies-to-beat-st-john-s-59-57-in-overtime.html | DEPAUL RALLIES TO BEAT ST JOHNS 5957 IN OVERTIME | By Malcolm Moran | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/devils-win-5-to-3-end-8-game-slide.html | DEVILS WIN 5 TO 3 END 8GAME SLIDE | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/dick-button-on-what-influences-the-skating-judges.html | DICK BUTTON ON WHAT INFLUENCES THE SKATING JUDGES | By Dick Button | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/georgetown-in-easy-victory.html | GEORGETOWN IN EASY VICTORY | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/gifted-us-skaters-who-fight-back.html | GIFTED US SKATERS WHO FIGHT BACK | By Neil Amdur | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/irwin-leading-by-2-in-crosby-pro-am.html | IRWIN LEADING BY 2 IN CROSBY PROAM | By Gordon S White Jr | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/islanders-halt-losing-streak-as-they-beat-penguins-6-to-5.html | ISLANDERS HALT LOSING STREAK AS THEY BEAT PENGUINS 6 TO 5 | By James Tuite | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/jackson-coach-looks-beyond-court.html | JACKSON COACH LOOKS BEYOND COURT | By William C Rhoden | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/knicks-win-5th-in-a-row.html | KNICKS WIN 5TH IN A ROW | By Roy S Johnson | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/liverpool-manchester-held-to-scoreless-ties.html | Liverpool Manchester Held to Scoreless Ties | AP | TX 1-277939 | 1984-02-09 |

| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/nets-defeat-bulls-108-105.html | NETS DEFEAT BULLS 108105 | By Sam Goldaper | TX 1-277939 | 1984-02-09 |
|---|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/new-beginning-for-michaels.html | New Beginning for Michaels | By Michael Janofsky | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/porsche-and-jaguar-in-rivalry.html | Porsche and Jaguar in Rivalry | By Steve Potter | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/rangers-defeat-canucks-5-4.html | RANGERS DEFEAT CANUCKS 54 | By Kevin Dupont | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/sarajevo-stands-at-ready-for-all-the-games-brings.html | SARAJEVO STANDS AT READY FOR ALL THE GAMES BRINGS | By Neil Amdur | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/sports-of-the-times-snowflakes-and-shoeprints.html | Sports of The Times  Snowflakes and Shoeprints | DAVE ANDERSON | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/torvill-dean-hamilton-chances-good-us-medal-every-alpine-race-none-all.html | TORVILLDEAN HAMILTON CHANCES AS GOOD AS GOLD A US MEDAL IN EVERY ALPINE RACE OR NONE AT ALL | By Frank Litsky | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/two-set-records-in-scholastic-meet.html | Two Set Records In Scholastic Meet | By William J Miller | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/virginia-defeated-by-duke.html | Virginia Defeated By Duke | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/sports/wounded-76ers-beaten-by-hawks.html | WOUNDED 76ERS BEATEN BY HAWKS | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/style/when-a-woman-pumps-iron.html | WHEN A WOMAN PUMPS IRON | By John Duka | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/a-cockney-goes-home.html | A COCKNEY GOES HOME | By Louis Heren | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/at-mama-s-the-diners-are-part-of-the-family.html | AT MAMAS THE DINERS ARE PART OF THE FAMILY | By Seth Mydans | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/fare-of-the-country-in-search-of-real-boston-baked-beans.html | FARE OF THE COUNTRY IN SEARCH OF REAL BOSTON BAKED BEANS | By Lisa Hammel | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/grenada-a-traveler-s-briefing.html | GRENADA A TRAVELERS BRIEFING | By Barbara Gelb | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/how-to-choose-a-course-at-sea.html | HOW TO CHOOSE A COURSE AT SEA | By Vernon Kidd | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/oceanic-opportunities.html | OCEANIC OPPORTUNITIES | By Vernon Kidd | TX 1-277939 | 1984-02-09 |

| 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/palais-royal-serene-oasis-in-central-paris.html | PALAIS ROYAL SERENE OASIS IN CENTRAL PARIS | By Frank J Prial | TX 1-277939 | 1984-02-09 |
|---|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/ports-of-call-with-a-difference.html | PORTS OF CALL WITH A DIFFERENCE | By Paul Grimes | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/practical-traveler-selecting-an-automobile-club.html | PRACTICAL TRAVELER SELECTING AN AUTOMOBILE CLUB | By Paul Grimes | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/reliving-the-romance-of-steam.html | RELIVING THE ROMANCE OF STEAM | By George Behrend | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/shoppers-world-cremona-the-city-of-violin-makers.html | SHOPPERS WORLDCREMONA THE CITY OF VIOLIN MAKERS | By Anne Marshall Zwack | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/travel/travel-advisory-underwater-dig-and-a-mystery-tour.html | TRAVEL ADVISORY UNDERWATER DIG AND A MYSTERY TOUR | By Lawrence Van Gelder | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/140-inch-telescope-planned-by-colleges-for-new-mexico.html | 140Inch Telescope Planned By Colleges for New Mexico | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/8-hurt-in-chicago-explosion.html | 8 Hurt in Chicago Explosion | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/83-death-toll-on-us-highways-marked-lowest-level-in-20-years.html | 83 DEATH TOLL ON US HIGHWAYS MARKED LOWEST LEVEL IN 20 YEARS | By John Holusha | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/around-the-nation-philadelphia-empowers-school-guards-to-arrest.html | AROUND THE NATION Philadelphia Empowers School Guards to Arrest | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/around-the-nation-six-people-rescued-after-six-days-adrift.html | AROUND THE NATION Six People Rescued After Six Days Adrift | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/around-the-nation-virginia-suspect-held-killings-inquiry-goes-on.html | AROUND THE NATION Virginia Suspect Held Killings Inquiry Goes On | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/bush-to-campaign-on-arms-control.html | BUSH TO CAMPAIGN ON ARMS CONTROL | By Francis X Clines | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/callous-reagan-offers-double-deal-mondale-tells-unionists.html | CALLOUS REAGAN OFFERS DOUBLE DEAL MONDALE TELLS UNIONISTS | By Bernard Weinraub | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/campaign-notes-maine-s-2-top-democrats-endorse-mondale.html | CAMPAIGN NOTES Maines 2 Top Democrats Endorse Mondale | AP | TX 1-277939 | 1984-02-09 |

| | | | | |
|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/detroiters-alarmed-over-rapes-of-students-on-the-way-to-and-from-school.html | DETROITERS ALARMED OVER RAPES OF STUDENTS ON THE WAY TO AND FROM SCHOOL | By Howard Blum | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/doctors-say-reagan-nearing-73-is-healthy.html | DOCTORS SAY REAGAN NEARING 73 IS HEALTHY | By Lawrence K Altman | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/dust-clouds-hint-planet-formation.html | DUST CLOUDS HINT PLANET FORMATION | By Walter Sullivan | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/glenn-challenges-mondale-s-figures.html | GLENN CHALLENGES MONDALES FIGURES | By David Shribman | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/gov-hunt-of-north-carolina-to-seek-helms-s-senate-seat.html | GOV HUNT OF NORTH CAROLINA TO SEEK HELMSS SENATE SEAT | By William E Schmidt | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/hometown-preens-for-reagan.html | HOMETOWN PREENS FOR REAGAN | By Andrew H Malcolm Special To the New York Times | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/justice-dept-post-filled.html | Justice Dept Post Filled | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/nixon-library-to-start-with-private-financing.html | NIXON LIBRARY TO START WITH PRIVATE FINANCING | By Robert Lindsey | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/oil-merger-injunction-denied.html | OIL MERGER INJUNCTION DENIED | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/political-memo-some-realities-remain-hidden-in-the-spotlight.html | POLITICAL MEMO SOME REALITIES REMAIN HIDDEN IN THE SPOTLIGHT | By Howell Raines | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/ski-lift-kills-michigan-man.html | Ski Lift Kills Michigan Man | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/taft-is-confirmed-by-senate-to-pentagon-deputy-s-post.html | Taft Is Confirmed by Senate To Pentagon Deputys Post | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/three-fires-kill-18-people-including-13-children.html | THREE FIRES KILL 18 PEOPLE INCLUDING 13 CHILDREN | By United Press International | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/us/us-debt-interest-wipes-out-saving.html | US DEBT INTEREST WIPES OUT SAVING | By Robert Pear Special To the New York Times | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/are-neighborhood-high-schools-suffering-a-brain-drain.html | ARE NEIGHBORHOOD HIGH SCHOOLS SUFFERING A BRAIN DRAIN | By Samuel Weiss | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/avant-garde-russian-arts-evolve-on-the-brink-of-dissidence.html | AVANT GARDE RUSSIAN ARTS EVOLVE ON THE BRINK OF DISSIDENCE | By Serge Schmemann | TX 1-277939 | 1984-02-09 |

| | | | | |
|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/economy-s-one-bad-sign-still-dominates-the-view.html | ECONOMYS ONE BAD SIGN STILL DOMINATES THE VIEW | By Leonard Silk | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/emerging-arab-coalition-may-have-a-moderating-influence.html | EMERGING ARAB COALITION MAY HAVE A MODERATING INFLUENCE | By Judith Miller | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/for-some-israelis-lebanon-war-is-the-limit.html | FOR SOME ISRAELIS LEBANON WAR IS THE LIMIT | By David K Shipler | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/higher-taxes-seem-likely-but-when-how-whose.html | HIGHER TAXES SEEM LIKELY BUT WHEN HOW WHOSE | By Jonathan Fuerbringer | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/ideas-trends-224837.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/ideas-trends-225766.html | IDEAS  TRENDS | By Wayne Biddle Ad Margot Slade | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/ideas-trends-225804.html | IDEAS  TRENDS | By Wayne Biddle and Margot Slade | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/making-some-entitled-to-less.html | MAKING SOME ENTITLED TO LESS | By Robert Pear | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/olympic-organizers-also-reach-for-the-gold.html | OLYMPIC ORGANIZERS ALSO REACH FOR THE GOLD | By Gerald Eskenazi | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/reagan-pulls-out-the-stops-for-his-last-campaign.html | REAGAN PULLS OUT THE STOPS FOR HIS LAST CAMPAIGN | By Francis X Clines | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/salvador-s-economy-takes-a-heavy-shelling.html | SALVADORS ECONOMY TAKES A HEAVY SHELLING | By Stephen Kinzer | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/spain-is-containing-its-basque-problem.html | SPAIN IS CONTAINING ITS BASQUE PROBLEM | By John Darnton | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-making-of-new-york-s-archbishop.html | THE MAKING OF NEW YORKS ARCHBISHOP | By Kenneth A Briggs | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-nation-224860.html | THE NATION | By Michael WrightCaroline Rand Herron and Carlyle C Douglas Caroline Rand Herron  Michael Wright  and Carlyle C Douglas | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-nation-225762.html | THE NATION | By Michael WrightCarlyle C Douglas and Caroine Rand Herron | TX 1-277939 | 1984-02-09 |

| | | | | |
|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-nation-225765.html | THE NATION | By Michael WrightCaroline Rand Herron and Carlyle C Douglas | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-nation.html | THE NATION | By Michael WrightCarolinerand Herron and Carlyle C Douglas | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-region-224633.html | THE REGION | By Alan Finder and Richard Levine Alan Finder  and Richard Levine | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-region-225772.html | THE REGION | By Alan Finder and Richard Levine | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-region-225775.html | THE REGION | By Alan Finder and Richard Levine | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-region-225777.html | THE REGION | By Alan Finder and Richard Levine | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-world-225768.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-world-225786.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-world-225787.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/the-world.html | THE WORLD | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/uncertain-present-for-in-vitro-fertilization.html | UNCERTAIN PRESENT FOR IN VITRO FERTILIZATION | By Joel Brinkley | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/weekinreview/yet-another-contaminated-link-in-the-food-chain.html | YET ANOTHER CONTAMINATED LINK IN THE FOOD CHAIN | By Philip Shabecoff | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/700-said-to-be-buried-in-an-argentine-grave.html | 700 Said to Be Buried In an Argentine Grave | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/around-the-world-argentine-says-britain-has-issued-a-proposal.html | AROUND THE WORLD Argentine Says Britain Has Issued a Proposal | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/barbie-s-lawyer-tilts-at-french-resistance.html | BARBIES LAWYER TILTS AT FRENCH RESISTANCE | By Frank J Prial | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/haiti-certified-for-more-us-aid-despite-rights-issue.html | HAITI CERTIFIED FOR MORE US AID DESPITE RIGHTS ISSUE | By Bernard Gwertzman | TX 1-277939 | 1984-02-09 |

| | | | | |
|---|---|---|---|---|
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/high-level-soviet-visit-to-peking-is-expected.html | HIGHLEVEL SOVIET VISIT TO PEKING IS EXPECTED | By Christopher S Wren | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/imitation-goods-costly-to-the-us.html | IMITATION GOODS COSTLY TO THE US | By Clyde H Farnsworth | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/india-farmers-seek-to-share-in-the-peanuts.html | INDIA FARMERS SEEK TO SHARE IN THE PEANUTS | By Sanjoy Hazarika | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/japan-budget-give-a-little-take-a-little.html | JAPAN BUDGET GIVE A LITTLE TAKE A LITTLE | By Clyde Haberman | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/laborite-set-to-visit-faults-us-aide.html | LABORITE SET TO VISIT FAULTS US AIDE | By R W Apple Jr | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/many-lebanese-question-gemayel-s-leadership.html | MANY LEBANESE QUESTION GEMAYELS LEADERSHIP | By Thomas L Friedman | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/missing-satellite-delays-launching-by-space-shuttle.html | MISSING SATELLITE DELAYS LAUNCHING BY SPACE SHUTTLE | By John Noble Wilford Special To the New York Times | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/mozambique-rebels-report-successes-close-to-capital.html | Mozambique Rebels Report Successes Close to Capital | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/nato-debate-on-strategy.html | NATO DEBATE ON STRATEGY | By Drew Middleton | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/nicaragua-citing-2-air-attacks-moves-to-delay-scheduled-voting.html | NICARAGUA CITING 2 AIR ATTACKS MOVES TO DELAY SCHEDULED VOTING | By Hedrick Smith Special To the New York Times | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/pentagon-s-panel-on-press-coverage-to-meet.html | PENTAGONS PANEL ON PRESS COVERAGE TO MEET | By Jonathan Friendly | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/soviet-defense-minister-postpones-trip-to-india.html | Soviet Defense Minister Postpones Trip to India | AP | TX 1-277939 | 1984-02-09 |
| 1984-02-05 | https://www.nytimes.com/1984/02/05/world/with-andropov-ailing-focus-shifts-to-soviet-military-chief.html | WITH ANDROPOV AILING FOCUS SHIFTS TO SOVIET MILITARY CHIEF | By John F Burns Special To the New York Times | TX 1-277939 | 1984-02-09 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/a-new-approach-at-wcbs-news.html | A NEW APPROACH AT WCBS NEWS | By Sally Bedell Smith | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/anonymous-role-of-a-met-prompter.html | ANONYMOUS ROLE OF A MET PROMPTER | By Harold C Schonberg | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/ballet-tango-a-martins-premiere.html | BALLET TANGO A MARTINS PREMIERE | By Anna Kisselgoff | TX 1-274401 | 1984-02-08 |

| 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/barbara-walters-special.html | BARBARA WALTERS SPECIAL | By John Corry | TX 1-274401 | 1984-02-08 |
|---|---|---|---|---|---|
| 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/dance-joan-evans.html | DANCE JOAN EVANS | By Jack Anderson | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/music-george-crumb.html | MUSIC GEORGE CRUMB | By Edward Rothstein | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/prairie-set-is-dynamited-for-finale.html | PRAIRIE SET IS DYNAMITED FOR FINALE | By Stephen Farber | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/showtime-challenges-rivals.html | SHOWTIME CHALLENGES RIVALS | By Sandra Salmans | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/arts/tv-reviews-ponnelle-production-of-la-cenerentola.html | TV REVIEWS PONNELLE PRODUCTION OF LA CENERENTOLA | By John J OConnor | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/books/books-of-the-times-226155.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/advertising-226046.html | ADVERTISING | By Philip H Dougherty | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/advertising-227527.html | ADVERTISING | By Philip H Dougherty | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/advertising-227530.html | ADVERTISING | By Philip H Dougherty | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/advertising-a-louis-rich-brand-moves-to-ted-bates.html | ADVERTISING A Louis Rich Brand Moves to Ted Bates | By Philip H Dougherty | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/advertising-ddb-leaves-porsche-as-marketing-changes.html | ADVERTISING DDB Leaves Porsche As Marketing Changes | By Philip H Dougherty | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/advertising-frito-lay-introduces-new-chip.html | Advertising FritoLay Introduces New Chip | Philip H Dougherty | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/advertising-levine-agency-lands-citizen-watch-account.html | ADVERTISING Levine Agency Lands Citizen Watch Account | By Philip H Dougherty | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/advertising-new-needham-division-seeks-show-biz-clients.html | ADVERTISING New Needham Division Seeks Show Biz Clients | By Philip H Dougherty | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/cost-of-spacecraft-insurance-may-soar-because-of-westar.html | COST OF SPACECRAFT INSURANCE MAY SOAR BECAUSE OF WESTAR | By David E Sanger | TX 1-274401 | 1984-02-08 |

| | | | | |
|---|---|---|---|---|
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/dorchester-offer-seeks-to-block-damson-bid.html | DORCHESTER OFFER SEEKS TO BLOCK DAMSON BID | By H J Maidenberg | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/drug-makers-balk-at-rules-in-greece.html | DRUG MAKERS BALK AT RULES IN GREECE | By Marvine Howe | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/economy-is-looking-up-in-montreal.html | ECONOMY IS LOOKING UP IN MONTREAL | By Douglas Martin | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/fdic-payouts-at-record-levels.html | FDIC PAYOUTS AT RECORD LEVELS | By Kenneth B Noble | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/feldstein-still-stubbornly-resisting.html | FELDSTEIN STILL STUBBORNLY RESISTING | By Peter T Kilborn | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/futures-options-mark-trading-proves-popular.html | FuturesOptions Mark Trading Proves Popular | By H J Maidenberg | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/houston-gas-raises-coastal-bid.html | HOUSTON GAS RAISES COASTAL BID | By Robert J Cole | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/market-place-the-unloading-by-institutions.html | Market Place The Unloading By Institutions | By Vartanig G Vartan | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/murdoch-s-pursuit-of-warner.html | MURDOCHS PURSUIT OF WARNER | By Sandra Salmans | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/pennzoil-plans-getty-appeal.html | Pennzoil Plans Getty Appeal | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/pressures-on-steel-importers.html | PRESSURES ON STEEL IMPORTERS | By Steven Greenhouse | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/purchasers-cite-slower-economy.html | PURCHASERS CITE SLOWER ECONOMY | By Michael Blumstein | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/rebound-cheers-car-dealers.html | REBOUND CHEERS CAR DEALERS | By John Holusha Special To the New York Times | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/relief-but-still-no-cure-for-marriage-penalty.html | RELIEF BUT STILL NO CURE FOR MARRIAGE PENALTY | By Gary Klott | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/reporter-s-notebook-financial-rx.html | REPORTERS NOTEBOOK FINANCIAL RX | By Paul Lewis | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/starting-up-in-silicon-valley-long-hours-forsaken-lives.html | STARTING UP IN SILICON VALLEY LONG HOURS FORSAKEN LIVES | By Robert Reinhold Special To the New York Times | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/business/traders-awaiting-fed-s-next-move.html | TRADERS AWAITING FEDS NEXT MOVE | By Michael Quint | TX 1-274401 | 1984-02-08 |

| | | | | |
|---|---|---|---|---|
| 1984-02-06 | https://www.nytimes.com/1984/02/06/busine ss/washington-watch-a-quandary-for-the-ftc.html | Washington Watch A Quandary For the FTC | By Robert D Hershey Jr Washington | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregi on/3-new-restaurants-to-open-in-rockefeller-center.html | 3 NEW RESTAURANTS TO OPEN IN ROCKEFELLER CENTER | By William E Geist | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregi on/bigger-east-side-historic-area-pondered.html | BIGGER EAST SIDE HISTORIC AREA PONDERED | By David W Dunlap | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregi on/bridge-trapezoidal-cards-are-fine-when-one-is-playing-alone.html | Bridge Trapezoidal Cards Are Fine When One Is Playing Alone | By Alan Truscott | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregi on/cuomo-while-cutting-staff-uses-employees-from-other-agencies.html | CUOMO WHILE CUTTING STAFF USES EMPLOYEES FROM OTHER AGENCIES | By Josh Barbanel | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregi on/doubtful-future-expected-for-otb.html | DOUBTFUL FUTURE EXPECTED FOR OTB | By Selwyn Raab | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregi on/ferry-to-jersey-from-new-york-urged-by-kean.html | FERRY TO JERSEY FROM NEW YORK URGED BY KEAN | By Robert D McFadden | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregi on/gravesend-man-and-two-others-are-found-slain.html | GRAVESEND MAN AND TWO OTHERS ARE FOUND SLAIN | By Douglas C McGill | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregi on/homeless-families-options-run-out.html | HOMELESS FAMILIES OPTIONS RUN OUT | By Sheila Rule | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregi on/mormons-visit-brooklyn-to-grasp-hasidic-ways.html | MORMONS VISIT BROOKLYN TO GRASP HASIDIC WAYS | By Ari L Goldman | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregi on/new-york-day-by-day-226327.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregi on/new-york-day-by-day-227401.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregi on/new-york-day-by-day-227403.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregi on/new-york-day-by-day-227409.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregi on/new-york-finds-edb-traces-in-some-food.html | NEW YORK FINDS EDB TRACES IN SOME FOOD | By Edward A Gargan | TX 1-274401 | 1984-02-08 |

| | | | | |
|---|---|---|---|---|
| 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/officials-try-to-protect-us-tract-at-montauk.html | OFFICIALS TRY TO PROTECT US TRACT AT MONTAUK | By Lindsey Gruson | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/nyregion/pollution-hunters-stalk-the-city-by-night-for-noise-and-smoke.html | POLLUTION HUNTERS STALK THE CITY BY NIGHT FOR NOISE AND SMOKE | By William R Greer | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/obituaries/dr-henry-kaplan-cancer-fighter-is-dead.html | DR HENRY KAPLAN CANCERFIGHTER IS DEAD | By Lawrence K Altman | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/obituaries/duke-of-beaufort-dies-at-83-renowned-as-a-fox-hunter.html | Duke of Beaufort Dies at 83 Renowned as a Fox Hunter | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/a-visit-to-dixon-ill-cradle-of-reaganism.html | A VISIT TO DIXON ILL CRADLE OF REAGANISM | By Stephen Fay | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/essay-blow-some-my-way.html | ESSAY BLOW SOME MY WAY | By William Safire | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/the-editorial-notebook-a-nod-to-the-fading-boss.html | The Editorial Notebook A Nod to the Fading Boss | ROGER STARR | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/opinion/to-reduce-europeans-anxiety.html | TO REDUCE EUROPEANS ANXIETY | By Stanley Hoffmann | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/3-quick-goals-lift-capitals-oilers.html | 3 QUICK GOALS LIFT CAPITALS OILERS | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/50-point-games-still-spur-king.html | 50POINT GAMES STILL SPUR KING | By Roy S Johnson | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/americans-counting-on-medals-in-alpine-events.html | AMERICANS COUNTING ON MEDALS IN ALPINE EVENTS | By John Tagliabue | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/barking-at-ostriches.html | Barking At Ostriches | DAVE ANDERSON | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/car-race-to-south-africans.html | Car Race to South Africans | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/celtics-set-back-pistons-for-9th-straight.html | CELTICS SET BACK PISTONS FOR 9TH STRAIGHT | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/desert-wine-first-in-strub-stakes.html | Desert Wine First In Strub Stakes | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/for-la-fontaine-2-dreams-in-reach.html | FOR LA FONTAINE 2 DREAMS IN REACH | By Kevin Dupont | TX 1-274401 | 1984-02-08 |

| | | | | |
|---|---|---|---|---|
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/girardelli-wins-in-slalom-race.html | GIRARDELLI WINS IN SLALOM RACE | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/harmon-gets-2d-chance-with-generals-harmon-gets-2d-chance-with-generals.html | HARMON GETS 2D CHANCE WITH GENERALS  Harmon Gets 2d Chance With Generals | By Michael Janofsky | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/ioc-considers-finnish-protest.html | IOC CONSIDERS FINNISH PROTEST | By Neil Amdur | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/irwin-takes-playoff-atet-reprieve-at-18.html | IRWIN TAKES PLAYOFF ATET REPRIEVE AT 18 | By Gordon S White Jr | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/klammer-picked.html | KLAMMER PICKED | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/las-vegas-rebels-off-and-running.html | LAS VEGAS REBELS OFF AND RUNNING | By William C Rhoden | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/lethargic-devils-lose-to-north-stars-3-1.html | Lethargic Devils Lose to North Stars 31 | By Alex Yannis | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/nets-get-some-surprise-help.html | Nets Get Some Surprise Help | By Sam Goldaper | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/nordic-prospects-brighter-or-us.html | NORDIC PROSPECTS BRIGHTER OR US | By Frank Litsky | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/outdoors-a-slippery-foggy-ice-fishing-derby.html | OUTDOORS A SLIPPERY FOGGY ICE FISHING DERBY | By Nelson Bryant | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/penguins-are-beaten-by-islanders-again.html | PENGUINS ARE BEATEN BY ISLANDERS AGAIN | By James Tuite | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/pistol-pete-s-brief-show.html | PISTOL PETES BRIEF SHOW | By George Vecsey | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/question-box.html | Question Box | S Lee Kanner | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/sport-world-specials.html | SPORT WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/sports-news-briefs-lewis-signs-pact.html | SPORTS NEWS BRIEFS LEWIS SIGNS PACT | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/sports-world-specials-225991.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/sports-world-specials-227209.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/star-tastes-the-real-world.html | STAR TASTES THE REAL WORLD | By Barry Jacobs | TX 1-274401 | 1984-02-08 |

| | | | | |
|---|---|---|---|---|
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/tisdale-oklahoma-s-maestro-performs-an-encore.html | TISDALE OKLAHOMAS MAESTRO PERFORMS AN ENCORE | By Peter Alfano | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/villanova-beats-syracuse-by-77-75.html | VILLANOVA BEATS SYRACUSE BY 7775 | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/volmrich-takes-first-in-skiing.html | Volmrich Takes First in Skiing | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/sports/yankees-trade-frazier-for-harrah.html | YANKEES TRADE FRAZIER FOR HARRAH | By Murray Chass | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/style/career-clothes-for-pregnant-women.html | CAREER CLOTHES FOR PREGNANT WOMEN | By AnneMarie Schiro | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/style/relationships-being-near-and-living-far-apart.html | RELATIONSHIPS BEING NEAR AND LIVING FAR APART | By Sharon Johnson | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/style/study-says-teen-agers-adopt-adult-values.html | STUDY SAYS TEENAGERS ADOPT ADULT VALUES | By Glenn Collins | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/us/around-the-nation-hyatt-project-technician-reportedly-failed-test.html | AROUND THE NATION Hyatt Project Technician Reportedly Failed Test | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/us/around-the-nation-volcano-is-watched-for-eruption-signals.html | AROUND THE NATION Volcano Is Watched For Eruption Signals | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/us/authorities-to-drop-charges-against-a-bombing-suspect.html | Authorities to Drop Charges Against a Bombing Suspect | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/us/briefing-225984.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/us/capital-neighborhoods-like-to-hate-each-other.html | CAPITAL NEIGHBORHOODS LIKE TO HATE EACH OTHER | By Joel Brinkley | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/us/critics-of-reagan-s-acid-rain-plan-hear-defense-from-ruckelshaus.html | CRITICS OF REAGANS ACID RAIN PLAN HEAR DEFENSE FROM RUCKELSHAUS | By Philip Shabecoff | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/us/five-given-injections-quit-breathing-doctor-says-in-nurse-s-trial.html | FIVE GIVEN INJECTIONS QUIT BREATHING DOCTOR SAYS IN NURSES TRIAL | By Wayne King | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/us/good-things-coming-in-bunches-for-wilmington.html | GOOD THINGS COMING IN BUNCHES FOR WILMINGTON | By William Robbins | TX 1-274401 | 1984-02-08 |

| 1984-02-06 | https://www.nytimes.com/1984/02/06/us/iowa-caucuses-a-possible-surprise.html | IOWA CAUCESES A POSSIBLE SURPRISE | By Phil Gailey | TX 1-274401 | 1984-02-08 |
|---|---|---|---|---|---|
| 1984-02-06 | https://www.nytimes.com/1984/02/06/us/livestock-are-dying-from-cold.html | LIVESTOCK ARE DYING FROM COLD | By Andrew H Malcolm | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/us/mondale-in-puerto-rico-bypasses-party-chasm-over-island-s-future.html | MONDALE IN PUERTO RICO BYPASSES PARTY CHASM OVER ISLANDS FUTURE | By Bernard Weinraub | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/us/religious-rulings-are-backed.html | Religious Rulings Are Backed | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/us/shuttle-has-second-major-mishap-as-a-burst-balloon-cancels-tests.html | SHUTTLE HAS SECOND MAJOR MISHAP AS A BURST BALLOON CANCELS TESTS | By John Noble Wilford Special To the New York Times | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/us/the-calendar-monday.html | The Calendar  Monday | By Majorie Hunter | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/us/trial-of-six-starts-today-in-pool-table-rape-in-massachusetts.html | TRIAL OF SIX STARTS TODAY IN POOL TABLE RAPE IN MASSACHUSETTS | By Fox Butterfield | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/world/around-the-world-mozambique-refugees-flooding-into-zimbabwe.html | AROUND THE WORLD Mozambique Refugees Flooding Into Zimbabwe | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/world/british-labor-firebrand-king-of-the-coal-miners.html | BRITISH LABOR FIREBRAND KING OF THE COAL MINERS | By R W Apple Jr | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/world/french-aide-meets-with-qaddafi.html | FRENCH AIDE MEETS WITH QADDAFI | By E | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/world/guyana-s-president-accuses-us-of-trying-to-undermine-regime.html | GUYANAS PRESIDENT ACCUSES US OF TRYING TO UNDERMINE REGIME | AP | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/world/israelis-declare-curb-on-violence-on-west-bank-and-the-gaza-strip.html | ISRAELIS DECLARE CURB ON VIOLENCE ON WEST BANK AND THE GAZA STRIP | By David K Shipler Special To the New York Times | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/world/lebanese-cabinet-quits-as-protests-by-moslems-grow.html | LEBANESE CABINET QUITS AS PROTESTS BY MOSLEMS GROW | By Bernard Gwertzman Special To the New York Times | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/world/mexico-carries-war-on-corruption-to-unions.html | MEXICO CARRIES WAR ON CORRUPTION TO UNIONS | By Richard J Meislin | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/world/moderate-who-s-gone.html | MODERATE WHOS GONE | By Ihsan A Hijazi | TX 1-274401 | 1984-02-08 |

| | | | | |
|---|---|---|---|---|
| 1984-02-06 | https://www.nytimes.com/1984/02/06/world/nicaragua-elections-likely-in-85-despite-new-snag-diplomats-say.html | NICARAGUA ELECTIONS LIKELY IN 85 DESPITE NEW SNAG DIPLOMATS SAY | By Hedrick Smith Special To the New York Times | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/world/shultz-criticizes-nicaragua-delay.html | SHULTZ CRITICIZES NICARAGUA DELAY | By Philip Taubman | TX 1-274401 | 1984-02-08 |
| 1984-02-06 | https://www.nytimes.com/1984/02/06/world/south-africa-shift-real-or-illusory.html | SOUTH AFRICA SHIFT REAL OR ILLUSORY | By Alan Cowell | TX 1-274401 | 1984-02-08 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/blues-john-cephas-and-phil-wiggins.html | BLUES JOHN CEPHAS AND PHIL WIGGINS | By Jon Pareles | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/cable-tv-s-effect-on-the-need-for-broadcast-rules.html | CABLE TVS EFFECT ON THE NEED FOR BROADCAST RULES | By Jonathan Friendly | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/concert-2-composers.html | CONCERT 2 COMPOSERS | By Tim Page | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/dance-city-ballet-valentina-kozlova.html | DANCE CITY BALLET VALENTINA KOZLOVA | By Jack Anderson | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/female-astronauts-vie-for-first-space-flight.html | FEMALE ASTRONAUTS VIE FOR FIRST SPACE FLIGHT | By John J OConnor | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/music-john-browning-and-hague-orchestra.html | MUSIC JOHN BROWNING AND HAGUE ORCHESTRA | By Donal Henahan | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/music-olegna-fuschi-pianist.html | MUSIC OLEGNA FUSCHI PIANIST | By Tim Page | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/music-y-chamber-group.html | MUSIC Y CHAMBER GROUP | By Bernard Holland | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/philip-roth-s-struggle-to-make-tv-film.html | PHILIP ROTHS STRUGGLE TO MAKE TV FILM | By Sally Bedell Smith | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/arts/theater-getting-along-famously.html | THEATER GETTING ALONG FAMOUSLY | By Frank Rich | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/books/books-of-the-times-228244.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/books/publisher-protests-pulitzer-fee.html | PUBLISHER PROTESTS PULITZER FEE | By Edwin McDowell | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/2d-engine-victory-expected-for-ge.html | 2D ENGINE VICTORY EXPECTED FOR GE | By Wayne Biddle | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/a-specialized-market-for-satellite-insurance.html | A Specialized Market For Satellite Insurance | By Leonard Sloane | TX 1-284622 | 1984-02-10 |

| | | | | |
|---|---|---|---|---|
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/advertising-228167.html | ADVERTISING | By Philip H Dougherty | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/advertising-another-name-change-at-hume-smith.html | ADVERTISING Another Name Change At Hume Smith | By Philip H Dougherty | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/advertising-ayer-making-changes.html | ADVERTISING Ayer Making Changes | By Philip H Dougherty | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/advertising-selling-hosiery-as-cosmetics.html | Advertising Selling Hosiery as Cosmetics | By Philip H Dougherty | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/article-228667-no-title.html | Article 228667  No Title | By Phillip H Wiggins | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/asarco-gains-inco-has-loss.html | ASARCO GAINS INCO HAS LOSS | By Steven Greenhouse | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/at-t-and-inmos-in-talks.html | AT T and Inmos in Talks | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/business-and-the-law-commercial-free-speech.html | Business and the Law Commercial Free Speech | By Tamar Lewin | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/conrail-posts-record-net.html | Conrail Posts Record Net | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/credit-markets-interest-rates-rise-modestly.html | CREDIT MARKETS Interest Rates Rise Modestly | By Michael Quint | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/denver-oil-fund-plans-cutbacks.html | DENVER OIL FUND PLANS CUTBACKS | By Robert J Cole | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/dow-down-by-22.72-to-1174.31.html | DOW DOWN BY 2272 TO 117431 | By Alexander R Hammer | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/drop-in-oil-prices-hurt-petro-lewis.html | DROP IN OIL PRICES HURT PETROLEWIS | By Daniel F Cuff | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/feldstein-warns-on-deficit-size-by-end-of-1980-s.html | FELDSTEIN WARNS ON DEFICIT SIZE BY END OF 1980S | By Peter T Kilborn | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/gannett-s-profit-rises.html | Gannetts Profit Rises | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/impact-of-court-rulings-on-home-deductions.html | IMPACT OF COURT RULINGS ON HOME DEDUCTIONS | By Gary Klott | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/market-place-broker-stocks-downgraded.html | Market Place Broker Stocks Downgraded | By Vartanig G Vartan | TX 1-284622 | 1984-02-10 |

| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/orders-in-germany.html | Orders in Germany | AP | TX 1-284622 | 1984-02-10 |
|---|---|---|---|---|---|
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/philips-grundig.html | PhilipsGrundig | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/sears-up-by-26.8-in-quarter.html | SEARS UP BY 268 IN QUARTER | By Isadore Barmash | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/us-brokers-expand-in-japan.html | US BROKERS EXPAND IN JAPAN | By Steve Lohr | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/business/victor-is-reported-set-to-file-under-chapter-11.html | VICTOR IS REPORTED SET TO FILE UNDER CHAPTER 11 | By David E Sanger | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/1362-seized-in-18-days-of-drug-drive-downtown.html | 1362 SEIZED IN 18 DAYS OF DRUG DRIVE DOWNTOWN | By Seth Mydans | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/bridge-an-unusual-bidding-system-barely-gets-the-official-nod.html | Bridge An Unusual Bidding System Barely Gets the Official Nod | By Alan Truscott | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/chess-2-finish-tied-for-first-place-in-the-hastings-tournament.html | Chess 2 Finish Tied for First Place In the Hastings Tournament | By Robert Byrne | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/columbia-picks-new-law-dean.html | COLUMBIA PICKS NEW LAW DEAN | By David Margolick | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/cuomo-fails-third-time-to-replace-parole-chief.html | CUOMO FAILS THIRD TIME TO REPLACE PAROLE CHIEF | By Michael Oreskes | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/defense-fights-security-efforts-at-brink-s-trial.html | DEFENSE FIGHTS SECURITY EFFORTS AT BRINKS TRIAL | By James Feron | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/helmsley-to-quit-rental-market-tries-to-sell-tudor-city-buildings.html | HELMSLEY TO QUIT RENTAL MARKET TRIES TO SELL TUDOR CITY BUILDINGS | By Sam Roberts | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/jersey-developer-proposes-to-restore-ferry-service.html | JERSEY DEVELOPER PROPOSES TO RESTORE FERRY SERVICE | By Martin Gottlieb | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/new-york-day-by-day-228771.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/new-york-day-by-day-230026.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/new-york-day-by-day-230031.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-284622 | 1984-02-10 |

| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/no-new-arts-center-for-old-building.html | NO NEW ARTS CENTER FOR OLD BUILDING | By Joyce Purnick | TX 1-284622 | 1984-02-10 |
|---|---|---|---|---|---|
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/rep-conable-after-20-years-in-congress-plans-to-retire.html | REP CONABLE AFTER 20 YEARS IN CONGRESS PLANS TO RETIRE | By Jane Perlez | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/settlement-reached-on-bequest-to-plo.html | SETTLEMENT REACHED ON BEQUEST TO PLO | By Philip Shenon | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/slaying-victim-faced-us-charges.html | SLAYING VICTIM FACED US CHARGES | By Leonard Buder | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/tape-at-olmedo-trial-shows-meeting-on-payments.html | TAPE AT OLMEDO TRIAL SHOWS MEETING ON PAYMENTS | By Joseph P Fried | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/the-city-beatty-asks-dela-y-of-prison-term.html | THE CITY  Beatty Asks Dela y Of Prison Term | By United Press International | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/the-region-2-lanes-of-bridge-on-i-95-reopened.html | THE REGION  2 Lanes of Bridge On I95 Reopened | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/the-region-cuomo-rejects-aids-fund-rise.html | THE REGION  Cuomo Rejects AIDS Fund Rise | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/nyregion/the-region-report-on-addict-disturbs-mayor.html | THE REGION  Report on Addict Disturbs Mayor | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/obituaries/jimmy-ernst-painter-dies-emphasized-color-and-line.html | JIMMY ERNST PAINTER DIES EMPHASIZED COLOR AND LINE | By Michael Brenson | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/obituaries/manes-sperber-78-novelist.html | MANES SPERBER 78 NOVELIST | By Herbert Mitgang | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/a-and-b-discuss-the-soviet-union.html | A AND B DISCUSS THE SOVIET UNION | By Marshall D Shulman | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/in-the-nation-the-mess-in-lebanon.html | IN THE NATION The Mess In Lebanon | By Tom Wicker | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/opinion/new-york-donald-humbug.html | NEW YORK DONALD HUMBUG | By Sydney H Schanberg | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/science/about-education-writing-and-thinking.html | ABOUT EDUCATION WRITING AND THINKING | By Fred M Hechinger | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/science/astronauts-poised-for-bold-walk.html | ASTRONAUTS POISED FOR BOLD WALK | By John Noble Wilford Special To the New York Times | TX 1-284622 | 1984-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-07 | https://www.nytimes.com/1984/02/07/science/education-computer-profits-divide-academia.html | EDUCATION COMPUTER PROFITS DIVIDE ACADEMIA | By Edward B Fiske | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/science/eye-surgeons-in-flying-hospital-share-skills-around-world.html | EYE SURGEONS IN FLYING HOSPITAL SHARE SKILLS AROUND WORLD | By John Darnton | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/science/fewer-high-school-seniors-reported-using-illicit-drugs.html | FEWER HIGH SCHOOL SENIORS REPORTED USING ILLICIT DRUGS | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/science/gene-splicing-panel-endorses-plan-to-create-toxin-producing-bacteria.html | GENESPLICING PANEL ENDORSES PLAN TO CREATE TOXINPRODUCING BACTERIA | By Harold M Schmeck Jr Special To the New York Times | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/science/new-view-of-mind-gives-unconscious-an-expanded-role.html | NEW VIEW OF MIND GIVES UNCONSCIOUS AN EXPANDED ROLE | By Daniel Goleman | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/science/personal-computers-new-american-printer-takes-on-double-duty.html | PERSONAL COMPUTERS NEW AMERICAN PRINTER TAKES ON DOUBLE DUTY | By Erik SandbergDiment | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/florida-st-upsets-louisville-by-75-60.html | FLORIDA ST UPSETS LOUISVILLE BY 7560 | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/football-drafts-challenged.html | FOOTBALL DRAFTS CHALLENGED | By Michael Janofsky | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/johnson-2d-to-swiss-in-downhill-drills.html | JOHNSON 2D TO SWISS IN DOWNHILL DRILLS | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/knicks-win-6th-straight.html | KNICKS WIN 6TH STRAIGHT | By Sam Goldaper | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/mrs-lloyd-is-still-seeking-right-shot.html | MRS LLOYD IS STILL SEEKING RIGHT SHOT | By Jane Gross | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/nets-halt-celtics-streak-at-9.html | NETS HALT CELTICS STREAK AT 9 | By Roy S Johnson | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/olympic-dispute-is-resolved.html | OLYMPIC DISPUTE IS RESOLVED | By Neil Amdur Special To the New York Times | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/players-proving-his-point-on-his-kind-of-hill.html | PLAYERS PROVING HIS POINT ON HIS KIND OF HILL | By John Tagliabue | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/scouting-228550.html | SCOUTING | By Thomas Rogers | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/scouting-230105.html | SCOUTING | By Thomas Rogers | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/scouting-230108.html | SCOUTING | By Thomas Rogers | TX 1-284622 | 1984-02-10 |

| 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/scouting-230111.html | SCOUTING | By Thomas Rogers | TX 1-284622 | 1984-02-10 |
|---|---|---|---|---|---|
| 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/shadow-hovers-over-us-dance-team.html | SHADOW HOVERS OVER US DANCE TEAM | By Frank Litsky | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/skier-a-citizen.html | Skier a Citizen | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/sports/sports-of-the-times-the-olympic-joke-charter-rule-26.html | SPORTS OF THE TIMES THE OLYMPIC JOKE CHARTER RULE 26 | By Dave Anderson | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/style/bijan-s-new-store-for-men-by-appointment-only.html | BIJANS NEW STORE FOR MEN BY APPOINTMENT ONLY | By John Duka | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/style/notes-on-fashions.html | NOTES ON FASHIONS | By John Duka | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/style/summer-forecast-for-dresses.html | SUMMER FORECAST FOR DRESSES | By Bernadine Morris | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/theater/stage-street-dreams-at-la-mama.html | STAGE STREET DREAMS AT LA MAMA | By Mel Gussow | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/10-from-puerto-rico-police-indicted-in-cover-up-of-78-killings.html | 10 FROM PUERTO RICO POLICE INDICTED IN COVERUP OF 78 KILLINGS | By Reginald Stuart | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/2d-satellite-lost-as-failures-mar-shuttle-mission.html | 2D SATELLITE LOST AS FAILURES MAR SHUTTLE MISSION | By John Noble Wilford Special To the New York Times | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/around-the-nation-judge-reaffirms-decision-in-coast-starvation-case.html | AROUND THE NATION Judge Reaffirms Decision In Coast Starvation Case | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/around-the-nation-massachusetts-bans-sale-of-edb-tainted-foods.html | AROUND THE NATION Massachusetts Bans Sale Of EDBTainted Foods | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/around-the-nation-quakes-stop-at-volcano-but-eruption-is-forecast.html | AROUND THE NATION Quakes Stop at Volcano But Eruption Is Forecast | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/askew-tells-mobile-he-feels-good-about-race.html | ASKEW TELLS MOBILE HE FEELS GOOD ABOUT RACE | By William E Farrell | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/bookworm-holds-court-in-world-of-moles.html | BOOKWORM HOLDS COURT IN WORLD OF MOLES | By Robert D Hershey Jr | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/briefing-228271.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-284622 | 1984-02-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/campaign-notes-democrats-form-council-on-ethnic-americans.html | CAMPAIGN NOTES Democrats Form Council On Ethnic Americans | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/campaign-notes-press-in-new-hampshire-to-get-no-free-lunch.html | CAMPAIGN NOTES Press in New Hampshire To Get No Free Lunch | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/few-dairy-farmers-find-advantage-in-signing-up.html | FEW DAIRY FARMERS FIND ADVANTAGE IN SIGNING UP | By E | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/glenn-unveils-plan-for-youth-volunteer-programs.html | GLENN UNVEILS PLAN FOR YOUTH VOLUNTEER PROGRAMS | By David Shribman | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/helms-leaving-faa-voices-confidence-in-air-traffic-plan.html | HELMS LEAVING FAA VOICES CONFIDENCE IN AIR TRAFFIC PLAN | By Richard Witkin | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/inquiry-focuses-on-uaw-finances.html | INQUIRY FOCUSES ON UAW FINANCES | By Howard Blum | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/jackson-scouring-new-england-in-drive-to-show-appeal-to-white-voters.html | JACKSON SCOURING NEW ENGLAND IN DRIVE TO SHOW APPEAL TO WHITE VOTERS | By Ronald Smothers | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/mondale-courts-voters-down-in-carter-country.html | MONDALE COURTS VOTERS DOWN IN CARTER COUNTRY | By Bernard Weinraub | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/new-center-moves-democrats-from-machine-age-to-tv-age.html | NEW CENTER MOVES DEMOCRATS FROM MACHINE AGE TO TV AGE | By Dudley Clendinen | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/on-the-foreign-policy-tightrope.html | ON THE FOREIGN POLICY TIGHTROPE | By Steven V Roberts | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/plan-to-reduce-milk-production-is-falling-short.html | PLAN TO REDUCE MILK PRODUCTION IS FALLING SHORT | By Seth S King | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/reagan-turns-73-at-home-in-illinois-saying-nation-s-self-doubt-is-over.html | REAGAN TURNS 73 AT HOME IN ILLINOIS SAYING NATIONS SELFDOUBT IS OVER | By Francis X Clines | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/report-says-us-hunger-is-widespread-and-rising.html | REPORT SAYS US HUNGER IS WIDESPREAD AND RISING | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/republican-charges-ship-missile-system-fails.html | REPUBLICAN CHARGES SHIP MISSILE SYSTEM FAILS | By Charles H Mohr | TX 1-284622 | 1984-02-10 |

| | | | | |
|---|---|---|---|---|
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/three-vie-for-nominations-to-head-steelworkers.html | THREE VIE FOR NOMINATIONS TO HEAD STEELWORKERS | By William Serrin | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/us/us-unit-lists-barriers-to-added-atom-power.html | US UNIT LISTS BARRIERS TO ADDED ATOM POWER | By Robert D Hershey Jr | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/world/2-subpoenaed-in-aquino-inquiry.html | 2 SUBPOENAED IN AQUINO INQUIRY | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/world/argentina-will-expel-2-bolivians.html | ARGENTINA WILL EXPEL 2 BOLIVIANS | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/world/house-democrats-delay-move-on-marine-pullout.html | HOUSE DEMOCRATS DELAY MOVE ON MARINE PULLOUT | By Steven V Roberts | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/world/in-western-sahara-distrust-and-dislocation.html | IN WESTERN SAHARA DISTRUST AND DISLOCATION | By Henry Kamm | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/world/israelis-reported-unlikely-to-join-the-fray-in-beirut.html | ISRAELIS REPORTED UNLIKELY TO JOIN THE FRAY IN BEIRUT | By David K Shipler | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/world/rebels-capture-west-beirut-us-gunfire-supports-regime-reagan-denounces-syrian-228718.html | REBELS CAPTURE WEST BEIRUTUS GUNFIRE SUPPORTS REGIME REAGAN DENOUNCES SYRIAN AID | By Leslie H Gelb Special To the New York Times | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/world/rebels-capture-west-beirut-us-gunfire-supports-regime-reagan-denounces-syrian-229395.html | REBELS CAPTURE WEST BEIRUTUS GUNFIRE SUPPORTS REGIME REAGAN DENOUNCES SYRIAN AID | By Thomas L Friedman | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/world/rebels-capture-west-beirut-us-gunfire-supports-regime-reagan-denounces-syrian-229409.html | REBELS CAPTURE WEST BEIRUTUS GUNFIRE SUPPORTS REGIME REAGAN DENOUNCES SYRIAN AID | By Bernard Gwertzman | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/world/salvadoran-rebuts-charge-of-death-squad-link.html | SALVADORAN REBUTS CHARGE OF DEATHSQUAD LINK | AP | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/world/shutlz-advocates-flexible-response.html | SHUTLZ ADVOCATES FLEXIBLE RESPONSE | By Philip Taubman | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/world/us-and-brazil-sign-pact-resuming-military-ties.html | US AND BRAZIL SIGN PACT RESUMING MILITARY TIES | By Alan Riding | TX 1-284622 | 1984-02-10 |

| | | | | |
|---|---|---|---|---|
| 1984-02-07 | https://www.nytimes.com/1984/02/07/world/us-warships-and-jets-pound-lebanon-targets.html | US WARSHIPS AND JETS POUND LEBANON TARGETS | By Richard Halloran | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/world/war-zone-access-by-press-affirmed.html | WAR ZONE ACCESS BY PRESS AFFIRMED | By Jonathan Friendly | TX 1-284622 | 1984-02-10 |
| 1984-02-07 | https://www.nytimes.com/1984/02/07/world/where-the-atomic-age-began-life-is-workaday.html | WHERE THE ATOMIC AGE BEGAN LIFE IS WORKADAY | By Clyde Haberman | TX 1-284622 | 1984-02-10 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/a-channel-that-focuses-on-government.html | A CHANNEL THAT FOCUSES ON GOVERNMENT | By David Burnham | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/a-good-sport-on-cbs-jounalism-and-love.html | A GOOD SPORT ON CBS JOUNALISM AND LOVE | By John J OConnor | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/a-lesson-in-the-history-of-arms.html | A LESSON IN THE HISTORY OF ARMS | By John Corry | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/chamber-music-woodhams-plays.html | Chamber Music Woodhams Plays | By Bernard Holland | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/concert-3-composers.html | Concert 3 Composers | By Tim Page | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/leventhal-a-hands-on-administrator.html | LEVENTHAL A HANDSON ADMINISTRATOR | By Harold C Schonberg | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/music-torme-in-gershwin-celebration.html | MUSIC TORME IN GERSHWIN CELEBRATION | By Stephen Holden | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/orchestra-to-tour-asia.html | ORCHESTRA TO TOUR ASIA | By Edward Rothstein | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/pbs-abandons-convention-plan.html | PBS ABANDONS CONVENTION PLAN | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/pond-and-chariots-vs-a-made-for-tv-movie.html | POND AND CHARIOTS VS A MADEFORTV MOVIE | By Sally Bedell Smith | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/recitals-oboist-guitarist-and-cellist-carter-brey-cello-winner-of-award.html | RECITALS OBOIST GUITARIST AND CELLIST CARTER BREY CELLO WINNER OF AWARD | By Edward Rothstein | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/recitals-oboist-guitarist-and-cellist-franck-avril-in-artists-series.html | RECITALS OBOIST GUITARIST AND CELLIST  Franck Avril In Artists Series | By Bernard Holland | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/recitals-oboist-guitarist-and-cellist-michael-newman-with-2-colleagues.html | RECITALS OBOIST GUITARIST AND CELLIST  Michael Newman With 2 Colleagues | By Tim Page | TX 1-285161 | 1984-02-15 |

| | | | | |
|---|---|---|---|---|
| 1984-02-08 | https://www.nytimes.com/1984/02/08/arts/the-pop-life-229987.html | THE POP LIFE | By Robert Palmer | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/books/books-of-the-times-230212.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/about-real-estate-merrill-lynch-finding-room-for-expansion-in-jersey.html | ABOUT REAL ESTATE MERRILL LYNCH FINDING ROOM FOR EXPANSION IN JERSEY | By Anthony Depalma | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/advertising-field-stream-insert-with-focus-on-cooking.html | ADVERTISING Field  Stream Insert With Focus on Cooking | By Philip Dougherty | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/advertising-ogilvy-and-ally-report-profits.html | ADVERTISING Ogilvy and Ally Report Profits | By Philip H Dougherty | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/advertising-promoting-displays-in-city-buses.html | Advertising Promoting Displays in City Buses | Philip H Dougherty | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/air-midwest.html | Air Midwest | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/baldwin-united-plan-challenged.html | BaldwinUnited Plan Challenged | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/business-people-2d-executive-leaving-flying-tiger-position.html | BUSINESS PEOPLE 2d Executive Leaving Flying Tiger Position | By Daniel F Cuff | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/business-people-black-decker-official-resigns-and-job-is-split.html | BUSINESS PEOPLE Black  Decker Official Resigns and Job Is Split | By Daniel F Cuff | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/business-people-by.html | BUSINESS PEOPLE  By | By Daniel F Cuff | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/careers-exploring-corporate-culture.html | Careers Exploring Corporate Culture | By Elizabeth M Fowler | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/cbs-profits-doubled-in-4th-quarter.html | CBS PROFITS DOUBLED IN 4TH QUARTER | By Sandra Salmans | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/china-bids-to-store-radioactive-waste.html | CHINA BIDS TO STORE RADIOACTIVE WASTE | By Paul Lewis | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/circuit-output-in-japan.html | Circuit Output in Japan | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/company-earnings-gte-united-telecommunications-gain.html | COMPANY EARNINGS GTE UNITED TELECOMMUNICATIONS GAIN | By Phillip H Wiggins | TX 1-285161 | 1984-02-15 |

| | | | | |
|---|---|---|---|---|
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/credit-markets-3-year-us-note-yield-down.html | CREDIT MARKETS 3YEAR US NOTE YIELD DOWN | By H J Maidenberg | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/dow-rises-6.18-points-to-1180.49.html | DOW RISES 618 POINTS TO 118049 | By Alexander R Hammer | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/economic-scene-the-adviser-s-delicate-role.html | Economic Scene The Advisers Delicate Role | By Leonard Silk | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/elf-to-close-refinery.html | Elf to Close Refinery | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/fuji-photo-profit-rises.html | Fuji Photo Profit Rises | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/ge-to-build-navy-jet-engine.html | GE TO BUILD NAVY JET ENGINE | By Wayne Biddle | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/gm-earns-1.3-billion-in-quarter.html | GM EARNS 13 BILLION IN QUARTER | By John Holusha | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/market-place-trying-to-tell-funds-apart.html | Market Place Trying to Tell Funds Apart | By Michael Blumstein | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/minimum-tax-to-reach-more-of-the-well-to-do.html | MINIMUM TAX TO REACH MORE OF THE WELLTODO | By Gary Klott | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/not-much-time-left-to-resolve-deficits-volcker-tells-house.html | NOT MUCH TIME LEFT TO RESOLVE DEFICITS VOLCKER TELLS HOUSE | By Peter T Kilborn Special To the New York Times | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/now-bank-sell-the-toasters.html | NOW BANK SELL THE TOASTERS | By Robert A Bennett | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/regan-cautions-on-economy.html | REGAN CAUTIONS ON ECONOMY | By Jonathan Fuerbringer | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/texaco-getty-deal-advances-in-court.html | TexacoGetty Deal Advances in Court | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/trade-deficit-record-in-83.html | Trade Deficit Record in 83 | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/us-in-shift-backs-guyana-loan.html | US in Shift Backs Guyana Loan | By Clyde H Farnsworth | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/business/wheeling-to-sell-10-to-nisshin.html | WHEELING TO SELL 10 TO NISSHIN | By Steven Greenhouse | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/60-minute-gourmet-229535.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-285161 | 1984-02-15 |

| | | | | |
|---|---|---|---|---|
| 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/a-survey-of-beer-he-ll-drink-to-that.html | A SURVEY OF BEER HELL DRINK TO THAT | By Ann Barry | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/danger-seen-in-throwing-star-fad.html | DANGER SEEN IN THROWING STAR FAD | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/food-notes-230361.html | FOOD NOTES | By Florence Fabricant | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/for-a-valentine-a-sweet-herat-edible0.html | FOR A VALENTINE A SWEET HERAT EDIBLE0 | By Florence Fabricant | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/hair-at-ear-length-short-cuts-a-la-lulu.html | HAIR AT EAR LENGTH SHORT CUTS A LA LULU | By Angela Taylor | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/kitchen-equipment-a-steel-that-truly-sharpens.html | KITCHEN EQUIPMENT A STEEL THAT TRULY SHARPENS | By Pierre Franey | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/metropolitan-diary-229526.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/missing-children-us-funds-sought.html | MISSING CHILDREN US FUNDS SOUGHT | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/new-diversity-adds-flavor-to-chinatown-s-cuisine.html | NEW DIVERSITY ADDS FLAVOR TO CHINATOWNS CUISINE | By Fred Ferretti | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/personal-health-230222.html | PERSONAL HEALTH | By Jane E Brody | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/reconsidering-pasta-there-is-nothing-wrong-with-dried.html | RECONSIDERING PASTA THERE IS NOTHING WRONG WITH DRIED | By Robert Farrar Capon | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/garden/wine-talk-the-improving-us-sauvignon-blancs.html | WINE TALK THE IMPROVING US SAUVIGNON BLANCS | By Frank J Prial | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/2-nassau-county-judges-get-both-pensions-and-salaries.html | 2 NASSAU COUNTY JUDGES GET BOTH PENSIONS AND SALARIES | By John T McQuiston | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/aid-for-the-neediest-continues-traditions-by-religious-groups.html | AID FOR THE NEEDIEST CONTINUES TRADITIONS BY RELIGIOUS GROUPS | By Walter H Waggoner | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/all-grumman-buses-to-be-put-off-streets-in-city-permanently.html | ALL GRUMMAN BUSES TO BE PUT OFF STREETS IN CITY PERMANENTLY | By Suzanne Daley | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/bridge-don-defense-in-li-event.html | Bridge Don Defense in LI Event | By Alan Truscott | TX 1-285161 | 1984-02-15 |

| | | | | |
|---|---|---|---|---|
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/canada-informs-albany-it-plans-protest-to-us-about-acid-rain.html | CANADA INFORMS ALBANY IT PLANS PROTEST TO US ABOUT ACID RAIN | By Michael Oreskes | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/cuomo-may-pull-grain-products-off-shelves-till-state-edb-rules-are-met.html | CUOMO MAY PULL GRAIN PRODUCTS OFF SHELVES TILL STATE EDB RULES ARE MET | By Edward A Gargan | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/deputy-mayor-named-to-lincoln-center-post.html | DEPUTY MAYOR NAMED TO LINCOLN CENTER POST | By David W Dunlap | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/interior-restoration-set-at-the-statue-of-liberty.html | INTERIOR RESTORATION SET AT THE STATUE OF LIBERTY | By Jane Perlez | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/koch-joining-kean-suggests-reviving-ferry-service-across-hudson.html | KOCH JOINING KEAN SUGGESTS REVIVING FERRY SERVICE ACROSS HUDSON | By Martin Gottlieb | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/new-bronx-industrial-park-will-be-developed-by-city.html | NEW BRONX INDUSTRIAL PARK WILL BE DEVELOPED BY CITY | By Frank J Prial | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/new-chief-old-woes-at-lilco.html | NEW CHIEF OLD WOES AT LILCO | By Matthew L Wald | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/new-york-day-by-day-231947.html | NEW YORK DAY BY DAY | By Susan Heller Anderson | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/new-york-day-by-day-232644.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/new-york-day-by-day-232649.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/new-york-day-by-day-232653.html | NEW YORK DAY BY DAY | By Susan Heller Anderson | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/the-city-weapon-suspects-face-litter-charge.html | THE CITY  Weapon Suspects Face Litter Charge | By United Press International | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/the-region-2-sentences-upset-forsexualassault.html | THE REGION  2 Sentences Upset ForSexualAssault | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/times-are-tough-but-few-want-to-leave-torrington.html | TIMES ARE TOUGH BUT FEW WANT TO LEAVE TORRINGTON | By Susan Chira Special To the New York Times | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/nyregion/yonkers-settles-portion-of-1980-segregation-suit.html | YONKERS SETTLES PORTION OF 1980 SEGREGATION SUIT | By Lena Williams | TX 1-285161 | 1984-02-15 |

| | | | | |
|---|---|---|---|---|
| 1984-02-08 | https://www.nytimes.com/1984/02/08/obituaries/allen-v-astin-is-dead-at-79-headed-bureau-of-standards.html | ALLEN V ASTIN IS DEAD AT 79 HEADED BUREAU OF STANDARDS | By Walter Sullivan | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/obituaries/susan-kingsley-37-actress-praised-for-getting-out-role.html | SUSAN KINGSLEY 37 ACTRESS PRAISED FOR GETTING OUT ROLE | By Carol Lawson | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/2-europes-bridge-the-gap.html | 2 EUROPES BRIDGE THE GAP | By R G Livingston | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/fighting-management.html | FIGHTING MANAGEMENT | By Ray Rogers | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/observer-get-to-know-how-good-feels.html | OBSERVER Get to Know How Good Feels | By Russell Baker | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/opinion/us-and-soviet-roles-in-lebanon.html | US AND SOVIET ROLES IN LEBANON | By Rita E Hauser | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/a-2d-good-run-for-miss-figini.html | A 2d Good Run for Miss Figini | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/a-rookie-helps-topple-nets.html | A ROOKIE HELPS TOPPLE NETS | By Sam Goldaper | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/canada-stuns-us-by-4-2-in-olympic-hockey.html | CANADA STUNS US BY 42 IN OLYMPIC HOCKEY | By Neil Amdur | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/devils-defense-falters-in-defeat.html | Devils Defense Falters in Defeat | By Alex Yannis | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/klammer-on-rise-after-lean-years.html | KLAMMER ON RISE AFTER LEAN YEARS | By John Tagliabue Special To the New York Times | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/oilers-are-defeated-by-islanders-again.html | OILERS ARE DEFEATED BY ISLANDERS AGAIN | By Gerald Eskenazi | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/pageantry-to-mark-opening-ceremony.html | PAGEANTRY TO MARK OPENING CEREMONY | By Frank Litsky | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/scouting-230903.html | SCOUTING | By Thomas Rogers and Michael Janofsky | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/scouting-232894.html | SCOUTING | By Thomas Rogers and Michael Janofsky | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/scouting-232896.html | SCOUTING | By Thomas Rogers and Michael Janofsky | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/sports-of-the-times-a-green-light-for-truck.html | SPORTS OF THE TIMES A Green Light For Truck | By George Vecsey | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/sports-of-the-times-four-years-later.html | SPORTS OF THE TIMES FOUR YEARS LATER | By Dave Anderson | TX 1-285161 | 1984-02-15 |

| | | | | |
|---|---|---|---|---|
| 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/st-john-s-beaten-by-providence-65-to-60.html | ST JOHNS BEATEN BY PROVIDENCE 65 TO 60 | By James Tuite | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/sports/st-joseph-s-rallies-to-topple-depaul.html | ST JOSEPHS RALLIES TO TOPPLE DEPAUL | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/theater/theater-down-and-out-in-miami.html | THEATER DOWN AND OUT IN MIAMI | By Herbert Mitgang | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/2-astronauts-float-free-in-space-170-miles-up.html | 2 ASTRONAUTS FLOAT FREE IN SPACE 170 MILES UP | By John Noble Wilford Special To the New York Times | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/around-the-nation-crater-in-washington-shaken-by-earthquakes.html | AROUND THE NATION Crater in Washington Shaken by Earthquakes | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/around-the-nation-pesticide-poisoning-plea-rejected-in-murder-case.html | AROUND THE NATION Pesticide Poisoning Plea Rejected in Murder Case | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/around-the-nation-radioactive-material-lost-in-maryland.html | AROUND THE NATION Radioactive Material Lost in Maryland | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/briefing-231808.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/campaign-notes-wayne-state-to-study-elderly-s-role-in-politics.html | CAMPAIGN NOTES Wayne State to Study Elderlys Role in Politics | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/campaign-spending-is-issue-on-coast.html | CAMPAIGN SPENDING IS ISSUE ON COAST | By Wallace Turner | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/civil-rights-activists-awaken-fading-memories-at-reunions.html | CIVIL RIGHTS ACTIVISTS AWAKEN FADING MEMORIES AT REUNIONS | By Frances Frank Marcus | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/cleanup-may-take-up-to-16-billion.html | CLEANUP MAY TAKE UP TO 16 BILLION | By Philip Shabecoff | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/cleveland-voters-back-loan-to-mill.html | CLEVELAND VOTERS BACK LOAN TO MILL | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/economist-named-dean-at-harvard.html | ECONOMIST NAMED DEAN AT HARVARD | By Edward B Fiske | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/fbi-is-ordered-to-pay-35000-to-freedom-rider-injured-in-61.html | FBI IS ORDERED TO PAY 35000 TO FREEDOM RIDER INJURED IN 61 | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/flying-with-foggy-bottom-and-the-kitchen-sink.html | FLYING WITH FOGGY BOTTOM AND THE KITCHEN SINK | By Philip Taubman | TX 1-285161 | 1984-02-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/hart-criticizes-mondale-as-lacking-in-leadership.html | HART CRITICIZES MONDALE AS LACKING IN LEADERSHIP | By Frank Lynn | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/house-panel-backs-proposal-for-nationwide-drinking-age.html | House Panel Backs Proposal For Nationwide Drinking Age | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/jackson-in-role-apart-stresses-third-world-approach-to-foreign-policy.html | JACKSON IN ROLE APART STRESSES THIRD WORLD APPROACH TO FOREIGN POLICY | BY Ronald Smothers | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/last-arrest-in-agent-s-death.html | Last Arrest in Agents Death | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/musing-on-the-lessons-of-adversity.html | MUSING ON THE LESSONS OF ADVERSITY | By Martin Tolchin | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/poultry-from-us-flu-areas-is-restricted-by-14-nations.html | Poultry From US Flu Areas Is Restricted by 14 Nations | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/reagan-steps-up-partisan-attack.html | REAGAN STEPS UP PARTISAN ATTACK | By Francis X Clines | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/redeployment-of-marines-is-praised.html | REDEPLOYMENT OF MARINES IS PRAISED | By Steven V Roberts | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/report-calls-for-limiting-high-school-enrollment.html | REPORT CALLS FOR LIMITING HIGH SCHOOL ENROLLMENT | By Gene I Maeroff | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/senate-approves-bill-on-evidence.html | SENATE APPROVES BILL ON EVIDENCE | By Leslie Maitland Werner | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/shuttle-problems-lead-to-a-recall.html | SHUTTLE PROBLEMS LEAD TO A RECALL | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/six-labor-indictments-issued.html | SIX LABOR INDICTMENTS ISSUED | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/smooth-mondale-drive-was-polished-for-a-decade.html | SMOOTH MONDALE DRIVE WAS POLISHED FOR A DECADE | By Bernard Weinraub | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/suspect-in-a-virginia-slaying-faces-charges-in-four-others.html | Suspect in a Virginia Slaying Faces Charges in Four Others | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/us/texas-executions-seen-advanced-by-ruling.html | TEXAS EXECUTIONS SEEN ADVANCED BY RULING | By Wayne King | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/13-killed-as-severe-storms-batter-parts-of-west-europe.html | 13 Killed as Severe Storms Batter Parts of West Europe | AP | TX 1-285161 | 1984-02-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/a-trim-toronto-debates-shape-of-things-to-come.html | A TRIM TORONTO DEBATES SHAPE OF THINGS TO COME | By Douglas Martin | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/americans-in-beirut-living-in-the-middle-of-the-fighting.html | AMERICANS IN BEIRUT LIVING IN THE MIDDLE OF THE FIGHTING | By Eric Pace | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/around-the-world-us-army-to-discharge-gi-in-fake-kidnapping.html | AROUND THE WORLD US Army to Discharge GI in Fake Kidnapping | AP | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/britain-reported-on-verge-of-a-pullout.html | BRITAIN REPORTED ON VERGE OF A PULLOUT | By R W Apple Jr | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/exiled-iranian-general-is-killed-with-brother-by-gunmen-in-paris.html | EXILED IRANIAN GENERAL IS KILLED WITH BROTHER BY GUNMEN IN PARIS | By John Vinocur | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/for-the-marines-first-flowers-and-now-sandbags.html | FOR THE MARINES FIRST FLOWERS AND NOW SANDBAGS | By Joseph B Treaster | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/house-votes-curb-on-salvador-aid.html | HOUSE VOTES CURB ON SALVADOR AID | By B Drummond Ayres Jr | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/israelis-admit-laxity-on-offenses-by-settlers.html | ISRAELIS ADMIT LAXITY ON OFFENSES BY SETTLERS | By David K Shipler | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/life-in-west-beirut-comes-full-circle.html | LIFE IN WEST BEIRUT COMES FULL CIRCLE | By Thomas L Friedman | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/mexican-cautions-us-on-latin-moves.html | MEXICAN CAUTIONS US ON LATIN MOVES | By Richard J Meislin | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/naval-aide-questions-press.html | NAVAL AIDE QUESTIONS PRESS | By Jonathan Friendly | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/reagan-orders-marines-moved-shiops-off-beirut-but-widens-air-sea-role-rebel.html | REAGAN ORDERS MARINES MOVED TO SHIOPS OFF BEIRUT BUT WIDENS AIR AND SEA ROLE REBEL UNITS TAKE LAST OF MOSLEM SECTOR | By Steven R Weisman | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/reagan-orders-marines-moved-ships-off-beirut-but-widens-air-sea-role-rebel-units.html | REAGAN ORDERS MARINES MOVED TO SHIPS OFF BEIRUT BUT WIDENS AIR AND SEA ROLE REBEL UNITS TAKE LAST OF MOSLEM SECTOR | By Bernard Gwertzman | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/shultz-makes-quick-visit-to-grenada.html | SHULTZ MAKES QUICK VISIT TO GRENADA | By Philip Taubman | TX 1-285161 | 1984-02-15 |
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/syria-vows-continued-support-for-lebanon.html | SYRIA VOWS CONTINUED SUPPORT FOR LEBANON | By Judith Miller | TX 1-285161 | 1984-02-15 |

| | | | | |
|---|---|---|---|---|
| 1984-02-08 | https://www.nytimes.com/1984/02/08/world/the-marine-move-may-take-a-month.html | THE MARINE MOVE MAY TAKE A MONTH | By Richard Halloran | TX 1-285161 | 1984-02-15 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/abc-ratings-lag-as-olympic-coverage-begins.html | ABC RATINGS LAG AS OLYMPIC COVERAGE BEGINS | By Sally Bedell Smith | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/book-asserts-us-bias-in-hijack-trial.html | BOOK ASSERTS US BIAS IN HIJACK TRIAL | By Edwin McDowell | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/canceled-news-program-is-honored.html | CANCELED NEWS PROGRAM IS HONORED | By Peter Kerr | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/critic-s-notebook-dance-s-curmudgeon-celebrated-as-innovator.html | CRITICS NOTEBOOK  DANCES CURMUDGEON CELEBRATED AS INNOVATOR | By Jennifer Dunning | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/dance-robert-small-solo-on-sleep.html | DANCE ROBERT SMALL SOLO ON SLEEP | By Jack Anderson | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/new-npr-chief-hails-recent-gains.html | NEW NPR CHIEF HAILS RECENT GAINS | By Irvin Molotsky | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/opera-repertory-is-set.html | OPERA REPERTORY IS SET | By Edward Rothstein | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/opera-roberto-devereux-performed-in-newark.html | OPERA ROBERTO DEVEREUX PERFORMED IN NEWARK | By Bernard Holland | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/arts/why-some-americans-aid-the-ira.html | WHY SOME AMERICANS AID THE IRA | By John Corry | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/2-companies-cut-distillate-prices.html | 2 Companies Cut Distillate Prices | By Phillip H Wiggins | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/3m-research-in-outer-space-cape-canaveral-fla.html | 3M Research In Outer Space CAPE CANAVERAL Fla | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/a-nice-recovery-for-travel.html | A NICE RECOVERY FOR TRAVEL | By Agis Salpukis | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/added-steel-companies-threatened.html | ADDED STEEL COMPANIES THREATENED | By Clyde H Farnsworth | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/advertising-business-flier-star-for-braniff.html | Advertising Business Flier Star For Braniff | By Philip H Dougherty | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/advertising-commuter-magazine-set-for-metro-north.html | ADVERTISING Commuter Magazine Set for MetroNorth | By Philip H Dougherty | TX 1-285339 | 1984-02-13 |

| | | | | |
|---|---|---|---|---|
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/advertising-foote-cone-to-acquire-health-care-specialist.html | ADVERTISING Foote Cone to Acquire HealthCare Specialist | By Philip H Dougherty | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/advertising-uncle-ben-s-switches-from-jwt-to-bates.html | ADVERTISING Uncle Bens Switches From JWT to Bates | By Philip H Dougherty | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/business-people-canteen-s-chief-adjusts-to-industrial-change.html | BUSINESS PEOPLE Canteens Chief Adjusts To Industrial Change | By Daniel F Cuff | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/business-people-lockheed-appoints-president-of-group.html | BUSINESS PEOPLE  Lockheed Appoints President of Group | By Daniel F Cuff | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/business-people-office-of-the-chairman-is-created-by-pan-am.html | BUSINESS PEOPLE Office of the Chairman Is Created by Pan Am | By Daniel F Cuff | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/chicago-s-market-professors.html | CHICAGOS MARKET PROFESSORS | By N R Kleinfield | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/citicorp-units.html | Citicorp Units | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/coastal-rejects-offer-from-houston-gas.html | COASTAL REJECTS OFFER FROM HOUSTON GAS | By Robert J Cole | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/credit-markets-rates-in-indecisive-pattern.html | CREDIT MARKETS RATES IN INDECISIVE PATTERN | By Michael Quint | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/doubts-on-coal-at-zimmer-plant.html | Doubts on Coal At Zimmer Plant | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/fall-in-stock-market-reflects-renewed-economic-worries.html | FALL IN STOCK MARKET REFLECTS RENEWED ECONOMIC WORRIES | By Karen W Arenson | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/faster-british-check-clearing.html | FASTER BRITISH CHECKCLEARING | By Barnaby J Feder | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/french-plan-on-job-cuts.html | French Plan On Job Cuts | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/gm-toyota-venture-criticized-by-iacocca.html | GMTOYOTA VENTURE CRITICIZED BY IACOCCA | By Robert D Hershey Jr | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/market-falls-dow-off-24.19.html | MARKET FALLS DOW OFF 2419 | By Alexander R Hammer | TX 1-285339 | 1984-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/market-place-p-g-s-stock-a-closer-look.html | Market Place PGs Stock A Closer Look | By Vartanig G Vartan | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/nec-china-sales.html | NEC China Sales | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/new-incentives-offered-on-retirement-savings.html | NEW INCENTIVES OFFERED ON RETIREMENT SAVINGS | By Gary Klott | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/oil-industry-s-push-to-merge.html | OIL INDUSTRYS PUSH TO MERGE | By Thomas J Lueck | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/payment-by-vatican-bank-seen.html | PAYMENT BY VATICAN BANK SEEN | By Paul Lewis | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/penn-square-investigation.html | Penn Square Investigation | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/takeover-of-logan-weighed.html | TAKEOVER OF LOGAN WEIGHED | By Jesus Rangel | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/technology-raising-status-of-engineers.html | Technology Raising Status Of Engineers | By Steven J Marcus | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/times-mirror-net-up.html | Times Mirror Net Up | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/business/volcker-s-outlook-on-rates.html | VOLCKERS OUTLOOK ON RATES | By Peter T Kilborn | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/art-and-crafts-from-bloomsbury-days.html | ART AND CRAFTS FROM BLOOMSBURY DAYS | By Erica Brown | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/design-notebook-sunday-houses-of-central-texas.html | DESIGN NOTEBOOK SUNDAY HOUSES OF CENTRAL TEXAS | By Joseph Giovannini | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/gardening-giving-ivy-plants-a-happy-milieu.html | GARDENING GIVING IVY PLANTS A HAPPY MILIEU | By Joan Lee Faust | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/helpful-hardware-sovling-special-door-problems.html | HELPFUL HARDWARESOVLING SPECIAL DOOR PROBLEMS | By Mary Smith | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/hers.html | HERS | By Joyce Maynard | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-285339 | 1984-02-13 |

| | | | | |
|---|---|---|---|---|
| 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/replating-silver-how-and-where.html | REPLATING SILVER HOW AND WHERE | By Karel Joyce Littman | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/rooftop-living-the-new-frontier.html | ROOFTOP LIVING THE NEW FRONTIER | By Suzanne Slesin | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/garden/teaching-at-home-with-help-of-computers.html | TEACHING AT HOME WITH HELP OF COMPUTERS | By Jane Wollman | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/2-from-upstate-killed-on-climb-as-snow-slides.html | 2 FROM UPSTATE KILLED ON CLIMB AS SNOW SLIDES | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/board-on-upper-west-side-qualifies-a-vote-on-zoning.html | BOARD ON UPPER WEST SIDE QUALIFIES A VOTE ON ZONING | By David W Dunlap | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/bus-runs-nearly-normal-without-grummans-but-problems-are-seen.html | BUS RUNS NEARLY NORMAL WITHOUT GRUMMANS BUT PROBLEMS ARE SEEN | By James Lemoyne | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/city-offers-waterfront-sites-to-commercial-developers.html | CITY OFFERS WATERFRONT SITES TO COMMERCIAL DEVELOPERS | By Frank J Prial | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/cuomo-using-an-obscure-power-to-change-budget.html | CUOMO USING AN OBSCURE POWER TO CHANGE BUDGET | By Michael Oreskes | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/explosion-kills-five-employees-at-upstate-site.html | EXPLOSION KILLS FIVE EMPLOYEES AT UPSTATE SITE | By Franklin Whitehouse | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/father-sentenced-in-slaying-after-sons-testify-for-state.html | Father Sentenced in Slaying After Sons Testify for State | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/kean-seeks-us-inquiry-on-rise-in-heating-oil-price-in-northeast.html | KEAN SEEKS US INQUIRY ON RISE IN HEATING OIL PRICE IN NORTHEAST | By Joseph F Sullivan | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/lawyer-is-ordered-to-pay-19000-for-bringing-a-meritless-lawsuit.html | LAWYER IS ORDERED TO PAY 19000 FOR BRINGING A MERITLESS LAWSUIT | By Arnold H Lubasch | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/lilco-considering-giving-up-a-plant-its-chairman-says.html | LILCO CONSIDERING GIVING UP APLANT ITS CHAIRMAN SAYS | By Lindsey Gruson Special To the New York Times | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/man-in-the-news-lilco-s-new-chief-executive-officer.html | MAN IN THE NEWS LILCOS NEW CHIEF EXECUTIVE OFFICER | By Deirdre Carmody | TX 1-285339 | 1984-02-13 |

| | | | | |
|---|---|---|---|---|
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/new-york-day-by-day-234669.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/new-york-day-by-day-234679.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/new-york-day-by-day-mass-for-mary-stuart.html | NEW YORK DAY BY DAY Mass for Mary Stuart | Susan Heller Anderson and Maurice Carroll | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/new-york-day-by-day-trump-and-steinbrenner.html | NEW YORK DAY BY DAY Trump and Steinbrenner | By Susan Heller Anderson and Maurice Carroll | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/o-neill-budget-for-connecticut-is-up-by-10.8.html | ONEILL BUDGET FOR CONNECTICUT IS UP BY 108 | By Richard L Madden | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/religious-leaders-preservationists-descended-this-snowy-city-today-battle-over.html | Religious leaders and preservationists descended on this snowy city today to battle over landmark status for houses of worship | By Josh Barbanel | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/subway-riders-group-finds-repairs-lagging.html | SUBWAY RIDERS GROUP FINDS REPAIRS LAGGING | By Suzanne Daley | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/the-region-100-battle-fire-at-synagogue.html | THE REGION  100 Battle Fire At Synagogue | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/the-region-fatalblazelinked-tofaultycooking.html | THE REGION  FatalBlazeLinked ToFaultyCooking | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/trustee-ordered-for-union-run-by-provenzanos.html | TRUSTEE ORDERED FOR UNION RUN BY PROVENZANOS | By Alfonso A Narvaez | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/nyregion/us-study-finds-flaws-in-rail-system-being-built-in-buffalo.html | US STUDY FINDS FLAWS IN RAIL SYSTEM BEING BUILT IN BUFFALO | By Jane Perlez | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/obituaries/james-sinclair-is-dead-ex-canadian-minister.html | James Sinclair Is Dead ExCanadian Minister | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/obituaries/sterry-r-waterman-us-appeals-judge-served-for-28-years.html | STERRY R WATERMAN US APPEALS JUDGE SERVED FOR 28 YEARS | By Joseph B Treaster | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/abroad-at-home-reagan-s-responsibility.html | ABROAD AT HOME REAGANS RESPONSIBILITY | By Anthony Lewis | TX 1-285339 | 1984-02-13 |

| 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/candidates-discuss-appointees-now.html | CANDIDATES DISCUSS APPOINTEES NOW | By John W Macy | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/is-the-soviet-military-rising-in-power.html | IS THE SOVIET MILITARY RISING IN POWER | By Cynthia A Roberts | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/opinion/myths-on-latin-upheavals.html | MYTHS ON LATIN UPHEAVALS | By Luis Burstin | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/bobsled-rivalry-intensifies.html | BOBSLED RIVALRY INTENSIFIES | By John Tagliabue Special To the New York Times | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/bridge-excellent-defensive-move-arrives-from-mexico-city.html | Bridge Excellent Defensive Move Arrives From Mexico City | By Alan Truscott | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/flags-fly-and-the-bands-play.html | FLAGS FLY AND THE BANDS PLAY | By Frank Litsky | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/knick-streak-halted-113-103.html | KNICK STREAK HALTED 113103 | By Roy S Johnson | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/pitt-signs-heyward.html | PITT SIGNS HEYWARD | By Alex Yannis | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/players-cindy-nelson-battles-injury.html | PLAYERS CINDY NELSON BATTLES INJURY | John Tagliabue | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/plays-a-long-shot-winds-up-on-the-money.html | PLAYS A LONG SHOT WINDS UP ON THE MONEY | Gerald Eskenazi | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/rangers-triumph.html | RANGERS TRIUMPH | By Kevin Dupont | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/sports-of-the-times-peaceful-invaders-this-time.html | SPORTS OF THE TIMES PEACEFUL INVADERS THIS TIME | Dave Anderson | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/surging-villanova-tops-eagles-91-79.html | SURGING VILLANOVA TOPS EAGLES 9179 | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/vairo-fays-team-was-afraid-to-fail.html | VAIRO FAYS TEAM WAS AFRAID TO FAIL | By Neil Amdur | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/yankees-lose-belcher-to-a-s.html | YANKEES LOSE BELCHER TO AS | By Murray Chass | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/sports/zone-call-foils-nets.html | ZONE CALL FOILS NETS | By Sam Goldaper | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/theater/the-clockwork-of-old-times.html | THE CLOCKWORK OF OLD TIMES | By Leslie Bennetts | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/theater/theater-sheridan-s-rivals.html | THEATER SHERIDANS RIVALS | By Mel Gussow | TX 1-285339 | 1984-02-13 |

| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/around-the-nation-eight-people-are-killed-in-fire-in-philadelphia.html | AROUND THE NATION Eight People Are Killed In Fire in Philadelphia | AP | TX 1-285339 | 1984-02-13 |
|---|---|---|---|---|---|
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/bomb-victim-s-stepson-held.html | Bomb Victims Stepson Held | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/boy-12-out-of-bubble-for-treatment.html | BOY 12 OUT OF BUBBLE FOR TREATMENT | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/boy-in-icy-lake-is-walking.html | Boy in Icy Lake Is Walking | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/briefing-233481.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/campaign-notes-campaign-is-announced-to-get-out-vote-of-poor.html | CAMPAIGN NOTES Campaign Is Announced To Get Out Vote of Poor | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/campaign-notes-hart-drive-ended-1983-with-1-million-debt.html | CAMPAIGN NOTES Hart Drive Ended 1983 With 1 Million Debt | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/cuomo-s-prescription-for-democratic-victory.html | CUOMOS PRESCRIPTION FOR DEMOCRATIC VICTORY | By James Reston | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/death-of-a-diving-champion-on-coast-is-ruled-accidental.html | Death of a Diving Champion On Coast Is Ruled Accidental | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/deficit-talks-begin-but-meeting-fails-to-resolve-key-differences.html | DEFICIT TALKS BEGIN BUT MEETING FAILS TO RESOLVE KEY DIFFERENCES | By Steven V Roberts | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/fbi-and-police-in-dispute-on-summer-olympics-role.html | FBI AND POLICE IN DISPUTE ON SUMMER OLYMPICS ROLE | By Robert Lindsey | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/glenn-campaign-is-seeking-to-stress-his-political-experience.html | GLENN CAMPAIGN IS SEEKING TO STRESS HIS POLITICAL EXPERIENCE | By David Shribman | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/house-votes-to-restrict-bills-of-utilities-on-plant-building.html | HOUSE VOTES TO RESTRICT BILLS OF UTILITIES ON PLANT BUILDING | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/limits-are-advised-on-viewing-fetuses-through-ultrasound.html | LIMITS ARE ADVISED ON VIEWING FETUSES THROUGH ULTRASOUND | By Philip M Boffey Special To the New York Times | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/nasa-chief-foresees-solution-to-satellite-trouble.html | NASA CHIEF FORESEES SOLUTION TO SATELLITE TROUBLE | By John Noble Wilford | TX 1-285339 | 1984-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/new-harvard-dean-to-continue-curriculum-revisions.html | NEW HARVARD DEAN TO CONTINUE CURRICULUM REVISIONS | By David E Sanger | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/philadelphia-s-mayor-is-set-to-back-mondale-candidacy.html | Philadelphias Mayor Is Set To Back Mondale Candidacy | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/phone-rate-changes-begin-end-of-internal-subsidy-system.html | PHONE RATE CHANGES BEGIN END OF INTERNAL SUBSIDY SYSTEM | By Andrew H Malcolm | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/police-raid-finds-pinata.html | Police Raid Finds Pinata | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/reagan-plan-to-visit-iowa-called-stunt.html | REAGAN PLAN TO VISIT IOWA CALLED STUNT | By Phil Gailey | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/report-finds-interior-department-mismanaged-coal-lease-program.html | REPORT FINDS INTERIOR DEPARTMENT MISMANAGED COAL LEASE PROGRAM | By Philip Shabecoff Special To the New York Times | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/solutions-sought-for-ruralstress.html | SOLUTIONS SOUGHT FOR RURALSTRESS | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/soviet-orbits-a-new-soyuz-heart-specialist-in-crew-of-3.html | SOVIET ORBITS A NEW SOYUZ HEART SPECIALIST IN CREW OF 3 | By John F Burns | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/volcanic-lava-rises-in-mount-st-helens.html | Volcanic Lava Rises In Mount St Helens | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/wide-busing-plan-upheld-in-st-louis.html | WIDE BUSING PLAN UPHELD IN ST LOUIS | By E R Shipp | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/winds-of-change-rustle-palm-beach.html | WINDS OF CHANGE RUSTLE PALM BEACH | By George Volsky | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/us/women-emerge-in-key-roles-in-presidential-race.html | WOMEN EMERGE IN KEY ROLES IN PRESIDENTIAL RACE | By Frank Lynn | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/aides-say-president-started-pullback-process-weeks-ago.html | AIDES SAY PRESIDENT STARTED PULLBACK PROCESS WEEKS AGO | By Steven R Weisman Special To the New York Times | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/around-the-world-china-giving-up-hope-on-korea-reunification.html | AROUND THE WORLD China Giving Up Hope On Korea Reunification | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/as-taboos-fall-press-in-yugoslavia-turns-bold.html | AS TABOOS FALL PRESS IN YUGOSLAVIA TURNS BOLD | By David Binder | TX 1-285339 | 1984-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/beirut-turmoil-complicates-pullback-plan-officials-say.html | BEIRUT TURMOIL COMPLICATES PULLBACK PLAN OFFICIALS SAY | By Richard Halloran | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/britain-pulls-its-115-men-from-beirut.html | BRITAIN PULLS ITS 115 MEN FROM BEIRUT | By R W Apple Jr | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/canadian-senate-a-job-that-s-not-taxing.html | CANADIAN SENATE A JOB THATS NOT TAXING | By Michael T Kaufman | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/cia-aide-complains-of-deterrent-to-agents.html | CIA Aide Complains Of Deterrent to Agents | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/flow-of-turkish-refugees-a-strain-for-greece.html | FLOW OF TURKISH REFUGEES A STRAIN FOR GREECE | By Marvine Howe | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/for-us-civilians-bittersweet-farewell.html | FOR US CIVILIANS BITTERSWEET FAREWELL | By E J Dionne Jr | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/french-troops-are-staying-for-now.html | FRENCH TROOPS ARE STAYING FOR NOW | By John Vinocur | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/general-strike-disrupts-punjab.html | GENERAL STRIKE DISRUPTS PUNJAB | By Sanjoy Hazarika | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/growing-threat-of-terrorism-cited.html | GROWING THREAT OF TERRORISM CITED | By Leslie Maitland Werner | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/implications-of-pullback-an-erosion-of-influence.html | IMPLICATIONS OF PULLBACK AN EROSION OF INFLUENCE | By Drew Middleton | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/israeli-cabinet-meets-on-lebanon-but-shows-no-sign-of-new-moves.html | ISRAELI CABINET MEETS ON LEBANON BUT SHOWS NO SIGN OF NEW MOVES | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/italians-decide-on-gradual-exit.html | ITALIANS DECIDE ON GRADUAL EXIT | By Henry Kamm | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/o-neill-says-us-shelling-violates-war-resolution.html | ONEILL SAYS US SHELLING VIOLATES WAR RESOLUTION | By Martin Tolchin Special To the New York Times | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/pentagon-acts-on-report-about-marine-bombing.html | PENTAGON ACTS ON REPORT ABOUT MARINE BOMBING | By B Drummond Ayres Jr | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/pentagon-news-panel-hears-testimony.html | PENTAGON NEWS PANEL HEARS TESTIMONY | By Jonathan Friendly | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/retaliation-threatened-by-leader-of-the-druse.html | RETALIATION THREATENED BY LEADER OF THE DRUSE | By Judith Miller | TX 1-285339 | 1984-02-13 |

| | | | | |
|---|---|---|---|---|
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/shultz-promises-help-with-security-in-caribbean.html | SHULTZ PROMISES HELP WITH SECURITY IN CARIBBEAN | By Philip Taubman | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/soviet-sending-high-official-on-a-working-visit-to-damascus.html | SOVIET SENDING HIGH OFFICIAL ON A WORKING VISIT TO DAMASCUS | By Serge Schmemann | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/us-aides-say-new-aim-in-beirut-is-deterrence-of-attacks-by-syria.html | US AIDES SAY NEW AIM IN BEIRUT IS DETERRENCE OF ATTACKS BY SYRIA | By Bernard Gwertzman Special To the New York Times | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/us-battleship-pounds-hills-held-by-syrians-in-lebanon-britain-pulling-out-troops.html | US BATTLESHIP POUNDS HILLS HELD BY SYRIANS IN LEBANON BRITAIN PULLING OUT TROOPS | By Thomas L Friedman | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/us-experts-favor-pullback-by-express-fears.html | US EXPERTS FAVOR PULLBACK BY EXPRESS FEARS | By David Bird | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/us-presence-provokes-misgivings-in-honduras.html | US PRESENCE PROVOKES MISGIVINGS IN HONDURAS | By Hedrick Smith | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/us-sending-planes-to-honduras.html | US SENDING PLANES TO HONDURAS | AP | TX 1-285339 | 1984-02-13 |
| 1984-02-09 | https://www.nytimes.com/1984/02/09/world/white-house-denies-it-cuts-and-runs.html | WHITE HOUSE DENIES IT CUTS AND RUNS | By Francis X Clines | TX 1-285339 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/a-choice-of-9-plays-on-the-boards.html | A CHOICE OF 9 PLAYS ON THE BOARDS | By Samuel G Freedman | TX 1-291137 | 1984-02-10 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/a-city-that-resounds-with-pipe-organ-music.html | A CITY THAT RESOUNDS WITH PIPE ORGAN MUSIC | By Allen Hughes | TX 1-291137 | 1984-02-10 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/art-dieter-hacker-west-berliner-in-debut.html | ART DIETER HACKER WEST BERLINER IN DEBUT | By John Russell | TX 1-291137 | 1984-02-10 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/art-francisco-oller-puerto-rico-glimpsed.html | ART FRANCISCO OLLER PUERTO RICO GLIMPSED | By Vivien Raynor | TX 1-291137 | 1984-02-10 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/art-from-leon-golub-political-thugs-gallery.html | ART FROM LEON GOLUB POLITICAL THUGS GALLERY | By Michael Brenson | TX 1-291137 | 1984-02-10 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/art-rackstraw-downes-and-the-unspectacular.html | ART RACKSTRAW DOWNES AND THE UNSPECTACULAR | By Grace Glueck | TX 1-291137 | 1984-02-10 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-291137 | 1984-02-10 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/broadway.html | BROADWAY | By Carol J Lawson | TX 1-291137 | 1984-02-10 |

| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/celebrity-a-mystery-in-three-parts.html | CELEBRITY A MYSTERY IN THREE PARTS | By John J OConnor | TX 1-291137 | 1984-02-13 |
|---|---|---|---|---|---|
| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/dance-the-city-ballet.html | DANCE THE CITY BALLET | By Jack Anderson | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/dance-two-premieres-by-murray-louis-troupe.html | DANCE TWO PREMIERES BY MURRAY LOUIS TROUPE | By Anna Kisselgoff | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/philharmonic-dicterow-violinist.html | PHILHARMONIC DICTEROW VIOLINIST | By Donal Henahan | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/pop-jazz-jazz-concert-by-whiteman-60-years-ago-to-live-again.html | POPJAZZ JAZZ CONCERT BY WHITEMAN 60 YEARS AGO TO LIVE AGAIN | By John S Wilson | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/restaurants-235685.html | RESTAURANTS | By Marian Burros | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/twyla-tharp-weds-dance-to-video.html | TWYLA THARP WEDS DANCE TO VIDEO | By Michael Brenson | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/arts/weekender-guide-friday-ben-jonson-on-bowery.html | WEEKENDER GUIDE  Friday BEN JONSON ON BOWERY | By Eleanor Blau | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/books/books-of-the-times-235770.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/books/publishing-new-life-for-anthony-west-tale.html | PUBLISHING NEW LIFE FOR ANTHONY WEST TALE | By Edwin McDowell | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/2-ex-drysdale-officers-plead-guilty.html | 2 EXDRYSDALE OFFICERS PLEAD GUILTY | By Philip Shenon | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/about-real-estate-housing-too-is-a-part-of-princeton-forrestal-center.html | ABOUT REAL ESTATE HOUSING TOO IS A PART OF PRINCETON FORRESTAL CENTER | By Lee A Daniels | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/advertising-237556.html | ADVERTISING | By Philip H Dougherty | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/advertising-addendum.html | ADVERTISING   Addendum | By Philip H Dougherty | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/advertising-bates-goes-national-for-sterling-cigarettes.html | ADVERTISING Bates Goes National For Sterling Cigarettes | By Philip H Dougherty | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/advertising-harper-s-and-its-new-look.html | Advertising Harpers And Its New Look | By Philip H Dougherty | TX 1-291137 | 1984-02-13 |

| | | | | |
|---|---|---|---|---|
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/aid-pact-jeopardized-by-world-bank-ranking.html | Aid Pact Jeopardized by World Bank Ranking | By Clyde H Farnsworth | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/auto-sales-executives-lift-sights.html | AUTO SALES EXECUTIVES LIFT SIGHTS | By John Holusha | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/baldwin-united-recovery-outlook.html | BaldwinUnited Recovery Outlook | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/brisk-trade-in-gulf-puts-focus-on-mesa.html | BRISK TRADE IN GULF PUTS FOCUS ON MESA | By Robert J Cole | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/business-people-anacomp-ousts-operating-chief.html | BUSINESS PEOPLE ANACOMP OUSTS OPERATING CHIEF | By Daniel F Cuff | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/business-people-cit-factoring-official-goes-to-bankers-trust.html | BUSINESS PEOPLE CIT FACTORING OFFICIAL GOES TO BANKERS TRUST | By Daniel F Cuff | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/business-people-president-title-added-at-oppenheimer-capital.html | BUSINESS PEOPLE PRESIDENT TITLE ADDED AT OPPENHEIMER CAPITAL | By Daniel F Cuff | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/cab-to-write-rules-on-reservations-systems.html | CAB TO WRITE RULES ON RESERVATIONS SYSTEMS | By Kenneth B Noble | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/chicago-utility-sued-on-plant.html | Chicago Utility Sued on Plant | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/company-news-at-t-will-sell-stake-in-company.html | COMPANY NEWS  ATT Will Sell Stake in Company | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/economic-scene-placing-blame-in-stock-slump.html | Economic Scene Placing Blame In Stock Slump | By Leonard Silk | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/greenland-plan.html | Greenland Plan | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/holiday-inns-net-up.html | Holiday Inns Net Up | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/home-sales-up-37.2.html | Home Sales Up 372 | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/hong-kong-sales-grow.html | Hong Kong Sales Grow | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/manville-reports-loss-of-5-million-in-quarter.html | MANVILLE REPORTS LOSS OF 5 MILLION IN QUARTER | By Phillip H Wiggins | TX 1-291137 | 1984-02-13 |

| | | | | |
|---|---|---|---|---|
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/market-place-selling-theory-out-of-date.html | Market Place Selling Theory Out of Date | By Vartanig G Vartan | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/mrs-dole-proposes-cutback-in-truck-tax.html | MRS DOLE PROPOSES CUTBACK IN TRUCK TAX | By Robert D Hershey Jr | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/pennzoil-request-rejected-by-court.html | Pennzoil Request Rejected by Court | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/peru-and-banks-agree-on-financing.html | Peru and Banks Agree on Financing | By Kenneth N Gilpin | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/stocks-off-dow-falls-3.56-points.html | STOCKS OFF DOW FALLS 356 POINTS | By Alexander R Hammer | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/strong-dollar-erodes-raychem-s-earnings.html | STRONG DOLLAR ERODES RAYCHEMS EARNINGS | By Jesus Rangel | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/swedish-orders-rise.html | Swedish Orders Rise | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/swiss-prices-climb-0.4.html | Swiss Prices Climb 04 | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/tax-burdens-increase-in-the-new-york-area.html | TAX BURDENS INCREASE IN THE NEW YORK AREA | By Gary Klott | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/business/utilities-face-nuclear-woes.html | UTILITIES FACE NUCLEAR WOES | By Michael Quint | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/movies/at-the-movies.html | AT THE MOVIES | By Chris Chase | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/movies/film-android-a-hijacking-in-space.html | FILM ANDROID A HIJACKING IN SPACE | By Vincent Canby | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/movies/film-unfaithfully-yours.html | FILM UNFAITHFULLY YOURS | By Vincent Canby | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/movies/screen-the-compleat-beatles-a-group-portrait.html | SCREEN THE COMPLEAT BEATLES A GROUP PORTRAIT | By Janet Maslin | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/bridge-a-bit-of-clever-dummy-play-occurs-at-beverly-east-club.html | Bridge A Bit of Clever Dummy Play Occurs at Beverly East Club | By Alan Truscott | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/fire-started-by-a-heater-kills-li-family-of-7.html | FIRE STARTED BY A HEATER KILLS LI FAMILY OF 7 | By Lindsey Gruson  Special To the New York Times | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/golar-to-run-against-addabbo.html | GOLAR TO RUN AGAINST ADDABBO | By Maurice Carroll | TX 1-291137 | 1984-02-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/koch-appoints-a-deputy-and-reorganizes-tasks.html | KOCH APPOINTS A DEPUTY AND REORGANIZES TASKS | By Michael Goodwin | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/lilco-s-financial-ills-over-shoreham.html | LILCOS FINANCIAL ILLS OVER SHOREHAM | By Matthew Lwald | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/man-in-the-news-enforcer-moves-up.html | MAN IN THE NEWS ENFORCER MOVES UP | By David W Dunlap | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/new-york-day-by-day-237297.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/new-york-day-by-day-237298.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/new-york-day-by-day-237304.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/new-york-day-by-day-237305.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/new-york-day-by-day-237307.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/physician-s-column-roils-colleagues.html | PHYSICIANS COLUMN ROILS COLLEAGUES | By Susan Chira | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/plane-was-saved-by-alarm-system.html | PLANE WAS SAVED BY ALARM SYSTEM | By Richard Witkin | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/revised-plan-to-cut-air-pollution-is-proposed-for-new-york-region.html | REVISED PLAN TO CUT AIR POLLUTION IS PROPOSED FOR NEW YORK REGION | By Edward A Gargan | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/state-power-agency-willing-buy-shoreham.html | STATE POWER AGENCY WILLING BUY SHOREHAM | By Michael Oreskes | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/striking-meat-workers-reach-an-accord-with-supermarkets.html | STRIKING MEAT WORKERS REACH AN ACCORD WITH SUPERMARKETS | By Alfonso A Narvaez | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/the-ferry-still-stirs-hearts-along-hudson.html | THE FERRY STILL STIRS HEARTS ALONG HUDSON | By Martin Gottlieb | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/nyregion/the-region-edb-test-causes-a-recall-of-rice.html | THE REGION  EDB Test Causes A Recall of Rice | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/obituaries/balasaraswati-is-dead-at-64-classical-dancer-from-india.html | BALASARASWATI IS DEAD AT 64 CLASSICAL DANCER FROM INDIA | By Anna Kisselgoff | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/essay-reagan-standing-short.html | ESSAY REAGAN STANDING SHORT | By William Safire | TX 1-291137 | 1984-02-13 |

| | | | | |
|---|---|---|---|---|
| 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/good-reagan-rhetoric.html | GOOD REAGAN RHETORIC | By W Scott Thompson | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/in-the-nation-reality-in-lebanon.html | IN THE NATION REALITY IN LEBANON | By Tom Wicker | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/iran-5-years-later-divided-and-in-conflict.html | IRAN 5 YEARS LATER DIVIDED AND IN CONFLICT | By Shaul Bakhash | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/opinion/quit-the-un.html | QUIT THE UN | By John L Loeb Jr | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/arbour-is-bearing-down-with-500th-victory-near.html | ARBOUR IS BEARING DOWN WITH 500TH VICTORY NEAR | By Gerald Eskenazi Special To the New York Times | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/canada-and-soviet-raise-marks-to-2-0.html | CANADA AND SOVIET RAISE MARKS TO 20 | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/canadiens-seek-tretiak.html | Canadiens Seek Tretiak | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/dodgers-waive-baker.html | Dodgers Waive Baker | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/dupree-will-talk-to-usfl.html | DUPREE WILL TALK TO USFL | By Michael Janofsky | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/gunslingers-win-suit-on-stadium.html | Gunslingers Win Suit on Stadium | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/must-play-in-84-sting-is-told.html | Must Play in 84 Sting Is Told | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/north-carolina-tops-virginia-for-no-21.html | NORTH CAROLINA TOPS VIRGINIA FOR NO 21 | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/outdoors-ice-fishing-surface-details-are-vital.html | OUTDOORS ICE FISHING SURFACE DETAILS ARE VITAL | By Nelson Bryant | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/rally-by-rutgers-downs-irish.html | RALLY BY RUTGERS DOWNS IRISH | By Alex Yannis | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/sabres-beat-devils-as-perreault-stars.html | SABRES BEAT DEVILS AS PERREAULT STARS | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/scouting-236017.html | SCOUTING | By Thomas Rogers | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/scouting-237907.html | SCOUTING | By Thomas Rogers | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/scouting-237913.html | SCOUTING | By Thomas Rogers | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/snow-and-high-winds-put-off-downhill.html | SNOW AND HIGH WINDS PUT OFF DOWNHILL | By John Tagliabue | TX 1-291137 | 1984-02-13 |

| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/sports-of-the-times-citizen-endestad.html | SPORTS OF THE TIMES Citizen Endestad | By Dave Anderson | TX 1-291137 | 1984-02-13 |
|---|---|---|---|---|---|
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/sports-of-the-times-lumpp-grappling-with-track-trust.html | SPORTS OF THE TIMES LUMPP GRAPPLING WITH TRACK TRUST | By George Vecsey | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/union-plans-protest-in-belcher-selection.html | UNION PLANS PROTEST IN BELCHER SELECTION | By Murray Chass | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/sports/us-skaters-feel-in-medalist-form.html | US SKATERS FEEL IN MEDALIST FORM | By Frank Litsky Special To the New York Times | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/style/gala-in-washington-honors-dean-rusk.html | GALA IN WASHINGTON HONORS DEAN RUSK | By Barbara Gamarekian | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/theater/a-lively-home-for-spanish-theater.html | A LIVELY HOME FOR SPANISH THEATER | By Jo Thomas | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/theater/theater-mauricio-s-valija.html | THEATER MAURICIOS VALIJA | By Mel Gussow | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/theater/theater-the-rink.html | THEATER THE RINK | By Frank Rich | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/3-major-ports-are-struck-over-local-issues.html | 3 MAJOR PORTS ARE STRUCK OVER LOCAL ISSUES | By William Serrin | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/a-tale-of-the-two-kansas-cities-they-fear-a-federal-divorce.html | A TALE OF THE TWO KANSAS CITIES THEY FEAR A FEDERAL DIVORCE | By Andrew H Malcolm | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/around-the-nation-archdiocese-on-coast-and-7-priests-are-sued.html | AROUND THE NATION ARCHDIOCESE ON COAST AND 7 PRIESTS ARE SUED | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/around-the-nation-massachusetts-court-bars-state-s-edb-guides.html | AROUND THE NATION Massachusetts Court Bars States EDB Guides | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/briefing-235788.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/campaign-notes-cranston-in-iowa-asks-38-billion-arms-cut.html | CAMPAIGN NOTES Cranston in Iowa Asks 38 Billion Arms Cut | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/campaign-notes-jackson-gets-us-funds-to-match-his-100000.html | CAMPAIGN NOTES Jackson Gets US Funds To Match His 100000 | AP | TX 1-291137 | 1984-02-13 |

| | | | | |
|---|---|---|---|---|
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/cancer-gene-linked-to-flaws-in-growth-of-an-ordinary-cell.html | CANCER GENE LINKED TO FLAWS IN GROWTH OF AN ORDINARY CELL | By Harold M Schmeck Jr | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/craft-for-jupiter-is-unveiled.html | Craft for Jupiter Is Unveiled | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/democrats-bill-to-save-medicare-has-ceiling-on-hospital-revenue.html | DEMOCRATS BILL TO SAVE MEDICARE HAS CEILING ON HOSPITAL REVENUE | By Robert Pear | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/democrats-insist-on-military-cuts-in-deficit-talks.html | DEMOCRATS INSIST ON MILITARY CUTS IN DEFICIT TALKS | By Jonathan Fuerbringer   Special To the New York Times | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/douglas-aircraft-strike-ends.html | DOUGLAS AIRCRAFT STRIKE ENDS | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/health-and-human-services-the-secret-of-mrs-heckler-s-rainbow-book.html | HEALTH AND HUMAN SERVICES THE SECRET OF MRS HECKLERS RAINBOW BOOK | By Robert Pear | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/hollings-asserts-mondale-can-t-win-white-house.html | HOLLINGS ASSERTS MONDALE CANT WIN WHITE HOUSE | By William E Farrell | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/jackson-tells-alabama-it-will-never-be-the-same.html | JACKSON TELLS ALABAMA IT WILL NEVER BE THE SAME | By Fay S Joyce | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/no-headline-236435.html | No Headline | By Robert Reinhold | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/political-memo-iowa-caucuses-vote-isn-t-secret-that-puts-spin-ball.html | POLITICAL MEMO IN IOWA CAUCUSES THE VOTE ISNT SECRET AND THAT PUTS A SPIN ON THE BALL | By Howell Raines Special To the New York Times | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/raffle-tonight-determines-a-chicago-lobster-s-fate.html | RAFFLE TONIGHT DETERMINES A CHICAGO LOBSTERS FATE | By Susan Saiter Special To the New York Times | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/reagan-is-accused-of-lax-presidency.html | REAGAN IS ACCUSED OF LAX PRESIDENCY | By Bernard Weinraub | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/register-plays-a-special-role-in-iowa.html | REGISTER PLAYS A SPECIAL ROLE IN IOWA | By Dudley Clendinen | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/relative-of-2-victims-in-air-crash-still-angry.html | RELATIVE OF 2 VICTIMS IN AIR CRASH STILL ANGRY | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/rescue-from-anonymity.html | RESCUE FROM ANONYMITY | By Marjorie Hunter | TX 1-291137 | 1984-02-13 |

| | | | | |
|---|---|---|---|---|
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/spirits-are-high-in-2d-space-walk.html | SPIRITS ARE HIGH IN 2D SPACE WALK | By John Noble Wilford | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/synanon-rejected-on-its-tax-appeal.html | SYNANON REJECTED ON ITS TAX APPEAL | By Leslie Maitland Werner | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/takeoff-mishap-at-seattle.html | Takeoff Mishap at Seattle | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/union-local-worried-about-moving-of-jobs.html | UNION LOCAL WORRIED ABOUT MOVING OF JOBS | By E R Shipp | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/us/woman-convicted-in-death.html | Woman Convicted in Death | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/world/britons-battling-over-property-tax.html | BRITONS BATTLING OVER PROPERTY TAX | By Rw Apple Jr | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/world/crisis-in-lebanon-embassy-rules-out-evacuation-of-us-civilians.html | CRISIS IN LEBANON EMBASSY RULES OUT EVACUATION OF US CIVILIANS | By Thomas L Friedman | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/world/crisis-in-lebanon-us-not-yielding-weinberger-says.html | CRISIS IN LEBANON US NOT YIELDING WEINBERGER SAYS | By Richard Halloran | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/world/crisis-in-lebanon-white-house-rebuffs-o-neill-on-beirut.html | CRISIS IN LEBANON WHITE HOUSE REBUFFS ONEILL ON BEIRUT | By Francis X Clines | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/world/dialect-of-lost-jews-lingers-in-a-bavarian-town.html | DIALECT OF LOST JEWS LINGERS IN A BAVARIAN TOWN | By James M Markham | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/world/egypt-and-morocco-reported-ready-to-restore-relations.html | Egypt and Morocco Reported Ready to Restore Relations | AP | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/world/his-foes-gathered-in-syria-debate-gemayel-s-survival.html | HIS FOES GATHERED IN SYRIA DEBATE GEMAYELS SURVIVAL | By Judith Miller | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/world/israelis-say-gemayel-men-asked-aid.html | ISRAELIS SAY GEMAYEL MEN ASKED AID | By David K Shipler | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/world/joint-chiefs-plan-new-press-policy.html | JOINT CHIEFS PLAN NEW PRESS POLICY | By Jonathan Friendly | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/world/navy-s-defenses-for-attacks-by-suicide-pilots-questioned.html | NAVYS DEFENSES FOR ATTACKS BY SUICIDE PILOTS QUESTIONED | By Wayne Biddle | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/world/official-version-of-aquino-killing-is-contradicted.html | OFFICIAL VERSION OF AQUINO KILLING IS CONTRADICTED | AP | TX 1-291137 | 1984-02-13 |

| | | | | |
|---|---|---|---|---|
| 1984-02-10 | https://www.nytimes.com/1984/02/10/world/rebel-chiefs-vow-hands-off-in-salvador-election.html | REBEL CHIEFS VOW HANDS OFF IN SALVADOR ELECTION | By Richard J Meislin | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/world/shultz-is-gloomy-on-lebanon-crisis.html | SHULTZ IS GLOOMY ON LEBANON CRISIS | By Bernard Gwertzman Special To the New York Times | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/world/solemn-music-on-moscow-radio-hints-at-death-in-leadership.html | SOLEMN MUSIC ON MOSCOW RADIO HINTS AT DEATH IN LEADERSHIP | By John F Burns | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/world/us-loses-again-in-hockey-chances-for-medal-are-slim.html | US LOSES AGAIN IN HOCKEYCHANCES FOR MEDAL ARE SLIM | By Neil Amdur | TX 1-291137 | 1984-02-13 |
| 1984-02-10 | https://www.nytimes.com/1984/02/10/world/volcker-discerns-hope-on-deficits.html | VOLCKER DISCERNS HOPE ON DEFICITS | By Peter T Kilborn Special To the New York Times | TX 1-291137 | 1984-02-13 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/ballet-davidsb-undlert-anze.html | BALLET DAVIDSBUNDLERTANZE | By Jennifer Dunning | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/cabaret-jaye-p-morgan.html | CABARET JAYE P MORGAN | By Stephen Holden | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/jennifer-tipton-the-theater-s-magician-of-light.html | JENNIFER TIPTON THE THEATERS MAGICIAN OF LIGHT | By Nan Robertson | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/music-flavio-varani-pianist.html | MUSIC FLAVIO VARANI PIANIST | By Tim Page | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/opera-leonie-rysanek-in-tannha-user-at-met.html | OPERA LEONIE RYSANEK IN TANNHAUSER AT MET | By Donal Henahan | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/town-experiment-cuts-tv-viewing.html | TOWN EXPERIMENT CUTS TV VIEWING | By Susan Chira | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/tv-abc-s-coverage-of-the-winter-olympics.html | TV ABCS COVERAGE OF THE WINTER OLYMPICS | By John Corry | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/arts/us-audit-says-npr-lost-control-of-budget.html | US Audit Says NPR Lost Control of Budget | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/books/books-of-the-times-238165.html | Books of The Times | By Anatole Broyard | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/aladdin-hotel-chapter-11-filing.html | Aladdin Hotel Chapter 11 Filing | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/british-prices-dip-0.1.html | British Prices Dip 01 | AP | TX 1-289077 | 1984-02-17 |

| | | | | |
|---|---|---|---|---|
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/developing-strategies-to-reduce-1984-taxes.html | DEVELOPING STRATEGIES TO REDUCE 1984 TAXES | By Gary Klott | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/dow-ends-poor-week-with-gain.html | DOW ENDS POOR WEEK WITH GAIN | By Kenneth N Gilpin | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/food-price-rises-seen.html | FOOD PRICE RISES SEEN | By Seth S King | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/glass-maker-ftc-settle.html | Glass Maker FTC Settle | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/gm-says-changes-will-take-a-year.html | GM SAYS CHANGES WILL TAKE A YEAR | By John Holusha | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/gulf-says-pickens-plans-bid.html | GULF SAYS PICKENS PLANS BID | By Robert J Cole | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/leslie-fay-s-partners-negotiating-a-buyout.html | LESLIE FAYS PARTNERS NEGOTIATING A BUYOUT | By Jesus Rangel | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/lindner-gets-45.4-of-united-brands.html | LINDNER GETS 454 OF UNITED BRANDS | By Phillip H Wiggins | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/money-supply-held-on-target.html | MONEY SUPPLY HELD ON TARGET | By Michael Quint | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/paris-finance-meeting.html | Paris Finance Meeting | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/patents-storing-nuclear-waste.html | PatentsStoring Nuclear Waste | By Stacy V Jones | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/patents.html | PATENTS | By Stacy V Jones | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/patents.html | PATENTS | By Stacy V Jones | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/patents.html | PATENTS | By Stacy V Jones | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/producer-prices-up-0.6-in-month-led-by-food.html | PRODUCER PRICES UP 06 IN MONTH LED BY FOOD | By Jonathan Fuerbringer | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/renters-in-the-commodity-pits.html | RENTERS IN THE COMMODITY PITS | By N R Kleinfield | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/suddenly-new-resolve-to-confront-the-deficit.html | SUDDENLY NEW RESOLVE TO CONFRONT THE DEFICIT | By Peter T Kilborn | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/us-steel-files-trade-suits.html | US Steel Files Trade Suits | AP | TX 1-289077 | 1984-02-17 |

| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/wilson-foods-set-to-sell-a-plant.html | Wilson Foods Set To Sell a Plant | AP | TX 1-289077 | 1984-02-17 |
|---|---|---|---|---|---|
| 1984-02-11 | https://www.nytimes.com/1984/02/11/business/your-money-fsa-new-fringe-benefit.html | Your Money FSA New Fringe Benefit | By Leonard Sloane | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/bridge-when-you-lose-who-wins-thedebate.html | Bridge When You Lose Who Wins TheDebate | By Alan Truscott | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/chinese-refugees-from-vietnam-thrive-in-chinatown.html | CHINESE REFUGEES FROM VIETNAM THRIVE IN CHINATOWN | By Seth Mydans | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/evictions-up-city-marshals-prosper.html | EVICTIONS UP CITY MARSHALS PROSPER | By Howard Blum | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/lilco-withdraws-from-partnership-in-upstate-plant.html | LILCO WITHDRAWS FROM PARTNERSHIP IN UPSTATE PLANT | By Matthew L Wald | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/new-york-day-by-day-239018.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/new-york-day-by-day-240216.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/new-york-day-by-day-240217.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/new-york-day-by-day-240222.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/new-york-day-by-day-240226.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/panel-urges-hydropower-for-industry-psc-staff-faults-lilco.html | PANEL URGES HYDROPOWER FOR INDUSTRY PSC STAFF FAULTS LILCO | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/proposal-for-cheap-electricity.html | PROPOSAL FOR CHEAP ELECTRICITY | By Edward A Gargan | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/sought-jobs-not-a-payoff-olmedo-says.html | SOUGHT JOBS NOT A PAYOFF OLMEDO SAYS | By Joseph P Fried | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/the-region-jersey-to-conduct-study-of-dioxin.html | THE REGION  Jersey to Conduct Study of Dioxin | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/the-region-pact-in-jersey-on-jail-crowding.html | THE REGION  Pact in Jersey On Jail Crowding | AP | TX 1-289077 | 1984-02-17 |

| | | | | |
|---|---|---|---|---|
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/union-vs-union-fate-of-militant-hospital-organizers-at-stake.html | UNION VS UNION FATE OF MILITANT HOSPITAL ORGANIZERS AT STAKE | By William Serrin | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/va-critical-of-officialsat-westchester-hospital.html | VA CRITICAL OF OFFICIALSAT WESTCHESTER HOSPITAL | By Michael Winerip | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/nyregion/where-s-the-beef-all-over-own.html | WHERES THE BEEF ALL OVER OWN | By Michael Norman | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/obituaries/andropov-pressed-for-economic-progress-as-detente-declined.html | ANDROPOV PRESSED FOR ECONOMIC PROGRESS AS DETENTE DECLINED | By Wolfgang Saxon | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/obituaries/john-breen.html | JOHN BREEN | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/obituaries/philippe-aries-70-examined-attitudes-of-society-ondeath.html | PHILIPPE ARIES 70 EXAMINED ATTITUDES OF SOCIETY ONDEATH | By Edwin McDowell | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/burglars-please-take-note.html | BURGLARS PLEASE TAKE NOTE | By Julie White | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/dear-heart.html | DEAR HEART | By Ellen K Rothman | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/in-honduras-a-ghost-to-haunt-our-time.html | IN HONDURAS A GHOST TO HAUNT OUR TIME | By Robert Houston | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/new-york-the-bus-stops-here.html | NEW YORK The Bus Stops Here | By Sydney H Schanberg | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/opinion/observer-humility-is-for-wackos.html | OBSERVER Humility Is for Wackos | By Russell Baker | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/downhills-rescheduled.html | Downhills Rescheduled | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/east-germans-lead-bobsled.html | EAST GERMANS LEAD BOBSLED | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/hernandez-signs-5-year-pact.html | HERNANDEZ SIGNS 5YEAR PACT | By Joseph Durso | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/king-gets-38-as-knicks-top-jazz-121-111.html | KING GETS 38 AS KNICKS TOP JAZZ 121111 | By Roy S Johnson | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/scouting-238811.html | SCOUTING | By Thomas Rogers | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/scouting-240451.html | SCOUTING | By Thomas Rogers | TX 1-289077 | 1984-02-17 |

| | | | | |
|---|---|---|---|---|
| 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/scouting-240453.html | SCOUTING | By Thomas Rogers | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/scouting-240456.html | SCOUTING | By Thomas Rogers | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/soviet-skier-wins-cross-country-race.html | Soviet Skier Wins CrossCountry Race | By John Tagliabue | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/soviet-takes-gold-in-speed-skating.html | SOVIET TAKES GOLD IN SPEED SKATING | By Neil Amdur | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/sports-of-the-times-the-olympics-hit-by-sneg.html | SPORTS OF THE TIMES THE OLYMPICS HIT BY SNEG | By Dave Anderson | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/sports/torvill-dean-awarded-3-perfect-6-s-in-dance.html | TORVILLDEAN AWARDED 3 PERFECT 6S IN DANCE | By Frank Litsky | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/style/a-gala-party-for-new-missoni-shop.html | A GALA PARTY FOR NEW MISSONI SHOP | By AnneMarie Schiro | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/style/de-gustibus-sweets-for-valentine-s-day-ripe-red-peppers.html | DE GUSTIBUS SWEETS FOR VALENTINES DAY RIPE RED PEPPERS | By Marian Burros | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/style/free-cosmetics-samples-luring-customers.html | FREE COSMETICS SAMPLES LURING CUSTOMERS | By Deborah Blumenthal | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/a-place-that-s-a-lot-more-than-beer-and-brats.html | A PLACE THATS A LOT MORE THAN BEER AND BRATS | By E R Shipp | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/anti-cancer-diet-issued-by-society.html | ANTICANCER DIET ISSUED BY SOCIETY | By Jane E Brody | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/around-the-nation-bold-venture-at-sea-runs-aground-in-fear.html | AROUND THE NATION Bold Venture at Sea Runs Aground in Fear | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/briefing-238517.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/campaign-notes-election-spending-limit-set-at-24.2-million.html | CAMPAIGN NOTES Election Spending Limit Set at 242 Million | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/campaign-notes-justice-o-connor-hailed-as-administration-aide.html | CAMPAIGN NOTES Justice OConnor Hailed As Administration Aide | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/congressman-s-son-killed.html | CONGRESSMANS SON KILLED | AP | TX 1-289077 | 1984-02-17 |

| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/fine-in-bogus-hughes-will.html | Fine in Bogus Hughes Will | AP | TX 1-289077 | 1984-02-17 |
|---|---|---|---|---|---|
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/fire-damages-liddy-s-home.html | Fire Damages Liddys Home | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/glenn-s-staff-plans-to-seek-inquiry-on-mondale-funds.html | GLENNS STAFF PLANS TO SEEK INQUIRY ON MONDALE FUNDS | By David Shribman | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/justice-dept-considers-possible-appeal-of-sentences-in-texas-slave-case.html | JUSTICE DEPT CONSIDERS POSSIBLE APPEAL OF SENTENCES IN TEXAS SLAVE CASE | By Leslie Maitland Werner | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/ruling-bars-closing-of-session-on-nuclear-reactor.html | RULING BARS CLOSING OF SESSION ON NUCLEAR REACTOR | By Stuart Taylor Jr | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/sharp-arguments-foreseen-in-democrats-iowa-debate.html | SHARP ARGUMENTS FORESEEN IN DEMOCRATS IOWA DEBATE | By Howell Raines | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/signs-hopeful-for-boy-out-of-bubble-and-one-who-fell-in-lake.html | SIGNS HOPEFUL FOR BOY OUT OF BUBBLE AND ONE WHO FELL IN LAKE | By Wayne King | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/some-strikers-bitter-over-pact-at-plane-plant.html | SOME STRIKERS BITTER OVER PACT AT PLANE PLANT | By Robert Lindsey | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/space-shuttle-set-to-land-today-at-cape-canaveral-for-first-time.html | SPACE SHUTTLE SET TO LAND TODAY AT CAPE CANAVERAL FOR FIRST TIME | By John Noble Wilford | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/to-iowa-democratic-leaders-reubin-askew-remains-that-masked-man.html | TO IOWA DEMOCRATIC LEADERS REUBIN ASKEW REMAINS THAT MASKED MAN | By Phil Gailey | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/us/volcanic-activity-observed.html | Volcanic Activity Observed | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/400-americans-are-evacuated-from-lebanon.html | 400 AMERICANS ARE EVACUATED FROM LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/andropov-dead-moscow-69-reagan-asks-productive-contacts-names-bush-attend.html | ANDROPOV IS DEAD IN MOSCOW AT 69 REAGAN ASKS PRODUCTIVE CONTACTS AND NAMES BUSH TO ATTEND FUNERAL | By John F Burns | TX 1-289077 | 1984-02-17 |

| | | | | |
|---|---|---|---|---|
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/annual-us-survey-of-human-rights-finds-major-gains-in-latin-america.html | ANNUAL US SURVEY OF HUMAN RIGHTS FINDS MAJOR GAINS IN LATIN AMERICA | By B Drummond Ayres Jr | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/israeli-jets-attack-palestinian-positions.html | ISRAELI JETS ATTACK PALESTINIAN POSITIONS | By Ihsan A Hijazi | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/japanese-celebrate-sort-of-a-patriotic-day-today.html | JAPANESE CELEBRATE SORT OF A PATRIOTIC DAY TODAY | By Clyde Haberman | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/on-streets-of-warsaw-sarcasm-or-indifference.html | ON STREETS OF WARSAW SARCASM OR INDIFFERENCE | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/policy-after-andropov-no-drastic-changes-expected-in-moscow.html | POLICY AFTER ANDROPOV NO DRASTIC CHANGES EXPECTED IN MOSCOW | By Serge Schmemann | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/policy-after-andropov-washington-foresees-continuing-conflicts.html | POLICY AFTER ANDROPOV WASHINGTON FORESEES CONTINUING CONFLICTS | By Leslie H Gelb Special To the New York Times | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/pope-says-suffering-can-mean-spiritual-gain.html | POPE SAYS SUFFERING CAN MEAN SPIRITUAL GAIN | By Kenneth A Briggs | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/raid-on-nicaragua-is-traced-by-us.html | RAID ON NICARAGUA IS TRACED BY US | By Hedrick Smith | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/reagan-names-bush-to-head-delegation-to-moscow.html | REAGAN NAMES BUSH TO HEAD DELEGATION TO MOSCOW | By Francis X Clines | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/shultz-emphasizes-us-is-ready-for-effort-to-improve-relations.html | SHULTZ EMPHASIZES US IS READY FOR EFFORT TO IMPROVE RELATIONS | By Bernard Gwertzman Special To the New York Times | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/text-of-death-announcement.html | TEXT OF DEATH ANNOUNCEMENT | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/text-of-medical-report-on-the-soviet-leader.html | TEXT OF MEDICAL REPORT ON THE SOVIET LEADER | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/text-of-statement-by-shultz.html | TEXT OF STATEMENT BY SHULTZ | AP | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/tour-of-3-lebanese-villages-us-ships-shelled-shows-less-damage-than-reported.html | TOUR OF 3 LEBANESE VILLAGES US SHIPS SHELLED SHOWS LESS DAMAGE THAN REPORTED | By Judith Miller | TX 1-289077 | 1984-02-17 |

| | | | | |
|---|---|---|---|---|
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/us-aide-optimistic-on-marine-move.html | US AIDE OPTIMISTIC ON MARINE MOVE | By Steven R Weisman | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/us-doctors-believe-andropov-had-failing-kidney-when-he-took-office.html | US DOCTORS BELIEVE ANDROPOV HAD FAILING KIDNEY WHEN HE TOOK OFFICE | By Lawrence K Altman | TX 1-289077 | 1984-02-17 |
| 1984-02-11 | https://www.nytimes.com/1984/02/11/world/west-europe-and-japan-express-regret.html | WEST EUROPE AND JAPAN EXPRESS REGRET | By John Vinocur | TX 1-289077 | 1984-02-17 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/antiques-view-a-case-study-in-brilliant-restoration.html | ANTIQUES VIEW A CASE STUDY IN BRILLIANT RESTORATION | By Rita Reif | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/as-long-as-men-make-art-the-artful-fake-will-be-with-us.html | AS LONG AS MEN MAKE ART THE ARTFUL FAKE WILL BE WITH US | By John Russell | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/at-50-wnew-is-still-sweet-on-melody.html | AT 50 WNEW IS STILL SWEET ON MELODY | By John S Wilson | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/backstage-at-noises-off-the-frenzy-is-balletic.html | BACKSTAGE AT NOISES OFFTHE FRENZY IS BALLETIC | By Glenn Collins | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/bridge-note-worthy-tricks-for-discarding.html | BRIDGE NOTE WORTHY TRICKS FOR DISCARDING | Alan Truscott | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/cabaret-fred-barton.html | CABARET FRED BARTON | By John S Wilson | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/cable-notes-gauging-the-inroads-of-the-vcr.html | CABLE NOTESGAUGING THE INROADS OF THE VCR | By Steve Knoll | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/chess-be-ready-to-switch-when-a-gambit-iis-declined.html | CHESS BE READY TO SWITCH WHEN A GAMBIT IIS DECLINED | By Robert Byrne | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/city-ballet-stravinsky-concerto-for-solo-pianos.html | CITY BALLET STRAVINSKY CONCERTO FOR SOLO PIANOS | By Jennifer Dunning | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/concert-zuckerman-and-st-paul-orchestra.html | CONCERT ZUCKERMAN AND ST PAUL ORCHESTRA | By Bernard Holland | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/critics-choices-243944.html | CRITICS CHOICES | By Jon Pareles Cable Tv | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/critics-choices-244103.html | CRITICS CHOICES | By Bernard Holland | TX 1-284629 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/critics-choices-244104.html | CRITICS CHOICES | By Jennifer Dunning Dance | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/critics-choices-244105.html | CRITICS CHOICES | By John Corry | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/dance-louis-troupe-performs-four-works.html | DANCE LOUIS TROUPE PERFORMS FOUR WORKS | By Anna Kisselgoff | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/dance-suite-gagnon.html | DANCE SUITE GAGNON | By Jennifer Dunning | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/dance-view-jerome-robbins-in-a-langorous-mood.html | DANCE VIEW  JEROME ROBBINS IN A LANGOROUS MOOD | By Anna Kisselgoff | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/disks-vs-cassettes-the-pros-and-cons.html | DISKS VS CASSETTESTHE PROS AND CONS | By Hans Fantel | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/dissident-puts-poland-on-stage.html | DISSIDENT PUTS POLAND ON STAGE | By Samuel G Freedman | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/film-view-toward-women-movies-are-two-faced.html | FILM VIEW TOWARD WOMEN MOVIES ARE TWOFACED | By Vincent Canby | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/gallery-view-soap-opera-yes-but-without-its-appeal.html | GALLERY VIEW  SOAP OPERA YES BUT WITHOUT ITS APPEAL | By Grace Glueck | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/great-voices-of-the-past-stake-their-claim-to-fresh-attention.html | GREAT VOICES OF THE PAST STAKE THEIR CLAIM TO FRESH ATTENTION | By Tim Page | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/let-the-valentine-flowers-speak-for-themselves.html | LET THE VALENTINE FLOWERS SPEAK FOR THEMSELVES | By Megan Fulweiler | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/mahler-s-once-exotic-magic-retains-its-power.html | MAHLERS ONCEEXOTIC MAGIC RETAINS ITS POWER | By James R Oestreich | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/malcolm-morleys-circuitous-route-to-expressionism.html | MALCOLM MORLEYS CIRCUITOUS ROUTE TO EXPRESSIONISM | By William Zimmer | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/music-debuts-review-tenor-cellist-violinist-pianist-among-performers-recitals.html | MUSIC DEBUTS IN REVIEW TENOR CELLIST VIOLINIST AND PIANIST AMONG PERFORMERS IN RECITALS | By Edward Rothstein | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/music-premiere-by-corea.html | MUSIC PREMIERE BY COREA | By Stephen Holden | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/music-view-loveable-cherubino-grew-up-to-be-a-rascal.html | MUSIC VIEW LOVEABLE CHERUBINO GREW UP TO BE A RASCAL | By Donal Henahan | TX 1-284629 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/numismatics-lincoln-cent-is-recordedsetter-or-longevity.html | NUMISMATICSLINCOLN CENT IS RECORDEDSETTER OR LONGEVITY | By Ed Reiter | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/opera-leonie-rysanek-in-tannhauser-at-met.html | OPERA LEONIE RYSANEK IN TANNHAUSER AT MET | By Donal Henahan | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/pop-disks-contrast-romantic-styles.html | POP DISKS CONTRAST ROMANTIC STYLES | By Stephen Holden | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/recital-anne-haenen.html | RECITAL ANNE HAENEN | By Tim Page | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/record-notes-a-conservatory-turns-to-producing.html | RECORD NOTES A CONSERVATORY TURNS TO PRODUCING | By Gerald Gold | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/screen-credit-a-reporter-who-said-no.html | SCREEN CREDIT A REPORTER WHO SAID NO | By David Burnham | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/shostakovichs-s-son-is-happy-to-conduct-his-father-s-music-now.html | SHOSTAKOVICHS SON IS HAPPY TO CONDUCT HIS FATHERS MUSIC NOW | By John Rockwell | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/sound-50-years-ago-the-birth-of-tape.html | SOUND 50 YEARS AGO THE BIRTH OF TAPE | By Hans Fantel | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/stage-view-for-landford-wilson-drama-begins-at-the-crossroads.html | STAGE VIEW FOR LANDFORD WILSON DRAMA BEGINS AT THE CROSSROADS | By Benedict Nightingale | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/stamps-new-catalogues-reflect-changing-trends.html | STAMPSNEW CATALOGUES REFLECT CHANGING TRENDS | By Samuel A Tower | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/the-pops-are-tops-for-many-concert-goers.html | THE POPS ARE TOPS FOR MANY CONCERTGOERS | By Will Crutchfield | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/theatricality-in-dance.html | THEATRICALITY IN DANCE | By Barry Laine | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/transcriptions-get-their-due-on-disk.html | TRANSCRIPTIONS GET THEIR DUE ON DISK | By Paul Turok | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/arts/tv-view-when-politics-becomes-part-of-the-sermon.html | TV VIEW WHEN POLITICS BECOMES PART OF THE SERMON | By John Corry | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/after-175-years-they-still-pursue-lincoln.html | AFTER 175 YEARS THEY STILL PURSUE LINCOLN | By Herbert Mitgang | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/break-with-faith.html | BREAK WITH FAITH | By Anthony Austin | TX 1-284629 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/chinese-hearts-in-scottish-highlands.html | CHINESE HEARTS IN SCOTTISH HIGHLANDS | By Fergus M Bordewich | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/color-of-glory.html | COLOR OF GLORY | By Jack Beatty | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/confessions-of-a-white-house-adviser.html | CONFESSIONS OF A WHITE HOUSE ADVISER | By Leonard Silk | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/cryptic-conspirator.html | CRYPTIC CONSPIRATOR | By Richard Alan Ryerson | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/death-dogged-her-footsteps.html | DEATH DOGGED HER FOOTSTEPS | By John Calvin Batchelor | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/did-freud-have-clay-feet.html | DID FREUD HAVE CLAY FEET | By Anthony Storr | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/ed-koch-on-his-honor.html | ED KOCH ON HIS HONOR | By Gay Talese | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/fairy-tales-and-other-cruelties.html | FAIRY TALES AND OTHER CRUELTIES | By Mavis Gallant | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/gutters-of-the-statehouse.html | GUTTERS OF THE STATEHOUSE | By Peter Andrews | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/philosophical-tale-of-gore.html | PHILOSOPHICAL TALE OF GORE | By Patricia Craig | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/piecing-vietnam-together.html | PIECING VIETNAM TOGETHER | By David Myers | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/recapturing-the-past-in-fiction.html | RECAPTURING THE PAST IN FICTION | By Mary Lee Settle | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/the-barbs-on-cupids-arrow.html | THE BARBS ON CUPIDS ARROW | By Erich Segal | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/the-great-italian-train-robbery.html | THE GREAT ITALIAN TRAIN ROBBERY | By Helen Dudar | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/books/traditions-that-survived-transplanting.html | TRADITIONS THAT SURVIVED TRANSPLANTING | By James Olney | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/business/a-fed-governor-ponders-the-past.html | A FED GOVERNOR PONDERS THE PAST | By Jonathan Fuerbringer | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/business/allstate-a-financial-role-model.html | ALLSTATE A FINANCIAL ROLE MODEL | By Tim Jarrell | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/business/at-the-heart-of-the-plan-merchandising-muscle.html | AT THE HEART OF THE PLANMERCHANDISING MUSCLE | By Isadore Barmash | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/business/business-forum-a-vital-pipeline-for-small-banks.html | BUSINESS FORUMA VITAL PIPELINE FOR SMALL BANKS | By Alan H Kominz | TX 1-284629 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/business/business-forum-but-its-high-time-to-control-the-flow.html | BUSINESS FORUMBUT ITS HIGH TIME TO CONTROL THE FLOW | By Owen Carney | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/business/business-forum-keynesians-regain-some-courage.html | BUSINESS FORUMKEYNESIANS REGAIN SOME COURAGE | By Alan S Blinder | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/business/coldwell-a-burst-of-growth.html | COLDWELL A BURST OF GROWTH | By Thomas C Hayes | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/business/dean-witter-cashing-in-on-the-retail-connection.html | DEAN WITTER CASHING IN ON THE RETAIL CONNECTION | By Michael Blumstein | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/business/investing-what-s-gone-wrong-with-the-market.html | INVESTING WHATS GONE WRONG WITH THE MARKET | By Fred R Bleakley | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/business/mci-loses-some-sparkle.html | MCI LOSES SOME SPARKLE | By Leslie Wayne | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/business/personal-finance-insuring-the-parade-and-other-oddities.html | PERSONAL FINANCE INSURING THE PARADE AND OTHER ODDITIES | By Harvey D Shapiro | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/business/shaping-a-sears-financial-empire.html | SHAPING A SEARS FINANCIAL EMPIRE | By Isadore Barmash | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/business/week-in-business-volcker-unsettles-the-stock-market.html | WEEK IN BUSINESS VOLCKER UNSETTLES THE STOCK MARKET | By Nathaniel C Nash | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/business/wins-and-losses-in-trade-and-bits.html | WINS AND LOSSES IN TRADE AND BITS | By Winston Williams | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/about-men.html | ABOUT MEN | BY Michael Shapiro Michael Shapiro | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/food-beating-the-drumstic.html | FOOD BEATING THE DRUMSTIC | By Craig Claiborne With Pierre Franey | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/magazine/wine-toiling-in-the-vineyard.html | WINE TOILING IN THE VINEYARD | By Frank J Prial | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/movies/bill-forsyth-takes-a-look-back-in-laughter.html | BILL FORSYTH TAKES A LOOK BACK IN LAUGHTER | By Nan Robertson | TX 1-284629 | 1984-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/2-inmates-killed-and-5-hurt-in-fights-at-li-prison.html | 2 INMATES KILLED AND 5 HURT IN FIGHTS AT LI PRISON | BY Sara Rimer | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/a-garden-spot-shows-off.html | A GARDEN SPOT SHOWS OFF | By Joan Lee Faust | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/a-leg-up-not-a-handout.html | A LEG UP NOT A HANDOUT | By George J Albanese | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/a-merger-to-save-money-is-opposed.html | A MERGER TO SAVE MONEY IS OPPOSED | By Robert A Hamilton | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/accidents-memories-linger-among-the-embers.html | ACCIDENTS MEMORIES LINGER AMONG THE EMBERS | By Judith Naomi Fish | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/accountants-updating-image.html | ACCOUNTANTS UPDATING IMAGE | By Marian Courtney | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/antiques-getting-to-the-heart-of-the-matter.html | ANTIQUESGETTING TO THE HEART OF THE MATTER | By Muriel Jacobs | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/art-celebrating-an-expansion.html | ART CELEBRATING AN EXPANSION | By Helen A Harrison | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/art-contemporary-art-in-middletown.html | ART CONTEMPORARY ART IN MIDDLETOWN | By Vivien Raynor | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/art-malcolm-morely-a-study-in-extremes.html | ART  MALCOLM MORELY A STUDY IN EXTREMES | By Vivien Raynor | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/bank-converts-to-a-stock-plan.html | BANK CONVERTS TO A STOCK PLAN | By Ian T MacAuley | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/better-math-skills-is-goal-of-group.html | BETTER MATH SKILLS IS GOAL OF GROUP | By Patrick Hennessey | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/bookstore-sale-stirs-library.html | BOOKSTORE SALE STIRS LIBRARY | By Thomas Clavin | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/british-labor-party-chief-visits-bronx.html | BRITISH LABOR PARTY CHIEF VISITS BRONX | By Craig Wolff | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/bronx-subway-repairs-set.html | Bronx Subway Repairs Set | By United Press International | TX 1-284629 | 1984-02-21 |

| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/cancer-unit-seeks-volunteer-drivers.html | CANCER UNIT SEEKS VOLUNTEER DRIVERS | By Linda Spear | TX 1-284629 | 1984-02-21 |
|---|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/censors-to-review-a-doctor-s-satires.html | CENSORS TO REVIEW A DOCTORS SATIRES | By Elsa Brenner | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/central-american-refugees-plight-described.html | CENTRAL AMERICAN REFUGEES PLIGHT DESCRIBED | By James Lemoyne | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/coldshouldered-is-coldfree.html | COLDSHOULDERED IS COLDFREE | By Mary Carolyn Morgan | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/connecticut-guide-244213.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/crafts-a-wedding-of-art-and-industry.html | CRAFTS A WEDDING OF ART AND INDUSTRY | By Patricia Malarcher | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/deal-struck-to-sell-sports-car-track.html | DEAL STRUCK TO SELL SPORTS CAR TRACK | By Mary Cummings | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/defense-challenge-delays-jury-screening-in-brinks-trial.html | DEFENSE CHALLENGE DELAYS JURY SCREENING IN BRINKS TRIAL | By James Feron | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/dining-out-a-welcome-new-steakhouse.html | DINING OUT A WELCOME NEW STEAKHOUSE | By Florence Fabricant | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/dining-out-new-chinese-spot-for-ossining.html | DINING OUTNEW CHINESE SPOT FOR OSSINING | By M H Reed | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/dining-out-pleasing-french-in-greenwich.html | DINING OUT PLEASING FRENCH IN GREENWICH | By Patricia Brooks | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/dining-out-where-goulash-reigns-supreme.html | DINING OUTWHERE GOULASH REIGNS SUPREME | By Valerie Sinclair | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/dispute-over-sewers-goes-on.html | DISPUTE OVER SEWERS GOES ON | By Diane Greenberg | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/dr-raymond-says-yonkers-schools-are-at-crossroads.html | DR RAYMOND SAYS YONKERS SCHOOLS ARE AT CROSSROADS | By Franklin Whitehouse | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/enzyme-battling-heart-attacks.html | ENZYME BATTLING HEART ATTACKS | By Jamie Talan | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/fiscal-pinch-eased-more-spending-sought.html | FISCAL PINCH EASED MORE SPENDING SOUGHT | By Richard L Madden | TX 1-284629 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/fishermen-try-joint-ventures.html | FISHERMEN TRY JOINT VENTURES | By Marian Courtney | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/follow-up-on-the-news-241946.html | FOLLOWUP ON THE NEWS | By Richard Haitch Us As Landlord | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/follow-up-on-the-news-241948.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/follow-up-on-the-news-241949.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch World Candidate | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/food-no-need-to-shun-the-frumious-prunes-of-youth.html | FOOD NO NEED TO SHUN THE FRUMIOUS PRUNES OF YOUTH | By Moira Hodgson | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/for-graduates-of-fear-of-flying-course-the-sky-s-the-limit.html | FOR GRADUATES OF FEAROFFLYING COURSE THE SKYS THE LIMIT | By Eleanor Charles | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/for-high-technology-one-spirit.html | FOR HIGH TECHNOLOGY ONE SPIRIT | By Joseph J Fauliso | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/foundation-does-a-lot-with-little.html | FOUNDATION DOES A LOT WITH LITTLE | By Gitta Morris | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/freeze-movement-seeks-political-voice.html | FREEZE MOVEMENT SEEKS POLITICAL VOICE | By Paul BenItzak | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/gardening-protecting-plants-againsst-winter-trials.html | GARDENINGPROTECTING PLANTS AGAINSST WINTER TRIALS | By Carl Totemeier | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/gardening-protecting-plants-against-winter-trials.html | GARDENINGPROTECTING PLANTS AGAINST WINTER TRIALS | By Carl Totemeier | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/gardening-protecting-plants-against.html | GARDENINGPROTECTING PLANTS AGAINST | By Carl Totemeier | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/gardening-protecting-plants-against.html | GARDENINGPROTECTING PLANTS AGAINST | By Carl Totemeier | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/geneticist-is-appointed-dean-of-yale-s-school-of-medicine.html | GENETICIST IS APPOINTED DEAN OF YALES SCHOOL OF MEDICINE | By James Barron | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/gifts-to-the-neediest-surpass-2.5-million-for-the-first-time.html | GIFTS TO THE NEEDIEST SURPASS 25 MILLION FOR THE FIRST TIME | By Walter H Waggoner | TX 1-284629 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/grant-to-jersey-city-institute-to-aid-undocumented-aliens.html | GRANT TO JERSEY CITY INSTITUTE TO AID UNDOCUMENTED ALIENS | By Pamela Margoshes | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/gunman-in-fatigues-hijacks-an-airliner-in-haiti-to-kennedy.html | GUNMAN IN FATIGUES HIJACKS AN AIRLINER IN HAITI TO KENNEDY | By Douglas C McGill | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/hell-mountain-for-people-is-heaven-for-vultures.html | HELL MOUNTAIN FOR PEOPLE IS HEAVEN FOR VULTURES | By Robert P Stevenson | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/home-clinic-how-to-adjust-or-replace-troublesome-window-shades.html | HOME CLINIC HOW TO ADJUST OR REPLACE TROUBLESOME WINDOW SHADES | By Bernard Gladstone | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/hotels-find-room-for-growth-on-the-island.html | HOTELS FIND ROOM FOR GROWTH ON THE ISLAND | By Ellen Mitchell | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/houses-fate-stirs-huntington.html | HOUSES FATE STIRS HUNTINGTON | By Doris Meadows | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/imbalances-in-pay-for-women-examined-by-city.html | IMBALANCES IN PAY FOR WOMEN EXAMINED BY CITY | By Seth Mydans | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/indian-point-2-shuts-down.html | Indian Point 2 Shuts Down | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/indoor-pollution-getting-new-attention.html | INDOOR POLLUTION GETTING NEW ATTENTION | By Leo H Carney | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/interior-secretary-favors-saving-li-base-as-park.html | INTERIOR SECRETARY FAVORS SAVING LI BASE AS PARK | By Jane Perlez | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/it-s-not-too-early-to-learn-lacrosse.html | ITS NOT TOO EARLY TO LEARN LACROSSE | By John B Forbes | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/jersey-sues-atlantic-city-on-aid-to-homeless.html | JERSEY SUES ATLANTIC CITY ON AID TO HOMELESS | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/judge-lets-fbi-withhold-data-on-nuns-deaths.html | JUDGE LETS FBI WITHHOLD DATA ON NUNS DEATHS | By Arnold H Lubasch | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/lacrosse-clinic-gives-top-flight-advice.html | LACROSSE CLINIC GIVES TOPFLIGHT ADVICE | BY John B Forbes | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/lawers-on-bench-to-unclog-courts.html | LAWERS ON BENCH TO UNCLOG COURTS | By Paul Bass | TX 1-284629 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/legal-notes-columbia-gives-an-incentive-for-working-in-public-sector.html | LEGAL NOTES COLUMBIA GIVES AN INCENTIVE FOR WORKING IN PUBLIC SECTOR | By David Margolick | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/lessening-the-efect.html | LESSENING THE EFECT | By Leo H Carney | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/lessons-in-reality.html | LESSONS IN REALITY | By Sandra Friedland | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/list-keeping-excuse-or-good-habit.html | LIST KEEPING EXCUSE OR GOOD HABIT | By Maren Rudolph | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/long-islanders-creating-the-beer-to-educate-taste.html | LONG ISLANDERS CREATING THE BEER TO EDUCATE TASTE | By Lawrence Van Gelder | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/mailmen-protest-a-new-zip.html | MAILMEN PROTEST A NEW ZIP | By Albert J Parisi | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/mediical-building-opposed.html | MEDIICAL BUILDING OPPOSED | By Sharon Monahan | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/ministerpoliceman-finds-role-complementary.html | MINISTERPOLICEMAN FINDS ROLE COMPLEMENTARY | By Rachelle Depalma | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/music-various-sounds-of-black-history.html | MUSIC VARIOUS SOUNDS OF BLACK HISTORY | By Robert Sherman | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/mystery-of-quakes-studied-in-moodus.html | MYSTERY OF QUAKES STUDIED IN MOODUS | By Laurie A ONeill | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/new-book-lists-youth-activities.html | NEW BOOK LISTS YOUTH ACTIVITIES | By Marcia Saft | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/new-jersey-journal-244275.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/new-surgery-course-cutting-costs.html | NEW SURGERY COURSE CUTTING COSTS | By Sandra Friedland | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/officials-still-pursuing-leads-in-middlesex-bombing.html | OFFICIALS STILL PURSUING LEADS IN MIDDLESEX BOMBING | By Patricia Turner | TX 1-284629 | 1984-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/opera-star-is-a-1.7-million-hit-at-lotto.html | OPERA STAR IS A 17 MILLION HIT AT LOTTO | By Robert D McFadden | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/owners-of-vineyards-remain-optimistic.html | OWNERS OF VINEYARDS REMAIN OPTIMISTIC | By Robert A Hamilton | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/politics-complaints-on-judges-detailed-by-panel.html | politics  COMPLAINTS ON JUDGES DETAILED BY PANEL | By Joseph F Sullivan | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/pollution-issue-in-wood-fuel.html | POLLUTION ISSUE IN WOOD FUEL | By David McKay Wilson | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/revision-of-child-molester-law-gains-backing.html | REVISION OF CHILD MOLESTER LAW GAINS BACKING | By Edward A Gargan | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/road-to-an-island-stirs-debate.html | ROAD TO AN ISLAND STIRS DEBATE | By John Rather | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/rockland-in-a-reversalwill-join-indian-point-emergency-planning.html | ROCKLAND IN A REVERSALWILL JOIN INDIAN POINT EMERGENCY PLANNING | By Edward Hudson | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/rules-on-arcades-adult-shops-argued.html | RULES ON ARCADES ADULT SHOPS ARGUED | By Paul Bass | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/sail-skateboards-take-to-ice.html | SAIL SKATEBOARDS TAKE TO ICE | By Frank Hammel | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/school-wrestler-16-collapses-and-dies-at-start-of-a-match.html | SCHOOL WRESTLER 16 COLLAPSES AND DIES AT START OF A MATCH | By William G Blair | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/scientists-holiday-leads-to-new-drug.html | SCIENTISTS HOLIDAY LEADS TO NEW DRUG | By Jamie Talan | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/sea-group-assails-sub-disposal-plan.html | SEA GROUP ASSAILS SUB DISPOSAL PLAN | By Paul Bass | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/secrets-in-the-nassau-budget.html | SECRETS IN THE NASSAU BUDGET | By Arthur J Kremer | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/singing-at-the-met-racing-to-the-church.html | SINGING AT THE MET RACING TO THE CHURCH | By Barbara Delatiner | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/speaking-personally-new-supermarkets-whats-so-super.html | SPEAKING PERSONALLYNEW SUPERMARKETS WHATS SO SUPER | By Miriam Pickett | TX 1-284629 | 1984-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/special-valentine-to-an-ailing-mother.html | SPECIAL VALENTINE TO AN AILING MOTHER | By MarieClaude Duytschaever | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/stamp-to-honor-montclair-woman.html | STAMP TO HONOR MONTCLAIR WOMAN | By States News Service Washington | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/state-awards-4-million-in-its-first-grants-for-research-into-aids.html | STATE AWARDS 4 MILLION IN ITS FIRST GRANTS FOR RESEARCH INTO AIDS | By Ronald Sullivan | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/state-grants-made-for-high-tech.html | STATE GRANTS MADE FOR HIGH TECH | By Marian Courtney | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/state-to-study-noise-levels-in-i-95-communities.html | STATE TO STUDY NOISE LEVELS IN I95 COMMUNITIES | By Edward Hudson | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/stricter-controls-on-water-purity-in-pine-barrens-meet-opposition.html | STRICTER CONTROLS ON WATER PURITY IN PINE BARRENS MEET OPPOSITION | By Maureen McCarthy | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/students-choose-a-candidate.html | STUDENTS CHOOSE A CANDIDATE | By Laurie A ONeill | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/superchief-new-team-for-old-pro.html | SUPERCHIEF NEW TEAM FOR OLD PRO | By Leonard Buder | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/the-coach-behind-a-soccer-dynasty.html | THE COACH BEHIND A SOCCER DYNASTY | By Gordon M Goldstein | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/the-lively-arts-discovering-an-artist-at-96.html | THE LIVELY ARTSDISCOVERING AN ARTIST AT 96 | By Barbara Delatiner | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/theater-in-review-a-lively-but-flawed-musical.html | THEATER IN REVIEW A LIVELY BUT FLAWED MUSICAL | By Alvin Klein | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/theater-in-review-speakesy-misses.html | THEATER IN REVIEW SPEAKESY MISSES | By Alvin Klein | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/theater-in-review-talley-s-folly-a-stage-valentine.html | THEATER IN REVIEW TALLEYS FOLLY A STAGE VALENTINE | By Leah D Frank | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/time-and-again-its-a-matter-of-the-heart.html | TIME AND AGAIN ITS A MATTER OF THE HEART | By Adele Borden | TX 1-284629 | 1984-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/time-and-again-its-a-matter-of-the-heart.html | TIME AND AGAIN ITS A MATTER OF THE HEART | By Irvina Siegel Lew | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/time-and-again-its-a-matter-of-the-heart.html | TIME AND AGAIN ITS A MATTER OF THE HEART | By Roberta Haimes Sandler | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/two-programs-aid-gifted-handicapped-students.html | TWO PROGRAMS AID GIFTED HANDICAPPED STUDENTS | By Elizabeth Field | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/us-reconsidering-deportation-order.html | US RECONSIDERING DEPORTATION ORDER | By Alfonso A Narvaez | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/westchester-guide-244137.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | By Gary Kriss | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/nyregion/winter-strains-budgets-for-snotw-removal-and-heatng-oil.html | WINTER STRAINS BUDGETS FOR SNOTW REMOVAL AND HEATNG OIL | By John T McQuiston | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/abroad-at-home-after-andropov.html | ABROAD AT HOME AFTER ANDROPOV | BY Anthony Lewis | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/poor-record-on-arms.html | POOR RECORD ON ARMS | BY Herbert Scoville Jr | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/withdraw-decently-from-lebanon.html | WITHDRAW DECENTLY FROM LEBANON | BY Fouad Ajami | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/opinion/women-vs-reagan.html | WOMEN VS REAGAN | BY Bella Abzug and Mim Kaiber | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/for-new-lobbies-the-motif-is-opulence.html | FOR NEW LOBBIES THE MOTIF IS OPULENCE | By Dee Wedemeyer | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/if-you-re-thinking-of-living-in-canarsie.html | IF YOURE THINKING OF LIVING IN CANARSIE | By Mark Sherman | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/old-crafts-are-being-revived.html | OLD CRAFTS ARE BEING REVIVED | By Andree Brooks | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/postings-a-hybrid-conversion.html | POSTINGS A HYBRID CONVERSION | By Shawn G Kennedy | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/proposals-on-rent-stabilization-code-ignite-a-debate.html | PROPOSALS ON RENTSTABILIZATION CODE IGNITE A DEBATE | By Michael Decourcy Hinds | TX 1-284629 | 1984-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/state-of-confront-issue-of-tax-abated-apartments.html | STATE OF CONFRONT ISSUE OF TAXABATED APARTMENTS | By Alan S Oser | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/stretching-the-carnegie-hill-district.html | STRETCHING THE CARNEGIE HILL DISTRICT | By Paul Hemp | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/realestate/when-a-plane-s-but-a-step-away.html | WHEN A PLANES BUT A STEP AWAY | By Anthony Depalma | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/2652-dogs-to-seek-best-in-westminster.html | 2652 Dogs to Seek Best in Westminster | By Walter R Fletcher | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/an-albanian-spy-and-bradley-tales.html | AN ALBANIAN SPY AND BRADLEY TALES | By Dave Debusschere | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/arbour-wins-no-500.html | ARBOUR WINS NO 500 | By Gerald Eskenazi | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/bulgaria-presents-bid-for-1992-winter-games.html | Bulgaria Presents Bid For 1992 Winter Games | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/canada-3-0-hands-finland-first-loss.html | CANADA 30 HANDS FINLAND FIRST LOSS | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/carruthers-duo-off-to-fine-start.html | CARRUTHERS DUO OFF TO FINE START | By Frank Litsky Special To the New York Times | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/connors-leconte-gain-indoor-final.html | CONNORS LECONTE GAIN INDOOR FINAL | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/devils-lose-3-2-in-basement-battle.html | Devils Lose 32 In Basement Battle | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/east-germans-1-2-in-bobsled.html | EAST GERMANS 1 2 IN BOBSLED | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/generals-offense-making-progress.html | Generals Offense Making Progress | By Michael Janofsky | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/hayes-enjoying-farewell-season.html | HAYES ENJOYING FAREWELL SEASON | By Sam Goldaper | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/keeping-watch-on-athletes-an-emotional-issue.html | KEEPING WATCH ON ATHLETES AN EMOTIONAL ISSUE | By Jane Gross | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/kentucky-beats-auburn-by-84-64-to-avenge-loss.html | KENTUCKY BEATS AUBURN BY 8464 TO AVENGE LOSS | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/knicks-trounce-nuggets-138112.html | KNICKS TROUNCE NUGGETS 138112 | BY Roy S Johnson | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/lake-factor-may-thwart-bid.html | Lake Factor May Thwart Bid | By Joanne A Fishman | TX 1-284629 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/levi-s-7-under-65-puts-him-3-ahead.html | Levis 7Under 65 Puts Him 3 Ahead | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/medal-hopes-are-ended-as-us-ties-norway-3-3.html | MEDAL HOPES ARE ENDED AS US TIES NORWAY 33 | By Neil Amdur Special To the New York Times | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/more-pressure-to-liberalize-amateur-code-likely.html | MORE PRESSURE TO LIBERALIZE AMATEUR CODE LIKELY | By Neil Amdur | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/official-hairdresser.html | Official Hairdresser | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/rangers-rally-to-tie-kings.html | RANGERS RALLY TO TIE KINGS | By Kevin Dupont | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/restarts-hurt-ahern-of-us.html | RESTARTS HURT AHERN OF US | By Frank Litsky Special To the New York Times | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/soviet-winner-at-18-8-1-4.html | SOVIET WINNER AT 188 14 | By Michael Katz | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/sports-of-the-times-243901.html | Sports of The Times | By George Vecsey | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/sports-of-the-times-sarajevo-as-a-tv-sitcom.html | SPORTS OF THE TIMES SARAJEVO AS A TV SITCOM | By Dave Anderson | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/st-john-s-defeats-uconn-by-84-65.html | St Johns Defeats UConn By 8465 | By James Tuite | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/stakes-too-high-for-olympians-to-remain-amateurs.html | STAKES TOO HIGH FOR OLYMPIANS TO REMAIN AMATEURS | By Richard D Mandell | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/the-class-of-1987-a-classic-vintage-for-basketball.html | THE CLASS OF 1987 A CLASSIC VINTAGE FOR BASKETBALL | By William C Rhoden | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/time-for-a-change-triumphs.html | Time for a Change Triumphs | By Steven Crist | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/sports/us-alpine-team-feeling-the-tension.html | US Alpine Team Feeling the Tension | By John Tagliabue | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/a-grand-tour-of-grand-opera.html | A GRAND TOUR OF GRAND OPERA | By Harold C Schonberg | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/artists-at-ease-in-eight-cities.html | ARTISTS AT EASE IN EIGHT CITIES | By Tim Page | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/bolshoi-russian-classic.html | BOLSHOI RUSSIAN CLASSIC | By Serge Schmemann | TX 1-284629 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/fare-of-the-country-portugal-s-savory-cataplana.html | FARE OF THE COUNTRY PORTUGALS SAVORY CATAPLANA | By Paul Lewis | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/going-foing-going-gone-to-acapulco.html | GOING FOING GOING GONETO ACAPULCO | By Susan Sheehan | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/practical-traveler-when-things-go-wrong-on-a-charter-flight.html | PRACTICAL TRAVELER WHEN THINGS GO WRONG ON A CHARTER FLIGHT | By Paul Grimes | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/resort-village-in-puerto-rico.html | RESORT VILLAGE IN PUERTO RICO | By Woody Klein | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/taking-the-plunge.html | TAKING THE PLUNGE | By Fred Ferretti | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/the-italian-tradition.html | THE ITALIAN TRADITION | By William Weaver | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/travel-advisory-bird-spectacle-down-under-new-guides-arizona-toads-focus-study.html | TRAVEL ADVISORY BIRD SPECTACLE DOWN UNDER NEW GUIDES ARIZONA TOADS FOCUS OF STUDY | BY Laurence van Gelder | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/travel-advisory-bird-spectacle-down-under-new-guides-shadow-pyrenees.html | TRAVEL ADVISORY BIRD SPECTACLE DOWN UNDER NEW GUIDES IN THE SHADOW OF THE PYRENEES | BY Laurence van Gelder | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/travel-advisory-bird-spectacle-down-under-new-guides.html | TRAVEL ADVISORYBIRD SPECTACLE DOWN UNDER NEW GUIDES | BY Laurence van Gelder | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/travel/what-s-doing-in-montreal.html | WHATS DOING IN MONTREAL | By Douglas Martin | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/75000-gather-to-see-landing.html | 75000 GATHER TO SEE LANDING | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/campaign-notes-arkansas-s-rep-bethune-to-challenge-senator.html | CAMPAIGN NOTES Arkansass Rep Bethune To Challenge Senator | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/campaign-notes-democratic-womento-share-senate-fund.html | CAMPAIGN NOTES Democratic WomenTo Share Senate Fund | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/campaign-notes-glenn-gets-2.5-million-in-credit-from-4-banks.html | CAMPAIGN NOTES Glenn Gets 25 Million In Credit From 4 Banks | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/campaign-notes-gramm-of-texas-wins-campaign-fund-ruling.html | CAMPAIGN NOTES Gramm of Texas Wins Campaign Fund Ruling | AP | TX 1-284629 | 1984-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/carnival-in-alaska-lights-up-dark-days-of-norths-winter.html | CARNIVAL IN ALASKA LIGHTS UP DARK DAYS OF NORTHS WINTER | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/cold-weather-is-suspected-in-a-surge-of-winter-deaths.html | Cold Weather Is Suspected In a Surge of Winter Deaths | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/cuban-aliens-but-not-haitians-will-be-offered-residency-status.html | CUBAN ALIENS BUT NOT HAITIANS WILL BE OFFERED RESIDENCY STATUS | By Robert Pear Special To the New York Times | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/democratic-rivals-jab-at-mondale-in-debate.html | DEMOCRATIC RIVALS JAB AT MONDALE IN DEBATE | By Howell Raines Special To the New York Times | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/first-shuttle-landing-at-launching-base-is-perfect.html | FIRST SHUTTLE LANDING AT LAUNCHING BASE IS PERFECT | By John Noble Wilford Special To the New York Times | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/floppy-little-footbag-is-big-game-on-campus.html | FLOPPY LITTLE FOOTBAG IS BIG GAME ON CAMPUS | By William Robbins Special To the New York Times | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/ftc-expected-to-approve-merger-of-texaco-and-getty.html | FTC EXPECTED TO APPROVE MERGER OF TEXACO AND GETTY | By Robert D Hershey | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/iowa-an-average-state-that-reaps-corn-and-above-average-influence.html | IOWA AN AVERAGE STATE THAT REAPS CORN AND ABOVEAVERAGE INFLUENCE | By Phil Gailey | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/jackson-s-rainbow-may-lack-some-of-spectrum.html | JACKSONS RAINBOW MAY LACK SOME OF SPECTRUM | By Ronald Smothers | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/light-quake-hits-northwest.html | Light Quake Hits Northwest | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/man-sentenced-in-bombings.html | Man Sentenced in Bombings | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/more-old-war-shells-found.html | More Old War Shells Found | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/nevada-attacks-casino-skimming.html | NEVADA ATTACKS CASINO SKIMMING | By Wallace Turner | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/nurse-accused-of-killing-child-weighs-testifying.html | NURSE ACCUSED OF KILLING CHILD WEIGHS TESTIFYING | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/private-spending-on-research-rises.html | PRIVATE SPENDING ON RESEARCH RISES | By Philip M Boffey | TX 1-284629 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/rural-co-ops-are-hurt-by-nuclear-plant-costs.html | RURAL COOPS ARE HURT BY NUCLEAR PLANT COSTS | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/senator-endorses-river-protection.html | SENATOR ENDORSES RIVER PROTECTION | By Philip Shabecoff | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/study-finds-sex-stereotypes-affect-voters-at-polls.html | STUDY FINDS SEX STEREOTYPES AFFECT VOTERS AT POLLS | By Barbara Basler | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/suit-seeks-to-end-revisions-of-the-congressional-record.html | SUIT SEEKS TO END REVISIONS OF THE CONGRESSIONAL RECORD | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/survey-on-severity-of-crimes-is-viewed-as-sentencing-tool.html | Survey on Severity Of Crimes Is Viewed As Sentencing Tool | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/tass-says-mission-failed.html | Tass Says Mission Failed | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/tsongas-decision-spurs-wild-race.html | TSONGAS DECISION SPURS WILD RACE | By Fox Butterfield | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/va-to-study-30000-veterans-who-are-twins.html | VA TO STUDY 30000 VETERANS WHO ARE TWINS | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/us/voluntary-desegregation-of-schools-divides-bakersfield-calif.html | VOLUNTARY DESEGREGATION OF SCHOOLS DIVIDES BAKERSFIELD CALIF | By Judith Cummings | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/a-bloom-in-the-heart-of-texas.html | A BLOOM IN THE HEART OF TEXAS | By Charlotte Curtis | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/bush-s-mission-has-slim-hopes-for-breakthrough.html | BUSHS MISSION HAS SLIM HOPES FOR BREAKTHROUGH | By Bernard Gwertzman | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/can-even-modest-hopes-be-fulfilled.html | CAN EVEN MODEST HOPES BE FULFILLED | By Suzanne Daley | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/can-those-skirting-nature-be-kept-in-line.html | CAN THOSE SKIRTING NATURE BE KEPT IN LINE | By Philip M Boffey | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/clear-choices-in-salvador-murky-plans-in-nicaragua.html | CLEAR CHOICES IN SALVADOR MURKY PLANS IN NICARAGUA | By Hedrick Smith | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weekinreview/glenn-doesn-t-believe-in-leaving-them-laughing.html | GLENN DOESNT BELIEVE IN LEAVING THEM LAUGHING | By David Shribman | TX 1-284629 | 1984-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/ideas-trends-244308.html | IDEAS  TRENDS | BY Margot Slade and Katherine Roberts Margot Slade and Katherine Roberts | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/ideas-trends-244311.html | IDEAS  TRENDS | BY Margot Slade and Katherine Roberts | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/ideas-trends-244312.html | IDEAS  TRENDS | BY Margot Slade and Katherine Roberts | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/ideas-trends-244334.html | IDEAS  TRENDS | BY Margot Slade and Katherine Roberts | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/mixing-business-and-pleasure-for-profit-in-silicon-valley.html | MIXING BUSINESS AND PLEASURE FOR PROFIT IN SILICON VALLEY | By Robert Reinhold | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/reagan-s-blackboard-jungle-broadside.html | REAGANS BLACKBOARD JUNGLE BROADSIDE | By Robert Pear | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/repairing-highways-also-requires-lots-of-political-capital.html | REPAIRING HIGHWAYS ALSO REQUIRES LOTS OF POLITICAL CAPITAL | By Richard L Madden | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/the-intricate-maneuvering-to-cash-in-on-the-deficit.html | THE INTRICATE MANEUVERING TO CASH IN ON THE DEFICIT | By Steven V Roberts | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/the-nation-244363.html | THE NATION | By Caroline Rand Herron Michael Wright and Richard Levine | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/the-nation-244365.html | THE NATION | By Caroline Rand Herron Michael Wright and Richard Levine | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/the-nation-244366.html | THE NATION | By Caroline Rand Herron Michael Wright and Richard Levine | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/the-nation-244370.html | THE NATION | By Caroline Rand HerronMichael Wright and Richard Levine | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/the-region-244339.html | THE REGION | By Alan Finder and Carlyle C Douglas Alan Finder and Carlyle C Douglas | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/the-region-244341.html | THE REGION | By Alan Finder and Carlyle C Douglas | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/the-region-244343.html | THE REGION | By Alan Finder and Carlyle C Douglas | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/the-region-244344.html | THE REGION | By Alan Finder and Carlyle C Douglas | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/the-truth-isnt-stranger-than-science-fiction-just-slower.html | THE TRUTH ISNT STRANGER THAN SCIENCE FICTION JUST SLOWER | By Isaac Asimov | TX 1-284629 | 1984-02-21 |

| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/the-world-244376.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-284629 | 1984-02-21 |
|---|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/the-world-244378.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/the-world-244380.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/the-world.html | THE WORLD | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/understandings-old-and-new-crumble-to-chaos-in-lebanon.html | UNDERSTANDINGS OLD AND NEW CRUMBLE TO CHAOS IN LEBANON | By Thomas L Friedman | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/weeki nreview/without-andropov.html | WITHOUT ANDROPOV | By Serge Schmemann | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/ 100-lebanese-return-home-to-despair.html | 100 LEBANESE RETURN HOME TO DESPAIR | By Alan Cowell | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/ around-the-world-south-africa-homeland-denies-bail-to-priest.html | AROUND THE WORLD South Africa Homeland Denies Bail to Priest | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/ bush-sees-chance-for-warmer-ties.html | BUSH SEES CHANCE FOR WARMER TIES | By Barnaby J Feder | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/ change-un-charter-says-romulo-a-signer.html | CHANGE UN CHARTER SAYS ROMULO A SIGNER | By Robert Trumbull | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/ china-is-looking-to-better-relations.html | CHINA IS LOOKING TO BETTER RELATIONs | By Christopher S Wren | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/ earthquake-rocks-delphi.html | Earthquake Rocks Delphi | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/ eclipsing-lebanon.html | ECLIPSING LEBANON | By Steven R Weisman | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/ economic-woes-tied-to-abuse-of-resources.html | ECONOMIC WOES TIED TO ABUSE OF RESOURCES | By Philip Shabecoff | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/ for-first-time-iraqis-bombard-iranian-civilians.html | FOR FIRST TIME IRAQIS BOMBARD IRANIAN CIVILIANS | By Bernard Gwertzman | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/ geneva-parley-agrees-on-a-radio-plan.html | GENEVA PARLEY AGREES ON A RADIO PLAN | By Paul Lewis | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/ host-of-problems-face-new-leader.html | HOST OF PROBLEMS FACE NEW LEADER | By Serge Schmemann Special To the New York Times | TX 1-284629 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/iceland-s-puzzle-drop-in-cod-catch.html | ICELANDS PUZZLE DROP IN COD CATCH | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/lebanon-warned-both-sides-its-security-accord-with-israel-shamir-declares-army.html | LEBANON IS WARNED BY BOTH SIDES ON ITS SECURITY ACCORD WITH ISRAEL SHAMIR DECLARES ARMY MAY ACT ON ITS OWN TO POLICE BORDER AREA | By David K Shipler | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/lebanon-warned-both-sides-its-security-accord-with-israel-syria-calls-abrogation.html | LEBANON IS WARNED BY BOTH SIDES ON ITS SECURITY ACCORD WITH ISRAEL SYRIA CALLS ABROGATION OF PULLOUT AGREEMENT ESSENTIAL TO PRESIDENT | By Judith Miller Special To the New York Times | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/mcluhan-center-says-a-bomb-may-be-good.html | MCLUHAN CENTER SAYS ABOMB MAY BE GOOD | By Douglas Martin | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/moscow-mourners-pay-last-respects-at-andropov-bier.html | MOSCOW MOURNERS PAY LAST RESPECTS AT ANDROPOV BIER | By John F Burns  Special To the New York Times | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/mubarak-pursues-mideast-proposal.html | MUBARAK PURSUES MIDEAST PROPOSAL | By John Vinocur | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/pro-gemayel-fighters-welcome-us-actions.html | PROGEMAYEL FIGHTERS WELCOME US ACTIONS | By E J Dionne | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/reagan-on-moscow-talks-no-better-time-than-now.html | REAGAN ON MOSCOW TALKS NO BETTER TIME THAN NOW | By Francis X Clines | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/shells-interrupt-evacuation-of-americans-in-beirut.html | SHELLS INTERRUPT EVACUATION OF AMERICANS IN BEIRUT | By Thomas L Friedman | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/soviet-arms-more-quality-not-quantity.html | SOVIET ARMS MORE QUALITY NOT QUANTITY | By Drew Middleton | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/thailand-burns-poppy-fields.html | Thailand Burns Poppy Fields | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/vatican-and-polish-officials-meet-on-exchanging-envoys.html | Vatican and Polish Officials Meet on Exchanging Envoys | AP | TX 1-284629 | 1984-02-21 |
| 1984-02-12 | https://www.nytimes.com/1984/02/12/world/yorkshire-coal-town-has-true-grit.html | YORKSHIRE COAL TOWN HAS TRUE GRIT | By R | TX 1-284629 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/2-holiday-movies-turn-into-surprise-successes.html | 2 HOLIDAY MOVIES TURN INTO SURPRISE SUCCESSES | By Aljean Harmetz | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/architecture-2-skyscrapers-in-houston.html | ARCHITECTURE 2 SKYSCRAPERS IN HOUSTON | By Paul Goldberger | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/book-of-the-times.html | BOOK OF THE TIMES | By Michiko Kakutani | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/cabaret-2-landmarks-of-harlem-celebrated.html | CABARET 2 LANDMARKS OF HARLEM CELEBRATED | By John Wilson | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/dance-city-ballet-s-kammermusik.html | DANCE CITY BALLETS KAMMERMUSIK | By Anna Kisselgoff | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/morgan-library-shows-its-lincoln-collection.html | MORGAN LIBRARY SHOWS ITS LINCOLN COLLECTION | By Herbert Mitgang | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/music-leontyne-price-sings.html | MUSIC LEONTYNE PRICE SINGS | By Edward Rothstein | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/music-marcus-thompson.html | MUSIC MARCUS THOMPSON | By Tim Page | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/pop-tabu-ley-rochereau-at-savoy.html | POP TABU LEY ROCHEREAU AT SAVOY | By Jon Pareles | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/rock-los-lobos-band.html | ROCK LOS LOBOS BAND | By Jon Pareles | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/tv-brings-western-culture-to-east-germany.html | TV BRINGS WESTERN CULTURE TO EAST GERMANY | By James M Markham | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/arts/tv-review-peter-martins-presents-4-dances-to-stravinsky.html | TV REVIEW PETER MARTINS PRESENTS 4 DANCES TO STRAVINSKY | By John J OConnor | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/advertising-243447.html | ADVERTISING | By Philip H Dougherty | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/advertising-243448.html | ADVERTISING | By Philip H Dougherty | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/advertising-ethical-drugs-and-television.html | Advertising Ethical Drugs and Television | Philip H Dougherty | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/bank-merger-set-in-jersey.html | Bank Merger Set in Jersey | AP | TX 1-297084 | 1984-02-17 |

| | | | | |
|---|---|---|---|---|
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/business-people-243449.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/business-people-former-owner-returns-whitney-fidalgo-sam-rubinstein-who-sold-his.html | BUSINESS PEOPLE Former Owner Returns To WhitneyFidalgo Sam Rubinstein who sold his Seattle fish processing company to the Japanese a decade ago had expected to spend much of this winter golfing and playing tennis | By Daniel F Cuff | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/business-people-new-president-picked-daniel-industries-daniel-industries-houston.html | BUSINESS PEOPLE New President Picked At Daniel Industries Daniel Industries of Houston a nuts and bolts company in the oil industry has a new president Louis F Crane | By Daniel F Cuff | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/credit-markets-threat-of-rate-rise-depressing-prices-us-deficits-cause-worry.html | CREDIT MARKETS  Threat of Rate Rise Depressing Prices  US Deficits Cause Worry | By Michael Quint | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/decentralizing-electric-power.html | DECENTRALIZING ELECTRIC POWER | By Steven J Marcus | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/gulf-plans-takeover-defense.html | GULF PLANS TAKEOVER DEFENSE | By Robert J Cole | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/israel-renews-search-for-oil.html | ISRAEL RENEWS SEARCH FOR OIL | By Moshe Brilliant | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/ivory-coast-stability-is-shaken.html | IVORY COAST STABILITY IS SHAKEN | By Clifford D May | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/panic-cited-by-traders-in-stocks-3-week-fall.html | PANIC CITED BY TRADERS IN STOCKS 3WEEK FALL | By Michael Blumstein | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/state-panel-report-due-on-banks.html | STATE PANEL REPORT DUE ON BANKS | By Robert A Bennett | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/the-lure-of-foreign-mutuals.html | THE LURE OF FOREIGN MUTUALS | By Yla Eason | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/the-next-big-test-for-lotus.html | THE NEXT BIG TEST FOR LOTUS | By David E Sanger | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/business/with-celebrities-help-fugazy-finding-a-niche.html | WITH CELEBRITIES HELP FUGAZY FINDING A NICHE | By Ian T MacAuley | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/movies/hbo-starts-producing-movies-for-theaters.html | HBO STARTS PRODUCING MOVIES FOR THEATERS | By Sally Bedell Smith | TX 1-297084 | 1984-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/5-named-in-plot-to-send-peking-high-tech-gear.html | 5 NAMED IN PLOT TO SEND PEKING HIGHTECH GEAR | By Maureen Dowd | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/bridge-strong-reply-may-backfire-after-a-strong-opening-bid.html | Bridge Strong Reply May Backfire After a Strong Opening Bid | By Alan Truscott | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/drivers-become-final-union-to-approve-times-contract.html | DRIVERS BECOME FINAL UNION TO APPROVE TIMES CONTRACT | By Robert D McFadden | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/harlem-line-to-test-power.html | HARLEM LINE TO TEST POWER | By Edward Hudson Special To the New York Times | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/laymen-dispense-local-justice-in-new-york.html | LAYMEN DISPENSE LOCAL JUSTICE IN NEW YORK | By Marcia Chambers Special To the New York Times | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/lingering-bus-crisis.html | LINGERING BUS CRISIS | By Suzanne Daley | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/naacp-in-its-75th-year-sees-work-still-to-do.html | NAACP IN ITS 75TH YEAR SEES WORK STILL TO DO | By Sheila Rule | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/new-york-day-by-day-243453.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/new-york-day-by-day-243454.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/new-york-day-by-day-243457.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/new-york-day-by-day-and-a-lovely-one-too.html | NEW YORK DAY BY DAY    And a Lovely One Too | By Susan Heller Anderson and Maurice Carroll | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/parks-dept-hard-pressed-to-replace-its-craftsmen.html | PARKS DEPT HARD PRESSED TO REPLACE ITS CRAFTSMEN | By Deirdre Carmody | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/proposed-grant-for-jersey-city-draws-a-protest.html | PROPOSED GRANT FOR JERSEY CITY DRAWS A PROTEST | By David W Dunlap | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/squirrel-stops-power-for-13000-in-jersey.html | Squirrel Stops Power For 13000 in Jersey | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/the-region-bridge-is-closed-after-railing-falls.html | THE REGION  Bridge Is Closed After Railing Falls | AP | TX 1-297084 | 1984-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-13 | https://www.nytimes.com/1984/02/13/nyregion/the-region-cake-mix-recalled-for-edb-in-jersey.html | THE REGION  Cake Mix Recalled For EDB in Jersey | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/obituaries/bernard-newman-retired-vicar.html | BERNARD NEWMAN RETIRED VICAR | By Wolfgang Saxon | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/obituaries/julio-cortazar-dies-in-paris-argentine-writer-of-fiction.html | JULIO CORTAZAR DIES IN PARIS ARGENTINE WRITER OF FICTION | By C Gerald Fraser | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/essay-not-all-alike.html | ESSAY NOT ALL ALIKE | By William Safire | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/stopping-deadly-edb.html | STOPPING DEADLY EDB | By Francesca Lyman | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/the-editorial-notebook-mr-koch-meet-the-mayor.html | The Editorial Notebook Mr Koch Meet the Mayor | ROGER STARR | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/third-world-default.html | THIRD WORLD DEFAULT | By Douglas Coulter and Carl Wagner | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/west-bank-bolster-moderates.html | WEST BANKBOLSTER MODERATES | By Michael Sterner | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/opinion/west-bankshare-power.html | WEST BANKSHARE POWER | By Daniel J Elazar | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/76ers-rout-celtics.html | 76ERS ROUT CELTICS | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/all-jokes-aside-berra-is-back-on-top.html | ALL JOKES ASIDE BERRA IS BACK ON TOP | By Murray Chass | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/alworth-griese-named-to-hall.html | ALWORTH GRIESE NAMED TO HALL | By United Press International | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/arkansas-hands-n-carolina-first-loss.html | ARKANSAS HANDS N CAROLINA FIRST LOSS | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/connors-retains-crown.html | CONNORS RETAINS CROWN | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/for-burtt-game-isn-t-all.html | FOR BURTT GAME ISNT ALL | By Peter Alfano | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/hockey-failure-brings-questions.html | HOCKEY FAILURE BRINGS QUESTIONS | By Neil Amdur | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/hyperactive-brent-sutter.html | HYPERACTIVE BRENT SUTTER | By George Vecsey | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/inability-to-protect-leads-irks-rangers.html | INABILITY TO PROTECT LEADS IRKS RANGERS | By Kevin Dupont | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/islanders-sticking-with-smith-in-goal.html | ISLANDERS STICKING WITH SMITH IN GOAL | By Gerald Eskenazi | TX 1-297084 | 1984-02-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/miss-hamalainen-of-finland-wins-2d-gold-medal.html | MISS HAMALAINEN OF FINLAND WINS 2D GOLD MEDAL | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/nets-edge-rockets-sampson-injured.html | NETS EDGE ROCKETS SAMPSON INJURED | By Sam Goldaper | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/no-headline-242625.html | No Headline | DAVE ANDERSON | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/outdoors-night-skiing-an-invigorating-experience.html | OUTDOORS NIGHT SKIING AN INVIGORATING EXPERIENCE | By Janet Nelson | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/outlook-is-shiny-and-goals-are-set-for-tiffany-chin.html | OUTLOOK IS SHINY AND GOALS ARE SET FOR TIFFANY CHIN | By Neil Amdur | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/photo-pairs-skating-medalists-carruthers-duo-wins-silver-medal-pairs-skating.html | Photo of pairs skating medalists CARRUTHERS DUO WINS SILVER MEDAL IN PAIRS SKATING | By Frank Litsky | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/princeton-leads-ivy-league.html | PRINCETON LEADS IVY LEAGUE | By Alex Yannis | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/renner-wins-in-a-playoff.html | RENNER WINS IN A PLAYOFF | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/soviet-pole-vaulter-emerging-as-no-1.html | SOVIET POLEVAULTER EMERGING AS NO 1 | By Michael Katz | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/sports-world-specials-242335.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Kevin Dupont | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/sports-world-specials-244058.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Kevin Dupont | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/sports-world-specials-244071.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Kevin Dupont | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/us-skiers-fail-in-nordic-events.html | US SKIERS FAIL IN NORDIC EVENTS | By John Tagliabue | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/walker-filling-knick-role.html | Walker Filling Knick Role | By Roy S Johnson | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/sports/yarborough-gains-daytona-500-pole.html | Yarborough Gains Daytona 500 Pole | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/style/no-elephant-circus-step-right-up.html | NO ELEPHANT CIRCUS STEP RIGHT UP | By Fred Ferretti | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/style/relationships-ads-seek-valentines-all-year.html | RELATIONSHIPS ADS SEEK VALENTINES ALL YEAR | By Georgia Dullea | TX 1-297084 | 1984-02-17 |

| | | | | |
|---|---|---|---|---|
| 1984-02-13 | https://www.nytimes.com/1984/02/13/style/the-family-new-studies-on-girl-toys-and-boy-toys.html | THE FAMILY NEW STUDIES ON GIRL TOYSAND BOY TOYS | By Glenn Collins | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/theater/theater-levitation-at-the-circle-repertory.html | THEATER LEVITATION AT THE CIRCLE REPERTORY | By Frank Rich | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/around-the-nation-radioactive-table-base-discovered-in-chicago.html | AROUND THE NATION Radioactive Table Base Discovered in Chicago | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/askew-and-glenn-try-to-make-mondale-s-finances-a-politcal-issue.html | ASKEW AND GLENN TRY TO MAKE MONDALES FINANCES A POLITCAL ISSUE | By Phil Gailey | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/atlantic-journal-of-poultry-drink-law-and-pupils.html | ATLANTIC JOURNAL OF POULTRY DRINK LAW AND PUPILS | By William Robbins | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/big-japanese-gain-in-computers-seen.html | BIG JAPANESE GAIN IN COMPUTERS SEEN | By William J Broad Special To the New York Times | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/bigger-border-patrol-can-t-halt-inlux-agents-say.html | BIGGER BORDER PATROL CANT HALT INLUX AGENTS SAY | By Robert Lindsey | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/briefing-242348.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/burger-says-lawyers-make-legal-help-too-costly.html | BURGER SAYS LAWYERS MAKE LEGAL HELP TOO COSTLY | By David Margolick | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/campaign-notes-carolina-unions-back-gilmore-for-governor.html | CAMPAIGN NOTES Carolina Unions Back Gilmore for Governor | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/campaign-notes-court-ruling-is-awaited-on-redistricting-in-ohio.html | CAMPAIGN NOTES Court Ruling Is Awaited On Redistricting in Ohio | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/campaign-notes-michigan-judge-to-rule-on-caucus-challenge.html | CAMPAIGN NOTES Michigan Judge to Rule On Caucus Challenge | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/campaign-notes-wisconsin-governor-set-to-stump-for-mondale.html | CAMPAIGN NOTES Wisconsin Governor Set To Stump for Mondale | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/duty-and-mortality-shadow-vacation.html | DUTY AND MORTALITY SHADOW VACATION | By Francis X Clines | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/explosion-kills-prospector.html | Explosion Kills Prospector | AP | TX 1-297084 | 1984-02-17 |

| | | | | |
|---|---|---|---|---|
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/from-one-living-room-in-iowa-opinions-on-the-8.html | FROM ONE LIVING ROOM IN IOWA OPINIONS ON THE 8 | By Steven V Roberts | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/jackson-asks-university-students-to-help-voter-registration-drive.html | JACKSON ASKS UNIVERSITY STUDENTS TO HELP VOTER REGISTRATION DRIVE | By Fay S Joyce | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/mondale-and-the-debate-format-proved-a-buffer.html | MONDALE AND THE DEBATE FORMAT PROVED A BUFFER | By Howell Raines | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/southern-practice-of-eating-dirt-shows-signs-of-waning.html | SOUTHERN PRACTICE OF EATING DIRT SHOWS SIGNS OF WANING | By William E Schmidt  Special To the New York Times | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/st-louis-boys-get-10-years-for-raping-girl-14-in-park.html | St Louis Boys Get 10 Years For Raping Girl 14 in Park | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/the-calendar-monday.html | The Calendar   Monday | By Marjorie Hunter | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/us/two-brakes-fail-on-space-shuttle-system-redesign-is-considered.html | TWO BRAKES FAIL ON SPACE SHUTTLE SYSTEM REDESIGN IS CONSIDERED | By John Noble Wilford | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/65-londoners-hurt-as-floor-falls.html | 65 LONDONERS HURT AS FLOOR FALLS | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/700-evacuees-arrive-in-cyprus-from-beirut.html | 700 Evacuees Arrive In Cyprus From Beirut | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/a-top-peking-aide-to-go-to-moscow.html | A TOP PEKING AIDE TO GO TO MOSCOW | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/around-the-world-guatemalan-unionist-is-kidnapped.html | AROUND THE WORLD Guatemalan Unionist Is Kidnapped | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/around-the-world-pursuer-of-nazis-is-on-mengele-s-trail.html | AROUND THE WORLD Pursuer of Nazis Is on Mengeles Trail | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/beirut-may-shift-stance-on-treaty.html | BEIRUT MAY SHIFT STANCE ON TREATY | By Thomas L Friedman | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/chernenko-article-cited-need-for-improved-us-relations.html | CHERNENKO ARTICLE CITED NEED FOR IMPROVED US RELATIONS | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/cia-seeks-to-read-moscow-auguries.html | CIA SEEKS TO READ MOSCOW AUGURIES | By Philip Taubman | TX 1-297084 | 1984-02-17 |

| | | | | |
|---|---|---|---|---|
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/egyptian-court-rehabilitates-2-opposition-party-leaders.html | Egyptian Court Rehabilitates 2 Opposition Party Leaders | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/gemayel-expresses-assurance-the-us-supports-him-fully.html | GEMAYEL EXPRESSES ASSURANCE THE US SUPPORTS HIM FULLY | By E J Dionne Jr Special To the New York Times | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/japan-s-ruling-party-looks-for-partners.html | JAPANS RULING PARTY LOOKS FOR PARTNERS | By Clyde Haberman | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/mexico-asks-us-to-change-policies.html | MEXICO ASKS US TO CHANGE POLICIES | By James Reston | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/mitterrand-says-french-will-stay-in-beirut-till-mission-is-completed.html | MITTERRAND SAYS FRENCH WILL STAY IN BEIRUT TILL MISSION IS COMPLETED | By John Vinocur | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/reporter-s-notebook-death-helps-raise-the-kremlin-veil.html | REPORTERS NOTEBOOK DEATH HELPS RAISE THE KREMLIN VEIL | By John F Burns Special To the New York Times | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/salvador-divided-by-election-united-by-weariness-of-war.html | SALVADOR DIVIDED BY ELECTION UNITED BY WEARINESS OF WAR | By Hedrick Smith Special To the New York Times | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/soviet-preparing-to-name-a-leader-at-party-meeting.html | SOVIET PREPARING TO NAME A LEADER AT PARTY MEETING | By Serge Schmemann Special To the New York Times | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/syria-warns-us-not-to-continue-naval-shelling.html | SYRIA WARNS US NOT TO CONTINUE NAVAL SHELLING | By Judith Miller | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/us-to-keep-backing-israel-lebanon-accord.html | US TO KEEP BACKING ISRAELLEBANON ACCORD | By Bernard Gwertzman | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/vietnam-said-to-shell-china.html | Vietnam Said to Shell China | AP | TX 1-297084 | 1984-02-17 |
| 1984-02-13 | https://www.nytimes.com/1984/02/13/world/wait-goes-on-for-uruguayan-who-fell-out-of-step.html | WAIT GOES ON FOR URUGUAYAN WHO FELL OUT OF STEP | By Edward Schumacher | TX 1-297084 | 1984-02-17 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/action-group-aroused-by-nickelodeon-ad-plan.html | ACTION GROUP AROUSED BY NICKELODEON AD PLAN | By Aljean Harmetz | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/birth-curb-in-china.html | BIRTH CURB IN CHINA | By John Corry | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/concert-calliope.html | CONCERT CALLIOPE | By Bernard Holland | TX 1-289082 | 1984-02-22 |

| | | | | |
|---|---|---|---|---|
| 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/concert-jan-degaetani-music-of-20th-century.html | CONCERT JAN DEGAETANI MUSIC OF 20TH CENTURY | By Bernard Holland | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/concert-messiaen.html | CONCERT MESSIAEN | By Bernard Holland | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/concert-yehudi-menuhin-and-cincinnati-orchestra.html | CONCERT YEHUDI MENUHIN AND CINCINNATI ORCHESTRA | By Donal Henahan | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/dance-twyla-tharp.html | DANCE TWYLA THARP | By Anna Kisselgoff | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/neurotics-a-comedy.html | NEUROTICS A COMEDY | By John J OConnor | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/pei-louvre-design-approved.html | PEI LOUVRE DESIGN APPROVED | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/arts/the-dissenting-critic.html | The Dissenting Critic | By Charlotte Curtis | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/books/books-of-the-times-244326.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/advertising-activision-going-back-to-single-ad-account.html | ADVERTISING Activision Going Back To Single Ad Account | By Philip H Dougherty | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/advertising-crayola-s-image-just-toys.html | Advertising Crayolas Image Just Toys | By Philip H Dougherty | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/advertising-healthamerica-agency.html | ADVERTISING HealthAmerica Agency | By Philip H Dougherty | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/advertising-lpg-pon-gets-nickelodeon.html | ADVERTISING LPGPon Gets Nickelodeon | By Philip H Dougherty the Warner Amex Satellite | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/advertising-symon-adds-hoffritz.html | ADVERTISING Symon Adds Hoffritz | By Philip H Dougherty | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/advertising-tupperware-at-y-r.html | ADVERTISING Tupperware at Y R | By Philip H Dougherty | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/arco-bid-for-gulf-reported.html | ARCO BID FOR GULF REPORTED | By Robert J Cole | TX 1-289082 | 1984-02-22 |

| | | | | |
|---|---|---|---|---|
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/business-people-mapco-names-chief-as-executive-quits.html | BUSINESS PEOPLE Mapco Names Chief As Executive Quits | By Sandra Salmans | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/business-people-new-head-travels-far-for-pacific-telesis-unit.html | BUSINESS PEOPLE NEW HEAD TRAVELS FAR FOR PACIFIC TELESIS UNIT | By Sandra Salmans | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/business-people-xerox-official-to-lead-new-financial-division.html | BUSINESS PEOPLE Xerox Official to Lead New Financial Division | By Sandra Salmans | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/coca-cola-gained-2.7-in-4th-quarter.html | COCACOLA GAINED 27 IN 4TH QUARTER | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/continental-bank-inquiry.html | Continental Bank Inquiry | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/dollar-seen-at-or-near-peak.html | DOLLAR SEEN AT OR NEAR PEAK | By Karen W Arenson | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/dow-posts-sharp-drop-of-10.57-to-1150.13.html | DOW POSTS SHARP DROP OF 1057 TO 115013 | By Alexander R Hammer | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/european-energy-use.html | European Energy Use | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/ford-earns-a-record-781-million.html | FORD EARNS A RECORD 781 MILLION | By John Holusha | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/ftc-approves-texaco-s-getty-bid.html | FTC APPROVES TEXACOS GETTY BID | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/houston-coastal-end-merger-battle.html | HOUSTON COASTAL END MERGER BATTLE | By Leonard Sloane | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/indiana-utility-urges-rate-increase.html | INDIANA UTILITY URGES RATE INCREASE | By Thomas J Lueck | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/indonesian-exports.html | Indonesian Exports | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/insurers-mounting-troubles.html | INSURERS MOUNTING TROUBLES | By Yla Eason | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/kodak-net-off-63.4-in-quarter.html | KODAK NET OFF 634 IN QUARTER | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/kroger-selling-stores-in-strike.html | Kroger Selling Stores in Strike | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/licensing-by-k-mart.html | Licensing by K Mart | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/market-place-sci-tech-s-rough-start.html | Market Place SciTechs Rough Start | By Vartanig G Vartan | TX 1-289082 | 1984-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/talking-business-with-holmes-of-ingersoll-rand-capital-goods-upturn-seen.html | TALKING BUSINESS WITH HOLMES OF INGERSOLLRAND CAPITAL GOODS UPTURN SEEN | By Steven Greenhouse | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/upjohn-net-climbs-37.4.html | Upjohn Net Climbs 374 | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/business/waste-management.html | Waste Management | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/a-day-for-hearts-flowers-and-candid-love.html | A DAY FOR HEARTS FLOWERS AND CANDID LOVE | By William E Geist | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/a-lawyers-gossip-sheet-grows-up.html | A LAWYERS GOSSIP SHEET GROWS UP | By David Margolick | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/ain-us-again.html | Ain US Again | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/bridge-a-her-well-in-new-york.html | Bridge A Her Well in New York | By Alan Truscott | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/chess-korchnoi-and-belyavsky-tie-for-hoogoven-tourney-title.html | Chess Korchnoi and Belyavsky Tie For Hoogoven Tourney Title | By Robert Byrne | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/college-alumni-are-sending-record-donations-to-alma-maters.html | COLLEGE ALUMNI ARE SENDING RECORD DONATIONS TO ALMA MATERS | By Edward B Fiske | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/cuomo-readying-his-plans-on-a-range-of-energy-issues.html | CUOMO READYING HIS PLANS ON A RANGE OF ENERGY ISSUES | By Edward A Gargan | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/equitable-purchases-benton-mural-america-today-keeping-it-in-the-city.html | EQUITABLE PURCHASES BENTON MURAL AMERICA TODAY KEEPING IT IN THE CITY | By David W Dunlap | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/judges-take-their-case-for-higher-pay-to-albany.html | JUDGES TAKE THEIR CASE FOR HIGHER PAY TO ALBANY | By Josh Barbanel | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/new-york-day-by-day-245317.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/new-york-day-by-day-246248.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/new-york-day-by-day-246259.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/new-york-day-by-day-fun-and-games-at-toy-fair.html | NEW YORK DAY BY DAY FUN AND GAMES AT TOY FAIR | By Susan Heller Anderson and Maurice Carroll | TX 1-289082 | 1984-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/the-city-suspect-arrested-in-polite-thefts.html | THE CITY  Suspect Arrested In Polite Thefts | By United Press International | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/the-gap-in-public-and-private-college-tuition-aid.html | THE GAP IN PUBLIC AND PRIVATE COLLEGE TUITION AID | By Gene I Maeroff | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/nyregion/the-region-open-hatches-blamed-in-sinking.html | THE REGION  Open Hatches Blamed in Sinking | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/obituaries/dr-roland-h-bainton-dies-retired-yale-divinity-teacher.html | DR ROLAND H BAINTON DIES RETIRED YALE DIVINITY TEACHER | By Walter H Waggoner | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/obituaries/tom-keating-66-a-painter-gained-fame-as-art-forger.html | Tom Keating 66 a Painter Gained Fame as Art Forger | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/america-approach-syria.html | AMERICA APPROACH SYRIA | By Judith Kipper | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/chernenkonomicsback-to-stagnation.html | CHERNENKONOMICSBACK TO STAGNATION | By Marshall I Goldman | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/new-york-schoolyard-recreation.html | NEW YORK  SCHOOLYARD RECREATION | By Sydney H Schanberg | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/the-beach-is-for-all.html | THE BEACH IS FOR ALL | By Mark I Pinsky | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/opinion/the-editorial-notebook-the-white-house-s-misuse-of-science.html | The Editorial Notebook The White Houses Misuse of Science | NICHOLAS WADE | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/science/about-education-teachers-tell-of-powerlessness-and-frustration.html | ABOUT EDUCATION TEACHERS TELL OF POWERLESSNESS AND FRUSTRATION | By Fred M Hechinger | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/science/education-suny-poses-problems-for-planners.html | EDUCATION SUNY POSES PROBLEMS FOR PLANNERS | By Gene I Maeroff | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/science/einstein-revealed-as-brilliant-in-youth.html | EINSTEIN REVEALED AS BRILLIANT IN YOUTH | By Walter Sullivan | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/science/heart-attacks-and-behavior-early-signs-are-found.html | HEART ATTACKS AND BEHAVIOR EARLY SIGNS ARE FOUND | By Jane E Brody | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/science/nepal-a-trek-through-a-forest-in-crisis.html | NEPAL A TREK THROUGH A FOREST IN CRISIS | By Erik Eckholm | TX 1-289082 | 1984-02-22 |

| | | | | |
|---|---|---|---|---|
| 1984-02-14 | https://www.nytimes.com/1984/02/14/science/personal-computers-new-entrant-reviewed.html | PERSONAL COMPUTERS NEW ENTRANT REVIEWED | By Erik SandbergDiment | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/science/the-doctor-s-world-cat-scratch-disease.html | THE DOCTORS WORLD CAT SCRATCH DISEASE | By Lawrence K Altman Md | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/a-positive-outlook-helps-high-jumper.html | A POSITIVE OUTLOOK HELPS HIGH JUMPER | By Michael Katz | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/beanpot-hockey-to-northeastern.html | Beanpot Hockey To Northeastern | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/canada-wins-for-4-0-mark.html | CANADA WINS FOR 40 MARK | By Neil Amdur | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/guidry-reluctant-to-relieve.html | GUIDRY RELUCTANT TO RELIEVE | By Murray Chass | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/hamilton-is-ahead-in-figure-skating.html | HAMILTON IS AHEAD IN FIGURE SKATING | By Frank Litsky | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/irish-setter-is-best-in-sporting-group.html | IRISH SETTER IS BEST IN SPORTING GROUP | By Walter R Fletcher | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/islanders-streak-ended-at-4-games.html | ISLANDERS STREAK ENDED AT 4 GAMES | By James Tuite | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/karin-enke-skates-to-2d-gold-medal.html | KARIN ENKE SKATES TO 2D GOLD MEDAL | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/players-debbie-armstrong-just-skiing-for-fun.html | PLAYERS DEBBIE ARMSTRONG JUST SKIING FOR FUN | By John Tagliabue | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/salaam-neil-sent-to-chargers.html | SALAAM NEIL SENT TO CHARGERS | By Michael Janofsky | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/scouting-245023.html | SCOUTING | By Thomas Rogers | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/scouting-246534.html | SCOUTING | By Thomas Rogers | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/scouting-246539.html | SCOUTING | By Thomas Rogers | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/scouting-246541.html | SCOUTING | By Thomas Rogers | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/sports-of-the-times-challenge-to-us-male-skiers.html | SPORTS OF THE TIMES  Challenge to US Male Skiers | By Dave Anderson | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/st-john-s-defeats-boston-college-by-3.html | ST JOHNS DEFEATS BOSTON COLLEGE BY 3 | By William C Rhoden | TX 1-289082 | 1984-02-22 |

| | | | | |
|---|---|---|---|---|
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/tv-sports-uneven-week-of-coverage-at-sarajevo.html | TV SPORTS UNEVEN WEEK OF COVERAGE AT SARAJEVO | By Peter Alfano | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/sports/us-captures-giant-slalom-and-takes-first-gold-medal.html | US CAPTURES GIANT SLALOM AND TAKES FIRST GOLD MEDAL | By John Tagliabue Special To the New York Times | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/style/perry-elliss-shoe-boutique.html | PERRY ELLISS SHOE BOUTIQUE | By AnneMarie Schiro | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/style/the-versatile-raincoat-for-spring.html | THE VERSATILE RAINCOAT FOR SPRING | By Bernadine Morris | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/theater/how-billie-whitelaw-interprets-beckett.html | HOW BILLIE WHITELAW INTERPRETS BECKETT | By Mel Gussow | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/a-valentine-call-to-arms.html | A Valentine Call To Arms | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/around-the-nation-blackmun-rejects-plea-by-6-in-nebraska-jail.html | AROUND THE NATION Blackmun Rejects Plea By 6 in Nebraska Jail | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/around-the-nation-judge-orders-suspect-to-confess-from-pulpit.html | AROUND THE NATION Judge Orders Suspect To Confess From Pulpit | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/around-the-nation-some-charges-dropped-in-horse-starvation-case.html | AROUND THE NATION Some Charges Dropped In Horse Starvation Case | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/around-the-nation-texas-prosecutor-links-black-to-murder-pistol.html | AROUND THE NATION Texas Prosecutor Links Black to Murder Pistol | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/black-churches-a-mainspring-of-jackson-s-efforts.html | BLACK CHURCHES A MAINSPRING OF JACKSONS EFFORTS | By Gerald M Boyd | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/briefing-244999.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/burger-the-critic-gets-regal-welcome-by-bar.html | BURGER THE CRITIC GETS REGAL WELCOME BY BAR | By David Margolick | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/campaign-notes-pacs-gave-21.9-million-for-congressional-races.html | CAMPAIGN NOTES PACs Gave 219 Million For Congressional Races | AP | TX 1-289082 | 1984-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/delorean-lie-detector-test-cannot-be-used-judge-rules.html | DELOREAN LIEDETECTOR TEST CANNOT BE USED JUDGE RULES | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/dismissed-transsexual-pilot-wins-158590-in-back-pay.html | Dismissed Transsexual Pilot Wins 158590 in Back Pay | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/faa-set-to-hire-more-inspectors.html | FAA SET TO HIRE MORE INSPECTORS | By Richard Witkin | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/guns-play-so-police-don-t-fire.html | GUNS PLAY SO POLICE DONT FIRE | By Wayne King Special To the New York Times | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/listening-in-on-the-world-lines.html | LISTENING IN ON THE WORLD LINES | By Stephen Engelberg | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/mondale-and-staff-decide-to-resist-criticizing-the-labor-movement.html | MONDALE AND STAFF DECIDE TO RESIST CRITICIZING THE LABOR MOVEMENT | By Bernard Weinraub | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/pope-s-2-appointments-some-clues-for-catholics.html | POPES 2 APPOINTMENTS SOME CLUES FOR CATHOLICS | By Kenneth A Briggs | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/scandals-set-back-augusta-ga-drive-on-image.html | SCANDALS SET BACK AUGUSTA GA DRIVE ON IMAGE | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/secret-us-project-dropped-july-shuttle-flight-in-doubt.html | SECRET US PROJECT DROPPED JULY SHUTTLE FLIGHT IN DOUBT | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/tough-skirmish-for-control-of-puerto-rico-is-seen.html | TOUGH SKIRMISH FOR CONTROL OF PUERTO RICO IS SEEN | By Reginald Stuart | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/union-push-for-mondale-facing-crucible-of-iowa.html | UNION PUSH FOR MONDALE FACING CRUCIBLE OF IOWA | By Barbara Basler | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/us/why-six-in-their-prime-will-leave-house.html | WHY SIX IN THEIR PRIME WILL LEAVE HOUSE | By Martin Tolchin | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/51-in-poll-call-reagan-visit-to-the-funeral-unnecessary.html | 51 IN POLL CALL REAGAN VISIT TO THE FUNERAL UNNECESSARY | By Adam Clymer | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/a-bolshevik-of-old-mold-rises-to-top.html | A BOLSHEVIK OF OLD MOLD RISES TO TOP | By Serge Schmemann Special To the New York Times | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/chernenko-top-soviet-post-vows-retain-arms-balance-warns-against-adventurists.html | CHERNENKO IN TOP SOVIET POST VOWS TO RETAIN ARMS BALANCE WARNS AGAINST ADVENTURISTS | By John F Burns Special To the New York Times | TX 1-289082 | 1984-02-22 |

| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/dien-bien-phu-a-footnote-to-its-fall.html | DIEN BIEN PHU A FOOTNOTE TO ITS FALL | By Drew Middleton | TX 1-289082 | 1984-02-22 |
|---|---|---|---|---|---|
| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/ex-us-envoy-calls-chernenko-dullard.html | EXUS ENVOY CALLS CHERNENKO DULLARD | By Robert Pear | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/excerpts-from-speech-by-chernenko-to-members-of-the-central-committee.html | EXCERPTS FROM SPEECH BY CHERNENKO TO MEMBERS OF THE CENTRAL COMMITTEE | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/gemayel-supporters-start-to-waver.html | GEMAYEL SUPPORTERS START TO WAVER | By E J Dionne | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/panama-s-president-abruptly-resigns.html | PANAMAS PRESIDENT ABRUPTLY RESIGNS | By Richard J Meislin | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/reporter-s-notebook-the-fragments-of-lebanon.html | REPORTERS NOTEBOOK THE FRAGMENTS OF LEBANON | By Alan Cowell | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/salvador-is-faulted-on-diversion-of-aid-in-auditors-report.html | SALVADOR IS FAULTED ON DIVERSION OF AID IN AUDITORS REPORT | By Raymond Bonner  Special To the New York Times | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/scholars-see-a-temporary-victory-for-the-old-guard-in-kremlin-s-selection.html | SCHOLARS SEE A TEMPORARY VICTORY FOR THE OLD GUARD IN KREMLINS SELECTION | By Seth Mydans | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/soviet-said-to-set-conditions-for-un-force-in-lebanon.html | SOVIET SAID TO SET CONDITIONS FOR UN FORCE IN LEBANON | By James Barron | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/syrian-fear-soviet-shift.html | SYRIAN FEAR SOVIET SHIFT | By Judith Miller | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/trudeau-to-meet-chernenko-to-discuss-nuclear-arsenals.html | Trudeau to Meet Chernenko To Discuss Nuclear Arsenals | AP | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/us-says-the-chernenko-speech-hints-door-may-be-open-to-talks.html | US SAYS THE CHERNENKO SPEECH HINTS DOOR MAY BE OPEN TO TALKS | By Bernard Gwertzman Special To the New York Times | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/us-tells-jordan-of-its-commitment-despite-pullback.html | US TELLS JORDAN OF ITS COMMITMENT DESPITE PULLBACK | By Steven R Weisman Special To the New York Times | TX 1-289082 | 1984-02-22 |
| 1984-02-14 | https://www.nytimes.com/1984/02/14/world/when-fear-pays-a-visit-to-a-caribbean-paradise.html | WHEN FEAR PAYS A VISIT TO A CARIBBEAN PARADISE | By Barbara Crossette | TX 1-289082 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/2d-smithsonian-world.html | 2D SMITHSONIAN WORLD | By John Corry | TX 1-289081 | 1984-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/6-balthus-works-highlight-collection-at-auction.html | 6 BALTHUS WORKS HIGHLIGHT COLLECTION AT AUCTION | By Rita Reif | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/a-coast-bazaar-of-programs-for-tv-syndication.html | A COAST BAZAAR OF PROGRAMS FOR TV SYNDICATION | By Aljean Harmetz | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/chamber-the-love-of-music-ensemble.html | CHAMBER THE LOVE OF MUSIC ENSEMBLE | By Tim Page | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/concert-berlin-chamber.html | CONCERT BERLIN CHAMBER | By Edward Rothstein | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/dick-clark-is-thriving-on-3-major-networks.html | DICK CLARK IS THRIVING ON 3 MAJOR NETWORKS | By Peter Kerr | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/met-opera-chief-doubles-onpiano.html | MET OPERA CHIEF DOUBLES ONPIANO | By Harold C Schonberg | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/opera-cast-changes-in-the-met-s-rinaldo.html | OPERA CAST CHANGES IN THE METS RINALDO | By Donal Henahan | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/orchestral-studies-institute-to-start-at-columbia.html | ORCHESTRAL STUDIES INSTITUTE TO START AT COLUMBIA | By Edward Rothstein | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/pippin-on-showtime.html | PIPPIN ON SHOWTIME | By John J OConnor | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/recital-ford-lallerstedt.html | RECITAL FORD LALLERSTEDT | By Edward Rothstein | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/arts/the-pop-life-246802.html | THE POP LIFE | By Robert Palmer | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/books/books-of-the-times-248195.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/about-real-estate-lower-fifth-ave-greets-refugees-from-midtown.html | ABOUT REAL ESTATE LOWER FIFTH AVE GREETS REFUGEES FROM MIDTOWN | By Shawn G Kennedy | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/advertising-248847.html | ADVERTISING | By Philip H Dougherty | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/advertising-insurance-programs-marketed.html | Advertising Insurance Programs Marketed | By Philip H Dougherty | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-289081 | 1984-02-22 |

| | | | | |
|---|---|---|---|---|
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/arco-approached-gulf-but-did-not-make-bid.html | ARCO APPROACHED GULF BUT DID NOT MAKE BID | By Robert J Cole | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/beverly-hills-unit-accepts-bid.html | BEVERLY HILLS UNIT ACCEPTS BID | By Thomas C Hayes | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/business-people-ex-natomas-head-at-investment-bank.html | BUSINESS PEOPLE  ExNatomas Head At Investment Bank | By Daniel F Cuff | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/business-people-former-hutton-man-moves-to-rothschild.html | BUSINESS PEOPLE   Former Hutton Man Moves to Rothschild | By Daniel F Cuff | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/business-people-murray-ohio-names-president-as-its-chief.html | BUSINESS PEOPLE  Murray Ohio Names President as Its Chief | By Daniel F Cuff | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/careers-counseling-to-prevent-dismissal.html | Careers Counseling To Prevent Dismissal | By Elizabeth M Fowler | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/cbs-ibm-sears-join-in-videotex-venture.html | CBS IBM Sears Join In Videotex Venture | By Karen W Arenson | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/city-and-area-sales-show-smaller-gain.html | City and Area Sales Show Smaller Gain | By Isadore Barmash | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/consumer-credit-up-6.61-billion.html | CONSUMER CREDIT UP 661 BILLION | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/economic-scene-chernenko-on-reforms.html | ECONOMIC SCENE Chernenko On Reforms | By Leonard Silk | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/gillette-deodorant-strategy.html | GILLETTE DEODORANT STRATEGY | By Pamela G Hollie | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/how-ge-won-engine-war.html | HOW GE WON ENGINE WAR | By Winston Williams | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/market-place-why-ibm-is-under-pressure.html | Market Place Why IBM Is Under Pressure | By Vartanig G Vartan | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/nations-seek-key-to-growth.html | NATIONS SEEK KEY TO GROWTH | By Paul Lewis | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/pan-am-narrows-deficit.html | PAN AM NARROWS DEFICIT | By Agis Salpukas | TX 1-289081 | 1984-02-22 |

| | | | | |
|---|---|---|---|---|
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/petro-lewis-posts-loss-of-2.3-million.html | PETROLEWIS POSTS LOSS OF 23 MILLION | By Phillip H Wiggins | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/polaroid-net-rises-sharply.html | Polaroid Net Rises Sharply | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/rates-are-mostly-unchanged.html | RATES ARE MOSTLY UNCHANGED | By Yla Eason | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/retail-sales-rose-2.2-in-january.html | RETAIL SALES ROSE 22  IN JANUARY | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/rouge-contract.html | Rouge Contract | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/stocks-rise-sharply-ending-slide.html | STOCKS RISE SHARPLY ENDING SLIDE | By Alexander R Hammer | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/business/vatican-bank-controls-asked.html | VATICAN BANK CONTROLS ASKED | By Henry Kamm | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/60-minute-gourmet-245971.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/at-museum-200-years-of-doll-houses.html | AT MUSEUM 200 YEARS OF DOLL HOUSES | By Angela Taylor | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/food-notes-245976.html | FOOD NOTES | By Florence Fabricant | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/how-do-women-pick-up-the-check.html | HOW DO WOMEN PICK UP THE CHECK | By Enid Nemy | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/in-new-restaurant-dishes-health-and-good-taste.html | IN NEW RESTAURANT DISHES HEALTH AND GOOD TASTE | By Marian Burros | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/kitchen-equipment-time-honored-gadgets.html | KITCHEN EQUIPMENT TIMEHONORED GADGETS | By Pierre Franey | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/metropolitan-diary-246927.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/old-linen-fine-china-and-carolina-soul.html | OLD LINEN FINE CHINA AND CAROLINA SOUL | By Craig Claiborne | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/personal-health-245987.html | PERSONAL HEALTH | By Jane E Brody | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/wine-industry-flourishes-in-argentina.html | WINE INDUSTRY FLOURISHES IN ARGENTINA | By Edward Schumacher | TX 1-289081 | 1984-02-22 |

| | | | | |
|---|---|---|---|---|
| 1984-02-15 | https://www.nytimes.com/1984/02/15/garden/wine-talk-246865.html | WINE TALK | By Frank J Prial | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/movies/film-that-sinking-feeling.html | FILM THAT SINKING FEELING | By Vincent Canby | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/7-stolen-terriers-are-found-after-anonymous-phone-call.html | 7 STOLEN TERRIERS ARE FOUND AFTER ANONYMOUS PHONE CALL | By Laurie Johnston | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/at-25-barbie-is-healthy-wealthy-and-celebrated.html | AT 25 BARBIE IS HEALTHY WEALTHY AND CELEBRATED | By William E Geist | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/bridge-most-writers-ignore-matter-of-high-cards-in-ashort-suit.html | Bridge Most Writers Ignore Matter Of High Cards in aShort Suit | By Alan Truscott | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/chief-of-mta-wants-to-get-all-supervisors-out-of-union.html | CHIEF OF MTA WANTS TO GET ALL SUPERVISORS OUT OF UNION | By Suzanne Daley | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/dispute-marks-jury-screening-in-brink-s-trial.html | DISPUTE MARKS JURY SCREENING IN BRINKS TRIAL | By James Feron | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/donors-to-neediest-honor-city-and-its-spirit.html | DONORS TO NEEDIEST HONOR CITY AND ITS SPIRIT | By Walter H Waggoner | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/guards-with-dogs-set-for-laguardia-in-a-two-year-pact.html | GUARDS WITH DOGS SET FOR LAGUARDIA IN A TWOYEAR PACT | By Jesus Rangel | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/mail-bomb-hurts-teacher-at-sheepshead-bay-high.html | MAIL BOMB HURTS TEACHER AT SHEEPSHEAD BAY HIGH | By Deirdre Carmody | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/medicaid-limit-said-to-violate-albany-accord.html | MEDICAID LIMIT SAID TO VIOLATE ALBANY ACCORD | By Josh Barbanel | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/new-york-day-by-day-a-winter-course-in-boating-safety.html | NEW YORK DAY BY DAY A Winter Course In Boating Safety | By Susan Heller Anderson and Maurice Carroll | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/new-york-day-by-day-by-my-valentine.html | NEW YORK DAY BY DAY By My Valentine | By Susan Heller Anderson and Maurice Carroll | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/new-york-day-by-day-menuhin-hits-a-youthful-note.html | NEW YORK DAY BY DAY Menuhin Hits A Youthful Note | By Susan Heller Anderson and Maurice Carroll | TX 1-289081 | 1984-02-22 |

| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/new-york-day-by-day-of-mayors-and-books-and-politicians-tears.html | NEW YORK DAY BY DAY Of Mayors and Books And Politicians Tears | By Susan Heller Anderson and Maurice Carroll | TX 1-289081 | 1984-02-22 |
|---|---|---|---|---|---|
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/new-york-day-by-day-the-kind-of-praise-that-can-be-spent.html | NEW YORK DAY BY DAY The Kind of Praise That Can Be Spent | By Susan Heller Anderson and Maurice Carroll | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/officer-shot-dead-2-wounded.html | OFFICER SHOT DEAD 2 WOUNDED | By James Barron | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/professor-suing-doctors-on-slander.html | PROFESSOR SUING DOCTORS ON SLANDER | By Philip Shenon | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/study-advises-abandoning-lilco-and-upstate-a-plants.html | STUDY ADVISES ABANDONING LILCO AND UPSTATE APLANTS | By Matthew L Wald | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/teen-ager-is-killed-for-his-eyeglasses-3-suspects-arrested.html | TEENAGER IS KILLED FOR HIS EYEGLASSES 3 SUSPECTS ARRESTED | By Leonard Buder | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/the-region-ex-jersey-mayor-given-3-1-2-years.html | THE REGION  ExJersey Mayor Given 3 12 Years | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/victim-weds-inmate-in-county-jail-on-li.html | Victim Weds Inmate In County Jail on LI | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/nyregion/when-abortion-becomes-birth-a-dilemma-of-medical-ethics-shaken-by-new-advances.html | WHEN ABORTION BECOMES BIRTH A DILEMMA OF MEDICAL ETHICS SHAKEN BY NEW ADVANCES | By Dena Kleiman | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/obituaries/george-p-brett-is-dead-at-91-headed-macmillan-company.html | GEORGE P BRETT IS DEAD AT 91 HEADED MACMILLAN COMPANY | By Wolfgang Saxon | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/obituaries/gordon-campbell.html | GORDON CAMPBELL | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/obituaries/stefan-barela.html | STEFAN BARELA | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/opinion/andropov-hardly-made-a-start-toward-some-sort-of-order.html | ANDROPOV HARDLY MADE A START TOWARD SOME SORT OF ORDER | By Roy A Medvedev | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/opinion/in-the-nation-more-than-luck.html | IN THE NATION MORE THAN LUCK | By Tom Wicker | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/opinion/start-rehabilitating-relations-with-soviet.html | START REHABILITATING RELATIONS WITH SOVIET | By F Stephen Larrabee | TX 1-289081 | 1984-02-22 |

| | | | | |
|---|---|---|---|---|
| 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/bossy-and-trottier-may-return-against-the-rangers-tonight.html | Bossy and Trottier May Return Against the Rangers Tonight | By Kevin Dupont | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/canada-cup-tourney-set.html | Canada Cup Tourney Set | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/canadian-winner-in-speed-skating.html | Canadian Winner In Speed Skating | By Neil Amdur | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/devils-end-home-slide-at-6.html | DEVILS END HOME SLIDE AT 6 | By Alex Yannis | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/knicks-win-as-king-gets-40.html | KNICKS WIN AS KING GETS 40 | By Sam Goldaper | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/leonard-is-advised-to-quit-fighting.html | LEONARD IS ADVISED TO QUIT FIGHTING | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/newfoundland-is-best-in-show.html | NEWFOUNDLAND IS BEST IN SHOW | By Walter Fletcher | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/scouting-247458.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/scouting-249287.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/scouting-249289.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/sports-of-the-times-for-yugoslavia-a-hero.html | SPORTS OF THE TIMES FOR YUGOSLAVIA A HERO | By Dave Anderson | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/sports-of-the-times-please-come-home-lou.html | SPORTS OF THE TIMES PLEASE COME HOME LOU | By George Vecsey | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/strong-fields-ready-for-city-playoffs.html | STRONG FIELDS READY FOR CITY PLAYOFFS | By William C Rhoden | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/swiss-skier-wins-giant-slalom-event.html | Swiss Skier Wins Giant Slalom Event | By John Tagliabue | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/syracuse-routs-providence-89-64.html | SYRACUSE ROUTS PROVIDENCE 8964 | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/sports/torvill-dean-win-gold-with-record-score-seibert-duo-of-us-is-fourth.html | TORVILLDEAN WIN GOLD WITH RECORD SCORE SEIBERT DUO OF US IS FOURTH | By Frank Litsky | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/style/dining-on-truffles-high-above-st-moritz.html | DINING ON TRUFFLES HIGH ABOVE ST MORITZ | By Justine de Lacy | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/theater/revue-bittersuite-at-quaigh-theater.html | REVUE BITTERSUITE AT QUAIGH THEATER | By John S Wilson | TX 1-289081 | 1984-02-22 |

| | | | | |
|---|---|---|---|---|
| 1984-02-15 | https://www.nytimes.com/1984/02/15/theater/theater-anarchist-dario-fo-farce.html | THEATER ANARCHIST DARIO FO FARCE | By Mel Gussow | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/62-smuggled-aliens-are-arrested.html | 62 SMUGGLED ALIENS ARE ARRESTED | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/agent-focus-on-detroit-drug-traffic.html | AGENT FOCUS ON DETROIT DRUG TRAFFIC | By Howard Blum | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/aide-says-reagan-shifts-on-secrecy.html | AIDE SAYS REAGAN SHIFTS ON SECRECY | By Leslie Maitland Werner Special To the New York Times | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/air-quality-rule-might-be-changed.html | AIR QUALITY RULE MIGHT BE CHANGED | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/airlines-oppose-smoking-ban.html | Airlines Oppose Smoking Ban | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/arizona-county-won-t-pay-blacks-lawyers.html | ARIZONA COUNTY WONT PAY BLACKS LAWYERS | By Wayne King | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/around-the-nation-immune-deficient-boy-in-serious-condition.html | AROUND THE NATION Immune Defficient Boy In Serious Condition | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/around-the-nation-mother-pleads-guilty-to-child-pornography.html | AROUND THE NATION Mother Pleads Guilty To Child Pornography | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/briefing-247099.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/coast-city-settles-a-bias-suit.html | Coast City Settles a Bias Suit | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/congress-strange-bedfellows-in-senate-gop-camp.html | CONGRESS STRANGE BEDFELLOWS IN SENATE GOP CAMP | By Martin Tolchin | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/dole-to-ask-senate-panel-to-close-spending-gap.html | DOLE TO ASK SENATE PANEL TO CLOSE SPENDING GAP | By Jonathan Fuerbringer | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/founder-s-son-sues-8-foundation-board-members.html | FOUNDERS SON SUES 8 FOUNDATION BOARD MEMBERS | By Kathleen Teltsch | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/girl-6-undergoes-dual-transplant.html | GIRL 6 UNDERGOES DUAL TRANSPLANT | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/glenn-steps-up-attacks-on-2-rivals.html | GLENN STEPS UP ATTACKS ON 2 RIVALS | BY David Shribman | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/government-edb-tests-give-some-guidance-to-consumer.html | GOVERNMENT EDB TESTS GIVE SOME GUIDANCE TO CONSUMER | By Marian Burros | TX 1-289081 | 1984-02-22 |

| | | | | |
|---|---|---|---|---|
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/irradiation-of-food-proposed-to-replace-pesticides.html | IRRADIATION OF FOOD PROPOSED TO REPLACE PESTICIDES | By Robert Pear | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/mondale-calls-glenn-limp-on-fiscal-issues.html | MONDALE CALLS GLENN LIMP ON FISCAL ISSUES | By Bernard Weinraub | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/phantom-news-conference-where-burger-sets-the-tone.html | PHANTOM NEWS CONFERENCE WHERE BURGER SETS THE TONE | By David Margolick | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/play-about-mormon-youth-s-war-on-hitler-stirs-conflict-in-church.html | PLAY ABOUT MORMON YOUTHS WAR ON HITLER STIRS CONFLICT IN CHURCH | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/small-computers-open-politics-to-citizens-with-little-money.html | SMALL COMPUTERS OPEN POLITICS TO CITIZENS WITH LITTLE MONEY | By Dudley Clendinen | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/stanford-to-be-the-site-of-the-reagan-library.html | STANFORD TO BE THE SITE OF THE REAGAN LIBRARY | By Wallace Turner | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/trains-engineer-convicted.html | Trains Engineer Convicted | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/us/working-profile-everett-g-rank-jr-seeking-to-stem-crop-support-costs.html | WORKING PROFILE EVERETT G RANK JR SEEKING TO STEM CROP SUPPORT COSTS | By Seth King | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/world/andropov-buried-amid-somber-martial-grandeur.html | ANDROPOV BURIED AMID SOMBER MARTIAL GRANDEUR | By John F Burns | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/world/bush-says-talks-with-chernenko-gave-promising-signal-on-future.html | BUSH SAYS TALKS WITH CHERNENKO GAVE PROMISING SIGNAL ON FUTURE | By Serge Schmemann Special To the New York Times | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/world/draper-calls-for-talks.html | Draper Calls for Talks | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/world/druse-drive-lebanese-army-vital-mountain-area-reagan-sees-mideast-chiefs-18-hour.html | DRUSE DRIVE LEBANESE ARMY FROM VITAL MOUNTAIN AREA REAGAN SEES MIDEAST CHIEFS AN 18HOUR BATTLE | By Alan Cowell Special To the New York Times | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/world/druse-drive-lebanese-army-vital-mountain-area-reagan-sees-mideast-crisis-west.html | DRUSE DRIVE LEBANESE ARMY FROM VITAL MOUNTAIN AREA REAGAN SEES MIDEAST CRISIS WEST BANK IS TOPIC | By Steven R Weisman Special To the New York Times | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/world/for-reagan-a-crossfire.html | FOR REAGAN A CROSSFIRE | By Hedrick Smith Special To the New York Times | TX 1-289081 | 1984-02-22 |

| | | | | |
|---|---|---|---|---|
| 1984-02-15 | https://www.nytimes.com/1984/02/15/world/iraq-attacks-iranian-towns-then-proposes-truce.html | IRAQ ATTACKS IRANIAN TOWNS THEN PROPOSES TRUCE | By Drew Middleton | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/world/marines-searching-for-the-real-lebanese-army.html | MARINES SEARCHING FOR THE REAL LEBANESE ARMY | By Thomas L Friedman | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/world/mexico-hails-its-most-civil-servants.html | MEXICO HAILS ITS MOST CIVIL SERVANTS | By Richard J Meislin | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/world/moscow-may-agree-to-un-truce-force-in-the-beirut-region.html | MOSCOW MAY AGREE TO UN TRUCE FORCE IN THE BEIRUT REGION | By Bernard Gwertzman | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/world/navy-chief-disputed-on-beirut-shelling.html | NAVY CHIEF DISPUTED ON BEIRUT SHELLING | By Richard Halloran | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/world/remarks-by-3-leaders-at-funeral.html | REMARKS BY 3 LEADERS AT FUNERAL | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/world/salvadoran-land-program-is-criticized.html | SALVADORAN LAND PROGRAM IS CRITICIZED | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/world/syrians-are-busy-rearming-the-druse-militia-in-lebanon.html | SYRIANS ARE BUSY REARMING THE DRUSE MILITIA IN LEBANON | By Judith Miller | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/world/text-of-bush-statement-after-kremlin-talks.html | TEXT OF BUSH STATEMENT AFTER KREMLIN TALKS | AP | TX 1-289081 | 1984-02-22 |
| 1984-02-15 | https://www.nytimes.com/1984/02/15/world/the-talk-of-montreal-montreal-slips-on-more-than-ice-but-makes-do.html | THE TALK OF MONTREAL MONTREAL SLIPS ON MORE THAN ICE BUT MAKES DO | By Douglas Martin | TX 1-289081 | 1984-02-22 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/60-years-of-comedians.html | 60 YEARS OF COMEDIANS | By John J OConnor | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/dance-nina-martin-offers-her-on-the-other-hand.html | DANCE NINA MARTIN OFFERS HER ON THE OTHER HAND | By Jack Anderson | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/japanese-tv-series-depicts-nisei-plight.html | JAPANESE TV SERIES DEPICTS NISEI PLIGHT | By Clyde Haberman | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/met-lists-84-85-operas.html | MET LISTS 8485 OPERAS | By Edward Rothstein | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/met-opera-cast-changes-in-rinaldo.html | MET OPERA CAST CHANGES IN RINALDO | By Donal Henahan | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/nbc-leads-as-olympics-cut-abc-ratings.html | NBC LEADS AS OLYMPICS CUT ABC RATINGS | By Sally Bedell Smith | TX 1-289078 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/opera-shostakovich-leads-lady-macbeth.html | OPERA SHOSTAKOVICH LEADS LADY MACBETH | By Donal Henahan | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/princes-of-the-choreographic-realm-at-city-ballet.html | PRINCES OF THE CHOREOGRAPHIC REALM AT CITY BALLET | By Jack Anderson | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/arts/staff-cuts-reshaping-state-arts-council.html | STAFF CUTS RESHAPING STATE ARTS COUNCIL | By Samuel G Freedman | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/books/books-of-the-times-249377.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/business/20-withholding-begun-from-some-accounts.html | 20 WITHHOLDING BEGUN FROM SOME ACCOUNTS | By Michael Quint | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/business/83-sweden-output-up.html | 83 Sweden Output Up | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/business/advertising-251817.html | Advertising | By Philip H Dougherty | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/business/advertising-cass-is-ruled-a-monopoly.html | ADVERTISING Cass Is Ruled A Monopoly | By Philip H Dougherty Cass Communications of | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/business/advertising-nad-resolves-9-ad-complaints.html | ADVERTISING NAD Resolves 9 Ad Complaints | By Philip H Dougherty | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/business/advertising-needham-is-watching-hamburger-campaign.html | ADVERTISING Needham Is Watching Hamburger Campaign | By Philip H Dougherty | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/business/advertising-original-usa-today-begins-accepting-ads.html | ADVERTISING Original USA Today Begins Accepting Ads | By Philip H Dougherty | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/business/aeg-telefunken-head.html | AEGTelefunken Head | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/business/company-earnings-operating-drop-at-aetna-life-and-cigna.html | COMPANY EARNINGS  Operating Drop at Aetna Life and Cigna | By Phillip H Wiggins | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/business/dow-declines-5.13-to-1158.71.html | Dow Declines 513 to 115871 | By Alexander R Hammer | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/business/few-stocks-pierce-the-gloom.html | FEW STOCKS PIERCE THE GLOOM | By Thomas J Lueck | TX 1-289078 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-16 | https://www.nytimes.com/1984/02/16/busine ss/finland-s-jobless-rate.html | Finlands Jobless Rate | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/busine ss/getty-s-board-is-reshuffled.html | Gettys Board Is Reshuffled | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/busine ss/industrial-production-jumps-1.1.html | INDUSTRIAL PRODUCTION JUMPS 11 | By Peter T Kilborn | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/busine ss/industry-s-choices-after-the-rejection.html | INDUSTRYS CHOICES AFTER THE REJECTION | By Steven Greenhouse | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/busine ss/inventories-rise-0.4-sales-soar.html | INVENTORIES RISE 04 SALES SOAR | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/busine ss/market-place-old-at-t-leaves-in-style.html | Market Place Old ATT Leaves in Style | By Michael Blumstein | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/busine ss/mitterrand-s-eec-plea.html | Mitterrands EEC Plea | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/busine ss/new-braniff-faces-hurdles.html | NEW BRANIFF FACES HURDLES | By Agis Salpukas | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/busine ss/phone-access-fees-estimated.html | Phone Access Fees Estimated | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/busine ss/porsche-picks-nevada.html | Porsche Picks Nevada | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/busine ss/portable-ibm-computer-expected.html | PORTABLE IBM COMPUTER EXPECTED | By David E Sanger | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/busine ss/statistical-formula-used.html | Statistical Formula Used | By Robert D Hershey Jr | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/busine ss/storage-technology-has-loss.html | STORAGE TECHNOLOGY HAS LOSS | By Seth Mydans | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/busine ss/technology-major-advance-in-steel-seen.html | Technology Major Advance In Steel Seen | By Steven Greenhouse | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/garden /3-furniture-craftsmen-at-home.html | 3 FURNITURE CRAFTSMEN AT HOME | By Jane Holtz Kay | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/garden /avoiding-fisheyes-during-refinishing.html | AVOIDING FISHEYES DURING REFINISHING | By Michael Varese | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/garden /design-notebook-the-cosmopolitan-chateau- gardens-of-rural-france.html | DESIGN NOTEBOOK THE COSMOPOLITAN CHATEAU GARDENS OF RURAL FRANCE | By John Russell | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/garden /first-apartments-hard-to-find-harder-to-pay- for.html | FIRST APARTMENTS HARD TO FIND HARDER TO PAY FOR | By Enid Nemy | TX 1-289078 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/gardening-seeds-and-plants-for-small-spaces.html | GARDENING SEEDS AND PLANTS FOR SMALL SPACES | By Linda Yang | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/helpful-hardware-around-the-hearth.html | HELPFUL HARDWAREAROUND THE HEARTH | By Mary Smith | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/hers.html | HERS | By Joyce Maynard | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/loving-new-york-brings-awards-to-8.html | LOVING NEW YORK BRINGS AWARDS TO 8 | By Angela Taylor | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/garden/when-hiring-a-pro-to-run-a-tag-sale.html | WHEN HIRING A PRO TO RUN A TAG SALE | By Arlene Fischer | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/movies/film-phil-ochs-a-short-biography.html | FILM PHIL OCHS A SHORT BIOGRAPHY | By Janet Maslin | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/movies/hal-roach-to-receive-oscar-for-life-s-work.html | Hal Roach to Receive Oscar for Lifes Work | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/movies/music-movie-songs-of-30-s-in-lyricists-series-at-the-y.html | MUSIC MOVIE SONGS OF 30S IN LYRICISTS SERIES AT THE Y | By John S Wilson | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/movies/touchstone-label-to-replace-disney-name-on-some-films.html | TOUCHSTONE LABEL TO REPLACE DISNEY NAME ON SOME FILMS | By Aljean Harmetz | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/718-area-code-for-brooklyn-queens-and-staten-island-gains-approval.html | 718 AREA CODE FOR BROOKLYN QUEENS AND STATEN ISLAND GAINS APPROVAL | By Josh Barbanel | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/718-area-code-for-brooklyn-queens-and-staten-islandgains-approval.html | 718 AREA CODE FOR BROOKLYN QUEENS AND STATEN ISLANDGAINS APPROVAL | By Maureen Dowd | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/apartheid-foe-assails-koch-on-campaign-gift.html | APARTHEID FOE ASSAILS KOCH ON CAMPAIGN GIFT | By Michael Goodwin | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/at-police-station-mourning-mingled-with-pride.html | AT POLICE STATION MOURNING MINGLED WITH PRIDE | By Deirdre Carmody | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/bridge-jim-becker-is-player-of-year-after-2-2-year-end-triumphs.html | Bridge Jim Becker Is Player of Year After 2 YearEnd Triumphs | By Alan Truscott | TX 1-289078 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/cuomo-presents-energy-agenda-for-legislators.html | CUOMO PRESENTS ENERGY AGENDA FOR LEGISLATORS | By Edward A Gargan | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/li-town-has-time-to-reflect.html | LI TOWN HAS TIME TO REFLECT | By Lindsey Gruson | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/maximum-sentences-are-imposed-on-4-brink-s-defendents.html | MAXIMUM SENTENCES ARE IMPOSED ON 4 BRINKS DEFENDENTS | By Arnold H Lubasch | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/new-york-day-by-day-250493.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/new-york-day-by-day-251548.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/new-york-day-by-day-251552.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/new-york-day-by-day-251560.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/olmedo-calls-remarks-an-attempt-to-mislead.html | OLMEDO CALLS REMARKS AN ATTEMPT TO MISLEAD | By Joseph P Fried | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/parade-marshal-softens-tone-of-an-old-irish-call.html | PARADE MARSHAL SOFTENS TONE OF AN OLD IRISH CALL | By Maurice Carroll | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/parolee-is-arrested-inslaying-of-officer-and-wounding-of-2.html | PAROLEE IS ARRESTED INSLAYING OF OFFICER AND WOUNDING OF 2 | By Joseph B Treaster | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/the-region-boy-14-is-found-hanged-on-tree.html | THE REGION  Boy 14 Is Found Hanged on Tree | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/the-region-scheme-admitted-on-car-insurance.html | THE REGION SCHEME ADMITTED ON CAR INSURANCE | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/nyregion/upstate-a-plant-called-deficient-in-nrc-study.html | UPSTATE APLANT CALLED DEFICIENT IN NRC STUDY | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/obituaries/ethel-merman-queen-of-musicals-dies-at-76.html | ETHEL MERMAN QUEEN OF MUSICALS DIES AT 76 | By Murray Schumach | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/obituaries/gjon-mili-life-magazine-photographer-dies.html | GJON MILI LIFE MAGAZINE PHOTOGRAPHER DIES | By William R Greer | TX 1-289078 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-16 | https://www.nytimes.com/1984/02/16/obituaries/henry-modell-91-headed-sporting-goods-chain.html | HENRY MODELL 91 HEADED SPORTINGGOODS CHAIN | By Walter H Waggoner | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/abroad-at-home-beware-obsession.html | ABROAD AT HOME BEWARE OBSESSION | By Anthony Lewis | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/america-act-to-end-cambodia-occupation.html | AMERICA ACT TO END CAMBODIA OCCUPATION | By Dick Clark | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/on-scaling-down-defense-ambitions.html | ON SCALING DOWN DEFENSE AMBITIONS | By Earl C Ravenal | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/opinion/south-american-democracy.html | SOUTH AMERICAN DEMOCRACY | By Stepehn J Solarz | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/fins-tie-us-on-late-goal.html | FINS TIE US ON LATE GOAL | By Neil Amdur | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/fotiu-breaks-tie-to-beat-islanders.html | FOTIU BREAKS TIE TO BEAT ISLANDERS | By Alex Yannis | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/leonard-delays-decision-pending-tests-holmes-tate-set-april-6.html | Leonard Delays Decision Pending Tests HolmesTate Set April 6 | By Michael Katz | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/miss-sumners-leads-skating.html | MISS SUMNERS LEADS SKATING | By Frank Litsky | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/no-headline-251956.html | No Headline | By Murray Chass | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/scouting-249918.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/scouting-252048.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/scouting-252051.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/spurs-curtail-rally-beat-nets-114-108.html | SPURS CURTAIL RALLY BEAT NETS 114108 | By William C Rhoden | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/top-dog-will-remain-active.html | Top Dog Will Remain Active | By Walter R Fletcher | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/torvill-dean-gold-gets-royal-praise.html | TORVILLDEAN GOLD GETS ROYAL PRAISE | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/sports/women-s-downhill-is-stopped-by-fog.html | WOMENS DOWNHILL IS STOPPED BY FOG | By John Tagliabue | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/theater/theater-babalooney.html | THEATER BABALOONEY | By Frank Rich | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/a-cooler-watt-states-case-out-west.html | A COOLER WATT STATES CASE OUT WEST | By Andrew H Malcolm | TX 1-289078 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/around-the-nation-dr-sabin-polio-healer-walks-after-paralysis.html | AROUND THE NATION Dr Sabin Polio Healer Walks After Paralysis | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/briefing-249868.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/business-group-fears-a-new-social-security-crisis.html | BUSINESS GROUP FEARS A NEW SOCIAL SECURITY CRISIS | By Robert Pear | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/campaign-notes-9-in-democratic-primary-in-georgia-march-13.html | CAMPAIGN NOTES 9 in Democratic Primary In Georgia March 13 | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/campaigning-in-style-for-mondale.html | CAMPAIGNING IN STYLE FOR MONDALE | By Marian Burros | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/carter-press-aide-stikes-back-at-the-press.html | CARTER PRESS AIDE STIKES BACK AT THE PRESS | By Edwin McDowell | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/cave-in-follows-us-nuclear-test.html | CAVEIN FOLLOWS US NUCLEAR TEST | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/censorship-move-by-us-agency-challenged.html | CENSORSHIP MOVE BY US AGENCY CHALLENGED | By David Burnham | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/clark-to-replace-chief-strip-mining-official.html | CLARK TO REPLACE CHIEF STRIPMINING OFFICIAL | By Philip Shabecoff | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/cranston-offers-job-plan-and-alters-strategy.html | CRANSTON OFFERS JOB PLAN AND ALTERS STRATEGY | By Frank Lynn | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/jackson-says-he-favors-taking-nicaraguan-trip.html | JACKSON SAYS HE FAVORS TAKING NICARAGUAN TRIP | By Fay S Joyce | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/mondale-and-labor-s-backing-his-aides-see-a-tactical-error.html | MONDALE AND LABORS BACKING HIS AIDES SEE A TACTICAL ERROR | By Bernard Weinraub | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/nurse-convicted-in-infant-s-death.html | NURSE CONVICTED IN INFANTS DEATH | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/press-notes-albany-paper-irks-official-gives-up-ads.html | PRESS NOTESALBANY PAPER IRKS OFFICIAL GIVES UP ADS | By Jonathan Friendly | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/reagan-and-mondale-evoke-image-of-susan-b-anthony.html | REAGAN AND MONDALE EVOKE IMAGE OF SUSAN B ANTHONY | By Francis X Clines | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/reagan-says-deficits-do-not-peril-recovery.html | REAGAN SAYS DEFICITS DO NOT PERIL RECOVERY | By Jonathan Fuerbringer | TX 1-289078 | 1984-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/teacher-support-of-reagan-wanes.html | TEACHER SUPPORT OF REAGAN WANES | By Steven V Roberts | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/under-las-vegass-s-neon-beats-a-heart-of-denim.html | UNDER LAS VEGASS NEON BEATS A HEART OF DENIM | By David Margolick Special To the New York Times | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/us/weinberger-backs-20.5-billion-bomber-estimate.html | WEINBERGER BACKS 205 BILLION BOMBER ESTIMATE | By Charles Mohr | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/world/beirut-phone-failure-severs-outside-links.html | Beirut Phone Failure Severs Outside Links | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/world/cover-up-charged-in-death-of-nuns.html | COVERUP CHARGED IN DEATH OF NUNS | By Raymond Bonner | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/world/egypt-s-peace-commitment-is-under-question-in-israel.html | EGYPTS PEACE COMMITMENT IS UNDER QUESTION IN ISRAEL | By David K Shipler | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/world/french-optimistic-on-arms-parleys.html | FRENCH OPTIMISTIC ON ARMS PARLEYS | By John Vinocur | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/world/gemayel-s-forces-collapsing-he-said-scrap-israel-pact-reagan-gives-plan-marines.html | GEMAYELS FORCES COLLAPSING HE IS SAID TO SCRAP ISRAEL PACT REAGAN GIVES PLAN ON MARINES | By Thomas L Friedman Special To the New York Times | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/world/ottawa-scorns-us-policy-on-acid-rain.html | OTTAWA SCORNS US POLICY ON ACID RAIN | By Douglas Martin | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/world/policy-on-beirut-contradictions-abound.html | POLICY ON BEIRUT CONTRADICTIONS ABOUND | By Steven R Weisman | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/world/reagan-applauds-tone-and-words-from-chernenko.html | REAGAN APPLAUDS TONE AND WORDS FROM CHERNENKO | By Bernard Gwertzman Special To the New York Times | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/world/south-africa-village-cleared.html | South Africa Village Cleared | AP | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/world/uruguay-is-fertile-soil-for-moon-church-money.html | URUGUAY IS FERTILE SOIL FOR MOON CHURCH MONEY | By Edward Schumacher | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/world/us-diplomats-slain-by-gunmen-on-rome-street.html | US DIPLOMATS SLAIN BY GUNMEN ON ROME STREET | By Henry Kamm Special To the New York Times | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/world/us-fights-bid-by-ltv-to-buy-republic-steel.html | US FIGHTS BID BY LTV TO BUY REPUBLIC STEEL | By Leslie Maitland Werner Special To the New York Times | TX 1-289078 | 1984-02-21 |

| 1984-02-16 | https://www.nytimes.com/1984/02/16/world/us-says-it-may-not-quit-if-unesco-changes.html | US SAYS IT MAY NOT QUIT IF UNESCO CHANGES | By Paul Lewis | TX 1-289078 | 1984-02-21 |
|---|---|---|---|---|---|
| 1984-02-16 | https://www.nytimes.com/1984/02/16/world/warsaw-cardinal-transfers-a-militant-priest.html | WARSAW CARDINAL TRANSFERS A MILITANT PRIEST | By John Kifner | TX 1-289078 | 1984-02-21 |
| 1984-02-16 | https://www.nytimes.com/1984/02/16/world/world-attention-turns-to-chernenko-s-health.html | WORLD ATTENTION TURNS TO CHERNENKOS HEALTH | By John F Burns | TX 1-289078 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/57th-street-jimy-ernst-and-others.html | 57TH STREET JIMY ERNST AND OTHERS | By Michael Brenson | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/a-winter-s-day-at-sleepy-hollow.html | A WINTERS DAY AT SLEEPY HOLLOW | By James Feron | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/abc-bars-nbc-affiliates-from-olympic-broadcasts.html | ABC BARS NBC AFFILIATES FROM OLYMPIC BROADCASTS | By Sally Bedell Smith | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/art-brooklyn-museum-and-malcolm-morley.html | ART BROOKLYN MUSEUM AND MALCOLM MORLEY | By John Russell | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/at-the-movies.html | AT THE MOVIES | Janet Maslin | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/auctions.html | AUCTIONS | Rita Reif | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/concert-philharmonic-in-planets.html | CONCERT PHILHARMONIC IN PLANETS | By Bernard Holland | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/concert-sylvia-kahan-plays-piano.html | CONCERT SYLVIA KAHAN PLAYS PIANO | Edward Rothstein | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/dance-2-premieres-by-nikolais-troupe.html | DANCE 2 PREMIERES BY NIKOLAIS TROUPE | By Anna Kisselgoff | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/madison-avenue-uptown-it-s-couples.html | MADISON AVENUE UPTOWN ITS COUPLES | By Grace Glueck | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/music-the-cincinnati-pops.html | MUSIC THE CINCINNATI POPS | By Stephen Holden | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/opera-lady-macbeth-of-mtsenk.html | OPERA LADY MACBETH OF MTSENK | By Donal Henahan | TX 1-285154 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/pop-jazz-back-for-night-at-town-hall-carole-king-of-idaho.html | POPJAZZ BACK FOR NIGHT AT TOWN HALL CAROLE KING OF IDAHO | By Stephen Holden | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/restaurants-252148.html | RESTAURANTS | Marian Burros | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/soho-downtown-totem-in-3-spaces.html | SOHO DOWNTOWN TOTEM IN 3 SPACES | By Vivien Raynor | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/stage-a-whitelaw-beckett.html | STAGE A WHITELAW BECKETT | By Frank Rich | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/the-country-skiing-two-hours-from-midtown.html | THE COUNTRY SKIING TWO HOURS FROM MIDTOWN | By Ralph Blumenthal | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/tv-weekend-winter-olympics-finale.html | TV WEEKEND WINTER OLYMPICS FINALE | By John J OConnor | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/arts/wnyc-americathon-free-concert-at-public.html | WNYC AMERICATHON FREE CONCERT AT PUBLIC | By Edward Rothstein | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/books/books-of-the-times-251760.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/books/remarque-s-diaries-given-to-nyu.html | REMARQUES DIARIES GIVEN TO NYU | By Edwin McDowell | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/2-quit-at-fuel-agency.html | 2 Quit at Fuel Agency | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/about-real-estate-changes-for-cooperatives-that-sell-to-professionals.html | ABOUT REAL ESTATE CHANGES FOR COOPERATIVES THAT SELL TO PROFESSIONALS | By Lee A Daniels | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/advertising-air-jamaica-account-to-altschiller-reitzfeld.html | ADVERTISING Air Jamaica Account To Altschiller Reitzfeld | By Philip H Dougherty | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/advertising-bryan-foods-joins-ally.html | ADVERTISING Bryan Foods Joins Ally | By Philip H Dougherty | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/advertising-grey-and-bbdo-also-did-nicely-in-1983.html | ADVERTISING Grey and BBDO Also Did Nicely in 1983 | By Philip H Dougherty Special To the New York Times | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/advertising-interpublic-and-fc-b-report-higher-earnings.html | ADVERTISING Interpublic and FC B Report Higher Earnings | By Philip H Dougherty | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/advertising-studying-profits-at-9-agencies.html | Advertising Studying Profits at 9 Agencies | By Philip H Dougherty | TX 1-285154 | 1984-02-21 |

| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/business-people-254822.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-285154 | 1984-02-21 |
|---|---|---|---|---|---|
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/business-people-target-store-chairman-to-head-grand-union.html | BUSINESS PEOPLE Target Store Chairman To Head Grand Union | By Daniel F Cuff | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/credit-markets-interest-rates-rise-money-supply-up.html | CREDIT MARKETS INTEREST RATES RISE MONEY SUPPLY UP | By Michael Quint | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/dow-chemical-sale-combines-oil-units.html | Dow Chemical Sale Combines Oil Units | By Agis Salpukas | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/economic-scene-andropov-and-his-legacy.html | Economic Scene Andropov and His Legacy | By Leonard Silk | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/eec-steel-price-up.html | EEC Steel Price Up | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/gas-import-price-rules-revamped.html | GAS IMPORT PRICE RULES REVAMPED | By Robert D Hershey Jr | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/harvester-cuts-deficit-reynolds-net-rises-29.html | HARVESTER CUTS DEFICIT REYNOLDS NET RISES 29 | By Phillip H Wiggins | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/hewlett-s-net-rises-by-11.8.html | Hewletts Net Rises by 118 | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/market-place-ira-prop-under-stocks.html | Market Place IRA Prop Under Stocks | By Vartanig G Vartan | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/mexico-relaxes-rules-on-foreign-ownership.html | MEXICO RELAXES RULES ON FOREIGN OWNERSHIP | By Richard J Meislin | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/phone-users-complaints-rising-after-the-bell-system-breakup.html | PHONE USERS COMPLAINTS RISING AFTER THE BELL SYSTEM BREAKUP | By Andrew Pollack | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/plant-use-at-79.9-highest-since-81.html | PLANT USE AT 799 HIGHEST SINCE 81 | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/profit-posted-by-goodrich.html | Profit Posted By Goodrich | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/republic-s-quest-for-survival.html | REPUBLICS QUEST FOR SURVIVAL | By Steven Greenhouse | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/royal-crown-cos.html | Royal Crown Cos | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/south-africa-economy.html | South Africa Economy | AP | TX 1-285154 | 1984-02-21 |

| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/starts-in-housing-jump-15.html | STARTS IN HOUSING JUMP 15 | AP | TX 1-285154 | 1984-02-21 |
|---|---|---|---|---|---|
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/steel-decision-called-no-surprise.html | STEEL DECISION CALLED NO SURPRISE | By Leslie Maitland Werner | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/stock-prices-fall-in-lighter-trading.html | STOCK PRICES FALL IN LIGHTER TRADING | By Alexander R Hammer | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/supply-system-bonds.html | Supply System Bonds | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/business/wiring-mit-for-computers.html | WIRING MIT FOR COMPUTERS | By David E Sanger | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/movies/endearment-tops-oscar-nominations.html | ENDEARMENT TOPS OSCAR NOMINATIONS | By Aljean Harmetz | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/movies/film-blame-it-on-rio.html | FILM BLAME IT ON RIO | Vincent Canby | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/movies/film-footloose-story-of-dancing-on-the-farm.html | FILM FOOTLOOSE STORY OF DANCING ON THE FARM | By Janet Maslin | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/movies/film-le-crabe-tambour-adventure.html | FILM LE CRABE TAMBOUR ADVENTURE | By Vincent Canby | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/movies/film-malle-s-crackers-with-donald-sutherland.html | FILM MALLES CRACKERS WITH DONALD SUTHERLAND | Vincent Canby | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/movies/film-prewar-intrigue.html | FILM PREWAR INTRIGUE | By Janet Maslin | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/2-major-defendants-in-drug-case-go-free-in-apparent-mistake.html | 2 MAJOR DEFENDANTS IN DRUG CASE GO FREE IN APPARENT MISTAKE | By Arnold H Lubasch | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/a-song-for-connecticut-macaroni-or-oak-tree.html | A SONG FOR CONNECTICUT MACARONI OR OAK TREE | By Richard L Madden | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/article-253950-no-title.html | Article 253950  No Title | By Jane Perlez | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/at-college-seminary-glimpse-of-dating.html | AT COLLEGE SEMINARY GLIMPSE OF DATING | By Ari L Goldman | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/bridge-an-opening-lead-may-look-a-little-more-safe-than-it-is.html | Bridge An Opening Lead May Look A Little More Safe Than It Is | By Alan Truscott | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/charges-fly-over-parolee-held-in-officer-s-fatal-shooting.html | CHARGES FLY OVER PAROLEE HELD IN OFFICERS FATAL SHOOTING | By Philip Shenon | TX 1-285154 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/cuomo-s-energy-agenda-a-message-to-business.html | CUOMOS ENERGY AGENDA A MESSAGE TO BUSINESS | By Michael Oreskes | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/food-stamp-centers-mislead-public-goldin-says.html | FOODSTAMP CENTERS MISLEAD PUBLIC GOLDIN SAYS | By James Lemoyne | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/governor-s-8-part-plan-on-electricity-is-outlined.html | GOVERNORS 8PART PLAN ON ELECTRICITY IS OUTLINED | By Edward A Gargan | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/hostpital-is-denied-new-machine-as-state-acts-to-cut-health-costs.html | HOSTPITAL IS DENIED NEW MACHINE AS STATE ACTS TO CUT HEALTH COSTS | By Ronald Sullivan | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/jersey-to-battle-new-york-state-to-keep-project.html | JERSEY TO BATTLE NEW YORK STATE TO KEEP PROJECT | By Alfonso A Narvaez | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/legal-barrier-lifted-for-photo-licenses-for-drivers-in-state.html | LEGAL BARRIER LIFTED FOR PHOTO LICENSES FOR DRIVERS IN STATE | By Josh Barbanel | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/man-in-the-news-new-city-consumer-affairs-chief.html | MAN IN THE NEWS NEW CITY CONSUMER AFFAIRS CHIEF | By Michael Goodwin | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/new-york-day-by-day-253432.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/new-york-day-by-day-254214.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/new-york-day-by-day-254226.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/new-york-day-by-day-254228.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/report-faults-city-s-scrutiny-of-train-track.html | REPORT FAULTS CITYS SCRUTINY OF TRAIN TRACK | By Suzanne Daley | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/some-minor-drug-sellers-to-face-federal-charges.html | SOME MINOR DRUG SELLERS TO FACE FEDERAL CHARGES | By Leonard Buder | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/the-region-biegenwald-guilty-of-second-murder.html | THE REGION  Biegenwald Guilty Of Second Murder | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/nyregion/the-region-playboy-to-sell-its-share-in-casino.html | THE REGION  Playboy to Sell Its Share in Casino | AP | TX 1-285154 | 1984-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-17 | https://www.nytimes.com/1984/02/17/obituaries/avon-long-actor-and-singer-in-theater-and-film-50-years.html | AVON LONG ACTOR AND SINGER IN THEATER AND FILM 50 YEARS | By C Gerald Fraser | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/obituaries/laurence-marchini-founder-of-two-banks-in-manhattan.html | LAURENCE MARCHINI FOUNDER OF TWO BANKS IN MANHATTAN | By Walter H Waggoner | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/obituaries/lord-pentland-is-dead-at-76-head-of-gurdjieff-foundation.html | LORD PENTLAND IS DEAD AT 76 HEAD OF GURDJIEFF FOUNDATION | By Joseph B Treaster | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/abusing-taxpayers.html | ABUSING TAXPAYERS | By Roy M Cohn | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/cooperate-on-aid.html | COOPERATE ON AID | By Jonathan Friedland | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/essay-truth-in-crises.html | ESSAY Truth In Crises | By William Safire | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/in-the-nation-mr-mondale-s-backbone.html | IN THE NATION Mr Mondales Backbone | By Tom Wicker | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/opinion/share-power-in-beirut.html | SHARE POWER IN BEIRUT | By Adeed Dawisha | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/an-0-24-season-with-gusto.html | AN 024 SEASON WITH GUSTO | By Jane Gross | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/boucher-wins-2d-gold-in-speed-skating.html | BOUCHER WINS 2D GOLD IN SPEED SKATING | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/college-basketball-michigan-upsets-illinois-62-60.html | COLLEGE BASKETBALL MICHIGAN UPSETS ILLINOIS 6260 | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/figure-skating-judges-have-routine-all-their-own.html | FIGURESKATING JUDGES HAVE ROUTINE ALL THEIR OWN | By Frank Litsky | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/glory-tops-value-in-olympic-medals.html | GLORY TOPS VALUE IN OLYMPIC MEDALS | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/jets-trade-blinka-to-broncos.html | Jets Trade Blinka to Broncos | By Michael Janofsky | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/king-s-17-in-fourth-help-knicks-win.html | KINGS 17 IN FOURTH HELP KNICKS WIN | By Sam Goldaper | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/ludvig-s-overtime-goal-wins-for-devils.html | LUDVIGS OVERTIME GOAL WINS FOR DEVILS | By Alex Yannis | TX 1-285154 | 1984-02-21 |

| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/mets-and-yanks-the-signs-of-spring-berra-delays-on-relief.html | METS AND YANKS THE SIGNS OF SPRING BERRA DELAYS ON RELIEF | By Murray Chass | TX 1-285154 | 1984-02-21 |
|---|---|---|---|---|---|
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/mets-and-yanks-the-signs-of-spring-johnson-is-realistic.html | METS AND YANKS THE SIGNS OF SPRING JOHNSON IS REALISTIC | By Joseph Durso | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/miss-figini-wins-downhill.html | MISS FIGINI WINS DOWNHILL | By Neil Amdur | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/scouting-253927.html | SCOUTING | By Joseph Durso and Thomas Rogers | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/scouting-254675.html | SCOUTING | By Joseph Durso and Thomas Rogers | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/scouting-254680.html | SCOUTING | By Joseph Durso and Thomas Rogers | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/scouting-254682.html | SCOUTING | By Joseph Durso and Thomas Rogers | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/sports-of-the-times-252942.html | SPORTS OF THE TIMES | By George Vecsey | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/sports-of-the-times-flip-side-of-a-gold-medal.html | SPORTS OF THE TIMES FLIP SIDE OF A GOLD MEDAL | By Dave Anderson | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/sports/us-captures-its-first-gold-for-downhill.html | US CAPTURES ITS FIRST GOLD FOR DOWNHILL | By John Tagliabue Special To the New York Times | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/style/made-in-japan-us-cookie.html | MADE IN JAPAN US COOKIE | By Clyde Haberman | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/style/rainier-on-mission-in-us.html | RAINIER ON MISSION IN US | By Enid Nemy | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/around-the-nation-nurse-gets-99-years-in-texas-injection-death.html | AROUND THE NATION Nurse Gets 99 Years In Texas Injection Death | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/around-the-nation-pennsylvania-mine-blast-leaves-3-men-missing.html | AROUND THE NATION Pennsylvania Mine Blast Leaves 3 Men Missing | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/briefing-252960.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/campaign-notes-new-poll-in-illinois-shows-reagan-in-lead.html | CAMPAIGN NOTES New Poll in Illinois Shows Reagan in Lead | AP | TX 1-285154 | 1984-02-21 |

| | | | | |
|---|---|---|---|---|
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/campaign-notes-shun-personal-attacks-manatt-tells-democrats.html | CAMPAIGN NOTES Shun Personal Attacks Manatt Tells Democrats | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/candidates-seek-out-hogs-in-iowa.html | CANDIDATES SEEK OUT HOGS IN IOWA | By Phil Gailey Special To the New York Times | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/cincinnati-school-pact-is-embraced-as-a-model.html | CINCINNATI SCHOOL PACT IS EMBRACED AS A MODEL | By E R Shipp | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/democrats-to-press-bills-against-secrecy-measures.html | DEMOCRATS TO PRESS BILLS AGAINST SECRECY MEASURES | By Stuart Taylor Jr | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/glenn-criticizes-mondale-again-on-pipeline-issue.html | GLENN CRITICIZES MONDALE AGAIN ON PIPELINE ISSUE | By David Shribman | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/ground-flaw-suspected-in-atom-test-cave-in.html | GROUND FLAW SUSPECTED IN ATOM TEST CAVEIN | By Robert Lindsey Special To the New York Times | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/health-groups-assail-cigarette-ads.html | HEALTH GROUPS ASSAIL CIGARETTE ADS | By Philip M Boffey | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/heart-liver-recipient-gains.html | HeartLiver Recipient Gains | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/iowa-race-may-answer-new-hampshire-riddle.html | IOWA RACE MAY ANSWER NEW HAMPSHIRE RIDDLE | By Howell Raines | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/kennedy-center-s-patrons-are-often-banks.html | KENNEDY CENTERS PATRONS ARE OFTEN BANKS | By Clyde H Farnsworth | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/mcgovern-aims-drive-at-undecided-iowans.html | MCGOVERN AIMS DRIVE AT UNDECIDED IOWANS | By Gerald M Boyd | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/outlook-is-brighter-for-medicare-trust-fund-agency-says.html | OUTLOOK IS BRIGHTER FOR MEDICARE TRUST FUND AGENCY SAYS | By Robert Pear | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/polished-or-not-rocks-draw-fans.html | POLISHED OR NOT ROCKS DRAW FANS | By Wayne King Special To the New York Times | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/senator-seeks-re-election.html | Senator Seeks Reelection | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/strip-mining-official-quits.html | StripMining Official Quits | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/supporters-of-reagan-seek-to-settle-charges-from-80.html | SUPPORTERS OF REAGAN SEEK TO SETTLE CHARGES FROM 80 | By Jeff Gerth | TX 1-285154 | 1984-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-17 | https://www.nytimes.com/1984/02/17/us/the-pentagon-chiefs-give-uncertain-signals-on-warranty-law.html | THE PENTAGON CHIEFS GIVE UNCERTAIN SIGNALS ON WARRANTY LAW | By Charles Mohr | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/world/around-the-world-french-truckers-halt-traffic-to-italy.html | AROUND THE WORLD French Truckers Halt Traffic to Italy | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/world/big-battle-erupts-in-iran-iraq-war.html | BIG BATTLE ERUPTS IN IRANIRAQ WAR | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/world/china-cracking-down-on-progeny-of-powerful.html | CHINA CRACKING DOWN ON PROGENY OF POWERFUL | By Christopher S Wren | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/world/gemayel-notifies-foes-he-will-end-pact-with-israel.html | GEMAYEL NOTIFIES FOES HE WILL END PACT WITH ISRAEL | By Thomas L Friedman | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/world/israel-asserts-it-won-t-renounce-security-accord-with-lebanese.html | ISRAEL ASSERTS IT WONT RENOUNCE SECURITY ACCORD WITH LEBANESE | By David K Shipler | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/world/lebanese-army-caves-us-evaluates-training-program-american-effort-said-have.html | AS THE LEBANESE ARMY CAVES IN US EVALUATES TRAINING PROGRAM AMERICAN EFFORT SAID TO HAVE OVERLOOKED DOUBTS OF OFFICERS | By Joel Brinkley Special To the New York Times | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/world/lebanese-army-caves-us-evaluates-training-program-loyalist-strength-drops-6100.html | AS THE LEBANESE ARMY CAVES IN US EVALUATES TRAINING PROGRAM LOYALIST STRENGTH DROPS6100 ESTIMATED TO BE FIGHTING DAILY | By Alan Cowell Special To the New York Times | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/world/marines-will-begin-leaving-in-2-or-3-days-official-says.html | MARINES WILL BEGIN LEAVING IN 2 OR 3 DAYS OFFICIAL SAYS | By Richard Halloran | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/world/reagan-s-latin-envoy-said-to-quit-after-clash-with-state-dept-aide.html | REAGANS LATIN ENVOY SAID TO QUIT AFTER CLASH WITH STATE DEPT AIDE | By Irvin Molotsky | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/world/russians-hope-andropov-aims-hold.html | RUSSIANS HOPE ANDROPOV AIMS HOLD | By John F Burns | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/world/thief-returns-sketches.html | Thief Returns Sketches | AP | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/world/trudeau-hails-session-with-chernenko.html | TRUDEAU HAILS SESSION WITH CHERNENKO | By Douglas Martin | TX 1-285154 | 1984-02-21 |
| 1984-02-17 | https://www.nytimes.com/1984/02/17/world/washington-frustration.html | WASHINGTON FRUSTRATION | By Bernard Gwertzman Special To the New York Times | TX 1-285154 | 1984-02-21 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-289091 | 1984-02-24 |

| | | | | |
|---|---|---|---|---|
| 1984-02-18 | https://www.nytimes.com/1984/02/18/arts/po p-cucumbers-of-hoboken.html | POP CUCUMBERS OF HOBOKEN | By Jon Pareles | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/3-exchanges-are-moving.html | 3 Exchanges Are Moving | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/ambrosiano-pact-called-near.html | Ambrosiano Pact Called Near | By Paul Lewis | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/canadaus-act-on-trade.html | CANADAUS ACT ON TRADE | By Clyde H Farnsworth | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/charges-in-tanker-suit.html | Charges in Tanker Suit | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/dorchester-accepts-new-damson-bid.html | Dorchester Accepts New Damson Bid | By Phillip H Wiggins | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/dow-off-6.7-to-1148.87-on-interest-rate- fears.html | DOW OFF 67 TO 114887 ON INTERESTRATE FEARS | By Alexander R Hammer | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/economy-grew-4.9-in-quater.html | ECONOMY GREW 49 IN QUATER | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/fcc-bars-sharp-rise-in-business-phone- fees.html | FCC BARS SHARP RISE IN BUSINESS PHONE FEES | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/interest-rates-move-higher.html | INTEREST RATES MOVE HIGHER | By Yla Eason | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/investing-for-fun-and-profit.html | INVESTING FOR FUN AND PROFIT | By Leonard Sloane | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/jake-butcher-request-denied.html | Jake Butcher Request Denied | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/layoffs-at-excel.html | Layoffs at Excel | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/merrill-fights-deposit-rule.html | MERRILL FIGHTS DEPOSIT RULE | By Kenneth B Noble | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/nui-to-continue-merger-bid.html | NUI TO CONTINUE MERGER BID | By Seth Mydans | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/omens-for-phone-technology.html | OMENS FOR PHONE TECHNOLOGY | By Andrew Pollack | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/patents-avoiding-interference-in- transmitting-data.html | PATENTSAVOIDING INTERFERENCE IN TRANSMITTING DATA | By Stacy V Jones | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/busine ss/patents-making-tv-images-clearer.html | PATENTSMAKING TV IMAGES CLEARER | By Stacy V Jones | TX 1-289091 | 1984-02-24 |

| | | | | |
|---|---|---|---|---|
| 1984-02-18 | https://www.nytimes.com/1984/02/18/business/patents.html | PATENTS | By Stacy V Jones | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/business/patents.html | PATENTS | By Stacy V Jones | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/business/petro-lewis-plans-to-lay-off-400.html | PETROLEWIS PLANS TO LAY OFF 400 | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/business/product-is-helpful-in-creating-insulin.html | PRODUCT IS HELPFUL IN CREATING INSULIN | By Stacy V Jones | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/business/shift-at-wilson-foods.html | Shift at Wilson Foods | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/business/special-trade-duties-support.html | Special Trade Duties Support | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/business/united-cuts-some-fares-to-match-continental-s.html | UNITED CUTS SOME FARES TO MATCH CONTINENTALS | By Agis Salpukas | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/business/us-news-invites-purchase-offers.html | US News Invites Purchase Offers | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/business/your-money-buying-a-bond-on-fiduciaries.html | YOUR MONEY BUYING A BOND ON FIDUCIARIES | By Leonard Sloane | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/movies/tv-view-of-nbc-coverage-of-lebanon-invasion.html | TV VIEW OF NBC COVERAGE OF LEBANON INVASION | By John Corry | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/a-group-of-doctors-owns-device-denied-to-hospital.html | A GROUP OF DOCTORS OWNS DEVICE DENIED TO HOSPITAL | By Ronald Sullivan | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/a-youth-s-suicide-upstate-brings-200-people-together-to-ask-why.html | A YOUTHS SUICIDE UPSTATE BRINGS 200 PEOPLE TOGETHER TO ASK WHY | By Lena Williams | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/attempt-to-replace-parole-board-chief-renewed-by-cuomo.html | ATTEMPT TO REPLACE PAROLE BOARD CHIEF RENEWED BY CUOMO | By Edward A Gargan | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/bridge-use-of-the-negative-double-presents-variety-of-choices.html | Bridge Use of the Negative Double Presents Variety of Choices | By Alan Truscott | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/cuomo-blocks-state-funds-for-carey-papers.html | CUOMO BLOCKS STATE FUNDS FOR CAREY PAPERS | By Josh Barbanel Special To the New York Times | TX 1-289091 | 1984-02-24 |

| | | | | |
|---|---|---|---|---|
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/first-cars-for-irt-made-by-japanese-fail-30-day-tests.html | FIRST CARS FOR IRT MADE BY JAPANESE FAIL 30DAY TESTS | By Suzanne Daley | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/man-is-arrested-in-four-slayings-since-december.html | MAN IS ARRESTED IN FOUR SLAYINGS SINCE DECEMBER | By Leonard Buder | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/new-congressional-districts-for-jersey-approved.html | NEW CONGRESSIONAL DISTRICTS FOR JERSEY APPROVED | By Joseph F Sullivan | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/new-york-day-by-day-256441.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/new-york-day-by-day-257046.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/new-york-day-by-day-257060.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/new-york-day-by-day-257062.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/new-york-notables-dine-to-meet-not-to-eat.html | NEW YORK NOTABLES DINE TO MEET NOT TO EAT | By Sara Rimer | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/panel-formed-to-study-goals-for-city.html | PANEL FORMED TO STUDY GOALS FOR CITY | By James Lemoyne | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/police-in-jersey-told-to-return-seized-student-files.html | POLICE IN JERSEY TOLD TO RETURN SEIZED STUDENT FILES | By Robert Hanley | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/supermarket-has-special-on-jobs-but-few-buyers.html | SUPERMARKET HAS SPECIAL ON JOBS BUT FEW BUYERS | By Susan Chira | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/the-the-city-lawyer-rejects-deaf-man-as-juror.html | THE CITY  Lawyer Rejects Deaf Man as Juror | By United Press International | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/the-city-rights-panel-chief-leaving-his-post.html | THE CITY  Rights Panel Chief Leaving His Post | By United Press International | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/the-city-youth-is-suspect-in30falsealarms.html | THE CITY  Youth Is Suspect In30FalseAlarms | By United Press International | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/the-region-biegenwald-gets-a-life-sentence.html | THE REGION  Biegenwald Gets A Life Sentence | AP | TX 1-289091 | 1984-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-18 | https://www.nytimes.com/1984/02/18/nyregion/the-region-prosecutor-s-aide-put-on-probation.html | THE REGION   Prosecutors Aide Put on Probation | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/obituaries/thomas-e-rohan-dies-at-78-led-state-liquor-authority.html | THOMAS E ROHAN DIES AT 78 LED STATE LIQUOR AUTHORITY | By Douglas C McGill | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/anti-targeting-as-bad-for-trade-as-smoot-hawley-tariffs-in-1930-s.html | ANTITARGETING AS BAD FOR TRADE AS SMOOTHAWLEY TARIFFS IN 1930S | By Frank A Weil | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/cultural-exchange-one-way-to-learn.html | CULTURAL EXCHANGE ONE WAY TO LEARN | By Igor Moiseyev | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/no-headline-257027.html | No Headline | Russell Baker is on vacation | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/playing-hockey-at-52-a-kid-at-heart.html | PLAYING HOCKEY AT 52 A KID AT HEART | By Burton Bernstein | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/opinion/preservation-laws-should-apply-equally.html | PRESERVATION LAWS SHOULD APPLY EQUALLY | By Andrew Stein and Lynn Forester Stein | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/76ers-top-nets-39-for-erving.html | 76ERS TOP NETS 39 FOR ERVING | By Roy S Johnson | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/accidents-upset-daytona-drivers.html | Accidents Upset Daytona Drivers | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/brown-defeats-lewis-in-2-sprints.html | Brown Defeats Lewis in 2 Sprints | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/generals-beat-federals-27-24.html | GENERALS BEAT FEDERALS 2724 | By William N Wallace | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/jets-will-lose-rudolph-in-1985.html | JETS WILL LOSE RUDOLPH IN 1985 | By Michael Janofsky | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/king-91-83-winner-in-psal-playoffs.html | KING 9183 WINNER IN PSAL PLAYOFFS | By William C Rhoden | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/leonard-decides-to-continue-career.html | LEONARD DECIDES TO CONTINUE CAREER | By Michael Katz | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/olympic-notebook-miss-sumners-vows-her-best.html | OLYMPIC NOTEBOOK MISS SUMNERS VOWS HER BEST | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/players-happy-to-be-elaine-zayak.html | PLAYERS HAPPY TO BE ELAINE ZAYAK | By Frank Litsky | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/righetti-gets-relief-role.html | RIGHETTI GETS RELIEF ROLE | By Murray Chass | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/scouting-255733.html | SCOUTING | By Thomas Rogers | TX 1-289091 | 1984-02-24 |

| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/scouting-256987.html | SCOUTING | By Thomas Rogers | TX 1-289091 | 1984-02-24 |
|---|---|---|---|---|---|
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/scouting-256990.html | SCOUTING | By Thomas Rogers | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/slalom-won-by-an-italian-us-women-are-shut-out.html | SLALOM WON BY AN ITALIAN US WOMEN ARE SHUT OUT | By John Tagliabue | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/soviet-defeats-canada-4-0.html | Soviet Defeats Canada 40 | By Neil Amdur | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/soviet-takes-biathlon-relay.html | SOVIET TAKES BIATHLON RELAY | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/sports-of-the-times-the-10000-bobsled.html | SPORTS OF THE TIMES THE 10000 BOBSLED | By Dave Anderson | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/sports/stearns-ailing-arm-is-on-trial-again.html | STEARNS AILING ARM IS ON TRIAL AGAIN | By Joseph Durso | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/style/consumer-saturday-are-bank-records-private.html | CONSUMER SATURDAY ARE BANK RECORDS PRIVATE | By James Barron | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/style/de-gustibus-on-restaurants-and-reservations.html | DE GUSTIBUS ON RESTAURANTS AND RESERVATIONS | By Marian Burros | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/style/showy-jewelry-for-spring.html | SHOWY JEWELRY FOR SPRING | By John Duka | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/style/toys-for-84-trivia-and-high-technology.html | TOYS FOR 84 TRIVIA AND HIGH TECHNOLOGY | By Ron Alexander | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/theater/kozlovs-find-a-home-at-new-york-city-ballet.html | KOZLOVS FIND A HOME AT NEW YORK CITY BALLET | By Jennifer Dunning | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/theater/one-man-show-s-cast-of-50.html | ONEMAN SHOWS CAST OF 50 | By Carol Lawson | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/theater/stage-freedom-days-civil-rights-movement.html | STAGE FREEDOM DAYS CIVIL RIGHTS MOVEMENT | By Mel Gussow | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/theater/stage-revue-by-thurber.html | STAGE REVUE BY THURBER | By Herbert Mitgang | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/7-democrats-in-new-york-s-presidential-primary.html | 7 DEMOCRATS IN NEW YORKS PRESIDENTIAL PRIMARY | By Maurice Carroll | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/a-reporter-s-notebook-long-days-of-running-scared-at-head-of-the-pack.html | A REPORTERS NOTEBOOK LONG DAYS OF RUNNING SCARED AT HEAD OF THE PACK | By Bernard Weinraub | TX 1-289091 | 1984-02-24 |

| | | | | |
|---|---|---|---|---|
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/briefing-255389.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/california-petitions-seek-us-budget-balance.html | CALIFORNIA PETITIONS SEEK US BUDGET BALANCE | By Wallace Turner | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/campaign-notes-jackson-calls-visit-to-nicaragua-unlikely.html | CAMPAIGN NOTES Jackson Calls Visit To Nicaragua Unlikely | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/cedar-rapids-awaits-vote-unsure-who-can-help.html | CEDAR RAPIDS AWAITS VOTE UNSURE WHO CAN HELP | By Iver Peterson | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/conference-takes-look-at-los-angeles-s-future.html | CONFERENCE TAKES LOOK AT LOS ANGELESS FUTURE | By Robert Lindsey | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/judge-rebukes-government-on-farm-worker-sanitation.html | JUDGE REBUKES GOVERNMENT ON FARM WORKER SANITATION | By Ben A Franklin | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/man-accused-of-mail-theft.html | Man Accused of Mail Theft | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/minnesota-u-settles-student-newspaper-suit.html | MINNESOTA U SETTLES STUDENT NEWSPAPER SUIT | By Jonathan Friendly | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/opponents-balk-navy-signals-from-deep-in-michigan-forest.html | OPPONENTS BALK NAVY SIGNALS FROM DEEP IN MICHIGAN FOREST | By Howard Blum | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/reagan-defends-record-on-women.html | REAGAN DEFENDS RECORD ON WOMEN | By Marjorie Hunter | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/robert-kennedy-jr-admits-he-is-guilty-in-possessing-heroin.html | ROBERT KENNEDY JR ADMITS HE IS GUILTY IN POSSESSING HEROIN | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/states-actions-on-edb-in-food-resulting-in-pattern-of-confusion.html | STATES ACTIONS ON EDB IN FOOD RESULTING IN PATTERN OF CONFUSION | By David E Rosenbaum | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/texas-judge-set-to-rule-in-black-s-freedom-bid.html | TEXAS JUDGE SET TO RULE IN BLACKS FREEDOM BID | By Peter Applebome | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/the-marxist-who-left-his-mark-on-the-capital.html | THE MARXIST WHO LEFT HIS MARK ON THE CAPITAL | By David Shribman | TX 1-289091 | 1984-02-24 |

| | | | | |
|---|---|---|---|---|
| 1984-02-18 | https://www.nytimes.com/1984/02/18/us/white-house-wrong-to-bar-groups-from-fund-drive-court-rules.html | WHITE HOUSE WRONG TO BAR GROUPS FROM FUND DRIVE COURT RULES | By Stuart Taylor Jr | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/world/7-turkish-leftists-doomed.html | 7 Turkish Leftists Doomed | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/world/around-the-world-french-police-ordered-to-end-truck-blockade.html | AROUND THE WORLD French Police Ordered To End Truck Blockade | AP | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/world/beirut-s-christians-ask-if-the-us-has-a-policy.html | BEIRUTS CHRISTIANS ASK IF THE US HAS A POLICY | By E J Dionne Jr | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/world/chernenko-possibility-new-detente.html | CHERNENKO POSSIBILITY NEW DETENTE | By Serge Schmemann | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/world/guard-gives-details-of-british-gold-robbery.html | GUARD GIVES DETAILS OF BRITISH GOLD ROBBERY | By Barnaby J Feder | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/world/iran-iraq-conflict-is-seen-at-new-critical-juncture.html | IRANIRAQ CONFLICT IS SEEN AT NEW CRITICAL JUNCTURE | By Drew Middleton | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/world/israeli-army-to-quit-urban-areas-for-new-position-closer-to-border.html | ISRAELI ARMY TO QUIT URBAN AREAS FOR NEW POSITION CLOSER TO BORDER | By David K Shipler Special To the New York Times | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/world/kohl-seeking-us-soviet-summit-talks.html | KOHL SEEKING USSOVIET SUMMIT TALKS | By James M Markham | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/world/lisbon-oficers-club-coup-makers-or-breakers.html | LISBON OFICERS CLUB COUP MAKERS OR BREAKERS | By John Darnton | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/world/marcos-foe-arrested-departing-for-us-then-ordered-freed.html | MARCOS FOE ARRESTED DEPARTING FOR US THEN ORDERED FREED | By Robert Trumbull | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/world/reagan-defends-lebanon-policy-citing-syria-as-stumbling-block.html | REAGAN DEFENDS LEBANON POLICY CITING SYRIA AS STUMBLING BLOCK | By Steven R Weisman | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/world/reagan-seeks-a-fourfold-increase-in-current-arms-aid-to-salvador.html | REAGAN SEEKS A FOURFOLD INCREASE IN CURRENT ARMS AID TO SALVADOR | By Hedrick Smith Special To the New York Times | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/world/rebels-spurn-gemayel-deal-as-syrians-term-it-a-trick-israel-foresees-a-long-stay.html | REBELS SPURN GEMAYEL DEAL AS SYRIANS TERM IT A TRICK ISRAEL FORESEES A LONG STAY | By Thomas L Friedman Special To the New York Times | TX 1-289091 | 1984-02-24 |
| 1984-02-18 | https://www.nytimes.com/1984/02/18/world/syria-denounces-saudi-peace-plan.html | SYRIA DENOUNCES SAUDI PEACE PLAN | By Judith Miller | TX 1-289091 | 1984-02-24 |

| | | | | |
|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/antiques-view-colorful-bounty-of-the-china-trade.html | ANTIQUES VIEW COLORFUL BOUNTY OF THE CHINA TRADE | By Rita Reif | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/art-view-balthus-mesmerizes-with-his-chilling-imagery.html | ART VIEW BALTHUS MESMERIZES WITH HIS CHILLING IMAGERY | By John Russell | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/behind-the-scenes-in-music-and-movies-with-the-basileus-quartet.html | BEHIND THE SCENES IN MUSIC AND MOVIES WITH THE BASILEUS QUARTET | By Melton S Davis | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/bridge-caught-in-a-crisscross-squeeze.html | BRIDGE CAUGHT IN A CRISSCROSS SQUEEZE | By Alan Truscott | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/cable-tv-notes-candidates-weigh-the-uses-of-cable.html | CABLE TV NOTESCANDIDATES WEIGH THE USES OF CABLE | By Steve Knoll | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/camera-greeting-card-industry-cn-be-a-marketplace.html | CAMERAGREETING CARD INDUSTRY CN BE A MARKETPLACE | By Irene Daria | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/chess-rule-britannia.html | CHESS RULE BRITANNIA | By Robert Byrne | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/city-ballet-gathering.html | CITY BALLET GATHERING | By Jennifer Dunning | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/concert-black-composers.html | CONCERT BLACK COMPOSERS | By Bernard Holland | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/critics-choices-244738.html | CRITICS CHOICES | By Howard Thompson Cable Tv | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/critics-choices-258721.html | CRITICS CHOICES | By John Russell Art | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/critics-choices-258722.html | CRITICS CHOICES | By John Corry | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/critics-choices-258723.html | CRITICS CHOICES | By John S Wilson Jazz | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/dance-new-colloquium-directed-by-robin-staff.html | DANCE NEW COLLOQUIUM DIRECTED BY ROBIN STAFF | By Jack Anderson | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/dance-nikolais-troupe-in-1953-kaleidoscope.html | DANCE NIKOLAIS TROUPE IN 1953 KALEIDOSCOPE | By Anna Kisselgoff | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/dance-view-twyla-tharp-taps-the-well-of-popular-culture.html | DANCE VIEW TWYLA THARP TAPS THE WELL OF POPULAR CULTURE | By Anna Kisselgoff | TX 1-292646 | 1984-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/david-lettermans-offcenter-humor-finds-a-home.html | DAVID LETTERMANS OFFCENTER HUMOR FINDS A HOME | By Peter Kerr | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/def-leppard-beckons-to-the-pop-mainstream.html | DEF LEPPARD BECKONS TO THE POP MAINSTREAM | By Davitt Sigerson | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/film-view-a-great-cameraman-weaves-an-epic-spell.html | FILM VIEW A GREAT CAMERAMAN WEAVES AN EPIC SPELL | By Vincent Canby | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/gallery-view-a-witty-master-of-the-deadpan-spoof.html | GALLERY VIEW A WITTY MASTER OF THE DEADPAN SPOOF | By Grace Glueck | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/how-wood-allen-s-old-world-inspired-his-new-film.html | HOW WOOD ALLENS OLD WORLD INSPIRED HIS NEW FILM | By Fred Ferretti | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/it-takes-more-than-talent-to-build-a-musical-career.html | IT TAKES MORE THAN TALENT TO BUILD A MUSICAL CAREER | By Bernard Holland | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/jazz-berne-at-roulette.html | JAZZ BERNE AT ROULETTE | By Jon Pareles | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/leisure-in-the-orchid-world-miniatures-are-something-special.html | LEISURE IN THE ORCHID WORLD MINIATURES ARE SOMETHING SPECIAL | By Joan Lee Faust | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/mediocre-skyscrapers-dominate-the-skyline.html | MEDIOCRE SKYSCRAPERS DOMINATE THE SKYLINE | By Paul Goldberger | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/music-debuts-in-review-256999.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/music-jewish-themes.html | MUSIC JEWISH THEMES | By Edward Rothstein | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/music-notes-opera-is-thriving-in-the-us.html | MUSIC NOTES OPERA IS THRIVING IN THE US | By Edward Rothstein | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/music-view-does-a-composer-s-life-affect-his-music.html | MUSIC VIEW DOES A COMPOSERS LIFE AFFECT HIS MUSIC | By Donal Henahan | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/new-cassettes-from-a-fellini-classic-to-a-billy-joel-concert-257518.html | NEW CASSETTESFROM A FELLINI CLASSIC TO A BILLY JOEL CONCERT | By Howard Thompson | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/new-cassettes-from-a-fellini-classic-to-a-billy-joel-concert-257550.html | NEW CASSETTES FROM A FELLINI CLASSIC TO A BILLY JOEL CONCERT | By Glen Collins | TX 1-292646 | 1984-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/new-cassettes-from-a-fellini-classic-to-a-billy-joel-concert-257557.html | NEW CASSETTES FROM A FELLINI CLASSIC TO A BILLY JOEL CONCERT | By Stephen Holden | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/new-cassettes-from-a-fellini-classic-toa-billy-joel-concert.html | NEW CASSETTES FROM A FELLINI CLASSIC TOA BILLY JOEL CONCERT | By Janet Maslin | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/numismatics-the-pros-and-cons-of-issuing-olympic-coins.html | NUMISMATICSTHE PROS AND CONS OF ISSUING OLYMPIC COINS | By Ed Reiter | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/record.html | RECORD | By Paul Kresh | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/sound-when-is-it-time-for-change.html | SOUND WHEN IS IT TIME FOR CHANGE | By Hans Fantel | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/stage-view-the-rink-succumbs-to-charmless-predictability.html | STAGE VIEW THE RINK SUCCUMBS TO CHARMLESS PREDICTABILITY | By Benedict Nightingale | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/stamps-an-industrial-pioneer.html | STAMPSAN INDUSTRIAL PIONEER | By Samuel A Tower | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/theater-srom-south-africa-a-tale-told-in-black-and-white.html | THEATER SROM SOUTH AFRICA A TALE TOLD IN BLACK AND WHITE | By Samuel G Freedman | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/theater-three-sisters-in-translation-by-jarrell.html | THEATER THREE SISTERS IN TRANSLATION BY JARRELL | By Mel Gussow | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/to-make-serious-theater-serious-issues-aren-t-enough.html | TO MAKE SERIOUS THEATER SERIOUS ISSUES ARENT ENOUGH | By Frank Rich | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/arts/tv-view-master-of-the-game-is-soap-opera-on-a-grand-scale.html | TV VIEW MASTER OF THE GAME IS SOAP OPERA ON A GRAND SCALE | By John J OConnor | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/a-cononisseur-of-failure.html | A CONONISSEUR OF FAILURE | By Hilton Kramer | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/a-few-words-in-defense-of-the-amateur-reader.html | A FEW WORDS IN DEFENSE OF THE AMATEUR READER | By John Updike | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/about-books-honing-clichees-to-a-point.html | ABOUT BOOKS HONING CLICHEES TO A POINT | By John Gross | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/brooklyn-wins-in-the-end.html | BROOKLYN WINS IN THE END | By Dan Wakefield | TX 1-292646 | 1984-02-24 |

| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/childrens-books.html | CHILDRENS BOOKS | By Anne D Jordan | TX 1-292646 | 1984-02-24 |
|---|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/childrens-books.html | CHILDRENS BOOKS | By Bryna J Fireside | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/cuba-the-morning-after.html | CUBA THE MORNING AFTER | By Jonathan Kandell | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/death-in-these-united-states.html | DEATH IN THESE UNITED STATES | By William E Geist | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/domestic-derangements.html | DOMESTIC DERANGEMENTS | By Harold Bloom | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/envoys-and-laborers.html | ENVOYS AND LABORERS | By William E Schaufele Jr | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/guess-who-reads-spy-novels.html | GUESS WHO READS SPY NOVELS | By Peter Maas | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/gunslinger-in-a-time-warp.html | GUNSLINGER IN A TIME WARP | By Paul Meisel | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/henry-james-and-red-emma.html | HENRY JAMES AND RED EMMA | By Alan Trachtenberg | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/living-without-lancelot.html | LIVING WITHOUT LANCELOT | By Harriet Waugh | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/my-purpose-is-to-write-for-the-space-age.html | MY PURPOSE IS TO WRITE FOR THE SPACE AGE | By William S Burroughs | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/no-headline-258777.html | No Headline | By Eden Ross Lipson | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/papal-people.html | PAPAL PEOPLE | By Peter Hebblethwaite | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/reflections-and-outbursts.html | REFLECTIONS AND OUTBURSTS | By Richard L Strout | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/savvy-children.html | SAVVY CHILDREN | By Linda Bird Francke | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/southerner-with-her-own-accent.html | SOUTHERNER WITH HER OWN ACCENT | By C Vann Woodward | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/super-thrillers-and-super-powers.html | SUPER THRILLERS AND SUPER POWERS | By Robert Leachman | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/twin-sisters.html | TWIN SISTERS | By Caroline Seebohm | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/war-beneath-the-streets.html | WAR BENEATH THE STREETS | By Richard P Brickner | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/when-eve-needed-an-alias.html | WHEN EVE NEEDED AN ALIAS | By Susan Gubar | TX 1-292646 | 1984-02-24 |

| | | | | |
|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/whose-region-is-it-anyway.html | WHOSE REGION IS IT ANYWAY | By Ronald Radosh | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/books/wuthering-heights-revisted.html | WUTHERING HEIGHTS REVISTED | By Virginia Tiger | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/business/a-banking-puzzle-mixing-freedom-and-protection.html | A BANKING PUZZLE MIXING FREEDOM AND PROTECTION | By Robert A Bennett | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/business/a-times-mirror-headache.html | A TIMES MIRROR HEADACHE | By Alex S Jones | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/business/business-forum-a-lowtech-economy-at-home.html | BUSINESS FORUMA LOWTECH ECONOMY AT HOME | By Marshall I Goldman | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/business/business-forum-and-an-archaic-approach-to-trade.html | BUSINESS FORUMAND AN ARCHAIC APPROACH TO TRADE | By Franklyn D Holzman | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/business/business-forum-keynes-returns-after-the-others-fail.html | BUSINESS FORUMKEYNES RETURNS AFTER THE OTHERS FAIL | By Alan S Blinder | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/business/crafting-a-high-tech-renaissance-at-olivetti.html | CRAFTING A HIGHTECH RENAISSANCE AT OLIVETTI | By John Tagliabue | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/business/in-chicago-the-future-is-now.html | IN CHICAGO THE FUTURE IS NOW | By N R Kleinfield | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/business/investing-when-a-zero-fits-a-retirement-plan.html | INVESTING WHEN A ZERO FITS A RETIREMENT PLAN | By Michael Quint | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/business/on-the-corporate-bookshelf-a-software-tour-de-force.html | ON THE CORPORATE BOOKSHELF A SOFTWARE TOUR DE FORCE | By Nathaniel C Nash | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/business/on-the-corporate-bookshelf-a-wry-compendium-of-computer-trivia.html | ON THE CORPORATE BOOKSHELF A WRY COMPENDIUM OF COMPUTER TRIVIA | By Nathaniel C Nash | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/business/on-the-corporate-bookshelf-painles-computer-buying.html | ON THE CORPORATE BOOKSHELF PAINLES COMPUTER BUYING | By Nathaniel C Nash | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/business/on-the-corporate-bookshelf.html | ON THE CORPORATE BOOKSHELF | By Nathaniel C Nash | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/business/personal-finance-are-swiss-accounts-worth-the-cachet.html | PERSONAL FINANCE ARE SWISS ACCOUNTS WORTH THE CACHET | By Deborah Rankin | TX 1-292646 | 1984-02-24 |

| | | | | |
|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/business/shrinking-a-big-currency.html | SHRINKING A BIG CURRENCY | By Kenneth N Gilpin | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/business/week-in-business-wrench-is-tossed-in-big-steel-s-plan.html | WEEK IN BUSINESS WRENCH IS TOSSED IN BIG STEELS PLAN | By Nathaniel C Nash | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/an-aisle-of-tears.html | AN AISLE OF TEARS | BY Richard Pindell | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/beauty.html | BEAUTY | By Deborah Blumenthal | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/food.html | FOOD | By Craig Claiborne With Pierre Franey | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/home-design.html | HOME DESIGN | By Carol Vogel | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/4-periodicals-aim-at-women.html | 4 PERIODICALS AIM AT WOMEN | By Vicki Jarmelowski | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/5-are-charged-with-robbing-students-on-a-subway-train.html | 5 ARE CHARGED WITH ROBBING STUDENTS ON A SUBWAY TRAIN | By James Lemoyne | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/a-balancing-act-in-public-interest-law.html | A BALANCING ACT IN PUBLICINTEREST LAW | By Michael Winerip | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/a-chronology-of-the-shoreham-plant.html | A CHRONOLOGY OF THE SHOREHAM PLANT | By Conrad Wesselhoeft | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/a-marriage-dies-little-by-little.html | A MARRIAGE DIES LITTLE BY LITTLE | By Edmund J Rubin | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/a-probation-officer-is-slain.html | A Probation Officer Is Slain | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/a-womans-place-is-under-the-hood.html | A WOMANS PLACE IS UNDER THE HOOD | By Elinore Standard | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/advocate-agency-accused-of-laxity.html | ADVOCATE AGENCY ACCUSED OF LAXITY | By Judith Hoopes | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/article-257016-no-title.html | Article 257016  No Title | By William G Blair | TX 1-292646 | 1984-02-24 |

| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/attention-to-history-keeps-unit-no-1.html | ATTENTION TO HISTORY KEEPS UNIT NO 1 | By Ann B Silverman | TX 1-292646 | 1984-02-24 |
|---|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/babylon-honors-marconi.html | BABYLON HONORS MARCONI | By Doris Meadows | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/ballet-explores-new-style.html | BALLET EXPLORES NEW STYLE | By Elsa Brenner | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/bill-would-speed-joblesspay-debt.html | BILL WOULD SPEED JOBLESSPAY DEBT | By Marian Courtney | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/business-backs-set-health-fees.html | BUSINESS BACKS SET HEALTH FEES | By Kenneth O Decko | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/but-hospitals-urge-legislators-to-be-cautious.html | BUT HOSPITALS URGE LEGISLATORS TO BE CAUTIOUS | By Dennis P May | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/cantorial-is-hard-to-comprehend.html | CANTORIAL IS HARD TO COMPREHEND | By Alvin Klein | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/casinos-faulted-on-top-level-minority-hiring.html | CASINOS FAULTED ON TOPLEVEL MINORITY HIRING | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/coalition-of-schools-businesses-forming.html | COALITION OF SCHOOLS BUSINESSES FORMING | By Gary Kriss | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/collecting-x-ray-items.html | Collecting XRay Items | Lawrence Van Gelder | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/colleges-offer-more-guidance.html | COLLEGES OFFER MORE GUIDANCE | By Karen Tortorella | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/composer-is-taking-new-path.html | COMPOSER IS TAKING NEW PATH | By Gitta Morris | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/conference-hears-scarsdale-educator.html | CONFERENCE HEARS SCARSDALE EDUCATOR | By Elizabeth Field | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/connecticut-guide-251531.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/contest-for-house-starts-in-3d.html | CONTEST FOR HOUSE STARTS IN 3D | By Paul Bass | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/cuomo-adopts-new-tone-in-lilco-talks.html | CUOMO ADOPTS NEW TONE IN LILCO TALKS | By Michael Oreskes | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/dining-out-food-of-the-80-s-in-40-s-atmosphere.html | DINING OUT FOOD OF THE 80S IN 40S ATMOSPHERE | By Patricia Brooks | TX 1-292646 | 1984-02-24 |

| | | | | |
|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/dining-out-italian-dining-in-west-paterson.html | DINING OUT ITALIAN DINING IN WEST PATERSON | By Anne Semmes | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/efforts-increase-to-save-unlicensed-dogs.html | EFFORTS INCREASE TO SAVE UNLICENSED DOGS | By Patrick Boyle | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/families-promoting-international-amity.html | FAMILIES PROMOTING INTERNATIONAL AMITY | By Braden Phillips | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/first-list-of-state-mammals-shows-unexpected-diversity.html | FIRST LIST OF STATE MAMMALS SHOWS UNEXPECTED DIVERSITY | By Leo H Carney | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/fishers-ferry-gets-donations.html | FISHERS FERRY GETS DONATIONS | By Patrick Boyle | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch English Only | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Informers Wanted | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Subway Carrot | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/food-bank-puts-profligacy-to-use.html | FOOD BANK PUTS PROFLIGACY TO USE | By Paul Bass | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/food-if-there-were-just-one-mustard-that-would-be-dijon.html | FOOD IF THERE WERE JUST ONE MUSTARD THAT WOULD BE DIJON | By Florence Fabricant | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/for-vacationing-children-fun-abounds.html | FOR VACATIONING CHILDREN FUN ABOUNDS | By Barbara C Johnston | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/funeral-is-held-for-slain-officer.html | FUNERAL IS HELD FOR SLAIN OFFICER | By Craig Wolff | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/furniture-is-the-theme-of-exhibition-sale.html | FURNITURE IS THE THEME OF EXHIBITIONSALE | By Ruth Robinson | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/futurist-photos-rich-in-ideas.html | Futurist Photos Rich in Ideas | Phyllis Braff | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/gags-and-ghosts-haunt-cantorial.html | GAGS AND GHOSTS HAUNT CANTORIAL | By Alvin Klein | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/gardening-the-dull-but-delightful-kiwi.html | GARDENINGTHE DULL BUT DELIGHTFUL KIWI | By Carl Totemeier | TX 1-292646 | 1984-02-24 |

| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/gardening-the-dull-but-delightful-kiwi.html | GARDENINGTHE DULL BUT DELIGHTFUL KIWI | By Carl Totemeier | TX 1-292646 | 1984-02-24 |
|---|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/gardening-the-dull-but-delightful-kiwi.html | GARDENINGTHE DULL BUT DELIGHTFUL KIWI | By Carl Totemeier | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/gardening-the-dull-but-delightful-kiwi.html | GARDENINGTHE DULL BUT DELIGHTFUL KIWI | By Carl Totemeier | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/guidelines-for-salad-bars-planned.html | GUIDELINES FOR SALAD BARS PLANNED | By Peggy McCarthy | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/handling-stress-is-part-of-the-job.html | HANDLING STRESS IS PART OF THE JOB | By Jamie Talen | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/heroic-airman-remembered.html | HEROIC AIRMAN REMEMBERED | By Albert J Parisi | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/historians-role-in-white-plains.html | HISTORIANS ROLE IN WHITE PLAINS | By Felice Buckvar | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/home-clinic-how-to-cope-confidently-with-a-clogged-sink-drain.html | HOME CLINIC HOW TO COPE CONFIDENTLY WITH A CLOGGED SINK DRAIN | By Bernard Gladstone | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/homes-commuting-cited-by-o-rourke-in-annual-address.html | HOMES COMMUTING CITED BY OROURKE IN ANNUAL ADDRESS | By James Feron | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/hometown-debut-for-an-expatriate.html | HOMETOWN DEBUT FOR AN EXPATRIATE | By Pete Mobilia | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/how-the-reactors-of-67-fared.html | HOW THE REACTORS OF 67 FARED | By Matthew L Wald | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/hudson-island-eagles-studied.html | HUDSONISLAND EAGLES STUDIED | By Suzanne Dechillo | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/hughes-criticizes-matthews-inquiries.html | HUGHES CRITICIZES MATTHEWS INQUIRIES | By Carlo M Sardella | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/in-face-of-bias-suit-clergy-in-yonkers-stresses-brotherhood.html | IN FACE OF BIAS SUIT CLERGY IN YONKERS STRESSES BROTHERHOOD | By Lena Williams | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/interest-grows-in-car-inspection-options.html | INTEREST GROWS IN CAR INSPECTION OPTIONS | By Louise Saul | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/island-in-hudson-is-a-sanctuary-for-the-bald-eagle.html | ISLAND IN HUDSON IS A SANCTUARY FOR THE BALD EAGLE | By Suzanne Dechillo | TX 1-292646 | 1984-02-24 |

| | | | | |
|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/jersey-offers-new-medicaid-program.html | JERSEY OFFERS NEW MEDICAID PROGRAM | By Ronald Sullivan | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/jury-screening-for-the-brink-s-trial-continues.html | JURY SCREENING FOR THE BRINKS TRIAL CONTINUES | By James Feron | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/keeping-warm-on-100-a-year.html | KEEPING WARM ON 100 A YEAR | By Diane Greenberg | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/lifes-urgent-issues-in-class-for-youths.html | LIFES URGENT ISSUES IN CLASS FOR YOUTHS | By David McKay Wilson | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/majolica-enjoys-renewed-interest.html | MAJOLICA ENJOYS RENEWED INTEREST | By Doris Ballard | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/marine-mammals-found-off-shore.html | MARINE MAMMALS FOUND OFF SHORE | By Leo H Carney | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/martinelli-urges-flynn-plan-action.html | MARTINELLI URGES FLYNNPLAN ACTION | By Franklin Whitehouse | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/mill-town-has-stake-in-2-worlds.html | MILL TOWN HAS STAKE IN 2 WORLDS | By Diane Cox | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlowe Mummichog Fundulus Heteroclitus COMMON KILLIFISH | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/new-jersey-journal-249154.html | NEW JERSEY JOURNAL | By Robert Hanley | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/new-rochelle-debates-plan-for-four-33-story-buildings.html | NEW ROCHELLE DEBATES PLAN FOR FOUR 33STORY BUILDINGS | By Betsy Brown | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/new-yorkers-at-heart-give-to-neediest.html | NEW YORKERS AT HEART GIVE TO NEEDIEST | By Walter H Waggoner | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/officials-disagree.html | OFFICIALS DISAGREE | By David W Dunlap | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/old-mill-in-new-role-architects-office.html | OLD MILL IN NEW ROLE ARCHITECTS OFFICE | By Marian Courtney | TX 1-292646 | 1984-02-24 |

| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/one-theme-links-2-scholarship-funds.html | ONE THEME LINKS 2 SCHOLARSHIP FUNDS | By Braden Phillips | TX 1-292646 | 1984-02-24 |
|---|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/panel-recommends-merging-jersey-s-nine-state-colleges.html | PANEL RECOMMENDS MERGING JERSEYS NINE STATE COLLEGES | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/panels-to-study-education-plan-for-the-very-young.html | PANELS TO STUDY EDUCATION PLAN FOR THE VERY YOUNG | By David McKay Wilson | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/plan-to-sell-raceway-upsets-hempstead.html | PLAN TO SELL RACEWAY UPSETS HEMPSTEAD | By Phyllis Bernstein | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/political-themes-in-comicstrip-style.html | POLITICAL THEMES IN COMICSTRIP STYLE | By Helen A Harrison | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/protest-art-at-the-thorpe-intermedia.html | PROTEST ART AT THE THORPE INTERMEDIA | By Vivien Raynor | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/putting-daydreams-into-novels.html | PUTTING DAYDREAMS INTO NOVELS | By Valerie Brooks | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/river-group-backs-local-control-plan.html | RIVER GROUP BACKS LOCALCONTROL PLAN | By Elsa Brenner | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/robots-as-products-of-imagination.html | ROBOTS AS PRODUCTS OF IMAGINATION | By Patricia Malarcher | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/safety-course-set-for-motorcylists.html | SAFETY COURSE SET FOR MOTORCYLISTS | By Robert A Hamilton | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/speaking-personally-the-making-of-an-american-myth.html | SPEAKING PERSONALLYTHE MAKING OF AN AMERICAN MYTH | By Milton Kaplan | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/state-and-lilco-holding-talks-on-rescue-plan.html | STATE AND LILCO HOLDING TALKS ON RESCUE PLAN | By Michael Oreskes Special To the New York Times | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/state-panel-criticizes-yonkers-for-its-deficits.html | STATE PANEL CRITICIZES YONKERS FOR ITS DEFICITS | By Franklin Whitehouse | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/state-says-li-inmate-transfer-will-start-in-spring.html | STATE SAYS LI INMATE TRANSFER WILL START IN SPRING | By John T McQuiston | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/state-trying-to-save-ring-necked-pheasant.html | STATE TRYING TO SAVE RINGNECKED PHEASANT | AP | TX 1-292646 | 1984-02-24 |

| | | | | |
|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/sun-powers-six-new-libraries.html | SUN POWERS SIX NEW LIBRARIES | By Joseph Deitch | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/teachers-gird-to-fight-change-in-pension-plan.html | TEACHERS GIRD TO FIGHT CHANGE IN PENSION PLAN | By Joseph F Sullivan | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/tenants-press-bill-to-control-rent-costs.html | TENANTS PRESS BILL TO CONTROL RENT COSTS | By Susan Chira | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/the-johnny-appleseed-of-playgrounds-is-coming-to-county.html | THE JOHNNY APPLESEED OF PLAYGROUNDS IS COMING TO COUNTY | By Tessa Melvin | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/the-right-to-a-drink-of-water.html | The Right To a Drink Of Water | By Wayne Prospect | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/theyve-got-stories-to-tell.html | THEYVE GOT STORIES TO TELL | By Barbara Delatiner | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/torah-registry-created-to-fight-thefts.html | TORAH REGISTRY CREATED TO FIGHT THEFTS | By Ari L Goldman | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/udc-aids-factory-plan-for-rheingold-site.html | UDC AIDS FACTORY PLAN FOR RHEINGOLD SITE | By Martin Gottlieb | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/use-of-lsd-reported-on-rise.html | USE OF LSD REPORTED ON RISE | By John Rather | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/utility-says-nine-mile-pt-plant-may-be-scrapped.html | UTILITY SAYS NINE MILE PT PLANT MAY BE SCRAPPED | By Matthew L Wald | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/waste-inquiry-backs-connecticut-company.html | WASTE INQUIRY BACKS CONNECTICUT COMPANY | By Ralph Blumenthal | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/way-sought-to-aid-resorts-mission.html | WAY SOUGHT TO AID RESORTS MISSION | By Carlo M Sardella | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/weekend-visits-a-clash-of-hope-and-realities.html | WEEKEND VISITS A CLASH OF HOPE AND REALITIES | By Steve Margeotes | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/westchester-guide-251460.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/wry-musical-look-at-professionals.html | WRY MUSICAL LOOK AT PROFESSIONALS | By Leah D Frank | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/yale-helps-to-fix-an-organ-in-wales.html | YALE HELPS TO FIX AN ORGAN IN WALES | By Robert Sherman | TX 1-292646 | 1984-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/nyregion/zips-and-borders-newman-prints-at-the-princeton-museum.html | ZIPS AND BORDERS NEWMAN PRINTS AT THE PRINCETON MUSEUM | By William Zimmer | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/abroad-at-home-dr-pangloss-speaks.html | ABROAD AT HOME DR PANGLOSS SPEAKS | By Anthony Lewis | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/let-un-force-keep-peace-in-beirut.html | LET UN FORCE KEEP PEACE IN BEIRUT | By Lincoln P Bloomfield | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/small-business-myths.html | SMALL BUSINESS MYTHS | By Bertell Ollman | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/opinion/the-death-penalty-question-of-fairness.html | THE DEATH PENALTY QUESTION OF FAIRNESS | By Elliot F Gerson | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/alternative-to-section-housing.html | ALTERNATIVE TO SECTION HOUSING | By Anthony Depalma | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/city-cracking-down-on-fire-law.html | CITY CRACKING DOWN ON FIRE LAW | By Lisa Wolfe | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/finding-the-right-artisans.html | FINDING THE RIGHT ARTISANS | By Andree Brooks | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/if-you-re-thinking-of-living-in-mamaroneck.html | IF YOURE THINKING OF LIVING IN MAMARONECK | By Merida Welles | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/new-condominiums-at-harlems-s-edge.html | NEW CONDOMINIUMS AT HARLEMSS EDGE | By Lee A Daniels | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/on-the-west-side-potholes-along-the-road-to-a-payoff.html | ON THE WEST SIDE POTHOLES ALONG THE ROAD TO A PAYOFF | By Alan S Oser | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/postings-mall-taking-bow.html | POSTINGS MALL TAKING BOW | By Shawn G Kennedy | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/q-a-with-the-state-s-new-administrator-of-rents.html | Q A WITH THE STATES NEW ADMINISTRATOR OF RENTS | By Michael Decourcy Hinds | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/realestate/tax-help-for-condominiums-in-norwalk.html | Tax Help for Condominiums in Norwalk | By Andree Brooks | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/3-golfers-tied.html | 3 Golfers Tied | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/an-olympic-lesson-just-enjoy-it.html | AN OLYMPIC LESSON JUST ENJOY IT | By Peter Carruthers | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/arledge-weathers-the-storm.html | ARLEDGE WEATHERS THE STORM | By Neil Amdur | TX 1-292646 | 1984-02-24 |

| | | | | |
|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/bradley-honored-at-garden.html | Bradley Honored At Garden | By Ira Berkow | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/bugner-in-comeback-loses-on-a-decision.html | Bugner in Comeback Loses on a Decision | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/dayton-upsets-depaul-on-last-second-shot-72-71.html | DAYTON UPSETS DEPAUL ON LASTSECOND SHOT 7271 | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/flyers-beat-devils-on-2d-period-goals.html | FLYERS BEAT DEVILS ON 2DPERIOD GOALS | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/islanders-win-in-last-006.html | ISLANDERS WIN IN LAST 006 | By Kevin Dupont Special To the New York Times | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/jets-send-todd-to-saints-for-no-1-draft-choice.html | JETS SEND TODD TO SAINTS FOR NO 1 DRAFT CHOICE | By Michael Katz | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/keep-the-game-for-amateurs.html | KEEP THE GAME FOR AMATEURS | By Robert J Kane | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/knicks-beat-nets-as-king-scores-32.html | KNICKS BEAT NETS AS KING SCORES 32 | By Sam Goldaper | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/living-with-blindness-and-conquering-its-myths.html | LIVING WITH BLINDNESS AND CONQUERING ITS MYTHS | By William F Gallagher | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/many-clubs-going-with-new-faces.html | MANY CLUBS GOING WITH NEW FACES | By Murray Chass | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/mcenroe-is-winner.html | McEnroe Is Winner | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/miss-hamalainen-wins-3dgold-medal.html | MISS HAMALAINEN WINS 3DGOLD MEDAL | By John Tagliabue | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/miss-sumners-edged-out-for-gold.html | MISS SUMNERS EDGED OUT FOR GOLD | By Frank Litsky | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/no-answers-in-death-of-an-ideal-kid.html | NO ANSWERS IN DEATH OF AN IDEAL KID | By Peter Alfano | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/outdoors.html | OUTDOORS | By Nelson Bryant | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/pistons-triumph-and-gain-on-bucks.html | Pistons Triumph And Gain on Bucks | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/player-moves-may-point-to-power-shifts.html | PLAYER MOVES MAY POINT TO POWER SHIFTS | By Joseph Durso | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/positioning-is-key-in-the-daytona-500.html | Positioning Is Key In the Daytona 500 | By Steve Potter | TX 1-292646 | 1984-02-24 |

| | | | | |
|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/rash-of-breakdowns-by-ocean-yachts.html | Rash of Breakdowns by Ocean Yachts | By Joanne A Fishman | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/season-of-struggle-for-76ers.html | SEASON OF STRUGGLE FOR 76ERS | By Roy S Johnson | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/seaver-accepts-white-sox-terms.html | SEAVER ACCEPTS WHITE SOX TERMS | By Joseph Durso | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/skier-s-problem-reported.html | Skiers Problem Reported | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/sports-of-the-times-257641.html | Sports of The Times | By George Vecsey | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/sports-of-the-times-the-new-olympic-ski-trail.html | SPORTS OF THE TIMES THE NEW OLYMPIC SKI TRAIL | By Dave Anderson | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/st-john-s-beats-pitt-by-65-62.html | ST JOHNS BEATS PITT BY 6562 | By William C Rhoden | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/two-new-kickers-give-generals-lift.html | Two New Kickers Give Generals Lift | By William N Wallace | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/villanova-defeats-seton-hall-by-73-66.html | Villanova Defeats Seton Hall By 7366 | By Alex Yannis | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/sports/widener-to-argentine-horse.html | WIDENER TO ARGENTINE HORSE | By Steven Crist | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/style/a-spirited-salute-to-black-designers-at-tully-hall.html | A SPIRITED SALUTE TO BLACK DESIGNERS AT TULLY HALL | By Bernadine Morris | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/style/future-events-foreign-affairs.html | Future Events Foreign Affairs | BY Robert E Tomasson | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/fare-of-the-country-st-croix-serves-a-real-smorgasbord.html | FARE OF THE COUNTRY ST CROIX SERVES A REAL SMORGASBORD | By Florence Fabricant | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/insiders-guide-to-pacific-palisades.html | INSIDERS GUIDE TO PACIFIC PALISADES | By Oscar Millard | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/journey-to-the-mountain-of-the-ark.html | JOURNEY TO THE MOUNTAIN OF THE ARK | By Marvine Howe | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/no-headline-254495.html | No Headline | By Michael Sterne | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/one-man-s-treasures.html | ONE MANS TREASURES | By Olivier Bernier | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/out-in-cochise-country.html | OUT IN COCHISE COUNTRY | By Rv Denenberg | TX 1-292646 | 1984-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/practical-traveler-adding-up-the-cost-of-charter-flights.html | PRACTICAL TRAVELER ADDING UP THE COST OF CHARTER FLIGHTS | By Paul Grimes | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/riding-the-glacier-express.html | RIDING THE GLACIER EXPRESS | By Bannon McHenry | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/roads-that-lead-away-from-the-eternal-city.html | ROADS THAT LEAD AWAY FROM THE ETERNAL CITY | By Henry Kamm | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/rome-on-foot-in-the-past.html | ROME ON FOOT IN THE PAST | By William Weaver | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/travel-advisory-homage-to-audubon-horse-country-tours.html | TRAVEL ADVISORY HOMAGE TO AUDUBON HORSE COUNTRY TOURS | By Lawrence Van Gelder | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/travel/what-s-doing-in-dallas.html | WHATS DOING IN DALLAS | By Peter Applebome | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/64-ruling-s-wake-upsetting-critics.html | 64 RULINGS WAKE UPSETTING CRITICS | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/around-the-nation-marijuana-mailed-often-from-hawaii-us-says.html | AROUND THE NATION Marijuana Mailed Often From Hawaii US Says | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/around-the-nation-passenger-jet-reported-in-a-near-collision.html | AROUND THE NATION Passenger Jet Reported In a Near Collision | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/backlog-of-200000-hope-for-asylum-in-us.html | BACKLOG OF 200000 HOPE FOR ASYLUM IN US | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/campaign-notes-bush-compares-reagan-with-8-woeful-foes.html | CAMPAIGN NOTES Bush Compares Reagan With 8 Woeful Foes | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/campaign-notes-reagan-on-radio-urges-passage-of-crime-bill.html | CAMPAIGN NOTES Reagan on Radio Urges Passage of Crime Bill | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/candidates-facing-first-major-test-in-iowa-caucuses.html | CANDIDATES FACING FIRST MAJOR TEST IN IOWA CAUCUSES | By Howell Raines Special To the New York Times | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/cincinnati-backs-integration-plan.html | CINCINNATI BACKS INTEGRATION PLAN | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/cities-spurning-washington-in-bid-to-reassert-authority.html | CITIES SPURNING WASHINGTON IN BID TO REASSERT AUTHORITY | By John Herbers | TX 1-292646 | 1984-02-24 |

| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/deadline-on-farm-price-supports-is-extended.html | DEADLINE ON FARM PRICE SUPPORTS IS EXTENDED | AP | TX 1-292646 | 1984-02-24 |
|---|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/detainees-in-war-win-compensation.html | DETAINEES IN WAR WIN COMPENSATION | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/document-by-gm-shows-labor-plan.html | DOCUMENT BY GM SHOWS LABOR PLAN | By John Holusha | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/earth-believed-to-face-comet-bombardment.html | EARTH BELIEVED TO FACE COMET BOMBARDMENT | By Walter Sullivan | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/hart-says-deficits-rob-from-future.html | HART SAYS DEFICITS ROB FROM FUTURE | By Frank Lynn | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/jackson-tackles-foreign-and-nuclear-issues.html | JACKSON TACKLES FOREIGN AND NUCLEAR ISSUES | By Fay S Joyce | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/juror-is-accused-of-bribery-after-a-mistrial-is-declared.html | Juror Is Accused of Bribery After a Mistrial Is Declared | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/killers-freedom-stirs-coast-fear.html | KILLERS FREEDOM STIRS COAST FEAR | By Katherine Bishop | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/longshoremen-back-at-work-at-docks-in-philadelphia-area.html | Longshoremen Back at Work At Docks in Philadelphia Area | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/many-demanding-curb-on-phone-pornography.html | MANY DEMANDING CURB ON PHONE PORNOGRAPHY | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/masschusetts-town-weighs-seceding-over-a-waste-site.html | MASSCHUSETTS TOWN WEIGHS SECEDING OVER A WASTE SITE | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/monacan-royal-family-stars-in-charity-festivities.html | MONACAN ROYAL FAMILY STARS IN CHARITY FESTIVITIES | By Enid Nemy | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/mondale-has-scent-of-victory-in-iowa-caucuses.html | MONDALE HAS SCENT OF VICTORY IN IOWA CAUCUSES | By Bernard Weinraub | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/power-of-babble-causes-concern-in-california-computer-area.html | POWER OF BABBLE CAUSES CONCERN IN CALIFORNIA COMPUTER AREA | By Robert Reinhold | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/pressure-exerted-on-high-schools.html | PRESSURE EXERTED ON HIGH SCHOOLS | By Iver Peterson | TX 1-292646 | 1984-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/protestants-stepping-up-puerto-rico-conversion.html | PROTESTANTS STEPPING UP PUERTO RICO CONVERSION | By Reginald Stuart | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/protesters-at-diablo-canyon-carry-out-routine-smoothly.html | PROTESTERS AT DIABLO CANYON CARRY OUT ROUTINE SMOOTHLY | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/reagan-aide-opposes-higher-student-loans.html | REAGAN AIDE OPPOSES HIGHER STUDENT LOANS | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/reporter-is-arrested-with-five-in-texas-in-aiding-of-aliens.html | REPORTER IS ARRESTED WITH FIVE IN TEXAS IN AIDING OF ALIENS | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/reserves-top-one-million.html | Reserves Top One Million | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/small-missile-set-for-90-s-delivery.html | SMALL MISSILE SET FOR 90S DELIVERY | By Wayne Biddle | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/texans-court-sets-trial-for-black-robbery-suspect.html | TEXANS COURT SETS TRIAL FOR BLACK ROBBERY SUSPECT | By Peter Applebome | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/tv-program-about-maine-a-big-success.html | TV PROGRAM ABOUT MAINE A BIG SUCCESS | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/umw-to-reopen-a-reward-dispute.html | UMW TO REOPEN A REWARD DISPUTE | By Ben A Franklin | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/us/us-postal-service-reports-surplus-for-2d-straight-year.html | US Postal Service Reports Surplus for 2d Straight Year | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/argentina-s-goal-now-is-to-punish-the-underlings.html | ARGENTINAS GOAL NOW IS TO PUNISH THE UNDERLINGS | By Edward Schumacher | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/assad-s-chance-to-consolidate-his-winnings.html | ASSADS CHANCE TO CONSOLIDATE HIS WINNINGS | By Judith Miller | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/baby-doe-advocates-are-an-unlikely-team.html | BABY DOE ADVOCATES ARE AN UNLIKELY TEAM | By Robert Pear | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/europetoo-feels-the-social-program-pinch.html | EUROPETOO FEELS THE SOCIAL PROGRAM PINCH | By James M Markham | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/fashioning-a-renaissance-for-downtrodden-downtowns-258687.html | FASHIONING A RENAISSANCE FOR DOWNTRODDEN DOWNTOWNS | By Lindsey Gruson | TX 1-292646 | 1984-02-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/fashioning-a-renaissance-for-downtrodden-downtowns-258690.html | FASHIONING A RENAISSANCE FOR DOWNTRODDEN DOWNTOWNS | By Michael Norman | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/fashioning-a-renaissance-for-downtrodden-downtowns-258730.html | FASHIONING A RENAISSANCE FOR DOWNTRODDEN DOWNTOWNS | By Susan Chira | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/flight-school-for-foreigners-is-getting-off-the-ground.html | FLIGHT SCHOOL FOR FOREIGNERS IS GETTING OFF THE GROUND | By Robert Lindsey | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/fragile-truce-over-namibia-could-grow-to-wider-peace.html | FRAGILE TRUCE OVER NAMIBIA COULD GROW TO WIDER PEACE | By Anthony Lewis | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/going-cold-turkey-in-alphabetville.html | GOING COLD TURKEY IN ALPHABETVILLE | By Marcia Chambers | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/has-parole-run-out-of-time-in-new-york.html | HAS PAROLE RUN OUT OF TIME IN NEW YORK | By Edward A Gargan | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/how-to-win-friends-and-influence-foreign-policy.html | HOW TO WIN FRIENDS AND INFLUENCE FOREIGN POLICY | By Martin Tolchin | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/ideas-trends-257206.html | IDEAS  TRENDS | By Margot Slade and Carlyle C Douglas Margot Slade  and Carlyle C Douglas | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/ideas-trends-258677.html | IDEAS  TRENDS | By Margot Slade and Carlyle C Douglas | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/ideas-trends-258678.html | IDEAS  TRENDS | By Margot Slade and Carlyle C Douglas | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/ideas-trends-258680.html | IDEAS  TRENDS | By Margot Slade and Carlyle C Douglas | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/in-iowa-they-really-do-stand-up-to-be-counted.html | IN IOWA THEY REALLY DO STAND UP TO BE COUNTED | By Phil Gailey | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/looking-for-a-message-from-moscow.html | LOOKING FOR A MESSAGE FROM MOSCOW | By Hedrick Smith | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/lost-illusions.html | LOST ILLUSIONS | By Thomas L Friedman | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weekinreview/mondale-has-familiarity-in-his-favor.html | MONDALE HAS FAMILIARITY IN HIS FAVOR | By Steven V Roberts | TX 1-292646 | 1984-02-24 |

| 1984-02-19 | https://www.nytimes.com/1984/02/19/weeki nreview/nation.html | NATION | By Michael Wright and Caroline Rand Herron | TX 1-292646 | 1984-02-24 |
|---|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weeki nreview/the-nation-257505.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weeki nreview/the-nation-258638.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weeki nreview/the-nation-258642.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weeki nreview/the-nation-258659.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weeki nreview/the-region-257502.html | THE REGION | By Alan Finder and Richard Levine | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weeki nreview/the-region-258671.html | THE REGION | By Alan Finder and Richard Levineby the Few | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weeki nreview/the-region-258672.html | THE REGION | By Alan Finder and Richard Levine | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weeki nreview/the-world-257486.html | THE WORLD | By Milt Freudenheim Henry Giniger and Katherine Roberts | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weeki nreview/the-world-258674.html | THE WORLD | By Milt Freudenheim Henry Giniger and Katherine Roberts | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weeki nreview/the-world-258675.html | THE WORLD | By Milt Freudenheim Henry Giniger and Katherine Roberts | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weeki nreview/the-world-258676.html | THE WORLD | By Milt Freudenheim Henry Giniger and Katherine Roberts Foe of Marcos | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weeki nreview/vouchers-key-to-housing-the-poor.html | VOUCHERSKEY TO HOUSING THE POOR | By Gerald M Boyd | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/weeki nreview/with-chernenko-s-ascension-old-guard-reasserts-itself.html | WITH CHERNENKOS ASCENSION OLD GUARD REASSERTS ITSELF | By John F Burns | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/ 8000-us-marines-set-sail-for-3-week-nato-war-games.html | 8000 US Marines Set Sail For 3Week NATO War Games | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/ around-the-world-sudan-troops-said-to-kill-30-rebels-in-a-clash.html | AROUND THE WORLD Sudan Troops Said to Kill 30 Rebels in a Clash | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/ china-building-long-bridge.html | China Building Long Bridge | AP | TX 1-292646 | 1984-02-24 |

| | | | | |
|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/debaters-differ-on-how-to-avoid-atomic-war.html | DEBATERS DIFFER ON HOW TO AVOID ATOMIC WAR | By Richard Halloran | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/direct-vote-demanded-for-brazil.html | DIRECT VOTE DEMANDED FOR BRAZIL | By Alan Riding | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/fear-and-refugees-fill-israeli-held-lebanese-city.html | FEAR AND REFUGEES FILL ISRAELIHELD LEBANESE CITY | By Alan Cowell | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/for-us-army-new-kind-of-infantry-division.html | FOR US ARMY NEW KIND OF INFANTRY DIVISION | By Drew Middleton | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/french-act-to-end-truck-blockades.html | FRENCH ACT TO END TRUCK BLOCKADES | By John Vinocur | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/in-soviet-north-a-party-greets-the-sun.html | IN SOVIET NORTH A PARTY GREETS THE SUN | By Serge Schmemann  Special To the New York Times | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/in-west-bank-even-a-crop-joins-conflict.html | IN WEST BANK EVEN A CROP JOINS CONFLICT | By David K Shipler | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/irish-nationalists-search-for-a-formula-for-unity.html | IRISH NATIONALISTS SEARCH FOR A FORMULA FOR UNITY | By Jon Nordheimer | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/italy-abolishes-state-religion-in-vatican-pact.html | ITALY ABOLISHES STATE RELIGION IN VATICAN PACT | By Henry Kamm Special To the New York Times | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/judge-dismisses-charge-against-marcos-foe.html | JUDGE DISMISSES CHARGE AGAINST MARCOS FOE | By Robert Trumbull | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/paris-gives-tunis-food-aid.html | Paris Gives Tunis Food Aid | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/reagan-administration-held-9-month-talks-with-plo.html | REAGAN ADMINISTRATION HELD 9MONTH TALKS WITH PLO | By Bernard Gwertzman Special To the New York Times | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/salvadoran-force-working-on-image.html | SALVADORAN FORCE WORKING ON IMAGE | By Lydia Chavez | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/soviet-names-new-president-for-republic-of-tadzhikistan.html | Soviet Names New President For Republic of Tadzhikistan | AP | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/spanish-farmers-protest.html | Spanish Farmers Protest | AP | TX 1-292646 | 1984-02-24 |

| | | | | |
|---|---|---|---|---|
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/syrians-bar-deal-until-israel-quits-lebanon-s-south.html | SYRIANS BAR DEAL UNTIL ISRAEL QUITS LEBANONS SOUTH | By Thomas L Friedman  Special To the New York Times | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/terms-for-beirut-restated-by-syria.html | TERMS FOR BEIRUT RESTATED BY SYRIA | By Judith Miller | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/tokyo-s-venerable-ginza-is-it-time-for-a-facelift.html | TOKYOS VENERABLE GINZA IS IT TIME FOR A FACELIFT | By Clyde Haberman | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/us-teaching-defense-in-the-caribbean.html | US TEACHING DEFENSE IN THE CARIBBEAN | By Frank J Prial | TX 1-292646 | 1984-02-24 |
| 1984-02-19 | https://www.nytimes.com/1984/02/19/world/warsaw-is-silent-on-gesture-by-us.html | WARSAW IS SILENT ON GESTURE BY US | By John Kifner | TX 1-292646 | 1984-02-24 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/a-special-on-rock.html | A SPECIAL ON ROCK | By Jon Pareles | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/dance-the-national-ballet-of-canada.html | DANCE THE NATIONAL BALLET OF CANADA | By Anna Kisselgoff | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/jack-paar-reminisces.html | JACK PAAR REMINISCES | By Nan Robertson | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/michener-s-space-to-be-mini-series.html | MICHENERS SPACE TO BE MINISERIES | By Stephen Farber | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/music-insurrect.html | MUSIC INSURRECT | By Bernard Holland | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/music-mccormack-program.html | MUSIC MCCORMACK PROGRAM | By Tim Page | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/music-noted-in-brief-259981.html | MUSIC NOTED IN BRIEF | By John S Wilson | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/music-noted-in-brief-260216.html | MUSIC NOTED IN BRIEF | By Stephen Holden | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/music-noted-in-brief-260218.html | MUSIC NOTED IN BRIEF | By Tim Page | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/music-taplin-plays-mozart.html | MUSIC TAPLIN PLAYS MOZART | By Edward Rothstein | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/no-headline-260213.html | No Headline | By Bernard Holland | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/the-comedy-of-errors-starring-roger-daltrey.html | THE COMEDY OF ERRORS STARRING ROGER DALTREY | By John J OConnor | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/arts/the-opera-cherubin.html | THE OPERA CHERUBIN | By John Rockwell | TX 1-296901 | 1984-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-20 | https://www.nytimes.com/1984/02/20/books/books-of-the-times-259112.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/business/banking-role-for-australia.html | Banking Role For Australia | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/business/caribbean-initiative-attracts-investment.html | CARIBBEAN INITIATIVE ATTRACTS INVESTMENT | By Clyde H Farnsworth | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/business/eec-cartel-inquiry.html | EEC Cartel Inquiry | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/business/europeans-gain-little-in-talks.html | EUROPEANS GAIN LITTLE IN TALKS | By Paul Lewis | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/business/futures-options-profiting-with-index-trading.html | FuturesOptions Profiting With Index Trading | By H J Maidenberg | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/business/japan-shareholders-talk-back.html | JAPAN SHAREHOLDERS TALK BACK | By Steve Lohr | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/business/modest-optimism-in-canada.html | MODEST OPTIMISM IN CANADA | By Douglas Martin | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/business/shakeout-for-petrochemicals.html | SHAKEOUT FOR PETROCHEMICALS | By Steven Greenhouse | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/business/trustee-for-currency-trader.html | TRUSTEE FOR CURRENCY TRADER | By Thomas C Hayes | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/business/us-nears-status-of-debtor-nation.html | US NEARS STATUS OF DEBTOR NATION | By Peter T Kilborn Special To the New York Times | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/business/washington-watch-conrail-bidders-are-lining-up.html | Washington Watch Conrail Bidders Are Lining Up | By Robert D Hershey Jr | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/antinuclear-protests-against-riverside-research-institute-are-on-the-rise.html | ANTINUCLEAR PROTESTS AGAINST RIVERSIDE RESEARCH INSTITUTE ARE ON THE RISE | By Douglas C McGill | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/bridge-coup-doesn-t-need-a-name-to-be-an-effective-weapon.html | Bridge Coup Doesnt Need a Name To Be an Effective Weapon | By Alan Truscott | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/dispute-over-grant-to-jersey-city-turns-into-a-battle-of-washington-clout.html | DISPUTE OVER GRANT TO JERSEY CITY TURNS INTO A BATTLE OF WASHINGTON CLOUT | By Jane Perlez | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/for-hospital-trauma-center-teams-the-fight-is-against-time-and-death.html | FOR HOSPITAL TRAUMA CENTER TEAMS THE FIGHT IS AGAINST TIME AND DEATH | By William R Greer | TX 1-296901 | 1984-02-27 |

| | | | | |
|---|---|---|---|---|
| 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/latest-word-new-yorkese-of-84-is-here.html | LATEST WORD NEW YORKESE OF 84 IS HERE | By Eric Pace | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/more-express-buses-are-due-in-midtown.html | More Express Buses Are Due in Midtown | By United Press International | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/new-york-day-by-day-259287.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/new-york-day-by-day-260133.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/new-york-day-by-day-260134.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/new-york-day-by-day-260135.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/plan-would-put-jail-detainees-in-work-project.html | PLAN WOULD PUT JAIL DETAINEES IN WORK PROJECT | By David W Dunlap | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/the-region-jersey-state-police-suspend-2-officers.html | THE REGION  Jersey State Police Suspend 2 Officers | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/the-region-nassau-prisoner-is-found-hanged.html | THE REGION  Nassau Prisoner Is Found Hanged | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/thieves-take-subscriber-list-of-russian-language-paper.html | THIEVES TAKE SUBSCRIBER LIST OF RUSSIANLANGUAGE PAPER | By Robert D McFadden | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/union-carbide-s-new-corporate-home-a-metallic-castle-tucked-in-woods.html | UNION CARBIDES NEW CORPORATE HOME A METALLIC CASTLE TUCKED IN WOODS | By Paul Goldberger Special To the New York Times | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/nyregion/visiting-hoteliers-savor-new-york.html | VISITING HOTELIERS SAVOR NEW YORK | By Maureen Dowd | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/obituaries/harold-koontz-is-dead-at-75-gave-advice-on-management.html | Harold Koontz Is Dead at 75 Gave Advice on Management | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/obituaries/steve-belloise-is-dead-at-66.html | Steve Belloise Is Dead at 66 | By Robert Mcg Thomas Jr | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/arab-anger-at-us.html | ARAB ANGER AT US | By Mazher Hameed | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/opinion/essay-the-soupy-sellout.html | ESSAY THE SOUPY SELLOUT | By William Safire | TX 1-296901 | 1984-02-27 |

| 1984-02-20 | https://www.nytimes.com/1984/02/20/opinio n/export-alaska-oil-to-japan.html | EXPORT ALASKA OIL TO JAPAN | By Charles K Ebinger | TX 1-296901 | 1984-02-27 |
|---|---|---|---|---|---|
| 1984-02-20 | https://www.nytimes.com/1984/02/20/opinio n/fear-not-the-new-pathmark.html | FEAR NOT THE NEW PATHMARK | By Fred Powledge | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/opinio n/new-fbi-threat.html | NEW FBI THREAT | By Diana R Gordon | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/ 1-2-and-baby-makes-3.html | 12 AND BABY MAKES 3 | By Dave Anderson | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/ 76ers-defeat-knicks.html | 76ERS DEFEAT KNICKS | By Roy S Johnson | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/ david-edwards-wns-his-first-title-on-a-64.html | DAVID EDWARDS WNS HIS FIRST TITLE ON A 64 | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/ devil-s-bag-starts-his-quest-for-3-year-old-glory.html | DEVILS BAG STARTS HIS QUEST FOR 3YEAROLD GLORY | By Steven Crist | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/ doctors-disagreed-inleonard-s-eye.html | DOCTORS DISAGREED INLEONARDS EYE | By Michael Katz | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/ flatley-is-ejected-in-canada-s-loss.html | Flatley Is Ejected In Canadas Loss | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/ fresno-state-routs-nevada-las-vegas.html | Fresno State Routs NevadaLas Vegas | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/ goal-takes-niekro-on-a-longer-drive.html | GOAL TAKES NIEKRO ON A LONGER DRIVE | By Murray Chass | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/ high-hopes-for-mets-gooden.html | HIGH HOPES FOR METS GOODEN | By Joseph Durso | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/ islanders-defeat-devils-in-overtime.html | ISLANDERS DEFEAT DEVILS IN OVERTIME | By Alex Yannis | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/ it-s-time-for-a-change.html | ITS TIME FOR A CHANGE | By George Vecsey | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/ mahre-twins-win-slalom-medals-as-the-olympics-end-in-sarajevo.html | MAHRE TWINS WIN SLALOM MEDALS AS THE OLYMPICS END IN SARAJEVO | By John Tagliabue Special To the New York Times | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/ mahres-and-soviet-gold-mark-end-of-games.html | MAHRES AND SOVIET GOLD MARK END OF GAMES | By Neil Amdur | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/ moves-confuse-jets.html | Moves Confuse Jets | By Gerald Eskenazi | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/ no-financial-loss-seen-for-games.html | No Financial Loss Seen for Games | AP | TX 1-296901 | 1984-02-27 |

| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/porter-easily-wins-crosscountry-trial.html | PORTER EASILY WINS CROSSCOUNTRY TRIAL | By William J Miller | TX 1-296901 | 1984-02-27 |
|---|---|---|---|---|---|
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/question-box.html | Question Box | S Lee Kanner | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/rangers-lose-to-flyers-in-overtime-3-2.html | RANGERS LOSE TO FLYERS IN OVERTIME 32 | By Kevin Dupont | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/shahanga-wins-marathon-race.html | Shahanga Wins Marathon Race | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/sports-world-specials-259057.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/sports-world-specials-260155.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/sports-world-specials-260160.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/st-peter-s-cancels-game-in-delaware.html | St Peters Cancels Game in Delaware | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/sports/tracy-austin-evaluates-herself.html | TRACY AUSTIN EVALUATES HERSELF | By Jane Gross | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/style/center-marks-20-years-of-kidney-transplants.html | CENTER MARKS 20 YEARS OF KIDNEY TRANSPLANTS | By Nadine Brozan | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/style/oyez-a-town-crier-on-tour.html | OYEZ A TOWN CRIER ON TOUR | By Fred Ferretti | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/style/relationships-a-child-s-choice-of-friends.html | RELATIONSHIPS A CHILDS CHOICE OF FRIENDS | By Andree Brooks | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/theater/stoppard-debates-the-role-of-the-writer.html | STOPPARD DEBATES THE ROLE OF THE WRITER | By Samuel G Freedman | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/theater/theater-fables-for-friends-a-comedy-by-mark-o-donnell.html | THEATER FABLES FOR FRIENDS A COMEDY BY MARK ODONNELL | By Frank Rich | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/2-states-in-battle-over-tax-increase.html | 2 STATES IN BATTLE OVER TAX INCREASE | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/around-the-nation-8-in-nuclear-protest-win-round-in-court.html | AROUND THE NATION 8 in Nuclear Protest Win Round in Court | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/around-the-nation-rewards-for-the-arrest-of-cat-killer-at-2000.html | AROUND THE NATION Rewards for the Arrest Of CatKiller at 2000 | AP | TX 1-296901 | 1984-02-27 |

| | | | | |
|---|---|---|---|---|
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/ask ew-stresses-maverick-positions.html | ASKEW STRESSES MAVERICK POSITIONS | By Gerald M Boyd | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/bis hop-hopes-to-bring-new-spirituality-to-council-of-churches.html | BISHOP HOPES TO BRING NEW SPIRITUALITY TO COUNCIL OF CHURCHES | By Kenneth A Briggs | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/brie fing-debate-who-s-the-bully.html | BRIEFING Debate Whos the Bully | By William E Farrell and Warren Weaver Jr | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/ca mpaign-notes-bill-to-bar-felons-from-office-draws-fire.html | CAMPAIGN NOTES Bill to Bar Felons From Office Draws Fire | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/ca mpaign-notes-stassen-prods-iowans-not-to-back-reagan.html | CAMPAIGN NOTES Stassen Prods Iowans Not to Back Reagan | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/de mocrats-iowa-campaign-ends-with-sharp-attacks-on-mondale.html | DEMOCRATS IOWA CAMPAIGN ENDS WITH SHARP ATTACKS ON MONDALE | By Phil Gailey Special To the New York Times | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/de mocrats-prepare-background-studies-for-meese-hearings.html | DEMOCRATS PREPARE BACKGROUND STUDIES FOR MEESE HEARINGS | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/de motion-of-police-chief-by-manager-stirs-miami.html | DEMOTION OF POLICE CHIEF BY MANAGER STIRS MIAMI | By George Volsky | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/for gotten-arizona-town-girds-to-resist-tourism.html | FORGOTTEN ARIZONA TOWN GIRDS TO RESIST TOURISM | By Wayne King | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/gre at-soybean-uproar-and-its-final-outcome.html | GREAT SOYBEAN UPROAR AND ITS FINAL OUTCOME | By Joel Brinkley | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/issu e-and-debate-linking-medicare-and-ability-to-pay.html | ISSUE AND DEBATE LINKING MEDICARE AND ABILITY TO PAY | By Robert Pear | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/jac kson-denies-using-term-offensive-to-jews.html | JACKSON DENIES USING TERM OFFENSIVE TO JEWS | By Fay S Joyce | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/larg er-governments-assuming-services-from-cities.html | LARGER GOVERNMENTS ASSUMING SERVICES FROM CITIES | By John Herbers | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/pay-in-urban-areas-up-in-82.html | Pay in Urban Areas Up in 82 | AP | TX 1-296901 | 1984-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/press-corps-and-government-at-later-perspective.html | PRESS CORPS AND GOVERNMENT AT LATER PERSPECTIVE | By Barbara Gamarekian | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/reagan-visit-nostalgia-for-iowa-with-mileage.html | REAGAN VISIT NOSTALGIA FOR IOWA WITH MILEAGE | By Dudley Clendinen | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/secrecy-proposal-risks-weighed-against-gains.html | SECRECY PROPOSAL RISKS WEIGHED AGAINST GAINS | By Stuart Taylor Jr | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/the-white-house-dealing-with-a-period-of-foreign-policy-reverses.html | THE WHITE HOUSE DEALING WITH A PERIOD OF FOREIGN POLICY REVERSES | By Steven R Weisman | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/western-journal-arms-push-stimulates-jobs-boom.html | WESTERN JOURNAL ARMS PUSH STIMULATES JOBS BOOM | By Robert Lindsey | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/us/workplace-death-prompts-a-dispute.html | WORKPLACE DEATH PROMPTS A DISPUTE | By E R Shipp | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/world/28-soldiers-die-in-crash-of-2-salvador-copters.html | 28 SOLDIERS DIE IN CRASH OF 2 SALVADOR COPTERS | By Lydia Chavez Special To the New York Times | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/world/abuses-disclosed-in-aid-programs-in-latin-nations.html | ABUSES DISCLOSED IN AID PROGRAMS IN LATIN NATIONS | By Philip Taubman Special To the New York Times | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/world/around-the-world-foe-of-marcos-flies-to-the-us.html | AROUND THE WORLD Foe of Marcos Flies to the US | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/world/around-the-world-men-lost-in-vietnam-subject-of-new-mission.html | AROUND THE WORLD Men Lost in Vietnam Subject of New Mission | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/world/colombia-venezuela-accord-aimed-at-drugs-and-rebels.html | ColombiaVenezuela Accord Aimed at Drugs and Rebels | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/world/french-settle-in-chad-for-long-stay.html | FRENCH SETTLE IN CHAD FOR LONG STAY | By Clifford D May | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/world/hussein-returns-to-jordan.html | Hussein Returns to Jordan | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/world/israel-bombs-sites-it-says-are-bases-for-palestinians.html | ISRAEL BOMBS SITES IT SAYS ARE BASES FOR PALESTINIANS | By Thomas L Friedman Special To the New York Times | TX 1-296901 | 1984-02-27 |

| | | | | |
|---|---|---|---|---|
| 1984-02-20 | https://www.nytimes.com/1984/02/20/world/italian-industrialist-is-freed-by-kidnappers-after-a-year.html | Italian Industrialist Is Freed By Kidnappers After a Year | AP | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/world/lebanese-army-expects-battles-for-key-towns.html | LEBANESE ARMY EXPECTS BATTLES FOR KEY TOWNS | By E J Dionne Jr Special To the New York Times | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/world/paris-and-truck-drivers-agree-to-talk.html | PARIS AND TRUCK DRIVERS AGREE TO TALK | By John Vinocur | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/world/pope-beatifies-99-martyrs-of-reign-of-terror.html | POPE BEATIFIES 99 MARTYRS OF REIGN OF TERROR | By Henry Kamm | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/world/reagan-reported-in-dark-on-talks.html | REAGAN REPORTED IN DARK ON TALKS | By Bernard Gwertzman | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/world/shiite-and-druse-meet-with-syrians.html | SHIITE AND DRUSE MEET WITH SYRIANS | By Judith Miller | TX 1-296901 | 1984-02-27 |
| 1984-02-20 | https://www.nytimes.com/1984/02/20/world/the-talk-of-tokyo-japan-s-winter-is-not-just-a-conversation-piece.html | THE TALK OF TOKYO JAPANS WINTER IS NOT JUST A CONVERSATION PIECE | By Clyde Haberman | TX 1-296901 | 1984-02-27 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/arts/a-singer-short-story-dramatized.html | A SINGER SHORT STORY DRAMATIZED | By John J OConnor | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/arts/cable-tv-fight-for-manhattan.html | CABLETV FIGHT FOR MANHATTAN | By Sally Bedell Smith | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/arts/city-ballet-maria-calegari-in-faun.html | CITY BALLET MARIA CALEGARI IN FAUN | By Jack Anderson | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/arts/concert-ashkenazy.html | CONCERT ASHKENAZY | By Bernard Holland | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/arts/helping-the-homeless.html | Helping the Homeless | By Carlotte Curtis | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/arts/opera-premiere-of-cherubin-at-carnegie-hall.html | OPERA PREMIERE OF CHERUBIN AT CARNEGIE HALL | By John Rockwell | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/books/books-of-the-times-260510.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/advertising-103-introductions.html | ADVERTISING 103 Introductions | By Philip H Dougherty | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-289120 | 1984-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/advertising-carrier-s-trade-in-campaign.html | Advertising Carriers TradeIn Campaign | By Philip H Dougherty | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/advertising-kaufman-appointment.html | ADVERTISING Kaufman Appointment | By Philip H Dougherty | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/bell-and-regional-scoreboard.html | BELL AND REGIONAL SCOREBOARD | By Michael Blumstein | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/business-and-the-law-boom-times-yet-criticism.html | Business and the Law Boom Times Yet Criticism | By Tamar Lewin | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/credit-markets-investors-shun-us-debt-issues.html | CREDIT MARKETS INVESTORS SHUN US DEBT ISSUES | By Michael Quint | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/free-trade-impetus-in-canada.html | FREE TRADE IMPETUS IN CANADA | By Douglas Martin | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/fund-company-can-set-up-bank.html | Fund Company Can Set Up Bank | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/issue-and-debate-the-employee-bid-to-acquire-conrail.html | ISSUE AND DEBATE THE EMPLOYEE BID TO ACQUIRE CONRAIL | By Agis Salpukas | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/japan-s-view-of-yen-s-rate.html | Japans View Of Yens Rate | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/japan-vtr-exports-up.html | Japan VTR Exports Up | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/market-place-some-brokers-turning-dour.html | Market Place Some Brokers Turning Dour | By Vartanig G Vartan | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/nuclear-cutback.html | Nuclear Cutback | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/study-on-seabrook-unit.html | Study on Seabrook Unit | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/business/vigor-seen-again-for-economy.html | VIGOR SEEN AGAIN FOR ECONOMY | By Karen W Arenson | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/bridge-danger-may-seem-obvious-if-one-can-see-all-the-cards.html | Bridge Danger May Seem Obvious If One Can See All the Cards | By Alan Truscott | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/chess-two-americans-hold-lead-in-tournament-in-reykjavik.html | Chess Two Americans Hold Lead In Tournament in Reykjavik | By Robert Byrne | TX 1-289120 | 1984-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/day-by-day-more-shoppers-than-paraders.html | DAY BY DAY MORE SHOPPERS THAN PARADERS | By Susan Heller Anderson and Maurice Carroll | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/despite-its-fame-lake-placid-is-quiet-in-winter.html | DESPITE ITS FAME LAKE PLACID IS QUIET IN WINTER | By Lindsey Gruson | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/inmate-killed-in-escape-bid-is-linked-to-sindona.html | INMATE KILLED IN ESCAPE BID IS LINKED TO SINDONA | By Douglas C McGill | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/mayor-is-top-seller-and-koch-is-ecstatic.html | MAYOR IS TOP SELLER AND KOCH IS ECSTATIC | By Leslie Bennetts | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/officer-shot-as-2-gunmen-attack-narcotics-stakeout.html | OFFICER SHOT AS 2 GUNMEN ATTACK NARCOTICS STAKEOUT | By Leonard Buder | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/problems-halt-laying-of-pipe-at-lirr-project.html | PROBLEMS HALT LAYING OF PIPE AT LIRR PROJECT | By Ralph Blumenthal | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/residents-of-clogged-east-side-area-battle-against-influx.html | RESIDENTS OF CLOGGED EAST SIDE AREA BATTLE AGAINST INFLUX | By Laurie Johnston | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/the-city-fur-workers-picket-at-saks.html | THE CITY  Fur Workers Picket at Saks | By United Press International | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/nyregion/times-sq-plan-experts-debate-impact-on-crime.html | TIMES SQ PLAN EXPERTS DEBATE IMPACT ON CRIME | By Walter Goodman | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/opinion/new-york-bricks-and-local-power.html | NEW YORK BRICKS AND LOCAL POWER | By Sydney H Schanberg | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/opinion/sandinos-legacy.html | SANDINOS LEGACY | By Peter R Kornbluh | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/opinion/the-old-order-hangs-onbut-watch-gorbachev.html | THE OLD ORDER HANGS ONBUT WATCH GORBACHEV | By Arkady N Shevchenko | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/science/about-education-japanese-educators-see-merits-in-us-system.html | ABOUT EDUCATION JAPANESE EDUCATORS SEE MERITS IN US SYSTEM | By Fred M Hechinger | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/science/children-of-the-disappeared-argentine-doctors-find-a-syndrome-of-pain.html | CHILDREN OF THE DISAPPEARED ARGENTINE DOCTORS FIND A SYNDROME OF PAIN | By Edward Schumacher | TX 1-289120 | 1984-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-21 | https://www.nytimes.com/1984/02/21/science/personal-computers-those-computer-matchmakers.html | PERSONAL COMPUTERS THOSE COMPUTER MATCHMAKERS | By Erik SandbergDiment | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/science/seedlings-dot-nepal-s-once-barren-slopes-as-country-battles-forest-crisis.html | SEEDLINGS DOT NEPALS ONCEBARREN SLOPES AS COUNTRY BATTLES FOREST CRISIS | By Erik Eckholm | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/science/some-experts-say-edb-risk-is-small.html | SOME EXPERTS SAY EDB RISK IS SMALL | By Philip M Boffey Special To the New York Times | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/science/star-may-cause-extinctions-on-earth.html | STAR MAY CAUSE EXTINCTIONS ON EARTH | By Walter Sullivan | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/science/the-aging-mind-proves-capable-of-lifelong-growth.html | THE AGING MIND PROVES CAPABLE OF LIFELONG GROWTH | By Daniel Goleman | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/science/tiny-turtles-big-secret-a-mysterious-and-perilous-journey-is-discovered.html | TINY TURTLES BIG SECRET A MYSTERIOUS AND PERILOUS JOURNEY IS DISCOVERED | By Eric Pace | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/science/top-eastern-colleges-report-unusual-rise-in-applications.html | TOP EASTERN COLLEGES REPORT UNUSUAL RISE IN APPLICATIONS | By Gene I Maeroff | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/a-mixed-us-olympic-performance.html | A MIXED US OLYMPIC PERFORMANCE | By John Tagliabue Special To the New York Times | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/andrea-leand-wins.html | ANDREA LEAND WINS | By Alex Yannis | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/devil-s-bag-takes-flaming-prep.html | DEVILS BAG TAKES FLAMING PREP | By Steven Crist | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/gloom-greets-hockey-team.html | Gloom Greets Hockey Team | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/olympians-making-their-nhl-debuts.html | OLYMPIANS MAKING THEIR NHL DEBUTS | By Kevin Dupont | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/players-vaulter-sees-city-from-ground-level.html | PLAYERS  VAULTER SEES CITY FROM GROUND LEVEL | By Malcolm Moran | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/plays-2d-chance-ends-slide-for-flyers.html | PLAYS 2D CHANCE ENDS SLIDE FOR FLYERS | By Kevin Dupont | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/punching-wall-won-t-cost-alexander.html | PUNCHING WALL WONT COST ALEXANDER | By Murray Chass | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/scouting-002479.html | SCOUTING | By Thomas Rogers | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/scouting-002481.html | SCOUTING | By Thomas Rogers | TX 1-289120 | 1984-02-22 |

| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/scouting-002489.html | SCOUTING | By Thomas Rogers | TX 1-289120 | 1984-02-22 |
|---|---|---|---|---|---|
| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/scouting-261353.html | SCOUTING | By Thomas Rogers | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/seaver-berates-mets-officials.html | SEAVER BERATES METS OFFICIALS | By Joseph Durso | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/sports-of-the-times-and-now-dovidjenja-sarajevo.html | SPORTS OF THE TIMES AND NOW DOVIDJENJA SARAJEVO | By Dave Anderson | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/staten-i-and-jay-gain-semifinals.html | STATEN I AND JAY GAIN SEMIFINALS | By James Tuite | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/the-secret-pregnancy.html | The Secret Pregnancy | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/sports/tv-sports-flag-waving-at-olympics.html | TV SPORTS FLAGWAVING AT OLYMPICS | By Peter Alfano | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/style/an-angela-cummings-shop.html | AN ANGELA CUMMINGS SHOP | By John Duka | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/style/spring-clothes-pared-down.html | SPRING CLOTHES PARED DOWN | By Bernadine Morris | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/theater/a-director-with-authenticity.html | A DIRECTOR WITH AUTHENTICITY | By Laurie Johnston | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/theater/theater-cinders-a-look-at-poland.html | THEATER CINDERS A LOOK AT POLAND | By Frank Rich | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/1000-black-workers-to-share-15-million-award.html | 1000 BLACK WORKERS TO SHARE 15 MILLION AWARD | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/2-boats-seized-for-drugs.html | 2 Boats Seized for Drugs | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/3-hurt-as-ohio-bridge-falls.html | 3 Hurt as Ohio Bridge Falls | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/around-the-nation-2-bahamians-convicted-in-drug-conspiracy.html | AROUND THE NATION 2 Bahamians Convicted In Drug Conspiracy | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/around-the-nation-4-dangerous-convicts-hunted-in-tennessee.html | AROUND THE NATION 4 Dangerous Convicts Hunted in Tennessee | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/around-the-nation-border-officers-hold-18-who-landed-in-florida.html | AROUND THE NATION Border Officers Hold 18 Who Landed in Florida | AP | TX 1-289120 | 1984-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/around-the-nation-connecticut-executive-slain-in-new-orleans.html | AROUND THE NATION Connecticut Executive Slain in New Orleans | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/around-the-nation-pilots-search-mckinley-for-japanese-climber.html | AROUND THE NATION Pilots Search McKinley For Japanese Climber | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/at-a-sac-base-living-centers-on-state-of-alert.html | AT A SAC BASE LIVING CENTERS ON STATE OF ALERT | By Howard Blum | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/briefing-260928.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/calmer-seas-with-clark-at-helm.html | CALMER SEAS WITH CLARK AT HELM | By Philip Shabecoff | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/campaign-notes-10-in-wisconsin-primary-seek-to-succeed-zablocki.html | CAMPAIGN NOTES 10 in Wisconsin Primary Seek to Succeed Zablocki | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/campaign-notes-100-jackson-supporters-busy-in-new-england.html | CAMPAIGN NOTES 100 Jackson Supporters Busy in New England | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/congressmen-says-problem-at-nuclear-plant-was-known.html | CONGRESSMEN SAYS PROBLEM AT NUCLEAR PLANT WAS KNOWN | By Matthew L Wald | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/despite-its-anomalies-new-hampshire-is-a-key-candidate-proving-ground.html | DESPITE ITS ANOMALIES NEW HAMPSHIRE IS A KEY CANDIDATE PROVING GROUND | By Fox Butterfield | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/how-a-writer-became-a-murder-expert.html | HOW A WRITER BECAME A MURDER EXPERT | By Robert Lindsey | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/labor-chief-criticizes-reagan-economic-policies.html | LABOR CHIEF CRITICIZES REAGAN ECONOMIC POLICIES | By William Serrin | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/las-vegas-casino-s-owner-thriving-in-a-high-risk-high-stakes-setting.html | LAS VEGAS CASINOS OWNER THRIVING IN A HIGHRISK HIGHSTAKES SETTING | By Wallace Turner | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/mondale-wins-handily-in-iowa-close-race-for-2d-as-glenn-trails.html | MONDALE WINS HANDILY IN IOWA CLOSE RACE FOR 2D AS GLENN TRAILS | By Howell Raines Special To the New York Times | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/poll-finds-organization-led-to-mondale-victory.html | POLL FINDS ORGANIZATION LED TO MONDALE VICTORY | By Adam Clymer | TX 1-289120 | 1984-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/puerto-rico-finds-water-is-victim-of-development.html | PUERTO RICO FINDS WATER IS VICTIM OF DEVELOPMENT | By Reginald Stuart | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/reagan-attacks-rivals-drawing-cheers-in-iowa.html | REAGAN ATTACKS RIVALS DRAWING CHEERS IN IOWA | By Steven R Weisman | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/states-join-cities-to-sue-for-more-power.html | STATES JOIN CITIES TO SUE FOR MORE POWER | By John Herbers | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/talks-continuing-in-hawaiiin-public-employees-dispute.html | TALKS CONTINUING IN HAWAIIIN PUBLIC EMPLOYEES DISPUTE | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/teen-ager-deported-by-mistake-is-found.html | TeenAger Deported By Mistake Is Found | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/us/the-dean-of-lobbyists.html | THE DEAN OF LOBBYISTS | By Marjorie Hunter | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/world/2-foreign-priests-face-trial-with-7-filipinos-in-killing-of-5.html | 2 FOREIGN PRIESTS FACE TRIAL WITH 7 FILIPINOS IN KILLING OF 5 | By Robert Trumbull | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/world/argentine-military-is-called-uneasy.html | ARGENTINE MILITARY IS CALLED UNEASY | By Edward Schumacher | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/world/around-the-world-india-orders-the-police-to-shoot-rioters-on-sight.html | AROUND THE WORLD India Orders the Police To Shoot Rioters on Sight | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/world/clouds-gathering-over-untroubled-west-salvador.html | CLOUDS GATHERING OVER UNTROUBLED WEST SALVADOR | By Lydia Chavez | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/world/french-truckers-end-many-blockades.html | FRENCH TRUCKERS END MANY BLOCKADES | By John Vinocur | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/world/italians-complete-lebanon-pullout-300-put-offshore.html | ITALIANS COMPLETE LEBANON PULLOUT 300 PUT OFFSHORE | By Thomas L Friedman Special To the New York Times | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/world/old-photos-of-shaw-are-found-in-minsk.html | Old Photos of Shaw Are Found in Minsk | AP | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/world/poles-pack-a-mass-to-demonstrate-against-cardinal.html | POLES PACK A MASS TO DEMONSTRATE AGAINST CARDINAL | By John Kifner Special To the New York Times | TX 1-289120 | 1984-02-22 |

| | | | | |
|---|---|---|---|---|
| 1984-02-21 | https://www.nytimes.com/1984/02/21/world/rise-of-a-new-generation-in-china-and-taiwan-dims-hopes-of-reunification.html | RISE OF A NEW GENERATION IN CHINA AND TAIWAN DIMS HOPES OF REUNIFICATION | By Christopher S Wren | TX 1-289120 | 1984-02-22 |
| 1984-02-21 | https://www.nytimes.com/1984/02/21/world/role-in-beirut-is-called-unlikely-for-un-force-in-south-lebanon.html | ROLE IN BEIRUT IS CALLED UNLIKELY FOR UN FORCE IN SOUTH LEBANON | By Alan Cowell Special To the New York Times | TX 1-289120 | 1984-02-22 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/a-race-by-ping-chong.html | A RACE BY PING CHONG | By Mel Gussow | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/avant-garde-2-composers.html | AVANTGARDE 2 COMPOSERS | By Edward Rothstein | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/ballet-canada-s-national-theater.html | BALLET CANADAS NATIONAL THEATER | By Anna Kisselgoff | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/broad-effect-seen-from-low-olympics-ratings.html | BROAD EFFECT SEEN FROM LOW OLYMPICS RATINGS | By Sally Bedell Smith | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/cabaret-phyllis-newman.html | CABARET PHYLLIS NEWMAN | By Stephen Holden | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/city-opera-s-84-season.html | CITY OPERAS 84 SEASON | By John Rockwell | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/music-noted-in-breif-laura-hunter-heard-in-saxophone-program.html | MUSIC NOTED IN BREIF Laura Hunter Heard In Saxophone Program | By Tim Page | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/music-noted-in-brief-jan-opalach-performs-in-merkin-hall-recital.html | Music Noted in Brief Jan Opalach Performs In Merkin Hall Recital | By Edward Rothstein | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/music-noted-in-brief-melville-brown-plays-brahms-and-ginastera.html | MUSIC NOTED IN BRIEF Melville Brown Plays Brahms and Ginastera | By Tim Page | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/new-video-mobility.html | NEW VIDEO MOBILITY | By Hans Fantel | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/opera-arabella-in-season-s-debut-at-the-met.html | OPERA ARABELLA IN SEASONS DEBUT AT THE MET | By John Rockwell | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/saturday-night-live-plans-shift-in-format.html | SATURDAY NIGHT LIVE PLANS SHIFT IN FORMAT | By Peter Kerr | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/the-pop-life-rap-and-hip-hop-music-in-wild-style.html | THE POP LIFE RAP AND HIPHOP MUSIC IN WILD STYLE | By Robert Palmer | TX 1-292629 | 1984-02-27 |

| | | | | |
|---|---|---|---|---|
| 1984-02-22 | https://www.nytimes.com/1984/02/22/arts/tv-review-bill-moyers-studies-old-newsreels.html | TV REVIEW BILL MOYERS STUDIES OLD NEWSREELS | By John Corry | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/books/books-of-the-times-005510.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/about-real-estate-three-more-downtown-office-projects-for-stamford.html | ABOUT REAL ESTATE THREE MORE DOWNTOWN OFFICE PROJECTS FOR STAMFORD | By Anthony Depalma | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/advertising-caring-for-frequent-travelers.html | Advertising Caring for Frequent Travelers | By Philip H Dougherty | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/advertising-tbwa-executive-gets-more-creative-duties.html | ADVERTISING TBWA Executive Gets More Creative Duties | By Philip H Dougherty | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/battling-to-be-no-1-in-radio.html | BATTLING TO BE NO 1 IN RADIO | By Sandra Salmans | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/brazil-edgy-on-loans.html | Brazil Edgy on Loans | By Alan Riding | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/business-people-damson-head-sets-acquisition-goals.html | BUSINESS PEOPLE DAMSON HEAD SETS ACQUISITION GOALS | By Daniel F Cuff | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/business-people-engelhard-corp-chief-retires-after-25-years.html | BUSINESS PEOPLE Engelhard Corp Chief Retires After 25 Years | By Daniel F Cuff | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/business-people-telco-names-inventor-to-lead-new-division.html | BUSINESS PEOPLE Telco Names Inventor To Lead New Division | By Daniel F Cuff | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/careers-changing-fashions-in-jobs.html | Careers Changing Fashions In Jobs | By Elizabeth M Fowler | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/charter-to-spin-off-insurance-unit.html | CHARTER TO SPIN OFF INSURANCE UNIT | By Michael Blumstein | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/computers-dropped-by-timex.html | COMPUTERS DROPPED BY TIMEX | By David E Sanger | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/credit-markets-short-term-rates-off-slightly.html | CREDIT MARKETS SHORTTERM RATES OFF SLIGHTLY | By Michael Quint | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/deere-firestone-show-improvement.html | DEERE FIRESTONE SHOW IMPROVEMENT | By Phillip H Wiggins | TX 1-292629 | 1984-02-27 |

| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/dow-drops-9.53-more-to-1139.34.html | DOW DROPS 953 MORE TO 113934 | By Alexander R Hammer | TX 1-292629 | 1984-02-27 |
|---|---|---|---|---|---|
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/economic-scene-a-policy-guide-for-the-citizen.html | Economic Scene A Policy Guide For the Citizen | By Leonard Silk | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/heating-oil-depressed-by-warmer-weather.html | HEATING OIL DEPRESSED BY WARMER WEATHER | By H J Maidenberg | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/honda-s-output-in-us.html | Hondas Output in US | AP | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/market-place-lack-of-interest-in-subindexes.html | Market PlaceLack of Interest In Subindexes | By Yla Eason | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/nui-loses-bid.html | NUI Loses Bid | AP | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/olds-a-continuing-success.html | OLDS A CONTINUING SUCCESS | By John Holusha | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/business/sec-sues-multi-vest-on-washington-bonds.html | SEC SUES MULTIVEST ON WASHINGTON BONDS | By Kenneth B Noble | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/60-minute-gourmet-003406.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/cuisine-quebecoise-traditions-of-a-wintry-land.html | CUISINE QUEBECOISE TRADITIONS OF A WINTRY LAND | By Bryan Miller | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/food-notes-002797.html | FOOD NOTES | By Florence Fabricant | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/kitchen-equipment-investing-in-cookware.html | KITCHEN EQUIPMENT INVESTING IN COOKWARE | By Pierre Franey | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/metropolitan-diary-002097.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/personal-health-002144.html | PERSONAL HEALTH | By Jane E Brody | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/street-smart-style-wit-and-urchin-charm.html | STREETSMART STYLE WIT AND URCHIN CHARM | By John Duka | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/the-cry-is-a-coffee-to-go-and-fast.html | THE CRY IS A COFFEE TO GO AND FAST | By Glenn Collins | TX 1-292629 | 1984-02-27 |

| | | | | |
|---|---|---|---|---|
| 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/their-performances-are-catered-parties.html | THEIR PERFORMANCES ARE CATERED PARTIES | By Georgia Dullea | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/wide-open-spaces-of-texas-indoors.html | WIDEOPEN SPACES OF TEXASINDOORS | By Peter Applebome | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/garden/wine-talk-004052.html | WINE TALK | By Frank J Prial | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/movies/a-dinosaur-tale-of-darkest-africa.html | A DINOSAUR TALE OF DARKEST AFRICA | By Clifford D May | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/bridge-a-likely-ultimate-in-raises-is-achieved-game.html | Bridge A Likely Ultimate in Raises Is Achieved Game | By Alan Truscott | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/connecticut-truck-ban-voided-by-highest-court.html | CONNECTICUT TRUCK BAN VOIDED BY HIGHEST COURT | By Linda Greenhouse | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/council-backs-a-tax-benefit-for-the-elderly.html | COUNCIL BACKS A TAX BENEFIT FOR THE ELDERLY | By James Lemoyne | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/cuomo-names-youth-division-official-to-head-parole-board.html | CUOMO NAMES YOUTH DIVISION OFFICIAL TO HEAD PAROLE BOARD | By Edward A Gargan | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/engineer-shot-at-penn-station-in-6th-sniping.html | ENGINEER SHOT AT PENN STATION IN 6TH SNIPING | By Deirdre Carmody | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/jersey-woman-admits-drowning-her-four-children-as-they-slept.html | JERSEY WOMAN ADMITS DROWNING HER FOUR CHILDREN AS THEY SLEPT | AP | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/lilco-chief-sees-4-months-left-to-save-utility.html | LILCO CHIEF SEES 4 MONTHS LEFT TO SAVE UTILITY | By Michael Oreskes | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/new-york-day-by-day-005767.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/new-york-day-by-day-005769.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/new-york-day-by-day-005775.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/new-york-day-by-day-005779.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/new-york-day-by-day-005780.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-292629 | 1984-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/new-york-hospitals-now-bill-poor-according-to-what-they-can-pay.html | NEW YORK HOSPITALS NOW BILL POOR ACCORDING TO WHAT THEY CAN PAY | By Ronald Sullivan | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/schoolchildren-give-to-neediest-cases-fund.html | SCHOOLCHILDREN GIVE TO NEEDIEST CASES FUND | By Walter H Waggoner | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/syracuse-gets-an-ax-as-a-test-marketplace.html | SYRACUSE GETS AN Ax AS A TEST MARKETPLACE | By Jeffrey Schmalz Special To the New York Times | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/tax-credit-sought-for-hiring-jobless.html | TAX CREDIT SOUGHT FOR HIRING JOBLESS | By Josh Barbanel | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/the-city-a-14-robbery-draws-25-years.html | THE CITY  A 14 Robbery Draws 25 Years | By United Press International | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/the-region-food-workers-ratify-contract.html | THE REGION  Food Workers Ratify Contract | AP | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/nyregion/the-region-judge-disbands-wiretap-panel.html | THE REGION  Judge Disbands Wiretap Panel | AP | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/obituaries/byron-d-woodside-of-sec-longtime-federal-regulator.html | BYRON D WOODSIDE OF SEC LONGTIME FEDERAL REGULATOR | ByRon D Woodside A Former Member of the Securities and Exchange Commission and Former Chairman of the Securities Investment Protection Corporation Died of A Heart Attack Feb 13 At His Home In Haymarket Va He Was 75 Years Old | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/obituaries/mikhail-a-sholokhov-soviet-author-is-dead.html | MIKHAIL A SHOLOKHOV SOVIET AUTHOR IS DEAD | By John F Burns | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/alfonsins-difficult-road-to-democracy.html | ALFONSINS DIFFICULT ROAD TO DEMOCRACY | By Marcelo Cavarozzi | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/in-the-nation-through-the-window.html | IN THE NATION THROUGH THE WINDOW | By Tom Wicker | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/protect-rights-of-all-privy-to-us-secrets.html | PROTECT RIGHTS OF ALL PRIVY TO US SECRETS | By Frank Snepp | TX 1-292629 | 1984-02-27 |

| 1984-02-22 | https://www.nytimes.com/1984/02/22/opinion/the-reelection-value-of-an-arms-initiative.html | THE REELECTION VALUE OF AN ARMS INITIATIVE | By Jonathan Moore | TX 1-292629 | 1984-02-27 |
|---|---|---|---|---|---|
| 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/blazers-defeat-knicks-106-89.html | BLAZERS DEFEAT KNICKS 10689 | By Sam Goldaper | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/generals-revamping-is-over.html | Generals Revamping Is Over | By William N Wallace | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/holmes-coetzee-title-showdown-is-getting-closer.html | HOLMESCOETZEE TITLE SHOWDOWN IS GETTING CLOSER | Michael Katz on Boxing | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/mrs-lloyd-winner-in-return-to-court.html | MRS LLOYD WINNER IN RETURN TO COURT | By Alex Yannis | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/nets-top-76ers.html | NETS TOP 76ERS | By Roy S Johnson | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/new-star-at-boys-and-girls.html | NEW STAR AT BOYS AND GIRLS | By William C Rhoden | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/pitcher-gets-chance-to-adjust.html | Pitcher Gets Chance to Adjust | By Murray Chass | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/sabres-defeat-flyers-by-5-4.html | Sabres Defeat Flyers by 54 | AP | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/scouting-100000-shot.html | SCOUTING 100000 Shot | By Thomas Rogers | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/scouting-devils-recall-good-deeds.html | SCOUTING DEVILS RECALL GOOD DEEDS | By Thomas Rogers | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/scouting-on-the-town.html | SCOUTING ON THE TOWN | By Thomas Rogers | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/sports-of-the-times-solving-the-case-of-franklin-jacobs.html | Sports of The Times Solving the Case Of Franklin Jacobs | By Ira Berkow | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/sports/strawberry-sees-his-role-as-leader.html | Strawberry Sees His Role as Leader | By Joseph Durso | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/theater/stage-selma-at-federal.html | STAGE SELMA AT FEDERAL | By Stephen Holden | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/a-vigil-for-the-wintering-woodcock.html | A VIGIL FOR THE WINTERING WOODCOCK | By Howard Blum | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/amity-and-democracy-blend-at-iowa-meeting.html | AMITY AND DEMOCRACY BLEND AT IOWA MEETING | By Frank Lynn | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/around-the-nation-army-drug-detection-challenged-in-a-lawsuit.html | AROUND THE NATION Army Drug Detection Challenged in a Lawsuit | AP | TX 1-292629 | 1984-02-27 |

| | | | | |
|---|---|---|---|---|
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/around-the-nation-boy-12-out-of-bubble-is-in-critical-condition.html | AROUND THE NATION Boy 12 Out of Bubble Is in Critical Condition | AP | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/around-the-nation-official-urges-inquiry-into-deporting-of-youth.html | AROUND THE NATION Official Urges Inquiry Into Deporting of Youth | AP | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/briefing-005386.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/campaign-notes-lawmaker-wins-chance-for-zablocki-s-seat.html | CAMPAIGN NOTES Lawmaker Wins Chance For Zablockis Seat | AP | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/congressmen-returning-to-capital-tell-of-voter-concern-on-deficit.html | CONGRESSMEN RETURNING TO CAPITAL TELL OF VOTER CONCERN ON DEFICIT | By Steven V Roberts | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/debakey-resumes-heart-transplant-surgery.html | DEBAKEY RESUMES HEART TRANSPLANT SURGERY | By Wayne King | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/glenn-says-his-enthusiasm-is-undampened.html | GLENN SAYS HIS ENTHUSIASM IS UNDAMPENED | By David Shribman | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/hart-after-iowa-sees-a-2-man-race.html | HART AFTER IOWA SEES A 2MAN RACE | By Fox Butterfield | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/jackson-asks-jewish-leaders-to-reject-disruptive-tactics.html | JACKSON ASKS JEWISH LEADERS TO REJECT DISRUPTIVE TACTICS | By Fay S Joyce | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/mondale-accuses-president-of-leadership-by-amnesia.html | MONDALE ACCUSES PRESIDENT OF LEADERSHIP BY AMNESIA | By Bernard Weinraub | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/mondale-works-to-bolster-lead-as-others-adjust-to-new-lineup.html | MONDALE WORKS TO BOLSTER LEAD AS OTHERS ADJUST TO NEW LINEUP | By Howell Raines Special To the New York Times | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/peering-down-the-us-mail-route.html | PEERING DOWN THE US MAIL ROUTE | By Robert D Hershey Jr | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/pulling-in-the-white-house-belt.html | PULLING IN THE WHITE HOUSE BELT | By Steven R Weisman Special To the New York Times | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/reagan-policies-come-under-attack-at-iowa-s-gop-caucuses.html | REAGAN POLICIES COME UNDER ATTACK AT IOWAS GOP CAUCUSES | By Gerald M Boyd | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/survivor-of-nazis-fights-to-regain-benefits-lost-because-of-reparations.html | SURVIVOR OF NAZIS FIGHTS TO REGAIN BENEFITS LOST BECAUSE OF REPARATIONS | By David Margolick | TX 1-292629 | 1984-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-22 | https://www.nytimes.com/1984/02/22/us/white-house-freedom-medal-set-for-whittaker-chambers.html | WHITE HOUSE FREEDOM MEDAL SET FOR WHITTAKER CHAMBERS | By Francis X Clines | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/world/a-reporter-s-notebook-syria-s-merchant-army.html | A REPORTERS NOTEBOOK SYRIAS MERCHANT ARMY | By Judith Miller | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/world/china-and-taiwan-a-web-of-unofficial-contacts.html | CHINA AND TAIWAN A WEB OF UNOFFICIAL CONTACTS | By Christopher S Wren | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/world/common-market-an-unworkable-jigsaw-puzzle.html | COMMON MARKET AN UNWORKABLE JIGSAW PUZZLE | By Paul Lewis | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/world/israel-bombs-4-sites-in-lebanon-and-patrols-part-way-to-capital.html | ISRAEL BOMBS 4 SITES IN LEBANON AND PATROLS PART WAY TO CAPITAL | By E J Dionne Jr Special To the New York Times | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/world/marines-in-beirut-start-abandoning-airport-positions.html | MARINES IN BEIRUT START ABANDONING AIRPORT POSITIONS | By Thomas L Friedman Special To the New York Times | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/world/nicaragua-schedules-vote-for-november.html | NICARAGUA SCHEDULES VOTE FOR NOVEMBER | By Peter McCormick | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/world/reagan-weighing-emergency-arms-for-el-salvador.html | REAGAN WEIGHING EMERGENCY ARMS FOR EL SALVADOR | By Bernard Gwertzman Special To the New York Times | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/world/report-criticizes-radio-free-europe.html | REPORT CRITICIZES RADIO FREE EUROPE | By Joel Brinkley | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/world/us-finds-no-new-proof-of-soviet-yellow-rain.html | US FINDS NO NEW PROOF OF SOVIET YELLOW RAIN | By Philip M Boffey | TX 1-292629 | 1984-02-27 |
| 1984-02-22 | https://www.nytimes.com/1984/02/22/world/venice-bridge-closed-by-fears-of-collapse.html | Venice Bridge Closed By Fears of Collapse | AP | TX 1-292629 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/actors-guild-begins-vote-on-merger.html | ACTORS GUILD BEGINS VOTE ON MERGER | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/chamber-marlboro.html | CHAMBER MARLBORO | By Allen Hughes | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/comedy-special-stars-deluise-with-friends.html | COMEDY SPECIAL STARS DELUISE WITH FRIENDS | By John J OConnor | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/concert-fred-sherry-cellist-at-y.html | CONCERT FRED SHERRY CELLIST AT Y | By Edward Rothstein | TX 1-292598 | 1984-02-27 |

| 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-292598 | 1984-02-27 |
|---|---|---|---|---|---|
| 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/hbo-subscribers-up-ratings-down.html | HBO SUBSCRIBERS UP RATINGS DOWN | By Sandra Salmans | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/how-3-years-have-changed-cbs-news.html | HOW 3 YEARS HAVE CHANGED CBS NEWS | By Peter Kerr | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/us-and-britain-in-actor-trade-war.html | US AND BRITAIN IN ACTOR TRADE WAR | By Samuel G Freedman | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/arts/video-cassette-debate-off.html | VIDEO CASSETTE DEBATE OFF | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/business/advertising-ddb-s-upbeat-outlook.html | Advertising DDBs Upbeat Outlook | By Philip H Dougherty | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/business/amc-claim.html | AMC Claim | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/business/bankers-press-for-decontrol.html | Bankers Press for Decontrol | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/business/belgian-inflation-rate.html | Belgian Inflation Rate | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/business/biogen-will-patent-interferon-product.html | Biogen Will Patent Interferon Product | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/business/business-people-bell-divestiture-a-boon-for-interline-executive.html | BUSINESS PEOPLE Bell Divestiture a Boon For Interline Executive | By Daniel F Cuff | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/business/business-people-general-instrument-adds-a-top-officer.html | BUSINESS PEOPLE  General Instrument Adds a Top Officer | By Daniel F Cuff | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/business/credit-markets-prices-drop-on-low-demand.html | CREDIT MARKETS  Prices Drop on Low Demand | By Michael Quint | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/business/danish-trade-deficit.html | Danish Trade Deficit | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/business/dollar-rise-is-defended-by-regan.html | DOLLAR RISE IS DEFENDED BY REGAN | By Clyde H Farnsworth | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/business/goodyear-tires.html | Goodyear Tires | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/business/hitachi-acquisition.html | Hitachi Acquisition | AP | TX 1-292598 | 1984-02-27 |

| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/labor-leaders-voice-concern.html | LABOR LEADERS VOICE CONCERN | By William Serrin | TX 1-292598 | 1984-02-27 |
|---|---|---|---|---|---|
| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/market-place-fund-tactics-that-did-well.html | Market Place Fund Tactics That Did Well | By Vartanig G Vartan | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/mesa-bids-to-raise-gulf-stake.html | MESA BIDS TO RAISE GULF STAKE | By Robert J Cole | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/milwaukee-road.html | Milwaukee Road | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/new-subsidy-for-airbus.html | New Subsidy For Airbus | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/nucorp-charges-seen.html | Nucorp Charges Seen | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/renault-bid-to-cut-staff.html | Renault Bid To Cut Staff | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/south-african-prices.html | South African Prices | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/steel-output-up.html | Steel Output Up | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/stocks-off-moderately-in-expanded-trading.html | STOCKS OFF MODERATELY IN EXPANDED TRADING | By Alexander R Hammer | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/technology-network-links-for-computers.html | Technology Network Links For Computers | By David E Sanger | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/the-restructuring-of-reuters.html | THE RESTRUCTURING OF REUTERS | By Barnaby J Feder | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/timex-s-marketing-cited-for-poor-sales.html | Timex Marketing Cited for Poor Sales | By David E Sanger | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/treasury-details-plans-to-end-tax-abuses.html | TREASURY DETAILS PLANS TO END TAX ABUSES | By Robert D Hershey Jr | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/unions-lose-as-high-court-backs-companies-in-bankruptcy-filings.html | UNIONS LOSE AS HIGH COURT BACKS COMPANIES IN BANKRUPTCY FILINGS | By Linda Greenhouse Special To the New York Times | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/us-oil-companies-cited-by-canada.html | US OIL COMPANIES CITED BY CANADA | By Douglas Martin | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/busine ss/wide-impact-seen-in-labor-decision.html | WIDE IMPACT SEEN IN LABOR DECISION | By Tamar Lewin | TX 1-292598 | 1984-02-27 |

| | | | | |
|---|---|---|---|---|
| 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/different-drummers-in-custom-furniture.html | DIFFERENT DRUMMERS IN CUSTOM FURNITURE | By Suzanne Slesin | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/galanos-s-winning-way-with-chiffon.html | GALANOSS WINNING WAY WITH CHIFFON | By Bernadine Morris | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/gardening-picking-tools-that-do-the-job-and-last.html | GARDENING PICKING TOOLS THAT DO THE JOB AND LAST | By Joan Lee Faust | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/helpful-hardware-for-doors-cabinets.html | HELPFUL HARDWAREFOR DOORS CABINETS | By Mary Smith | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/hers.html | HERS | By Joyce Maynard | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/home-beat-country-style-old-and-new.html | HOME BEAT COUNTRY STYLE OLD AND NEW | By Suzanne Slesin | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/insects-and-plants-signs-and-solutions.html | INSECTS AND PLANTS SIGNS AND SOLUTIONS | By Joan Lee Faust | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/some-ready-answers-for-users-confused-by-telephone-changes.html | SOME READY ANSWERS FOR USERS CONFUSED BY TELEPHONE CHANGES | By James Barron | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/splendor-in-the-bath-the-latest-amenities.html | SPLENDOR IN THE BATH THE LATEST AMENITIES | By Joseph Giovannini | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/garden/the-endless-battle-tarnished-silver.html | THE ENDLESS BATTLE TARNISHED SILVER | By Karel Joyce Littman | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/2-concerns-planning-airport-bus-service-to-wall-street-area.html | 2 CONCERNS PLANNING AIRPORT BUS SERVICE TO WALL STREET AREA | By David W Dunlap | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/a-man-menacing-ind-riders-is-slain.html | A MAN MENACING IND RIDERS IS SLAIN | By Leonard Buder | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/alvarado-says-schools-need-repairs.html | ALVARADO SAYS SCHOOLS NEED REPAIRS | By Joyce Purnick | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/bridge-the-experts-can-stumble-even-when-writing-books.html | Bridge The Experts Can Stumble Even When Writing Books | By Alan Truscott | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/city-s-last-cruise-liner-pier-closes-for-now.html | CITYS LAST CRUISELINER PIER CLOSES FOR NOW | BY Sam Roberts | TX 1-292598 | 1984-02-27 |

| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/fire-postscript-2000-stuck-in-tunnel.html | FIRE POSTSCRIPT 2000 STUCK IN TUNNEL | By Edward Hudson | TX 1-292598 | 1984-02-27 |
|---|---|---|---|---|---|
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/fourth-teen-ager-s-suicide-shocks-2-suburban-counties.html | FOURTH TEENAGERS SUICIDE SHOCKS 2 SUBURBAN COUNTIES | By Lena Williams | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/jobs-in-new-york-city-rose-to-a-10-year-high-in-1983.html | JOBS IN NEW YORK CITY ROSE TO A 10YEAR HIGH IN 1983 | By Damon Stetson | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/key-union-aide-criticizes-kiley-on-labor-talk.html | KEY UNION AIDE CRITICIZES KILEY ON LABOR TALK | By Michael Oreskes | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/new-york-day-by-day-george-kennan-at-80.html | NEW YORK DAY BY DAY George Kennan at 80 | By Susan Heller Anderson and Maurice Carroll | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/new-york-day-by-day-irked-by-municipal-waste-call-the-comptroller.html | NEW YORK DAY BY DAY  Irked by Municipal Waste Call the Comptroller | By Susan Heller Anderson and Maurice Carroll | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/new-york-day-by-day-new-stand-for-tourists.html | NEW YORK DAY BY DAY New Stand for Tourists | By Susan Heller Anderson and Maurice Carroll | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/new-york-day-by-day-nightclub-for-women-charged-with-bias.html | NEW YORK DAY BY DAY  Nightclub for Women Charged With Bias | By Susan Heller Anderson and Maurice Carroll | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/new-york-day-by-day-politics-on-the-light-side.html | NEW YORK DAY BY DAY Politics on the Light Side | By Susan Heller Anderson and Maurice Carroll | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/paroled-rapist-accused-of-attacks-on-5-women.html | PAROLED RAPIST ACCUSED OF ATTACKS ON 5 WOMEN | By William R Greer | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/physician-columnist-is-not-reprimanded.html | PhysicianColumnist Is Not Reprimanded | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/rep-mckenney-is-accused-of-arab-boycott-violation.html | REP McKENNEY IS ACCUSED OF ARABBOYCOTT VIOLATION | By Jane Perlez | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/shootings-bring-security-efforts-at-penn-station.html | SHOOTINGS BRING SECURITY EFFORTS AT PENN STATION | By Deirdre Carmody | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/smallfireatgraciemansion.html | SmallFireatGracieMansion | By United Press International | TX 1-292598 | 1984-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/the-apollo-reopens-heartening-harlem.html | THE APOLLO REOPENS HEARTENING HARLEM | By Sheila Rule | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/the-city-ira-member-ordered-deported.html | THE CITY  IRA Member Ordered Deported | By United Press International | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/the-city-man-is-acquitted-in-death-scheme.html | THE CITY  Man Is Acquitted In Death Scheme | By United Press International | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/the-region-connecticutkeeps-its-state-song.html | THE REGION  ConnecticutKeeps Its State Song | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/us-court-cites-therapy-rights-in-mental-cases.html | US COURT CITES THERAPY RIGHTS IN MENTAL CASES | By Arnold H Lubasch | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/nyregion/us-sees-bias-at-state-police-academy.html | US SEES BIAS AT STATE POLICE ACADEMY | By Leslie Maitland Werner | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/obituaries/claude-hopkins-jazz-pianist.html | CLAUDE HOPKINS JAZZ PIANIST | By John S Wilson | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/abroad-at-home-democrats-united.html | ABROAD AT HOME DEMOCRATS UNITED | By Anthony Lewis | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/dont-aid-central-american-police.html | DONT AID CENTRAL AMERICAN POLICE | By Nicholas Goldberg | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/foreign-affairs-a-middle-east-record.html | FOREIGN AFFAIRS A MIDDLE EAST RECORD | By Flora Lewis | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/opinion/supreme-court-justices-an-issue.html | SUPREME COURT JUSTICES AN ISSUE | By Floyd Abrams | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/2-set-for-early-prison-release.html | 2 SET FOR EARLY PRISON RELEASE | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/bc-upsets-syracuse-90-88.html | BC UPSETS SYRACUSE 9088 | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/cocaine-use-called-common-by-moffett.html | COCAINE USE CALLED COMMON BY MOFFETT | By Irvin Molotsky | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/devils-beaten-as-penalties-spoil-rally.html | DEVILS BEATEN AS PENALTIES SPOIL RALLY | By Alex Yannis | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/dr-carter-ties-track-mark-at-hialeah.html | Dr Carter Ties Track Mark at Hialeah | By Steven Crist | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/griffey-is-sent-to-center-field.html | Griffey Is Sent to Center Field | By Murray Chass | TX 1-292598 | 1984-02-27 |

| | | | | |
|---|---|---|---|---|
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/irish-defeat-jaspers-63-58.html | IRISH DEFEAT JASPERS 6358 | By William C Rhoden | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/johnson-finishes-13th-in-downhill.html | Johnson Finishes 13th in Downhill | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/knicks-beaten-robinson-hurt.html | KNICKS BEATEN ROBINSON HURT | By Sam Goldaper | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/mets-have-problem-in-infield.html | Mets Have Problem in Infield | By Joseph Durso | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/nebraska-orders-curbs.html | NEBRASKA ORDERS CURBS | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/pam-casale-upsets-tracy-austin-7-5-6-3.html | Pam Casale Upsets Tracy Austin 75 63 | By Jane Gross | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/players-fast-transition-for-olympian.html | PLAYERS FAST TRANSITION FOR OLYMPIAN | By Malcolm Moran | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/plays-turnovers-tip-the-balance.html | PLAYS TURNOVERS TIP THE BALANCE | By William C Rhoden | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/scouting-006834.html | SCOUTING | By Thomas Rogers | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/scouting-008604.html | SCOUTING | By Thomas Rogers | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/scouting-008605.html | SCOUTING | By Thomas Rogers | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/scouting-008606.html | SCOUTING | By Thomas Rogers | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/spinks-takes-life-in-stride.html | SPINKS TAKES LIFE IN STRIDE | By Michael Katz | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/sports-of-the-times-mullin-s-midseason-form.html | SPORTS OF THE TIMES MULLINS MIDSEASON FORM | By George Vecsey | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/sports/staten-i-and-lehman-in-final.html | STATEN I AND LEHMAN IN FINAL | By James Tuite | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/theater/critic-s-notebook-shaping-a-distinctive-dramatic-style.html | CRITICS NOTEBOOK  SHAPING A DISTINCTIVE DRAMATIC STYLE | By Benedict Nightingale | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/theater/theater-broken-eggs.html | THEATER BROKEN EGGS | By Frank Rich | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/around-the-nation-2-tennessee-fugitives-kill-man-police-report.html | AROUND THE NATION 2 Tennessee Fugitives Kill Man Police Report | AP | TX 1-292598 | 1984-02-27 |

| | | | | |
|---|---|---|---|---|
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/around-the-nation-all-charges-dismisssed-in-arizona-riot-case.html | AROUND THE NATION All Charges Dismisssed In Arizona Riot Case | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/around-the-nation-los-angeles-settles-police-spying-case.html | AROUND THE NATION Los Angeles Settles Police Spying Case | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/briefing-006543.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/campaign-notes-measure-would-ban-election-day-polling.html | CAMPAIGN NOTES Measure Would Ban Election Day Polling | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/congress-study-disputes-reagan-on-deficit-trend.html | CONGRESS STUDY DISPUTES REAGAN ON DEFICIT TREND | By Jonathan Fuerbringer    Special To the New York Times | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/court-hears-challenge-to-pocket-veto.html | COURT HEARS CHALLENGE TO POCKET VETO | By Stuart Taylor Jr | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/democrats-expect-hard-senate-fight.html | DEMOCRATS EXPECT HARD SENATE FIGHT | By Martin Tolchin Special To the New York Times | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/donovan-appears-at-labor-parley-in-florida-to-defend-the-president.html | DONOVAN APPEARS AT LABOR PARLEY IN FLORIDA TO DEFEND THE PRESIDENT | By William Serrin | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/glenn-shifts-to-new-hampshire-and-the-south.html | GLENN SHIFTS TO NEW HAMPSHIRE AND THE SOUTH | By David Shribman | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/hart-breaks-off-campaigning-to-discuss-long-range-strategy.html | HART BREAKS OFF CAMPAIGNING TO DISCUSS LONGRANGE STRATEGY | By Frank Lynn | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/houston-bubble-boy-dead-could-not-fight-any-disease.html | HOUSTON BUBBLE BOY DEAD COULD NOT FIGHT ANY DISEASE | By Wayne King Special To the New York Times | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/labyrinthine-world-of-computers.html | LABYRINTHINE WORLD OF COMPUTERS | By David Burnham | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/marking-time-during-an-election-year.html | MARKING TIME DURING AN ELECTION YEAR | By Martin Tolchin | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/new-fire-at-university.html | New Fire at University | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/new-hampshire-publisher-is-gone-but-paper-s-foes-are-no-better-off.html | NEW HAMPSHIRE PUBLISHER IS GONE BUT PAPERS FOES ARE NO BETTER OFF | By Dudley Clendinen | TX 1-292598 | 1984-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/ozone-depletion-re-evaluated-in-new-study.html | OZONE DEPLETION REEVALUATED IN NEW STUDY | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/presidential-hopeful-in-jail.html | Presidential Hopeful in Jail | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/reagan-charges-democrats-balk-gains-on-deficit.html | REAGAN CHARGES DEMOCRATS BALK GAINS ON DEFICIT | By Francis X Clines Special To the New York Times | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/senate-approves-death-penalty-for-some-crimes-at-federallevel.html | SENATE APPROVES DEATH PENALTY FOR SOME CRIMES AT FEDERALLEVEL | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/trial-nears-for-federal-judge-indicted-in-nevada.html | TRIAL NEARS FOR FEDERAL JUDGE INDICTED IN NEVADA | By Wallace Turner | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/us-is-ordered-to-pay-benefits-to-many-it-cut.html | US IS ORDERED TO PAY BENEFITS TO MANY IT CUT | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/us/write-in-reagan-democrats-are-urged.html | WRITE IN REAGAN DEMOCRATS ARE URGED | By Fox Butterfield | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/world/11-hindus-killed-in-punjab-unrest.html | 11 HINDUS KILLED IN PUNJAB UNREST | By William K Stevens | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/world/around-the-world-canada-delivers-protest-to-us-on-acid-rain.html | AROUND THE WORLD Canada Delivers Protest To US on Acid Rain | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/world/around-the-world-hanoi-said-to-pledge-aid-on-missing-americans.html | AROUND THE WORLD Hanoi Said to Pledge Aid On Missing Americans | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/world/big-iranian-drive-confirmed-by-iraq.html | BIG IRANIAN DRIVE CONFIRMED BY IRAQ | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/world/exile-s-return-to-grenada-a-has-been-or-a-hero.html | EXILES RETURN TO GRENADA A HASBEEN OR A HERO | By Frank J Prial | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/world/german-in-rome-denies-he-sought-to-help-nazis.html | GERMAN IN ROME DENIES HE SOUGHT TO HELP NAZIS | By Henry Kammby Ralph Blumenthal | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/world/israel-said-to-plan-regular-patrols-beyond-its-line-in-south-lebanon.html | ISRAEL SAID TO PLAN REGULAR PATROLS BEYOND ITS LINE IN SOUTH LEBANON | By Alan Cowell | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/world/israelis-poised-at-post-near-syrians.html | ISRAELIS POISED AT POST NEAR SYRIANS | By Drew Middleton | TX 1-292598 | 1984-02-27 |

| | | | | |
|---|---|---|---|---|
| 1984-02-23 | https://www.nytimes.com/1984/02/23/world/pentagon-moves-to-simplify-chain-of-command-to-beirut.html | PENTAGON MOVES TO SIMPLIFY CHAIN OF COMMAND TO BEIRUT | By Richard Halloran | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/world/president-asserts-marines-in-beirut-still-have-a-role.html | PRESIDENT ASSERTS MARINES IN BEIRUT STILL HAVE A ROLE | By Steven R Weisman Special To the New York Times | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/world/saudi-meets-beirut-leaders-talks-are-said-to-progress.html | SAUDI MEETS BEIRUT LEADERS TALKS ARE SAID TO PROGRESS | By E J Dionne Jr | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/world/scuffle-in-british-coal-mine.html | Scuffle in British Coal Mine | AP | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/world/shultz-skeptical-on-nicaraguan-vote.html | SHULTZ SKEPTICAL ON NICARAGUAN VOTE | By Bernard Gwertzman | TX 1-292598 | 1984-02-27 |
| 1984-02-23 | https://www.nytimes.com/1984/02/23/world/truckers-in-france-expand-their-road-blockades.html | TRUCKERS IN FRANCE EXPAND THEIR ROAD BLOCKADES | By John Vinocur | TX 1-292598 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/art-a-jim-dine-venture-in-the-world-of-bronze.html | Art A Jim Dine Venture In the World of Bronze | By Vivien Raynor | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/t-ella-bergmann-on-her-own-at-last.html | Art Ella Bergmann On Her Own at Last | By Grace Glueck | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/t-political-subjects.html | Art Political Subjects | By Michael Brenson | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/t-views-of-upheaval-in-roger-brown-show.html | Art Views of Upheaval In Roger Brown Show | By John Russell | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/at-the-movies-polanski-s-pirate-movie-is-set-to-sail.html | At the Movies Polanskis pirate movie is set to sail | By Janet Maslin | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/auctions.html | Auctions | By Rita Reif | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/bridge-when-one-has-two-aces-what-should-be-the-lead.html | Bridge When One Has Two Aces What Should Be the Lead | By Alan Truscott | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/broadway-mamet-s-new-play-about-real-estate-to-open-in-march.html | Broadway Mamets new play about real estate to open in March | By Carol Lawson | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/china-trade-on-view.html | China Trade On View | By Rita Reif | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/concert-da-capo-players.html | Concert Da Capo Players | John Rockwell | TX 1-296854 | 1984-02-27 |

| | | | | |
|---|---|---|---|---|
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/fraud-inquiry-on-at-columbia-pictures-tv.html | Fraud Inquiry On at Columbia Pictures TV | By Aljean Harmetz Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/harlem-dance-theater-performing-in-brooklyn.html | Harlem Dance Theater Performing in Brooklyn | By Jennifer Dunning | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/music-classical-5-grand-voices-of-concert-scene.html | Music Classical 5 Grand Voices Of Concert Scene | By Edward Rothstein | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/music-haydn-creation.html | Music Haydn Creation | By John Rockwell | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/music-pop-a-coloratura-jazz-singer.html | Music Pop A Coloratura Jazz Singer | By Stephen Holden | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/music-scriabin-by-muti-and-philadelphians.html | Music Scriabin by Muti and Philadelphians | By Edward Rothstein | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/popjazz-lord-burgess-back-tonight-with-songs-of-caribbean.html | PopJazzLord Burgess Back Tonight With Songs of Caribbean | By John S Willson | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/publishing-a-caper-with-a-ludlum.html | Publishing A Caper With A Ludlum | By Edwin McDowell | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/restaurants-a-tiny-bistro-in-the-village.html | Restaurants A tiny bistro in the Village | By Marian Burros | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/science-and-art-meet-at-la-mama.html | Science and Art Meet at La Mama | By Mel Gussow | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/serling-s-best-tv-plays-at-museum.html | Serlings Best TV Plays at Museum | By Peter Kerr | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/stage-two-actors-in-woza-albert.html | Stage Two Actors In Woza Albert | By Frank Rich | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/the-theater-savage-amusement.html | The Theater Savage Amusement | By Mel Gussow | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/theater-revival-of-homecoming.html | Theater Revival of Homecoming | By Herbert Mitgang | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/tv-weekend-five-hours-of-lace.html | TV WEEKEND Five Hours of Lace | By John J OConnor | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/books/books-of-the-times-196870.html | Books of The Times | By Christopher LehmannHaupt | TX 1-296854 | 1984-02-27 |

| | | | | |
|---|---|---|---|---|
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/about-real-estate-midtown-condominiums-stress-towers-smallness.html | ABOUT REAL ESTATE MIDTOWN CONDOMINIUMS STRESS TOWERS SMALLNESS | By George Goodman Jr | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-a-cosmo-parody.html | Advertising A Cosmo Parody | Philip H Dougherty | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-agencies-announce-new-print-assignments.html | Advertising Agencies Announce New print Assignments | Philip H Dougherty | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-chiat-day-adds-drexel.html | Advertising ChiatDay Adds Drexel | Philip H Dougherty | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-doyle-dane-is-agent-for-ibm-at-networks.html | Advertising Doyle Dane Is Agent For IBM at Networks | Philip H Dougherty | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-jwt-s-earnings-soared-in-1983-after-bad-1982.html | Advertising JWTs Earnings Soared In 1983 After Bad 1982 | Philip H Dougherty | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-people.html | Advertising People | Philip H Dougherty | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-pony-plans-spot-for-networks.html | Advertising Pony Plans Spot for Networks | Philip H Dougherty | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-science-84-is-seeking-ads-for-special-issue.html | Advertising Science 84 Is Seeking Ads for Special Issue | Philip H Dougherty | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/advertising-western-air-campaign.html | Advertising Western Air Campaign | Philip H Dougherty | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/article-205009-no-title.html | Article 205009  No Title | By Robert J Cole | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/belgian-prices-up.html | Belgian Prices Up | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/bond-prices-set-6-month-low-rise-in-rates-is-predicted.html | Bond Prices Set 6Month Low Rise in Rates Is Predicted | By Michael Quint | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/business-people-agee-and-2-partners-form-software-venture.html | BUSINESS PEOPLE Agee and 2 Partners Form Software Venture | Daniel F Cuff | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/business-people-coleco-hires-executive-to-head-its-adam-unit.html | BUSINESS PEOPLE Coleco Hires Executive To Head Its Adam Unit | Daniel F Cuff | TX 1-296854 | 1984-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/business-people-marshall-field-fills-post-of-president.html | BUSINESS PEOPLE Marshall Field Fills Post of President | Daniel F Cuff | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/business-people-pillsbury-realignment.html | BUSINESS PEOPLE Pillsbury Realignment | Daniel F Cuff | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/chrysler-rebounds-in-quarter-and-year.html | Chrysler Rebounds In Quarter and Year | By John Holusha Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/democrats-tax-challenge.html | Democrats Tax Challenge | By Robert D Hershey Jr Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/durables-orders-rise-1.1.html | Durables Orders Rise 11 | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/economic-scene-market-slide-impact-spreads.html | Economic Scene Market Slide Impact Spreads | Leonard Silk | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/ex-stewardesses-vs-united.html | ExStewardesses vs United | By Tamar Lewin Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/feb-11-20-car-sales-jumped-73.3.html | Feb 1120 Car Sales Jumped 733 | Special to The New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/fruehauf-recalls-220.html | Fruehauf Recalls 220 | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/general-felt-buys-stake-in-masonite.html | General Felt Buys Stake in Masonite | By Thomas J Lueck | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/ici-earnings-double.html | ICI Earnings Double | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/mini-mills-steel-s-bright-star.html | MiniMills Steels Bright Star | By Steven Greenhouse Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/senate-votes-shipping-bill.html | Senate Votes Shipping Bill | Special to The New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/shad-asks-shift-on-liability.html | Shad Asks Shift on Liability | By Kenneth B Noble Special Tothe New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/south-african-output.html | South African Output | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/steel-merger-plan-discussed-again.html | Steel Merger Plan Discussed Again | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/stocks-cut-losses-in-heavy-trading.html | Stocks Cut Losses In Heavy Trading | By Alexander R Hammer | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/us-eec-trade-talks.html | USEEC Trade Talks | Special to The New York Times | TX 1-296854 | 1984-02-27 |

| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/us-seeks-limits-on-ex-bell-units.html | US Seeks Limits on ExBell Units | AP | TX 1-296854 | 1984-02-27 |
|---|---|---|---|---|---|
| 1984-02-24 | https://www.nytimes.com/1984/02/24/business/wickes-reaches-an-agreement-with-creditors.html | Wickes Reaches an Agreement With Creditors | By Thomas C Hayes Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/movies/zasnussi-s-unapproachable.html | Zasnussis Unapproachable | By Vincent Canby | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/3-more-arrested-in-shooting-of-officer-on-stakeout.html | 3 MORE ARRESTED IN SHOOTING OF OFFICER ON STAKEOUT | By Leonard Buder | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/appeals-court-rebuffs-us-on-baby-jane-doe-records.html | APPEALS COURT REBUFFS US ON BABY JANE DOE RECORDS | By Marcia Chambers | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/connecticut-weighs-what-to-do-about-ge-pact.html | Connecticut Weighs What to Do About GE Pact | By Jane Perlez Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/family-rights-in-injury-suits-upheld.html | Family Rights in Injury Suits Upheld | By David Margolick | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/hud-won-t-renew-grant-for-agency-in-south-bronx.html | HUD WONT RENEW GRANT FOR AGENCY IN SOUTH BRONX | By Gerald M Boyd | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/new-york-day-by-day-like-mail-in-january.html | New York Day by Day Like Mail in January | Susan Heller Anderson and Maurice Carroll | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/new-york-day-by-day-saved-from-the-shredder.html | New York Day by Day Saved From the Shredder | Susan Heller Anderson and Maurice Carroll | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/new-york-day-by-day-singing-with-a-point.html | New York Day by Day Singing With a Point | Susan Heller Anderson and Maurice Carroll | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/new-york-day-by-day-still-dealing-at-94.html | New York Day by Day Still Dealing at 94 | Susan Heller Anderson and Maurice Carroll | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/new-york-day-by-day-what-s-in-a-name.html | New York Day by Day Whats in a Name | Susan Heller Anderson and Maurice Carroll | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/panel-urges-state-to-let-sloan-kettering-get-new-scanner.html | Panel Urges State to Let SloanKettering Get New Scanner | By Ronald Sullivan | TX 1-296854 | 1984-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/pope-offers-a-blessing-for-new-york-to-koch.html | Pope Offers a Blessing For New York to Koch | By Henry Kamm Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/senate-in-jersey-supports-force-by-homeowners.html | Senate in Jersey Supports Force By Homeowners | By Joseph F Sullivan Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/state-seeks-more-classes-for-diploma.html | State Seeks More Classes For Diploma | By Gene I Maeroff | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/the-city-fire-on-third-ave-routs-hundreds.html | The City Fire on Third Ave Routs Hundreds | By United Press International | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/the-region-elevator-mishap-kills-l-i-student.html | The Region Elevator Mishap Kills L I Student | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/the-region-racial-bias-denied-by-state-police.html | The Region Racial Bias Denied By State Police | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/the-region-trucker-arrested-in-connecticut.html | The Region Trucker Arrested In Connecticut | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/nyregion/while-koch-travels-in-europe-mayor-brezenoff-is-in-charge.html | While Koch Travels in Europe Mayor Brezenoff Is in Charge | By Michael Goodwin | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/obituaries/jessamyn-west-author-of-stories-about-quakers-in-indiana-dies.html | JESSAMYN WEST AUTHOR OF STORIES ABOUT QUAKERS IN INDIANA DIES | By James Barronupi | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/obituaries/kirk-collins.html | KIRK COLLINS | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/obituaries/robert-p-koenig-engineer-had-headed-mining-concern.html | ROBERT P KOENIG ENGINEER HAD HEADED MINING CONCERN | By Joan Cook | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/a-myopic-uaw-bill.html | A Myopic UAW Bill | By Marc A Miles | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/america-be-patient-with-the-philippines.html | America Be Patient With the Philippines | By William E Colby | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/essay-campaign-diplomacy.html | ESSAY Campaign Diplomacy | By William Safire | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/in-the-nation-deficit-who-cares.html | IN THE NATION Deficit Who Cares | By Tom Wicker | TX 1-296854 | 1984-02-27 |

| | | | | |
|---|---|---|---|---|
| 1984-02-24 | https://www.nytimes.com/1984/02/24/opinion/the-editorial-notebook-george-mcgoverns-toy-train.html | The Editorial Notebook George McGoverns Toy Train | BY Jack Rosenthal | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/arkansas-wins-by-6.html | Arkansas Wins by 6 | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/flamingo-outlook-intensifies.html | Flamingo Outlook Intensifies | Steven Crist on Horse RacingSpecial to The New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/foli-eager-to-aid-yanks-despite-contract-dispute.html | Foli Eager to Aid Yanks Despite Contract Dispute | By Murray Chass Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/hernandez-denounces-moffett.html | Hernandez Denounces Moffett | By Joseph Durso Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/islanders-defeat-blues-5-1.html | Islanders Defeat Blues 51 | By James Tuite Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/jo-durie-upset-by-miss-mesker-in-3-sets.html | Jo Durie Upset by Miss Mesker in 3 Sets | By Jane Gross Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/nets-defeat-pacers-on-a-closing-surge.html | Nets Defeat Pacers On a Closing Surge | By Roy S Johnson Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/outdoors-clinic-for-turkey-hunters.html | OUTDOORS Clinic for Turkey Hunters | By Nelson Bryant | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/rangers-end-slide-at-2.html | Rangers End Slide at 2 | By Kevin Dupont | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/scouting-generals-film-gets-hazy-rating.html | Scouting Generals Film Gets Hazy Rating | Thomas Rogers | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/scouting-maternity-leave.html | Scouting Maternity Leave | Thomas Rogers | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/scouting-one-of-the-guys.html | Scouting One of the Guys | Thomas Rogers | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/scouting-ray-a-general.html | Scouting Ray a General | Thomas Rogers | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/sports/sports-of-the-times-carol-lewis-herself.html | Sports of The Times Carol Lewis Herself | By George Vecsey | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/style/90th-birthday-for-journal-of-palm-beach-society.html | 90TH BIRTHDAY FOR JOURNAL OF PALM BEACH SOCIETY | By Ron Alexander | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/style/a-new-leadership-program-to-help-hispanic-women.html | A NEW LEADERSHIP PROGRAM TO HELP HISPANIC WOMEN | By Enid Nemy | TX 1-296854 | 1984-02-27 |

| | | | | |
|---|---|---|---|---|
| 1984-02-24 | https://www.nytimes.com/1984/02/24/style/the-evening-hours.html | The Evening Hours | Fred Ferretti | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/applications-by-unemployed-for-benefits-steady-in-week.html | Applications by Unemployed For Benefits Steady in Week | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/around-the-nation-augusta-hostage-taker-is-sentenced-to-10-years.html | Around the Nation Augusta HostageTaker Is Sentenced to 10 Years | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/around-the-nation-judge-releases-six-held-in-school-dispute.html | Around the Nation Judge Releases Six Held in School Dispute | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/around-the-nation-reactors-restarted-after-4-breakdowns.html | Around the Nation Reactors Restarted After 4 Breakdowns | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/around-the-nation-trial-in-gang-rape-case-opens-in-massachusetts.html | Around the Nation Trial in Gang Rape Case Opens in Massachusetts | Special to The New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/bill-to-permit-federal-prosecution-of-career-criminals-passes-senate.html | BILL TO PERMIT FEDERAL PROSECUTION OF CAREER CRIMINALS PASSES SENATE | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/bishops-protest-train-carrying-atom-weapons.html | Bishops Protest Train Carrying Atom Weapons | By Robert Lindsey Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/briefing-202789.html | Briefing | William E Farrell Warren Weaver Jr | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/campaign-notes-election-panel-grants-100000-to-mcgovern.html | Campaign Notes Election Panel Grants 100000 to McGovern | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/campaign-notes-gop-women-form-a-speakers-group.html | Campaign Notes GOP Women Form A Speakers Group | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/caution-urged-on-networks-in-projecting-voting-results.html | Caution Urged on Networks In Projecting Voting Results | By David Burnham Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/congress-panels-take-first-steps-for-budget-cuts.html | CONGRESS PANELS TAKE FIRST STEPS FOR BUDGET CUTS | By Jonathan Fuerbringer Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/controller-cited-in-crash.html | Controller Cited in Crash | AP | TX 1-296854 | 1984-02-27 |

| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/death-of-boy-in-bubble-as-amazing-as-life.html | Death of BoyinBubble as Amazing as Life | By Wayne King Special To the New York Times | TX 1-296854 | 1984-02-27 |
|---|---|---|---|---|---|
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/democrats-vie-for-position-in-calm-mannerly-debate.html | Democrats Vie for Position In Calm Mannerly Debate | By Howell Raines Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/how-marrow-transplant-worked-or-didnt-remains-a-puzzle.html | How Marrow Transplant Worked or Didnt Remains a Puzzle | AP By Harold Schmeck Jr | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/inquiry-is-closed-on-carter-papers.html | INQUIRY IS CLOSED ON CARTER PAPERS | By Leslie Maitland Werner Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/lung-cancer-is-linked-to-rise-in-death-rates.html | Lung Cancer is Linked To Rise in Death Rates | Special to The New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/making-a-campaign-issue-of-reagan-work-habits.html | Making a Campaign Issue of Reagan Work Habits | By Francis X Clines Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/president-vetoes-legislation-authorizing-water-research.html | President Vetoes Legislation Authorizing Water Research | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/reagan-campaign-is-reported-to-have-chosen-della-femina-for-advertising.html | Reagan Campaign Is Reported to Have Chosen Della Femina for Advertising | By Steven R Weisman Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/rebel-army-units-take-up-positions-in-western-beirut.html | REBEL ARMY UNITS TAKE UP POSITIONS IN WESTERN BEIRUT | By Thomas L Friedman Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/sights-on-gnat-in-budgetary-swarm.html | Sights on Gnat in Budgetary Swarm | By Marjorie Hunter Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/subway-doors-opened-32-times-on-moving-trains-report-shows.html | Subway Doors Opened 32 Times On Moving Trains Report Shows | By Suzanne Daley | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/union-chiefs-confident-of-mondale-in-the-primary.html | Union Chiefs Confident of Mondale in the Primary | By Barbara Basler Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/us/white-house-hints-of-flexibility-on-nuclear-arms-talks.html | White House Hints of Flexibility on Nuclear Arms Talks | By Steven R Weisman Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/world/around-the-world-philippine-judge-orders-recess-in-ambush-trial.html | Around the World Philippine Judge Orders Recess in Ambush Trial | AP | TX 1-296854 | 1984-02-27 |

| 1984-02-24 | https://www.nytimes.com/1984/02/24/world/basque-politician-assassinated.html | Basque Politician Assassinated | Special to The New York Times | TX 1-296854 | 1984-02-27 |
|---|---|---|---|---|---|
| 1984-02-24 | https://www.nytimes.com/1984/02/24/world/brazil-is-studying-use-of-herbicides.html | BRAZIL IS STUDYING USE OF HERBICIDES | By Alan Riding Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/world/former-air-force-chief-detained-in-argentina.html | Former Air Force Chief Detained in Argentina | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/world/french-truckers-want-some-respect.html | French Truckers Want Some Respect | By John Vinocur Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/world/gi-s-will-train-in-honduras-again.html | GIS WILL TRAIN IN HONDURAS AGAIN | By Richard Halloran Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/world/iraq-says-its-forces-have-crushed-a-major-iranian-drive-near-basra.html | Iraq Says Its Forces Have Crushed A Major Iranian Drive Near Basra | AP | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/world/israel-bids-us-explain-contacts-with-plo.html | Israel Bids US Explain Contacts With PLO | Special to The New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/world/israeli-planes-bomb-targets-near-beirut.html | Israeli Planes Bomb Targets Near Beirut | Special to The New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/world/israelis-worry-about-an-iran-victory.html | Israelis Worry About an Iran Victory | By Drew Middleton Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/world/lebanese-delegate-supports-proposal-for-new-un-force.html | Lebanese Delegate Supports Proposal for New UN Force | Special to The New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/world/police-at-russian-s-door-pose-a-mystery.html | Police at Russians Door Pose a Mystery | By Serge Schmemann Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/world/salvador-politician-shot-dead-at-home-4th-slain-in-2-years.html | Salvador Politician Shot Dead at Home 4th Slain in 2 Years | Special to The New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/world/the-fears-of-christians-on-a-frontier-in-lebanon.html | The Fears of Christians on a Frontier in Lebanon | By E J Dionne Jr Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/world/us-namibia-mission-to-monitor-disengagement.html | US Namibia Mission to Monitor Disengagement | By Bernard Gwertzman Special To the New York Times | TX 1-296854 | 1984-02-27 |
| 1984-02-24 | https://www.nytimes.com/1984/02/24/world/women-add-a-certain-pizazz-to-portugal-s-politics.html | Women Add a Certain Pizazz to Portugals Politics | By John Darnton Special To the New York Times | TX 1-296854 | 1984-02-27 |

| 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/cabaret-maureen-mcgovern.html | CABARET MAUREEN MCGOVERN | By John S Wilson | TX 1-296856 | 1984-02-29 |
|---|---|---|---|---|---|
| 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/dance-baroque-courante.html | DANCE BAROQUE COURANTE | By Jennifer Dunning | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/dance-kenneth-king-with-three-premieres.html | DANCE KENNETH KING WITH THREE PREMIERES | By Anna Kisselgoff | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/leonie-rysanek-of-met-25-years-of-memories.html | LEONIE RYSANEK OF MET 25 YEARS OF MEMORIES | By Tim Page | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/producer-denies-he-overcharged-columbia.html | PRODUCER DENIES HE OVERCHARGED COLUMBIA | By Aljean Harmetz | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/recital-romero-guitarist.html | RECITAL ROMERO GUITARIST | By Bernard Holland | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/songs-in-village-quartet-backs-abbey-lincoln.html | SONGS IN VILLAGE QUARTET BACKS ABBEY LINCOLN | By Jon Pareles | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/arts/tv-watching-birds-in-their-nests.html | TV WATCHING BIRDS IN THEIR NESTS | By John Corry | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/books/books-of-the-times-colette-life-s-gymnast.html | Books of The Times Colette Lifes Gymnast | By Anatole Broyard | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/a-resignation-atalexander-s.html | A RESIGNATION ATALEXANDERS | By Isadore Barmash | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/area-costs-up-1-last-month.html | AREA COSTS UP 1 LAST MONTH | By Damon Stetson | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/bonn-trade-deficit.html | Bonn Trade Deficit | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/consumer-prices-up-0.6-in-month-most-since-april.html | CONSUMER PRICES UP 06 IN MONTH MOST SINCE APRIL | By Jonathan Fuerbringer Special To the New York Times | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/credit-markets-gain-seen-as-temporary.html | CREDIT MARKETS   Gain Seen as Temporary | By Robert A Bennett | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/dow-soars-30.47-after-long-slide.html | DOW SOARS 3047 AFTER LONG SLIDE | By Alexander R Hammer | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/gulf-describes-its-plan-of-defense.html | GULF DESCRIBES ITS PLAN OF DEFENSE | By Robert J Cole | TX 1-296856 | 1984-02-29 |

| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/honda-bl-car-for-us.html | HondaBL Car for US | AP | TX 1-296856 | 1984-02-29 |
|---|---|---|---|---|---|
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/mcdonnell-f-15-wins-us-order.html | McDONNELL F15 WINS US ORDER | By Wayne Biddle | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/mexico-restricts-foreign-drug-units.html | MEXICO RESTRICTS FOREIGN DRUG UNITS | By Richard J Meislin | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/mobile-phone-licenses-set.html | Mobile Phone Licenses Set | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/nuclear-plant-success-story.html | NUCLEAR PLANT SUCCESS STORY | By Thomas J Lueck | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/occidental-joint-venture-with-china-in-trouble.html | Occidental Joint Venture With China in Trouble | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/patents-fireresistant-material-and-advance-in-motors.html | PATENTSFireResistant Material And Advance in Motors | By Stacy V Jones | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/patents-japanese-concern-gets-interferon-patent.html | PATENTSJapanese Concern Gets Interferon Patent | By Stacy V Jones | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/patents-new-system-improves-computer-operation.html | PATENTSNew System Improves Computer Operation | By Stacy V Jones | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/patents.html | PATENTS | By Stacy V Jones | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/sec-inquiry-at-cbs-news.html | SEC INQUIRY AT CBS NEWS | By Sally Bedell Smith | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/stanley-works.html | Stanley Works | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/strong-sales-seen-in-84-for-apple-s-macintosh.html | STRONG SALES SEEN IN 84 FOR APPLES MACINTOSH | By Thomas C Hayes | TX 1-296856 | 1984-02-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/taiwan-alaska-oil-taipei-taiwan-feb-24-ap-taiwan-could-help-reduce-its-huge.html | Taiwan and Alaska Oil TAIPEI Taiwan Feb 24 AP  Taiwan could help reduce its huge trade imbalance with the United States if it was allowed to purchase oil from Alaska a Government official said today Wu MeiTsun Economic Deputy Minister said at a news conference that he supported a proposal in the United States Senate to amend a law that currently bans the shipment of Alaskan crude oil to foreign countries Taiwan had a record trade surplus of 668 billion last year and this has led to United States demands for Taiwan to purchase more United States goods   Bonn Trade Deficit | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/business/your-money-health-policies-for-pets-gain.html | Your Money Health Policies For Pets Gain | By Leonard Sloane | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/movies/audition-line-of-2000-for-chorus-line-film.html | AUDITION LINE OF 2000 FOR CHORUS LINE FILM | By Leslie Bennetts | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/an-ex-city-official-is-seized-as-con-man-who-faked-past.html | AN EXCITY OFFICIAL IS SEIZED AS CON MAN WHO FAKED PAST | By James Lemoyne | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/bridge-a-guess-may-not-be-wild-when-an-expert-makes-it.html | Bridge A Guess May Not Be Wild When an Expert Makes It | By Alan Truscott | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/changing-times-threatening-catholic-schools.html | CHANGING TIMES THREATENING CATHOLIC SCHOOLS | By Lindsey Gruson | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/ex-convicts-fault-justice-system-contend-it-fails-to-help-inmates.html | EXCONVICTS FAULT JUSTICE SYSTEM CONTEND IT FAILS TO HELP INMATES | By William R Greer | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/man-23-freed-from-city-jail-held-in-murder.html | MAN 23 FREED FROM CITY JAIL HELD IN MURDER | By Marcia Chambers | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/new-york-day-by-day-013415.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/new-york-day-by-day-013418.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296856 | 1984-02-29 |

| | | | | |
|---|---|---|---|---|
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/new-york-day-by-day-013421.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/new-york-day-by-day-013427.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/new-york-day-by-day-013430.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/nrc-days-a-shoreham-supplier-prepared-false-safety-documents.html | NRC DAYS A SHOREHAM SUPPLIER PREPARED FALSE SAFETY DOCUMENTS | By Matthew L Wald | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/police-in-peekskill-are-critized-in-vietnam-veteran-s-suicide.html | POLICE IN PEEKSKILL ARE CRITIZED IN VIETNAM VETERANS SUICIDE | By Michael Winerip | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/political-saloons-a-lost-albany-tradition.html | POLITICAL SALOONS A LOST ALBANY TRADITION | By Edward A Gargan  Special To the New York Times | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/psc-faults-request-on-phone-rates.html | PSC FAULTS REQUEST ON PHONE RATES | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/shake-up-of-detectives-is-ordered-over-penn-station-sniper-inquiry.html | SHAKEUP OF DETECTIVES IS ORDERED OVER PENN STATION SNIPER INQUIRY | By Leonard Buder | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/the-city-ex-court-clerk-gets-prison-term.html | THE CITY  ExCourt Clerk Gets Prison Term | By United Press International | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/the-city-guest-is-robbed-at-the-yale-club.html | THE CITY  Guest Is Robbed At the Yale Club | By United Press International | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/the-region-3-doctors-ousted-at-state-hospital.html | THE REGION 3 Doctors Ousted At State Hospital | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/trucker-convicted-in-deaths-of-7.html | TRUCKER CONVICTED IN DEATHS OF 7 | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/westchester-bus-shops-arose-kiley-s-interest.html | WESTCHESTER BUS SHOPS AROSE KILEYS INTEREST | By Suzanne Daley | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/nyregion/yale-still-feeling-loss-of-revered-professor.html | YALE STILL FEELING LOSS OF REVERED PROFESSOR | By Susan Chira | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/obituaries/albert-v-olivieri-70-founder-of-the-yoo-hoo-beverage-co.html | Albert V Olivieri 70 Founder Of the YooHoo Beverage Co | AP | TX 1-296856 | 1984-02-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-25 | https://www.nytimes.com/1984/02/25/obituaries/dr-edward-robitzek-dead-lung-expert-tested-tb-drug.html | DR EDWARD ROBITZEK DEAD LUNG EXPERT TESTED TB DRUG | By Joseph B Treaster | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/obituaries/dr-joseph-vogel-dermatologist.html | DR JOSEPH VOGEL DERMATOLOGIST | By Peter B Flint | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/obituaries/george-walker-81-ex-board-chairman-of-holding-concern.html | GEORGE WALKER 81 EXBOARD CHAIRMAN OF HOLDING CONCERN | By Wolfgang Saxon | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/obituaries/nathaniel-h-frank-80-dies-led-physics-dept-at-mit.html | Nathaniel H Frank 80 Dies Led Physics Dept at MIT | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/a-power-line-to-ruin-upstate-countryside.html | A POWER LINE TO RUIN UPSTATE COUNTRYSIDE | By Henry S F Cooper Jr | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/a-sound-approach-to-a-lilco-rescue.html | A SOUND APPROACH TO A LILCO RESCUE | By Allen Hershkowitz | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/amid-february-drear-flowers-to-be-cheer.html | AMID FEBRUARY DREAR FLOWERSTOBE CHEER | By Linda Charlton | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/new-york-cars-in-a-shoe-box.html | NEW YORK CARS IN A SHOE BOX | By Sydney H Schanberg | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/opinion/the-first-building-to-scrape-the-sky.html | THE FIRST BUILDING TO SCRAPE THE SKY | By Michael Leapman | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/ciulla-sues-over-disclosure.html | CIULLA SUES OVER DISCLOSURE | By Steven Crist | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/dennis-lewis-wins-high-jump.html | DENNIS LEWIS WINS HIGH JUMP | By Michael Katz | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/knicks-beaten-in-overtime.html | KNICKS BEATEN IN OVERTIME | By Sam Goldaper | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/lehman-takes-city-u-title.html | LEHMAN TAKES CITY U TITLE | By James Tuite | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/mrs-lloyd-to-meet-miss-navratilova.html | Mrs Lloyd to Meet Miss Navratilova | By Jane Gross | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/murray-to-miss-some-drills.html | Murray to Miss Some Drills | By Murray Chass | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/players-a-triple-threat.html | PLAYERS A TRIPLE THREAT | By Malcolm Moran | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/scouting-012151.html | SCOUTING | By Thomas Rogers | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/scouting-013176.html | SCOUTING | By Thomas Rogers | TX 1-296856 | 1984-02-29 |

| | | | | |
|---|---|---|---|---|
| 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/scouting-013536.html | SCOUTING | By Thomas Rogers | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/sports-of-the-times-double-checking-the-loss.html | SPORTS OF THE TIMES DOUBLECHECKING THE LOSS | By Ira Berkow | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/sports/stottlemyre-likes-mets-young-arms.html | Stottlemyre Likes Mets Young Arms | By Joseph Durso | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/style/a-down-to-earth-look-at-those-airline-meals.html | A DOWNTOEARTH LOOK AT THOSE AIRLINE MEALS | By Marian Burros | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/style/a-new-cashmere-collection.html | A NEW CASHMERE COLLECTION | By Bernadine Morris | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/style/repricing-confuses-shoppers.html | REPRICING CONFUSES SHOPPERS | By James Barron | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/theater/caryl-churchill-wins-blackburn-drama-prize.html | CARYL CHURCHILL WINS BLACKBURN DRAMA PRIZE | By Carol Lawson | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/26-injured-in-florida-wreck.html | 26 Injured in Florida Wreck | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/anatomy-of-a-resignation-rumor.html | ANATOMY OF A RESIGNATION RUMOR | By Bernard Gwertzman | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/appellate-panel-urged-to-clear-federal-judge.html | APPELLATE PANEL URGED TO CLEAR FEDERAL JUDGE | By Wallace Turner | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/around-the-nation-27-are-charged-on-coast-with-drug-smuggling.html | AROUND THE NATION 27 Are Charged on Coast With Drug Smuggling | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/around-the-nation-3-power-plants-fail-in-california-landslide.html | AROUND THE NATION 3 Power Plants Fail In California Landslide | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/around-the-nation-40-arrested-in-protest-of-arms-train-in-oregon.html | AROUND THE NATION 40 Arrested in Protest Of Arms Train in Oregon | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/big-fund-gap-cited-in-works-needs.html | BIG FUND GAP CITED IN WORKS NEEDS | By Gerald M Boyd | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/briefing-011954.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/campaign-notes-suit-by-conservatives-on-advertising-voided.html | CAMPAIGN NOTES Suit by Conservatives On Advertising Voided | AP | TX 1-296856 | 1984-02-29 |

| | | | | |
|---|---|---|---|---|
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/colleges-answering-students-needs-for-more-social-structure.html | COLLEGES ANSWERING STUDENTS NEEDS FOR MORE SOCIAL STRUCTURE | By Edward B Fiske | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/court-upholds-spying-limits.html | Court Upholds Spying Limits | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/experts-say-the-south-looks-blead-for-glenn.html | EXPERTS SAY THE SOUTH LOOKS BLEAD FOR GLENN | By Hedrick Smith | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/girl-killed-11-shot-at-school-on-coast-suspect-found-dead.html | GIRL KILLED 11 SHOT AT SCHOOL ON COAST SUSPECT FOUND DEAD | By Robert Lindsey Special To the New York Times | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/industrialist-s-body-found.html | Industrialists Body Found | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/long-active-in-politics-woman-runs-for-house.html | LONG ACTIVE IN POLITICS WOMAN RUNS FOR HOUSE | By Martin Tolchin | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/misuse-of-company-pension-funds-charged.html | MISUSE OF COMPANY PENSION FUNDS CHARGED | By William Serrin | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/mondale-draws-fire-from-all-sides.html | MONDALE DRAWS FIRE FROM ALL SIDES | By John Herbers | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/no-major-diseases-cited-in-agent-orange-sprayers.html | NO MAJOR DISEASES CITED IN AGENT ORANGE SPRAYERS | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/oil-rights-sought-at-reagan-s-ranch.html | OIL RIGHTS SOUGHT AT REAGANS RANCH | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/plan-would-trim-reagan-arms-plan.html | PLAN WOULD TRIM REAGAN ARMS PLAN | By Steven R Weisman Special To the New York Times | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/world/2-filipinos-in-us-said-to-assert-marcos-aides-helped-kill-aquino.html | 2 FILIPINOS IN US SAID TO ASSERT MARCOS AIDES HELPED KILL AQUINO | By B Drummond Ayres Jr | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/world/arafat-to-go-to-jordan-for-talk-with-hussein.html | Arafat to Go to Jordan For Talk With Hussein | AP | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/world/around-the-world-sikh-hindu-violence-claims-6-more-lives.html | AROUND THE WORLD SikhHindu Violence Claims 6 More Lives | AP | TX 1-296856 | 1984-02-29 |

| | | | | |
|---|---|---|---|---|
| 1984-02-25 | https://www.nytimes.com/1984/02/25/world/artillery-battles-erupt-in-lebanon-ending-brief-lull.html | ARTILLERY BATTLES ERUPT IN LEBANON ENDING BRIEF LULL | By E J Dionne Jr Special To the New York Times | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/world/basques-stage-strike-over-slaying.html | BASQUES STAGE STRIKE OVER SLAYING | By John Darnton | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/world/both-iran-and-iraq-report-gains-in-fighting.html | BOTH IRAN AND IRAQ REPORT GAINS IN FIGHTING | By Werner Wiskari | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/world/chernenko-is-saluted-as-a-friend-of-the-army.html | CHERNENKO IS SALUTED AS A FRIEND OF THE ARMY | By Serge Schmemann | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/world/french-truckers-sourly-lift-blockades.html | FRENCH TRUCKERS SOURLY LIFT BLOCKADES | By John Vinocur | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/world/in-russia-many-are-customers-few-are-served.html | IN RUSSIA MANY ARE CUSTOMERS FEW ARE SERVED | By John F Burns | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/world/manitoba-dispute-stalls-assemble.html | MANITOBA DISPUTE STALLS ASSEMBLE | By Michael T Kaufman | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/world/pentagon-tightens-control-on-aides-central-america-statements.html | PENTAGON TIGHTENS CONTROL ON AIDES CENTRAL AMERICA STATEMENTS | By Philip Taubman | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/world/reporter-s-notebook-in-ancient-port-lebanese-pursue-profit-amid-chaos.html | REPORTERS NOTEBOOK IN ANCIENT PORT LEBANESE PURSUE PROFIT AMID CHAOS | By Alan Cowell | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/world/solidarity-lawyer-says-arrested-colleague-was-trapped-by-police.html | SOLIDARITY LAWYER SAYS ARRESTED COLLEAGUE WAS TRAPPED BY POLICE | By John Kifner | TX 1-296856 | 1984-02-29 |
| 1984-02-25 | https://www.nytimes.com/1984/02/25/world/us-evaluates-battle-lessons-in-middle-east.html | US EVALUATES BATTLE LESSONS IN MIDDLE EAST | By Richard Halloran Special To the New York Times | TX 1-296856 | 1984-02-29 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/american-stars-team-up-on-a-brazilian-movie.html | AMERICAN STARS TEAM UP ON A BRAZILIAN MOVIE | By Dan Yakir | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/an-artist-whose-designs-make-drama-of-the-stage.html | AN ARTIST WHOSE DESIGNS MAKE DRAMA OF THE STAGE | By John Gruen | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/antiques-view-antiquities-to-hold-in-the-hand.html | ANTIQUES VIEW ANTIQUITIES TO HOLD IN THE HAND | By Rita Reif | TX 1-292643 | 1984-03-01 |

| | | | | |
|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/art-view-humane-insights-from-the-world-of-islamic-miniatures.html | ART VIEW HUMANE INSIGHTS FROM THE WORLD OF ISLAMIC MINIATURES | By John Russell | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/bridge-when-to-bid-a-slam.html | BRIDGE WHEN TO BID A SLAM | By Alan Truscott | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/brooklyn-philharmonic-2-premieres.html | BROOKLYN PHILHARMONIC 2 PREMIERES | By Tim Page | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/cable-tv-notes-can-bravo-make-culture-pay.html | CABLE TV NOTESCAN BRAVO MAKE CULTURE PAY | By Steve Knoll | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/camera-new-methods-for-printing-color-at-home.html | CAMERA NEW METHODS FOR PRINTING COLOR AT HOME | By Jack Manning | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/celibidache-arrives-at-last-and-speaks-his-mind.html | CELIBIDACHE ARRIVES AT LAST AND SPEAKS HIS MIND | By Harold C Schonberg | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/chess-the-chase-can-work-it-it-s-sophistocated.html | CHESS THE CHASE CAN WORK ITS SOPHISTOCATED | By Robert Byrne | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/city-opera-touring-company-in-la-boheme.html | CITY OPERA TOURING COMPANY IN LA BOHEME | By John Rockwell | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/concert-new-music-ensemble.html | CONCERT NEWMUSIC ENSEMBLE | By Tim Page | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/concert-the-drum-in-japanese-music.html | CONCERT THE DRUM IN JAPANESE MUSIC | By Allen Hughes | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/country-junior-daughertyon-fiddle.html | COUNTRY JUNIOR DAUGHERTYON FIDDLE | By Jon Pareles | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/critics-choices-014845.html | CRITICS CHOICES | By Mel Gussow Cable Tv | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/critics-choices-014846.html | CRITICS CHOICES | By Bernard Holland | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/critics-choices-014847.html | CRITICS CHOICES | By Jennifer Dunning | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/critics-choices.html | CRITICS CHOICES | By Robert Palmer JazzBlues | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/dance-japanese-troupe.html | DANCE JAPANESE TROUPE | By Anna Kisselgoff | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/dance-new-cowboys-in-improvised-west.html | DANCE NEW COWBOYS IN IMPROVISED WEST | By Jennifer Dunning | TX 1-292643 | 1984-03-01 |

| | | | | |
|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/dance-view-nikolais-s-style-is-exclusively-his-own.html | DANCE VIEW NIKOLAISS STYLE IS EXCLUSIVELY HIS OWN | By Anna Kisselgoff | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/film-view-at-25-france-s-new-wave-still-surges-through-movies.html | FILM VIEW AT 25 FRANCES NEW WAVE STILL SURGES THROUGH MOVIES | By Vincent Canby | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/folk-rock-a-reflective-john-phillips.html | FOLKROCK A REFLECTIVE JOHN PHILLIPS | By Stephen Holden | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/gallery-view-video-work-on-different-wavelengths.html | GALLERY VIEW VIDEO WORK ON DIFFERENT WAVELENGTHS | By Grace Glueck | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/goshplease-don-t-blame-it-on-rio.html | GOSHPLEASE DONT BLAME IT ON RIO | By Chris Chase | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/hakan-hagegard-a-baritone-who-refuses-to-be-typecast.html | HAKAN HAGEGARD A BARITONE WHO REFUSES TO BE TYPECAST | By Mark Steinbrink | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/how-multiple-casts-of-carmen-came-to-harmonize.html | HOW MULTIPLE CASTS OF CARMEN CAME TO HARMONIZE | By Eleanor Blau | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/music-view-tasty-tidbits-lurk-in-the-met-s-news-of-next-season.html | MUSIC VIEW TASTY TIDBITS LURK IN THE METS NEWS OF NEXT SEASON | By Donal Henahan | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/new-radio-show-has-big-ideas-for-small-listeners.html | NEW RADIO SHOW HAS BIG IDEAS FOR SMALL LISTENERS | By Fred Ferretti | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/new-us-issue-displays-native-orchids.html | NEW US ISSUE DISPLAYS NATIVE ORCHIDS | By Samuel A Tower | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/numismatics-a-name-change-at-the-united-states.html | NUMISMATICS A NAME CHANGE AT THE UNITED STATES MINT | By Ed Reiter | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/photography-view-why-harlems-james-van-der-zee-isnt-in-the-history.html | PHOTOGRAPHY VIEWWHY HARLEMS JAMES VAN DER ZEE ISNT IN THE HISTORY BOOKS | By Gene Thornton | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/recital-sherrill-milnes-baritone.html | RECITAL SHERRILL MILNES BARITONE | By Bernard Holland | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/shubert-s-sonatas-pose-a-lifelong-challenge.html | SHUBERTS SONATAS POSE A LIFELONG CHALLENGE | By Bernard Holland | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/sound-new-music-from-old-disks.html | SOUND NEW MUSIC FROM OLD DISKS | By Hans Fantel | TX 1-292643 | 1984-03-01 |

| | | | | |
|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/stage-view-beckett-hones-his-grim-exquisite-art.html | STAGE VIEW BECKETT HONES HIS GRIM EXQUISITE ART | By Benedict Nightingale | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/tv-view-when-the-style-of-an-answer-outweighs-the-content.html | TV VIEW WHEN THE STYLE OF AN ANSWER OUTWEIGHS THE CONTENT | By John Corry | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/two-pop-songwriters-create-for-the-video-age.html | TWO POP SONGWRITERS CREATE FOR THE VIDEO AGE | By Jon Pareles | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/while-his-songs-exert-their-melancholy-magic.html | WHILE HIS SONGS EXERT THEIR MELANCHOLY MAGIC | By Tim Page | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/arts/yet-another-entry-in-the-vcr-race-further-complicates-the-picture.html | YET ANOTHER ENTRY IN THE VCR RACE FURTHER COMPLICATES THE PICTURE | By Hans Fantel | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/a-casse-of-preventable-murder.html | A CASSE OF PREVENTABLE MURDER | By Alan A Stone | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/a-day-that-lasted-a-year-at-marulanda.html | A DAY THAT LASTED A YEAR AT MARULANDA | By Robert Towers | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/a-physician-who-healed-himself.html | A PHYSICIAN WHO HEALED HIMSELF | By Loren Graham | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/aid-down-the-drain.html | AID DOWN THE DRAIN | By Norman MacRae | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/children-s-books-dr-seuss-bleak-polemic.html | CHILDRENS BOOKS Dr Seuss Bleak Polemic | By Eden Ross Lipson | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/crime-252183.html | CRIME | By Newgate Callendar | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/fantasy-of-a-loyal-dissident.html | FANTASY OF A LOYAL DISSIDENT | By Ernst Pawel | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/for-that-sluggish-economy.html | FOR THAT SLUGGISH ECONOMY | By Robert Krulwich | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/freeing-markets.html | FREEING MARKETS | By Susan Lee | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/gifted-and-desperate.html | GIFTED AND DESPERATE | By Helen Yglesias | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/how-grammar-became-glamour.html | HOW GRAMMAR BECAME GLAMOUR | By Steve Commager | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/love-and-blasphemy.html | LOVE AND BLASPHEMY | By Marianne Veron | TX 1-292643 | 1984-03-01 |

| | | | | |
|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/lyrics-for-life-s-harsh-music.html | LYRICS FOR LIFES HARSH MUSIC | By Dave Smith | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/machines-and-their-people.html | MACHINES AND THEIR PEOPLE | By Lionel Tiger | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/new-york-intellectuals-up-from-revolution.html | NEW YORK INTELLECTUALS UP FROM REVOLUTION | By Nathan Glazer | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/no-headline-252191.html | No Headline | By Merri Rosenberg | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/putting-god-before-caesar.html | PUTTING GOD BEFORE CAESAR | By Robert McAfee | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/rampage-in-the-cellblocks.html | RAMPAGE IN THE CELLBLOCKS | By David C Anderson | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/reading-writing-political-arithmetic.html | READING WRITING POLITICAL ARITHMETIC | By Chester E Finn Jr | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/sweetie-reed-s-words-of-wisdom.html | SWEETIE REEDS WORDS OF WISDOM | By Benjamin Demott | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/the-dream-that-fizzled.html | THE DREAM THAT FIZZLED | By Lawrence Walsh | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/the-inner-age-of-stephen-spender-i-m-probably-an-adolescent.html | THE INNER AGE OF STEPHEN SPENDER IM PROBABLY AN ADOLESCENT | By John Gross | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/books/war-between-mothers-and-sons.html | WAR BETWEEN MOTHERS AND SONS | By Robert J Seidman | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/business/an-effective-way-to-limit-evasion.html | AN EFFECTIVE WAY TO LIMIT EVASION | By Kent Conrad | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/business/another-gamble-for-the-pritzkers.html | ANOTHER GAMBLE FOR THE PRITZKERS | By Marylin Bender | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/business/business-and-the-family-dealing-with-dismissal.html | BUSINESS AND THE FAMILYDEALING WITH DISMISSAL | By Michael Fedo | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/business/business-and-the-family-flextime-weaves-job-and-familyy.html | BUSINESS AND THE FAMILYFLEXTIME WEAVES JOB AND FAMILYY | By Michael Fedo | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/business/business-and-the-family-when-violence-at-home-affects-work.html | BUSINESS AND THE FAMILYWHEN VIOLENCE AT HOME AFFECTS WORK | By Michael Fedo | TX 1-292643 | 1984-03-01 |

| | | | | |
|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/business/democrats-search-for-a-winning-issue.html | DEMOCRATS SEARCH FOR A WINNING ISSUE | By Peter T Kilborn | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/business/final-word-sandbox-tycoons.html | FINAL WORD SANDBOX TYCOONS | By Andrew Feinberg | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/business/focus-stock-prices-look-new-corporate-tactics-bolster-value-shares.html | FOCUS ON STOCK PRICES A LOOK AT NEW CORPORATE TACTICS TO BOLSTER THE VALUE OF SHARES | By Leslie Wayne | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/business/how-a-software-winner-went-sour.html | HOW A SOFTWARE WINNER WENT SOUR | By Andrew Pollack | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/business/how-they-deal-and-multiply.html | HOW THEY DEAL AND MULTIPLY | By Marylin Bender | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/business/investing-risk-management-and-a-gaming-index.html | INVESTINGRISK MANAGEMENT AND A GAMING INDEX | By Claudia Rosett | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/business/personal-finance-private-annuities-for-do-it-yourselfers.html | PERSONAL FINANCE PRIVATE ANNUITIES FOR DOITYOURSELFERS | By Deborah Rankin | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/business/taxing-multinationals-the-states-have-made-it-a-nightmare.html | TAXING MULTINATIONALSTHE STATES HAVE MADE IT A NIGHTMARE | By David R Milton | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/business/the-power-of-the-states-halting-the-flow-of-hightech-bargains.html | THE POWER OF THE STATESHALTING THE FLOW OF HIGHTECH BARGAINS | By William C Norris | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/business/week-in-business.html | WEEK IN BUSINESS | By Nathanial C Nash | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/about-men-a-mother-s-presence.html | ABOUT MEN A MOTHERS PRESENCE | BY Samuel G Freedman Samuel G Freedman | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/fashion-view.html | FASHION VIEW | By Carrie Donovan | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/food.html | FOOD | By Craig Clairborne With Pierre Franey | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/wine.html | WINE | By Frank J Prial | TX 1-292643 | 1984-03-01 |

| 1984-02-26 | https://www.nytimes.com/1984/02/26/magazine/writiers-workshop-at-age-5.html | WRITIERS WORKSHOP AT AGE 5 | By Bernard Asbell | TX 1-292643 | 1984-03-01 |
|---|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/movies/how-the-mature-new-wave-shapes-new-films.html | HOW THE MATURE NEW WAVE SHAPES NEW FILMS | By Annette Insdorf | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/2-cinemas-turn-to-arts-films.html | 2 CINEMAS TURN TO ARTS FILMS | By Doris Meadows | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/3-city-agencies-joining-police-in-drive-on-drugs-in-harlem.html | 3 CITY AGENCIES JOINING POLICE IN DRIVE ON DRUGS IN HARLEM | By Craig Wolff | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/9-sentenced-in-fraud-scheme.html | 9 SENTENCED IN FRAUD SCHEME | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/a-business-that-began-with-a-noise-in-the-night.html | A BUSINESS THAT BEGAN WITH A NOISE IN THE NIGHT | By Lawrence Van Gelder | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/a-lesson-learned-growing-old-is-a-growing-experience.html | A LESSON LEARNED GROWING OLD IS A GROWING EXPERIENCE | By Marjorie Slavin | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/a-series-of-discussions-for-book-lovers.html | A SERIES OF DISCUSSIONS FOR BOOK LOVERS | By David McKay Wilson | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/airport-expansion-what-the-neighbors-think.html | AIRPORT EXPANSION WHAT THE NEIGHBORS THINK | By James M Morgo | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/alvarado-bids-to-end-panel-s-role-in-licensing-of-school-supervisors.html | ALVARADO BIDS TO END PANELS ROLE IN LICENSING OF SCHOOL SUPERVISORS | By Joyce Purnick | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/bar-groups-battling-members-over-ads.html | BAR GROUPS BATTLING MEMBERS OVER ADS | By Thomas Wagner | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/breaking-the-museums-monopoly-of-shows-of-quality.html | BREAKING THE MUSEUMS MONOPOLY OF SHOWS OF QUALITY | By Vivien Raynor | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/concertgoers-must-choose-from-three.html | CONCERTGOERS MUST CHOOSE FROM THREE | By Robert Sherman | TX 1-292643 | 1984-03-01 |

| | | | | |
|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/connecticut-guide-013889.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/controversy-swirls-about-traffic-circle.html | CONTROVERSY SWIRLS ABOUT TRAFFIC CIRCLE | By Sharon Monahan | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/cross-county-revives-indoor-mall-plan.html | CROSS COUNTY REVIVES INDOOR MALL PLAN | By Judith Crown | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/debunking-some-myths-about-aging.html | DEBUNKING SOME MYTHS ABOUT AGING | By Sigmund C Taft | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/democrats-take-districting-fight-back-to-court.html | DEMOCRATS TAKE DISTRICTING FIGHT BACK TO COURT | By Joseph F Sullivan | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/dining-out-french-appealing-and-creative.html | DINING OUT FRENCH APPEALING AND CREATIVE | By Florence Fabricant | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/dining-out-old-chinese-spot-among-the-new.html | DINING OUTOLD CHINESE SPOT AMONG THE NEW | By M H Reed | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/dining-out-the-decor-is-a-knockout.html | DINING OUT THE DECOR IS A KNOCKOUT | By Patricia Brooks | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/farms-take-steps-against-avian-flu.html | FARMS TAKE STEPS AGAINST AVIAN FLU | By Robert A Hamilton | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/financing-ones-opponents.html | FINANCING ONES OPPONENTS | By Astrid T Hanzalek | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/follow-up-on-the-news-013351.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/follow-up-on-the-news-014871.html | FOLLOWUP ON THE NEWS | By Richard Haitch Pets On Welfare | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/follow-up-on-the-news-death-wish.html | FOLLOWUP ON THE NEWS DEATH WISH | By Richard Haitch | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/followupon-the-news.html | FOLLOWUPON THE NEWS | By Richard Haitch Marital Caution | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/food-gather-your-artichokes-while-you-may-the-season-is-nigh.html | FOOD GATHER YOUR ARTICHOKES WHILE YOU MAY THE SEASON IS NIGH | By Moira Hodgson | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/fordham-student-hangs-himself-at-parents-home-in-westchester.html | FORDHAM STUDENT HANGS HIMSELF AT PARENTS HOME IN WESTCHESTER | By Douglas C McGill | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/from-church-solos-to-mets-stage.html | FROM CHURCH SOLOS TO METS STAGE | By Evelyn Philips | TX 1-292643 | 1984-03-01 |

| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/from-waterbury-to-film-stardom.html | FROM WATERBURY TO FILM STARDOM | By Laurie A ONeill | TX 1-292643 | 1984-03-01 |
|---|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/gardening-growing-blueberries-in-the-backyard.html | GARDENINGGROWING BLUEBERRIES IN THE BACKYARD | By Carl Totemeier | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/gardening-growing-blueberries-in-the-backyard.html | GARDENINGGROWING BLUEBERRIES IN THE BACKYARD | By Carl Totemeier | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/gardening-growing-blueberries-in-the-backyard.html | GARDENINGGROWING BLUEBERRIES IN THE BACKYARD | By Carl Totemeier | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/gardening-growing-blueberries-in-the-backyard.html | GARDENINGGROWING BLUEBERRIES IN THE BACKYARD | By Carl Totemeier | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/getting-even-with-machines.html | GETTING EVEN WITH MACHINES | By Helen Jarvis McReynolds | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/governor-seeks-a-record-budget-for-the-state-arts-council.html | GOVERNOR SEEKS A RECORD BUDGET FOR THE STATE ARTS COUNCIL | By Terri Lowen Finn | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/gray-and-black-and-red-berries.html | GRAY AND BLACK AND RED BERRIES | By William L Graves | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/guard-seeking-new-quarters.html | GUARD SEEKING NEW QUARTERS | By Robert A Hamilton | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/home-clinic-how-to-avoid-problems-in-the-simple-task-of-nailing.html | HOME CLINIC HOW TO AVOID PROBLEMS IN THE SIMPLE TASK OF NAILING | By Bernard Gladstone | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/homeless-shelter-opening-at-airport.html | HOMELESS SHELTER OPENING AT AIRPORT | By Lena Williams | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/ice-damagae-on-bay-stirs-concern.html | ICE DAMAGAE ON BAY STIRS CONCERN | By Robin Young Roe | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/irs-offers-help-on-filing.html | IRS OFFERS HELP ON FILING | By John B OMahoney | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/is-rotc-right-for-high-school.html | IS ROTC RIGHT FOR HIGH SCHOOL | By Raymond J Pontier | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/koch-offers-city-s-view-on-a-key-housing-question.html | KOCH OFFERS CITYS VIEW ON A KEY HOUSING QUESTION | By Edward A Gargan | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/landlords-respond-to-ruling-on-freeze.html | LANDLORDS RESPOND TO RULING ON FREEZE | By Betsy Brown | TX 1-292643 | 1984-03-01 |

| | | | | |
|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/lincoln-center-quartet-to-play-at-the-y.html | LINCOLN CENTER QUARTET TO PLAY AT THE Y | By Rena Fruchter | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/long-list-of-events-awaits-concertgoers.html | LONG LIST OF EVENTS AWAITS CONCERTGOERS | By Robert Sherman | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/longtime-cuomo-aide-to-oversee-his-office.html | LONGTIME CUOMO AIDE TO OVERSEE HIS OFFICE | By Michael Oreskes | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/madame-nijinska-provides-link-to-ballets-diaghilev-era.html | MADAME NIJINSKA PROVIDES LINK TO BALLETS DIAGHILEV ERA | By Rhoda M Gilinsky | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/moment-of-silence-arouses-debate.html | MOMENT OF SILENCE AROUSES DEBATE | By Debra Wetzel | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/nature-watch.html | NATURE WATCH | By Barlowe | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/neediest-cases-drive-to-end-donations-pass-2.5-million.html | NEEDIEST CASES DRIVE TO END DONATIONS PASS 25 MILLION | By Walter H Waggoner | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/new-jersey-journal-005134.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/new-m-3-car-is-causing-problems-for-rail-line.html | NEW M3 CAR IS CAUSING PROBLEMS FOR RAIL LINE | By Edward Hudson | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/newark-museum-paper-and.html | NEWARK MUSEUM PAPER AND | By Patricia Malarcher | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/no-headline-005590.html | No Headline | By John T McQuiston | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/no-summer-shakespeare-until-85.html | NO SUMMER SHAKESPEARE UNTIL 85 | By Peggy McCarthy | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/no-time-out-in-stamfords-coaching-imbroglio.html | NO TIME OUT IN STAMFORDS COACHING IMBROGLIO | By John Cavanaugh | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/offstage-drama-marks-mancha.html | OFFSTAGE DRAMA MARKS MANCHA | By Alvin Klein | TX 1-292643 | 1984-03-01 |

| | | | | |
|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/one-size-does-not-fill-all.html | ONE SIZE DOES NOT FILL ALL | By Virginia Janes | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/or-going-into-their-bondage.html | OR GOING INTO THEIR BONDAGE | By Fran Greenfield | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/pay-and-space-are-irksome-to-legislators.html | PAY AND SPACE ARE IRKSOME TO LEGISLATORS | By Richard L Madden | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/penalty-for-short-school-year-backed-by-jersey-state-board.html | PENALTY FOR SHORT SCHOOL YEAR BACKED BY JERSEY STATE BOARD | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/peril-seen-at-train-crossings.html | PERIL SEEN AT TRAIN CROSSINGS | By John Cavanaugh | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/plan-is-proposed-to-upgrade-uconn.html | PLAN IS PROPOSED TO UPGRADE UCONN | By Robert A Hamilton | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/police-and-dillon-split-on-vice-squad.html | POLICE AND DILLON SPLIT ON VICE SQUAD | By Ellen Mitchell | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/reporter-s-notebook-a-napping-juror-and-plodding-detail-at-olmedo-s-trial.html | REPORTERS NOTEBOOK A NAPPING JUROR AND PLODDING DETAIL AT OLMEDOS TRIAL | By Joseph P Fried | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/runner-readying-for-olympic-goal.html | RUNNER READYING FOR OLYMPIC GOAL | By Gordon M Goldstein | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/scarsdale-lawyer-fights-problems-of-the-ocean.html | SCARSDALE LAWYER FIGHTS PROBLEMS OF THE OCEAN | By Gary Kriss | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/shelters-offer-street-youths-haven-in-city.html | SHELTERS OFFER STREET YOUTHS HAVEN IN CITY | By Sheila Rule | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/small-businesses-meet-bigger-ones.html | SMALL BUSINESSES MEET BIGGER ONES | By Robert A Hamilton | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/speaking-personally-caught-in-a-secret-life-in-the-small-hours-of.html | SPEAKING PERSONALLYCAUGHT IN A SECRET LIFE IN THE SMALL HOURS OF THE MORNING | By Maren Rudolph | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/speaking-personally-from-one-whose-ship-has-come-in.html | SPEAKING PERSONALLYFROM ONE WHOSE SHIP HAS COME IN | By Claire Gerber | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/states-storm-center-warns-drivers-of-hazards.html | STATES STORM CENTER WARNS DRIVERS OF HAZARDS | By Pete Mobilia | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/students-assist-television-film.html | STUDENTS ASSIST TELEVISION FILM | By Caroline Battista | TX 1-292643 | 1984-03-01 |

| | | | | |
|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/study-is-critical-of-judicial-method.html | STUDY IS CRITICAL OF JUDICIAL METHOD | By Paul Bass | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/the-art-of-staying-in-business.html | THE ART OF STAYING IN BUSINESS | By Muriel Jacobs | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/the-folly-in-rejecting-feminism.html | THE FOLLY IN REJECTING FEMINISM | By Joan Tobin | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/three-exhibits-at-the-aldrich.html | THREE EXHIBITS AT THE ALDRICH | By William Zimmer | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/tooth-ferry-upsets-shelter-i.html | TOOTH FERRY UPSETS SHELTER I | By John Rather | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/towns-consider-ways-to-protect-historic-areas.html | TOWNS CONSIDER WAYS TO PROTECT HISTORIC AREAS | By Thomas Moran | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/value-of-names-looks-back-at-50-s.html | VALUE OF NAMES LOOKS BACK AT 50S | By Alvin Klein | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/ways-sought-to-ease-divorces-trauma.html | WAYS SOUGHT TO EASE DIVORCES TRAUMA | By Sandra Gardner | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/westchester-guide-013864.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/where-writers-meet-writers.html | WHERE WRITERS MEET WRITERS | By Maureen McCarthy | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/william-s-dickens-at-the-george-street.html | WILLIAMS DICKENS AT THE GEORGE STREET | By Alvin Klein | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/nyregion/yonkers-debates-fiscal-steps.html | YONKERS DEBATES FISCAL STEPS | By Franklin Whitehouse | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/obituaries/joseph-s-imirie.html | JOSEPH S IMIRIE | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/aid-to-central-america-can-work.html | AID TO CENTRAL AMERICA CAN WORK | By M Peter McPherson | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/bilingualisms-goal.html | BILINGUALISMS GOAL | By Barbara Mujica | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/central-american-aida-waste.html | CENTRAL AMERICAN AIDA WASTE | By Walter Lafeber | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/don-t-cash-out-food-stamps.html | DONT CASH OUT FOOD STAMPS | By E Thomas Coleman | TX 1-292643 | 1984-03-01 |

| 1984-02-26 | https://www.nytimes.com/1984/02/26/opinion/foreign-affairs-preparing-soviet-talks.html | FOREIGN AFFAIRS PREPARING SOVIET TALKS | By Flora Lewis | TX 1-292643 | 1984-03-01 |
|---|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/a-call-for-staten-island-rezoning-and-slope-protection.html | A CALL FOR STATEN ISLAND REZONING AND SLOPE PROTECTION | By George W Goodman | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/affordable-co-ops-an-expanding-market.html | AFFORDABLE COOPS AN EXPANDING MARKET | By Alan S Oser | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/dormant-newark-plant-to-throb-again.html | DORMANT NEWARK PLANT TO THROB AGAIN | By Anthony Depalma | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/how-do-developers-put-a-price-on-the-best-views.html | HOW DO DEVELOPERS PUT A PRICE ON THE BEST VIEWS | By Alan S Oser | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/if-you-re-thinking-of-living-in-astoria.html | IF YOURE THINKING OF LIVING IN ASTORIA | By Maria Eftimiades | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/owners-sue-on-loft-resident-law.html | OWNERS SUE ON LOFTRESIDENT LAW | By Jesus Rangel | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/postings-a-condominium-for-artists.html | POSTINGS A CONDOMINIUM FOR ARTISTS | By Shawn G Kennedy | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/questions-for-owners-and-boards.html | QUESTIONS FOR OWNERS AND BOARDS | By Andree Brooks | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/realestate/spotbuilding-provides-a-cheaper-option.html | SpotBuilding Provides a Cheaper Option | By Diana Shaman | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/280-pound-japanese-is-judo-s-nonpareil.html | 280POUND JAPANESE IS JUDOS NONPAREIL | By Steve Lohr | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/a-critical-period-ahead-in-the-battle-for-survival.html | A CRITICAL PERIOD AHEAD IN THE BATTLE FOR SURVIVAL | By William N Wallace | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/a-man-of-purpose-leaves-baseball.html | A MAN OF PURPOSE LEAVES BASEBALL | By Ray Robinson | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/about-cars.html | ABOUT CARS | By Marshall Schuon | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/baseball-arbitration-is-a-success.html | BASEBALL ABRITRATION IS A SUCCESS | By Murray Chass | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/bulls-are-routed-by-hawks-122-to-87.html | Bulls Are Routed by Hawks 122 to 87 | AP | TX 1-292643 | 1984-03-01 |

| | | | | |
|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/challenges-in-keeping-women-s-tennis-growing.html | CHALLENGES IN KEEPING WOMENS TENNIS GROWING | By Billie Jean King | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/georgia-is-defeated-by-kentucky-66-64.html | Georgia Is Defeated by Kentucky 6664 | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/hockey-season-ending-for-colleges.html | Hockey Season Ending for Colleges | By Tom Burke | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/liverpool-strengthens-title-chances-in-soccer.html | Liverpool Strengthens Title Chances in Soccer | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/michaels-back-in-stride-giving-generals-his-all.html | MICHAELS BACK IN STRIDE GIVING GENERALS HIS ALL | By Michael Janofsky | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/miss-navratilova-takes-title.html | MISS NAVRATILOVA TAKES TITLE | By Jane Gross | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/new-stylist-in-the-high-jump.html | NEW STYLIST IN THE HIGH JUMP | By James Dunaway | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/outdoors-sportsman-in-20th-season.html | OUTDOORS  Sportsman in 20th Season | By Nelson Bryant | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/rangers-lose-islanders-win.html | RANGERS LOSE ISLANDERS WIN | By Kevin Dupont Special To the New York Times | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/richardson-is-standout-as-nets-defeat-knicks.html | RICHARDSON IS STANDOUT AS NETS DEFEAT KNICKS | By Roy S Johnson Special To the New York Times | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/saints-think-todd-will-fill-a-big-need.html | SAINTS THINK TODD WILL FILL A BIG NEED | By Gerald Eskenazi | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/spinks-keeps-title-beating-davis-in-12.html | SPINKS KEEPS TITLE BEATING DAVIS IN 12 | By Michael Katz | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/sports-of-the-times-hazards-of-the-indoor-track-scene.html | SPORTS OF THE TIMES HAZARDS OF THE INDOOR TRACK SCENE | By George Vecsey | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/st-john-s-wins-in-overtime.html | ST JOHNS WINS IN OVERTIME | By William C Rhoden | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/staub-goes-to-bat-happily-for-the-mets.html | Staub Goes to Bat Happily for the Mets | By Joseph Durso | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/us-tops-rumania-in-cup.html | US Tops Rumania in Cup | By United Press International | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/us-yacht-officials-back-use-of-kevlar.html | US Yacht Officials Back Use of Kevlar | By Joanne A Fishman | TX 1-292643 | 1984-03-01 |

| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/vasquez-suspension-ordered.html | VASQUEZ SUSPENSION ORDERED | By Steven Crist | TX 1-292643 | 1984-03-01 |
|---|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/sports/weight-throw-of-78-7-sets-world-best-mark.html | Weight Throw of 787 Sets World Best Mark | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/style/future-events-sundry-benefits.html | Future Events Sundry Benefits | BY Robert E Tomasson | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/style/olivia-ward-life-on-stage-and-off.html | OLIVIA WARD LIFE ON STAGE AND OFF | By Dorothy J Gaiter | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/style/store-with-children-in-mind.html | STORE WITH CHILDREN IN MIND | By Angela Taylor | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/theater/are-parents-looking-better-on-stage.html | ARE PARENTS LOOKING BETTER ON STAGE | By Walter Kerr | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/theater/theater-split-second-a-crisis-of-conscience.html | THEATER SPLIT SECOND A CRISIS OF CONSCIENCE | By Mel Gussow | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/a-small-town-swedish-weekend.html | A SMALLTOWN SWEDISH WEEKEND | By John Vinocur | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/building-a-world-s-fair.html | BUILDING A WORLDS FAIR | By Joseph Giovannini | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/buoyed-by-the-beach.html | BUOYED BY THE BEACH | By Walter Goodman | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/by-the-waters-of-budapest.html | BY THE WATERS OF BUDAPEST | By Andrew Marton | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/it-s-a-bonny-isle-for-birders.html | ITS A BONNY ISLE FOR BIRDERS | By Joan Lee Faust | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/pacific-mexico-puerto-vallarta.html | PACIFIC MEXICO PUERTO VALLARTA | By Nick Madigan | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/practical-traveler-finding-lodging-for-the-summer-olympics.html | PRACTICAL TRAVELER FINDING LODGING FOR THE SUMMER OLYMPICS | By John Brannon Albright | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/quebecs-crafts-revival.html | QUEBECS CRAFTS REVIVAL | By David Yeadon | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/skiing-and-then-some-in-bethel-me.html | SKIING AND THEN SOME IN BETHEL ME | By Fred Hill | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/the-allure-of-new-orleans.html | THE ALLURE OF NEW ORLEANS | By Roy Reed | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/tradition-at-the-table.html | TRADITION AT THE TABLE | By Fred Ferretti | TX 1-292643 | 1984-03-01 |

| | | | | |
|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/travel-advisory-a-new-hero-for-texas-voyage-to-tranquillity.html | TRAVEL ADVISORY A NEW HERO FOR TEXAS VOYAGE TO TRANQUILLITY | By Lawrence Van Gelder | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/what-s-doing-in-davos.html | WHATS DOING IN DAVOS | By Paul Lewis | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/travel/wintering-israeli-style.html | WINTERING ISRAELI STYLE | By Nitza Rosovsky | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/8-democrats-gird-for-key-primary-in-new-hampshire.html | 8 DEMOCRATS GIRD FOR KEY PRIMARY IN NEW HAMPSHIRE | By Howell Raines Special To the New York Times | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/accidental-deaths-down.html | Accidental Deaths Down | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/acid-rain-debate-divides-governors.html | ACID RAIN DEBATE DIVIDES GOVERNORS | By Jane Perlez | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/alaska-shows-biggest-rise-in-population-since-census.html | ALASKA SHOWS BIGGEST RISE IN POPULATION SINCE CENSUS | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/around-the-nation-paralyzed-ex-officer-and-arizona-city-in-pact.html | AROUND THE NATION Paralyzed ExOfficer And Arizona City in Pact | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/broad-damage-found-in-trees-in-eastern-us.html | BROAD DAMAGE FOUND IN TREES IN EASTERN US | By Philip Shabecoff Special To the New York Times | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/campaign-notes-common-cause-lists-pac-gifts-to-senators.html | CAMPAIGN NOTES Common Cause Lists PAC Gifts to Senators | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/campaign-notes-president-renews-call-for-prayer-amendment.html | CAMPAIGN NOTES President Renews Call For Prayer Amendment | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/defoliant-study-sets-off-debate.html | DEFOLIANT STUDY SETS OFF DEBATE | By Kenneth B Noble | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/fbi-holds-2-men-in-defense-dept-bribery-case.html | FBI HOLDS 2 MEN IN DEFENSE DEPT BRIBERY CASE | By Stephen Engelberg | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/glenn-maintains-upbeat-mood-in-the-wake-of-disappointment.html | GLENN MAINTAINS UPBEAT MOOD IN THE WAKE OF DISAPPOINTMENT | By Bernard Weinraub | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/hart-in-new-hampshire-the-response-by-youth.html | HART IN NEW HAMPSHIRE THE RESPONSE BY YOUTH | By Steven V Roberts | TX 1-292643 | 1984-03-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/house-creating-special-unit-to-study-worldwide-hunger.html | House Creating Special Unit To Study Worldwide Hunger | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/in-garage-casino-sky-is-a-5-limit.html | IN GARAGE CASINO SKY IS A 5 LIMIT | By Howard Blum | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/leonard-bernstein-bruises-a-rib-in-fall.html | Leonard Bernstein Bruises a Rib in Fall | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/millions-face-high-rates-because-of-nuclear-plants.html | MILLIONS FACE HIGH RATES BECAUSE OF NUCLEAR PLANTS | By Matthew L Wald | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/mrs-carson-agrees-to-temporary-plan-of-35000-a-month.html | MRS CARSON AGREES TO TEMPORARY PLAN OF 35000 A MONTH | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/outbreaks-of-flu-are-reported-rising-in-us.html | OUTBREAKS OF FLU ARE REPORTED RISING IN US | By Richard D Lyons | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/questions-about-view-on-jews-follow-jackson.html | QUESTIONS ABOUT VIEW ON JEWS FOLLOW JACKSON | By Fay S Joyce | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/review-casts-some-doubt-on-cloning-data.html | REVIEW CASTS SOME DOUBT ON CLONING DATA | By Harold M Schmeck Jr | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/schoolyard-killer-cult-and-drugs-seen-as-clues.html | SCHOOLYARD KILLER CULT AND DRUGS SEEN AS CLUES | By Robert Lindsey | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/sexual-matters-getting-more-attention-in-court.html | SEXUAL MATTERS GETTING MORE ATTENTION IN COURT | By David Margolick | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/study-of-youth-finds-positive-view-of-family.html | STUDY OF YOUTH FINDS POSITIVE VIEW OF FAMILY | By Kenneth A Briggs | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/us/surgeons-to-start-implanting-electronic-device-to-aid-deaf.html | SURGEONS TO START IMPLANTING ELECTRONIC DEVICE TO AID DEAF | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/a-region-that-takes-its-freedom-of-speech-literally.html | A REGION THAT TAKES ITS FREEDOM OF SPEECH LITERALLY | By Andrew H Malcolm | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/abortion-debate-rattles-lisbon-s-ruling-coalition.html | ABORTION DEBATE RATTLES LISBONS RULING COALITION | By John Darnton | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/acid-rain-issue-prompts-seld-examination.html | ACID RAIN ISSUE PROMPTS SELDEXAMINATION | By Douglas Martin | TX 1-292643 | 1984-03-01 |

| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/art-for-politics-sake-gets-sheltered-underground.html | ART FOR POLITICS SAKE GETS SHELTERED UNDERGROUND | By John Kifner | TX 1-292643 | 1984-03-01 |
|---|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/brazil-is-prepared-to-bet-on-civilian-rule.html | BRAZIL IS PREPARED TO BET ON CIVILIAN RULE | By Alan Riding | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/catholics-aren-t-collaring-enough-priests.html | CATHOLICS ARENT COLLARING ENOUGH PRIESTS | By Kenneth A Briggs | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/congress-rethinks-its-hands-off-policy-on-medical-research.html | CONGRESS RETHINKS ITS HANDSOFF POLICY ON MEDICAL RESEARCH | By Robert Pear | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/deficit-deals-faith-hope-and-little-charity.html | DEFICIT DEALS FAITH HOPE AND LITTLE CHARITY | By Jonathan Fuerbringer | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/hart-savors-the-spotlight-s-glow.html | HART SAVORS THE SPOTLIGHTS GLOW | By Frank Lynn | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/ideas-trends-014862.html | IDEAS  TRENDS | By Margot Slade and Richard Levine | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/ideas-trends-014869.html | IDEAS  TRENDS | By Margot Slade and Richard Levine | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/ideas-trends.html | IDEAS  TRENDS | By Margot Slade and Richard Levine Margot Slade and Richard Levine | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/india-feels-the-heat-of-internal-friction.html | INDIA FEELS THE HEAT OF INTERNAL FRICTION | By William K Stevens | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/koch-s-invective-could-make-his-foes-vindictive.html | KOCHS INVECTIVE COULD MAKE HIS FOES VINDICTIVE | By Michael Goodwin | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/meese-could-be-in-for-the-third-degree.html | MEESE COULD BE IN FOR THE THIRD DEGREE | By Leslie Maitland Werner | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/mondale-starts-fast-on-what-could-be-a-short-course.html | MONDALE STARTS FAST ON WHAT COULD BE A SHORT COURSE | By Howell Raines | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/saudi-diplomatic-efforts-settle-little-please-few.html | SAUDI DIPLOMATIC EFFORTS SETTLE LITTLE PLEASE FEW | By Judith Miller | TX 1-292643 | 1984-03-01 |

| | | | | |
|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/scientists-finger-killer-star-in-dinosaur-deaths.html | Scientists Finger Killer Star in Dinosaur Deaths | By Walter Sullivan | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/testng-the-limits-of-restrictive-zoning.html | TESTNG THE LIMITS OF RESTRICTIVE ZONING | By Michael Winerip | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-limits-of-israeli-power-mirrored-in-lebanon-turmoil.html | THE LIMITS OF ISRAELI POWER MIRRORED IN LEBANON TURMOIL | By David K Shipler | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-nation-013726.html | THE NATION | By Michael Wright Carlyle Cdouglas and Caroline Rand Herron | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-nation-014853.html | THE NATION | By Michael Wright Carlyle C Douglas  Caroline Rand Herron | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-nation-014855.html | THE NATION | By Michael Wright Carlyle Cdouglas and Caroline Rand Herron | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-region-014876.html | THE Region | By Alan Finder Alan Finder | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-region-014884.html | THE REGION | By Alan Finder | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-region-014885.html | THE REGION | By Alan Finder | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-region-014886.html | THE REGION | By Alan Finder | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-region-014887.html | THE REGION | By Alan Finder | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-squeeze-is-still-on-at-the-state-arts-council.html | THE SQUEEZE IS STILL ON AT THE STATE ARTS COUNCIL | By Samuel G Freedman | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-world-013593.html | THE WORLD | By Henry Giniger Milt Freudenheim and Katherine Roberts Henry Giniger Milt Freudenheim  and Katherine Roberts | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-world-014870.html | THE WORLD | By Henry GinigerMilt Freudenheim and Katherine Roberts | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-world-014872.html | THE WORLD | By Henry Giniger Milt Freudenheim and Katherine Roberts | TX 1-292643 | 1984-03-01 |

| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-world-014873.html | THE WORLD | By Henry Giniger Milt Freudenheim and Katherine Roberts | TX 1-292643 | 1984-03-01 |
|---|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/weekinreview/the-world-014874.html | THE WORLD | By Henry Giniger Milt Freudenheim and Katherine Roberts | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/a-trudeau-mystery-is-he-bowing-out-or-in.html | A TRUDEAU MYSTERY IS HE BOWING OUT OR IN | By Michael T Kaufman | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/allies-in-europe-seek-bigger-role.html | ALLIES IN EUROPE SEEK BIGGER ROLE | By John Vinocur | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/american-naval-guns-fire-into-mountains-of-lebanon.html | AMERICAN NAVAL GUNS FIRE INTO MOUNTAINS OF LEBANON | By E J Dionne Jr | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/around-the-world-moscow-accuses-us-of-war-against-aeroflot.html | AROUND THE WORLD Moscow Accuses US Of War Against Aeroflot | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/around-the-world-south-korea-restores-political-rights-of-202.html | AROUND THE WORLD South Korea Restores Political Rights of 202 | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/ban-is-extended-on-dumping-of-hazardous-waste-at-sea.html | BAN IS EXTENDED ON DUMPING OF HAZARDOUS WASTE AT SEA | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/british-airways-retaliates.html | British Airways Retaliates | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/brussels-theater-fire-kills-5.html | Brussels Theater Fire Kills 5 | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/east-german-premier-s-kin-seek-asylum-in-west.html | EAST GERMAN PREMIERS KIN SEEK ASYLUM IN WEST | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/greece-is-seeking-broad-talks-with-albania.html | GREECE IS SEEKING BROAD TALKS WITH ALBANIA | By Paul Anastasi | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/gulf-war-underlines-japan-s-oil-dependence.html | GULF WAR UNDERLINES JAPANS OIL DEPENDENCE | By Clyde Haberman | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/kashmiri-accused-in-england-of-indian-s-fatal-kidnapping.html | Kashmiri Accused in England Of Indians Fatal Kidnapping | AP | TX 1-292643 | 1984-03-01 |

| | | | | |
|---|---|---|---|---|
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/libyan-influence-said-to-grow-in-north-chad.html | LIBYAN INFLUENCE SAID TO GROW IN NORTH CHAD | By Clifford D May | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/peace-fragile-in-assam-a-year-after-carnage.html | PEACE FRAGILE IN ASSAM A YEAR AFTER CARNAGE | By Sanjoy Hazarika Special To the New York Times | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/pope-worried-about-anti-vatican-regimes.html | POPE WORRIED ABOUT ANTIVATICAN REGIMES | By Henry Kamm | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/rally-in-a-brazilian-city-asks-direct-elections-of-president.html | Rally in a Brazilian City Asks Direct Elections of President | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/some-moslems-aid-israel-in-lebanon.html | SOME MOSLEMS AID ISRAEL IN LEBANON | By Drew Middleton Special To the New York Times | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/south-africa-and-angola-hold-talks-on-truce.html | SOUTH AFRICA AND ANGOLA HOLD TALKS ON TRUCE | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/south-africa-sentences-wife-of-ex-leader-of-black-rebels.html | South Africa Sentences Wife Of ExLeader of Black Rebels | AP | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/spain-bolsters-role-in-latin-america.html | SPAIN BOLSTERS ROLE IN LATIN AMERICA | By Nina Darnton | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/us-combat-units-begin-pulling-out-of-beirut-bunkers.html | US COMBAT UNITS BEGIN PULLING OUT OF BEIRUT BUNKERS | By Thomas L Friedman  Special To the New York Times | TX 1-292643 | 1984-03-01 |
| 1984-02-26 | https://www.nytimes.com/1984/02/26/world/us-general-call-mexico-most-corrupt-in-region.html | US GENERAL CALL MEXICO MOST CORRUPT IN REGION | By Stephen Engelberg | TX 1-292643 | 1984-03-01 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/abstract-structure-will-stand-apart.html | ABSTRACT STRUCTURE WILL STAND APART | By Paul Goldberger | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/dance-2-ethnic-views.html | DANCE 2 ETHNIC VIEWS | By Jennifer Dunning | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/dance-premiere-of-songs-of-mahler.html | DANCE PREMIERE OF SONGS OF MAHLER | By Jack Anderson | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/folk-lord-burgess-sings.html | FOLK LORD BURGESS SINGS | By John Wilson | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/hill-street-ratings-drop-evaluated.html | HILL STREET RATINGS DROP EVALUATED | By Peter Kerr | TX 1-296855 | 1984-02-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/leonard-bernstein-bruises-rib-in-a-fall.html | Leonard Bernstein Bruises Rib in a Fall | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/music-noted-in-brief-016503.html | MUSIC NOTED IN BRIEF | By Bernard Holland | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/music-noted-in-brief-016508.html | MUSIC NOTED IN BRIEF | By Edward Rothstein | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/musicnoted-in-brief.html | MusicNoted in Brief | By Bernard Holland | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/no-headline-015057.html | No Headline | By Michiko Kakutani | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/opera-leonie-rysanek-and-anniversary-gala.html | OPERA LEONIE RYSANEK AND ANNIVERSARY GALA | By John Rockwell | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/peis-pyramid-design-for-the-louvre-sparks-debate-in-paris.html | PEIS PYRAMID DESIGN FOR THE LOUVRE SPARKS DEBATE IN PARIS | By John Vinocur | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/pop-adam-ant-at-radio-city.html | POP ADAM ANT AT RADIO CITY | By Stephe Holden | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/arts/tv-review-35-years-of-game-shows-surveyed.html | TV REVIEW 35 YEARS OF GAME SHOWS SURVEYED | By John J OConnor | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-015065.html | ADVERTISING | By Philip H Dougherty | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-016898.html | ADVERTISING | By Philip H Dougherty | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-016901.html | ADVERTISING | By Philip H Dougherty | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-016905.html | ADVERTISING | By Philip H Dougherty | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-016909.html | ADVERTISING | By Philip H Dougherty | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-accounts-at-y-r-ayer-shift.html | Advertising Accounts At Y  R Ayer Shift | By Philip H Dougherty | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-addendum.html | ADVERTISING  Addendum | By Philip H Dougherty | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-bbdo-to-acquire-thompson-leeds.html | ADVERTISING BBDO to Acquire ThompsonLeeds | By Philip H Dougherty | TX 1-296855 | 1984-02-29 |

| | | | | |
|---|---|---|---|---|
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/advertising-viewtron-assigns-videotex-to-d-arcy.html | ADVERTISING Viewtron Assigns Videotex to DArcy | By Philip H Dougherty | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/amc-offering.html | AMC Offering | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/british-race-is-on-in-microcomputers.html | BRITISH RACE IS ON IN MICROCOMPUTERS | By Barnaby J Feder | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/broad-gains-made-in-4th-quarter-profits.html | BROAD GAINS MADE IN 4THQUARTER PROFITS | By Steven Greenhouse | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/credit-card-surcharge-ban-ends.html | CREDIT CARD SURCHARGE BAN ENDS | By Stephen Engelberg | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/currency-trader-released.html | CURRENCY TRADER RELEASED | By Thomas C Hayes | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/deere-to-pay-penalty.html | Deere to Pay Penalty | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/futures-options-farmers-hoping-for-crop-record.html | FuturesOptions Farmers Hoping For Crop Record | By Hj Maidenberg | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/german-industry-shifting-to-south.html | GERMAN INDUSTRY SHIFTING TO SOUTH | By John Tagliabue | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/higher-heat-bills-cited.html | Higher Heat Bills Cited | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/hopes-dwindling-for-rate-decline.html | HOPES DWINDLING FOR RATE DECLINE | By Michael Quint | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/japan-faces-bind-on-farm-imports.html | JAPAN FACES BIND ON FARM IMPORTS | By Steve Lohr | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/market-place-re-evaluating-stock-outlook.html | Market Place ReEvaluating Stock Outlook | By Vartanig G Vartan | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/midwestern-money-maker.html | MIDWESTERN MONEY MAKER | By Michael Blumstein | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/vote-near-in-senate-on-exports.html | VOTE NEAR IN SENATE ON EXPORTS | By Clyde H Farnsworth | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/business/washington-watch-fed-search-nearly-over.html | Washington Watch Fed Search Nearly Over | By Robert D Hershey Jr | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/movies/tv-notes-trial-for-ernie-kovacs-becoming-a-docudrama.html | TV NOTES TRIAL FOR ERNIE KOVACS BECOMING A DOCUDRAMA | By Stephen Farber | TX 1-296855 | 1984-02-29 |

| | | | | |
|---|---|---|---|---|
| 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/4-children-die-trying-to-escape-blaze-in-newark.html | 4 CHILDREN DIE TRYING TO ESCAPE BLAZE IN NEWARK | By William R Greer | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/anonymous-benefactor-will-leave-nyu-up-to-15-million.html | ANONYMOUS BENEFACTOR WILL LEAVE NYU UP TO 15 MILLION | By Robert D McFadden | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/bridge-furhmann-and-wieland-win-greater-new-york-tourney.html | Bridge Furhmann and Wieland Win Greater New York Tourney | By Alan Truscott | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/in-buffalo-a-gala-ball-recalls-blizzard-of-77.html | IN BUFFALO A GALA BALL RECALLS BLIZZARD OF 77 | By Jeffrey Schmalz | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/irt-subway-repairs-will-disrupt-service.html | IRT Subway Repairs Will Disrupt Service | By United Press International | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/legislative-chiefs-to-press-cuomo-on-hiring.html | LEGISLATIVE CHIEFS TO PRESS CUOMO ON HIRING | By Michael Oreskes Special To the New York Times | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/new-york-day-by-day-015250.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/new-york-day-by-day-016807.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/new-york-day-by-day-016810.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/new-york-day-by-day-016813.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/new-york-day-by-day-016816.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/rules-for-parties-proposed-to-curb-drinking-at-rutgers.html | RULES FOR PARTIES PROPOSED TO CURB DRINKING AT RUTGERS | By Alfonso A Narvaez | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/the-region-audit-cites-laxity-in-prison-payrolls.html | THE REGION  Audit Cites Laxity In Prison Payrolls | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/the-region-li-firefighter-18-charged-in-arson.html | THE REGION  LI Firefighter 18 Charged in Arson | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/the-region-police-try-to-link-tear-gas-attacks.html | THE REGION  Police Try to Link TearGas Attacks | AP | TX 1-296855 | 1984-02-29 |

| | | | | |
|---|---|---|---|---|
| 1984-02-27 | https://www.nytimes.com/1984/02/27/nyregion/truck-driver-killed-by-car.html | Truck Driver Killed by Car | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/abroad-at-home-jackson-to-move.html | ABROAD AT HOME JACKSON TO MOVE | By Anthony Lewis | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/adrift-in-salvador-without-a-rudder.html | ADRIFT IN SALVADOR WITHOUT A RUDDER | By Wayne S Smith | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/essay-reagan-s-bay-of-pigs.html | ESSAY REAGANS BAY OF PIGS | By William Safire | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/meese-in-black-and-white.html | MEESE IN BLACK AND WHITE | By Roger Wilkins | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/opinion/the-editorial-notebook-the-science-of-prize-giving.html | The Editorial Notebook The Science of PrizeGiving | NICHOLAS WADE | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/2-incidents-still-haunt-maryland.html | 2 INCIDENTS STILL HAUNT MARYLAND | By Peter Alfano | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/76ers-lose-fourth-straight.html | 76ERS LOSE FOURTH STRAIGHT | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/a-time-of-testing-for-robertson.html | A TIME OF TESTING FOR ROBERTSON | By Murray Chass | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/cosmos-at-impasse-on-stadium-dates.html | COSMOS AT IMPASSE ON STADIUM DATES | By Alex Yannis | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/flyers-defeat-islanders.html | FLYERS DEFEAT ISLANDERS | By James Tuite | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/generals-defeat-stallions-by-17-6.html | GENERALS DEFEAT STALLIONS BY 176 | By William N Wallace | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/houston-clinches-title-tie.html | HOUSTON CLINCHES TITLE TIE | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/indianapolis-tries-to-acquire-colts.html | Indianapolis Tries To Acquire Colts | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/lockridge-takes-mayweather-s-title.html | Lockridge Takes Mayweathers Title | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/miss-navratilova-intimidating-force.html | MISS NAVRATILOVA INTIMIDATING FORCE | By Jane Gross | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/nets-still-question-mark.html | Nets Still Question Mark | By Roy S Johnson | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/outdoors-personalized-cartridges.html | OUTDOORS PERSONALIZED CARTRIDGES | By Nelson Bryant | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/question-box.html | Question Box | S Lee Kanner | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/rangers-victorious-by-4-3-in-overtime.html | RANGERS VICTORIOUS BY 43 IN OVERTIME | By Kevin Dupont | TX 1-296855 | 1984-02-29 |

| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/sports-world-specials-015135.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas and Michael Katz | TX 1-296855 | 1984-02-29 |
|---|---|---|---|---|---|
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/sports-world-specials-016410.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Michael Katz | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/sports-world-specials-016412.html | SPORTS WORLD SPECIALS | By Michael Katz | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/super-bowl-for-yanks.html | Super Bowl For Yanks | George Vecsey | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/trump-thinks-big-as-generals-open.html | Trump Thinks Big As Generals Open | By Joseph Durso | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/usfl-rozier-held-to-27-yards-as-outlaws-beat-maulers.html | USFL ROZIER HELD TO 27 YARDS AS OUTLAWS BEAT MAULERS | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/sports/winter-sports-slalom-race-won-by-miss-mckinney.html | Winter Sports  SLALOM RACE WON BY MISS MCKINNEY | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/style/relationships-when-her-office-is-at-home.html | RELATIONSHIPS WHEN HER OFFICE IS AT HOME | By Andree Brooks | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/style/surrogate-mothers-problems-and-goals.html | SURROGATE MOTHERS PROBLEMS AND GOALS | By Nadine Brozan | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/theater/theater-my-name-is-alice-at-american-place.html | THEATER MY NAME IS ALICE AT AMERICAN PLACE | By Frank Rich | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/appeals-court-bars-release-of-chicago-slayer-of-1940-s.html | Appeals Court Bars Release Of Chicago Slayer of 1940s | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/around-the-nation-couple-s-deaths-believed-suicide.html | AROUND THE NATION Couples Deaths Believed Suicide | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/around-the-nation-mt-mckinley-searchers-believe-climber-is-dead.html | AROUND THE NATION Mt McKinley Searchers Believe Climber Is Dead | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/around-the-world-conrail-trains-collide-in-pennsylvania.html | AROUND THE WORLD Conrail Trains Collide In Pennsylvania | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/black-tie-auction-is-serious-business-to-longhorn-breeders.html | BLACKTIE AUCTION IS SERIOUS BUSINESS TO LONGHORN BREEDERS | By Wayne King | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/briefing-015042.html | BRIEFING | By William F Farrell and Warren Weaver Jr | TX 1-296855 | 1984-02-29 |

| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/campaign-notes-louisiana-official-says-primary-will-be-held.html | CAMPAIGN NOTES Louisiana Official Says Primary Will Be Held | AP | TX 1-296855 | 1984-02-29 |
|---|---|---|---|---|---|
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/can-t-tell-the-heavies-without-peek-at-the-flags.html | CANT TELL THE HEAVIES WITHOUT PEEK AT THE FLAGS | By Clyde H Farnsworth | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/candidacy-of-jackson-highlights-split-among-black-muslims.html | CANDIDACY OF JACKSON HIGHLIGHTS SPLIT AMONG BLACK MUSLIMS | By E | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/governors-panel-urges-taxes-and-spending-cuts-to-reduce-deficit.html | GOVERNORS PANEL URGES TAXES AND SPENDING CUTS TO REDUCE DEFICIT | By Gerald M Boyd | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/jackson-admits-saying-hymie-and-apologizes-at-a-synagogue.html | JACKSON ADMITS SAYING HYMIE AND APOLOGIZES AT A SYNAGOGUE | By Fay S Joyce | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/lid-on-technology-flow-abroad-said-to-exceed-recommendations.html | LID ON TECHNOLOGY FLOW ABROAD SAID TO EXCEED RECOMMENDATIONS | By David Burnham | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/not-all-names-familiar-in-new-hampshire-vote.html | NOT ALL NAMES FAMILIAR IN NEW HAMPSHIRE VOTE | By Fox Butterfield Special To the New York Times | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/nuclear-panel-move-resisted.html | Nuclear Panel Move Resisted | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/primary-battle-mounts-as-hart-says-he-ll-be-2d.html | PRIMARY BATTLE MOUNTS AS HART SAYS HELL BE 2D | By Howell Raines Special To the New York Times | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/psychiatrist-s-former-wife-wins-in-suit-over-injections.html | Psychiatrists Former Wife Wins in Suit Over Injections | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/reagan-criticized-on-rights.html | Reagan Criticized on Rights | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/reporter-s-notebook-labor-and-the-issue-of-lebanon.html | REPORTERS NOTEBOOK LABOR AND THE ISSUE OF LEBANON | By William Serrin | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/residents-under-siege-of-candidates-barrage.html | RESIDENTS UNDER SIEGE OF CANDIDATES BARRAGE | By Dudley Clendinen | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/safety-rules-and-laxity-cited-as-driving-up-reactor-costs.html | SAFETY RULES AND LAXITY CITED AS DRIVING UP REACTOR COSTS | By John Noble Wilford | TX 1-296855 | 1984-02-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/states-are-moving-to-control-costs-for-health-care.html | STATES ARE MOVING TO CONTROL COSTS FOR HEALTH CARE | By Robert Pear Special To the New York Times | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/talks-not-bogged-down-agency-director-asserts.html | TALKS NOT BOGGED DOWN AGENCY DIRECTOR ASSERTS | By Charles Mohr | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/us/youth-kills-six-foot-lizard.html | Youth Kills SixFoot Lizard | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/world/40-years-later-the-message-of-monte-cassino-pax.html | 40 YEARS LATER THE MESSAGE OF MONTE CASSINO PAX | By Henry Kamm | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/world/american-priest-killed-in-beirut.html | AMERICAN PRIEST KILLED IN BEIRUT | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/world/around-the-world-cerebral-hemorrhage-strikes-taiwan-official.html | AROUND THE WORLD Cerebral Hemorrhage Strikes Taiwan Official | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/world/around-the-world-dalai-lama-deplores-a-bamboo-curtain.html | AROUND THE WORLD Dalai Lama Deplores A Bamboo Curtain | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/world/around-the-world-free-the-prisoners-walesa-suggests.html | AROUND THE WORLD Free the Prisoners Walesa Suggests | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/world/basque-voters-fail-to-give-clear-majority-to-moderates.html | BASQUE VOTERS FAIL TO GIVE CLEAR MAJORITY TO MODERATES | By John Darnton | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/world/battles-pick-up-on-beirut-s-green-line.html | BATTLES PICK UP ON BEIRUTS GREEN LINE | By E J Dionne Jr | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/world/iran-and-iraq-issue-conflicting-reports-on-fighting.html | IRAN AND IRAQ ISSUE CONFLICTING REPORTS ON FIGHTING | AP | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/world/marines-complete-beirut-pullback-moslems-move-in.html | MARINES COMPLETE BEIRUT PULLBACK MOSLEMS MOVE IN | By Thomas L Friedman Special To the New York Times | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/world/more-americans-sent-to-salvador.html | MORE AMERICANS SENT TO SALVADOR | By Lydia Chavez | TX 1-296855 | 1984-02-29 |
| 1984-02-27 | https://www.nytimes.com/1984/02/27/world/navy-limits-its-gunfire-on-beirut-to-retaliation.html | NAVY LIMITS ITS GUNFIRE ON BEIRUT TO RETALIATION | By Richard Halloran | TX 1-296855 | 1984-02-29 |

| 1984-02-27 | https://www.nytimes.com/1984/02/27/world/new-chapter-for-lebanon.html | NEW CHAPTER FOR LEBANON | By Bernard Gwertzman Special To the New York Times | TX 1-296855 | 1984-02-29 |
|---|---|---|---|---|---|
| 1984-02-27 | https://www.nytimes.com/1984/02/27/world/the-outlook-for-israelis-new-threats.html | THE OUTLOOK FOR ISRAELIS NEW THREATS | By Drew Middleton | TX 1-296855 | 1984-02-29 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/baryshnikov-to-remain-as-ballet-theater-head.html | BARYSHNIKOV TO REMAIN AS BALLET THEATER HEAD | By Jennifer Dunning | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/brooke-shields-in-revue.html | Brooke Shields in Revue | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/concert-miss-margalit.html | CONCERT MISS MARGALIT | By Edward Rothstein | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/corporate-populist.html | CORPORATE POPULIST | By Charlotte Curtis | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/dance-2-acts-by-miss-moss.html | DANCE 2 ACTS BY MISS MOSS | By Jack Anderson | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/ice-dance-on-met-stage.html | ICE DANCE ON MET STAGE | By Jennifer Dunning | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/music-debut-of-sergiu-celibidache.html | MUSIC DEBUT OF SERGIU CELIBIDACHE | By John Rockwell | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/opera-leonie-rysanek-s-25th-anniversary-gala.html | OPERA LEONIE RYSANEKS 25TH ANNIVERSARY GALA | By John Rockwell | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/pop-modugno-sings.html | POP MODUGNO SINGS | By Stephen Holden | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/refuge-futile-search-for-midlife-solutions.html | REFUGE FUTILE SEARCH FOR MIDLIFE SOLUTIONS | By John J OConnor | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/tv-films-will-use-more-social-issues.html | TV FILMS WILL USE MORE SOCIAL ISSUES | By Peter Kerr | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/arts/tv-projection-of-iowa-vote-assailed.html | TV PROJECTION OF IOWA VOTE ASSAILED | By David Burnham | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/books/books-of-the-times-016963.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/advertising-foote-cone-to-acquire-latin-american-agency.html | ADVERTISING Foote Cone to Acquire Latin American Agency | By Philip H Dougherty | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/advertising-new-push-for-paint-at-borden.html | Advertising New Push For Paint At Borden | By Philip H Dougherty | TX 1-292591 | 1984-03-02 |

| | | | | |
|---|---|---|---|---|
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/alcan-spending.html | Alcan Spending | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/arco-plans-formal-bid-for-gulf.html | ARCO PLANS FORMAL BID FOR GULF | By Robert J Cole | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/bp-cancels-oil-rig-order.html | BP Cancels Oil Rig Order | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/business-people-018899.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/business-people-texas-company-loses-chairman-to-thrift-unit.html | BUSINESS PEOPLE Texas Company Loses Chairman to Thrift Unit | By Daniel F Cuff | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/business-people-top-hartmarx-officer-to-retire-at-year-end.html | BUSINESS PEOPLE Top Hartmarx Officer To Retire at YearEnd | By Daniel F Cuff | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/citibank-s-manila-branch-decision.html | CITIBANKS MANILA BRANCH DECISION | By Kenneth N Gilpin | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/court-rejects-heublein-suit.html | COURT REJECTS HEUBLEIN SUIT | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS Interest Rates Move Higher | By Michael Quint | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/credit-surcharges-held-unlikely-by-retailers.html | CREDIT SURCHARGES HELD UNLIKELY BY RETAILERS | By Isadore Barmash | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/futures-options-oil-up-sharply-on-fear-of-an-iranian-blockade.html | FUTURESOPTIONS Oil Up Sharply on Fear Of an Iranian Blockade | By Seth Mydans | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/garn-bargaining-on-trade-policy.html | GARN BARGAINING ON TRADE POLICY | By Clyde H Farnsworth | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/kellogg-profit-declines-by-3.html | Kellogg Profit Declines by 3 | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/late-rally-sends-dow-up-by-14.86.html | LATE RALLY SENDS DOW UP BY 1486 | By Alexander R Hammer | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/market-place-analysts-view-of-masonite.html | Market Place Analysts View Of Masonite | By Phillip H Wiggins | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/mcdonnell-to-buy-tymshare.html | MCDONNELL TO BUY TYMSHARE | By Thomas J Lueck | TX 1-292591 | 1984-03-02 |

| | | | | |
|---|---|---|---|---|
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/pratt-whitney.html | Pratt  Whitney | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/retail-prices-up-in-france.html | Retail Prices Up in France | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/rio-grande-in-talks-with-suitors.html | RIO GRANDE IN TALKS WITH SUITORS | By Agis Salpukas | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/shifts-at-continental-illinois.html | SHIFTS AT CONTINENTAL ILLINOIS | By Winston Williams | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/singapore-sees-economic-gain.html | Singapore Sees Economic Gain | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/sumitomo-s-swiss-plan.html | Sumitomos Swiss Plan | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/talking-business-with-pierre-gousseland-of-amax-pickup-seen-in-minerals.html | Talking Business with Pierre Gousseland of AMAX  Pickup Seen In Minerals | By Steven Greenhouse | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/the-dust-has-settled-on-the-air-force-s-great-engine.html | The dust has settled on the Air Forces Great Engine | By Wayne Biddle | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/us-industries-receives-offer-to-take-it-private.html | US INDUSTRIES RECEIVES OFFER TO TAKE IT PRIVATE | By Tamar Lewin | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/us-surgical-in-settlement-to-restate-earnings.html | US SURGICAL IN SETTLEMENT TO RESTATE EARNINGS | By Kenneth B Noble | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/business/vw-brazil-s-1983-loss.html | VW Brazils 1983 Loss | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/11-charged-with-damaging-a-train.html | 11 CHARGED WITH DAMAGING A TRAIN | By Edward Hudson | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/a-sketch-issued-of-man-sought-in-rail-shooting.html | A SKETCH ISSUED OF MAN SOUGHT IN RAIL SHOOTING | By Leonard Buder | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/bridge-eight-teams-survive-as-play-starts-in-the-grand-national.html | Bridge Eight Teams Survive as Play Starts in the Grand National | By Alan Truscott | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/chess-tournament-in-reykjavik.html | Chess Tournament in Reykjavik | By Robert Byrne | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/city-council-unit-votes-to-approve-a-fire-safety-bill.html | CITY COUNCIL UNIT VOTES TO APPROVE A FIRESAFETY BILL | By David W Dunlap | TX 1-292591 | 1984-03-02 |

| | | | | |
|---|---|---|---|---|
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/closing-points-are-presented-in-olmedo-trial.html | CLOSING POINTS ARE PRESENTED IN OLMEDO TRIAL | By Joseph P Fried | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/for-li-shoppers-it-s-a-superstore.html | FOR LI SHOPPERS ITS A SUPERSTORE | By Lindsey Gruson | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/high-court-upsets-city-nuclear-ban.html | HIGH COURT UPSETS CITY NUCLEAR BAN | By Linda Greenhouse Special To the New York Times | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/new-york-day-by-day-017844.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/new-york-day-by-day-019142.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/new-york-day-by-day-019144.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/new-york-day-by-day-019145.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/park-ave-residents-want-a-new-deli-to-go.html | PARK AVE RESIDENTS WANT A NEW DELI TO GO | By William E Geist | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/the-city-officers-subduing-a-man-are-bitten.html | THE CITY  Officers Subduing A Man Are Bitten | By United Press International | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/the-region-escapee-gives-up.html | THE REGION  Escapee Gives Up | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/upstate-representative-angers-some-students-by-linking-the-draft-to-aid.html | UPSTATE REPRESENTATIVE ANGERS SOME STUDENTS BY LINKING THE DRAFT TO AID | By Jane Perlez | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/nyregion/woodhull-progress-but-problems-persist.html | WOODHULL PROGRESS BUT PROBLEMS PERSIST | By James Lemoyne | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/obituaries/joseph-h-taggart-ex-dean-at-business-school-of-nyu.html | JOSEPH H TAGGART EXDEAN AT BUSINESS SCHOOL OF NYU | By Thomas W Ennis | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/obituaries/richard-lattimore-dead-a-classical-scholar-and-poet.html | RICHARD LATTIMORE DEAD A CLASSICAL SCHOLAR AND POET | By Herbert Mitgang | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/in-the-nation-no-better-way.html | IN THE NATION NO BETTER WAY | By Tom Wicker | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/mubaraks-worthy-diplomacy.html | MUBARAKS WORTHY DIPLOMACY | By Milton Viorst | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/opinion/new-york-the-boudin-trial.html | NEW YORK THE BOUDIN TRIAL | By Sydney H Schanberg | TX 1-292591 | 1984-03-02 |

| 1984-02-28 | https://www.nytimes.com/1984/02/28/opinio n/to-insure-nutrition.html | TO INSURE NUTRITION | By Jean Mayer and Kenneth Schlossberg | TX 1-292591 | 1984-03-02 |
|---|---|---|---|---|---|
| 1984-02-28 | https://www.nytimes.com/1984/02/28/scienc e/about-education-critical-commission-is-criticized.html | ABOUT EDUCATION  CRITICAL COMMISSION IS CRITICIZED | By Fred M Hechinger | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/scienc e/education-us-to-resolve-contract-battle.html | EDUCATION US TO RESOLVE CONTRACT BATTLE | By Edward B Fiske | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/scienc e/five-egyptian-tombs-excavated-near-nile.html | FIVE EGYPTIAN TOMBS EXCAVATED NEAR NILE | By Walter Sullivan | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/scienc e/issue-and-debate-stemming-the-flow-of-high-technology.html | ISSUE AND DEBATE STEMMING THE FLOW OF HIGH TECHNOLOGY | By Philip Boffey | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/scienc e/pedal-power-high-speeds-achieved.html | PEDAL POWER HIGH SPEEDS ACHIEVED | By John Holusha | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/scienc e/personal-computers-animated-movies-created-at-home.html | PERSONAL COMPUTERS ANIMATED MOVIES CREATED AT HOME | By Eric SandbergDiment | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/scienc e/sexual-fantasies-what-are-their-hidden-meanings.html | SEXUAL FANTASIES WHAT ARE THEIR HIDDEN MEANINGS | By Daniel Goleman | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/scienc e/strange-animals-thrive-on-poison-in-shallow-water.html | STRANGE ANIMALS THRIVE ON POISON IN SHALLOW WATER | By Sandra Blakeslee | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/scienc e/the-doctor-s-world-premature-children-show-rise-in-a-baffling-eye-disorder.html | THE DOCTORS WORLD PREMATURE CHILDREN SHOW RISE IN A BAFFLING EYE DISORDER | By Lawrence K Altman Md | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/ edwin-moses-wins-sullivan.html | Edwin Moses Wins Sullivan | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/ giants-get-al-oliver.html | Giants Get Al Oliver | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/ knicks-triumph-end-slide-at-5.html | KNICKS TRIUMPH END SLIDE AT 5 | By Sam Goldaper | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/ mets-terrell-wins-place-wihtout-fuss.html | METS TERRELL WINS PLACE WIHTOUT FUSS | By Joseph Durso | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/ miss-navratilova-facing-new-hurdle.html | MISS NAVRATILOVA FACING NEW HURDLE | By Jane Gross | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/ oiler-streak-at-8.html | Oiler Streak at 8 | AP | TX 1-292591 | 1984-03-02 |

| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/olympians-join-islanders.html | OLYMPIANS JOIN ISLANDERS | By Kevin Dupont Special To the New York Times | TX 1-292591 | 1984-03-02 |
|---|---|---|---|---|---|
| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/panthers-defeat-blitz-on-a-kick.html | Panthers Defeat Blitz on a Kick | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/players-the-rangers-pro-spectator.html | PLAYERS THE RANGERS PRO SPECTATOR | By Malcolm Moran | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/scouting-017651.html | SCOUTING | By Thomas Rogers | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/scouting-019215.html | SCOUTING | By Thomas Rogers | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/scouting-019225.html | SCOUTING | By Thomas Rogers | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/sports-of-the-times-the-rich-get-richer.html | SPORTS OF THE TIMES THE RICH GET RICHER | By George Vecsey | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/st-john-s-defeated-in-overtime-82-81.html | ST JOHNS DEFEATED IN OVERTIME 8281 | By William C Rhoden | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/tv-sports-usfl-needs-an-identity-of-its-own.html | TV SPORTS USFL Needs an Identity of Its Own | By Peter Alfano | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/walker-is-unsure-on-plans-after-85.html | WALKER IS UNSURE ON PLANS AFTER 85 | By William N Wallace | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/sports/winfield-critical-of-steinbrenner.html | WINFIELD CRITICAL OF STEINBRENNER | By Murray Chass | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/style/before-a-child-travels-alone.html | BEFORE A CHILD TRAVELS ALONE | By Angela Taylor | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/style/dressing-up-for-spring-and-summer-evenings.html | DRESSING UP FOR SPRING AND SUMMER EVENINGS | By Bernadine Morris | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/theater/new-wordplay-for-carmen.html | NEW WORDPLAY FOR CARMEN | By Samuel G Freedman | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/theater/stage-a-tale-by-and-with-kaye-ballard.html | STAGE A TALE BY AND WITH KAYE BALLARD | By Jon Pareles | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/briefing-017598.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/campaign-notes-couple-offered-help-in-freeing-son-in-cuba.html | CAMPAIGN NOTES Couple Offered Help In Freeing Son in Cuba | AP | TX 1-292591 | 1984-03-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/campaign-notes-mondale-gets-backing-of-boston-s-new-mayor.html | CAMPAIGN NOTES Mondale Gets Backing Of Bostons New Mayor | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/campaign-notes-nixon-writes-mcgovern-on-phrase-from-debate.html | CAMPAIGN NOTES Nixon Writes McGovern On Phrase From Debate | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/campaign-notes-us-seeks-information-on-canceled-primary.html | CAMPAIGN NOTES US Seeks Information On Canceled Primary | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/court-spares-slayer-whose-partner-died-under-same-law.html | COURT SPARES SLAYER WHOSE PARTNER DIED UNDER SAME LAW | By William E Schmidt Special To the New York Times | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/despite-high-cost-some-utilities-feel-compelled-to-finish-reactors.html | DESPITE HIGH COST SOME UTILITIES FEEL COMPELLED TO FINISH REACTORS | By Matthew L Wald | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/faces-and-memories-from-mcgovern-s-past-reappear-in-new-hampshire.html | FACES AND MEMORIES FROM MCGOVERNS PAST REAPPEAR IN NEW HAMPSHIRE | By Steven V Roberts | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/governors-and-others-in-distress.html | GOVERNORS AND OTHERS IN DISTRESS | By Iver Peterson | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/information-agency-turns-down-officials-s-request-for-transcripts.html | INFORMATION AGENCY TURNS DOWN OFFICIALSS REQUEST FOR TRANSCRIPTS | By Robert Pear | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/jackson-s-candor-is-praised-but-remark-is-criticized.html | JACKSONS CANDOR IS PRAISED BUT REMARK IS CRITICIZED | By Howell Raines | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/mondale-lead-over-nearest-rival-in-poll-sets-nonincumbent-record.html | MONDALE LEAD OVER NEAREST RIVAL IN POLL SETS NONINCUMBENT RECORD | By Hedrick Smith | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/one-enlists-in-the-campaign-against-waste.html | ONE ENLISTS IN THE CAMPAIGN AGAINST WASTE | By Martin Tolchin | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/osha-under-court-threat-files-proposed-farm-sanitation-rules.html | OSHA UNDER COURT THREAT FILES PROPOSED FARM SANITATION RULES | By Ben A Franklin | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/reagan-and-governors-meet-amid-signs-of-deficit-clash.html | REAGAN AND GOVERNORS MEET AMID SIGNS OF DEFICIT CLASH | By Gerald M Boyd | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/uncertainty-heralding-first-primary.html | UNCERTAINTY HERALDING FIRST PRIMARY | By John Herbers | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/while-another-ends-duty-tour.html | WHILE ANOTHER ENDS DUTY TOUR | By Marjorie Hunter | TX 1-292591 | 1984-03-02 |

| | | | | |
|---|---|---|---|---|
| 1984-02-28 | https://www.nytimes.com/1984/02/28/us/woman-s-touch-helps-history-shape-annapolis.html | WOMANS TOUCH HELPS HISTORY SHAPE ANNAPOLIS | By William Robbins | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/world/4-senators-deny-army-built-illegally-in-honduras.html | 4 SENATORS DENY ARMY BUILT ILLEGALLY IN HONDURAS | By Martin Tolchin | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/world/after-5-years-un-lebanon-force-has-air-of-permanence.html | AFTER 5 YEARS UN LEBANON FORCE HAS AIR OF PERMANENCE | By Alan Cowell | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/world/arafat-and-hussein-confer-on-a-joint-policy.html | ARAFAT AND HUSSEIN CONFER ON A JOINT POLICY | By Judith Miller | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/world/east-german-defections-worrying-bonn.html | EAST GERMAN DEFECTIONS WORRYING BONN | By James M Markham | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/world/fighting-flaring-in-lebanon-again.html | FIGHTING FLARING IN LEBANON AGAIN | By E J Dionne Jr | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/world/grenada-receives-airport-pledges.html | GRENADA RECEIVES AIRPORT PLEDGES | AP | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/world/gromyko-affirms-mideast-peace-bid.html | GROMYKO AFFIRMS MIDEAST PEACE BID | By Serge Schmemann | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/world/mexico-denounces-a-us-general-who-called-it-a-security-problem.html | MEXICO DENOUNCES A US GENERAL WHO CALLED IT A SECURITY PROBLEM | By Richard J Meislin | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/world/outcome-of-basque-vote-going-from-bad-to-worse.html | OUTCOME OF BASQUE VOTE GOING FROM BAD TO WORSE | By John Darnton | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/world/un-puts-off-vote-on-lebanon-troops.html | UN PUTS OFF VOTE ON LEBANON TROOPS | By Richard Bernstein | TX 1-292591 | 1984-03-02 |
| 1984-02-28 | https://www.nytimes.com/1984/02/28/world/us-said-to-halt-hunt-for-forula-to-save-lebanon.html | US SAID TO HALT HUNT FOR FORULA TO SAVE LEBANON | By Bernard Gwertzman Special To the New York Times | TX 1-292591 | 1984-03-02 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/concert-composers-orchestra.html | CONCERT COMPOSERS ORCHESTRA | By Edward Rothstein | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/convict-returns-home.html | CONVICT RETURNS HOME | By John J OConnor | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/how-muscle-is-directed.html | HOW MUSCLE IS DIRECTED | By John Corry | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/live-from-lincoln-center-rated-a-plus.html | LIVE FROM LINCOLN CENTER RATED A PLUS | By John Rockwell | TX 1-305815 | 1984-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/new-coast-museum-buys-11-million-collection.html | NEW COAST MUSEUM BUYS 11 MILLION COLLECTION | By Michael Brenson | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/the-dance-rite-by-martha-graham.html | THE DANCE RITE BY MARTHA GRAHAM | By Anna Kisselgoff | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/the-pop-life-new-record-by-everlys.html | THE POP LIFE NEW RECORD BY EVERLYS | By Robert Palmer | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/arts/vienna-philharmonic-time.html | VIENNA PHILHARMONIC TIME | By Bernard Holland | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/books/books-of-the-times-019409.html | BOOKS OF THE TIMES | By Robert D Hershey Jr | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/22.82-drop-puts-dow-at-1157.14.html | 2282 DROP PUTS DOW AT 115714 | By Alexander R Hammer | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/about-real-estate-how-to-make-the-most-of-midblock-site.html | ABOUT REAL ESTATE HOW TO MAKE THE MOST OF MIDBLOCK SITE | By Shawn G Kennedy | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/advertising-021738.html | Advertising | By Philip H Dougherty | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/advertising-2-agencies-pick-up-account-assignments.html | ADVERTISING 2 Agencies Pick Up Account Assignments | By Philip H Dougherty | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/advertising-accounts.html | ADVERTISING  Accounts | By Philip H Dougherty | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/advertising-addenda.html | ADVERTISING  Addenda | By Philip H Dougherty | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/advertising-showtime-plans-switch.html | ADVERTISING  Showtime Plans Switch | By Philip H Dougherty | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/advertising-western-union-to-add-dancer.html | ADVERTISING Western Union to Add Dancer | By Philip H Dougherty | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/big-american-air-order-expected-for-mcdonnell.html | BIG AMERICAN AIR ORDER EXPECTED FOR MCDONNELL | By Richard Witkin | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/business-people-021727.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/business-people-american-express-sets-kissinger-directorship.html | BUSINESS PEOPLE  American Express Sets Kissinger Directorship | By Daniel F Cuff | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/business-people-pan-am-names-head-of-latin-american-area.html | BUSINESS PEOPLE Pan Am Names Head Of Latin American Area | By Daniel F Cuff | TX 1-305815 | 1984-03-06 |

| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/careers-consulting-services-outlook.html | Careers Consulting Services Outlook | By Elizabeth M Fowler | TX 1-305815 | 1984-03-06 |
|---|---|---|---|---|---|
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/coping-with-an-oil-cutoff.html | COPING WITH AN OIL CUTOFF | By Thomas J Lueck | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/disney-is-planning-park-for-europe.html | Disney Is Planning Park for Europe | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/economic-scene-trade-deficits-draw-concern.html | Economic Scene Trade Deficits Draw Concern | By Karen W Arenson | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/extension-of-credit-surcharge-ban.html | Extension of Credit Surcharge Ban | By Irvin Molotsky | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/futures-options-gold-and-silver-fall-as-oil-flow-continues.html | FUTURESOPTIONS Gold and Silver Fall As Oil Flow Continues | By H J Maidenberg | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/holders-approve-dr-pepper-merger.html | Holders Approve Dr Pepper Merger | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/import-ban-on-apple-imitations.html | IMPORT BAN ON APPLE IMITATIONS | By David E Sanger | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/macy-s-net-rises-12.9.html | MACYS NET RISES 129 | By Isadore Barmash | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/market-place-searching-for-secure-investment.html | Market Place Searching For Secure Investment | By Michael Blumstein | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/rates-rise-further-as-worries-persist.html | RATES RISE FURTHER AS WORRIES PERSIST | By Michael Quint | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/searle-stock-query-held-smokescreen.html | SEARLE STOCK QUERY HELD SMOKESCREEN | By Raymond Bonner | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/senate-votes-to-restrict-nuclear-exports.html | SENATE VOTES TO RESTRICT NUCLEAR EXPORTS | By Clyde H Farnsworth | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/socal-is-said-to-ponder-making-a-bid-for-gulf.html | SOCAL IS SAID TO PONDER MAKING A BID FOR GULF | By Robert J Cole | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/the-glossy-enigma-of-j-david.html | THE GLOSSY ENIGMA OF J DAVID | By Thomas C Hayes | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/business/volcker-asks-big-budget-cut.html | VOLCKER ASKS BIG BUDGET CUT | By Peter T Kilborn | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/60-minute.html | 60MINUTE | By Pierre Franey | TX 1-305815 | 1984-03-06 |

| 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/a-brooklyn-pre-lent-feast-italian-style.html | A BROOKLYN PRELENT FEAST ITALIAN STYLE | By Florence Fabricant | TX 1-305815 | 1984-03-06 |
|---|---|---|---|---|---|
| 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/ads-and-women-winners-and-losers.html | ADS AND WOMEN WINNERS AND LOSERS | By Dorothy J Gaiter | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/food-notes-019512.html | FOOD NOTES | By Florence Fabricant | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/kitchen-equipment-revolving-cake-stand.html | KITCHEN EQUIPMENT REVOLVING CAKE STAND | By Pierre Franey | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/metropolitan-diary-018801.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/personal-health-excellent-source-of-low-fat-protein.html | PERSONAL HEALTH EXCELLENT SOURCE OF LOWFAT PROTEIN | By Jane E Brody | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/serving-coffee-with-art.html | SERVING COFFEE WITH ART | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/some-fresh-ideas-on-cooking-dried-beans.html | SOME FRESH IDEAS ON COOKING DRIED BEANS | By Bryan Miller | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/the-fear-of-facing-a-group.html | THE FEAR OF FACING A GROUP | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/the-tide-turns-for-the-only-fish-purveyor-in-eastern-iowa.html | THE TIDE TURNS FOR THE ONLY FISH PURVEYOR IN EASTERN IOWA | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/truffles-ever-more-elusive.html | TRUFFLES EVER MORE ELUSIVE | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/garden/wine-talk-019542.html | WINE TALK | By Frank J Prial | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/an-increase-in-cost-is-seen-for-a-prison-in-south-bronx.html | AN INCREASE IN COST IS SEEN FOR A PRISON IN SOUTH BRONX | By Edward A Gargan | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/city-expanding-use-of-computers-to-monitor-pediatric-care.html | CITY EXPANDING USE OF COMPUTERS TO MONITOR PEDIATRIC CARE | By Ronald Sullivan | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/city-s-poor-districts-are-hit-hard-by-a-severe-shortage-of-teachers.html | CITYS POOR DISTRICTS ARE HIT HARD BY A SEVERE SHORTAGE OF TEACHERS | By Joyce Purnick | TX 1-305815 | 1984-03-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/civic-group-leaders-question-times-sq-plan.html | CIVICGROUP LEADERS QUESTION TIMES SQ PLAN | By Martin Gottlieb | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/hicksville-divided-by-moment-of-silence.html | HICKSVILLE DIVIDED BY MOMENT OF SILENCE | By Lindsey Gruson Special To the New York Times | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/jetliner-at-kennedy-skids-into-water-all-safe.html | JETLINER AT KENNEDY SKIDS INTO WATER ALL SAFE | By Joseph B Treaster | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/new-york-day-by-day-020485.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/new-york-day-by-day-021445.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/new-york-day-by-day-021447.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/new-york-day-by-day-021454.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/new-york-day-by-day-charcuterie-on-the-move.html | NEW YORK DAY BY DAY CHARCUTERIE ON THE MOVE | By Susan Heller Anderson and Maurice Carroll | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/no-headline-019783.html | No Headline | By Alan Truscott | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/pittsburgh-gives-a-luncheon-to-try-out-a-new-civic-image.html | PITTSBURGH GIVES A LUNCHEON TO TRY OUT A NEW CIVIC IMAGE | By William E Geist | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/some-jersey-towns-giving-in-to-courts-let-in-modest-homes.html | SOME JERSEY TOWNS GIVING IN TO COURTS LET IN MODEST HOMES | By Robert Hanley Special To the New York Times | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/state-and-city-debate-cleanup-of-toxic-waste.html | STATE AND CITY DEBATE CLEANUP OF TOXIC WASTE | By James Lemoyne | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/study-says-state-share-of-military-work-drops.html | STUDY SAYS STATE SHARE OF MILITARY WORK DROPS | By Jane Perlez | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/the-city-accord-reached-in-bus-strike.html | THE CITY  Accord Reached In Bus Strike | By United Press International | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/the-city-fire-kills-woman-suspect-is-held.html | THE CITY  Fire Kills Woman Suspect Is Held | By United Press International | TX 1-305815 | 1984-03-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-29 | https://www.nytimes.com/1984/02/29/nyregion/the-region-jersey-panel-faults-utility-on-a-plant.html | THE REGION  Jersey Panel Faults Utility on APlant | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/obituaries/herbert-g-cave-61-is-dead-doctor-at-civil-rights-march.html | HERBERT G CAVE 61 IS DEAD DOCTOR AT CIVIL RIGHTS MARCH | By Thomas W Ennis | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/instead-of-feb-29-create-june-31.html | INSTEAD OF FEB 29 CREATE JUNE 31 | By Elizabeth Janeway | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/japans-defense-policy.html | JAPANS DEFENSE POLICY | By Shinichiro Asao | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/observer-after-lebanon-baloney.html | OBSERVER AFTER LEBANON BALONEY | By Russell Baker | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/opinion/our-risky-bases-in-honduras.html | OUR RISKY BASES IN HONDURAS | By Jim Sasser | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/devils-tied-by-rangers.html | DEVILS TIED BY RANGERS | By Alex Yannis | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/fans-videotaped-in-syracuse-dome.html | FANS VIDEOTAPED IN SYRACUSE DOME | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/helena-sukova-wins-7-6-7-6.html | HELENA SUKOVA WINS 76 76 | By Jane Gross | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/jerry-martin-to-get-tryout-with-mets.html | JERRY MARTIN TO GET TRYOUT WITH METS | By Joseph Durso | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/plays-rare-freeze-by-syracuse-succeeds.html | PLAYS RARE FREEZE BY SYRACUSE SUCCEEDS | By William C Rhoden | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/ready-to-report.html | Ready to Report | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/scoring-secondary-for-liu-center.html | SCORING SECONDARY FOR LIU CENTER | By Gerald Eskenazi | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/scouting-020323.html | SCOUTING | By Thomas Rogers | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/scouting-020895.html | SCOUTING | By Thomas Rogers | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/scouting-021339.html | SCOUTING | By Thomas Rogers | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/scouting-021341.html | SCOUTING | By Thomas Rogers | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/shrewd-bet-for-a-few-pounds.html | SHREWD BET FOR A FEW POUNDS | MICHAEL KATZ ON BOXING | TX 1-305815 | 1984-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/sports-of-the-times-where-is-the-good-news.html | SPORTS OF THE TIMES WHERE IS THE GOOD NEWS | By Ira Berkow | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/us-appeals-court-upholds-raiders.html | US APPEALS COURT UPHOLDS RAIDERS | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/usfl-said-to-lose-suit-on-early-signings.html | USFL Said to Lose Suit on Early Signings | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/sports/walker-s-blocker-emerging.html | WALKERS BLOCKER EMERGING | By William N Wallace | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/style/on-a-decade-of-motherhood.html | ON A DECADE OF MOTHERHOOD | By Mary Kay Blakely | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/style/the-right-food-for-that-old-school-tie.html | THE RIGHT FOOD FOR THAT OLD SCHOOL TIE | By Justine de Lacy | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/theater/theater-mensch-meier-set-in-west-germany.html | THEATER MENSCH MEIER SET IN WEST GERMANY | By Frank Rich | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/around-the-nation-virginia-approves-holiday-for-dr-king.html | AROUND THE NATION Virginia Approves Holiday for Dr King | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/briefing-judicial-waves.html | BRIEFING Judicial Waves | By William E Farrell and Warren Weaver Jr | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/colleges-expecting-little-impact-from-ruling.html | COLLEGES EXPECTING LITTLE IMPACT FROM RULING | By Edward B Fiske | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/congressional-auditors-doubtful-on-savings-envisioned-by-panel.html | CONGRESSIONAL AUDITORS DOUBTFUL ON SAVINGS ENVISIONED BY PANEL | By Robert Pear | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/governors-rebuff-reagan-on-cutting-budget.html | GOVERNORS REBUFF REAGAN ON CUTTING BUDGET | By Gerald M Boyd | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/hart-is-jubilant-prepares-fund-drive.html | HART IS JUBILANT PREPARES FUND DRIVE | By Frank Lynn | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/hart-scores-upset-with-41-in-new-hampshire-primary-mondale-at-29-glenn-13.html | HART SCORES UPSET WITH 41 IN NEW HAMPSHIRE PRIMARY MONDALE AT 29 GLENN 13 | By Howell Raines Special To the New York Times | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/high-court-backs-reagan-s-position-on-a-sex-bias-law.html | HIGH COURT BACKS REAGANS POSITION ON A SEX BIAS LAW | By Linda Greenhouse Special To the New York Times | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/justice-department-the-many-loyalties-of-the-attorney-general.html | JUSTICE DEPARTMENT THE MANY LOYALTIES OF THE ATTORNEY GENERAL | By Leslie Maitland Werner | TX 1-305815 | 1984-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/louisiana-executes-man-after-governor-rejects-a-final-plea.html | LOUISIANA EXECUTES MAN AFTER GOVERNOR REJECTS A FINAL PLEA | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/major-nuclear-test-planned.html | Major Nuclear Test Planned | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/panel-approves-12-billion-toward-cutting-deficit.html | PANEL APPROVES 12 BILLION TOWARD CUTTING DEFICIT | By Jonathan Fuerbringer | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/pentagon-seeks-repeal-of-weapon-warranty-law.html | PENTAGON SEEKS REPEAL OF WEAPON WARRANTY LAW | By Charles Mohr | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/plant-operator-ready-to-admit-reports-falsity.html | PLANT OPERATOR READY TO ADMIT REPORTS FALSITY | By William Robbins | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/the-bureaucracy-the-puzzling-silence-on-lebanon.html | THE BUREAUCRACY THE PUZZLING SILENCE ON LEBANON | By Leslie H Gelb | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/the-campaign-reshaped.html | THE CAMPAIGN RESHAPED | By Hedrick Smith | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/us-plans-to-speed-rule-forbidding-use-of-lead-in-gasoline.html | US PLANS TO SPEED RULE FORBIDDING USE OF LEAD IN GASOLINE | By Philip Shabecoff | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/us/wicks-taping-of-california-call-may-be-a-violation-report-says.html | WICKS TAPING OF CALIFORNIA CALL MAY BE A VIOLATION REPORT SAYS | By Joel Brinkley | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/world/around-the-world-8-killed-in-salvador-in-attack-on-2-trains.html | AROUND THE WORLD 8 Killed in Salvador In Attack on 2 Trains | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/world/around-the-world-oau-called-paralyzed-by-financial-problems.html | AROUND THE WORLD OAU Called Paralyzed By Financial Problems | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/world/family-disavowed-by-east-germany.html | FAMILY DISAVOWED BY EAST GERMANY | By John Tagliabue | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/world/gemayel-decision-on-pact-reported.html | GEMAYEL DECISION ON PACT REPORTED | By Thomas L Friedman | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/world/iraq-renews-its-warning-to-shipping.html | IRAQ RENEWS ITS WARNING TO SHIPPING | AP | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/world/pope-sees-better-days-for-china-s-catholics.html | POPE SEES BETTER DAYS FOR CHINAS CATHOLICS | By Henry Kamm | TX 1-305815 | 1984-03-06 |

| | | | | |
|---|---|---|---|---|
| 1984-02-29 | https://www.nytimes.com/1984/02/29/world/sikh-temple-words-of-worship-talk-of-warfare.html | SIKH TEMPLE WORDS OF WORSHIP TALK OF WARFARE | By William K Stevens | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/world/strikes-disrupt-public-services-in-britain.html | STRIKES DISRUPT PUBLIC SERVICES IN BRITAIN | By Jon Nordheimer | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/world/us-confirms-naval-incidents-in-strait-of-hormuz.html | US CONFIRMS NAVAL INCIDENTS IN STRAIT OF HORMUZ | By Richard Halloran | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/world/us-instructors-again-training-lebanon-troops.html | US INSTRUCTORS AGAIN TRAINING LEBANON TROOPS | By E J Dionne Jr Special To the New York Times | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/world/us-said-to-reject-lebanon-request-for-fire-support.html | US SAID TO REJECT LEBANON REQUEST FOR FIRE SUPPORT | By Bernard Gwertzman Special To the New York Times | TX 1-305815 | 1984-03-06 |
| 1984-02-29 | https://www.nytimes.com/1984/02/29/world/west-bank-arabs-urge-arafat-hussein-unity.html | WEST BANK ARABS URGE ARAFATHUSSEIN UNITY | By Judith Miller | TX 1-305815 | 1984-03-06 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/26th-annual-grammys.html | 26TH ANNUAL GRAMMYS | By John J OConnor | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/concert-bruckner-4th-led-by-muti.html | CONCERT BRUCKNER 4TH LED BY MUTI | By John Rockwell | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/dance-a-graham-premiere.html | DANCE A GRAHAM PREMIERE | By Anna Kisselgoff | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/music-the-vienna-philharmonic.html | MUSIC THE VIENNA PHILHARMONIC | By John Rockwell | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/plucky-paris-art-center-dreams-of-soho-outpost.html | PLUCKY PARIS ART CENTER DREAMS OF SOHO OUTPOST | By John Russell | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/rape-trial-covered-live-by-cable-network.html | RAPE TRIAL COVERED LIVE BY CABLE NETWORK | By John Corry | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/arts/tv-notes-role-of-weathercasters.html | TV NOTES ROLE OF WEATHERCASTERS | By Richard F Shepard | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/books/books-of-the-times-021586.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/books/catalogue-for-old-books.html | CATALOGUE FOR OLD BOOKS | By Edwin McDowell | TX 1-296904 | 1984-03-05 |

| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/2-nursing-home-units-can-merge.html | 2 Nursing Home Units Can Merge | AP | TX 1-296904 | 1984-03-05 |
|---|---|---|---|---|---|
| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/83-gnp-up-3-in-canada.html | 83 GNP Up 3 in Canada | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/a-gamble-on-sugar-in-hawaii.html | A GAMBLE ON SUGAR IN HAWAII | By Pamela G Hollie | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/advertising-dewitt-opens-a-shop-to-help- audit-media.html | ADVERTISING DeWitt Opens a Shop To Help Audit Media | By Philip H Dougherty | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/advertising-lakeside-games.html | ADVERTISING Lakeside Games | By Philip H Dougherty | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/advertising-ogilvy-and-karaban-getting- roles-at-fmr.html | ADVERTISING Ogilvy and Karaban Getting Roles at FMR | By Philip H Dougherty | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/advertising-the-birth-of-apple-s-ad- insert.html | Advertising The Birth Of Apples Ad Insert | By Philip H Dougherty | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/american-air-s-low-cost-program.html | AMERICAN AIRS LOWCOST PROGRAM | By Agis Salpukas | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/article-022862-no-title.html | Article 022862  No Title | By David E Sanger | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/bank-deregulation-proposals- attacked.html | BANK DEREGULATION PROPOSALS ATTACKED | By Kenneth B Noble | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/briton-plans-a-rival-to-people- express.html | Briton Plans a Rival To People Express | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/business-people-022599.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/business-people-dayco-names-chief-for- new-venture.html | BUSINESS PEOPLE  Dayco Names Chief For New Venture | By Daniel F Cuff | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/business-people-granada-tv-rental-fills-top- us-post.html | BUSINESS PEOPLE Granada TV Rental Fills Top US Post | By Daniel F Cuff | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/busine ss/cessna-cutbacks.html | Cessna Cutbacks | AP | TX 1-296904 | 1984-03-05 |

| | | | | |
|---|---|---|---|---|
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/continental-illinois-tasks-facing-taylor.html | CONTINENTAL ILLINOIS TASKS FACING TAYLOR | By Robert A Bennett | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/credit-card-bill-changes.html | Credit Card Bill Changes | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/credit-markets-note-and-bond-prices-climb.html | CREDIT MARKETS NOTE AND BOND PRICES CLIMB | By Michael Quint | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/japan-video-recorders.html | Japan Video Recorders | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/korea-venture-for-ge.html | Korea Venture for GE | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/leading-indicators-climb-1.1.html | LEADING INDICATORS CLIMB 11 | By Peter T Kilborn | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/market-place-gold-investing-in-deficit-era.html | Market Place Gold Investing In Deficit Era | By Vartanig G Vartan | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/milwaukee-rail-bid-up.html | Milwaukee Rail Bid Up | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/oklahoma-bank-charges.html | Oklahoma Bank Charges | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/penney-achieves-28.1-gain.html | PENNEY ACHIEVES 281 GAIN | By Phillip H Wiggins | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/prices-to-farmers-fall.html | PRICES TO FARMERS FALL | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/senate-backs-embargo-curb.html | SENATE BACKS EMBARGO CURB | By Clyde H Farnsworth | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/senate-panel-backs-6-billion-tax-rise.html | SENATE PANEL BACKS 6 BILLION TAX RISE | By Jonathan Fuerbringer | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/several-show-interest-in-gulf.html | SEVERAL SHOW INTEREST IN GULF | By Robert J Cole | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/south-africa-gold-view.html | South Africa Gold View | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/stocks-are-mixed-as-the-dow-lises-2.51.html | STOCKS ARE MIXED AS THE DOW LISES 251 | By Alexander R Hammer | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/technologyandrew-pollack-a-document-that-can-talk.html | TechnologyAndrew Pollack  A Document That Can Talk | By Andrew Pollack Imagine If Paper Documents Had Soundtracks | TX 1-296904 | 1984-03-05 |

| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/the-age-of-leaner-inventory.html | THE AGE OF LEANER INVENTORY | By Winston Williams | TX 1-296904 | 1984-03-05 |
|---|---|---|---|---|---|
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/us-trade-deficit-sets-a-record.html | US TRADE DEFICIT SETS A RECORD | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/business/west-german-prices.html | West German Prices | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/adventurous-city-dwellers-make-odd-spaces-livable.html | ADVENTUROUS CITY DWELLERS MAKE ODD SPACES LIVABLE | By Carol Vogel | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/an-international-sampling-of-samplers-at-the-cooper-hewitt.html | AN INTERNATIONAL SAMPLING OF SAMPLERS AT THE COOPERHEWITT | By Angela Taylor | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/at-flower-shows-promises-of-spring.html | AT FLOWER SHOWS PROMISES OF SPRING | By Joan Lee Faust | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/family-furnishings-a-continuum-of-magic.html | FAMILY FURNISHINGS A CONTINUUM OF MAGIC | By Hortense Calisher | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/gardening-shaping-trees-for-appearance-or-utility.html | GARDENINGSHAPING TREES FOR APPEARANCE OR UTILITY | By Peter del Tredici | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/helpful-hardware-spacesaving-sinks.html | HELPFUL HARDWARESPACESAVING SINKS | By Mary Smith | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/hers.html | HERS | By Phyllia Rose | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/kitchen-help-for-elderly-and-disabled.html | KITCHEN HELP FOR ELDERLY AND DISABLED | BY Elizabeth Lincoln | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/repairing-racks-called-canterburies.html | REPAIRING RACKS CALLED CANTERBURIES | By Michael Varese | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/garden/zany-50-s-themes-at-new-gift-show.html | ZANY 50S THEMES AT NEW GIFT SHOW | By Suzanne Slesin | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/movies/hollywood-honors-miss-gish.html | HOLLYWOOD HONORS MISS GISH | By Aljean Harmetz | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/2-manhattan-medical-units-set-brooklyn-queens-links.html | 2 MANHATTAN MEDICAL UNITS SET BROOKLYNQUEENS LINKS | By Ronald Sullivan | TX 1-296904 | 1984-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/a-divided-panel-calls-for-sending-cheap-upstate-hydopower-downstate.html | A DIVIDED PANEL CALLS FOR SENDING CHEAP UPSTATE HYDOPOWER DOWNSTATE | By Edward A Gargan | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/auditing-finds-overcharges-on-city-agency-phone-bills.html | AUDITING FINDS OVERCHARGES ON CITY AGENCY PHONE BILLS | By James Lemoyne | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/beyond-a-thriving-casino-resort-poverty-and-a-bitter-recall-election.html | BEYOND A THRIVING CASINO RESORT POVERTY AND A BITTER RECALL ELECTION | By Donald Janson Special To the New York Times | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/bridge-common-bidding-delusion-will-probably-stay-around.html | BridgeCommon Bidding Delusion Will Probably Stay Around | By Alan Truscott | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/developer-is-dismissed-by-the-city.html | DEVELOPER IS DISMISSED BY THE CITY | By Martin Gottlieb | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/for-2d-straight-year-city-shows-a-drop-in-reports-of-major-crime.html | FOR 2D STRAIGHT YEAR CITY SHOWS A DROP IN REPORTS OF MAJOR CRIME | By Leonard Buder | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/killer-on-irt-pushes-victim-under-train-queens-man-is-held.html | KILLER ON IRT PUSHES VICTIM UNDER TRAIN QUEENS MAN IS HELD | By James Barron | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/new-york-day-by-day-022801.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/new-york-day-by-day-023454.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/new-york-day-by-day-024062.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/new-york-day-by-day-024065.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/new-york-day-by-day-024069.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/state-comptroller-calls-for-a-tax-cut.html | STATE COMPTROLLER CALLS FOR A TAX CUT | By Josh Barbanel | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/the-city-woman-is-slain-in-queens-home.html | THE CITY  Woman Is Slain In Queens Home | By United Press International | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/the-region-garbage-pollutes-lake-in-jersey.html | THE REGION  Garbage Pollutes Lake in Jersey | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/nyregion/unusual-speed-cited-in-jetliner-accident-at-kennedy-airport.html | UNUSUAL SPEED CITED IN JETLINER ACCIDENT AT KENNEDY AIRPORT | By Richard Witkin | TX 1-296904 | 1984-03-05 |

| 1984-03-01 | https://www.nytimes.com/1984/03/01/obituaries/imprisoned-armenian-dies.html | Imprisoned Armenian Dies | AP | TX 1-296904 | 1984-03-05 |
|---|---|---|---|---|---|
| 1984-03-01 | https://www.nytimes.com/1984/03/01/obituaries/walter-fei-dies-in-accident-former-taiwan-finance-chief.html | Walter Fei Dies in Accident Former Taiwan Finance Chief | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/abroad-at-home-time-for-a-change.html | ABROAD AT HOME TIME FOR A CHANGE | By Anthony Lewis | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/for-taxes-to-offset-loss-from-tapes.html | FOR TAXES TO OFFSET LOSS FROM TAPES | By Beverly Sills | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/foreign-affairs-airing-unesco-s-closets.html | FOREIGN AFFAIRS  AIRING UNESCOS CLOSETS | By Flora Lewis | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/opinion/preserve-military-part-of-israellebanon-pact.html | PRESERVE MILITARY PART OF ISRAELLEBANON PACT | By ZeEv Schiff | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/indiana-upsets-purdue-78-59.html | INDIANA UPSETS PURDUE 7859 | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/islanders-beat-jets-on-late-score-4-3.html | Islanders Beat Jets On Late Score 43 | By Kevin Dupont | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/knicks-beat-celtics-with-a-late-surge.html | KNICKS BEAT CELTICS WITH A LATE SURGE | By Sam Goldaper | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/many-coaches-call-decision-damaging.html | MANY COACHES CALL DECISION DAMAGING | By Michael Katz | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/mrs-lloyd-survives-opener.html | MRS LLOYD SURVIVES OPENER | By Jane Gross | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/nets-top-lakers-by-102-92.html | NETS TOP LAKERS BY 10292 | By Roy S Johnson | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/players-son-follows-father-to-pitching-mound.html | PLAYERSSON FOLLOWS FATHER TO PITCHING MOUND | By Malolm Moran | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/scouting-023496.html | SCOUTING | By Thomas Rogers | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/scouting-024175.html | SCOUTING | By Thomas Rogers | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/scouting-024180.html | SCOUTING | By Thomas Rogers | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/sipe-to-be-tested-for-swollen-knee.html | Sipe to Be Tested For Swollen Knee | By William N Wallace | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/sports-of-the-times-zorba-the-manager.html | SPORTS OF THE TIMES ZORBA THE MANAGER | By George Vecsey | TX 1-296904 | 1984-03-05 |

| 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/ueberroth-said-to-be-successor-to-bowie-kuhn.html | UEBERROTH SAID TO BE SUCCESSOR TO BOWIE KUHN | By Murray Chass | TX 1-296904 | 1984-03-05 |
|---|---|---|---|---|---|
| 1984-03-01 | https://www.nytimes.com/1984/03/01/sports/usfl-loses-antitrust-suit-on-eligibility.html | USFL LOSES ANTITRUST SUIT ON ELIGIBILITY | By Michael Janofsky | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/a-college-proud-of-its-independence.html | A COLLEGE PROUD OF ITS INDEPENDENCE | By William Robbins | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/agency-calls-weapon-test-reports-deficient.html | AGENCY CALLS WEAPON TEST REPORTS DEFICIENT | By Charles Mohr | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/around-the-nation-air-safety-agency-plans-major-inspection.html | AROUND THE NATION Air Safety Agency Plans Major Inspection | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/around-the-nation-selling-stock-to-back-gaming-is-assailed.html | AROUND THE NATION Selling Stock to Back Gaming Is Assailed | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/briefing-023490.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/campaign-notes-glenn-draws-top-spot-on-ballot-in-new-york.html | CAMPAIGN NOTES Glenn Draws Top Spot On Ballot in New York | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/campaign-notes-o-neill-says-mondale-hit-heartbreak-hill.html | CAMPAIGN NOTES ONeill Says Mondale Hit Heartbreak Hill | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/court-denies-retroactive-use-of-5th-amendment-protection.html | COURT DENIES RETROACTIVE USE OF 5TH AMENDMENT PROTECTION | By Linda Greenhouse | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/hart-seeking-to-exploit-gain-in-new-hampshire.html | HART SEEKING TO EXPLOIT GAIN IN NEW HAMPSHIRE | By Frank Lynn | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/hart-steps-up-campaign-effort-cranston-quits-democratic-race.html | HART STEPS UP CAMPAIGN EFFORT CRANSTON QUITS DEMOCRATIC RACE | By Howell Raines Special To the New York Times | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/loud-speeches-and-quiet-actions-on-arms.html | LOUD SPEECHES AND QUIET ACTIONS ON ARMS | By Richard Halloran | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/marshall-is-out-of-hospital.html | Marshall Is Out of Hospital | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/new-found-virus-shown-to-cause-aids-like-illness-in-lab-monkeys.html | NEWFOUND VIRUS SHOWN TO CAUSE AIDSLIKE ILLNESS IN LAB MONKEYS | By Lawrence K Altman | TX 1-296904 | 1984-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/o-neill-hopes-to-retire-soon-to-another-job.html | ONEILL HOPES TO RETIRE SOON TO ANOTHER JOB | By Martin Tolchin Special To the New York Times | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/polls-outline-bases-of-hart-s-victory.html | POLLS OUTLINE BASES OF HARTS VICTORY | By Hedrick Smith | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/power-agency-aid-taken-up-in-house.html | POWER AGENCY AID TAKEN UP IN HOUSE | By Robert D Hershey Jr | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/power-line-failure-causes-electricity-losses-in-5-states.html | POWER LINE FAILURE CAUSES ELECTRICITY LOSSES IN 5 STATES | By Glenn Fowler | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/reagan-criticizes-house-democrats.html | REAGAN CRITICIZES HOUSE DEMOCRATS | By Francis X Clines | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/reagan-s-housing-secretary-assails-racial-quotas.html | REAGANS HOUSING SECRETARY ASSAILS RACIAL QUOTAS | By Gerald M Boyd | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/restrictions-on-smoking-spreading-across-us.html | RESTRICTIONS ON SMOKING SPREADING ACROSS US | By Judith Cummings | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/some-painkillers-may-cause-damage.html | SOME PAINKILLERS MAY CAUSE DAMAGE | By Philip M Boffey | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/stepping-ahead-into-the-past.html | STEPPING AHEAD INTO THE PAST | By Barbara Gamarekian | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/us/varied-tracks-in-hart-s-new-ideas.html | VARIED TRACKS IN HARTS  NEW IDEAS | By Robert Pear | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/world/american-plane-crashes-in-spain.html | AMERICAN PLANE CRASHES IN SPAIN | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/world/around-the-world-2000-truckers-lift-brenner-pass-blockade.html | AROUND THE WORLD 2000 Truckers Lift Brenner Pass Blockade | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/world/congress-to-send-team-to-study-unesco.html | CONGRESS TO SEND TEAM TO STUDY UNESCO | By Paul Lewis | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/world/french-assail-soviet-on-ethnicity.html | FRENCH ASSAIL SOVIET ON ETHNICITY | AP | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/world/gorbachev-s-high-rank-in-soviet-is-affirmed.html | GORBACHEVS HIGH RANK IN SOVIET IS AFFIRMED | By Serge Schmemann | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/world/iran-calls-us-ships-in-gulf-an-act-of-aggression.html | IRAN CALLS US SHIPS IN GULF AN ACT OF AGGRESSION | AP | TX 1-296904 | 1984-03-05 |

| 1984-03-01 | https://www.nytimes.com/1984/03/01/world/japan-s-socialists-concede-armed-forces-do-exist.html | JAPANS SOCIALISTS CONCEDE ARMED FORCES DO EXIST | By Clyde Haberman | TX 1-296904 | 1984-03-05 |
|---|---|---|---|---|---|
| 1984-03-01 | https://www.nytimes.com/1984/03/01/world/lebanese-and-syrian-presidents-confer.html | LEBANESE AND SYRIAN PRESIDENTS CONFER | By Judith Miller | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/world/leftist-laborite-running-in-low-key.html | LEFTIST LABORITE RUNNING IN LOW KEY | By Jon Nordheimer | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/world/on-salvador-hustings-two-old-foes-in-rematch.html | ON SALVADOR HUSTINGS TWO OLD FOES IN REMATCH | By Lydia Chavez | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/world/scorn-for-us-in-israel.html | SCORN FOR US IN ISRAEL | By David K Shipler | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/world/soviet-veto-bars-a-un-peace-force-to-serve-in-beirut.html | SOVIET VETO BARS A UN PEACE FORCE TO SERVE IN BEIRUT | By Richard Bernstein Special To the New York Times | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/world/trudeau-one-canadian-of-un-canadian-traits.html | TRUDEAU ONE CANADIAN OF UNCANDIAN TRAITS | By Michael T Kaufman | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/world/us-saudi-dispute-on-lebanon-cited.html | USSAUDI DISPUTE ON LEBANON CITED | By Bernard Gwertzman | TX 1-296904 | 1984-03-05 |
| 1984-03-01 | https://www.nytimes.com/1984/03/01/world/weinberger-faults-marine-mission.html | WEINBERGER FAULTS MARINE MISSION | By Thomas L Friedman | TX 1-296904 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/a-century-of-black-photographers.html | A CENTURY OF BLACK PHOTOGRAPHERS | By C Gerald Fraser | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/a-renaissance-for-tap-new-and-old-style.html | A RENAISSANCE FOR TAP NEW AND OLD STYLE | By Leslie Bennetts | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/art-bryson-burroughs-work-inspired-by-myth.html | ART BRYSON BURROUGHS WORK INSPIRED BY MYTH | By Vivien Raynor | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/art-for-balthus-a-major-met-show.html | ART FOR BALTHUS A MAJOR MET SHOW | By John Russell | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/art-picasso-survey-the-late-paintings.html | ART PICASSO SURVEY THE LATE PAINTINGS | By Michael Brenson | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/art-tracing-the-flower-in-american-painting.html | ART TRACING THE FLOWER IN AMERICAN PAINTING | By Grace Glueck | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-296902 | 1984-03-05 |

| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-296902 | 1984-03-05 |
|---|---|---|---|---|---|
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/concert-a-program-by-armin-loos.html | CONCERT A PROGRAM BY ARMIN LOOS | By Edward Rothstein | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/concert-schnabel-piano-duo.html | CONCERT SCHNABEL PIANO DUO | By Tim Page | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/concert-second-vienna-program.html | CONCERT SECOND VIENNA PROGRAM | By John Rockwell | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/diner-s-journal-hash-with-a-difference.html | DINERS JOURNAL HASH WITH A DIFFERENCE | By Bryan Miller | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/jazz-america-s-festival-winter-hot-spot-in-bronx.html | JAZZ AMERICAS FESTIVAL WINTER HOT SPOT IN BRONX | By John S Wilson | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/publishing-art-of-creating-demand.html | PUBLISHING ART OF CREATING DEMAND | By Edwin McDowell | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/restaurants-026370.html | RESTAURANTS | By Marian Burros | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/revuew-second-city-comes-to-first-city.html | REVUEW SECOND CITY COMES TO FIRST CITY | By Frank Rich | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/the-hit-chemistries-of-new-edition-and-shannon.html | THE HIT CHEMISTRIES OF NEW EDITION AND SHANNON | By Jon Pareles | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/tv-weekend-suzanne-pleshette-ace-reporter.html | TV WEEKEND SUZANNE PLESHETTE ACE REPORTER | By John J OConnor | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/books/books-of-the-times-026373.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/about-real-estate-li-condominiums-are-drawing-first-time-buyers.html | ABOUT REAL ESTATE LI CONDOMINIUMS ARE DRAWING FIRSTTIME BUYERS | By Alan S Oser | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/advertising-026578.html | Advertising | By Thomas J Lueck | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/advertising-026583.html | ADVERTISING | By Thomas J Lueck | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/advertising-ash-ledonne-fisher-picks-up-3-accounts.html | ADVERTISING AshLeDonneFisher Picks Up 3 Accounts | By Thomas J Lueck | TX 1-296902 | 1984-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/advertising-calet-hirsch-spector-gets-thermos-carafe.html | ADVERTISING Calet Hirsch  Spector Gets Thermos Carafe | By Thomas J Lueck | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/advertising-people.html | ADVERTISING  People | By Thomas J Lueck | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/airbus-wins-support-from-british-on-a230.html | AIRBUS WINS SUPPORT FROM BRITISH ON A230 | By Barnaby J Feder | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/arco-nears-expected-bid-for-gulf.html | ARCO NEARS EXPECTED BID FOR GULF | By Robert J Cole | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/bugs-that-make-chemicals.html | BUGS THAT MAKE CHEMICALS | By Steven J Marcus | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/building-spending-rises-1.4.html | BUILDING SPENDING RISES 14 | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/credit-markets.html | CREDIT MARKETS | By Michael Quint | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/deere-in-mexico.html | Deere in Mexico | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/economic-scene.html | Economic Scene | By Leonard Silk | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/esmark-up-sharply-in-quarter.html | Esmark Up Sharply In Quarter | By Phillip H Wiggins | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/house-committee-votes-49-billion-of-tax-increases.html | HOUSE COMMITTEE VOTES 49 BILLION OF TAX INCREASES | By Robert D Hershey Jr     Special To the New York Times | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/japanese-jetliner-deal.html | Japanese Jetliner Deal | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/market-place.html | Market Place | By Vartanig G Vartan | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/merrill-wins-its-bank-suit.html | Merrill Wins Its Bank Suit | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/new-braniff-s-big-start-up.html | New Braniffs Big StartUp | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/seabrook-unit-backed.html | Seabrook Unit Backed | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/senate-votes-more-export-powers.html | SENATE VOTES MORE EXPORT POWERS | By Clyde H Farnsworth | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/speculation-intensifies-on-texaco.html | SPECULATION INTENSIFIES ON TEXACO | By Thomas J Lueck | TX 1-296902 | 1984-03-05 |

| | | | | |
|---|---|---|---|---|
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/stock-prices-rise-moderately-in-slower-trading.html | STOCK PRICES RISE MODERATELY IN SLOWER TRADING | By Alexander R Hammer | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/business/tactic-by-belzbergs-backfires.html | TACTIC BY BELZBERGS BACKFIRES | By Thomas C Hayes | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/movies/film-this-is-spinal-tap-a-mock-documentary.html | FILM THIS IS SPINAL TAP A MOCK DOCUMENTARY | By Janet Maslin | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/movies/screen-against-all-odds.html | SCREEN AGAINST ALL ODDS | By Janet Maslin | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/movies/screen-brooklyn-bridge.html | SCREEN BROOKLYN BRIDGE | By Vincent Canby | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/movies/screen-corporate-pressure.html | SCREEN CORPORATE PRESSURE | By Lawrence Van Gelder | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/movies/screen-harry-and-son-with-paul-newman.html | SCREEN HARRY AND SON WITH PAUL NEWMAN | By Vincent Canby | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/movies/three-generations-adjust-to-franco-s-spain.html | THREE GENERATIONS ADJUST TO FRANCOS SPAIN | By Vincent Canby | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/2-men-charged-in-a-plot-to-ship-arms-to-poland.html | 2 MEN CHARGED IN A PLOT TO SHIP ARMS TO POLAND | By Robert D McFadden | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/3-states-deny-edb-pact-with-cuomo.html | 3 STATES DENY EDB PACT WITH CUOMO | BY Edward A Gargan | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/article-025523-no-title.html | Article 025523  No Title | By Matthew L Wald | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/golden-says-city-sabotaged-proposed-project-in-brooklyn.html | GOLDEN SAYS CITY SABOTAGED PROPOSED PROJECT IN BROOKLYN | By Martin Gottlieb | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/item-8-at-city-hall-eviction-and-egg-salad.html | ITEM 8 AT CITY HALL EVICTION AND EGG SALAD | By David W Dunlap | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/new-york-day-by-day-025494.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/new-york-day-by-day-026926.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/new-york-day-by-day-026929.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/new-york-day-by-day-026934.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296902 | 1984-03-05 |

| 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/new-york-day-by-day-026941.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296902 | 1984-03-05 |
|---|---|---|---|---|---|
| 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/policy-to-change-on-ocean-dumping.html | POLICY TO CHANGE ON OCEAN DUMPING | By Ralph Blumenthal Special To the New York Times | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/state-can-afford-a-tax-cutsenate-republicans-assert.html | STATE CAN AFFORD A TAX CUTSENATE REPUBLICANS ASSERT | By Michael Oreskes | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/subsidized-housing-wins-ruling-on-conversions.html | SUBSIDIZED HOUSING WINS RULING ON CONVERSIONS | By Michael Goodwin | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/tax-credits-for-tuition-criticized-by-educator.html | TAX CREDITS FOR TUITION CRITICIZED BY EDUCATOR | By William R Greer | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/teacher-seized-in-irt-slaying-faced-job-loss.html | TEACHER SEIZED IN IRT SLAYING FACED JOB LOSS | By David Bird | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/nyregion/the-region-plea-bargain-made-in-narcotics-case.html | THE REGION  Plea Bargain Made In Narcotics Case | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/obituaries/don-u-bridge.html | DON U BRIDGE | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/obituaries/howland-sargeant-state-dept-official-from-1947-to-1953.html | HOWLAND SARGEANT STATE DEPT OFFICIAL FROM 1947 TO 1953 | By Joan Cook | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/obituaries/jackie-coogan-child-star-of-films-dies-at-69.html | JACKIE COOGAN CHILD STAR OF FILMS DIES AT 69 | By James Barron | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/democrats-wrong-strategy.html | DEMOCRATS WRONG STRATEGY | By Mark J Penn and Douglas E Schoen | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/essay-i-never-lied.html | ESSAY I NEVER LIED | By William Safire | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/in-the-nation-earthly-folly-in-space.html | IN THE NATION EARTHLY FOLLY IN SPACE | By Tom Wicker | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/opinion/us-aims-in-the-iraqiran-mess.html | US AIMS IN THE IRAQIRAN MESS | By William J Olson | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/devil-to-face-strongest-adversary.html | DEVIL TO FACE STRONGEST ADVERSARY | By Steven Crist Special To the New York Times | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/fordham-and-iona-advance-to-final.html | FORDHAM AND IONA ADVANCE TO FINAL | By Michael Katz | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/mason-9-1-victor-in-nhl-debut.html | Mason 91 Victor In NHL Debut | AP | TX 1-296902 | 1984-03-05 |

| | | | | |
|---|---|---|---|---|
| 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/mets-help-martin-take-first-step.html | METS HELP MARTIN TAKE FIRST STEP | By Joseph Durso | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/miss-navratilova-miss-potter-gain.html | MISS NAVRATILOVA MISS POTTER GAIN | By Roy S Johnson | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/outdoors-us-alpine-events-maintain-tradition.html | OUTDOORS US ALPINE EVENTS MAINTAIN TRADITION | By Janet Nelson | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/owners-to-discuss-colt-plans.html | Owners to Discuss Colt Plans | By Michael Janofsky | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/plays-for-potvin-quick-choice-leads-to-goal.html | PLAYS FOR POTVIN QUICK CHOICE LEADS TO GOAL | By Kevin Dupont | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/scouting-express-package.html | SCOUTING Express Package | By Thomas Rogers | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/scouting-irate-padres.html | SCOUTING Irate Padres | By Thomas Rogers | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/scouting-tennis-challenge-for-garden-crew.html | SCOUTING Tennis Challenge For Garden Crew | By Thomas Rogers | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/scouting-wind-tunnel.html | SCOUTING Wind Tunnel | By Thomas Rogers | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/sipe-has-knee-surgery-and-will-miss-3-weeks.html | SIPE HAS KNEE SURGERY AND WILL MISS 3 WEEKS | By William N Wallace | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/snead-leads-by-1-on-a-68.html | Snead Leads by 1 on a 68 | By Gordon S White Jr | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/soviet-attache-rejected.html | Soviet Attache Rejected | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/sports/sports-of-the-times-the-lure-of-the-pros.html | Sports of The Times The Lure of the Pros | By Ira Berkow | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/style/there-s-nothing-bashful-about-a-feb-29.html | THERES NOTHING BASHFUL ABOUT A FEB 29 | By Georgia Dullea | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/theater/ifen-with-an-american-cast.html | FEN WITH AN AMERICAN CAST | By Jennifer Dunning | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/air-force-whistle-blower-testimony-balked.html | AIR FORCE WHISTLEBLOWER TESTIMONY BALKED | By Charles Mohr | TX 1-296902 | 1984-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/around-the-nation-paving-concern-guilty-in-bid-rigging-case.html | AROUND THE NATION Paving Concern Guilty In BidRigging Case | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/around-the-nation-workers-rejects-cuts-steel-plant-to-close.html | AROUND THE NATION Workers Rejects Cuts Steel Plant to Close | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/briefing-two-sides-of-a-staff.html | BRIEFING Two Sides of a Staff | By William E Farrell and Warren Weaver Jr | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/campaign-notes-2-held-in-firebombing-of-jesse-jackson-office.html | CAMPAIGN NOTES 2 Held in Firebombing Of Jesse Jackson Office | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/ex-boston-aide-says-he-set-up-political-gifts.html | EXBOSTON AIDE SAYS HE SET UP POLITICAL GIFTS | By Fox Butterfield | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/hart-plans-strong-effort-in-new-york-race.html | HART PLANS STRONG EFFORT IN NEW YORK RACE | By Maurice Carroll | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/hollings-and-askew-quit-contest-mondale-sees-long-tough-fight.html | HOLLINGS AND ASKEW QUIT CONTEST MONDALE SEES LONG TOUGH FIGHT | By Bernard Weinraub Special To the New York Times | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/house-votes-8-billion-for-rural-electric-agency.html | HOUSE VOTES 8 BILLION FOR RURAL ELECTRIC AGENCY | By Martin Tolchin | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/immune-to-that-potomac-fever.html | IMMUNE TO THAT POTOMAC FEVER | By Barbara Gamarekian | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/judge-lambastes-company-in-suit-on-intrauterine-device.html | JUDGE LAMBASTES COMPANY IN SUIT ON INTRAUTERINE DEVICE | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/many-who-see-failure-in-his-policies-don-t-blame-their-affable-president.html | MANY WHO SEE FAILURE IN HIS POLICIES DONT BLAME THEIR AFFABLE PRESIDENT | By Steven V Roberts | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/meese-encounters-sharp-challenges-at-senate-hearing.html | MEESE ENCOUNTERS SHARP CHALLENGES AT SENATE HEARING | By Leslie Maitland Werner Special To the New York Times | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/reagan-denounces-rivals-as-professional-pessimists.html | REAGAN DENOUNCES RIVALS AS PROFESSIONAL PESSIMISTS | By Francis X Clines | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/reagan-sets-new-york-trip.html | Reagan Sets New York Trip | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/san-franciscans-adjust-to-city-curb-on-smoking.html | SAN FRANCISCANS ADJUST TO CITY CURB ON SMOKING | By Judith Cummings | TX 1-296902 | 1984-03-05 |

| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/the-free-for-all-on-the-bankruptcy-express.html | THE FREEFORALL ON THE BANKRUPTCY EXPRESS | By Stuart Taylor Jr | TX 1-296902 | 1984-03-05 |
|---|---|---|---|---|---|
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/us-won-t-ban-use-of-edb-on-fruit-but-will-set-limit.html | US WONT BAN USE OF EDB ON FRUIT BUT WILL SET LIMIT | By Philip Shabecoff | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/usia-asks-advice-on-destroyed-list.html | USIA ASKS ADVICE ON DESTROYED LIST | By Joel Brinkley | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/us/women-in-electronics-find-silicon-valley-best-and-worse.html | WOMEN IN ELECTRONICS FIND SILICON VALLEY BEST AND WORSE | By Robert Reinhold Special To the New York Times | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/world/a-tidal-wave-of-germans-is-sweeping-westward.html | A TIDAL WAVE OF GERMANS IS SWEEPING WESTWARD | By James M Markham | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/world/benn-labor-leftist-is-victor-in-election-for-parliament-seat.html | BENN LABOR LEFTIST IS VICTOR IN ELECTION FOR PARLIAMENT SEAT | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/world/foreign-affairs-unit-refuses-to-block-unesco-withdrawal.html | Foreign Affairs Unit Refuses To Block Unesco Withdrawal | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/world/former-legal-adviser-to-solidarity-facing-a-trial.html | FORMER LEGAL ADVISER TO SOLIDARITY FACING A TRIAL | By John Kifner | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/world/france-declares-it-cannot-stay-in-beirut-by-itself.html | FRANCE DECLARES IT CANNOT STAY IN BEIRUT BY ITSELF | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/world/german-train-crash-kills-3.html | German Train Crash Kills 3 | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/world/house-panel-votes-curbs-on-aid-to-salvador.html | HOUSE PANEL VOTES CURBS ON AID TO SALVADOR | By B Drummond Ayres | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/world/iraq-says-it-sank-7-iranian-ships-in-gulf.html | IRAQ SAYS IT SANK 7 IRANIAN SHIPS IN GULF | AP | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/world/shultz-declares-debate-harmed-lebanon-effort.html | SHULTZ DECLARES DEBATE HARMED LEBANON EFFORT | By Bernard Gwertzman Special To the New York Times | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/world/south-arica-frees-namibian-nationalist-after-16-years-detention.html | SOUTH ARICA FREES NAMIBIAN NATIONALIST AFTER 16 YEARS DETENTION | By Alan Cowell | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/world/soviet-veto-a-blessing-in-disguise.html | SOVIET VETO A BLESSING IN DISGUISE | By Richard Bernstein | TX 1-296902 | 1984-03-05 |

| | | | | |
|---|---|---|---|---|
| 1984-03-02 | https://www.nytimes.com/1984/03/02/world/talks-on-lebanon-end-in-damascus.html | TALKS ON LEBANON END IN DAMASCUS | By Judith Miller | TX 1-296902 | 1984-03-05 |
| 1984-03-02 | https://www.nytimes.com/1984/03/02/world/us-post-near-beirut-draws-shells.html | US POST NEAR BEIRUT DRAWS SHELLS | By E J Dionne Jr | TX 1-296902 | 1984-03-05 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/concert-3d-by-viennese.html | CONCERT 3D BY VIENNESE | By John Rockwell | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/dance-graham-revival.html | DANCE GRAHAM REVIVAL | By Anna Kisselgoff | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/job-jurisdiction-is-an-issue-in-network-writers-dispute.html | JOB JURISDICTION IS AN ISSUE IN NETWORK WRITERS DISPUTE | By Sally Bedell Smith | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/met-opera-deficit-may-be-4-million.html | MET OPERA DEFICIT MAY BE 4 MILLION | By John Rockwell | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/arts/tv-singing-the-praises-of-pop-song-lyricists.html | TV SINGING THE PRAISES OF POPSONG LYRICISTS | By John S Wilson | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/books/books-of-the-times-saul-bellow-s-world.html | BOOKS OF THE TIMES Saul Bellows World | By Anatole Broyard | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/advertising-woes-face-usa-today.html | ADVERTISING WOES FACE USA TODAY | By Alex S Jones | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/air-force-irish-contract.html | Air Force Irish Contract | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/air-vermont-shutdown.html | Air Vermont Shutdown | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/banks-say-arco-credit-is-ready.html | BANKS SAY ARCO CREDIT IS READY | By Robert A Bennett | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/bp-offers-to-sell-back-its-holdings-in-amax.html | BP Offers to Sell Back Its Holdings in AMAX | By Agis Salpukas | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/chicago-loan-delayed-by-japan-bid.html | Chicago Loan Delayed by Japan Bid | By Winston Williams | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/chrysler-trims-debt-to-states.html | Chrysler Trims Debt to States | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/city-s-mobile-phone-battle.html | CITYS MOBILE PHONE BATTLE | By Andrew Pollack | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/cook-united-inc-closing-41-stores.html | Cook United Inc Closing 41 Stores | AP | TX 1-314718 | 1984-03-07 |

| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/credit-markets-but-experts-doubt-trend.html | CREDIT MARKETS  But Experts Doubt Trend | By Yla Eason | TX 1-314718 | 1984-03-07 |
|---|---|---|---|---|---|
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/democrats-will-delay-house-vote-on-tax-bill.html | Democrats Will Delay House Vote on Tax Bill | By Robert D Hershey Jr | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/dow-jumps-12.04-in-wide-rally.html | DOW JUMPS 1204 IN WIDE RALLY | By Alexander R Hammer | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/factory-orders-up-by-1.2.html | FACTORY ORDERS UP BY 12 | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/ibm-price-cuts-begin-in-europe.html | IBM PRICE CUTS BEGIN IN EUROPE | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/japan-china-nuclear-talks.html | JapanChina Nuclear Talks | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/marc-rich-loses-on-data-plea.html | MARC RICH LOSES ON DATA PLEA | By Arnold H Lubasch | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/patents-a-monitoring-system-for-nuclear-reactors.html | PATENTSA Monitoring System For Nuclear Reactors | By Stacy B Jones | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/patents-process-for-enzymes-permits-their-reuse.html | PATENTSProcess for Enzymes Permits Their Reuse | By Stacy V Jones | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/patents.html | PATENTS | By Stacy V Jones | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/patents.html | PATENTS | By Stacy V Jones | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/patents.html | PATENTS | By Stacy V Jones | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/patents.html | PATENTS | By Stacy V Jones | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/sales-of-new-homes-fell-by-8-i-january.html | SALES OF NEW HOMES FELL BY 8 I JANUARY | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/business/your-money-saving-bonds-as-an-annuity.html | YOUR MONEY SAVING BONDS AS AN ANNUITY | By Leonard Sloane | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/bridge-challenge-match-is-a-way-to-enliven-the-club-scene.html | Bridge Challenge Match Is a Way To Enliven the Club Scene | By Alan Truscott | TX 1-314718 | 1984-03-07 |

| | | | | |
|---|---|---|---|---|
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/conference-on-schools-ideas-and-jobs.html | CONFERENCE ON SCHOOLS IDEAS AND JOBS | By William R Greer | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/congress-is-moving-to-limit-tax-breaks-on-luxury-vehicles-for-business.html | CONGRESS IS MOVING TO LIMIT TAX BREAKS ON LUXURY VEHICLES FOR BUSINESS | By Jane Perlez | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/cuomo-says-just-maine-is-not-in-edb-pact.html | CUOMO SAYS JUST MAINE IS NOT IN EDB PACT | By Michael Oreskes | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/in-chinatown-factory-a-worker-is-mourned.html | IN CHINATOWN FACTORY A WORKER IS MOURNED | By Sara Rimer | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/larouche-fields-jersey-school-slates.html | LaROUCHE FIELDS JERSEY SCHOOL SLATES | By Robert Hanley | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/manhattan-wall-spurs-a-test-case-over-art.html | MANHATTAN WALL SPURS A TEST CASE OVER ART | By David Margolick | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/new-york-day-by-day-028736.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/new-york-day-by-day-029108.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/new-york-day-by-day-029110.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/new-york-day-by-day-029111.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/new-york-day-by-day-029113.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/olmedo-and-co-defendant-guilty-in-extortion-plot.html | OLMEDO AND CODEFENDANT GUILTY IN EXTORTION PLOT | By Joseph P Fried | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/salvation-army-losing-city-pacts-for-stand-on-hiring-homosexuals.html | SALVATION ARMY LOSING CITY PACTS FOR STAND ON HIRING HOMOSEXUALS | By Michael Goodwin | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/suffolk-sends-patrols-after-wood-thieves.html | SUFFOLK SENDS PATROLS AFTER WOOD THIEVES | By Michael Winerip     Special To the New York Times | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/the-city-120-are-sworn-in-for-fire-academy.html | THE CITY  120 Are Sworn In For Fire Academy | By United Press International | TX 1-314718 | 1984-03-07 |

| | | | | |
|---|---|---|---|---|
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/the-city-french-fugitive-in-drug-ring-held.html | THE CITY  French Fugitive In Drug Ring Held | By United Press International | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/the-region-cuomo-nominee-withdraws-name.html | THE REGION  Cuomo Nominee Withdraws Name | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/troubled-past-of-teacher-in-slaying.html | TROUBLED PAST OF TEACHER IN SLAYING | By Joyce Purnick | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/nyregion/warsaw-denies-role-in-plot-to-smuggle-guns-from-us.html | WARSAW DENIES ROLE IN PLOT TO SMUGGLE GUNS FROM US | By Robert D McFadden | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/obituaries/l-marion-gressette-is-dead-ex-segregationist-in-south.html | L Marion Gressette Is Dead ExSegregationist in South | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/obituaries/roland-culver-is-dead-at-83-a-character-actor-55-years.html | ROLAND CULVER IS DEAD AT 83 A CHARACTER ACTOR 55 YEARS | By Peter B Flint | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/an-old-midtown-hotel.html | AN OLD MIDTOWN HOTEL | By Sanford Sternlicht | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/mr-choi-subverter.html | MR CHOI SUBVERTER | By Dick Cavett | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/new-york-park-avenue-pique.html | NEW YORK PARK AVENUE PIQUE | By Sydney Schanberg | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/observer-poised-between-sides.html | OBSERVER POISED BETWEEN SIDES | By Russell Baker | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/opinion/ruining-times-square.html | RUINING TIMES SQUARE | By Thomas Bender | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/judy-clark-leads-by-3.html | Judy Clark Leads by 3 | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/knicks-win-as-king-gets-39.html | KNICKS WIN AS KING GETS 39 | By Sam Goldaper | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/kuhn-reportedly-to-stay-in-post-until-sept-30.html | KUHN REPORTEDLY TO STAY IN POST UNTIL SEPT 30 | By Murray Chass | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/mrs-lloyd-gains-semifinals.html | MRS LLOYD GAINS SEMIFINALS | By Jane Gross | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/olympian-helps-devils-win.html | Olympian Helps Devils Win | By Alex Yannis | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/players-side-by-side-stride-for-stride.html | PLAYERS SIDE BY SIDE STRIDE FOR STRIDE | By Malcolm Moran | TX 1-314718 | 1984-03-07 |

| | | | | |
|---|---|---|---|---|
| 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/power-sought-for-successor.html | POWER SOUGHT FOR SUCCESSOR | By Joseph Durso | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/scouting-free-to-travel.html | SCOUTING Free to Travel | By Thomas Rogers and Murray Chass | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/scouting-men-lead-cheers.html | SCOUTING Men Lead Cheers | By Thomas Rogers and Murray Chass | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/scouting-women-s-league-being-organized.html | SCOUTING Womens League Being Organized | By Thomas Rogers and Murray Chass | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/snead-keeps-lead-by-a-stroke-at-139.html | SNEAD KEEPS LEAD BY A STROKE AT 139 | By Gordon S White Jr | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/sports/sports-of-the-times-hialeah-strives-to-keep-up.html | SPORTS OF THE TIMES HIALEAH STRIVES TO KEEP UP | By Steven Crist | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/style/lemon-laws-for-used-cars-pro-and-con.html | LEMON LAWS FOR USED CARS PRO AND CON | By James Barron | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/style/restaurant-attitudes-on-women-without-men.html | RESTAURANT ATTITUDES ON WOMEN WITHOUT MEN | By Marian Burros | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/around-the-nation-missile-fuel-plant-in-utah-swept-by-fire.html | AROUND THE NATION Missile Fuel Plant In Utah Swept by Fire | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/around-the-nation-rizzo-leaves-job-as-gas-works-guardian.html | AROUND THE NATION Rizzo Leaves Job As Gas Works Guardian | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/around-the-nation-slight-to-vegas-women-angers-nevada-officials.html | AROUND THE NATION Slight to Vegas Women Angers Nevada Officials | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/auto-workers-to-state-goals-for-new-pacts.html | AUTO WORKERS TO STATE GOALS FOR NEW PACTS | By John Holusha | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/bartender-testifying-in-rape-case-says-he-sensed-trouble-at-tavern.html | BARTENDER TESTIFYING IN RAPE CASE SAYS HE SENSED TROUBLE AT TAVERN | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/briefing-reagan-riposte.html | BRIEFING Reagan Riposte | By William E Farrell and Warren Weaver Jr | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/campaign-notes-democrats-say-reagan-is-aided-by-rightists.html | CAMPAIGN NOTES Democrats Say Reagan Is Aided by Rightists | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/congress-frees-road-money.html | Congress Frees Road Money | AP | TX 1-314718 | 1984-03-07 |

| | | | | |
|---|---|---|---|---|
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/few-chemicals-tested-for-hazards-report-finds.html | FEW CHEMICALS TESTED FOR HAZARDS REPORT FINDS | By Philip M Boffey | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/he-took-smithsonian-out-of-attic.html | HE TOOK SMITHSONIAN OUT OF ATTIC | By Irvin Molotsky | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/jewish-press-is-divided-on-influence-of-charities.html | JEWISH PRESS IS DIVIDED ON INFLUENCE OF CHARITIES | BY Robert Lindsey | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/justice-dept-open-to-new-rights-bill.html | JUSTICE DEPT OPEN TO NEW RIGHTS BILL | By Robert Pear | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/lottery-gains-in-mississippi.html | Lottery Gains in Mississippi | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/meese-is-pressed-by-senate-panel-on-dealings-with-buyer-of-home.html | MEESE IS PRESSED BY SENATE PANEL ON DEALINGS WITH BUYER OF HOME | By Leslie Maitland Werner Special To the New York Times | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/mondale-attacks-hart-on-his-views.html | MONDALE ATTACKS HART ON HIS VIEWS | By Bernard Weinraub | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/mondale-gained-solid-financial-base-with-help-from-political-associates.html | MONDALE GAINED SOLID FINANCIAL BASE WITH HELP FROM POLITICAL ASSOCIATES | By Jeff Gerth | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/reagan-courts-conservatives.html | REAGAN COURTS CONSERVATIVES | By Francis X Clines | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/the-talk-of-four-corners-at-crossroads-of-west-sentiment-vs-progress.html | THE TALK OF FOUR CORNERS AT CROSSROADS OF WEST SENTIMENT VS PROGRESS | By Iver Peterson | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/us-agencies-halt-spraying.html | US Agencies Halt Spraying | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/us-imposes-curbs-on-edb-in-fruit.html | US IMPOSES CURBS ON EDB IN FRUIT | By Philip Shabecoff Special To the New York Times | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/us/why-a-political-nod-in-chicago-is-not-a-backslap.html | WHY A POLITICAL NOD IN CHICAGO IS NOT A BACKSLAP | BY Andrew H Malcolm | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/world/around-the-world-53-missing-after-attack-on-boat-from-vietnam.html | AROUND THE WORLD 53 Missing After Attack On Boat From Vietnam | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/world/around-the-world-polish-primate-quoted-as-criticizing-solidarity.html | AROUND THE WORLD Polish Primate Quoted As Criticizing Solidarity | AP | TX 1-314718 | 1984-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-03 | https://www.nytimes.com/1984/03/03/world/around-the-world-unesco-to-be-asked-not-to-destroy-papers.html | AROUND THE WORLD Unesco to Be Asked Not to Destroy Papers | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/world/chernenko-urges-us-to-take-steps-to-help-relations.html | CHERNENKO URGES US TO TAKE STEPS TO HELP RELATIONS | By Serge Schmemann Special To the New York Times | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/world/ex-aide-in-salvador-accuses-colleagues-on-death-squads.html | EXAIDE IN SALVADOR ACCUSES COLLEAGUES ON DEATH SQUADS | By Stephen Kinzer | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/world/excerpts-from-chernenko-s-speech-at-kremlin.html | EXCERPTS FROM CHERNENKOS SPEECH AT KREMLIN | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/world/foes-of-gemayel-drop-demands-that-he-resign.html | FOES OF GEMAYEL DROP DEMANDS THAT HE RESIGN | By Judith Miller Special To the New York Times | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/world/iran-and-the-strait-threat-is-discounted.html | IRAN AND THE STRAIT THREAT IS DISCOUNTED | By Drew Middleton | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/world/kissinger-to-get-new-post.html | Kissinger to Get New Post | AP | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/world/kohl-aides-worry-about-us-talks.html | KOHL AIDES WORRY ABOUT US TALKS | By James M Markham | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/world/lebanon-reaches-an-understanding-with-the-syrians.html | LEBANON REACHES AN UNDERSTANDING WITH THE SYRIANS | By E J Dionne Jr Special To the New York Times | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/world/rio-carnival-hard-times-crowd-the-good-times.html | RIO CARNIVAL HARD TIMES CROWD THE GOOD TIMES | By Alan Riding | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/world/south-africa-and-mozambique-in-security-accord.html | SOUTH AFRICA AND MOZAMBIQUE IN SECURITY ACCORD | By Alan Cowell | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/world/students-flock-to-american-university-of-beirut.html | STUDENTS FLOCK TO AMERICAN UNIVERSITY OF BEIRUT | By Eric Pace | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/world/us-team-studying-latin-arms-pacts.html | US TEAM STUDYING LATIN ARMS PACTS | By Lydia Chavez | TX 1-314718 | 1984-03-07 |
| 1984-03-03 | https://www.nytimes.com/1984/03/03/world/what-went-wrong.html | WHAT WENT WRONG | By Bernard Gwertzman | TX 1-314718 | 1984-03-07 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/art-view.html | ART VIEW | By John Russell | TX 1-296807 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/bridge-ammunition-for-coin-critics.html | BRIDGE AMMUNITION FOR COIN CRITICS | By Alan Truscott | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/camera-clubs-and-associations-for-the-photographer.html | CAMERACLUBS AND ASSOCIATIONS FOR THE PHOTOGRAPHER | By Jeff Wignall | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/celtic-music-tannahill-weavers.html | CELTIC MUSIC TANNAHILL WEAVERS | By Stephen Holden | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/chess-fluid-strategies.html | CHESS FLUID STRATEGIES | By Robert Byrne | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/concert-mastik-plays-guitar-works.html | CONCERT MASTIK PLAYS GUITAR WORKS | By Tim Page | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/concert-trio-plays-poulenc.html | CONCERT TRIO PLAYS POULENC | By Tim Page | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/concert-vienna-philharmonic-concludes-series.html | CONCERT VIENNA PHILHARMONIC CONCLUDES SERIES | By John Rockwell | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/critics-choices-016950.html | CRITICS CHOICES | By Grace Glueck Art | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/critics-choices-030493.html | CRITICS CHOICES | By Howard Thompson Cable Tv | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/critics-choices-030496.html | CRITICS CHOICES | By Jennifer Dunning Broadcast Tv | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/critics-choices-030499.html | CRITICS CHOICES | By Jon Pareles Music | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/dance-graham-troupe.html | DANCE GRAHAM TROUPE | By Anna Kisselgoff | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/dance-moulton-s-variety-show.html | DANCE MOULTONS VARIETY SHOW | By Jennifer Dunning | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/dance-view-shedding-light-on-diaghilev-and-graham.html | DANCE VIEW SHEDDING LIGHT ON DIAGHILEV AND GRAHAM | By Anna Kisselgoff | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/film-view-no-prize-roles-for-american-men.html | FILM VIEW NO PRIZE ROLES FOR AMERICAN MEN | By Vincent Canby | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/home-video-new-cassettes-from-gospel-singers-fo-marienbad.html | HOME VIDEO NEW CASSETTES FROM GOSPEL SINGERS FO MARIENBAD | By John S Wilson | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/home-video-new-cassettes-from-gospel-singers-to-marienbad.html | HOME VIDEO NEW CASSETTES FROM GOSPEL SINGERS TO MARIENBAD | By Joanne A Fishman | TX 1-296807 | 1984-03-08 |

| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/home-video-new-cassettes-from-gospelsingers-to-marienbad.html | HOME VIDEO NEW CASSETTES FROM GOSPELSINGERS TO MARIENBAD | By Janet Maslin | TX 1-296807 | 1984-03-08 |
|---|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/is-there-an-audience-for-serious-drama-029680.html | IS THERE AN AUDIENCE FOR SERIOUS DRAMA | By Joseph Papp | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/l-changing-times-029615.html | Changing Times | By David M Kaplan | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/music-learning-to-live-with-grieg-and-loving-it.html | MUSIC LEARNING TO LIVE WITH GRIEGAND LOVING IT | By Harold C Schonberg | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/music-si-zentner-band.html | MUSIC SI ZENTNER BAND | By John S Wilson | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/music-view-city-opera-tries-a-bold-new-tack.html | MUSIC VIEW CITY OPERA TRIES A BOLD NEW TACK | By John Rockwell | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/new-york-salutes-japan-s-john-wayne.html | NEW YORK SALUTES JAPANS JOHN WAYNE | By Clyde Haberman | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/no-craftsmanship-029611.html | No Craftsmanship | By Jm Issawi | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/numismatics-fresh-ammunition-for-olympic-coin-critics.html | NUMISMATICSFRESH AMMUNITION FOR OLYMPIC COIN CRITICS | By Ed Reiter | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/philharmonic-the-sound-of-brasses.html | PHILHARMONIC THE SOUND OF BRASSES | By John Rockwell | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/pioneering-scholarship-is-recharting-19th-century-art.html | PIONEERING SCHOLARSHIP IS RECHARTING 19TH CENTURY ART | By Michael Brenson | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/recital-bishop-sings-lieder-group.html | RECITAL BISHOP SINGS LIEDER GROUP | By Allen Hughes | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/recital-michael-smith-guitarist.html | RECITAL MICHAEL SMITH GUITARIST | By Bernard Holland | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/record-notes-wanted-a-better-package.html | RECORD NOTES  WANTED A BETTER PACKAGE | By Gerald Gold | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/recordings-surprises-abound-in-19th-century-ilalian-repertory.html | RECORDINGS SURPRISES ABOUND IN 19THCENTURY ILALIAN REPERTORY | By Edward Schneider | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/remembering-mama-with-liza-minnelli.html | REMEMBERING MAMA WITH LIZA MINNELLI | By Michiko Kakutani | TX 1-296807 | 1984-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/showy-hellebores-are-a-standout-in-early-spring.html | SHOWY HELLEBORES ARE A STANDOUT IN EARLY SPRING | By Bertha Reppert | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/sound-gadgets-gizmos-and-the-art-of-audio-maintenance.html | SOUND GADGETS GIZMOS AND THE ART OF AUDIO MAINTENANCE | By Hans Fantel | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/stage-gothic-face-box.html | STAGE GOTHIC FACE BOX | By Mel Gussow | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/stage-view-protest-drama-can-be-the-cutting-edge-of-theater.html | STAGE VIEW PROTEST DRAMA CAN BE THE CUTTING EDGE OF THEATER | By Benedict Nightingale | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/stamps-the-un-focuses-on-world-food-problems.html | STAMPSTHE UN FOCUSES ON WORLD FOOD PROBLEMS | By Samuel A Tower | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/straw-men-019779.html | Straw Men | By Tom Blackburn | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/theater-new-life-for-a-longneglected-odets-classic.html | THEATERNEW LIFE FOR A LONGNEGLECTED ODETS CLASSIC | By Foster Hirschby Foster Hirsch | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/tv-is-to-blame-029685.html | TV Is to Blame | By Spence Halperin | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/tv-view-annmargret-is-riveting-as-blanche-dubois.html | TV VIEWANNMARGRET IS RIVETING AS BLANCHE DUBOIS | By John H OConnor | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/twain-and-shepard-029692.html | Twain and Shepard | By Lee Bates Hatfield | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/why-the-dramatic-arts-embrace-henry-james.html | WHY THE DRAMATIC ARTS EMBRACE HENRY JAMES | By Leon Edel | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/arts/wpix-to-join-superstations.html | WPIX TO JOIN SUPERSTATIONS | By Steve Knoll | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/almost-irresistible-stella.html | ALMOST IRRESISTIBLE STELLA | By William Weaver | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/an-author-and-father-looks-ahead-at-the-past.html | AN AUTHOR AND FATHER LOOKS AHEAD AT THE PAST | By Robert Pirsig | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/children-s-books-024660.html | CHILDRENS BOOKS | By Jane Resh Thomas | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/childrens-books.html | CHILDRENS BOOKS | By Robert E Lauder | TX 1-296807 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/childrens-books.html | CHILDRENS BOOKS | By Sally Holmes Holtze | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/crime-008773.html | CRIME | By Newgate Callendar | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/darling-darling-hold-tight-to-me.html | DARLING DARLING HOLD TIGHT TO ME | By Diane Johnson | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/forgers-and-scholars.html | FORGERS AND SCHOLARS | By Katharine Kyes Leab | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/health-and-the-body-politic.html | HEALTH AND THE BODY POLITIC | By Paul Starr | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/julio-cortazar-19141984-the-simon-bolivar-of-the-novel.html | JULIO CORTAZAR 19141984 THE SIMON BOLIVAR OF THE NOVEL | By Carlos Fuentes | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/kgb-vips.html | KGB VIPS | By Harry Howe Ransom | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/looking-for-mr-goodart.html | LOOKING FOR MR GOODART | By Bertha Harris | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/lust-revenge-and-revolution.html | LUST REVENGE AND REVOLUTION | By Fox Butterfield | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/memory-of-a-culture.html | MEMORY OF A CULTURE | By Curt Leviant | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/more-murder-in-the-monastery.html | MORE MURDER IN THE MONASTERY | By Edward Mendelson | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/poets-wondering-who-the-are.html | POETS WONDERING WHO THE ARE | By Jorie Graham | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/reading-the-presidents-mind.html | READING THE PRESIDENTS MIND | By Morton Kondracke | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/stories-of-wedlock-and-worcester.html | STORIES OF WEDLOCK AND WORCESTER | By Jonathan Penner | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/texas-and-nothing-on-the-horizon.html | TEXAS AND NOTHING ON THE HORIZON | By Evan S Connell | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/the-revival-of-god.html | THE REVIVAL OF GOD | By John A Coleman | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/they-move-the-masses.html | THEY MOVE THE MASSES | By Bruce Mazlish | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/welsh-puritan-meets-bohemian-jew.html | WELSH PURITAN MEETS BOHEMIAN JEW | By Ronald Varney | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/books/whatever-happened-to-feminist-fiction.html | WHATEVER HAPPENED TO FEMINIST FICTION | By Elinor Langer | TX 1-296807 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/adjusting-your-life-to-avoid-overpaying.html | Adjusting Your Life To Avoid Overpaying | By Robert A Bennett | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/business-forum-the-plague-of-special-interest-groups.html | BUSINESS FORUMTHE PLAGUE OF SPECIAL INTEREST GROUPS | By Lawrence P King | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/business-forum-where-some-fine-tuning-could-help.html | BUSINESS FORUMWHERE SOME FINE TUNING COULD HELP | By Richard B Levin | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/cable-operators-take-a-bruising.html | CABLE OPERATORS TAKE A BRUISING | By Sandra Salmans | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/do-it-yourselfirs-says-its-easy-but-gives-help.html | DO IT YOURSELFIRS SAYS ITS EASY BUT GIVES HELP | By Yla Eason | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/filing-the-return.html | FILING THE RETURN | By Gary Klott | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/five-people-gird-up-for-the-annual-tax-game.html | FIVE PEOPLE GIRD UP FOR THE ANNUAL TAX GAME | By Daniel F Cuff | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/investing-wall-street-touts-bank-stocks.html | INVESTING WALL STREET TOUTS BANK STOCKS | By Michael Blumstein | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/investing-with-an-eye-on-the-aftertax-return.html | INVESTING WITH AN EYE ON THE AFTERTAX RETURN | By Nathaniel C Nash | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/investor-relations-a-hard-sell-boom-in-the-wooing-of-shareholders.html | INVESTOR RELATIONS A HARDSELL BOOM IN THE WOOING OF SHAREHOLDERS | By Linda Keslar | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/on-the-corporate-bookshelf-behind-the-deindustrialization-debate.html | ON THE CORPORATE BOOKSHELF BEHIND THE DEINDUSTRIALIZATION DEBATE | By Edwin McDowell | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/on-the-corporate-bookshelf-the-future-of-state-ownership.html | ON THE CORPORATE BOOKSHELF THE FUTURE OF STATE OWNERSHIP | By Edwin McDowell | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/only-small-tax-changes-are-on-this-year-s-agenda.html | ONLY SMALL TAX CHANGES ARE ON THIS YEARS AGENDA | By Jonathan Fuerbringer | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/personal-finance-the-hunt-for-an-affordable-mortgage.html | PERSONAL FINANCE THE HUNT FOR AN AFFORDABLE MORTGAGE | By Eric N Berg | TX 1-296807 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/putting-the-daring-back-in-coke.html | PUTTING THE DARING BACK IN COKE | By William E Schmidt | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/sign-off-many-happy-returns-from-irs.html | Sign Off Many Happy Returns  From IRS | By Kirk Johnson | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/smart-planners-can-cut-their-taxes.html | SMART PLANNERS CAN CUT THEIR TAXES | By Sandra Salmans | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/software-for-doing-your-own-return.html | Software for Doing Your Own Return | By David E Sanger | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/special-situations-that-may-affect-filing.html | Special Situations That May Affect Filing | By Tamar Lewin | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/tackling-argentina-s-wayward-economy.html | TACKLING ARGENTINAS WAYWARD ECONOMY | By Edward Schumacher | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/tax-collectors-new-policies-new-laws.html | TAX COLLECTORSNEW POLICIES NEW LAWS | By Robert D Hershey Jr | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/tax-shelters-boom-as-sophisticates-seek-relief.html | TAX SHELTERS BOOM AS SOPHISTICATES SEEK RELIEF | By Kenneth B Noble | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/taxes-after-death-can-be-planned.html | TAXES AFTER DEATH CAN BE PLANNED | By Deborah Rankin | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/taxing-social-security.html | Taxing Social Security | By Alison L Cowan | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/the-robot-makers-stub-their-toes.html | THE ROBOT MAKERS STUB THEIR TOES | By John Holusha | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/tristate-taxpayers-differ-who-pays-lowest-rates.html | TRISTATE TAXPAYERS DIFFER WHO PAYS LOWEST RATES | By Elizabeth M Fowler Glenn | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/week-in-business-a-12-billion-loan-to-buy-gulf-oil.html | WEEK IN BUSINESS A 12 BILLION LOAN TO BUY GULF OIL | By Nathaniel C Nash | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/what-to-do-if-you-are-audited.html | WHAT TO DO IF YOU ARE AUDITED | By Karen W Arenson | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/business/where-to-get-help-from-filing-to-audits.html | WHERE TO GET HELP FROM FILING TO AUDITS | By Leonard Sloane | TX 1-296807 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/busine ss/who-pays-for-executive-sins.html | WHO PAYS FOR EXECUTIVE SINS | By John S R Shad | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/busine ss/why-timing-is-everything-for-investors-taxplanning.html | WHY TIMING IS EVERYTHING FOR INVESTORS TAXPLANNING | By Michael Blumstein | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magaz ine/a-woman-s-distinctive-signature.html | A WOMANS DISTINCTIVE SIGNATURE | By June Weir | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magaz ine/about-men-a-vigil-worth-keeping.html | ABOUT MEN  A VIGIL WORTH KEEPING | By John Darnton I Have Spent New YearS | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magaz ine/advice-on-the-season-s-essentials.html | ADVICE ON THE SEASONS ESSENTIALS | By AnneMarie Schiro | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magaz ine/appraising-american-sportswear.html | APPRAISING AMERICAN SPORTSWEAR | By Bernadine Morris | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magaz ine/choosing-a-fitness-regime.html | CHOOSING A FITNESS REGIME | By Deborah Blumenthal | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magaz ine/enough-with-the-freedom-thank-you.html | ENOUGH WITH THE FREEDOM THANK YOU | By Enid Nemy | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magaz ine/food-deep-in-pies.html | FOOD DEEP IN PIES | By Craig Claiborne With Pierre Franey | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magaz ine/home-design-at-home-in-the-kitchen.html | HOME DESIGN AT HOME IN THE KITCHEN | By Carol Vogel | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magaz ine/is-the-nuclear-threat-manageable.html | IS THE NUCLEAR THREAT MANAGEABLE | By Leslie H Gelb | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magaz ine/not-twins-just-friends.html | NOT TWINS JUST FRIENDS | By Bill Cunningham | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magaz ine/on-language-on-yawners-and-sleepers.html | ON LANGUAGE ON YAWNERS AND SLEEPERS | By William Safire | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magaz ine/report-from-europe-different-directions.html | REPORT FROM EUROPE DIFFERENT DIRECTIONS | By Carrie Donovan | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magaz ine/should-women-dress-like-men.html | SHOULD WOMEN DRESS LIKE MEN | By John Duka | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magaz ine/sunday-observer-real-money.html | SUNDAY OBSERVER REAL MONEY | By Russell Baker | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magaz ine/the-impact-of-jesse-jackson.html | THE IMPACT OF JESSE JACKSON | By Ronald Smothers | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magaz ine/the-little-black-dress.html | THE LITTLE BLACK DRESS | By Paula Deitz | TX 1-296807 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/the-many-moods-of-spring.html | THE MANY MOODS OF SPRING | By Carrie Donovan | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/the-sixth-man.html | THE SIXTH MAN | By Alex Ward | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/magazine/the-trench-coat-mystique.html | THE TRENCHCOAT MYSTIQUE | By June Weir | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/movies/music-video-leaves-its-mark-on-the-film-footloose.html | MUSIC VIDEO LEAVES ITS MARK ON THE FILM FOOTLOOSE | By Stephen Holden | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/1-killed-and-3-hurt-in-a-blast-and-fire-at-home-in-queens.html | 1 Killed and 3 Hurt in a Blast And Fire at Home in Queens | By United Press International | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/8-guards-plead-guilty-in-bribery-at-us-jail-in-city.html | 8 GUARDS PLEAD GUILTY IN BRIBERY AT US JAIL IN CITY | By Arnold H Lubasch | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/about-westchestter-in-the-shoes-of-the-patient.html | ABOUT WESTCHESTTERIN THE SHOES OF THE PATIENT | By Lynne Ames | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/air-crash-fatal-to-4-tied-to-pilot-error.html | AIR CRASH FATAL TO 4 TIED TO PILOT ERROR | By Albert J Parisi | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/alcoholism-counseling-on-rise.html | ALCOHOLISM COUNSELING ON RISE | By Marc Kusinitz | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/antiques-its-princeton-shows-25th-year.html | ANTIQUESITS PRINCETON SHOWS 25TH YEAR | By Doris Ballard | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/art-2-shows-munch-working-drawings.html | ART 2 SHOWS MUNCH WORKING DRAWINGS | By William Zimmer | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/art-gracefully-blending-western-and-oriental-traditions.html | ARTGRACEFULLY BLENDING WESTERN AND ORIENTAL TRADITIONS | By Helen A Harrison | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/art-prominent-collection-is-in-atheneum-s-spotlight.html | ART  PROMINENT COLLECTION IS IN ATHENEUMS SPOTLIGHT | By Vivien Raynor | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/beach-readied-for-birds.html | BEACH READIED FOR BIRDS | By Therese Madonia | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/boardwalk-losing-playboy-bunnies.html | BOARDWALK LOSING PLAYBOY BUNNIES | By Donald Janson | TX 1-296807 | 1984-03-08 |

| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-296807 | 1984-03-08 |
|---|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/city-is-urged-to-protect-manuacturing-lots.html | CITY IS URGED TO PROTECT MANUFACTURING LOTS | By Richard Severo | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/clothing-designs-carry-a-message.html | CLOTHING DESIGNS CARRY A MESSAGE | By Nancy Tutko | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/connecticut-guide-023905.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/connecticut-opinion-wanted-more-judges-for-swifter-justice.html | CONNECTICUT OPINIONWANTED MORE JUDGES FOR SWIFTER JUSTICE | By Anthony A Piazza | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/county-stressing-suicide-programs.html | COUNTY STRESSING SUICIDE PROGRAMS | By Gary Kriss | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/debate-grows-on-wetlands-development.html | DEBATE GROWS ON WETLANDS DEVELOPMENT | By Peter Geller | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/debate-over-99-year-lease-grows-as-board-vote-nears.html | DEBATE OVER 99YEAR LEASE GROWS AS BOARD VOTE NEARS | By Betsy Brown | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/deteriorating-athletic-fields-debated.html | DETERIORATING ATHLETIC FIELDS DEBATED | By Gary Kriss | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/dining-out-a-reprieve-for-an-old-favorite.html | DINING OUT A REPRIEVE FOR AN OLD FAVORITE | By Patricia Brooks | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/dining-out-fresh-seafood-with-simplicity.html | DINING OUT FRESH SEAFOOD WITH SIMPLICITY | By Florence Fabricant | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/dining-out-goodbye-gotham-hello-rumson.html | DINING OUTGOODBYE GOTHAM HELLO RUMSON | By Anne Semmes | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/dining-out-nouvelle-mode-grows-in-armonk.html | DINING OUTNOUVELLE MODE GROWS IN ARMONK | By M H Reed | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/dismissal-spurs-bias-charges.html | DISMISSAL SPURS BIAS CHARGES | By Conrad Wesselhoeft | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/driveways-at-issue-in-trailer-park.html | DRIVEWAYS AT ISSUE IN TRAILER PARK | By Thomas Clavin | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/efforts-to-tighten-support-payments-draw-some-criticism.html | EFFORTS TO TIGHTEN SUPPORT PAYMENTS DRAW SOME CRITICISM | By Sandra Gardner | TX 1-296807 | 1984-03-08 |

| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/fire-damages-homeless-group-s-intended-shelter.html | FIRE DAMAGES HOMELESS GROUPS INTENDED SHELTER | By Sara Rimer | TX 1-296807 | 1984-03-08 |
|---|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/flower-show-time-spring-is-coming.html | FLOWER SHOW TIME SPRING IS COMING | By Rachelle Depalma | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/follow-up-on-the-news-029223.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/follow-up-on-the-news-030517.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Wiretap Binge | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/food-sausage-pleasant-to-both-the-pocketbook-and-the-taste-buds.html | FOOD SAUSAGE PLEASANT TO BOTH THE POCKETBOOK AND THE TASTE BUDS | By Florence Fabricant | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/garden-resolutions-go-quickly-astray.html | GARDEN RESOLUTIONS GO QUICKLY ASTRAY | By Martin Masters | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/gardening2acre-display-gives-preview-of-spring.html | GARDENING2ACRE DISPLAY GIVES PREVIEW OF SPRING | By Carl Totemeier | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/gardening2acre-display-gives-preview-of-spring.html | GARDENING2ACRE DISPLAY GIVES PREVIEW OF SPRING | By Carl Totemeier | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/gardening-spring-flower-shows-are-starting-up.html | GARDENINGSPRING FLOWER SHOWS ARE STARTING UP | By Carl Totemeier | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/gardening-spring-flower-shows-are-starting-up.html | GARDENINGSPRING FLOWER SHOWS ARE STARTING UP | By Carl Totemeier | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/getting-the-itch-to-travel-again.html | GETTING THE ITCH TO TRAVEL AGAIN | By G J Weinberger | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/greenmarket-held-in-union-square-brightens-a-gray-season.html | GREENMARKET HELD IN UNION SQUARE BRIGHTENS A GRAY SEASON | By Shawn G Kennedy | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/grocer-killed-robber-killed.html | GROCER KILLED ROBBER KILLED | By Douglas C McGill | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/hastings-pupils-produce-original-opera.html | HASTINGS PUPILS PRODUCE ORIGINAL OPERA | By Tessa Melvin | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/hofstra-switches-signals.html | HOFSTRA SWITCHES SIGNALS | By Shelly Feuer Domash | TX 1-296807 | 1984-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/home-clinic-rust-can-be-resisted-with-the-right-methods-and-products.html | HOME CLINIC RUST CAN BE RESISTED WITH THE RIGHT METHODS AND PRODUCTS | BY Bernard Gladstone | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/in-torrington-a-welcome-for-japanese.html | IN TORRINGTON A WELCOME FOR JAPANESE | By Laurie A ONeill | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/issue-and-debate-legal-age-for-liquor-argued-anew.html | ISSUE AND DEBATE LEGAL AGE FOR LIQUOR ARGUED ANEW | By Richard L Madden | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/it-all-adds-up-violinist-finds.html | IT ALL ADDS UP VIOLINIST FINDS | By Barbara Delatiner | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/jersey-city-fights-for-waterfront.html | JERSEY CITY FIGHTS FOR WATERFRONT | By Marian Courtney | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/jersey-protests-dumping-by-city.html | JERSEY PROTESTS DUMPING BY CITY | By William G Blair | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/land-near-jersey-communitywill-be-set-aside-for-snakes.html | LAND NEAR JERSEY COMMUNITYWILL BE SET ASIDE FOR SNAKES | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/lenka-peterson-reflects-on-career.html | LENKA PETERSON REFLECTS ON CAREER | By Alvin Klein | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/long-island-guide-hiking-agenda.html | LONG ISLAND GUIDEHIKING AGENDA | By Barbara Delatiner | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/long-island-opinion-everything-that-was-mine.html | LONG ISLAND OPINIONEVERYTHING THAT WAS MINE | By Judy Rand Arfa | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/long-island-opinion-gambling-as-an-aid-to-education-dont-bet-on-it.html | LONG ISLAND OPINIONGAMBLING AS AN AID TO EDUCATION DONT BET ON IT | By Roger Keizerstein | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/long-island-opinion-wheres-the-secret-ingredient.html | LONG ISLAND OPINIONWHERES THE SECRET INGREDIENT | By John Gaccione | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/long-islanders-in-the-business-of-stopping-bullets.html | LONG ISLANDERS IN THE BUSINESS OF STOPPING BULLETS | By Lawrence Van Gelder | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/minnows-enlisted-in-mosquito-war.html | MINNOWS ENLISTED IN MOSQUITO WAR | By Mary Cummings | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/music-alluring-offerings.html | MUSIC ALLURING OFFERINGS | By Robert Sherman | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/mystery-grows-over-seizure-of-arms-linked-to-warsaw.html | MYSTERY GROWS OVER SEIZURE OF ARMS LINKED TO WARSAW | By Robert D McFadden | TX 1-296807 | 1984-03-08 |

| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/neediest-cases-fund-ends-72d-appeal.html | NEEDIEST CASES FUND ENDS 72d APPEAL | By Walter H Waggoner | TX 1-296807 | 1984-03-08 |
|---|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/new-jersey-opinion-doesnt-quantity-count-anymore.html | NEW JERSEY OPINIONDOESNT QUANTITY COUNT ANYMORE | By Joanne Bonwick | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/new-jersey-opinion-new-york-must-stop-polluting-us.html | NEW JERSEY OPINIONNEW YORK MUST STOP POLLUTING US | By Dean A Gallo | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/new-mall-bringing-change-to-a-region.html | NEW MALL BRINGING CHANGE TO A REGION | By Morgan McGinley | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/new-rochelle-a-decade-of-renewal.html | NEW ROCHELLE A DECADE OF RENEWAL | By Ian T MacAuley | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/oneill-makes-case-for-national-needs.html | ONEILL MAKES CASE FOR NATIONAL NEEDS | By Jason F Isaacson | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/parents-resist-shift-in-catholic-schools.html | PARENTS RESIST SHIFT IN CATHOLIC SCHOOLS | By Lindsey Gruson | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/plant-growers-expect-gain.html | PLANT GROWERS EXPECT GAIN | By John Rather | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/pride-takes-shape-from-blocks-of-wood.html | PRIDE TAKES SHAPE FROM BLOCKS OF WOOD | By Roberta Hershenson | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/princeton-coach-looks-to-the-olympics.html | PRINCETON COACH LOOKS TO THE OLYMPICS | By Nancy Howard | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/refugeeaid-effort-troubled.html | REFUGEEAID EFFORT TROUBLED | By Sharon Monahan | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/report-avoids-touchy-issue.html | REPORT AVOIDS TOUCHY ISSUE | By Priscilla van Tassel | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/reporter-s-notebook-454-potential-brink-s-jurors-emerge.html | REPORTERS NOTEBOOK 454 POTENTIAL BRINKS JURORS EMERGE | By James Feron | TX 1-296807 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/restoration-of-homes-creates-jobs.html | RESTORATION OF HOMES CREATES JOBS | By Eleanor Charles | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/school-trips-questioned.html | SCHOOL TRIPS QUESTIONED | By Patricia Squires | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/seeking-ottinger-s-seat-a-dozen-take-to-the-road.html | SEEKING OTTINGERS SEAT A DOZEN TAKE TO THE ROAD | By James Feron | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/sex-advisers-get-advice-on-advising.html | SEX ADVISERS GET ADVICE ON ADVISING | By Paul BenItzak | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/speaking-personally-an-olympic-skater-looks-ahead-to-88.html | SPEAKING PERSONALLYAN OLYMPIC SKATER LOOKS AHEAD TO 88 | By Elisa Spitz | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/speaking-personally-if-jerseyics-got-it-why-not-flaunt-it.html | SPEAKING PERSONALLYIF JERSEYSICS GOT IT WHY NOT FLAUNT IT | By Anthony Cera | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/state-plan-irks-some-schools.html | STATE PLAN IRKS SOME SCHOOLS | By Laura Vecsey | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/state-s-peace-growers-expect-another-poor-crop.html | STATES PEACE GROWERS EXPECT ANOTHER POOR CROP | By Robert A Hamilton | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/stud-cites-4.6-billion-cut-in-us-aid-in-state.html | STUD CITES 46 BILLION CUT IN US AID IN STATE | By Jane Perlez | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/suzuki-musicians-perform-in-playin.html | SUZUKI MUSICIANS PERFORM IN PLAYIN | By Gitta Morris | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/tainted-wells-lead-to-tax-relief.html | TAINTED WELLS LEAD TO TAX RELIEF | By Peggy McCarthy | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/teaching-legislature-joins-fray.html | TEACHING LEGISLATURE JOINS FRAY | By Joseph F Sullivan | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/the-lively-arts-irish-lore-and-american-marriage.html | THE LIVELY ARTS IRISH LORE AND AMERICAN MARRIAGE | By Leah D Frank | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/theater-in-review-gigi-still-plenty-of-life.html | THEATER IN REVIEW GIGI STILL PLENTY OF LIFE | By Alvin Klein | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/theater-in-review-the-show-off-at-the-paper-mill.html | THEATER IN REVIEW THE SHOWOFF AT THE PAPER MILL | By Alvin Klein | TX 1-296807 | 1984-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/truck-driver-cleared-by-jury-in-thruway-crash-fatal-to-3.html | Truck Driver Cleared by Jury In Thruway Crash Fatal to 3 | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/unions-question-wage-study.html | UNIONS QUESTION WAGE STUDY | By Andrea Lichota | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/vanpool-company-expands.html | VANPOOL COMPANY EXPANDS | By Robert A Fort | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/wanted-museum-on-mills.html | WANTED MUSEUM ON MILLS | By Robert A Hamilton | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/westchester-guide-023837.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/westchester-journal-021477.html | WESTCHESTER JOURNAL | By Tessa Melvin John B OMahoney and Lynne Ames | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/westchester-opinion-harry-the-new-athens-the-day-of-the-pancakes.html | WESTCHESTER OPINIONHARRY THE NEW ATHENS THE DAY OF THE PANCAKES | By Jeremiah J Mahoney | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/yonkers-tax-plan-goes-on.html | YONKERS TAX PLAN GOES ON | By Franklin Whitehouse | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/nyregion/youth-orchestra-sets-its-sights-high.html | YOUTH ORCHESTRA SETS ITS SIGHTS HIGH | By Rena Fruchter | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/don-t-fear-palestinian-talks.html | DONT FEAR PALESTINIAN TALKS | By Harold H Saunders | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/foreign-affairs-the-use-of-force.html | FOREGIN AFFAIRS THE USE OF FORCE | By Flora Lewis | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/retain-tax-indexing.html | RETAIN TAX INDEXING | By Floyd K Haskell | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/opinion/washington-have-a-hart.html | WASHINGTON HAVE A HART | By James Reston | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/black-rock-getting-a-neighbor.html | BLACK ROCK GETTING A NEIGHBOR | By Alan Oser | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/city-gets-more-flood-insurance-coverage.html | CITY GETS MORE FLOODINSURANCE COVERAGE | By Joseph Malinconico | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/if-you-re-thinking-of-living-in-syosset-woodbury.html | IF YOURE THINKING OF LIVING IN SYOSSETWOODBURY | By Ricki Morell | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/new-life-for-old-uniroyal-complex.html | NEW LIFE FOR OLD UNIROYAL COMPLEX | By Anthony Depalma | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/realestate/postings-complex-for-sale.html | POSTINGS COMPLEX FOR SALE | By Shawn G Kennedy | TX 1-296807 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/realest ate/rate-fears-spur-building-and-buying.html | RATE FEARS SPUR BUILDING AND BUYING | By Michael Decourcy Hinds | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/realest ate/resolving-contract-disputes.html | RESOLVING CONTRACT DISPUTES | By Andree Brooks | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/realest ate/shaping-up-a-mixed-use-parcel.html | SHAPING UP A MIXEDUSE PARCEL | By Alan S Oser | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/ a-right-time-for-everythingincluding-retiring.html | A RIGHT TIME FOR EVERYTHINGINCLUDING RETIRING | By Bud Grant | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/ baseball-names-ueberroth-to-replace-kuhn-oct-1.html | BASEBALL NAMES UEBERROTH TO REPLACE KUHN OCT 1 | By Joseph Durso | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/ bean-leads-by-2-after-82-foot-putt.html | BEAN LEADS BY 2 AFTER 82FOOT PUTT | By Gordon S White Jr | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/ capitals-get-4-in-2d-to-rangers-by-5-1.html | CAPITALS GET 4 IN 2D TO RANGERS BY 51 | By Kevin Dupont | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/ davis-stops-swift-in-9th.html | Davis Stops Swift in 9th | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/ gold-defeats-outlaws-on-overtime-field-goal.html | Gold Defeats Outlaws On Overtime Field Goal | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/ in-small-college-too-the-job-is-consuming.html | IN SMALL COLLEGE TOO THE JOB IS CONSUMING | By Dave Maurer | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/ iona-earns-berth-with-72-61-victory.html | IONA EARNS BERTH WITH 7261 VICTORY | By Michael Katz | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/ iowa-wrestler-is-on-a-streak.html | IOWA WRESTLER IS ON A STREAK | By Nolan Zavoral | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/ karin-enke-captures-2-races-in-title-skating.html | Karin Enke Captures 2 Races in Title Skating | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/ knicks-fall-to-surge-by-bucks.html | KNICKS FALL TO SURGE BY BUCKS | By Sam Goldaper | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/ lafontaine-stars-as-islanders-win.html | LAFONTAINE STARS AS ISLANDERS WIN | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/ leary-shakes-off-fetters-of-past-pain.html | LEARY SHAKES OFF FETTERS OF PAST PAIN | By Joseph Durso | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/ mary-lou-retton-power-and-finesse.html | MARY LOU RETTON POWER AND FINESSE | By Robert Mcg Thomas Jr | TX 1-296807 | 1984-03-08 |

| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/michaels-and-robinson-meeting-again.html | Michaels and Robinson Meeting Again | By William N Wallace | TX 1-296807 | 1984-03-08 |
|---|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/miss-navratilova-mrs-lloyd-in-final.html | Miss Navratilova Mrs Lloyd in Final | By Jane Gross | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/n-carolina-downs-duke-in-2-overtimes.html | N CAROLINA DOWNS DUKE IN 2 OVERTIMES | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/nets-defeat-bullets-by-100-90.html | NETS DEFEAT BULLETS BY 10090 | By Roy S Johnson | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/nix-sets-mark-in-440.html | Nix Sets Mark in 440 | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/outdoors-sporting-ways-to-surf-fish.html | OUTDOORS SPORTING WAYS TO SURF FISH | By Nelson Bryant | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/parker-and-hegarty-set-records-for-ic4a-meet.html | Parker and Hegarty Set Records for IC4A Meet | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/patterson-betters-1000-mark.html | Patterson Betters 1000 Mark | By William J Miller | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/robertson-impresses-in-playing-5-innings.html | ROBERTSON IMPRESSES IN PLAYING 5 INNINGS | By Murray Chass | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/sports-of-the-times-did-joe-altobelli-hire-yogi-berra.html | SPORTS OF THE TIMES DID JOE ALTOBELLI HIRE YOGI BERRA | By Dave Anderson | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/sports-of-the-times-ueberroth-finds-his-disaster.html | Sports of The Times Ueberroth Finds His Disaster | By George Vecsey | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/the-wedding-guest-wins-the-swift-stakes.html | THE WEDDING GUEST WINS THE SWIFT STAKES | By James Tuite | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/time-for-a-change-wins-devil-s-bag-is-4th.html | TIME FOR A CHANGE WINS DEVILS BAG IS 4TH | By Steven Crist | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/usfl-approves-dupree-s-pact-with-breakers.html | USFL APPROVES DUPREES PACT WITH BREAKERS | By Michael Janofsky | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/sports/when-garf-speaks-basketball-listens.html | WHEN GARF SPEAKS BASKETBALL LISTENS | By Ira Berkow | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/style/future-events.html | Future Events | By Robert E Tomasson | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/style/the-new-party-givers.html | THE NEW PARTY GIVERS | By John Duka | TX 1-296807 | 1984-03-08 |

Case 1:23-cv-11195   Document 1-31   Filed 12/27/23   Page 2553 of 4281

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/theater/stage-bilingual-ok-by-puerto-rican-group.html | STAGE BILINGUAL OK BY PUERTO RICAN GROUP | By Richard F Shepard | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/europe-coming-and-going.html | EUROPE COMING AND GOING | By Paul Lewis | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/guide-to-13-major-way-stations.html | GUIDE TO 13 MAJOR WAY STATIONS | By Sheila Gruson Gunilla Knutsson Karen Wolman Nel Slis Agnes Hooper Gottlieb Victory Lusinchi Adele Riepe Nina Darnton Paul Anastasi and Natalie Iglitz | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/hitting-the-beach-with-grandma.html | HITTING THE BEACH WITH GRANDMA | By Cathleen Schine | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/journey-through-patagonia.html | JOURNEY THROUGH PATAGONIA | By Edward Schumacher | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/learning-fast-on-a-cruise.html | LEARNING FAST ON A CRUISE | By Emily Greenspan | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/miss-ima-s-legacy-of-americana.html | MISS IMAS LEGACY OF AMERICANA | By Michael Kammen | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/moscow-s-airport-soviet-to-the-core.html | MOSCOWS AIRPORT SOVIET TO THE CORE | By John F Burns | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/practical-traveler-flight-and-cruise-bargains-on-short-notice.html | PRACTICAL TRAVELER FLIGHT AND CRUISE BARGAINS ON SHORT NOTICE | By Paul Grimes | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/shopper-s-world-in-tokyo-omote-sando-is-a-synonym-for-style.html | SHOPPERS WORLD IN TOKYO OMOTESANDO IS A SYNONYM FOR STYLE | By Terry Trucco | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/the-unsung-splendors-of-florence.html | THE UNSUNG SPLENDORS OF FLORENCE | By Susan Lumsden | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/travel/what-s-doing-in-shanghai.html | WHATS DOING IN SHANGHAI | By Christopher S Wren | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/4-cigarette-brands-rated-low-in-3-risk-categories.html | 4 CIGARETTE BRANDS RATED LOW IN 3 RISK CATEGORIES | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/april-is-anticancer-month.html | April Is Anticancer Month | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/army-s-chaplain-s-are-at-center-of-legal-debate.html | ARMYS CHAPLAINS ARE AT CENTER OF LEGAL DEBATE | By Ari L Goldman | TX 1-296807 | 1984-03-08 |

Page 15392 of 38531

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/around-the-nation-atlanta-prison-changes-approved-by-us-judge.html | AROUND THE NATION Atlanta Prison Changes Approved by US Judge | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/around-the-nation-us-opens-texas-search-for-radioactive-pellets.html | AROUND THE NATION US Opens Texas Search For Radioactive Pellets | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/artists-in-survey-say-they-hear-space-call.html | ARTISTS IN SURVEY SAY THEY HEAR SPACE CALL | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/borrowing-of-parts-holds-up-new-shuttlecraft-launching.html | Borrowing of Parts Holds Up New Shuttlecraft Launching | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/caucuses-in-maine-test-2-candidates.html | CAUCUSES IN MAINE TEST 2 CANDIDATES | By Phil Gailey Special To the New York Times | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/chief-s-view-on-black-crime-roils-milwaukee.html | CHIEFS VIEW ON BLACK CRIME ROILS MILWAUKEE | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/city-seeks-alcohol-free-day.html | City Seeks AlcoholFree Day | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/congress-agency-questions-new-warship-s-role.html | CONGRESS AGENCY QUESTIONS NEW WARSHIPS ROLE | By Wayne Biddle | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/coroner-to-remove-corneas.html | Coroner to Remove Corneas | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/elusive-quest-for-new-image-maker.html | ELUSIVE QUEST FOR NEW IMAGE MAKER | By Dudley Clendinen | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/former-prosecutor-to-pay-couple-in-sedition-case.html | FORMER PROSECUTOR TO PAY COUPLE IN SEDITION CASE | By Ben A Franklin | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/hart-strategists-say-money-and-backers-are-coming-in.html | HART STRATEGISTS SAY MONEY AND BACKERS ARE COMING IN | By Hedrick Smith | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/hospitals-will-test-3-drugs-to-prevent-cardiac-deaths.html | Hospitals Will Test 3 Drugs To Prevent Cardiac Deaths | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/investigators-check-on-thousands-for-falsified-degrees-as-doctors.html | INVESTIGATORS CHECK ON THOUSANDS FOR FALSIFIED DEGREES AS DOCTORS | By Richard D Lyons | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/jackson-would-talk-to-plo-again.html | JACKSON WOULD TALK TO PLO AGAIN | By Gerald M Boyd | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/mcgovern-banking-on-massachusetts.html | MCGOVERN BANKING ON MASSACHUSETTS | By Ronald Smothers | TX 1-296807 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/mondale-rebukes-hart-over-a-vote.html | MONDALE REBUKES HART OVER A VOTE | By Bernard Weinraub | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/plan-to-require-budget-balance-for-us-falters.html | PLAN TO REQUIRE BUDGET BALANCE FOR US FALTERS | By David E Rosenbaum | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/prayer-campaign-going-to-capitol.html | PRAYER CAMPAIGN GOING TO CAPITOL | By Steven V Roberts | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/rape-trial-keeps-massachusetts-area-on-an-emotional-edge.html | RAPE TRIAL KEEPS MASSACHUSETTS AREA ON AN EMOTIONAL EDGE | By Jesus Rangel | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/us/reported-carolina-baby-sale-prompts-study.html | REPORTED CAROLINA BABY SALE PROMPTS STUDY | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/administration-talks-free-trade-acts-to-protect-industry.html | ADMINISTRATION TALKS FREE TRADE ACTS TO PROTECT INDUSTRY | By Clyde H Farnsworth | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/after-lebanon-us-seeks-some-pluses.html | AFTER LEBANON US SEEKS SOME PLUSES | By Bernard Gwertzman | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/can-the-three-miami-s-pull-together.html | CAN THE THREE MIAMIS PULL TOGETHER | By Reginald Stuart | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/candidates-in-salvador-watching-their-backs.html | CANDIDATES IN SALVADOR WATCHING THEIR BACKS | By Lydia Chavez | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/fitzgerald-packs-a-bag-of-troubles.html | FITZGERALD PACKS A BAG OF TROUBLES | By Jon Nordheimer | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/ideas-trends-029213.html | IDEAS  TRENDS | By Margot Slade and Katherine Roberts | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/ideas-trends-030573.html | IDEAS  TRENDS | By Margot Slade and Katherine Roberts Margot Slade and Katherine Roberts | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/ideas-trends-030601.html | IDEAS  TRENDS | By Margot Slade and Katherine Roberts | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/ideas-trends-030606.html | IDEAS  TRENDS | By Margot Slade and Katherine Roberts | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weekinreview/in-the-nation-s-farm-belt-it-s-a-case-of-use-it-or-lose-it.html | IN THE NATIONS FARM BELT ITS A CASE OF USE IT OR LOSE IT | By Thomas J Knudson | TX 1-296807 | 1984-03-08 |

| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/new-hand.html | NEW HAND | By Howell Raines | TX 1-296807 | 1984-03-08 |
|---|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/some-second-thoughts-on-moments-of-silence-in-the-schools.html | SOME SECOND THOUGHTS ON MOMENTS OF SILENCE IN THE SCHOOLS | By Lindsey Gruson | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-computer-the-consumer-and-privacy.html | THE COMPUTER THE CONSUMER AND PRIVACY | By David Burnham | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-haunting-specter-of-teen-age-suicide.html | THE HAUNTING SPECTER OF TEENAGE SUICIDE | By Jane E Brody | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-hidden-costs-of-the-cashless-society.html | THE HIDDEN COSTS OF THE CASHLESS SOCIETY | By Irvin Molotsky | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-independent-vote-that-made-all-the-difference.html | THE INDEPENDENT VOTE THAT MADE ALL THE DIFFERENCE | By Adam Clymer | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-nation-029396.html | THE NATION | By Michael Wright Richard Levine and Caroline Rand Herron | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-nation-030554.html | THE NATION | By Michael Wright Richard Levine and Caroline Rand Herron | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-nation-030557.html | THE NATION | By Michael Wright Richard Levine and Caroline Rand Herron | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-nation-030558.html | THE NATION | By Michael Wright Richard Levine and Caroline Rand Herron | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-nation-030559.html | THE NATION | By Michael Wright Richard Levine and Caroline Rand Herron | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-nation-030563.html | THE NATION | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-nation-030564.html | THE NATION | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-region-029322.html | THE REGION | By Alan Finder Alan Finder | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-region-030566.html | THE REGION | By Alan Finder | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-region-030567.html | THE REGION | By Alan Finder | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-region-030568.html | THE REGION | By Alan Finder | TX 1-296807 | 1984-03-08 |

| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-white-house-ponders-new-hampshire-s-message.html | THE WHITE HOUSE PONDERS NEW HAMPSHIRES MESSAGE | By Steven B Weisman | TX 1-296807 | 1984-03-08 |
|---|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-world-030562.html | THE WORLD | By Milt Freudenheim Henry Giniger and Carlyle C Douglas | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/weeki nreview/the-world.html | THE WORLD | By Milt Freudenheim Henry Giniger and Carlyle C Douglas Milt Freudenheim Henry Giniger and Carlyle C Douglas A Correction A Map of India In the Week In Review of Feb 26 Was In Error the State Identified As Haryana Was In Fact Rajasthan | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/ anti-vatican-plan-reported-in-hanoi.html | ANTIVATICAN PLAN REPORTED IN HANOI | By Henry Kamm | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/ around-the-world-india-and-pakistan-to-discuss-peace-treaty.html | AROUND THE WORLD India and Pakistan To Discuss Peace Treaty | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/ around-the-world-tanzania-party-extends-power-over-zanzibar.html | AROUND THE WORLD Tanzania Party Extends Power Over Zanzibar | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/ bonn-leader-visits-washington-fortified-with-victory-on-missiles.html | BONN LEADER VISITS WASHINGTON FORTIFIED WITH VICTORY ON MISSILES | By James M Markham Special To the New York Times | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/ china-says-chernenko-s-call-for-closer-ties-isn-t-enough.html | CHINA SAYS CHERNENKOS CALL FOR CLOSER TIES ISNT ENOUGH | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/ china-turning-back-to-its-educated-for-help.html | CHINA TURNING BACK TO ITS EDUCATED FOR HELP | By Christopher S Wren Special To the New York Times | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/ iran-says-it-has-driven-6-miles-on-key-iraqi-port.html | IRAN SAYS IT HAS DRIVEN 6 MILES ON KEY IRAQI PORT | By Drew Middleton | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/ marcos-to-allow-review-of-powers.html | MARCOS TO ALLOW REVIEW OF POWERS | By Robert Trumbull | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/ morocco-ends-taxes-on-farmers-until-2000.html | MOROCCO ENDS TAXES ON FARMERS UNTIL 2000 | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/ new-book-world-according-to-prince-philip.html | NEW BOOK WORLD ACCORDING TO PRINCE PHILIP | By Jon Nordheimer | TX 1-296807 | 1984-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/no-headline-030324.html | No Headline | By E J Dionne Jr Special To the New York Times | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/polish-primate-says-remarks-on-walesa-were-misunderstood.html | POLISH PRIMATE SAYS REMARKS ON WALESA WERE MISUNDERSTOOD | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/political-unrest-stirs-brazil-s-military.html | POLITICAL UNREST STIRS BRAZILS MILITARY | By Alan Riding | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/portuguese-press-opposes-new-law.html | PORTUGUESE PRESS OPPOSES NEW LAW | By John Darnton | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/salvadorans-deny-charges-on-killings.html | SALVADORANS DENY CHARGES ON KILLINGS | By Richard J Meislin | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/soviet-bloc-war-games-end.html | Soviet Bloc War Games End | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/soviet-producton-of-oil-shows-an-unusual-drop.html | SOVIET PRODUCTON OF OIL SHOWS AN UNUSUAL DROP | By Theodore Shabad | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/uganda-accident-drowns-11.html | Uganda Accident Drowns 11 | AP | TX 1-296807 | 1984-03-08 |
| 1984-03-04 | https://www.nytimes.com/1984/03/04/world/us-is-optimistic-on-moscow-speech.html | US IS OPTIMISTIC ON MOSCOW SPEECH | By Bernard Gwertzman Special To the New York Times | TX 1-296807 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/cabaret-debbie-shapiro-sings-at-freddy-s.html | CABARET DEBBIE SHAPIRO SINGS AT FREDDYS | By Stephen Holden | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/channel-j-pornography-is-cause-of-lockout-law.html | CHANNEL J PORNOGRAPHY IS CAUSE OF LOCKOUT LAW | By Sally Bedell Smith | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/jazz-kellaway-and-moore.html | JAZZKELLAWAY AND MOORE | By John S Wilson | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/mannes-college-is-celebrating-its-move-east-side-to-west.html | MANNES COLLEGE IS CELEBRATING ITS MOVE EAST SIDE TO WEST | By Bernard Holland | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/music-annie-fischer.html | MUSIC ANNIE FISCHER | By Tim Page | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/peering-into-the-striking-faces-of-fellini-and-allen.html | PEERING INTO THE STRIKING FACES OF FELLINI AND ALLEN | By Leslie Bennetts | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/recital-sylvan-wind-quintet.html | RECITAL SYLVAN WIND QUINTET | By Bernard Holland | TX 1-296815 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/the-dance-judith-hook-performs.html | THE DANCE JUDITH HOOK PERFORMS | By Jack Anderson | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/tv-american-ballet-s-don-quixote.html | TV AMERICAN BALLETS DON QUIXOTE | By Jack Anderson | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/tv-review-twins-are-the-device-in-abc-s-dark-mirror.html | TV REVIEW TWINS ARE THE DEVICE IN ABCS DARK MIRROR | By John J OConnor | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/arts/writers-and-abc-reach-pact.html | WRITERS AND ABC REACH PACT | By Peter Kerr | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/books/books-of-the-times-030731.html | BOOKS OF THE TIMES | RICHARD BERNSTEIN | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/advertising-032251.html | ADVERTISING | By Philip H Dougherty | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/advertising-accounts.html | ADVERTISING  Accounts | By Philip H Dougherty | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/advertising-dancer-fitzgerald-adds-popsicle-products.html | ADVERTISING Dancer Fitzgerald Adds Popsicle Products | By Philip H Dougherty | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/advertising-ross-roy-acquires-control-of-colarossi.html | ADVERTISING Ross Roy Acquires Control of Colarossi | By Philip H Dougherty | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/arco-loan-attractive-for-banks.html | ARCO LOAN ATTRACTIVE FOR BANKS | By Robert A Bennett | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/banker-oil-link-reported.html | BankerOil Link Reported | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/big-canadian-trade-surplus.html | Big Canadian Trade Surplus | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/business-people-030864.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/business-people-031980.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/business-people-nuclear-power-plan-from-ebasco-chairman.html | BUSINESS PEOPLE Nuclear Power Plan From Ebasco Chairman | By Daniel F Cuff | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/court-still-unraveling-coal-deal-hoffa-made.html | COURT STILL UNRAVELING COAL DEAL HOFFA MADE | By William Robbins | TX 1-296815 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/credit-markets-clues-to-fed-policy-in-february-figures.html | CREDIT MARKETS CLUES TO FED POLICY IN FEBRUARY FIGURES | By Michael Quint | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/east-bloc-lending-climate-improges.html | EAST BLOC LENDING CLIMATE IMPROGES | By Seth Mydans | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/florida-bank-is-shut.html | Florida Bank Is Shut | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/futures-optionsprofit-squeeze-hurts-brokers.html | FuturesOptionsProfit Squeeze Hurts Brokers | By Hj Maidenberg | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/german-machine-tools-rise.html | GERMAN MACHINE TOOLS RISE | By John Tagliabue | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/growing-budget-deficit.html | GROWING BUDGET DEFICIT | By Leonard Silk | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/harvard-business-school-at-75.html | HARVARD BUSINESS SCHOOL AT 75 | By David E Sanger | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/market-placespotlight-on-takeovers.html | Market PlaceSpotlight On Takeovers | By Vartanig G Vartan | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/no-headline-032236.html | No Headline | By Philip H Dougherty | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/privacy-called-spur-to-tax-bill.html | PRIVACY CALLED SPUR TO TAX BILL | By Jonathan Fuerbringer | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/sales-to-opec-nations-slump.html | SALES TO OPEC NATIONS SLUMP | By Kenneth N Gilpin | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/business/washington-watchderegulation-for-a-2d-term.html | Washington WatchDeregulation For a 2d Term | By Peter T Kilborn | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/at-princeton-academia-vs-little-red-riding-hood.html | AT PRINCETON ACADEMIA VS LITTLE RED RIDING HOOD | By Michael Norman  Special To the New York Times | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/body-of-missing-duck-hunter-found-in-state-park-in-jersey.html | Body of Missing Duck Hunter Found in State Park in Jersey | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/bridge-a-defender-s-misdemeanor-saves-contract-for-an-expert.html | Bridge A Defenders Misdemeanor Saves Contract for an Expert | By Alan Truscott | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/cuomo-suggests-carey-papers-be-auctioned.html | CUOMO SUGGESTS CAREY PAPERS BE AUCTIONED | By Josh Barbanel | TX 1-296815 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/drug-arrests-mounting-on-the-lower-east-side.html | DRUG ARRESTS MOUNTING ON THE LOWER EAST SIDE | By Craig Wolff | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/irsbills650inacampaign-to-collect-full-taxes-on-tips.html | IRSBills650inaCampaign To Collect Full Taxes on Tips | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/new-york-day-by-day-031212.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/new-york-day-by-day-031672.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/new-york-day-by-day-032062.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/prospects-brighten-for-park-ave-deli-as-resistance-ebbs.html | PROSPECTS BRIGHTEN FOR PARK AVE DELI AS RESISTANCE EBBS | By Robert D McFadden | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/quintuplets-father-lost-struggle-in-the-limelight.html | QUINTUPLETS FATHER LOST STRUGGLE IN THE LIMELIGHT | By Maureen Dowd | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/retirement-towns-flourish-in-jersey-s-fields.html | RETIREMENT TOWNS FLOURISH IN JERSEYS FIELDS | By Donald Janson Special To the New York Times | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/nyregion/senator-anderson-proposes-a-5-year-plan-of-tax-cuts-in-state.html | SENATOR ANDERSON PROPOSES A 5YEAR PLAN OF TAX CUTS IN STATE | By Edward A Gargan | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/obituaries/alan-burnham-is-dead-at-71-architect-and-preservationist.html | ALAN BURNHAM IS DEAD AT 71 ARCHITECT AND PRESERVATIONIST | By C Gerald Fraser | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/obituaries/charles-voegeli-episcopal-bishop.html | CHARLES VOEGELI EPISCOPAL BISHOP | By William R Greer | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/obituaries/hugh-odishaw-67-who-led-us-effort-in-scientific-year.html | HUGH ODISHAW 67 WHO LED US EFFORT IN SCIENTIFIC YEAR | By Wolfgang Saxon | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/a-church-signal-to-poles.html | A CHURCH SIGNAL TO POLES | By Zygmunt Nagorski | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/abroad-at-home-the-death-grip.html | ABROAD AT HOME THE DEATH GRIP | By Anthony Lewis | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/essay-gemayel-s-surrender.html | ESSAY GEMAYELS SURRENDER | By William Safire | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/opinion/federal-callousness-on-dangers-of-edb.html | FEDERAL CALLOUSNESS ON DANGERS OF EDB | By George Miller | TX 1-296815 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/allison-is-winner-in-carolina-500.html | Allison Is Winner In Carolina 500 | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/bill-johnson-wins-downhill-in-aspen.html | Bill Johnson Wins Downhill in Aspen | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/canucks-defeat-rangers-by-5-4.html | CANUCKS DEFEAT RANGERS BY 54 | By Kevin Dupont | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/dennis-martinez-thinking-positively.html | DENNIS MARTINEZ THINKING POSITIVELY | By Murray Chass | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/for-handlers-of-devil-s-bag-a-search-for-answers.html | FOR HANDLERS OF DEVILS BAG A SEARCH FOR ANSWERS | By Steven Crist | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/generals-top-bulls-by-28-26.html | GENERALS TOP BULLS BY 2826 | By William N Wallace | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/hall-of-fame-picks-reese-and-ferrell.html | Hall of Fame Picks Reese and Ferrell | By Joseph Durso | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/houston-streak-is-ended-at-39.html | HOUSTON STREAK IS ENDED AT 39 | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/interco-is-winner-at-santa-anita.html | Interco Is Winner At Santa Anita | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/lietzke-beats-bean-in-one-hole-playoff.html | LIETZKE BEATS BEAN IN ONEHOLE PLAYOFF | By Gordon S White Jr | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/miss-lopez-wins.html | Miss Lopez Wins | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/miss-navratilove-beats-mrs-lloyd-6-3-7-5-6-1.html | MISS NAVRATILOVE BEATS MRS LLOYD 63 75 61 | By Jane Gross | TX 1-296815 | |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/moncrief-is-the-difference.html | Moncrief Is the Difference | By Sam Goldaper | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/mullin-drives-himself-to-excel-as-preparation-for-the-pros.html | MULLIN DRIVES HIMSELF TO EXCEL AS PREPARATION FOR THE PROS | By Peter Alfano | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/no-headline-031362.html | No Headline | By Dave Anderson | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/outdoors-winter-perch-in-long-island-streams.html | OUTDOORS WINTER PERCH IN LONG ISLAND STREAMS | By John R Waldman | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/penn-state-wins-ic4a-track-title.html | Penn State Wins IC4A Track Title | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/question-box.html | Question Box | S Lee Kanner | TX 1-296815 | 1984-03-08 |

| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/rip-kee.html | Rip Kee | By George Vecsey | TX 1-296815 | 1984-03-08 |
|---|---|---|---|---|---|
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/shola-lynch-is-ahead-of-schedule.html | SHOLA LYNCH IS AHEAD OF SCHEDULE | By Roy S Johnson | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/sports-world-specials-an-explanaton.html | SPORTS WORLD SPECIALS  An Explanaton | By Robert Mcg Thomas Jr and Sam Goldaper | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/sports-world-specials-new-top-dog.html | SPORTS WORLD SPECIALS  New Top Dog | By Robert Mcg Thomas Jr and Sam Goldaper | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/sports-world-specials-organization-man.html | SPORTS WORLD SPECIALS  Organization Man | By Robert Mcg Thomas Jr and Sam Goldaper | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/sports-world-specials-spring-job.html | SPORTS WORLD SPECIALS  Spring Job | By Robert Mcg Thomas Jr and Sam Goldaper | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/stallions-defeat-express.html | Stallions Defeat Express | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/sunday-treat-devils-leave-last-place.html | SUNDAY TREAT DEVILS LEAVE LAST PLACE | By Alex Yannis | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/sports/vigneron-vaults-19-2-1-4-indoors.html | Vigneron Vaults 192 14 Indoors | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/style/birthday-inspires-doll-duos.html | BIRTHDAY INSPIRES DOLL DUOS | By Suzanne Slesin | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/style/germaine-greer-s-new-book-stirs-a-debate.html | GERMAINE GREERS NEW BOOK STIRS A DEBATE | By Justine de Lacy Special To the New York Times | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/style/relationships-agreeing-on-raising-children.html | RELATIONSHIPS AGREEING ON RAISING CHILDREN | By Margot Slade | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/style/the-family-conference-explores-ways-to-support-the-elderly.html | THE FAMILY CONFERENCE EXPLORES WAYS TO SUPPORT THE ELDERLY | By Glenn Collins | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/theater/stage-fen-returns-with-an-american-cast.html | STAGE FEN RETURNS WITH AN AMERICAN CAST | By Frank Rich | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/110-are-sickened-by-impure-water.html | 110 ARE SICKENED BY IMPURE WATER | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/air-force-wants-new-cargo-plane.html | AIR FORCE WANTS NEW CARGO PLANE | By Richard Halloran Special To the New York Times | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/airport-name-is-reinstated.html | Airport Name Is Reinstated | AP | TX 1-296815 | 1984-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/around-the-nation-convict-waits-1-1-2-hours-to-give-up-to-the-police.html | AROUND THE NATION Convict Waits 1 1/2 Hours To Give Up to the Police | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/block-disguised-tours-soup-kitchens.html | Block Disguised Tours Soup Kitchens | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/briefing-030737.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/budget-manuevers-partly-offstage.html | BUDGET MANUEVERS PARTLY OFFSTAGE | By Steven R Weisman | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/campaign-notes-miss-chisholm-is-asked-about-vice-presidency.html | CAMPAIGN NOTES Miss Chisholm Is Asked About Vice Presidency | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/campaign-notes-parties-get-12-million-to-stage-conventions.html | CAMPAIGN NOTES Parties Get 12 Million To Stage Conventions | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/chrysler-hit-hard-by-costs-studies-health-care-system.html | CHRYSLER HIT HARD BY COSTS STUDIES HEALTH CARE SYSTEM | By David E Rosenbaum | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/electric-co-ops-facing-challenges-on-racial-makeup-of-boards.html | ELECTRIC COOPS FACING CHALLENGES ON RACIAL MAKEUP OF BOARDS | By William E Schmidt | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/ex-auto-maker-to-go-on-trial-after-long-wait.html | EXAUTO MAKER TO GO ON TRIAL AFTER LONG WAIT | By Judith Cummings | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/glenn-in-south-presses-issues-of-character-fitness-for-presidency.html | GLENN IN SOUTH PRESSES ISSUES OF CHARACTER FITNESS FOR PRESIDENCY | By Kenneth B Noble | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/hart-has-a-bigger-plane-and-an-easier-manner.html | HART HAS A BIGGER PLANE AND AN EASIER MANNER | By Frank Lynn | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/hart-in-2d-upset-defeats-mondale-in-maine-caucuses.html | HART IN 2D UPSET DEFEATS MONDALE IN MAINE CAUCUSES | By Phil Gailey Special To the New York Times | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/jackson-outlines-his-views-to-jewish-group.html | JACKSON OUTLINES HIS VIEWS TO JEWISH GROUP | By Fay S Joyce | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/mondale-and-hart-trade-sharpest-words-yet-over-arms-control.html | MONDALE AND HART TRADE SHARPEST WORDS YET OVER ARMS CONTROL | By Fox Butterfield | TX 1-296815 | 1984-03-08 |

| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/o-neill-hope-on-ireland-seems-tied-to-election.html | ONEILL HOPE ON IRELAND SEEMS TIED TO ELECTION | By Martin Tolchin | TX 1-296815 | 1984-03-08 |
|---|---|---|---|---|---|
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/reagans-observe-their-32d.html | Reagans Observe Their 32d | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/suspicions-of-false-medical-credentials-ignored-official-says.html | SUSPICIONS OF FALSE MEDICAL CREDENTIALS IGNORED OFFICIAL SAYS | By Richard D Lyons | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/us-to-support-men-s-lawsuits-on-bias-decree.html | US TO SUPPORT MENS LAWSUITS ON BIAS DECREE | By Robert Pear Special To the New York Times | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/us/utah-towns-debate-nuclear-wastes.html | UTAH TOWNS DEBATE NUCLEAR WASTES | By Iver Peterson | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/world/2-afrikaners-raise-doubts-on-sex-laws.html | 2 AFRIKANERS RAISE DOUBTS ON SEX LAWS | By Alan Cowell | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/world/6-arabs-wounded-in-west-bank-when-gunmen-open-fire-on-bus.html | 6 ARABS WOUNDED IN WEST BANK WHEN GUNMEN OPEN FIRE ON BUS | By David K Shipler | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/world/8000-marchers-protest-philippine-elections.html | 8000 MARCHERS PROTEST PHILIPPINE ELECTIONS | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/world/aide-says-gemayel-will-move-today-to-cut-israel-link.html | AIDE SAYS GEMAYEL WILL MOVE TODAY TO CUT ISRAEL LINK | By Judith Miller Special To the New York Times | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/world/around-the-world-police-in-indian-state-get-emergency-powers.html | AROUND THE WORLD Police in Indian State Get Emergency Powers | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/world/combat-flares-in-beirut-11-israelis-hurt-in-sidon.html | COMBAT FLARES IN BEIRUT 11 ISRAELIS HURT IN SIDON | By E J Dionne Jr | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/world/ex-solidarity-adviser-defended.html | EXSOLIDARITY ADVISER DEFENDED | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/world/french-rally-defends-catholic-schools.html | FRENCH RALLY DEFENDS CATHOLIC SCHOOLS | By John Vinocur | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/world/new-gulf-war-issue-chemical-arms.html | NEW GULF WAR ISSUE CHEMICAL ARMS | By Henry Kamm | TX 1-296815 | 1984-03-08 |
| 1984-03-05 | https://www.nytimes.com/1984/03/05/world/public-pomp-and-private-yawns-as-russians-vote.html | PUBLIC POMP AND PRIVATE YAWNS AS RUSSIANS VOTE | By Serge Schmemann | TX 1-296815 | 1984-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-05 | https://www.nytimes.com/1984/03/05/world/south-african-expects-rebels-to-fight-pacts.html | South African Expects Rebels to Fight Pacts | AP | TX 1-296815 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/calamity-jane-on-cbs.html | CALAMITY JANE ON CBS | By Richard F Shepard | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/carson-outfit-gains.html | CARSON OUTFIT GAINS | By Stephen Farber | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/cronyns-in-gin-game.html | CRONYNS IN GIN GAME | By Mel Gussow | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/dance-graham.html | DANCE GRAHAM | By Anna Kisselgoff | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/music-noted-in-brief-032886.html | MUSICNOTED IN BRIEF | By John S Wilson | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/music-noted-in-brief-034810.html | MUSICNOTED IN BRIEF | By Edward Rothstein | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/music-noted-in-brief-034812.html | MUSICNOTED IN BRIEF | By Bernard Holland | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/music-noted-in-brief-034813.html | MUSICNOTED IN BRIEF | By Edward Rothstein | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/music-noted-in-brief-steven-scott-leads-nine-from-colorado.html | MUSICNOTED IN BRIEF STEVEN SCOTT LEADS NINE FROM COLORADO | By Jon Pareles | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/musicnoted-in-brief.html | MusicNoted in Brief | By Tim Page | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/norman-lear-s-pablo.html | NORMAN LEARS PABLO | By John J OConnor | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/strike-threat-against-cbs.html | STRIKE THREAT AGAINST CBS | By Peter Kerr | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/the-dance-les-noces.html | THE DANCE LES NOCES | By Jennifer Dunning | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/the-dance-shiro-kondo.html | THE DANCE SHIRO KONDO | By Jack Anderson | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/the-dance-tapaganza.html | THE DANCE TAPAGANZA | By Jennifer Dunning | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/the-fine-art-of-modernizing-the-modern.html | THE FINE ART OF MODERNIZING THE MODERN | By Nan Robertson | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/tussaud-s-vandalized.html | Tussauds Vandalized | AP | TX 1-308391 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-06 | https://www.nytimes.com/1984/03/06/arts/wall-street-s-mystery-man.html | WALL STREETS MYSTERY MAN | By Charlotte Curtis | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/books/books-of-the-times-032406.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/a-way-of-getting-cheaper-oil.html | A WAY OF GETTING CHEAPER OIL | By Thomas J Lueck | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/advertising-a-difficult-market-to-crack.html | Advertising A Difficult Market To Crack | By Philip H Dougherty | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/advertising-avrett-financial-unit-gets-real-estate-client.html | ADVERTISING Avrett Financial Unit Gets Real Estate Client | By Philip H Dougherty | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/advertising-ddb-s-profit-down-2.7-in-fourth-quarter.html | ADVERTISING DDBs Profit Down 27 in Fourth Quarter | By Philip H Dougherty | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/advertising-della-femina-picks-up-3-metromedia-accounts.html | ADVERTISING Della Femina Picks Up 3 Metromedia Accounts | By Philip H Dougherty | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/advertising-ohlmeyer-helps-stroh-battle-anheuser-miller.html | ADVERTISING Ohlmeyer Helps Stroh Battle Anheuser Miller | By Philip H Dougherty | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/an-ad-man-s-distinct-style.html | AN AD MANS DISTINCT STYLE | By Tamar Lewin | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/barclays-net-off-12-in-83.html | Barclays Net Off 12 in 83 | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business-and-the-law-antitrust-scene-stirs-questions.html | Business and the Law Antitrust Scene Stirs Questions | By Kenneth N Gilpin | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/dow-declines-6.28-as-trading-slows.html | DOW DECLINES 628 AS TRADING SLOWS | By Alexander R Hammer | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/japan-acts-to-contain-osawa-failure-s-effects.html | JAPAN ACTS TO CONTAIN OSAWA FAILURES EFFECTS | By Steve Lohr | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/market-place-surgery-but-no-hospital.html | Market PlaceSurgery but No Hospital | By Philip H Wiggins | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/national-can-bid-set-by-posner.html | NATIONAL CAN BID SET BY POSNER | By Seth Mydans | TX 1-308391 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/news-corp-profit-up.html | News Corp Profit Up | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/oil-merger-approval-seems-likely.html | OIL MERGER APPROVAL SEEMS LIKELY | By Robert D Hershey Jr | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/sec-lists-thayer-suit-witnesses.html | SEC LISTS THAYER SUIT WITNESSES | By Raymond Bonner | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/senate-challenges-house-on-export-control-bill.html | SENATE CHALLENGES HOUSE ON EXPORT CONTROL BILL | By Clyde H Farnsworth | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/socal-agrees-to-buy-gulf-in-record-deal-price-is-13-billion.html | SOCAL AGREES TO BUY GULF IN RECORD DEAL PRICE IS 13 BILLION | By Robert J Cole | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/treasury-prices-fall-sharply.html | TREASURY PRICES FALL SHARPLY | By Michael Quint | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/trilogy-delay.html | Trilogy Delay | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/business/us-steel-bridon.html | US Steel Bridon | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/5-city-students-honored-in-science.html | 5 CITY STUDENTS HONORED IN SCIENCE | By Jane Perlez | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/a-modernized-rigoletto-is-attacked.html | A MODERNIZED RIGOLETTO IS ATTACKED | By Robert D McFadden | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/anderson-promises-to-carry-his-tax-cut-fight-to-voters.html | ANDERSON PROMISES TO CARRY HIS TAXCUT FIGHT TO VOTERS | By Josh Barbanel | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/article-033498-no-title.html | Article 033498  No Title | By James Lemoyne | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/bridge-new-yorkers-rally-to-take-swiss-team-event-in-jersey.html | Bridge New Yorkers Rally to Take Swiss Team Event in Jersey | By Alan Truscott | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/chess-a-sacrifice-of-the-exchange-can-have-a-delicate-pretext.html | Chess A Sacrifice of the Exchange Can Have a Delicate Pretext | By Robert Byrne | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/cuomo-is-seen-as-sending-mixed-signals-on-lilco.html | CUOMO IS SEEN AS SENDING MIXED SIGNALS ON LILCO | By Michael Oreskes | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/denial-of-teachers-pension-on-dismissal-struck-down.html | DENIAL OF TEACHERS PENSION ON DISMISSAL STRUCK DOWN | By Joseph P Fried | TX 1-308391 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/dig-in-jersey-revealing-revolutionary-war-site.html | DIG IN JERSEY REVEALING REVOLUTIONARY WAR SITE | By Robert Hanley | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/jersey-investigates-fund-for-newark-s-teachers.html | JERSEY INVESTIGATES FUND FOR NEWARKS TEACHERS | By Joseph F Sullivan | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/judge-orders-prostitute-to-sit-by-him-at-bench.html | JUDGE ORDERS PROSTITUTE TO SIT BY HIM AT BENCH | By Philip Shenon | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/new-york-day-by-day-034478.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/new-york-day-by-day-new-boy-in-town.html | NEW YORK DAY BY DAY New Boy in Town | By Susan Heller Anderson and Maurice Carroll | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/new-york-day-by-day-presidential-orders.html | NEW YORK DAY BY DAY Presidential Orders | By Susan Heller Anderson and Maurice Carroll | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/new-york-day-by-day-satire-in-a-bus-shelter.html | NEW YORK DAY BY DAY Satire in a Bus Shelter | By Susan Heller Anderson and Maurice Carroll | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/new-york-day-by-day-women-at-work.html | NEW YORK DAY BY DAY Women at Work | By Susan Heller Anderson and Maurice Carroll | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/pentagon-plan-spend-3-billion-in-jersey.html | Pentagon Plan Spend 3 Billion in Jersey | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/scarsdale-groups-hail-creche-ruling.html | SCARSDALE GROUPS HAIL CRECHE RULING | By Franklin Whitehouse | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/the-city-gun-dealer-held.html | THE CITY  Gun Dealer Held | By United Press International | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/nyregion/the-region-student-plans-suit-ingoalpostinjury.html | THE REGION  Student Plans Suit InGoalPostInjury | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/obituaries/dr-james-a-halsted-78-a-nutrition-researcher.html | DR JAMES A HALSTED 78 A NUTRITION RESEARCHER | By Douglas C McGill | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/obituaries/tito-gobbi-68-italian-operatic-baritone-and-director-dies.html | TITO GOBBI 68 ITALIAN OPERATIC BARITONE AND DIRECTOR DIES | By Bernard Holland | TX 1-308391 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-06 | https://www.nytimes.com/1984/03/06/obituaries/william-powell-film-star-dies-at-91.html | WILLIAM POWELL FILM STAR DIES AT 91 | By Peter B Flint | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/a-woman-nominee-yes-but.html | A WOMAN NOMINEE YES BUT | By Barbara A Mikulski | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/argentina-prosecute-all-officers.html | ARGENTINA PROSECUTE ALL OFFICERS | By Cesar A Chelala | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/in-the-nation-who-will-meese-obey.html | IN THE NATION WHO WILL MEESE OBEY | By Tom Wicker | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/opinion/new-york-my-little-sex-object.html | NEW YORK MY LITTLE SEX OBJECT | By Sydney H Schanberg | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/science/about-education-a-familiar-quandary.html | ABOUT EDUCATION A FAMILIAR QUANDARY | By Fred M Hechinger | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/science/education-less-expensive-chemistry.html | EDUCATION LESS EXPENSIVE CHEMISTRY | By Gene I Maeroff | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/science/excuses-new-theory-defines-their-role-in-life.html | EXCUSES NEW THEORY DEFINES THEIR ROLE IN LIFE | By Daniel Goleman | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/science/explosion-of-data-on-brain-cell-reveals-its-great-complexity.html | EXPLOSION OF DATA ON BRAIN CELL REVEALS ITS GREAT COMPLEXITY | By Harold M Schmeck Jr | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/science/freuds-london-house-is-in-dispute.html | FREUDS LONDON HOUSE IS IN DISPUTE | By Jeanne Kassler | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/science/lakes-in-region-are-becoming-more-acidic.html | LAKES IN REGION ARE BECOMING MORE ACIDIC | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/science/personal-computers-the-view-from-a-software-show.html | PERSONAL COMPUTERS THE VIEW FROM A SOFTWARE SHOW | By Erik SandbergDiment | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/science/studies-may-overthrow-long-held-beliefs-on-earth-s-structure.html | STUDIES MAY OVERTHROW LONGHELD BELIEFS ON EARTHS STRUCTURE | By Walter Sullivan | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/a-bright-prospect-with-confidence.html | A BRIGHT PROSPECT WITH CONFIDENCE | By Murray Chass | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/nebraska-star-dies-in-crash.html | Nebraska Star Dies in Crash | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/nets-top-jazz-for-6th-straight.html | NETS TOP JAZZ FOR 6TH STRAIGHT | By Roy S Johnson | TX 1-308391 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/pete-rose-is-facing-his-season-of-decision.html | PETE ROSE IS FACING HIS SEASON OF DECISION | By Dave Anderson | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/players-de-castella-s-long-road-to-the-olympic-marathon.html | PLAYERS DE CASTELLAS LONG ROAD TO THE OLYMPIC MARATHON | By Ira Berkow | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/rookies-could-be-starters.html | ROOKIES COULD BE STARTERS | By Joseph Durso | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/scouting-033494.html | SCOUTING | By Thomas Rogers | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/scouting-034909.html | SCOUTING | By Thomas Rogers | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/scouting-034911.html | SCOUTING | By Thomas Rogers | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/shola-lynch-wins-1500-run-in-colgate.html | SHOLA LYNCH WINS 1500 RUN IN COLGATE | By James Tuite | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/sports-of-the-times-willie-wilson-s-first-day.html | SPORTS OF THE TIMES WILLIE WILSONS FIRST DAY | By Dave Anderson | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/three-olympians-signed-by-rangers.html | THREE OLYMPIANS SIGNED BY RANGERS | By Kevin Dupont | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/tv-sports-a-new-team-for-the-nba.html | TV SPORTS A NEW TEAM FOR THE NBA | By Peter Alfano | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/young-goes-to-express-for-40-million-contract.html | YOUNG GOES TO EXPRESS FOR 40 MILLION CONTRACT | By Michael Janofsky | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/sports/zurbriggen-wins-giant-slalom.html | Zurbriggen Wins Giant Slalom | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/style/new-three-stars-in-michelin.html | NEW THREESTARS IN MICHELIN | By Patricia Wells | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/style/notes-on-fashions.html | NOTES ON FASHIONS | By John Duka | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/style/two-views-of-spring-summer-fashions.html | TWO VIEWS OF SPRINGSUMMER FASHIONS | By Bernadine Morris | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/1984-may-test-florida-governor-s-prospects.html | 1984 MAY TEST FLORIDA GOVERNORS PROSPECTS | By Reginald Stuart Special To the New York Times | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/aide-to-former-boston-mayor-charged-wih-extortion.html | AIDE TO FORMER BOSTON MAYOR CHARGED WIH EXTORTION | By Fox Butterfield | TX 1-308391 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/anti-asian-bias-study-due.html | AntiAsian Bias Study Due | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/around-the-nation-30-injured-in-derailment-of-train-in-n-carolina.html | AROUND THE NATION 30 Injured in Derailment Of Train in N Carolina | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/around-the-nation-coast-city-moves-to-ban-break-dancing-in-public.html | AROUND THE NATION Coast City Moves to Ban BreakDancing in Public | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/briefing-032824.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/campaign-notes-california-group-favors-mondale-and-jackson.html | CAMPAIGN NOTES California Group Favors Mondale and Jackson | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/campaign-notes-huddleston-announces-for-senate-re-election.html | CAMPAIGN NOTES Huddleston Announces For Senate ReElection | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/contracts-for-detention-raise-legal-questions.html | CONTRACTS FOR DETENTION RAISE LEGAL QUESTIONS | By Wayne King | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/divided-senate-takes-up-issue-of-pupil-prayer.html | DIVIDED SENATE TAKES UP ISSUE OF PUPIL PRAYER | By Steven V Roberts Special To the New York Times | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/for-new-orleans-mardi-gras-is-just-start-of-1984-festivals.html | FOR NEW ORLEANS MARDI GRAS IS JUST START OF 1984 FESTIVALS | By Francis Frank Marcus | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/gadfly-who-bites-president-on-supply-side.html | GADFLY WHO BITES PRESIDENT ON SUPPLY SIDE | By Peter T Kilborn | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/harts-eclectic-platform-blurs-the-lines-between-liberal-and-conservative.html | HARTS ECLECTIC PLATFORM BLURS THE LINES BETWEEN LIBERAL AND CONSERVATIVE | By Robert Pear | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/high-court-rules-cities-may-put-up-nativity-displays.html | HIGH COURT RULES CITIES MAY PUT UP NATIVITY DISPLAYS | By Linda Greenhouse Special To the New York Times | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/medal-for-david-is-urged.html | Medal for David Is Urged | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/mondale-attacks-hart-as-campaign-enters-new-phase.html | MONDALE ATTACKS HART AS CAMPAIGN ENTERS NEW PHASE | By Howell Raines | TX 1-308391 | 1984-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/mondale-effort-in-florida-hinges-on-little-and-big-now-chapters.html | MONDALE EFFORT IN FLORIDA HINGES ON LITTLE AND BIG NOW CHAPTERS | By Barbara Basler | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/reagan-tells-cities-his-policy-is-their-best-hope.html | REAGAN TELLS CITIES HIS POLICY IS THEIR BEST HOPE | By Francis X Clines | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/ruling-on-christmas-display-elates-people-in-pawtucket.html | RULING ON CHRISTMAS DISPLAY ELATES PEOPLE IN PAWTUCKET | By Dudley Clendinen | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/top-gop-senators-agree-on-deficit-cutting-plan.html | TOP GOP SENATORS AGREE ON DEFICITCUTTING PLAN | By Jonathan Fuerbringer | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/transaction-on-meese-home-described-at-hearing.html | TRANSACTION ON MEESE HOME DESCRIBED AT HEARING | By Leslie Maitland Werner | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/us/underdog-role-suits-unconventional-victor.html | UNDERDOG ROLE SUITS UNCONVENTIONAL VICTOR | By David Shribman Special To the New York Times | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/world/around-the-world-chile-and-argentina-recess-talks-on-channel.html | AROUND THE WORLD Chile and Argentina Recess Talks on Channel | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/world/around-the-world-soviet-defense-chief-in-india-scolds-us.html | AROUND THE WORLD Soviet Defense Chief In India Scolds US | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/world/around-the-world-soviet-expels-2-britons-over-zionist-literature.html | AROUND THE WORLD Soviet Expels 2 Britons Over Zionist Literature | AP | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/world/gemayel-decision-regrettedby-us.html | GEMAYEL DECISION REGRETTEDBY US | By Bernard Gwertzman | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/world/iraq-leaves-dead-iranians-to-display-to-reporters.html | IRAQ LEAVES DEAD IRANIANS TO DISPLAY TO REPORTERS | By Henry Kamm | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/world/lebanese-cabinet-formally-cancels-pact-with-israel.html | LEBANESE CABINET FORMALLY CANCELS PACT WITH ISRAEL | By Thomas L Friedman Special To the New York Times | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/world/lebanon-s-christians-split-on-scrapping-of-pact-with-israel.html | LEBANONS CHRISTIANS SPLIT ON SCRAPPING OF PACT WITH ISRAEL | By E J Dionne Jr | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/world/reagan-alters-stand-on-troop-cuts.html | REAGAN ALTERS STAND ON TROOP CUTS | By Leslie H Gelb Special To the New York Times | TX 1-308391 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-06 | https://www.nytimes.com/1984/03/06/world/reagan-and-kohl-discuss-soviet-parley.html | REAGAN AND KOHL DISCUSS SOVIET PARLEY | By Steven R Weisman | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/world/the-talk-of-cape-town-political-season-is-in-full-flower-at-tip-of-africa.html | THE TALK OF CAPE TOWN POLITICAL SEASON IS IN FULL FLOWER AT TIP OF AFRICA | By Alan Cowell | TX 1-308391 | 1984-03-08 |
| 1984-03-06 | https://www.nytimes.com/1984/03/06/world/us-says-iraqis-used-poison-gas-against-iranians-in-latest-battles.html | US SAYS IRAQIS USED POISON GAS AGAINST IRANIANS IN LATEST BATTLES | By Bernard Gwertzman Special To the New York Times | TX 1-308391 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/a-return-to-everest-with-hillary.html | A RETURN TO EVEREST WITH HILLARY | By John Corry | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/ballet-israel-company.html | BALLET ISRAEL COMPANY | By Jack Anderson | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/concert-marriner.html | CONCERT MARRINER | By Tim Page | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/dance-merce-cunningham-premiere.html | DANCE MERCE CUNNINGHAM PREMIERE | By Anna Kisselgoff | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/lace-maintains-lead.html | Lace Maintains Lead | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/mama-malone-cbs-series-begins.html | MAMA MALONE CBS SERIES BEGINS | By John J OConnor | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/moguls-take-to-the-slopes-for-deals.html | MOGULS TAKE TO THE SLOPES FOR DEALS | By Aljean Harmetz | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/music-norwegian-works-and-soloists-combine.html | MUSIC NORWEGIAN WORKS AND SOLOISTS COMBINE | By John Rockwell | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/tentative-pact-at-cbs.html | TENTATIVE PACT AT CBS | By Peter Kerr | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/the-pop-life-035024.html | THE POP LIFE | By Robert Palmer | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/tv-studio-serves-congress.html | TV STUDIO SERVES CONGRESS | By Martin Tolchin | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/arts/woody-guthrie-hard-travelin.html | WOODY GUTHRIE HARD TRAVELIN | By Jon Pareles | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/books/books-of-the-times-034849.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/about-real-estate-off-price-retailers-grow-in-the-metropolitan-area.html | ABOUT REAL ESTATE OFFPRICE RETAILERS GROW IN THE METROPOLITAN AREA | By Anthony Depalma | TX 1-296814 | 1984-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/advertising-eagle-one-telephone-starts-out.html | Advertising EagleOne Telephone Starts Out | By Philip H Dougherty | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/advertising-mingo-jones-gets-job-for-disney-productions.html | ADVERTISING MingoJones Gets Job For Disney Productions | By Philip H Dougherty | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/air-illinois-service.html | Air Illinois Service | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/business-people-chief-operating-officer-chosen-at-huffy-corp.html | BUSINESS PEOPLE Chief Operating Officer Chosen at Huffy Corp | By Alex S Jones | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/business-people-dr-pepper-names-a-new-president.html | BUSINESS PEOPLE  Dr Pepper Names A New President | By Alex S Jones | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/careers-job-focus-on-small-business.html | Careers Job Focus On Small Business | By Elizabeth M Fowler | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/court-tightens-office-at-home-rule.html | Court Tightens OfficeatHome Rule | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/credit-markets-long-term-rates-move-up.html | CREDIT MARKETS  LongTerm Rates Move Up | By Michael Quint | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/critics-of-gulf-rejoice-at-takeover-outcome.html | CRITICS OF GULF REJOICE AT TAKEOVER OUTCOME | By Robert J Cole | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/dow-drops-12.67-in-heavier-trading.html | Dow Drops 1267 in Heavier Trading | By Alexander R Hammer | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/economic-scene-the-financial-decontrol-issue.html | Economic Scene The Financial Decontrol Issue | By Leonard Silk | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/eec-policy-meeting-in-may.html | EEC Policy Meeting in May | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/french-bank-venture-set.html | French Bank Venture Set | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/fujitsu-buys-more-of-amdahl.html | FUJITSU BUYS MORE OF AMDAHL | By David E Sanger | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/gulf-coup-important-for-morgan-stanley.html | GULF COUP IMPORTANT FOR MORGAN STANLEY | By Kenneth N Gilpin | TX 1-296814 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/index-options-on-bell-units.html | Index Options On Bell Units | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/market-place-bullish-outlook-on-josephson.html | Market Place Bullish Outlook On Josephson | By Michael Blumstein | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/national-semiconductor-is-indicted.html | National Semiconductor Is Indicted | By Andrew Pollack | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/oil-merger-assailed-by-senator.html | OIL MERGER ASSAILED BY SENATOR | By Robert D Hershey Jr | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/pickens-still-favors-trusts.html | PICKENS STILL FAVORS TRUSTS | By Thomas J Lueck | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/rca-seeks-to-hinder-takeovers.html | RCA SEEKS TO HINDER TAKEOVERS | By Phillip H Wiggins | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/rise-in-dutch-jobless.html | Rise in Dutch Jobless | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/royal-bank-of-canada-net-up-14.9.html | Royal Bank of Canada Net Up 149 | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/texaco-to-buy-its-stock-back.html | TEXACO TO BUY ITS STOCK BACK | By Agis Salpukas | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/the-cost-to-socal-of-its-gulf-credit.html | THE COST TO SOCAL OF ITS GULF CREDIT | By Robert A Bennett | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/turkish-trade-deficit.html | Turkish Trade Deficit | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/us-approves-the-sale-of-oil-gear-to-russians.html | US APPROVES THE SALE OF OIL GEAR TO RUSSIANS | By Clyde H Farnsworth | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/warner-polygram-tie-is-opposed-by-ftc.html | WARNERPOLYGRAM TIE IS OPPOSED BY FTC | By Isadore Barmash | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/west-german-output.html | West German Output | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/why-socal-sought-oil-on-wall-street.html | WHY SOCAL SOUGHT OIL ON WALL STREET | By Thomas C Hayes | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/business/xerox-introduces-three-machines.html | Xerox Introduces Three Machines | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/60-minute-gourmet-034178.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/at-the-whitney-flowers-flowers.html | AT THE WHITNEY FLOWERS FLOWERS | By Ron Alexander | TX 1-296814 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/britain-s-jane-grigson-a-no-nonsense-cook.html | BRITAINS JANE GRIGSON A NONONSENSE COOK | By Florence Fabricant | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/california-vineyards-lure-foreign-money.html | CALIFORNIA VINEYARDS LURE FOREIGN MONEY | By Frank J Prial | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/cotes-du-rhone-wines-bargains-for-changing-us-tastes.html | COTES DU RHONE WINES BARGAINS FOR CHANGING US TASTES | By Bryan Miller | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/divorced-parents-and-school-notices.html | DIVORCED PARENTS AND SCHOOL NOTICES | By Andree Brooks | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/food-notes-035127.html | FOOD NOTES | By Florence Fabricant | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/fresh-seafood-from-boston-posthaste.html | FRESH SEAFOOD FROM BOSTON POSTHASTE | By Nancy Jenkins | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/kitchen-equipment-easier-pasta-making.html | KITCHEN EQUIPMENT EASIER PASTA MAKING | By Pierre Franey | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/metropolitan-diary-034692.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/garden/personal-health-034584.html | PERSONAL HEALTH | By Jane E Brody | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/movies/film-jazzman-in-russian.html | FILM JAZZMAN IN RUSSIAN | By Lawrence Van Gelder | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/movies/screen-the-world-of-tomorrow.html | SCREEN THE WORLD OF TOMORROW | By Vincent Canby | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/130-boys-seek-fame-and-fortune-at-audition-for-oliver.html | 130 BOYS SEEK FAME AND FORTUNE AT AUDITION FOR OLIVER | By Laurie Johnston | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/alvarado-reveals-school-workers-and-friends-lent-him-62660.html | ALVARADO REVEALS SCHOOL WORKERS AND FRIENDS LENT HIM 62660 | By Joyce Purnick | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/art-dealer-is-accused-of-700000-swindle-involving-4-manhattan-galleries.html | ART DEALER IS ACCUSED OF 700000 SWINDLE INVOLVING 4 MANHATTAN GALLERIES | By Philip Shenon | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/bridge-team-events-take-spotlight-in-weekend-play-nowadays.html | Bridge Team Events Take Spotlight In Weekend Play Nowadays | By Alan Truscott | TX 1-296814 | 1984-03-08 |

| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/demands-grow-for-governor-to-keep-long-island-prison-open.html | DEMANDS GROW FOR GOVERNOR TO KEEP LONG ISLAND PRISON OPEN | By Edward A Gargan | TX 1-296814 | 1984-03-08 |
|---|---|---|---|---|---|
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/harlem-and-hudson-lines-add-cars-but-need-power.html | HARLEM AND HUDSON LINES ADD CARS BUT NEED POWER | By Suzanne Daley | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/koch-is-seeking-more-state-aid-despite-surplus.html | KOCH IS SEEKING MORE STATE AID DESPITE SURPLUS | By Michael Oreskes | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/koch-planning-to-use-surplus-for-hiring-150.html | KOCH PLANNING TO USE SURPLUS FOR HIRING 150 | By Michael Goodwin | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/lilco-to-suspend-its-stock-dividend-and-reduce-staff.html | LILCO TO SUSPEND ITS STOCK DIVIDEND AND REDUCE STAFF | By Lindsey Gruson Special To the New York Times | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/metal-objects-put-on-track-derail-ind-train.html | METAL OBJECTS PUT ON TRACK DERAIL IND TRAIN | By David Bird | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/new-york-day-by-day-036291.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/new-york-day-by-day-036415.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/new-york-day-by-day-036706.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/new-york-day-by-day-036707.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/new-york-day-by-day-036708.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/officer-kills-a-robbery-suspect-on-subway-train.html | OFFICER KILLS A ROBBERY SUSPECT ON SUBWAY TRAIN | By Leonard Buder | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/port-agency-sees-a-gain-of-100000-jobs-in-region.html | PORT AGENCY SEES A GAIN OF 100000 JOBS IN REGION | By Martin Gottlieb | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/some-trustees-want-city-pension-funds-to-cut-pretoria-ties.html | SOME TRUSTEES WANT CITY PENSION FUNDS TO CUT PRETORIA TIES | By David W Dunlap | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/the-city-gypsy-cab-driver-cited-for-bravery.html | THE CITY  GypsyCab Driver Cited for Bravery | By United Press International | TX 1-296814 | 1984-03-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/the-region-bristol-brass-co-stops-production.html | THE REGION  Bristol Brass Co Stops Production | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/nyregion/the-region-escapee-is-given-suspended-term.html | THE REGION  Escapee Is Given Suspended Term | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/obituaries/pierre-cochereau-organist-at-notre-dame-cathedral.html | Pierre Cochereau Organist At Notre Dame Cathedral | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/obituaries/sir-hugh-fraser-dead-long-a-tory-legislator.html | Sir Hugh Fraser Dead Long a Tory Legislator | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/an-awkward-righetti-begins-role-as-reliever.html | An Awkward Righetti Begins Role as Reliever | By Murray Chass | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/austrian-wins.html | Austrian Wins | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/devil-s-streak-goes-to-3-in-wild-game.html | DEVILS STREAK GOES TO 3 IN WILD GAME | By James Tuite | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/footballs-persuader-is-back.html | FOOTBALLS PERSUADER IS BACK | By Diane K Shah | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/frustrations-for-birdsong.html | Frustrations for Birdsong | Roy S Johnson on Pro Basketball | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/islanders-defeat-flyers.html | ISLANDERS DEFEAT FLYERS | By Kevin Dupont | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/king-scores-40-in-knick-victory.html | KING SCORES 40 IN KNICK VICTORY | By Sam Goldaper | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/oklahoma-gains-as-tisdale-gets-31.html | OKLAHOMA GAINS AS TISDALE GETS 31 | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/ovett-is-beaten.html | Ovett Is Beaten | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/scouting-035862.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/scouting-036867.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/scouting-036872.html | SCOUTING | By Murray Chass and Thomas Rogers | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/sports-of-the-times-countdown-for-the-islanders.html | SPORTS OF THE TIMES COUNTDOWN FOR THE ISLANDERS | By George Vecsey | TX 1-296814 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/testing-time-for-mets.html | Testing Time for Mets | By Joseph Durso | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/voce-of-tolentine-having-an-up-year.html | VOCE OF TOLENTINE HAVING AN UP YEAR | By William C Rhoden | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/sports/women-runners-seek-injunction.html | Women Runners Seek Injunction | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/style/im-glad-i-was-not-born-before-tea.html | IM GLAD I WAS NOT BORN BEFORE TEA | By Meryle Evans | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/theater/leading-soviet-director-is-said-to-be-dismissed.html | LEADING SOVIET DIRECTOR IS SAID TO BE DISMISSED | By John F Burns | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/appointee-tells-of-loans-arranged-for-meese.html | APPOINTEE TELLS OF LOANS ARRANGED FOR MEESE | By Leslie Maitland Werner | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/around-the-nation-aide-to-ex-mayor-of-boston-denies-guilt.html | AROUND THE NATION Aide to ExMayor Of Boston Denies Guilt | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/around-the-nation-policewoman-testifies-in-barroom-rape.html | AROUND THE NATION Policewoman Testifies In Barroom Rape | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/around-the-nation-report-asks-control-of-copters-for-movies.html | AROUND THE NATION REPORT ASKS CONTROL OF COPTERS FOR MOVIES | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/auto-union-seeks-big-economic-gain.html | AUTO UNION SEEKS BIG ECONOMIC GAIN | By John Holusha | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/briefing-035270.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/campaign-notes-mrs-chisholm-denies-vice-presidential-bids.html | CAMPAIGN NOTES Mrs Chisholm Denies VicePresidential Bids | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/candidates-battle-hard-in-3-southern-primaries.html | CANDIDATES BATTLE HARD IN 3 SOUTHERN PRIMARIES | By Howell Raines | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/excerpts-from-president-s-address.html | EXCERPTS FROM PRESIDENTS ADDRESS | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/for-minneapolis-trash-means-cash.html | FOR MINNEAPOLIS TRASH MEANS CASH | By Andrew H Malcolm | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/hart-assessing-his-rush-of-support-says-it-reflects-a-desire-for-unity.html | HART ASSESSING HIS RUSH OF SUPPORT SAYS IT REFLECTS A DESIRE FOR UNITY | By Hedrick Smith Special To the New York Times | TX 1-296814 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/hart-scores-again-in-vermont-vote.html | HART SCORES AGAIN IN VERMONT VOTE | By Frank Lynn Special To the New York Times | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/head-of-safety-agency-to-leave.html | HEAD OF SAFETY AGENCY TO LEAVE | By Seth S King | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/lubbock-orders-a-river-texas-style.html | LUBBOCK ORDERS A RIVER TEXAS STYLE | By Wayne King | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/no-headline-036525.html | No Headline | By Fay S Joyce | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/reaction-is-mixed-on-nativity-ruling.html | REACTION IS MIXED ON NATIVITY RULING | By Ari L Goldman | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/reagan-sees-us-regaining-moral-bearings.html | REAGAN SEES US REGAINING MORAL BEARINGS | By Francis X Clines | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/rising-voice-of-cuban-americans.html | RISING VOICE OF CUBANAMERICANS | By Stuart Taylor Jr | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/senate-backers-agree-to-wording-changes-in-prayer-amendment.html | SENATE BACKERS AGREE TO WORDING CHANGES IN PRAYER AMENDMENT | By Steven V Roberts | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/tower-chiding-colleagues.html | TOWER CHIDING COLLEAGUES | By Richard Halloran | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/us/when-the-president-s-lawyer-needs-a-lawyer.html | WHEN THE PRESIDENTS LAWYER NEEDS A LAWYER | By Leslie Maitland Werner | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/world/around-the-world-vatican-said-to-plan-to-cut-taiwan-ties.html | AROUND THE WORLD Vatican Said to Plan To Cut Taiwan Ties | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/world/body-in-israel-put-back-in-a-jewish-cemetery.html | Body in Israel Put Back In a Jewish Cemetery | AP | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/world/in-iraqi-port-sullen-mood-amid-shelling.html | IN IRAQI PORT SULLEN MOOD AMID SHELLING | By Henry Kamm | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/world/israeli-book-says-plo-got-82-invasion-plans-in-advance.html | ISRAELI BOOK SAYS PLO GOT 82 INVASION PLANS IN ADVANCE | By David K Shipler | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/world/kohl-defends-saudi-arms-deal.html | KOHL DEFENDS SAUDI ARMS DEAL | By Irvin Molotsky | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/world/lebanon-invites-factions-to-swiss-talks.html | LEBANON INVITES FACTIONS TO SWISS TALKS | By E J Dionne Jr | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/world/nicaragua-citing-raids-says-rebels-have-new-skills.html | NICARAGUA CITING RAIDS SAYS REBELS HAVE NEW SKILLS | By Stephen Kinzer | TX 1-296814 | 1984-03-08 |

| | | | | |
|---|---|---|---|---|
| 1984-03-07 | https://www.nytimes.com/1984/03/07/world/on-the-one-airline-in-china-service-with-a-snarl.html | ON THE ONE AIRLINE IN CHINA SERVICE WITH A SNARL | By Christopher S Wren | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/world/rebel-force-of-800-said-to-infiltrate-namibia.html | REBEL FORCE OF 800 SAID TO INFILTRATE NAMIBIA | By Alan Cowell | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/world/shultz-says-house-panel-wants-to-walk-away-from-salvador.html | SHULTZ SAYS HOUSE PANEL WANTS TO WALK AWAY FROM SALVADOR | By Bernard Gwertzman  Special To the New York Times | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/world/syrian-successes-said-to-add-to-problem-of-uniting-plo.html | SYRIAN SUCCESSES SAID TO ADD TO PROBLEM OF UNITING PLO | By Judith Miller | TX 1-296814 | 1984-03-08 |
| 1984-03-07 | https://www.nytimes.com/1984/03/07/world/us-missile-given-a-test-in-canada.html | US MISSILE GIVEN A TEST IN CANADA | By Michael T Kaufman | TX 1-296814 | 1984-03-08 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/abc-s-two-marriages-now-a-weekly-series.html | ABCS TWO MARRIAGES NOW A WEEKLY SERIES | By John J OConnor | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/breakfast-deals-once-over-lightly.html | BREAKFAST DEALS ONCE OVER LIGHTLY | By Sally Bedell Smith | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/concert-wesleyan-u.html | CONCERT WESLEYAN U | By John Rockwell | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/critic-s-notebook-scene-designers-dabble-in-earth-art-on-stage.html | CRITICS NOTEBOOK SCENE DESIGNERS DABBLE IN EARTH ART ON STAGE | By Mel Gussow | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/dance-black-celebration-at-brooklyn-academy.html | DANCE BLACK CELEBRATION AT BROOKLYN ACADEMY | By Jack Anderson | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/dance-graham-troupe.html | DANCE GRAHAM TROUPE | By Jennifer Dunning | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/federal-study-cites-slow-arts-growth.html | FEDERAL STUDY CITES SLOW ARTS GROWTH | By Irvin Molotsky | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/german-a-met-opera-prospect.html | GERMAN A MET OPERA PROSPECT | By Harold C Schonberg | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/arts/muti-to-be-music-director.html | MUTI TO BE MUSIC DIRECTOR | By Bernard Holland | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/books/books-of-the-times-037552.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-308510 | 1984-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-08 | https://www.nytimes.com/1984/03/08/books/erica-jong-suit-accuses-ex-husband-on-book.html | Erica Jong Suit Accuses ExHusband on Book | By United Press International | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/a-linkage-of-futures-markets.html | A LINKAGE OF FUTURES MARKETS | By H J Maidenberg | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/advertising-beginner-s-magazine-catches-on.html | Advertising Beginners Magazine Catches On | By Philip H Dougherty | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/advertising-gains-for-newspapers.html | ADVERTISING   Gains for Newspapers | By Philip H Dougherty | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/advertising-newsweek-and-time-s-computer-publications.html | ADVERTISING Newsweek and Times Computer Publications | By Philip H Dougherty Special To the New York Times | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/advertising-ogilvy-mather-adds-another-sears-account.html | ADVERTISING Ogilvy  Mather Adds Another Sears Account | By Philip H Dougherty Special To the New York Times | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/banks-worried-over-argentina-debt.html | BANKS WORRIED OVER ARGENTINA DEBT | By Kenneth N Gilpin | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/bond-prices-tumble-on-rate-fears.html | BOND PRICES TUMBLE ON RATE FEARS | By Michael Quint | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/braniff-stalls-sale.html | Braniff Stalls Sale | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/business-people-2-officers-resign-from-petro-lewis.html | BUSINESS PEOPLE  2 Officers Resign From PetroLewis | By Leonard Sloane | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/business-people-national-can-chairman-says-he-will-keep-job.html | BUSINESS PEOPLE  National Can Chairman Says He Will Keep Job | By Leonard Sloane | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/business-people-the-trustee-for-j-david-is-not-new-to-the-role.html | BUSINESS PEOPLE   The Trustee for J David Is Not New to the Role | By Leonard Sloane | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/coleco-loses-35-million-in-quarter.html | COLECO LOSES 35 MILLION IN QUARTER | By David E Sanger | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/concern-for-bid-hurts-gulf-stock.html | CONCERN FOR BID HURTS GULF STOCK | By Robert J Cole | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/deposits-climb-at-thrift-units.html | Deposits Climb At Thrift Units | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/diet-coke-claim-ignites-dispute-over-no-3-spot.html | DIET COKE CLAIM IGNITES DISPUTE OVER NO 3 SPOT | By Pamela G Hollie | TX 1-308510 | 1984-03-12 |

| | | | | |
|---|---|---|---|---|
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/dow-off-8.90-rally-cuts-loss.html | DOW OFF 890 RALLY CUTS LOSS | By Alexander R Hammer | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/ford-to-export-engines.html | Ford to Export Engines | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/ira-s-selling-blitz-begins.html | IRAS SELLING BLITZ BEGINS | By Leonard Sloane | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/judge-backs-merrill-in-teamsters-valuation.html | JUDGE BACKS MERRILL IN TEAMSTERS VALUATION | By Raymond Bonner | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/madrid-exchange-shift.html | Madrid Exchange Shift | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/market-place-dow-s-drop-how-steep.html | Market Place Dows Drop How Steep | By Vartanig G Vartan | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/morgan-agrees-to-pay-higher-bid-for-greek-ship.html | MORGAN AGREES TO PAY HIGHER BID FOR GREEK SHIP | By Alex S Jones | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/morgan-loses-account.html | MORGAN LOSES ACCOUNT | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/no-headline-039043.html | No Headline | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/playing-the-oil-stock-game.html | PLAYING THE OIL STOCK GAME | By Phillip H Wiggins | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/rate-rise-widens-savings-bank-loss.html | RATE RISE WIDENS SAVINGS BANK LOSS | By Robert A Bennett | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/socal-s-chairman-optimistic-on-gulf-bid.html | SOCALS CHAIRMAN OPTIMISTIC ON GULF BID | By Thomas C Hayes | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/strike-cuts-new-york-fur-output.html | STRIKE CUTS NEW YORK FUR OUTPUT | By Isadore Barmash | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/technology-hurdles-facing-an-electric-car.html | Technology Hurdles Facing An Electric Car | By Barnaby J Feder | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/victor-gets-loan.html | Victor Gets Loan | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/business/west-german-gnp.html | West German GNP | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/16-stories-above-5th-avenue-a-victorian-glasshouse.html | 16 STORIES ABOVE 5TH AVENUE A VICTORIAN GLASSHOUSE | By Stephen Drucker | TX 1-308510 | 1984-03-12 |

| | | | | |
|---|---|---|---|---|
| 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/a-scottish-pilgrimage-to-natchez-mansions.html | A SCOTTISH PILGRIMAGE TO NATCHEZ MANSIONS | By Frances Frank Marcus | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/design-notebook.html | DESIGN NOTEBOOK | By Jane Geniesse Special To the New York Times | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/gardening-sources-of-seeds-for-unusual-plants.html | GARDENINGSOURCES OF SEEDS FOR UNUSUAL PLANTS | By Eric Rosenthal | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/helpful-hardware-reducing-closet-clutter.html | HELPFUL HARDWAREREDUCING CLOSET CLUTTER | By Mary Smith | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/hers.html | HERS | By Phyllis Rose | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/home-beat-glass-works-by-a-sculptor.html | HOME BEAT GLASS WORKS BY A SCULPTOR | By Suzanne Slesin | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/restoring-painted-furniture.html | RESTORING PAINTED FURNITURE | By Michael Varese | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/the-digital-revolution-breeds-smart-new-appliances.html | THE DIGITAL REVOLUTION BREEDS SMART NEW APPLIANCES | By William J Broad | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/garden/whimsical-and-idiosyncratic-furniture-in-los-angeles.html | WHIMSICAL AND IDIOSYNCRATIC FURNITURE IN LOS ANGELES | By Joseph Giovannini | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/2-who-made-loans-to-alvarado-got-extra-school-pay.html | 2 WHO MADE LOANS TO ALVARADO GOT EXTRA SCHOOL PAY | By Joyce Purnick | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/aged-criminal-is-jailed-again-in-long-career.html | AGED CRIMINAL IS JAILED AGAIN IN LONG CAREER | By Joseph P Fried | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/bridge-declarer-in-a-jersey-contest-survives-a-difficult-situation.html | Bridge Declarer in a Jersey Contest Survives a Difficult Situation | By Alan Truscott | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/city-sues-3-brooklyn-real-estate-brokers-on-bias-in-selling-houses.html | CITY SUES 3 BROOKLYN REALESTATE BROKERS ON BIAS IN SELLING HOUSES | By James Lemoyne | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/court-clears-spending-for-westway-by-state.html | COURT CLEARS SPENDING FOR WESTWAY BY STATE | By Arnold H Lubasch | TX 1-308510 | 1984-03-12 |

| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/drive-on-storefront-crimes-begun-at-city-owned-sites.html | DRIVE ON STOREFRONT CRIMES BEGUN AT CITYOWNED SITES | By William R Greer | TX 1-308510 | 1984-03-12 |
|---|---|---|---|---|---|
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/for-employees-of-the-brass-in-bristol-shutdown-signals-death-of-an-era.html | FOR EMPLOYEES OF THE BRASS IN BRISTOL SHUTDOWN SIGNALS DEATH OF AN ERA | By Richard L Madden | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/layoffs-at-lilco-leave-workers-hurt-and-bitter.html | LAYOFFS AT LILCO LEAVE WORKERS HURT AND BITTER | By Lindsey Gruson | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/lent-takes-on-new-meaning-and-ritual-in-some-churches.html | LENT TAKES ON NEW MEANING AND RITUAL IN SOME CHURCHES | By Ari L Goldman | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/new-york-day-by-day-039775.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/new-york-day-by-day-039776.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/new-york-day-by-day-039778.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/new-york-day-by-day-039780.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/new-york-day-by-day-koch-seeks-funds-for-vietnam-veterans.html | NEW YORK DAY BY DAY Koch Seeks Funds For Vietnam Veterans | By Susan Heller Anderson and Maurice Carroll | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/public-employee-union-sues-cuomo-over-job-cuts.html | PUBLICEMPLOYEE UNION SUES CUOMO OVER JOB CUTS | By Josh Barbanel | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/questions-of-credibility-raised-by-alvarado-loans.html | QUESTIONS OF CREDIBILITY RAISED BY ALVARADO LOANS | By Sam Roberts | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/questions-posed-by-sniper-case-at-penn-station.html | QUESTIONS POSED BY SNIPER CASE AT PENN STATION | By M A Farber | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/testimony-conflicts-at-a-hearing-on-inmate-s-parole-from-fishkill.html | TESTIMONY CONFLICTS AT A HEARING ON INMATES PAROLE FROM FISHKILL | By Edward A Gargan | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/the-city-air-conditioning-failing-gunn-says.html | THE CITY  AirConditioning Failing Gunn Says | By United Press International | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/the-region-court-backs-rko-on-wor-license.html | THE REGION  Court Backs RKO On WOR License | AP | TX 1-308510 | 1984-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/the-region-jersey-board-sets-english-standard.html | THE REGION  Jersey Board Sets English Standard | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/nyregion/the-region-us-accuses-36-indrugsmuggling.html | THE REGION  US Accuses 36 InDrugSmuggling | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/obituaries/eleanor-gehrig-79-widow-of-yankee-hall-of-fame-star.html | ELEANOR GEHRIG 79 WIDOW OF YANKEE HALL OF FAME STAR | By Joseph Durso | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/obituaries/henry-wilcoxon-dead-at-78-screen-actor-and-producer.html | Henry Wilcoxon Dead at 78 Screen Actor and Producer | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/obituaries/martin-niemoller-resolute-foe-of-hitler.html | MARTIN NIEMOLLER RESOLUTE FOE OF HITLER | By Eric Pace | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/obituaries/sir-john-bertram-adams-63-led-european-atomic-center.html | SIR JOHN BERTRAM ADAMS 63 LED EUROPEAN ATOMIC CENTER | By Walter H Waggoner | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/big-east-question-how-to-beat-hoyas.html | BIG EAST QUESTION HOW TO BEAT HOYAS | By Roy S Johnson | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/chorus-line-keeps-a-fighter-in-tune.html | CHORUS LINE KEEPS A FIGHTER IN TUNE | Michael Katz on Boxing | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/hartford-shift-seen-for-indoor-cosmos.html | Hartford Shift Seen For Indoor Cosmos | By Alex Yannis | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/mahres-beaten-in-last-race.html | MAHRES BEATEN IN LAST RACE | By Iver Peterson | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/nets-take-7th-in-row.html | Nets Take 7th In Row | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/players.html | PLAYERS | By William C Rhoden | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/rangers-drop-fourth-straight.html | RANGERS DROP FOURTH STRAIGHT | By Kevin Dupont | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/scouting-038243.html | SCOUTING | By Thomas Rogers | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/scouting-039593.html | SCOUTING | By Thomas Rogers | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/scouting-039597.html | SCOUTING | By Thomas Rogers | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/sports/sports-of-the-times-tom-seaver-s-adjustment.html | SPORTS OF THE TIMES TOM SEAVERS ADJUSTMENT | By Dave Anderson | TX 1-308510 | 1984-03-12 |

| | | | | |
|---|---|---|---|---|
| 1984-03-08 | https://www.nytimes.com/1984/03/08/theater/theater-in-alaska.html | THEATER IN ALASKA | By Frank Rich | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/3-armed-fugitives-arrested.html | 3 Armed Fugitives Arrested | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/3-generations-of-farm-life-on-auction-block.html | 3 GENERATIONS OF FARM LIFE ON AUCTION BLOCK | By Andrew H Malcolm Special To the New York Times | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/an-institution-finds-inmates-responding-well-to-pet-therapy.html | AN INSTITUTION FINDS INMATES RESPONDING WELL TO PET THERAPY | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/baker-gives-up-on-quick-vote.html | BAKER GIVES UP ON QUICK VOTE | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/briefing-presidential-roots.html | BRIEFING Presidential Roots | By William E Farrell and Warren Weaver Jr | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/campaign-notes-bush-calls-democrats-prophets-of-doom.html | CAMPAIGN NOTES Bush Calls Democrats Prophets of Doom | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/campaign-notes-democratic-advertising-to-focus-on-senate.html | CAMPAIGN NOTES Democratic Advertising To Focus on Senate | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/campaign-notes-o-neill-depicts-hart-as-clear-front-runner.html | CAMPAIGN NOTES ONeill Depicts Hart As Clear FrontRunner | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/campaign-notes-white-house-explains-reagan-church-habits.html | CAMPAIGN NOTES White House Explains Reagan Church Habits | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/court-says-baylor-is-discriminatory.html | COURT SAYS BAYLOR IS DISCRIMINATORY | By Wayne King | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/former-klansman-indicted-in-bombing-of-a-synagogue.html | FORMER KLANSMAN INDICTED IN BOMBING OF A SYNAGOGUE | By Richard Severo | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/free-tickets-silence-coast-mayor-on-a-stadium.html | FREE TICKETS SILENCE COAST MAYOR ON A STADIUM | By Wallace Turner | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/hart-and-mondale-striving-to-find-how-to-win-south.html | HART AND MONDALE STRIVING TO FIND HOW TO WIN SOUTH | By John Herbers | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/hart-once-weak-in-florida-is-now-seen-as-one-of-top-challengers.html | HART ONCE WEAK IN FLORIDA IS NOW SEEN AS ONE OF TOP CHALLENGERS | By William E Schmidt | TX 1-308510 | 1984-03-12 |

| | | | | |
|---|---|---|---|---|
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/hearing-shunned-by-air-force-aide.html | HEARING SHUNNED BY AIR FORCE AIDE | By Charles Mohr | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/house-and-senate-prsuing-efforts-to-reduce-deficit.html | HOUSE AND SENATE PRSUING EFFORTS TO REDUCE DEFICIT | By Jonathan Fuerbringer    Special To the New York Times | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/how-mondale-faltered.html | HOW MONDALE FALTERED | By Bernard Weinraub Special To the New York Times | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/jackson-candidacy-raises-new-questions-of-press-performance.html | JACKSON CANDIDACY RAISES NEW QUESTIONS OF PRESS PERFORMANCE | By Jonathan Friendly | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/officer-on-stand-gives-account-of-killing-in-miami-game-arcade.html | OFFICER ON STAND GIVES ACCOUNT OF KILLING IN MIAMI GAME ARCADE | By Reginald Stuart | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/political-memo-contest-is-now-one-of-personality-and-message.html | POLITICAL MEMO CONTEST IS NOW ONE OF PERSONALITY AND MESSAGE | By Howell Raines | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/strongest-effort-yet-to-put-organized-prayer-in-schools.html | STRONGEST EFFORT YET TO PUT ORGANIZED PRAYER IN SCHOOLS | By Walter Goodman | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/us-challenges-law-setting-aside-construction-contracts-for-blacks.html | US CHALLENGES LAW SETTING ASIDE CONSTRUCTION CONTRACTS FOR BLACKS | By Stuart Taylor Jr | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/us/washington-talk-campaign-casualty-back-in-harness.html | WASHINGTON TALK CAMPAIGN CASUALTY BACK IN HARNESS | By Marjorie Hunter | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/3-killed-and-9-hurt-by-bomb-on-bus-in-an-israeli-port.html | 3 KILLED AND 9 HURT BY BOMB ON BUS IN AN ISRAELI PORT | By David K Shipler | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/around-the-world-french-airliner-hijacked-and-flown-to-geneva.html | AROUND THE WORLD French Airliner Hijacked And Flown to Geneva | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/around-the-world-west-german-town-bans-ss-reunion.html | AROUND THE WORLD West German Town Bans SS Reunion | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/budweiser-s-brewers-lose-battle-in-britain.html | Budweisers Brewers Lose Battle in Britain | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/canada-announces-new-effort-to-cut-acid-rain.html | CANADA ANNOUNCES NEW EFFORT TO CUT ACID RAIN | By Michael T Kaufman | TX 1-308510 | 1984-03-12 |

| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/china-expels-a-reporter-who-collects-antiques.html | CHINA EXPELS A REPORTER WHO COLLECTS ANTIQUES | By Christopher S Wren | TX 1-308510 | 1984-03-12 |
|---|---|---|---|---|---|
| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/fighting-erupts-in-central-beirut.html | FIGHTING ERUPTS IN CENTRAL BEIRUT | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/french-fire-on-spanish-boats.html | FRENCH FIRE ON SPANISH BOATS | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/from-dublin-a-plea-not-to-give-to-the-ira.html | FROM DUBLIN A PLEA NOT TO GIVE TO THE IRA | By Jon Nordheimer | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/in-french-shipyard-town-leftists-are-castaways.html | IN FRENCH SHIPYARD TOWN LEFTISTS ARE CASTAWAYS | By John Vinocur | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/iraq-displays-teenagers-held-as-prisoners-of-war.html | IRAQ DISPLAYS TEENAGERS HELD AS PRISONERS OF WAR | By Henry Kamm | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/new-us-strategy-on-mideast-begun.html | NEW US STRATEGY ON MIDEAST BEGUN | By Leslie H Gelb Special To the New York Times | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/senate-backs-envoy-to-vatican.html | SENATE BACKS ENVOY TO VATICAN | AP | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/tass-says-us-acts-in-persian-gulf-imperil-peace.html | TASS SAYS US ACTS IN PERSIAN GULF IMPERIL PEACE | By John F Burns | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/the-discord-on-salvador.html | THE DISCORD ON SALVADOR | By Bernard Gwertzman | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/to-regain-crucifixes-polish-students-hold-sit-in.html | TO REGAIN CRUCIFIXES POLISH STUDENTS HOLD SITIN | By John Kifner | TX 1-308510 | 1984-03-12 |
| 1984-03-08 | https://www.nytimes.com/1984/03/08/world/vast-un-system-a-variety-of-useful-projects.html | VAST UN SYSTEM A VARIETY OF USEFUL PROJECTS | By Richard Bernstein | TX 1-308510 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/art-classical-drawings-by-french-architects.html | ART CLASSICAL DRAWINGS BY FRENCH ARCHITECTS | By Michael Brenson | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/art-met-honors-chase-an-american-legend.html | ART MET HONORS CHASE AN AMERICAN LEGEND | By John Russell | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/art-photgraphers-who-ventured-to-tibet.html | ART PHOTGRAPHERS WHO VENTURED TO TIBET | By Grace Glueck | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/art-signs-of-robert-cottingham.html | ART SIGNS OF ROBERT COTTINGHAM | By Vivien Raynor | TX 1-308511 | 1984-03-12 |

| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-308511 | 1984-03-12 |
|---|---|---|---|---|---|
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/concert-toradze-pianist-with-philharmonic.html | CONCERT TORADZE PIANIST WITH PHILHARMONIC | By Donal Henahan | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/cunningham-in-dance-and-drawing.html | CUNNINGHAM IN DANCE AND DRAWING | By Jennifer Dunning | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/dance-2-centuries-with-pilar-rioja.html | DANCE 2 CENTURIES WITH PILAR RIOJA | JENNIFER DUNNING | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/dance-new-work-by-merce-cunningham.html | DANCE NEW WORK BY MERCE CUNNINGHAM | By Jack Anderson | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/hard-rock-townshend.html | HARDROCK TOWNSHEND | By Jon Pareles | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/israeli-army-choir-visits.html | ISRAELI ARMY CHOIR VISITS | By Jon Pareles | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/opera-returns-after-66-years.html | OPERA RETURNS AFTER 66 YEARS | By Bernard Holland | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/pop-jazz.html | POPJAZZ | By John S Wilson | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/pop-love-songs-by-enrico-macias.html | POP LOVE SONGS BY ENRICO MACIAS | By Jon Parles | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/restaurants-039753.html | RESTAURANTS | By Mairan Burros | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/the-dance-clytemnestra-revived.html | THE DANCE CLYTEMNESTRA REVIVED | By Anna Kisselgoff | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/the-great-indoors-a-stroll-around-city-s-best-lobbies.html | THE GREAT INDOORS A STROLL AROUND CITYS BEST LOBBIES | By Joseph Giovannini | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/the-great-indoors-buildings-with-a-hear-of-green.html | THE GREAT INDOORS BUILDINGS WITH A HEAR OF GREEN | By Joan Lee Faust | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/arts/with-laurel-and-hardy-in-the-20-s.html | WITH LAUREL AND HARDY IN THE 20S | By John J OConnor | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/books/books-of-the-times-039472.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-308511 | 1984-03-12 |

| | | | | |
|---|---|---|---|---|
| 1984-03-09 | https://www.nytimes.com/1984/03/09/books/publishing-promising-older-writers.html | PUBLISHING PROMISING OLDER WRITERS | By Edwin McDowell | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/about-real-estate-new-start-in-clinton-hill-for-dilapidated-elegance.html | ABOUT REAL ESTATE NEW START IN CLINTON HILL FOR DILAPIDATED ELEGANCE | By Lee A Daniels | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/advertising-041484.html | ADVERTISING | By Philip H Dougherty | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/advertising-four-a-s-focuses-on-the-world.html | Advertising FourAs Focuses on The World | By Philip H Dougherty | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/advertising-gourmet-to-tbwa.html | ADVERTISING Gourmet to TBWA | By Philip H Dougherty | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/advertising-mci-unit-picks-wells-rich-greene.html | ADVERTISING MCI Unit Picks Wells Rich Greene | By Philip H Dougherty | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/american-express-stake-held.html | AMERICAN EXPRESS STAKE HELD | By Karen W Arenson | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/business-people-041453.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/business-people-apple-computer-loses-sales-marketing-aide.html | BUSINESS PEOPLE APPLE COMPUTER LOSES SALESMARKETING AIDE | By Daniel F Cuff | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/business-people-three-executives-out-in-shake-up-at-amway.html | BUSINESS PEOPLE Three Executives Out In ShakeUp at Amway | By Daniel F Cuff | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/credit-markets-money-data-spur-rate-rises.html | CREDIT MARKETS MONEY DATA SPUR RATE RISES | By Michael Quint | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/economic-scene-the-anxious-bond-market.html | Economic Scene The Anxious Bond Market | By Leonard Silk | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/fcc-won-t-block-warner-stock-deal.html | FCC WONT BLOCK WARNER STOCK DEAL | By Alex S Jones | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/harvester-joins-renault-in-venture.html | Harvester Joins Renault in Venture | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/heinz-profit-rises-by-9.5.html | Heinz Profit Rises by 95 | AP | TX 1-308511 | 1984-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/hodel-finds-energy-unhurt-by-takeovers.html | HODEL FINDS ENERGY UNHURT BY TAKEOVERS | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/home-loan-rates-down.html | Home Loan Rates Down | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/honda-of-america-plans-ohio-plant.html | Honda of America Plans Ohio Plant | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/korean-shipyard-lag.html | Korean Shipyard Lag | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/korean-steel-contract.html | Korean Steel Contract | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/luxury-car-lobby-wins-a-reversal.html | LUXURYCAR LOBBY WINS A REVERSAL | By Jonathan Fuerbringer | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/market-place-lilco-s-troubled-outlook.html | Market Place Lilcos Troubled Outlook | By Thomas J Lueck | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/mcgrath-speaks-kindly-of-mergers.html | MCGRATH SPEAKS KINDLY OF MERGERS | By Robert D Hershey Jr | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/net-at-philips-is-up-sharply.html | Net at Philips Is Up Sharply | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/new-leader-plans-shifts-at-faberge.html | NEW LEADER PLANS SHIFTS AT FABERGE | By Pamela G Hollie | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/olympic-aircraft-deal.html | Olympic Aircraft Deal | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/payment-by-vatican-seen.html | Payment by Vatican Seen | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/people-express.html | People Express | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/pittsburgh-fears-the-loss-of-gulf.html | PITTSBURGH FEARS THE LOSS OF GULF | By Winston Williams      Special To the New York Times | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/public-service-indiana-rate-rise.html | Public Service Indiana Rate Rise | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/race-for-smaller-computers.html | RACE FOR SMALLER COMPUTERS | By David E Sanger | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/reagan-said-agree-seek-pact-budget-with-gop-senators-top-economic-adviser-finds.html | REAGAN SAID TO AGREE TO SEEK PACT ON BUDGET WITH GOP SENATORS TOP ECONOMIC ADVISER FINDS GROWTH AT 6 EXCEEDING FORECASTS | By Peter T Kilborn Special To the New York Times | TX 1-308511 | 1984-03-12 |

| | | | | |
|---|---|---|---|---|
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/stocks-up-slightly-in-slower-trading.html | Stocks Up Slightly In Slower Trading | By Alexander R Hammer | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/swiss-consumer-prices.html | Swiss Consumer Prices | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/business/tennessee-bank-charges.html | Tennessee Bank Charges | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/movies/film-mike-s-murder-with-debra-winger.html | FILM MIKES MURDER WITH DEBRA WINGER | By Vincent Canby | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/movies/hotel-new-hampshire-from-best-seller.html | HOTEL NEW HAMPSHIRE FROM BEST SELLER | By Vincent Canby | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/movies/screen-splash-a-mermaid-s-love.html | SCREEN SPLASH A MERMAIDS LOVE | By Janet Maslin | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/2-boys-held-in-try-to-derail-ind-train.html | 2 Boys Held in Try To Derail IND Train | By United Press International | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/20-years-after-key-libel-ruling-debate-goes-on.html | 20 YEARS AFTER KEY LIBEL RULING DEBATE GOES ON | By Jonathan Friendly | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/25000-youth-jobs-summer-goal.html | 25000 YOUTH JOBS SUMMER GOAL | By William R Greer | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/3-inches-of-snow-hits-here-up-to-7-inches-are-forecast.html | 3 INCHES OF SNOW HITS HERE UP TO 7 INCHES ARE FORECAST | By Douglas C McGill | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/a-town-in-connecticut-has-a-stake-in-midwest.html | A TOWN IN CONNECTICUT HAS A STAKE IN MIDWEST | By Lindsey Gruson | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/auto-is-crushed-in-bronx-crash-killing-2-people.html | AUTO IS CRUSHED IN BRONX CRASH KILLING 2 PEOPLE | By Joseph B Treaster | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/bridge-bergen-and-cohen-leading-in-finals-of-grand-national.html | Bridge Bergen and Cohen Leading In Finals of Grand National | By Alan Truscott | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/four-more-who-made-loans-to-alvarado-got-extra-pay.html | FOUR MORE WHO MADE LOANS TO ALVARADO GOT EXTRA PAY | By Joyce Purnick | TX 1-308511 | 1984-03-12 |

| | | | | |
|---|---|---|---|---|
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/governor-s-claims-on-minority-hirings-criticized.html | GOVERNORS CLAIMS ON MINORITY HIRINGS CRITICIZED | By Edward A Gargan | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/mover-indicted-in-extortion-case.html | MOVER INDICTED IN EXTORTION CASE | By Philip Shenon | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/new-buildings-head.html | NEW BUILDINGS HEAD | By David W Dunlap | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/new-york-day-by-day-041657.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/new-york-day-by-day-041660.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/new-york-day-by-day-koch-weinberger-letters-a-postscript.html | NEW YORK DAY BY DAY KochWeinberger Letters A Postscript | By Susan Heller Anderson and Maurice Carroll | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/new-york-day-by-day-sign-language-gives-clear-signal-amid-the-din.html | NEW YZRK DAY BY DAY  Sign Language Gives Clear Signal Amid the Din | By Susan Heller Anderson and Maurice Carroll | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/supplemental-pay-involved-in-alvarado-inquiry-is-widely-used-in-schools.html | SUPPLEMENTAL PAY INVOLVED IN ALVARADO INQUIRY IS WIDELY USED IN SCHOOLS | By Ralph Blumenthal | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/the-region-driver-is-killed-in-holland-tunnel.html | THE REGION  Driver Is Killed In Holland Tunnel | By United Press International | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/the-region-yonkers-gets-fiscal-warning.html | THE REGION  Yonkers Gets Fiscal Warning | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/times-square-development-plan-a-lesson-in-politics-and-power.html | TIMES SQUARE DEVELOPMENT PLAN A LESSON IN POLITICS AND POWER | By Martin Gottlieb | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/nyregion/turnpike-toll-stirs-rivalries-in-connecticut.html | TURNPIKE TOLL STIRS RIVALRIES IN CONNECTICUT | By Richard L Madden Special To the New York Times | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/obituaries/legal-services-corp-barred-from-closing-four-centers.html | Legal Services Corp Barred From Closing Four Centers | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/a-meeting-of-minds-on-middle-east-peace-an-arab-talk-with.html | A MEETING OF MINDS ON MIDDLE EAST PEACEAN ARAB TALK WITH PALESTINIANS | By Walid Khalidi | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/a-meeting-of-minds-on-middle-east-peace-an-israeli-talk-with-palestinians.html | A MEETING OF MINDS ON MIDDLE EAST PEACE AN ISRAELI TALK WITH PALESTINIANS | By Yossi Sarid | TX 1-308511 | 1984-03-12 |

| 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/essay-split-screen-candidate.html | ESSAY SPLIT SCREEN CANDIDATE | By William Safire | TX 1-308511 | 1984-03-12 |
|---|---|---|---|---|---|
| 1984-03-09 | https://www.nytimes.com/1984/03/09/opinion/in-the-nation-windfall-for-mr-hart.html | IN THE NATION WINDFALL FOR MR HART | By Tom Wicker | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/angry-boxers-meeting-for-holme-s-old-title.html | ANGRY BOXERS MEETING FOR HOLMES OLD TITLE | By Michael Katz | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/georgetown-tops-providence.html | GEORGETOWN TOPS PROVIDENCE | By William C Rhoden | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/illinois-triumphs-to-tie-for-first.html | Illinois Triumphs To Tie for First | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/lafontaine-gets-2-as-islanders-romp.html | LAFONTAINE GETS 2 AS ISLANDERS ROMP | By Gerald Eskenazi | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/nicklaus-shoots-67-trails-leaders-by-one.html | NICKLAUS SHOOTS 67 TRAILS LEADERS BY ONE | By Gordon S White Jr | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/no-headline-040144.html | No Headline | By Murray Chass | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/outdoors-odd-rites-of-spring-take-over-slopes.html | OUTDOORS ODD RITES OF SPRING TAKE OVER SLOPES | By Janet Nelson | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/scouting-catching-lessons.html | SCOUTING Catching Lessons | By Thomas Rogers | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/scouting-injured-shorter-will-try-10000.html | SCOUTING  Injured Shorter Will Try 10000 | By Thomas Rogers | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/scouting-more-close-calls.html | SCOUTING More Close Calls | By Thomas Rogers | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/sports-of-the-times-the-pearl-fits-in-at-syracuse.html | SPORTS OF THE TIMES The Pearl Fits In At Syracuse | By George Vecsey | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/st-john-s-wins-opener-in-big-east-tournament.html | ST JOHNS WINS OPENER IN BIG EAST TOURNAMENT | By Roy S Johnson | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/thacker-winner-of-3-matches.html | THACKER WINNER OF 3 MATCHES | By Alex Yannis | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/sports/walker-re-signs-formillions.html | WALKER RESIGNS FORMILLIONS | By William N Wallace | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/style/american-belly-dancers-undulate-in-middle-east.html | AMERICAN BELLY DANCERS UNDULATE IN MIDDLE EAST | By Judith Miller Special To the New York Times | TX 1-308511 | 1984-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-09 | https://www.nytimes.com/1984/03/09/style/an-ellis-collection-takes-past-as-prologue.html | AN ELLIS COLLECTION TAKES PAST AS PROLOGUE | By Bernadine Morris | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/style/the-evening-hour.html | THE EVENING HOUR | By AnneMarie Schiro | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/theater/stage-acting-company-s-pieces-of-8.html | STAGE ACTING COMPANYS PIECES OF 8 | By Mel Gussow | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/theater/theater-awake-and-sing-revived.html | THEATER AWAKE AND SING REVIVED | By Frank Rich | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/accord-reached-on-plan-to-spur-more-wheat-farmers-to-cut-crops.html | ACCORD REACHED ON PLAN TO SPUR MORE WHEAT FARMERS TO CUT CROPS | By Seth S King | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/around-the-nation-13-philadelphia-officers-indicted-by-grand-jury.html | AROUND THE NATION 13 Philadelphia Officers Indicted by Grand Jury | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/around-the-nation-christian-brothers-close-old-part-of-winery.html | AROUND THE NATION Christian Brothers Close Old Part of Winery | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/around-the-nation-farm-workers-in-texas-win-protection-in-court.html | AROUND THE NATION Farm Workers in Texas Win Protection in Court | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/briefing-appointment-at-state.html | BRIEFING Appointment at State | By William E Farrell and Warren Weaver Jr | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/campaign-notes-hart-gets-biggest-share-of-us-matching-fund.html | CAMPAIGN NOTES Hart Gets Biggest Share Of US Matching Fund | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/coast-killer-gets-parole-of-3-hours.html | COAST KILLER GETS PAROLE OF 3 HOURS | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/congress-fervant-debate-on-school-prayer.html | CONGRESS FERVANT DEBATE ON SCHOOL PRAYER | By Steven V Roberts | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/gallup-s-survey-gives-hart-9-point-lead-over-reagan.html | GALLUPS SURVEY GIVES HART 9POINT LEAD OVER REAGAN | By John Herbers | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/glenn-criticizes-hart-s-arms-plan.html | GLENN CRITICIZES HARTS ARMS PLAN | By Frank Lynn | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/hart-s-fans-can-t-say-why-they-are.html | HARTS FANS CANT SAY WHY THEY ARE | By David Shribman | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/hart-s-results-in-new-england-turn-out-workers-in-seattle.html | HARTS RESULTS IN NEW ENGLAND TURN OUT WORKERS IN SEATTLE | By Wallace Turner | TX 1-308511 | 1984-03-12 |

| | | | | |
|---|---|---|---|---|
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/living-in-silicon-valley-success-has-its-price.html | LIVING IN SILICON VALLEY SUCCESS HAS ITS PRICE | By Robert Reinhold     Special To the New York Times | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/mondale-struggles-to-maintain-unionists-support-in-alabama.html | MONDALE STRUGGLES TO MAINTAIN UNIONISTS SUPPORT IN ALABAMA | By Barbara Basler | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/new-dinosaur-theory-backed.html | NEW DINOSAUR THEORY BACKED | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/new-questions-delay-senate-panel-vote-on-meese.html | NEW QUESTIONS DELAY SENATE PANEL VOTE ON MEESE | By Leslie Maitland Werner | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/pentagin-backs-advanced-defense-despite-flaws.html | PENTAGIN BACKS ADVANCED DEFENSE DESPITE FLAWS | By Charles Mohr | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/pols-and-politicians-put-hart-ahead-in-the-massachusetts-primary.html | POLS AND POLITICIANS PUT HART AHEAD IN THE MASSACHUSETTS PRIMARY | By Fox Butterfield | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/prayer-issue-and-politics.html | PRAYER ISSUE AND POLITICS | By Francis X Clines | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/rape-trial-is-monitored-by-a-women-s-coalition.html | RAPE TRIAL IS MONITORED BY A WOMENS COALITION | By Jesus Rangel | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/reagan-said-to-agree-to-seek-pact-on-budget-with-gop-senators-talks-on.html | REAGAN SAID TO AGREE TO SEEK PACT ON BUDGET WITH GOP SENATORSTALKS ON MILITARY CUTS AWAITED AS BIPARTISAN EFFORTS SEEM TO FADE | By Steven R Weisman | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/supreme-court-embracing-volatile-church-state-issues.html | SUPREME COURT EMBRACING VOLATILE CHURCHSTATE ISSUES | By Linda Greenhouse | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/us/team-halts-search-for-climber.html | TEAM HALTS SEARCH FOR CLIMBER | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/world/around-the-world-public-workers-strike-disrupts-france.html | AROUND THE WORLD Public Workers Strike Disrupts France | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/world/athens-says-turks-fired-at-greek-ship.html | ATHENS SAYS TURKS FIRED AT GREEK SHIP | By Paul Anastasi | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/world/freed-namibian-given-limited-travel-rights.html | FREED NAMIBIAN GIVEN LIMITED TRAVEL RIGHTS | By Alan Cowell | TX 1-308511 | 1984-03-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-09 | https://www.nytimes.com/1984/03/09/world/french-firing-on-fishermen-called-unacceptable-by-spain.html | French Firing on Fishermen Called Unacceptable by Spain | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/world/iran-keeps-army-on-hold-us-says.html | IRAN KEEPS ARMY ON HOLD US SAYS | By Leslie H Gelb Special To the New York Times | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/world/israel-calls-jewish-terrorists-isolated.html | ISRAEL CALLS JEWISH TERRORISTS ISOLATED | By David K Shipler | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/world/nicaragua-says-honduras-aided-2-rebel-attacks.html | NICARAGUA SAYS HONDURAS AIDED 2 REBEL ATTACKS | By Stephen Kinzer | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/world/reagan-to-meet-with-pope.html | Reagan to Meet With Pope | AP | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/world/senate-unit-bars-new-funds-to-aid-nicaragua-rebels.html | SENATE UNIT BARS NEW FUNDS TO AID NICARAGUA REBELS | By Philip Taubman Special To the New York Times | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/world/student-protest-swells-in-poland-return-of-crucifixes-is-demanded.html | STUDENT PROTEST SWELLS IN POLAND RETURN OF CRUCIFIXES IS DEMANDED | By John Kifner Special To the New York Times | TX 1-308511 | 1984-03-12 |
| 1984-03-09 | https://www.nytimes.com/1984/03/09/world/the-talk-of-ciudad-juarez-piggyback-rides-get.html | THE TALK OF CIUDAD JUAREZ PIGGYBACK RIDES GET | By Richard J Meislin | TX 1-308511 | 1984-03-12 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/arts/dance-cunningham.html | DANCE CUNNINGHAM | By Anna Kisselgoff | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/arts/dance-martha-graham-troupe-presents-cave-of-the-heart.html | DANCE MARTHA GRAHAM TROUPE PRESENTS CAVE OF THE HEART | By Jennifer Dunning | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/arts/local-emphasis-buoys-tv-station.html | LOCAL EMPHASIS BUOYS TV STATION | By William Robbins | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/arts/losses-in-art-swindle-now-reported-at-2-million.html | LOSSES IN ART SWINDLE NOW REPORTED AT 2 MILLION | By Philip Shenon | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/arts/met-opera-domingo-in-francesca-da-rimini.html | MET OPERA DOMINGO IN FRANCESCA DA RIMINI | By Donal Henahan | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/books/books-of-the-times-042344.html | Books of The Times | By Anatole Broyard | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/citicorp-shakes-up-chicago.html | CITICORP SHAKES UP CHICAGO | By Winston Williams | TX 1-306043 | 1984-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/company-news-ranchers-agrees-to-a-bid-by-hecla.html | COMPANY NEWS  Ranchers Agrees To a Bid by Hecla | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/cuba-may-join-coffee-group.html | Cuba May Join Coffee Group | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/diversified-gets-antitrust-award.html | Diversified Gets Antitrust Award | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/dow-off-7.33-points-to-1139.76.html | DOW OFF 733 POINTS TO 113976 | By Alex S Jones | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/ex-im-bank-is-offering-2d-major-loan-subsidy.html | EXIM BANK IS OFFERING 2D MAJOR LOAN SUBSIDY | By Clyde H Farnsworth | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/feldstein-backs-fed-restraint.html | FELDSTEIN BACKS FED RESTRAINT | By Peter T Kilborn | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/gannett-wants-us-news.html | Gannett Wants US News | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/gulf-s-defeat-and-its-lessons.html | GULFS DEFEAT AND ITS LESSONS | By Sandra Salmans | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/ibm-is-licensed-to-makeintel-chip.html | IBM IS LICENSED TO MAKEINTEL CHIP | By David E Sanger | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/interest-rates-fall-slightly.html | INTEREST RATES FALL SLIGHTLY | By Yla Eason | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/j-david-deadline.html | J David Deadline | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/patents-special-camera-filter.html | PatentsSpecial Camera Filter | By Stacy V Jones | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/patents.html | PATENTS | By Stacy V Jones | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/patents.html | PATENTS | By Stacy V Jones | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/patents.html | PATENTS | By Stacy V Jones | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/patents.html | PATENTS | By Stacy V Jones | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/stable-opec-course-urged.html | Stable OPEC Course Urged | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/trade-dispute-on-newsprint.html | Trade Dispute On Newsprint | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/us-steel-and-national-drop-plan-to-merge-steel-diviions.html | US STEEL AND NATIONAL DROP PLAN TO MERGE STEEL DIVIIONS | By Karen W Arenson | TX 1-306043 | 1984-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-10 | https://www.nytimes.com/1984/03/10/business/your-money-dissecting-an-annual-report.html | Your Money Dissecting an Annual Report | By Leonard Sloane | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/4-convicted-in-large-scale-sales-of-heroin-in-city.html | 4 CONVICTED IN LARGESCALE SALES OF HEROIN IN CITY | By Arnold H Lubasch | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/biggest-storm-of-the-winter-brings-up-to-a-foot-of-snow.html | BIGGEST STORM OF THE WINTER BRINGS UP TO A FOOT OF SNOW | By M A Farber | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/bridge-a-new-england-team-wins.html | Bridge A New England Team Wins | By Alan Truscott | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/cuomo-seeks-to-let-groceries-sell-wine-made-in-new-york.html | CUOMO SEEKS TO LET GROCERIES SELL WINE MADE IN NEW YORK | By Josh Barbanel | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/employees-loans-to-alvarado-investigated-by-2-district-attorneys.html | EMPLOYEES LOANS TO ALVARADO INVESTIGATED BY 2 DISTRICT ATTORNEYS | By Joyce Purnick | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/golden-and-manes-vie-at-hearing-on-stadium.html | GOLDEN AND MANES VIE AT HEARING ON STADIUM | By James Lemoyne | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/high-water-rots-subway-tunnels.html | HIGH WATER ROTS SUBWAY TUNNELS | By Suzanne Daley | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/libel-awards-found-to-exceed-2-other-groups.html | LIBEL AWARDS FOUND TO EXCEED 2 OTHER GROUPS | By Jonathan Friendly | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/new-york-day-by-day-043420.html | NEW YORK DAY BY DAY | By Susan Heller Anderson | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/new-york-day-by-day-043951.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/new-york-day-by-day-043953.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/new-york-day-by-day-043955.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/new-york-day-by-day-043956.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/newyork-city-jobless-rate-jumped-to-9.2-in-february.html | NEWYORK CITY JOBLESS RATE JUMPED TO 92 IN FEBRUARY | By Damon Stetson | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/pressure-and-compromise-saved-times-square-project.html | PRESSURE AND COMPROMISE SAVED TIMES SQUARE PROJECT | By Martin Gottlieb | TX 1-306043 | 1984-03-13 |

| | | | | |
|---|---|---|---|---|
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/tax-rebel-s-daughter-dead.html | Tax Rebels Daughter Dead | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/the-city-manhurls-26000-into-queens-street.html | THE CITY  ManHurls26000 Into Queens Street | By United Press International | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/the-region-official-arrested-in-sexual-assault.html | THE REGION  Official Arrested In Sexual Assault | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/the-region-path-to-repair-a-drawbridge.html | THE REGION  PATH to Repair A Drawbridge | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/the-region-teacher-charges-assaultbystudent.html | THE REGION  Teacher Charges AssaultbyStudent | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/nyregion/wanted-for-adoption-a-country-doctor.html | WANTED FOR ADOPTION A COUNTRY DOCTOR | By Jeffrey Schmalz Special To the New York Times | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/obituaries/adm-homer-n-wallin-dies-oversaw-war-salvage-effort.html | ADM HOMER N WALLIN DIES OVERSAW WAR SALVAGE EFFORT | By Walter H Waggoner | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/obituaries/no-headline-042606.html | No Headline | By Peter B Flint | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/awakening-the-voters.html | AWAKENING THE VOTERS | By Natalia Schiffrin | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/on-hazardous-waste.html | ON HAZARDOUS WASTE | By Benjamin A Goldman | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/the-search-for-sam-todd.html | The Search For Sam Todd | By Sydney H Schanberg | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/opinion/to-get-mail-delivered.html | TO GET MAIL DELIVERED | By Bill Green | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/dodgers-whitfield-is-starting-anew.html | DODGERS WHITFIELD IS STARTING ANEW | By Murray Chass | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/georgetown-and-syracuse-gain-final.html | GEORGETOWN AND SYRACUSE GAIN FINAL | By Sam Goldaper | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/iowa-with-finalists-dominates-meet.html | IOWA WITH FINALISTS DOMINATES MEET | By Alex Yannis | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/nc-state-beaten-by-maryland-69-63.html | NC STATE BEATEN BY MARYLAND 6963 | By Peter Alfano | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/net-string-ended-at-7-by-pistons-122-118.html | NET STRING ENDED AT 7 BY PISTONS 122118 | AP | TX 1-306043 | 1984-03-13 |

| | | | | |
|---|---|---|---|---|
| 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/nichlaus-shares-3-way-lead-at-136.html | NICHLAUS SHARES 3WAY LEAD AT 136 | By Gordon S White Jr | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/rangers-win-and-end-slump.html | RANGERS WIN AND END SLUMP | By Kevin Dupont | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/sapienza-leads-qualifiers-in-3000.html | SAPIENZA LEADS QUALIFIERS IN 3000 | By Frank Litsky | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/sports/witherspoon-outpoints-page-for-title.html | WITHERSPOON OUTPOINTS PAGE FOR TITLE | By Michael Katz | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/style/dining-out-the-woes-of-a-nonsmoker.html | DINING OUT THE WOES OF A NONSMOKER | By Marian Burros | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/style/eclectic-roch-nightspot-stages-a-benefit-preview.html | ECLECTIC ROCH NIGHTSPOT STAGES A BENEFIT PREVIEW | By Bryan Miller | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/theater/for-the-second-stage-its-first-new-theater.html | FOR THE SECOND STAGE ITS FIRST NEW THEATER | By Leslie Bennetts | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/us/3-senators-seek-meese-s-return-for-questioning.html | 3 SENATORS SEEK MEESES RETURN FOR QUESTIONING | By Leslie Maitland Werner Special To the New York Times | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/us/around-the-nation-fire-disrupts-cruise-off-coast-of-florida.html | AROUND THE NATION Fire Disrupts Cruise Off Coast of Florida | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/us/around-the-nation-raid-on-nursing-home-finds-anemic-patients.html | AROUND THE NATION Raid on Nursing Home Finds Anemic Patients | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/us/briefing-matters-of-opinion.html | BRIEFING Matters of Opinion | By William E Farrell and Warren Weaver Jr | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/us/changes-proposed-in-clean-air-law.html | CHANGES PROPOSED IN CLEAN AIR LAW | By Philip Shabecoff | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/us/democratic-candidates-are-not-tailoring-their-speeches-for-alabamians.html | DEMOCRATIC CANDIDATES ARE NOT TAILORING THEIR SPEECHES FOR ALABAMIANS | By Phil Gailey | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/us/fbi-displays-rescue-tactics.html | FBI DISPLAYS RESCUE TACTICS | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/us/georgia-vote-seen-as-unpredictable.html | GEORGIA VOTE SEEN AS UNPREDICTABLE | By Wayne King | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/us/hart-s-appeal-is-to-cynics-mondale-tells-400-students.html | HARTS APPEAL IS TO CYNICS MONDALE TELLS 400 STUDENTS | By John Herbers | TX 1-306043 | 1984-03-13 |

| 1984-03-10 | https://www.nytimes.com/1984/03/10/us/military-budget-still-blocks-agreement-on-deficit.html | MILITARY BUDGET STILL BLOCKS AGREEMENT ON DEFICIT | By Steven R Weisman | TX 1-306043 | 1984-03-13 |
|---|---|---|---|---|---|
| 1984-03-10 | https://www.nytimes.com/1984/03/10/us/reagan-s-pocket-veto-of-salvador-aid-bill-upheld.html | REAGANS POCKET VETO OF SALVADOR AID BILL UPHELD | By Stuart Taylor Jr | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/us/senate-enigma-who-doesn-t-belong-to-the-club.html | SENATE ENIGMA WHO DOESNT BELONG TO THE CLUB | By Martin Tolchin | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/us/us-jobless-rate-declines-to-7.7-employment-rises.html | US JOBLESS RATE DECLINES TO 77 EMPLOYMENT RISES | By Robert D Hershey Jr | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/us/wyoming-poses-a-western-test-for-2-democrats.html | WYOMING POSES A WESTERN TEST FOR 2 DEMOCRATS | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/world/a-reporter-s-notebook-syria-celebrates-softly.html | A REPORTERS NOTEBOOK SYRIA CELEBRATES SOFTLY | By Judith Miller | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/world/around-the-world-580-claims-against-us-are-filed-by-grenadians.html | AROUND THE WORLD 580 Claims Against US Are Filed by Grenadians | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/world/around-the-world-blast-in-london-club-reported-to-injure-30.html | AROUND THE WORLD Blast in London Club Reported to Injure 30 | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/world/around-the-world-moscow-agrees-to-sell-advanced-arms-to-india.html | AROUND THE WORLD Moscow Agrees to Sell Advanced Arms to India | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/world/around-the-world-south-africa-to-drop-case-against-journalists.html | AROUND THE WORLD South Africa to Drop Case Against Journalists | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/world/greece-drops-protest-on-turkish-shelling.html | GREECE DROPS PROTEST ON TURKISH SHELLING | By Paul Anastasi | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/world/heavy-fighting-erupts-anew-in-beirut.html | HEAVY FIGHTING ERUPTS ANEW IN BEIRUT | By E J Dionne Jr | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/world/iran-accuses-iraq-of-chemical-war.html | IRAN ACCUSES IRAQ OF CHEMICAL WAR | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/world/move-begins-in-congress-to-block-arms-sale-to-jordan-and-saudis.html | MOVE BEGINS IN CONGRESS TO BLOCK ARMS SALE TO JORDAN AND SAUDIS | By Bernard Gwertzman Special To the New York Times | TX 1-306043 | 1984-03-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-10 | https://www.nytimes.com/1984/03/10/world/on-german-frontier-a-chronicler-builds-his-case.html | ON GERMAN FRONTIER A CHRONICLER BUILDS HIS CASE | By James M Markham | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/world/opposition-pulls-out-of-sandinista-council.html | Opposition Pulls Out Of Sandinista Council | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/world/ottawa-rejects-ban-on-seal-hunt.html | OTTAWA REJECTS BAN ON SEAL HUNT | AP | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/world/poles-open-talks-on-the-crucifix-controversy.html | POLES OPEN TALKS ON THE CRUCIFIX CONTROVERSY | By John Kifner | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/world/soviet-puzzle-new-hat-for-the-chief.html | SOVIET PUZZLE NEW HAT FOR THE CHIEF | By John F Burns | TX 1-306043 | 1984-03-13 |
| 1984-03-10 | https://www.nytimes.com/1984/03/10/world/us-is-stepping-up-military-activity-for-salvadorans.html | US IS STEPPING UP MILITARY ACTIVITY FOR SALVADORANS | By Richard Halloran Special To the New York Times | TX 1-306043 | 1984-03-13 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/a-new-breed-of-director-changes-the-face-of-opera.html | A NEW BREED OF DIRECTOR CHANGES THE FACE OF OPERA | By Edward Rothstein | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/antiques-view-art-nouveau-with-an-odd-pedigree.html | ANTIQUES VIEW ART NOUVEAU WITH AN ODD PEDIGREE | By Rita Reif | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/art-view-a-magazine-that-was-a-masterpiece-of-high-art.html | ART VIEW A MAGAZINE THAT WAS A MASTERPIECE OF HIGH ART | By John Russell | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/artistry-transforms-the-folk-song.html | ARTISTRY TRANSFORMS THE FOLK SONG | By Allan Kozinn | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/bridge-stubbing-a-toe-on-exceptional-behavior.html | BRIDGE STUBBING A TOE ON EXCEPTIONAL BEHAVIOR | By Alan Truscott | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/cabaret-carol-woods-in-a-debut.html | CABARET CAROL WOODS IN A DEBUT | By Stephen Holden | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/cabaret-sanders-quartet.html | CABARET SANDERS QUARTET | By John S Wilson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/cable-tv-wrestles-with-ratings.html | CABLE TV WRESTLES WITH RATINGS | By Steve Knoll | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/camera-shooting-in-high-contrast-gighting-situations.html | CAMERASHOOTING IN HIGH CONTRAST GIGHTING SITUATIONS | By Fred Rosen and George Schaub | TX 1-337993 | 1984-03-14 |

| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/chess-the-hidden-enemy-was-the-ticking-clock.html | CHESS THE HIDDEN ENEMY WAS THE TICKING CLOCK | By Robert Byrne | TX 1-337993 | 1984-03-14 |
|---|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/concert-davis-pieces-for-piano.html | CONCERT DAVIS PIECES FOR PIANO | By Tim Page | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/concert-student-orchestra.html | CONCERT STUDENT ORCHESTRA | By Edward Rothstein | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/country-rock-jerry-walker.html | COUNTRYROCK JERRY WALKER | By Stephen Holden | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/critics-choices-032583.html | CRITICS CHOICES | By John Rockwell Music | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/critics-choices-045486.html | CRITICS CHOICES | By Frank Rich Cable Tv | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/critics-choices-045487.html | CRITICS CHOICES | By John Corry | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/critics-choices-045488.html | CRITICS CHOICES | By Michael Brenson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/dance-view-graham-s-rite-of-spring-is-a-creative-triumph.html | DANCE VIEW GRAHAMS RITE OF SPRING IS A CREATIVE TRIUMPH | By Anna Kisselgoff | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/film-view-french-words-for-a-california-condition.html | FILM VIEW FRENCH WORDS FOR A CALIFORNIA CONDITION | By Vincent Canby | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/folk-bramble-and-rose.html | FOLK BRAMBLE AND ROSE | By Stephen Holden | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/gallery-view-picasso-in-his-last-years-was-both-warrior-and-victim.html | GALLERY VIEW PICASSO IN HIS LAST YEARS WAS BOTH WARRIOR AND VICTIM | By Michael Brenson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/guitar-starobin.html | Guitar Starobin | By Tim Page | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/harp-recital-elena-zaniboni.html | HARP RECITAL ELENA ZANIBONI | By Bernard Holland | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/home-video-portability-plus-hi-fi.html | HOME VIDEO PORTABILITY PLUS HIFI | By Hans Fantel | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/in-japan-oshin-means-it-s-time-for-a-good-cry.html | IN JAPAN OSHIN MEANS ITS TIME FOR A GOOD CRY | By Clyde Haberman | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/is-hollywood-fatal-for-new-york-writers.html | IS HOLLYWOOD FATAL FOR NEW YORK WRITERS | By John Romano | TX 1-337993 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/leisure-one-gardeners-opinion-on-the-best-tomatoes.html | LEISUREONE GARDENERS OPINION ON THE BEST TOMATOES | By Walter Chandoha | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/met-opera-a-revival-of-francesca-da-rimini.html | MET OPERA A REVIVAL OF FRANCESCA DA RIMINI | By Donal Henahan | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/met-opera-cast-changes-in-giovanni.html | MET OPERA CAST CHANGES IN GIOVANNI | By Tim Page | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/musi.html | MUSI | By Bernard Holland | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/music-eric-ross-serial-plus-jazz.html | MUSIC ERIC ROSS SERIAL PLUS JAZZ | By Jon Pareles | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/music-festival-of-moderns-opens-in-california.html | MUSIC FESTIVAL OF MODERNS OPENS IN CALIFORNIA | By John Rockwell | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/music-khmer-dance-troupe.html | MUSIC KHMER DANCE TROUPE | By Jon Pareles | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/music-notes-young-people-s-concerts-at-60.html | MUSIC NOTES YOUNG PEOPLES CONCERTS AT 60 | By Tim Page | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/music-view-lessons-learned-from-an-onslaught-of-orchestras.html | MUSIC VIEW LESSONS LEARNED FROM AN ONSLAUGHT OF ORCHESTRAS | By John Rockwell | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/numismatics-who-needs-those-fancy-mint-packages.html | NUMISMATICSWHO NEEDS THOSE FANCY MINT PACKAGES | By Ed Reiter | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/pop-jason-and-the-scorchers.html | POP JASON AND THE SCORCHERS | By Jon Pareles | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/recent-releases-035085.html | RECENT RELEASES | By Jon Pareles | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/recent-releases-044573.html | RECENT RELEASES | By Lawrence Van Gelder | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/recent-releases-044577.html | RECENT RELEASES | By Jennifer Dunning | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/remembering-ingrid-bergman.html | REMEMBERING INGRID BERGMAN | By Nan Robertson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/sound-a-tuner-undergoes-a-torture-test.html | SOUND A TUNER UNDERGOES A TORTURE TEST | By Hans Fantel | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/south-africas-black-writers-035124.html | SOUTH AFRICAS BLACK WRITERS | By Sam Bryan and Susan Hall | TX 1-337993 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/specialinterest-groups-are-using-the-power-of-tv.html | SPECIALINTEREST GROUPS ARE USING THE POWER OF TV | By Richard Lacayo | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/stage-view-satire-is-back-but-without-the-bite.html | STAGE VIEW SATIRE IS BACK BUT WITHOUT THE BITE | By Benedict Nightingale | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/stamps-for-the-anniversary-of-our-50th-state.html | STAMPSFOR THE ANNIVERSARY OF OUR 50TH STATE | By Samuel A Tower | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/the-dance-rachel-harms-company.html | THE DANCE RACHEL HARMS COMPANY | By Jack Anderson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/theater-mirror-rep-in-a-revival-of-rain.html | THEATER MIRROR REP IN A REVIVAL OF RAIN | By Mel Gussow | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/violin-hiroko-yajima.html | VIOLIN HIROKO YAJIMA | By Tim Page | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/arts/whatexactly-is-a-jazz-singer.html | WHATEXACTLY IS A JAZZ SINGER | By John S Wilson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/about-books-going-public-with-a-private-drama.html | ABOUT BOOKS GOING PUBLIC WITH A PRIVATE DRAMA | By John Gross | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/authorized-and-otherwise.html | AUTHORIZED AND OTHERWISE | By William Murray | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/childrens-books-disney-animator-to-durable-author.html | CHILDRENS BOOKSDISNEY ANIMATOR TO DURABLE AUTHOR | By Jim Trelease | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/close-connections.html | CLOSE CONNECTIONS | By Peter Frank | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/crime-024690.html | CRIME | By Newgate Callendar | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/deception-selfdeception-and-nuclear-arms.html | DECEPTION SELFDECEPTION AND NUCLEAR ARMS | By McGeorge Bundy | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/getting-the-colors-right.html | GETTING THE COLORS RIGHT | By Alfred Corn | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/his-pious-mistress.html | HIS PIOUS MISTRESS | By Audrey Foote | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/i-kept-silent-for-the-cause.html | I KEPT SILENT FOR THE CAUSE | By James C Thomson Jr | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/industry-and-community.html | INDUSTRY AND COMMUNITY | By Robert D Hormats | TX 1-337993 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/making-womens-votes-count.html | MAKING WOMENS VOTES COUNT | By Nancy J Walker | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/passions-of-alma.html | PASSIONS OF ALMA | By Richard Dyer | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/personal-and-collective-agony.html | PERSONAL AND COLLECTIVE AGONY | By Charles Gati | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/several-lives-several-voices.html | SEVERAL LIVES SEVERAL VOICES | By Henry Louis Gates Jr | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/she-was-neither-dryad-nor-victim.html | SHE WAS NEITHER DRYAD NOR VICTIM | By Katha Pollitt | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/the-ally-we-loved-to-hate.html | THE ALLY WE LOVED TO HATE | By Russell F Weigley | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/the-man-who-suffers-the-mind-that-creates.html | THE MAN WHO SUFFERS THE MIND THAT CREATES | By Denis Donoghue | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/the-rise-and-fall-of-the-five-nations.html | THE RISE AND FALL OF THE FIVE NATIONS | By Ronald Sanders | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/war-for-the-wrong-reasons.html | WAR FOR THE WRONG REASONS | By John Keegan | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/books/wives-who-live-for-love.html | WIVES WHO LIVE FOR LOVE | By Fay Weldon | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/business/an-unsettling-shift-in-big-oil.html | AN UNSETTLING SHIFT IN BIG OIL | By Steven Greenhouse | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/business/business-forum-a-move-that-was-predictable.html | BUSINESS FORUMA MOVE THAT WAS PREDICTABLE | By Herman Schwartz | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/business/business-forum-halting-the-ltvrepublic-steel-merger.html | BUSINESS FORUMHALTING THE LTVREPUBLIC STEEL MERGER | By Malcolm Baldrige | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/business/business-forum-why-the-dollar-will-stay-strong.html | BUSINESS FORUMWHY THE DOLLAR WILL STAY STRONG | By Geoffrey Bell | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/business/economic-seers-what-they-re-saying-now-gilder-the-promise-in-entrepreneurship.html | ECONOMIC SEERS WHAT THEYRE SAYING NOW GILDER THE PROMISE IN ENTREPRENEURSHIP | By Keith Hammonds | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/business/economic-seers-what-they-re-saying-now-granville-the-bull-market-was-a-bubble.html | ECONOMIC SEERS WHAT THEYRE SAYING NOW GRANVILLE THE BULL MARKET WAS A BUBBLE | By Keith Hammonds | TX 1-337993 | 1984-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/business/economic-seers-what-they-re-saying-now-laffer-signs-of-his-curve-in-the-recovery.html | ECONOMIC SEERS WHAT THEYRE SAYING NOW LAFFER SIGNS OF HIS CURVE IN THE RECOVERY | By Keith Hammonds | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/business/economic-seers-what-they-re-saying-now-ruff-new-highs-are-on-the-way.html | ECONOMIC SEERS WHAT THEYRE SAYING NOW RUFF NEW HIGHS ARE ON THE WAY | By Keith H Hammonds | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/business/investing-a-contrary-formula-for-picking-stocks.html | INVESTING A CONTRARY FORMULA FOR PICKING STOCKS | By Anise C Wallace | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/business/no-headline-042830.html | No Headline | By Alan Riding | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/business/persnal-finance-the-new-tax-curbs-on-family-loans.html | PERSNAL FINANCE THE NEW TAX CURBS ON FAMILY LOANS | By Deborah Rankin | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/business/prospects.html | PROSPECTS | By Isadore Barmash | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/business/socal-s-merger-minded-chairman-steering-course-toward-gulf-despite-political.html | SOCALS MERGERMINDED CHAIRMAN STEERING A COURSE TOWARD GULF DESPITE A POLITICAL STORM | By Thomas C Hayes | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/business/the-unfriendly-skies-of-deregulation.html | THE UNFRIENDLY SKIES OF DEREGULATION | By Agis Salpukas | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/business/week-in-business-the-market-s-fear-of-a-hot-economy.html | WEEK IN BUSINESS THE MARKETS FEAR OF A HOT ECONOMY | By Nathaniel C Nash | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/about-men-end-of-a-line.html | ABOUT MENEND OF A LINE | By Edward Tivnan | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/children-s-fashion-for-free-spirits.html | CHILDRENS FASHION FOR FREE SPIRITS | By Andrea Skinner | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/fashion-preview-ready-for-autumn.html | FASHION PREVIEWREADY FOR AUTUMN | By Patricia McCall | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/food-breaking-eggs.html | FOOD BREAKING EGGS | By Craig Claiborne With Pierre Franey | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/guest-observer-as-told-to.html | GUEST OBSERVER AS TOLD TO | By Donal Henahan | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/on-language-punch-line-english.html | ON LANGUAGE PUNCHLINE ENGLISH | By William Safire | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/purist-at-the-piano.html | PURIST AT THE PIANO | By Linda Blandford | TX 1-337993 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/restoring-the-lloyds-of-london-mystique.html | RESTORING THE LLOYDS OF LONDON MYSTIQUE | By Godfrey Hodgson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/return-to-argentina.html | RETURN TO ARGENTINA | By Jacobo Timerman | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/siblings-war-and-peace.html | SIBLINGS WAR AND PEACE | By Margot Slade | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/the-other-giacometti.html | THE OTHER GIACOMETTI | By Michael Brenson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/magazine/wine-what-s-in-a-label.html | WINE WHATS IN A LABEL | By Frank J Prial There Are It Is Said Two Stages To Learning About Wine Labels the First Is Learning What do They Say | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/movies/before-the-cry-of-action-comes-the-painstaking-effort-of-research.html | BEFORE THE CRY OF ACTION COMES THE PAINSTAKING EFFORT OF RESEARCH | By Stephen Farber | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/2300-honor-ralph-and-alice-and-ed-and-trixie.html | 2300 HONOR RALPH AND ALICE AND ED AND TRIXIE | By David Margolick | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/a-big-deal-about-a-seal.html | A BIG DEAL ABOUT A SEAL | By Neil Genzlinger | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/a-bronx-coalition-assists-teen-age-mothers.html | A BRONX COALITION ASSISTS TEENAGE MOTHERS | By William R Greer | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/a-week-or-chamber-conerts-symphonies-and-musicals.html | A WEEK OR CHAMBER CONERTS SYMPHONIES AND MUSICALS | By Robert Sherman | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/a-young-tennis-star-strives-for-the-top.html | A YOUNG TENNIS STAR STRIVES FOR THE TOP | By Charles Friedman | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/aiding-youngest-students.html | AIDING YOUNGEST STUDENTS | By Susan Zakin | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/antiques-nurturing-a-shared-interest.html | ANTIQUESNURTURING A SHARED INTEREST | By Muriel Jacobs | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/art-charms-of-watercolor.html | ArtCHARMS OF WATERCOLOR | By Helen A Harrison | TX 1-337993 | 1984-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/art-intense-guarded-eroticism-in-photos-at-princeton-gallery.html | ART INTENSE GUARDED EROTICISM IN PHOTOS AT PRINCETON GALLERY | By Vivien Raynor | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/art-school-reaches-out.html | ART SCHOOL REACHES OUT | By Alberta Eiseman | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/bass-hatchery-aids-nature.html | BASS HATCHERY AIDS NATURE | By Richard Weissmann | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/bed-and-breakfast-a-revival.html | BED AND BREAKFAST A REVIVAL | By Eleanor Charles | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/boyer-decries-teacher-status.html | BOYER DECRIES TEACHER STATUS | By Priscilla van Tassel | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/budget-season-in-albany-cuomo-vs-reagan.html | BUDGET SEASON IN ALBANY CUOMO VS REAGAN | By Michael Oreskes | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/connecticuit-guide.html | CONNECTICUIT GUIDE | By Eleanor Charles | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/countys-presents-43wish-package-to-albany.html | COUNTY PRESENTS 43WISH PACKAGE TO ALBANY | By Gary Kriss | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/county-s-foreign-student-ambassadors.html | COUNTYS FOREIGNSTUDENT AMBASSADORS | By Tom Callahan | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/cpr-classes-use-sensitive-dummy.html | CPR CLASSES USE SENSITIVE DUMMY | By Jamie Talan | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/cutback-curtails-watch-on-wetlands.html | CUTBACK CURTAILS WATCH ON WETLANDS | By Peter Geller | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/dining-a-la-turnpike-to-change.html | DINING A LA TURNPIKE TO CHANGE | By Peggy McCarthy | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/dining-out-a-vista-of-twinkling-lights.html | Dining Out A VISTA OF TWINKLING LIGHTS | By Florence Fabricant | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/dining-out-a-welcome-japaese-newcomer.html | DINING OUT A WELCOME JAPAESE NEWCOMER | By Patricia Brooks | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/dining-out-chinese-fare-north-of-the-border.html | DINING OUTCHINESE FARE NORTH OF THE BORDER | By Valerie Sinclair | TX 1-337993 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/dining-out-new-for-chinesefood-enthusiasts.html | DINING OUTNEW FOR CHINESEFOOD ENTHUSIASTS | By M H Reed | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/electric-trains-elict-safety-concerns.html | ELECTRIC TRAINS ELICT SAFETY CONCERNS | By Edward Hudson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/elegant-bronx-mansion-to-reopen-for-aged-poor.html | ELEGANT BRONX MANSION TO REOPEN FOR AGED POOR | By Kathleen Teltsch | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/environmental-and-political-ramifications-of-cheap-power.html | ENVIRONMENTAL AND POLITICAL RAMIFICATIONS OFCHEAP POWER | By Matthew L Wald | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/ex-carter-official-calls-reagan-s-foreign-policy-a-disaster.html | EXCARTER OFFICIAL CALLS REAGANS FOREIGN POLICY A DISASTER | By Sara Rimer | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/facing-her-toughest-tosca-challenge.html | FACING HER TOUGHEST TOSCA CHALLENGE | By Barbara Delatiner | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/fire-i-vehicle-rules-pondered.html | FIRE I VEHICLE RULES PONDERED | By Richard Weissmann | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/follow-up-on-the-news-044552.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/followup-on-the-new.html | FOLLOWUP ON THE NEW | By Richard Haitch War and Taxes | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Ethics Lesson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Posse Justice | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/food-fish-fillets-for-meals-requiring-little-fuss-and-little-time.html | FOOD FISH FILLETS FOR MEALS REQUIRING LITTLE FUSS AND LITTLE TIME | By Moira Hodgson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/for-3-generations-a-bitter-harvest.html | FOR 3 GENERATIONS A BITTER HARVEST | By Sandra Gardner | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/gardening-starting-a-plant-from-the-seed.html | GARDENINGSTARTING A PLANT FROM THE SEED | By Carl Totemeier | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/gardening-starting-a-plant-from-the-seed.html | GARDENINGSTARTING A PLANT FROM THE SEED | By Carl Totemeier | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/gardening-starting-a-plant-from-the-seed.html | GARDENINGSTARTING A PLANT FROM THE SEED | By Carl Totemeier | TX 1-337993 | 1984-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/gardening-starting-a-plant-from-the-seed.html | GARDENINGSTARTING A PLANT FROM THE SEED | By Carl Totemeier | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/gifted-children-pose-a-challenge.html | GIFTED CHILDREN POSE A CHALLENGE | By Peggy McCarthy | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/growing-old-can-be-fun.html | GROWING OLD CAN BE FUN | By Ed McNamara | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/hart-victories-shaking-up-state-s-primary.html | HART VICTORIES SHAKING UP STATES PRIMARY | By Richard L Madden | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/hockey-temam-to-tour-britain.html | HOCKEY TEMAM TO TOUR BRITAIN | By John B Forbes | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/hofstra-sponsors-eisenhower-study.html | HOFSTRA SPONSORS EISENHOWER STUDY | By William G Blair | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/home-clinic-bringing-out-the-best-in-wood-paneling-the-right-steps.html | HOME CLINIC BRINGING OUT THE BEST IN WOOD PANELING THE RIGHT STEPS | BY Bernard Gladstone | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/homemaking-later-in-life.html | HOMEMAKING LATER IN LIFE | By Gitta Morris | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/how-to-behave-in-the-doctors-office.html | HOW TO BEHAVE IN THE DOCTORS OFFICE | By Caren Goldberg | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/in-praise-of-winter-days.html | IN PRAISE OF WINTER DAYS | By Kathleen Daley | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/irish-night-raises-curtain-on-nanas-wisdom.html | IRISH NIGHT RAISES CURTAIN ON NANAS WISDOM | By Florence Delaney | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/jersey-citys-plans-are-farreaching.html | JERSEY CITYS PLANS ARE FARREACHING | By Marian Courtney | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/letters-to-li-editor-dining-out-another-view.html | Letters to LI EditorDINING OUT ANOTHER VIEW | By John Wesley Dickinson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/living-where-chemical-is-king.html | LIVING WHERE CHEMICAL IS KING | By Marcy Darin | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/long-islanders-tying-in-building-and-inventing.html | Long Islanders  TYING IN BUILDING AND INVENTING | By Lawrence Van Gelder | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/man-behind-baton-talks-of-la-cage.html | MAN BEHIND BATON TALKS OF LA CAGE | By Lynne Ames | TX 1-337993 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/man-who-was-shot-inside-penn-station-dies-of-his-wound.html | MAN WHO WAS SHOT INSIDE PENN STATION DIES OF HIS WOUND | By Wolfgang Saxon | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/misalliance-misses.html | MISALLIANCE MISSES | By Alvin Klein | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/more-airport-space-sought.html | MORE AIRPORT SPACE SOUGHT | By Stephen Kleege | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/more-moves-due-in-lilco-crisis.html | MORE MOVES DUE IN LILCO CRISIS | By Lindsey Gruson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/national-bridge-play-opens-new-york-pairs-well-placed.html | NATIONAL BRIDGE PLAY OPENS NEW YORK PAIRS WELL PLACED | By Alan Truscott | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlowe | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/new-archbishop-will-stress-role-as-teacher.html | NEW ARCHBISHOP WILL STRESS ROLE AS TEACHER | By Kenneth A Briggs | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/new-debate-arises-on-importing-canadian-power.html | NEW DEBATE ARISES ON IMPORTING CANADIAN POWER | By Matthew L Wald | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/new-jersey-journal-036994.html | NEW JERSEY JOURNAL | By Albert Parisi | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/new-york-suspects-buidling-companies-of-evading-city-tax.html | NEW YORK SUSPECTS BUIDLING COMPANIES OF EVADING CITY TAX | By Selwyn Raab | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/officials-seek-major-changes-in-schools-in-new-york-area.html | OFFICIALS SEEK MAJOR CHANGES IN SCHOOLS IN NEW YORK AREA | By Edward B Fiske | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/opinion-when-its-time-for-a-nursing-home.html | OPINIONWHEN ITS TIME FOR A NURSING HOME | By Marjorie Jones | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/opinions-rail-station-vs-pure-water.html | OpinionsRAIL STATION VS PURE WATER | By Philip C Nolan | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/panel-on-poverty-to-list-remedies.html | PANEL ON POVERTY TO LIST REMEDIES | By Paul Bass | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/pesticide-bill-sets-off-dispute.html | PESTICIDE BILL SETS OFF DISPUTE | By Leo H Carney | TX 1-337993 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/photo-of-michael-stephan-a-school-of-artists.html | photo of Michael Stephan A SCHOOL OF ARTISTS | By Ruth Robinson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/politics-mondale-counts-on-labor-s-help-in-new-jersey.html | POLITICS MONDALE COUNTS ON LABORS HELP IN NEW JERSEY | By Joseph F Sullivan | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/presnell-shines-in-la-mancha.html | PRESNELL SHINES IN LA MANCHA | By Alvin Klein | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/princeton-goal-330-million.html | PRINCETON GOAL 330 MILLION | By Paul BenItzak | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/red-stains-on-the-emerald-isle-can-only-blood-wash-them-out.html | RED STAINS ON THE EMERALD ISLE CAN ONLY BLOOD WASH THEM OUT | By James V Burke By James V Burke | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/red-stains-on-the-emerald-isle-can-only-blood-wash-them-out.html | RED STAINS ON THE EMERALD ISLE CAN ONLY BLOOD WASH THEM OUT | By Kevin M Cahill | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/rutgers-weighs-fund-drive.html | RUTGERS WEIGHS FUND DRIVE | By Paul BenItazk | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/seller-of-horsemeat-finds-resistance.html | SELLER OF HORSEMEAT FINDS RESISTANCE | By Robert A Hamilton | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/smithville-rulings-likely-this-week.html | SMITHVILLE RULINGS LIKELY THIS WEEK | By Leo H Carney | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/speaking-personally-a-novel-mix-of-youth-pride-and-idiocy.html | SPEAKING PERSONALLYA NOVEL MIX OF YOUTH PRIDE AND IDIOCY | By Dan Jackson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/speaking-personally-the-siren-song-of-gardenia-creme-soap.html | speaking personallyTHE SIREN SONG OF GARDENIA CREME SOAP | By Geraldine van Dusen | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/state-still-finds-asbestos-in-schools.html | STATE STILL FINDS ASBESTOS IN SCHOOLS | By Robert A Hamilton | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/store-closing-impedes-elderly-shoppers.html | STORE CLOSING IMPEDES ELDERLY SHOPPERS | By Roberta Hershenson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/student-exchanges-show-broad-appeal.html | STUDENT EXCHANGES SHOW BROAD APPEAL | By Rhoda M Gilinsky | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/study-project-finds-hunger-severe-problem-in-new-york.html | STUDY PROJECT FINDS HUNGER SEVERE PROBLEM IN NEW YORK | By Sheila Rule | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/teaching-kidney-stone-surgery.html | TEACHING KIDNEYSTONE SURGERY | By Shelly Feuer Domash | TX 1-337993 | 1984-03-14 |

| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/the-dining-room-tour-de-force.html | THE DINING ROOM TOUR DE FORCE | By Alvin Klein | TX 1-337993 | 1984-03-14 |
|---|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/the-potato-takes-center-stage-at-pace-universitys-gallery.html | THE POTATO TAKES CENTER STAGE AT PACE UNIVERSITYS GALLERY | By William Zimmer | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/theater-review-juno-dramatizes-irish-troubles.html | THEATER REVIEW JUNO DRAMATIZES IRISH TROUBLES | By Leah D Frank | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/thorium-cleanup-to-start-in-spring.html | THORIUM CLEANUP TO START IN SPRING | By Albert J Parisi | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/tibetans-at-rally-by-un-seek-self-determination-for-homeland.html | TIBETANS AT RALLY BY UN SEEK SELFDETERMINATION FOR HOMELAND | By Eric Pace | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/tv-monitors-cut-crime-at-rail-station.html | TV MONITORS CUT CRIME AT RAIL STATION | By Alfonso A Narvaez | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/users-of-public-access-tv-seek-more-industry-help.html | USERS OF PUBLIC ACCESS TV SEEK MORE INDUSTRY HELP | By David McKay Wilson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/nyregion/westchester-guide-039234.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/obituaries/kim-il-of-north-korea-a-vice-president-dies.html | Kim Il of North Korea A Vice President Dies | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/foreign-affairs-quiche-in-the-sky.html | FOREIGN AFFAIRS QUICHE IN THE SKY | By Flora Lewis | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/reagans-signals-and-chernenkos.html | REAGANS SIGNALS AND CHERNENKOS | By Armand Hammer | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/severe-medical-choices.html | SEVERE MEDICAL CHOICES | By Henry J Aaron and William B Schwartz | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/opinion/washington-an-appeal-for-patience.html | WASHINGTON AN APPEAL FOR PATIENCE | By James Reston | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/a-new-program-for-low-income-families.html | A NEW PROGRAM FOR LOWINCOME FAMILIES | By Alan S Oser | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/city-opens-its-biggest-plot-in-arverne-to-development.html | CITY OPENS ITS BIGGEST PLOT IN ARVERNE TO DEVELOPMENT | By Mark Sherman | TX 1-337993 | 1984-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/for-rural-clinton-a-200-million-complex.html | FOR RURAL CLINTON A 200 MILLION COMPLEX | By Anthony Depalma | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/if-youre-thinking-of-living-in-annadalehuguenot.html | IF YOURE THINKING OF LIVING IN ANNADALEHUGUENOT | By Lawrence J Demaria | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/issues-in-suit-against-rent-raises.html | ISSUES IN SUIT AGAINST RENT RAISES | By Dee Wedemeyer | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/postings-and-now-glenpointe-west.html | POSTINGS AND NOW GLENPOINTE WEST | By Shawn G Kennedy | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/postings-chemists-change.html | POSTINGS CHEMISTS CHANGE | By Shawn G Kennedy | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/postings-melding-design-and-planning.html | POSTINGS  MELDING DESIGN AND PLANNING | By Shawn G Kennedy | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/postings-remote-nightclub.html | POSTINGS REMOTE NIGHTCLUB | By Shawn G Kennedy | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/talking-co-op-taxes-disputing-assessor-s-valuation.html | TALKING COOP TAXES DISPUTING ASSESSORS VALUATION | By Andree Brooks | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/realestate/troubled-lefrak-city-turning-the-corner.html | TROUBLED LEFRAK CITY TURNING THE CORNER | By Lee A Daniels | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/a-yalies-route-to-the-major-leagues.html | A YALIES ROUTE TO THE MAJOR LEAGUES | By Ron Darling | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/about-cars-teaching-the-skills-of-driving-on-ice.html | ABOUT CARS TEACHING THE SKILLS OF DRIVING ON ICE | By Marshall Schuon | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/banks-of-us-is-upset-in-tokyo-triple-jump.html | Banks of US Is Upset In Tokyo Triple Jump | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/baseball-hires-strong-willed-businessman.html | BASEBALL HIRES STRONGWILLED BUSINESSMAN | By Robert Lindsey | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/blues-down-devils-in-overtime-by-6-5.html | BLUES DOWN DEVILS IN OVERTIME BY 65 | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/cards-hunting-lost-formula.html | Cards Hunting Lost Formula | By Joseph Durso | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/cerone-taking-positive-approach.html | CERONE TAKING POSITIVE APPROACH | By Murray Chass | TX 1-337993 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/christine-curtin-wins.html | Christine Curtin Wins | By William J Miller | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/conference-tournaments-oklahoma-is-upset-by-kansas-79-78.html | Conference Tournaments Oklahoma Is Upset By Kansas 7978 | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/duke-upsets-north-carolina.html | DUKE UPSETS NORTH CAROLINA | By Peter Alfano Special To the New York Times | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/elbow-and-contract-hurting-candelaria.html | Elbow and Contract Hurting Candelaria | By Joseph Durso Special To the New York Times | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/everton-and-watford-gain-soccer-semifinals.html | Everton and Watford Gain Soccer Semifinals | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/from-canada-a-new-image-for-boxing-in-willie-dewit.html | From Canada a New Image For Boxing in Willie deWit | By Michael Katz | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/generals-stars-ground-game-looms.html | GENERALSSTARS GROUND GAME LOOMS | By William N Wallace | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/gymnast-wins-3.html | Gymnast Wins 3 | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/iowa-takes-wrestling-title.html | IOWA TAKES WRESTLING TITLE | By Alex Yannis | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/knicks-defeat-jazz-114-105.html | KNICKS DEFEAT JAZZ 114105 | By Sam Goldaper | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/lietzke-and-archer-tied-for-doral-lead.html | LIETZKE AND ARCHER TIED FOR DORAL LEAD | By Gordon S White Jr | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/mckay-takes-ncaa-400.html | McKay Takes NCAA 400 | By Frank Litsky | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/meyer-s-final-day-happy-and-mellow.html | MEYERS FINAL DAY HAPPY AND MELLOW | By Malcolm Moran | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/miss-mckinney-takes-slalom-despite-protest.html | Miss McKinney Takes Slalom Despite Protest | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/montclair-state-beaten-by-upsala.html | Montclair State Beaten by Upsala | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/no-headline-045450.html | No Headline | By Roy S Johnson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/parry-takes-first-place-in-lake-placid-skiing.html | Parry Takes First Place In Lake Placid Skiing | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/play-fellow-rallies-to-win.html | Play Fellow Rallies to Win | By Steven Crist | TX 1-337993 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/rangers-win-3-2-islanders-defeated.html | RANGERS WIN 32 ISLANDERS DEFEATED | By Kevin Dupont Special To the New York Times | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/sports-of-the-times-044677.html | Sports of The Times | By George Vecsey | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/sports-of-the-times-044708.html | Sports of The Times | By Dave Anderson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/tight-defense-foils-washington-at-end.html | TIGHT DEFENSE FOILS WASHINGTON AT END | By William C Rhoden | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/sports/will-collegians-flock-to-pros-should-they.html | WILL COLLEGIANS FLOCK TO PROS SHOULD THEY | By Dan Devine | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/style/future-events-benefit-performances.html | Future Events Benefit Performances | BY Robert E Tomasson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/style/tea-meetings-afternoon-option.html | TEA MEETINGS AFTERNOON OPTION | By Enid Nemy | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://theater.nytimes.com/1984/03/11/theater/theater-in-boston-repertory-takes-root-and-feeds-broadway-boston.html | THEATER IN BOSTON REPERTORY TAKES ROOT  AND FEEDS BROADWAY BOSTON | By Don Shewey | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://theater.nytimes.com/1984/03/11/theater/theater-in-london-t-s-eliot-becomes-a-figure-of-controversy.html | THEATER IN LONDON T S ELIOT BECOMES A FIGURE OF CONTROVERSY | By Michael Billington | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/bicycle-tour-of-normandy.html | BICYCLE TOUR OF NORMANDY | By Earl Ubell | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/crown-jewel-of-the-costa-del-sol.html | CROWN JEWEL OF THE COSTA DEL SOL | By Walter Logan | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/dolce-skiing-in-the-dolomites.html | DOLCE SKIING IN THE DOLOMITES | By Adele Riepe | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/fare-of-the-country.html | FARE OF THE COUNTRY | By Elizabeth Kolbert | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/jefferson-abroad.html | JEFFERSON ABROAD | By William Howard Adams | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/on-england-s-ancient-frontier.html | ON ENGLANDS ANCIENT FRONTIER | By R W Apple Jr | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/practical-traveler-verboten-in-one-place-de-rigueur-in-another.html | PRACTICAL TRAVELER VERBOTEN IN ONE PLACE DE RIGUEUR IN ANOTHER | By Stanley Carr | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/searching-for-the-essence-of-winter.html | SEARCHING FOR THE ESSENCE OF WINTER | By Adam Nicolson | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/stops-on-a-northeast-tour.html | STOPS ON A NORTHEAST TOUR | By Sheila Gruson | TX 1-337993 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/swamp-life-of-okefenokee.html | SWAMP LIFE OF OKEFENOKEE | By Dw Bennett | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/the-powder-and-the-glory.html | THE POWDER AND THE GLORY | By Martha Weinman Lear | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/travel/what-s-doing-in-atlanta.html | WHATS DOING IN ATLANTA | By William E Schmidt | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/afl-cio-shaken-by-hart-trying-to-regroup-for-mondale.html | AFLCIO SHAKEN BY HART TRYING TO REGROUP FOR MONDALE | By Hedrick Smith | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/anniston-ala-voters-focus-on-hart-s-style-not-on-his-issues.html | ANNISTON ALA VOTERS FOCUS ON HARTS STYLE NOT ON HIS ISSUES | By Steven V Roberts | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/armed-man-arrested-at-rally-for-mondale-later-released.html | Armed Man Arrested at Rally For Mondale Later Released | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/around-the-nation-2-jetliners-nearly-hit-high-rise-near-capital.html | AROUND THE NATION 2 Jetliners Nearly Hit HighRise Near Capital | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/around-the-nation-arizona-nuclear-plant-delays-start-for-a-year.html | AROUND THE NATION Arizona Nuclear Plant Delays Start for a Year | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/around-the-nation-blaze-on-cruise-ship-forces-946-to-flee.html | AROUND THE NATION Blaze on Cruise Ship Forces 946 to Flee | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/around-the-nation-portland-ore-to-end-bus-honor-experiment.html | AROUND THE NATION Portland Ore to End Bus Honor Experiment | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/atom-disaster-evacuation-test-survives-glitches.html | ATOM DISASTER EVACUATION TEST SURVIVES GLITCHES | By Reginald Stuart | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/campaign-notes-infrequent-church-visits-explained-by-reagan.html | CAMPAIGN NOTES Infrequent Church Visits Explained by Reagan | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/campaign-notes-miss-reagan-ignore-s-conservative-criticism.html | CAMPAIGN NOTES Miss Reagan Ignore s Conservative Criticism | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/campaign-notes-new-york-congressmen-called-solid-for-mondale.html | CAMPAIGN NOTES New York Congressmen Called Solid for Mondale | AP | TX 1-337993 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/campaign-notes-reagan-criticizes-tv-on-economic-reports.html | CAMPAIGN NOTES Reagan Criticizes TV On Economic Reports | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/court-voids-emergency-asbestos-standard.html | COURT VOIDS EMERGENCY ASBESTOS STANDARD | By Ben A Franklin | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/democrats-brace-for-nine-contests-wyoming-to-hart.html | DEMOCRATS BRACE FOR NINE CONTESTS WYOMING TO HART | By Howell Raines Special To the New York Times | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/dole-is-given-cancer-award.html | Dole Is Given Cancer Award | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/group-for-freeze-of-arms-uncertain.html | GROUP FOR FREEZE OF ARMS UNCERTAIN | By Fox Butterfield | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/hart-found-gaining-among-women-voters.html | HART FOUND GAINING AMONG WOMEN VOTERS | By Barbara Basler | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/higher-costs-feared-in-delays-on-key-missile.html | HIGHER COSTS FEARED IN DELAYS ON KEY MISSILE | By Wayne Biddle | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/jersey-threatens-to-sue-us-for-refusing-pollution-claim.html | JERSEY THREATENS TO SUE US FOR REFUSING POLLUTION CLAIM | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/judge-suspended-for-fining-letter-writer-critical-of-him.html | Judge Suspended for Fining LetterWriter Critical of Him | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/koch-says-ticket-will-need-woman.html | KOCH SAYS TICKET WILL NEED WOMAN | By Jane Perlez | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/more-woe-befalls-devastated-rio-grande-valley-after-freeze.html | MORE WOE BEFALLS DEVASTATED RIO GRANDE VALLEY AFTER FREEZE | By Wayne King | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/newly-emotional-mondale-changes-his-message.html | NEWLY EMOTIONAL MONDALE CHANGES HIS MESSAGE | By Bernard Weinraub | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/panel-urges-raising-age-for-medicare-plan-to-67.html | PANEL URGES RAISING AGE FOR MEDICARE PLAN TO 67 | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/passing-of-80-notes-admitted.html | PASSING OF 80 NOTES ADMITTED | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/prayer-in-many-schoolrooms-continues-despite-62-ruling.html | PRAYER IN MANY SCHOOLROOMS CONTINUES DESPITE 62 RULING | By David E Rosenbaum | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/school-visit-for-reagan.html | SCHOOL VISIT FOR REAGAN | AP | TX 1-337993 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/shortages-spur-illicit-traffic-in-silicon-chips.html | SHORTAGES SPUR ILLICIT TRAFFIC IN SILICON CHIPS | By Robert Reinhold Special To the New York Times | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/tiny-socialist-workers-party-has-primary-focus-on-human-needs.html | TINY SOCIALIST WORKERS PARTY HAS PRIMARY FOCUS ON HUMAN NEEDS | By William G Blair | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/us/woman-sues-church-elders-on-punishment.html | WOMAN SUES CHURCH ELDERS ON PUNISHMENT | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/a-387-million-barrel-reserve-gives-us-an-ace-in-the-hole.html | A 387MILLIONBARREL RESERVE GIVES US AN ACE IN THE HOLE | By Robert D Hershey Jr | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/auto-industry-profits-could-make-contract-talks-costly.html | AUTOINDUSTRY PROFITS COULD MAKE CONTRACT TALKS COSTLY | By John Holusha | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/china-s-quiet-courtship-of-south-korea.html | CHINAS QUIET COURTSHIP OF SOUTH KOREA | By Christopher Wren | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/germany-s-anti-missile-movement-has-lost-its-thrust.html | GERMANYS ANTIMISSILE MOVEMENT HAS LOST ITS THRUST | By James M Markham | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/head-to-head.html | HEAD TO HEAD | By Howell Raines | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/ideas-trends-045528.html | IDEAS  TRENDS | By Katherine Roberts and Margot Slade Katherine Roberts and Margot Slade | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/ideas-trends-045541.html | IDEAS  TRENDS | By Katherine Roberts and Margot Slade | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/ideas-trends-045542.html | IDEAS  TRENDS | By Katherine Roberts and Margot Slade | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/in-baghdad-no-news-is-probably-bad-news.html | IN BAGHDAD NO NEWS IS PROBABLY BAD NEWS | By Henry Kamm | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/japan-s-youth-seem-old-before-their-time.html | JAPANS YOUTH SEEM OLD BEFORE THEIR TIME | By Clyde Haberman | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/new-election-law-could-keep-philippines-on-the-up-and-up.html | NEW ELECTION LAW COULD KEEP PHILIPPINES ON THE UP AND UP | By Robert Trumbull | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/new-york-investors-go-with-the-flow.html | NEW YORK INVESTORS GO WITH THE FLOW | By Edward A Gargan | TX 1-337993 | 1984-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/owning-up-to-the-abandoned-car-mess.html | OWNING UP TO THE ABANDONED CAR MESS | By James Barron | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/syria-may-find-lebanon-a-doubtful-prize.html | SYRIA MAY FIND LEBANON A DOUBTFUL PRIZE | By E J Dionne | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-deepening-troubles-of-chancellor-alvarado.html | THE DEEPENING TROUBLES OF CHANCELLOR ALVARADO | By Joyce Purnick | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-nation-044538.html | THE NATION | By Carlyle C Douglas Michael Wright and Caroline Herron Carlyle C Douglas  Michael Wright  and Caroline Rand Herron | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-nation-045499.html | THE NATION | By Carlyle C Douglas Michael Wright and Caroline Herron | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-nation-045502.html | THE NATION | By Carlyle C Douglas Michael Wright and Caroline Herron | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-nation-045503.html | THE NATION | By Carlyle C Douglas Michael Wright and Caroline Herron | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-rainbow-coalition-s-hazy-future.html | THE RAINBOW COALITIONS HAZY FUTURE | By Fay S Joyce | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-region-044220.html | THE REGION | By Richard Levine and Alan Finder | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-region-045516.html | THE REGION | By Richard Levine and Alan Finder | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-region-045517.html | THE REGION | By Richard Levine and Alan Finder | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-region-045519.html | THE REGION | By Richard Levine and Alan Finder | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-world-044300.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-world-045509.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-world-045510.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-world-045511.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/the-world-045515.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-337993 | 1984-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/weekinreview/trying-to-tie-strings-to-federal-aid.html | TRYING TO TIE STRINGS TO FEDERAL AID | By Robert Pear | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/5-london-bombs-linked-to-libyans.html | 5 LONDON BOMBS LINKED TO LIBYANS | By Barnaby J Feder | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/718-deaths-cited-in-nigeria-riots.html | 718 DEATHS CITED IN NIGERIA RIOTS | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/allies-of-syrians-in-lebanon-leave-for-unity-parley.html | ALLIES OF SYRIANS IN LEBANON LEAVE FOR UNITY PARLEY | By Judith Miller  Special To the New York Times | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/berliners-hail-togetherness-and-jesse-owens.html | BERLINERS HAIL TOGETHERNESS AND JESSE OWENS | By James M Markham | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/british-panel-on-military-seeks-to-rouse-the-allies.html | BRITISH PANEL ON MILITARY SEEKS TO ROUSE THE ALLIES | By Drew Middleton | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/crimean-tatar-sentenced-to-6th-term-of-detention.html | CRIMEAN TATAR SENTENCED TO 6TH TERM OF DETENTION | By Theodore Shabad | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/fighting-goes-on-in-beirut-sectors.html | FIGHTING GOES ON IN BEIRUT SECTORS | By E J Dionne Jr | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/filipinos-recalling-41-in-new-doubt-on-us.html | FILIPINOS RECALLING 41 IN NEW DOUBT ON US | By Robert Trumbull | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/gunmen-open-fire-on-protestant-march-in-ulster.html | GUNMEN OPEN FIRE ON PROTESTANT MARCH IN ULSTER | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/iraq-s-guns-get-priority-over-butter.html | IRAQS GUNS GET PRIORITY OVER BUTTER | By Henry Kamm | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/john-paul-calls-on-catholics-to-defend-religious-freedom.html | John Paul Calls on Catholics To Defend Religious Freedom | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/juarez-mayor-an-anomaly-necktie-or-no.html | JUAREZ MAYOR AN ANOMALY NECKTIE OR NO | By Richard J Meislin | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/koreans-hold-special-status-in-manchuria.html | KOREANS HOLD SPECIAL STATUS IN MANCHURIA | By Christopher S Wren | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/poles-pray-at-shrine-in-war-on-cross.html | POLES PRAY AT SHRINE IN WAR ON CROSS | By John Kifner | TX 1-337993 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/shultz-opposes-moving-mission-out-of-tel-aviv.html | SHULTZ OPPOSES MOVING MISSION OUT OF TEL AVIV | By Bernard Gwertzman Special To the New York Times | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/spain-gingerly-edges-a-littler-closer-to-israel.html | SPAIN GINGERLY EDGES A LITTLER CLOSER TO ISRAEL | By John Darnton | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/the-collapse-of-lebanon-s-army-us-said-to-ignore-factionalism.html | THE COLLAPSE OF LEBANONS ARMY US SAID TO IGNORE FACTIONALISM | By Joel Brinkley Special To the New York Times | TX 1-337993 | 1984-03-14 |
| 1984-03-11 | https://www.nytimes.com/1984/03/11/world/toxins-are-reported-in-iran-tests.html | TOXINS ARE REPORTED IN IRAN TESTS | AP | TX 1-337993 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/chamber-stuttgart-group.html | CHAMBER STUTTGART GROUP | By Edward Rothstein | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/dance-merce-cunningham-troupe.html | DANCE MERCE CUNNINGHAM TROUPE | By Jennifer Dunning | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/dance-myths-interpreted-by-martha-graham.html | DANCE MYTHS INTERPRETED BY MARTHA GRAHAM | By Jack Anderson | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/french-tv-s-foremost-news-anchor.html | FRENCH TVS FOREMOST NEWS ANCHOR | By Frank J Prial | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/jazz-cecil-mcbee-bassist-performs.html | Jazz Cecil McBee Bassist Performs | By Jon Pareles | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/music-continuum.html | MUSIC CONTINUUM | By Bernard Holland | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/arts/tv-review-her-life-as-a-man-tonight-on-nbc.html | TV REVIEW HER LIFE AS A MAN TONIGHT ON NBC | By John J OConnor | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/books/books-of-the-times-045727.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/a-canadian-split-on-unions.html | A CANADIAN SPLIT ON UNIONS | By Douglas Martin | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/advertising-improving-industry-s-image.html | ADVERTISING IMPROVING INDUSTRYS IMAGE | By Philip H Dougherty | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/advertising-mccann-erickson-gets-more-from-goodyear.html | ADVERTISING McCannErickson Gets More From Goodyear | By Philip H Dougherty | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-308516 | 1984-03-14 |

| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/american-takes-on-united.html | AMERICAN TAKES ON UNITED | By Agis Salpukas | TX 1-308516 | 1984-03-14 |
|---|---|---|---|---|---|
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/bid-fought-by-castle-cooke.html | BID FOUGHT BY CASTLE  COOKE | By David E Sanger | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/business-people-job-recruiter-gets-recruited-himself.html | BUSINESS PEOPLE JOB RECRUITER GETS RECRUITED HIMSELF | By Daniel F Cuff | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/business-people-marine-specialist-head-of-new-petroform-unit.html | BUSINESS PEOPLE MARINE SPECIALIST HEAD OF NEW PETROFERM UNIT | By Daniel F Cuff | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/business-people-petra-chairman-moves-to-larger-bank-audi.html | BUSINESS PEOPLE PETRA CHAIRMAN MOVES TO LARGER BANK AUDI | By Daniel F Cuff | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/citro-en-job-cutback.html | Citroen Job Cutback | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/corporate-giant-list-changes.html | CORPORATEGIANT LIST CHANGES | By Kenneth N Gilpin | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/futures-options-oex-trades-early-signal.html | FuturesOptions OEX Trades Early Signal | By Hj Maidenberg | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/garn-on-next-fed-nominee.html | Garn on Next Fed Nominee | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/japanese-to-let-americans-join-councils-shaping-industry-policy.html | JAPANESE TO LET AMERICANS JOIN COUNCILS SHAPING INDUSTRY POLICY | By Steve Lohr Special To the New York Times | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/market-place-fluctuations-in-oil-stocks.html | Market Place Fluctuations In Oil Stocks | By Vartanig G Vartan | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/mcdonald-s-is-battling-with-black-franchisee.html | MCDONALDS IS BATTLING WITH BLACK FRANCHISEE | By Tamar Lewin | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/more-see-rate-rise-pressure.html | MORE SEE RATERISE PRESSURE | By Michael Quint | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/murdochs-empire-diverse-in-australia.html | MURDOCHS EMPIRE DIVERSE IN AUSTRALIA | By Colin Chapman | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/new-fears-for-banks-on-latin-debt.html | NEW FEARS FOR BANKS ON LATIN DEBT | By Robert A Bennett | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/senate-tax-depreciation-fight-goes-on.html | SENATE TAX DEPRECIATION FIGHT GOES ON | By Jonathan Fuerbringer | TX 1-308516 | 1984-03-14 |

| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/superior-oil-gets-offer-from-mobil.html | SUPERIOR OIL GETS OFFER FROM MOBIL | By Robert J Cole | TX 1-308516 | 1984-03-14 |
|---|---|---|---|---|---|
| 1984-03-12 | https://www.nytimes.com/1984/03/12/business/washington-watch-reagan-panel-s-industrial-view.html | Washington Watch Reagan Panels Industrial View | By Peter T Kilborn | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/movies/the-prince-of-silent-comedy.html | THE PRINCE OF SILENT COMEDY | By Aljean Harmetz | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/20-years-after-the-murder-of-kitty-genovese-the-question-remains-why.html | 20 YEARS AFTER THE MURDER OF KITTY GENOVESE THE QUESTION REMAINS WHY | By Maureen Dowd | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/a-discount-mall-11-stories-high-planned-in-city.html | A DISCOUNT MALL 11 STORIES HIGH PLANNED IN CITY | By Sam Roberts | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/a-woman-s-phone-bill-gives-wrong-number-109504.86.html | A WOMANS PHONE BILL GIVES WRONG NUMBER 10950486 | By Robert D McFadden | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/atlantic-city-braced-for-recall-vote.html | ATLANTIC CITY BRACED FOR RECALL VOTE | By Donald Janson | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/bridge-3-new-york-stars-win-share-of-titles-in-spring-nationals.html | Bridge 3 New York Stars Win Share Of Titles in Spring Nationals | By Alan Truscott | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/dean-named-head-of-teachers-college-in-shift-at-columbia.html | DEAN NAMED HEAD OF TEACHERS COLLEGE IN SHIFT AT COLUMBIA | By William R Greer | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/defense-strategies-take-shape-at-brink-s-trial.html | DEFENSE STRATEGIES TAKE SHAPE AT BRINKS TRIAL | By James Feron | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/new-york-day-by-day-a-celebration-of-strings.html | NEW YORK DAY BY DAY  A Celebration of Strings | By Susan Heller Anderson and Maurice Carroll | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/new-york-day-by-day-artworks-in-the-wind.html | NEW YORK DAY BY DAY Artworks in the Wind | By Susan Heller Anderson and Maurice Carroll | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/new-york-day-by-day-battling-gobbledygook.html | NEW YORK DAY BY DAY Battling Gobbledygook | By Susan Heller Anderson and Maurice Carroll | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/new-york-day-by-day-housing-help-from-mr-t.html | NEW YORK DAY BY DAY Housing Help From Mr T | By Susan Heller Anderson and Maurice Carroll | TX 1-308516 | 1984-03-14 |

| 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/officer-and-suspect-wounded-in-central-park-west-gunfight.html | Officer and Suspect Wounded In Central Park West Gunfight | By United Press International | TX 1-308516 | 1984-03-14 |
|---|---|---|---|---|---|
| 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/scranton-bids-farewell-to-bishop-o-connor.html | SCRANTON BIDS FAREWELL TO BISHOP OCONNOR | By Ari L Goldman Special To the New York Times | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/the-region-lost-woman-70-is-found-dead.html | THE REGION  Lost Woman 70 Is Found Dead | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/nyregion/the-region-montclair-mayor-plans-senate-race.html | THE REGION  Montclair Mayor Plans Senate Race | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/obituaries/maurice-macmillan-mp-and-publisher-is-dead-in-london.html | MAURICE MACMILLAN MP AND PUBLISHER IS DEAD IN LONDON | By Wolfgang Saxon | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/abroad-at-home-prayer-and-politics.html | ABROAD AT HOME PRAYER AND POLITICS | By Anthony Lewis | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/essay-return-of-mr-not.html | ESSAY RETURN OF MR NOT | By William Safire | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/prayer-anchored-in-the-soil-of-liberty.html | PRAYER ANCHORED IN THE SOIL OF LIBERTY | By Joseph J Piccione | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/opinion/school-prayer-a-political-dirigible.html | SCHOOL PRAYER A POLITICAL DIRIGIBLE | By Arthur Miller | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/a-new-ranger-gets-a-souvenir.html | A NEW RANGER GETS A SOUVENIR | By Kevin Dupont | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/althea-triumphs-in-santa-susana.html | Althea Triumphs In Santa Susana | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/capitals-frustrate-bruins-2-1.html | CAPITALS FRUSTRATE BRUINS 21 | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/driesell-on-top-in-acc.html | DRIESELL ON TOP IN ACC | By Peter Alfano | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/dupree-helps-breakers-win.html | DUPREE HELPS BREAKERS WIN | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/generals-defeat-stars-by-17-14.html | GENERALS DEFEAT STARS BY 1714 | By William N Wallace | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/gossage-relief-as-exyank.html | GOSSAGE RELIEF AS EXYANK | By Diane K Shah | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/hockey-playoff-goes-to-duluth.html | Hockey Playoff Goes to Duluth | AP | TX 1-308516 | 1984-03-14 |

| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/houston-captures-southwest-tourney.html | HOUSTON CAPTURES SOUTHWEST TOURNEY | AP | TX 1-308516 | 1984-03-14 |
|---|---|---|---|---|---|
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/islanders-defeat-penguins6-4.html | ISLANDERS DEFEAT PENGUINS64 | By Gerald Eskenazi | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/jacksontruman-win.html | JACKSONTRUMAN WIN | By William C Rhoden | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/kite-wins-at-doral-nicklaus-is-second.html | KITE WINS AT DORAL NICKLAUS IS SECOND | By Gordon S White Jr | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/mcenroe-defeats-lendl.html | McEnroe Defeats Lendl | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/medal-captures-title-on-knockout.html | Medal Captures Title on Knockout | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/miss-johnson-wins-by-5.html | Miss Johnson Wins by 5 | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/n-carolina-state-selected-for-nit.html | N CAROLINA STATE SELECTED FOR NIT | By Sam Goldaper | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/nets-defeat-sonicx-106-105-on-late-shot-by-king.html | NETS DEFEAT SONICX 106105 ON LATE SHOT BY KING | By Roy S Johnson | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/new-towers-and-rowdies.html | NEW TOWERS AND ROWDIES | By Dave Anderson | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/no-headline-045716.html | No Headline | By S Lee Kanner | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/no-headline-046020.html | No Headline | By George Vecsey | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/outdoors-bait-makers-strive-for-more-tempting-products.html | OUTDOORS BAIT MAKERS STRIVE FOR MORE TEMPTING PRODUCTS | By Nelson Bryant | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/phillies-turn-to-youth.html | PHILLIES TURN TO YOUTH | By Joseph Durso | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/robertson-steps-up-training.html | ROBERTSON STEPS UP TRAINING | By Jane Gross | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/scouting-s-video-age-play-it-again-coach.html | SCOUTINGS VIDEO AGE PLAY IT AGAIN COACH | By Malcolm Moran | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/sport-world-specials.html | SPORT WORLD SPECIALS | By Robert Mcg Thomas and Steven Crist | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/sports-world-specials-045945.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas and Steven Crist | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/sports/sports-world-specials-047123.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas and Steven Crist | TX 1-308516 | 1984-03-14 |

| 1984-03-12 | https://www.nytimes.com/1984/03/12/style/for-city-salons-long-island-rival.html | FOR CITY SALONS LONG ISLAND RIVAL | By Angela Taylor | TX 1-308516 | 1984-03-14 |
|---|---|---|---|---|---|
| 1984-03-12 | https://www.nytimes.com/1984/03/12/style/relationships-the-buyer-and-seller-face-off.html | RELATIONSHIPS THE BUYER AND SELLER FACEOFF | By Margot Slade | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/style/when-a-son-or-daughter-is-a-homosexual.html | WHEN A SON OR DAUGHTER IS A HOMOSEXUAL | By Nadine Brozan | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/theater/music-premiere-of-cage-s-muoyce.html | MUSIC PREMIERE OF CAGES MUOYCE | By Edward Rothstein | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/theater/theater-up-in-central-park.html | THEATER UP IN CENTRAL PARK | By John S Wilson | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/11-year-old-ministers-to-needs-of-homeless.html | 11YEAROLD MINISTERS TO NEEDS OF HOMELESS | By William Robbins | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/a-cable-group-s-signal-is-nothing-if-not-direct.html | A CABLE GROUPS SIGNAL IS NOTHING IF NOT DIRECT | By David Burnham | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/about-boston.html | ABOUT BOSTON | By Fox Butterfield | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/alabama-black-leaders-are-urging-pragmatism-in-supporting-mondale.html | ALABAMA BLACK LEADERS ARE URGING PRAGMATISM IN SUPPORTING MONDALE | By Ronald Smothers | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/around-the-nation-7-to-share-18-million-in-massachusetts-lottery.html | AROUND THE NATION 7 to Share 18 Million In Massachusetts Lottery | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/around-the-nation-fire-aboard-cruise-shipextinguished-after-2-days.html | AROUND THE NATION Fire Aboard Cruise ShipExtinguished After 2 Days | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/around-the-nation-gas-well-burns-flames-seen-for-miles.html | AROUND THE NATION Gas Well Burns Flames Seen for Miles | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/around-the-nation-prosecutor-questions-parole-for-suspect.html | AROUND THE NATION Prosecutor Questions Parole for Suspect | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/briefing-045767.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/campaign-notes-afl-cio-leader-criticizes-hart.html | CAMPAIGN NOTES AFLCIO Leader Criticizes Hart | AP | TX 1-308516 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/delorean-jury-panel-to-face-questions-on-survey-results.html | DELOREAN JURY PANEL TO FACE QUESTIONS ON SURVEY RESULTS | By Judith Cummings | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/democrats-forum-becomes-a-vehicle-to-criticize-hart.html | DEMOCRATS FORUM BECOMES A VEHICLE TO CRITICIZE HART | By Howell Raines Special To the New York Times | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/dole-gets-cancer-award.html | Dole Gets Cancer Award | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/fake-md-problem-growing-state-officials-say.html | FAKE MD PROBLEM GROWING STATE OFFICIALS SAY | By Richard D Lyons | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/farm-workers-on-coast-challenge-university-s-agriculture-research.html | FARM WORKERS ON COAST CHALLENGE UNIVERSITYS AGRICULTURE RESEARCH | By Robert Lindsey | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/for-soviet-experts-a-fading-dream.html | FOR SOVIET EXPERTS A FADING DREAM | By Leslie H Gelb | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/hart-s-intellectual-odyssey-began-in-small-church-college.html | HARTS INTELLECTUAL ODYSSEY BEGAN IN SMALL CHURCH COLLEGE | By Kenneth A Briggs Special To the New York Times | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/oil-policy-a-point-of-dispute-between-mondale-and-hart.html | OIL POLICY A POINT OF DISPUTE BETWEEN MONDALE AND HART | By Stephen Engelberg | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/reporter-s-notebook-jackson-in-south.html | REPORTERS NOTEBOOK JACKSON IN SOUTH | By Fay S Joyce | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/retired-voters-wavering-in-florida.html | RETIRED VOTERS WAVERING IN FLORIDA | By William E Schmidt | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/senate-democrats-debate-action-on-meese-s-80-campaign-papers.html | SENATE DEMOCRATS DEBATE ACTION ON MEESES 80 CAMPAIGN PAPERS | By Stuart Taylor Jr | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/trial-on-court-corruption-in-chicago-begins.html | TRIAL ON COURT CORRUPTION IN CHICAGO BEGINS | By E R Shipp | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/us/urban-school-officials-say-strong-measures-to-curb-violence-are-working.html | URBAN SCHOOL OFFICIALS SAY STRONG MEASURES TO CURB VIOLENCE ARE WORKING | By Gene I Maeroff | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/world/3-hurt-in-2-new-bomb-blasts-in-britain.html | 3 HURT IN 2 NEW BOMB BLASTS IN BRITAIN | By Jon Nordheimer | TX 1-308516 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-12 | https://www.nytimes.com/1984/03/12/world/around-the-world-fasting-and-crucifixes-hold-poland-s-attention.html | AROUND THE WORLD Fasting and Crucifixes Hold Polands Attention | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/world/bonn-socialists-flirting-with-nato.html | BONN SOCIALISTS FLIRTING WITH NATO | By James M Markham | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/world/france-s-silicon-future-is-toddling-on-the-riviera.html | FRANCES SILICON FUTURE IS TODDLING ON THE RIVIERA | By John Vinocur | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/world/labels-in-lebanon-are-chaotic-too.html | LABELS IN LEBANON ARE CHAOTIC TOO | By E J Dionne Jr | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/world/new-lebanon-talks-forced-optimism-and-crumbs-of-hope.html | NEW LEBANON TALKS FORCED OPTIMISM AND CRUMBS OF HOPE | By Thomas L Friedman | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/world/pope-declares-new-saint.html | Pope Declares New Saint | AP | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/world/south-africans-propose-talks-over-namibia.html | SOUTH AFRICANS PROPOSE TALKS OVER NAMIBIA | By Alan Cowell Special To the New York Times | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/world/student-protests-may-test-seoul-sd-recent-easing-of-political-curbs.html | STUDENT PROTESTS MAY TEST SEOULSD RECENT EASING OF POLITICAL CURBS | By Clyde Haberman | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/world/syrian-president-shuffles-cabinet-brother-shifted.html | SYRIAN PRESIDENT SHUFFLES CABINET BROTHER SHIFTED | By Judith Miller Special To the New York Times | TX 1-308516 | 1984-03-14 |
| 1984-03-12 | https://www.nytimes.com/1984/03/12/world/volunteer-agencies-playing-larger-role-in-us-foreign-aid.html | VOLUNTEER AGENCIES PLAYING LARGER ROLE IN US FOREIGN AID | By Marvine Howe | TX 1-308516 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/cable-tv-rule-at-issue.html | CABLETV RULE AT ISSUE | By Peter Kerr | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/cbs-tv-purchases-nixon-videotapes.html | CBSTV PURCHASES NIXON VIDEOTAPES | By Sally Bedell Smith | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/concert-canticum-novum.html | CONCERT CANTICUM NOVUM | By Bernard Holland | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/concert-czech-philharmonic-plays.html | CONCERT CZECH PHILHARMONIC PLAYS | By Donal Henahan | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/concert-israel-army-groups.html | CONCERT ISRAEL ARMY GROUPS | By Stepehn Holden | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/dance-festival-plans-birthday-party.html | DANCE FESTIVAL PLANS BIRTHDAY PARTY | By Jack Anderson | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/dance-kei-takei-with-more-light.html | DANCE KEI TAKEI WITH MORE LIGHT | By Jennifer Dunning | TX 1-307172 | 1984-03-14 |

| 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/emigre-novelists-look-at-us.html | EMIGRE NOVELISTS LOOK AT US | By Walter Goodman | TX 1-307172 | 1984-03-14 |
|---|---|---|---|---|---|
| 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/fund-raising-at-the-whitney.html | FUNDRAISING AT THE WHITNEY | By Charlotte Curtis | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/recital-kiri-te-kanawa.html | RECITAL KIRI TE KANAWA | By Bernard Holland | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/arts/story-of-blindness-theme-of-love.html | STORY OF BLINDNESS THEME OF LOVE | By John J OConnor | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/books/books-of-the-times-047652.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/books/welty-book-is-first-harvard-u-best-seller.html | WELTY BOOK IS FIRST HARVARD U BEST SELLER | By Edwin McDowell | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/13.6-rise-in-outlays-is-planned.html | 136 RISE IN OUTLAYS IS PLANNED | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/a-case-study-on-wall-street-how-news-feeds-volatility.html | A CASE STUDY ON WALL STREET HOW NEWS FEEDS VOLATILITY | By Michael Blumstein | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/advertising-052999.html | ADVERTISING | By Philip H Dougherty | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/advertising-ddb-helps-hershey-introduce-skor-candy.html | ADVERTISING  DDB Helps Hershey Introduce Skor Candy | By Philip H Dougherty | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/advertising-executive-at-uniworld-promoted-to-president.html | ADVERTISING Executive at Uniworld Promoted to President | By Philip H Dougherty Special To the New York Times | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/advertising-grey-adds-chef-saluto-ogilvy-ends-miller-bid.html | ADVERTISING Grey Adds Chef Saluto Ogilvy Ends Miller Bid | By Philip H Dougherty Special To the New York Times | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/advertising-sexual-content-in-tv-ads.html | Advertising Sexual Content In TV Ads | By Philip H Dougherty | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/aeg-telefunken-trades-for-stake.html | AEGTelefunken Trades for Stake | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/airbus-jet-plan.html | Airbus Jet Plan | AP | TX 1-307172 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/at-t-acts-to-fill-orders.html | AT T Acts To Fill Orders | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/at-t-plans-to-extend-discounts.html | AT T PLANS TO EXTEND DISCOUNTS | By Andrew Pollack | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/australian-beef-protest.html | Australian Beef Protest | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/australian-output-up.html | Australian Output Up | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/barclays-bid-for-stock-firms.html | BARCLAYS BID FOR STOCK FIRMS | By Barnaby J Feder | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/business-people-group-s-leader-named-in-grace-restructuring.html | BUSINESS PEOPLE   Groups Leader Named In Grace Restructuring | By Daniel F Cuff | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/business-people-new-yorker-head-gets-hearst-post.html | BUSINESS PEOPLE  New Yorker Head Gets Hearst Post | By Daniel F Cuff | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/business-people-texas-investor-blocked-on-castle-cook-tie.html | BUSINESS PEOPLE   Texas Investor Blocked On Castle  Cook Tie | By Daniel F Cuff | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/forecast-spurs-15.60-dow-gain.html | Forecast Spurs 1560 Dow Gain | By Alexander R Hammer | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/industrial-nations-try-to-ease-trade-curbs.html | INDUSTRIAL NATIONS TRY TO EASE TRADE CURBS | By Paul Lewis | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/japan-sees-us-role-as-experts.html | JAPAN SEES US ROLE AS EXPERTS | By Steve Lohr | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/justice-dept-opposes-curb-on-money-brokers.html | Justice Dept Opposes Curb on Money Brokers | By Kenneth B Noble | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/kubota-s-net-up-93.6.html | Kubotas Net Up 936 | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/market-place-semiconductor-analysts-split.html | Market Place Semiconductor Analysts Split | By Vartanig G Vartan | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/nigeria-stand-on-oil-quota.html | Nigeria Stand On Oil Quota | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/nissan-calls-car-no-1.html | Nissan Calls Car No 1 | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/busine ss/norway-trade-surplus.html | Norway Trade Surplus | AP | TX 1-307172 | 1984-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/patent-law-approved-by-chinese-legislators.html | PATENT LAW APPROVED BY CHINESE LEGISLATORS | By Christopher S Wren    Special To the New York Times | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/peabody-in-coal-test.html | Peabody in Coal Test | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/sharp-welsh-plant.html | Sharp Welsh Plant | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/south-african-oil-controls.html | South African Oil Controls | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/st-regis-in-accord-to-buy-back-stock.html | St Regis in Accord To Buy Back Stock | By Agis Salpukas | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/talking-business.html | Talking Business | By Steven Greenhouse | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/treasury-prices-rise-slightly.html | TREASURY PRICES RISE SLIGHTLY | By Kenneth N Gilpin | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/valuable-land-at-alexander-s.html | VALUABLE LAND AT ALEXANDERS | By Isadore Barmash | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/business/venezuelan-austerity-plan.html | Venezuelan Austerity Plan | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/4-face-32-million-tax-charges.html | 4 FACE 32 MILLION TAX CHARGES | By Alfonso A Narvaez | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/bridge-32-teams-fight-for-survival-in-the-vanderbilt-knockout.html | BRIDGE 32 TEAMS FIGHT FOR SURVIVAL IN THE VANDERBILT KNOCKOUT | By Alan Truscott | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/brooklyn-developer-withdraws-request-for-tax-exemption.html | BROOKLYN DEVELOPER WITHDRAWS REQUEST FOR TAX EXEMPTION | By David W Dunlap | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/city-road-jobs-faulted-on-hiring-of-minorities.html | CITY ROAD JOBS FAULTED ON HIRING OF MINORITIES | By Michael Oreskes | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/ex-crime-figure-is-expected-to-testify-on-laundering-of-billions-in-banks.html | EX-CRIME FIGURE IS EXPECTED TO TESTIFY ON LAUNDERING OF BILLIONS IN BANKS | By Selwyn Raab | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/jersey-mayor-wins-support-in-campaign-for-us-senate.html | JERSEY MAYOR WINS SUPPORT IN CAMPAIGN FOR US SENATE | By Joseph F Sullivan | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/met-in-accord-with-protesters-over-rigoletto.html | MET IN ACCORD WITH PROTESTERS OVER RIGOLETTO | By David Bird | TX 1-307172 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/new-york-day-by-day-80-s-lines-for-50-s-prices.html | NEW YORK DAY BY DAY 80s Lines for 50s Prices | By Susan Heller Anderson and Maurice Carroll | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/new-york-day-by-day-business-as-usual.html | NEW YORK DAY BY DAY Business as Usual | By Susan Heller Anderson and Maurice Carroll | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/new-york-day-by-day-getting-on-with-education.html | NEW YORK DAY BY DAY Getting On With Education | By Susan Heller Anderson and Maurice Carroll | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/new-york-day-by-day-textbook-case-for-koch.html | NEW YORK DAY BY DAY Textbook Case for Koch | By Susan Heller Anderson and Maurice Carroll | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/new-york-day-by-day-the-tanaiste-s-view.html | NEW YORK DAY BY DAY The Tanaistes View | By Susan Heller Anderson and Maurice Carroll | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/non-profit-units-called-skillful-in-surviving-cuts.html | NONPROFIT UNITS CALLED SKILLFUL IN SURVIVING CUTS | By Kathleen Teltsch | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/phone-company-gets-3-more-fraud-reports.html | PHONE COMPANY GETS 3 MORE FRAUD REPORTS | By Robert D McFadden | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/rises-in-college-tuition-and-fees-are-moderating.html | RISES IN COLLEGE TUITION AND FEES ARE MODERATING | By Edward B Fiske | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/some-greeks-find-promise-of-us-fades.html | SOME GREEKS FIND PROMISE OF US FADES | By Marvine Howe | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/state-panel-to-suggest-reopening-nuclear-dump-near-buffalo.html | STATE PANEL TO SUGGEST REOPENING NUCLEAR DUMP NEAR BUFFALO | By Edward A Gargan | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/suit-over-bias-in-foster-care-settled-by-city.html | SUIT OVER BIAS IN FOSTER CARE SETTLED BY CITY | By James Lemoyne | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/nyregion/the-region-yonkers-officials-want-state-loan.html | THE REGION  Yonkers Officials Want State Loan | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/obituaries/imogen-clare-holst.html | IMOGEN CLARE HOLST | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/obituaries/ithiel-de-sola-pool-66-dies-political-scientist-at-mit.html | ITHIEL DE SOLA POOL 66 DIES POLITICAL SCIENTIST AT MIT | By Walter H Waggoner | TX 1-307172 | 1984-03-14 |

| 1984-03-13 | https://www.nytimes.com/1984/03/13/obituaries/lingan-warren-safeway-leader.html | LINGAN WARREN SAFEWAY LEADER | By James Barron | TX 1-307172 | 1984-03-14 |
|---|---|---|---|---|---|
| 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/in-the-nation-turning-the-stampede.html | IN THE NATION TURNING THE STAMPEDE | By Tom Wicker | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/new-york-a-good-five-cent-misery-index.html | NEW YORK A GOOD FIVE CENT MISERY INDEX | By Sydney Schanberg | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/pronounce-pacs-pox.html | PRONOUNCE PACS POX | By Phillip M Stern | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/opinion/the-myth-of-saudi-diplomacy.html | THE MYTH OF SAUDI DIPLOMACY | By Amos Perlmutter | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/science/about-education-german-math-scores-cause-alarm-in-britain.html | ABOUT EDUCATION GERMAN MATH SCORES CAUSE ALARM IN BRITAIN | By Fred M Hechinger | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/science/caution-is-urged-on-medical-ethics.html | CAUTION IS URGED ON MEDICAL ETHICS | By Harold M Schmeck Jr | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/science/do-animals-have-the-capacity-to-plan.html | DO ANIMALS HAVE THE CAPACITY TO PLAN | By Bayard Webster | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/science/education-nea-ratings-of-software-stir-cries-of-conflict.html | EDUCATION NEA RATINGS OF SOFTWARE STIR CRIES OF CONFLICT | By David E Sanger | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/science/personal-computers-rivals-stay-one-step-ahead-of-ibm-portable.html | PERSONAL COMPUTERS RIVALS STAY ONE STEP AHEAD OF IBM PORTABLE | By Erik SandbergDiment | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/science/the-doctor-s-world-hiatus-hernias-often-misdiagnosed.html | THE DOCTORS WORLD HIATUS HERNIAS OFTEN MISDIAGNOSED | By Lawrence K Altman Md | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/science/traumatic-beginings-most-children-seem-able-to-recover.html | TRAUMATIC BEGININGS MOST CHILDREN SEEM ABLE TO RECOVER | By Daniel Goleman | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/science/us-factories-reach-into-the-future.html | US FACTORIES REACH INTO THE FUTURE | By William J Broad | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/bogg-s-discipline-shows-in-average.html | BOGGS DISCIPLINE SHOWS IN AVERAGE | By Joseph Durso | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/generals-to-hire-more-security.html | GENERALS TO HIRE MORE SECURITY | By William N Wallace | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/gillies-getting-into-the-plays.html | GILLIES GETTING INTO THE PLAYS | By Gerald Eskenazi | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/north-stars-win-in-overtime.html | North Stars Win in Overtime | AP | TX 1-307172 | 1984-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/players-beamon-s-moment-suspended-in-time.html | PLAYERS Beamons Moment Suspended in Time | By Ira Berkow | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/scouting-against-all-odds.html | SCOUTING Against All Odds | By Thomas Rogers | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/scouting-looking-good.html | SCOUTING Looking Good | By Thomas Rogers | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/scouting-moore-rekindling-his-boxing-spirit.html | SCOUTING Moore Rekindling His Boxing Spirit | By Thomas Rogers | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/sports-of-the-times-the-righetti-experiment.html | SPORTS OF THE TIMES The Righetti Experiment | By Dave Anderson | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/tv-sports-prime-time-gems-too-rare.html | TV SPORTS PrimeTime Gems Too Rare | By Michael Janofsky | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/wranglers-rout-federals-by-37-7.html | Wranglers Rout Federals by 377 | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/sports/yanks-won-t-start-mattingly.html | YANKS WONT START MATTINGLY | By Jane Gross | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/style/at-milan-fall-fashion-shows-casual-flair.html | AT MILAN FALL FASHION SHOWS CASUAL FLAIR | By Bernadine Morris Special To the New York Times | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/theater/theater-the-danube-at-the-american-place.html | THEATER THE DANUBE AT THE AMERICAN PLACE | By Frank Rich | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/around-the-nation-burger-rejects-bid-to-lift-ban-on-home-knitters.html | AROUND THE NATION Burger Rejects Bid to Lift Ban on Home Knitters | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/around-the-nation-workers-reprimanded-in-loss-of-secret-papers.html | AROUND THE NATION Workers Reprimanded In Loss of Secret Papers | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/attorney-general-backs-steel-stand-in-a-cabinet-split.html | ATTORNEY GENERAL BACKS STEEL STAND IN A CABINET SPLIT | By Peter T Kilborn Special To the New York Times | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/briefing-a-celebrity-cookoff.html | BRIEFING A Celebrity Cookoff | By William E Farrell and Warren Weaver Jr | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/campaign-notes-faubus-of-arkansas-pays-compliment-to-jackson.html | CAMPAIGN NOTES Faubus of Arkansas Pays Compliment to Jackson | AP | TX 1-307172 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/campaign-notes-government-to-monitor-voting-in-single-county.html | CAMPAIGN NOTES Government to Monitor Voting in Single County | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/congress-an-orator-may-blossom-into-speaker-or-more.html | CONGRESS AN ORATOR MAY BLOSSOM INTO SPEAKER OR MORE | By Martin Tolchin | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/democrats-discuss-woman-on-ticket.html | DEMOCRATS DISCUSS WOMAN ON TICKET | By Barbara Basler | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/democrats-focus-on-south-as-hart-answers-criticism.html | DEMOCRATS FOCUS ON SOUTH AS HART ANSWERS CRITICISM | By Phil Gailey Special To the New York Times | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/hart-surge-said-to-ride-on-generational-appeal.html | HART SURGE SAID TO RIDE ON GENERATIONAL APPEAL | By Hedrick Smith | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/irs-seeks-links-to-county-computers-in-texas-to-find-debtors.html | IRS SEEKS LINKS TO COUNTY COMPUTERS IN TEXAS TO FIND DEBTORS | By David Burnham | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/local-tv-helping-hart-sharpen-image-in-south.html | LOCAL TV HELPING HART SHARPEN IMAGE IN SOUTH | By Dudley Clendinen | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/midwest-journal-lotteries-languages-and-wages.html | MIDWEST JOURNAL LOTTERIES LANGUAGES AND WAGES | By E | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/mondale-says-front-runner-image-hurt-prospects.html | MONDALE SAYS FRONTRUNNER IMAGE HURT PROSPECTS | By Bernard Weinraub | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/no-rush-seen-on-prayer-issue.html | No Rush Seen on Prayer Issue | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/prosection-rests-in-trial-of-two-in-rape-charges.html | PROSECTION RESTS IN TRIAL OF TWO IN RAPE CHARGES | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/public-employees-coveted-by-unions.html | PUBLIC EMPLOYEES COVETED BY UNIONS | By William Serrin | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/reagan-adamant-on-salvador-arms.html | REAGAN ADAMANT ON SALVADOR ARMS | By Francis X Clines Special To the New York Times | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/selection-of-jurors-begins-in-trial-of-federal-judge-in-nevada.html | SELECTION OF JURORS BEGINS IN TRIAL OF FEDERAL JUDGE IN NEVADA | By Wallace Turner | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/us/transit-showing-how-houston-and-dallas-differ.html | TRANSIT SHOWING HOW HOUSTON AND DALLAS DIFFER | By Joseph Giovannini | TX 1-307172 | 1984-03-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/around-the-world-new-bulgarian-envoy-is-accepted-by-italy.html | AROUND THE WORLD New Bulgarian Envoy Is Accepted by Italy | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/around-the-world-us-says-it-seeks-to-bolster-sudan-forces.html | AROUND THE WORLD US Says It Seeks To Bolster Sudan Forces | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/blacks-search-for-a-history-in-nova-scotia.html | BLACKS SEARCH FOR A HISTORY IN NOVA SCOTIA | By Douglas Martin | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/bomb-found-at-london-nightclub.html | BOMB FOUND AT LONDON NIGHTCLUB | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/brazilian-elected-to-top-oas-post.html | BRAZILIAN ELECTED TO TOP OAS POST | By B Drummond Ayres Jr By A Unanimous Vote | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/gemayel-opening-talks-urges-an-end-to-9-years-of-insane-war.html | GEMAYEL OPENING TALKS URGES AN END TO 9 YEARS OF INSANE WAR | By Thomas L Friedman Special To the New York Times | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/heavy-fighting-is-reported-along-iran-iraq-border-area.html | HEAVY FIGHTING IS REPORTED ALONG IRANIRAQ BORDER AREA | By Henry Kamm | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/in-india-s-northeast-the-taming-of-the-guerrilla.html | IN INDIAS NORTHEAST THE TAMING OF THE GUERRILLA | By Sanjoy Hazarika | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/lebanon-s-army-chief-offers-to-resign.html | LEBANONS ARMY CHIEF OFFERS TO RESIGN | By E J Dionne Jr | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/man-in-the-news-a-devoted-diplomat-joao-clemente-baena-soares.html | MAN IN THE NEWS A DEVOTED DIPLOMAT JOAO CLEMENTE BAENA SOARES | By Alan Riding | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/moscow-repeats-arms-talks-stand.html | MOSCOW REPEATS ARMS TALKS STAND | By John F Burns | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/policy-shift-by-pretoria.html | POLICY SHIFT BY PRETORIA | By Alan Cowell | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/polish-cardinal-is-back-home-to-face-furor-over-crucifixes.html | POLISH CARDINAL IS BACK HOME TO FACE FUROR OVER CRUCIFIXES | By John Kifner | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/pretoria-s-plan-takes-us-by-surprise.html | PRETORIAS PLAN TAKES US BY SURPRISE | By Bernard Gwertzman | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/strike-closes-more-than-half-of-british-coal-mines.html | STRIKE CLOSES MORE THAN HALF OF BRITISH COAL MINES | By R W Apple Jr | TX 1-307172 | 1984-03-14 |

| | | | | |
|---|---|---|---|---|
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/the-not-so-gentle-wooing-of-salvador-s-peasants.html | THE NOTSOGENTLE WOOING OF SALVADORS PEASANTS | By Lydia Chavez | TX 1-307172 | 1984-03-14 |
| 1984-03-13 | https://www.nytimes.com/1984/03/13/world/vice-president-for-panama.html | Vice President for Panama | AP | TX 1-307172 | 1984-03-14 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/a-new-chance-for-cagney-lacey.html | A NEW CHANCE FOR CAGNEY  LACEY | By Stephen Farber | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/concert-gabrieli-strings.html | CONCERT GABRIELI STRINGS | By Bernard Holland | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/concert-music-project.html | CONCERT MUSIC PROJECT | By Edward Rothstein | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/issue-of-journalism-in-nixon-talks.html | ISSUE OF JOURNALISM IN NIXON TALKS | By John Corry | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/jazz-group-don-cherry.html | JAZZ GROUP DON CHERRY | By Jon Pareles | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/met-opera-a-revival-of-mozart.html | MET OPERA A REVIVAL OF MOZART | By John Rockwell | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/pop-exercise-in-nostalgia.html | POP EXERCISE IN NOSTALGIA | By Stephen Holden | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/the-dance-2-works-by-zeromoving.html | THE DANCE 2 WORKS BY ZEROMOVING | By Jack Anderson | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/the-pop-life-049968.html | THE POP LIFE | By Robert Palmer | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/arts/unexpurgated-benny-hill-continues.html | UNEXPURGATED BENNY HILL CONTINUES | By John J OConnor | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/books/books-of-the-times-049899.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/a-big-canadian-jackpot-in-socal-mobil-deals.html | A BIG CANADIAN JACKPOT IN SOCAL MOBIL DEALS | By Douglas Martin | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/advertising-historical-times-inc-buys-country-journal.html | ADVERTISING Historical Times Inc Buys Country Journal | By Philip H Dougherty Special To the New York Times | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/advertising-lebenthal-has-a-new-campaign.html | Advertising Lebenthal Has a New Campaign | By Philip H Dougherty | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/advertising-lord-geller-adding-channel-4-to-client-list.html | ADVERTISING Lord Geller Adding Channel 4 to Client List | By Philip H Dougherty Special To the New York Times | TX 1-313347 | 1984-03-19 |

| | | | | |
|---|---|---|---|---|
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/ag-chem-acquired.html | AgChem Acquired | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/bond-prices-lose-early-gains.html | BOND PRICES LOSE EARLY GAINS | By Kenneth N Gilpin | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/brazil-wins-nigeria-pact.html | Brazil Wins Nigeria Pact | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/britain-s-output-rises.html | Britains Output Rises | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/careers-personnel-chief-and-efficiency.html | Careers Personnel Chief and Efficiency | By Elizabeth M Fowler | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/cybernex-blocked-in-ibm-case.html | Cybernex Blocked In IBM Case | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/dow-up-9.42-on-retail-news.html | DOW UP 942 ON RETAIL NEWS | By Alexander R Hammer | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/economic-scene-argentina-s-ban-on-beef.html | Economic Scene Argentinas Ban on Beef | By Leonard Silk | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/futures-options-copper-prices-climb-as-speculators-return.html | FUTURESOPTIONS COPPER PRICES CLIMB AS SPECULATORS RETURN | By H J Maidenberg | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/italian-prices-increase.html | Italian Prices Increase | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/itt-net-climbed-13.5-in-4th-quarter-of-1983.html | ITT NET CLIMBED 135 IN 4TH QUARTER OF 1983 | By Phillip H Wiggins | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/judge-sentences-warner-executive.html | JUDGE SENTENCES WARNER EXECUTIVE | By Arnold H Lubasch | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/k-mart-is-buying-associated-hosts.html | K Mart Is Buying Associated Hosts | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/maine-plant-closing.html | Maine Plant Closing | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/market-place-cost-pressures-on-drug-issues.html | Market PlaceCost Pressures On Drug Issues | By Philip H Wiggins | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/mesa-a-showcase-for-pickens.html | MESA A SHOWCASE FOR PICKENS | By Thomas J Lueck | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/motorola-phones.html | Motorola Phones | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/opposite-tacks-taken-on-mergers.html | OPPOSITE TACKS TAKEN ON MERGERS | By Peter T Kilborn | TX 1-313347 | 1984-03-19 |

| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/real-estate-showroom-space-for-artisans.html | Real Estate Showroom Space for Artisans | By Shawn G Kennedy | TX 1-313347 | 1984-03-19 |
|---|---|---|---|---|---|
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/regulator-s-fears-for-thrift-units.html | REGULATORS FEARS FOR THRIFT UNITS | By Kenneth B Noble | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/retail-sales-down-0.2-in-february.html | RETAIL SALES DOWN 02 IN FEBRUARY | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/senate-committee-backs-tax-changes.html | Senate Committee Backs Tax Changes | By Jonathan Fuerbringer | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/soviet-plant-in-greece.html | Soviet Plant in Greece | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/swedes-censure-banks.html | Swedes Censure Banks | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/taxes-cut-for-britons-in-budget.html | TAXES CUT FOR BRITONS IN BUDGET | By Barnaby J Feder | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/the-porsche-franchise-fight.html | THE PORSCHE FRANCHISE FIGHT | By John Holusha | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/tokyo-listing-for-sears.html | Tokyo Listing for Sears | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/union-carbide.html | Union Carbide | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/union-mutual.html | Union Mutual | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/business/united-airlines.html | United Airlines | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/60-minute-gourmet-049321.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/and-now-a-video-yearbook.html | AND NOW A VIDEO YEARBOOK | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/award-to-a-quintessential-new-yorker.html | AWARD TO A QUINTESSENTIAL NEW YORKER | By Angela Taylor | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/crib-safety-meeting-is-ignored.html | CRIBSAFETY MEETING IS IGNORED | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/fendi-furs-are-they-plain-or-fancy.html | FENDI FURS ARE THEY PLAIN OR FANCY | By Bernadine Morris | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/food-notes-049916.html | FOOD NOTES | By Florence Fabricant | TX 1-313347 | 1984-03-19 |

| | | | | |
|---|---|---|---|---|
| 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/kitchen-equipment-to-produce-yogurt-cheese.html | KITCHEN EQUIPMENT TO PRODUCE YOGURT CHEESE | By Pierre Franey | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/metropolitan-diary-049315.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/new-york-markets-that-carry-the-fish.html | NEW YORK MARKETS THAT CARRY THE FISH | By Florence Fabricant | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/personal-health-vitamin-therapy-toxic-side-effects-of-massive-doese.html | PERSONAL HEALTH VITAMIN THERAPY TOXIC SIDE EFFECTS OF MASSIVE DOESE | By Jane E Brody | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/sometimes-a-throwaway-fish-can-be-catch-of-the-day.html | SOMETIMES A THROWAWAY FISH CAN BE CATCH OF THE DAY | By Craig Claiborne | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/wine-list-thick-as-tampa-phone-book.html | WINE LIST THICK AS TAMPA PHONE BOOK | By Fred Ferretti | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/garden/wine-talk-049750.html | WINE TALK | By Frank J Prial | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/movies/sadat-film-sale-barred.html | SADAT FILM SALE BARRED | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/2d-game-in-chess-is-drawn.html | 2D GAME IN CHESS IS DRAWN | By Robert Byrne | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/albany-legislators-gird-for-battle-over-education-aid-and-tax-cuts.html | ALBANY LEGISLATORS GIRD FOR BATTLE OVER EDUCATION AID AND TAX CUTS | By Josh Barbanel | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/bishop-rebuts-critcism-of-a-holocaust-analogy.html | BISHOP REBUTS CRITCISM OF A HOLOCAUST ANALOGY | By Ari L Goldman | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/bridge-4-seeded-teams-fall-victim-to-upsets-in-the-vanderbilt.html | BRIDGE 4 SEEDED TEAMS FALL VICTIM TO UPSETS IN THE VANDERBILT | By Alan Truscott | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/credit-card-concern-will-move-its-offices-from-the-city-to-li.html | CREDIT CARD CONCERN WILL MOVE ITS OFFICES FROM THE CITY TO LI | By Michael Goodwin | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/east-side-drug-sweeps-hailed-by-morgenthau.html | EAST SIDE DRUG SWEEPS HAILED BY MORGENTHAU | By Philip Shenon | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/judges-told-they-can-sue-for-more-pay.html | JUDGES TOLD THEY CAN SUE FOR MORE PAY | By Michael Oreskes Special To the New York Times | TX 1-313347 | 1984-03-19 |

| | | | | |
|---|---|---|---|---|
| 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/lirr-halts-delivery-of-cars-that-failed-test.html | LIRR HALTS DELIVERY OF CARS THAT FAILED TEST | By Suzanne Daley | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/margiotta-s-early-parole-revoked-us-commission-cites-new-data.html | MARGIOTTAS EARLY PAROLE REVOKED US COMMISSION CITES NEW DATA | By Joseph P Fried | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/mayor-recalled-in-atlantic-city-by-a-3-2-margin.html | MAYOR RECALLED IN ATLANTIC CITY BY A 32 MARGIN | By Donald Janson | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/michael-jackson-s-glove-stirs-up-a-jersey-school.html | MICHAEL JACKSONS GLOVE STIRS UP A JERSEY SCHOOL | By Robert Hanley | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/new-york-day-by-day-a-pause-grows-longer.html | NEW YORK DAY BY DAY A Pause Grows Longer | By Susan Heller Anderson and Maurice Carroll | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/new-york-day-by-day-new-lights-on-broadway.html | NEW YORK DAY BY DAY New Lights on Broadway | By Susan Heller Anderson and Maurice Carroll | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/new-york-day-by-day-prince-quits-the-explorers.html | NEW YORK DAY BY DAY Prince Quits the Explorers | By Susan Heller Anderson and Maurice Carroll | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/new-york-day-by-day-the-king-of-kings.html | NEW YORK DAY BY DAY The King of Kings | By Susan Heller Anderson and Maurice Carroll | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/nyregion/suicide-in-new-york-s-suburbs-the-life-and-death-of-justin-14.html | SUICIDE IN NEW YORKS SUBURBS THE LIFE AND DEATH OF JUSTIN 14 | By Most Accounts Justin Spoonhour Was Not A Typical TeenAger | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/obituaries/uwe-johnson-novelist-dies-wrote-about-east-germany.html | UWE JOHNSON NOVELIST DIES WROTE ABOUT EAST GERMANY | By Edwin McDowell | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/observer-waiting-for-shelley.html | OBSERVER WAITING FOR SHELLEY | By Russell Baker | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/salvadoran-slaughter.html | SALVADORAN SLAUGHTER | By Orville H Schell | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/temporarily-leash-wall-st-wildcatters.html | TEMPORARILY LEASH WALL ST WILDCATTERS | By J Bennett Johnston | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/opinion/washington-on-the-morning-after.html | WASHINGTON ON THE MORNING AFTER | By James Reston | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/golfer-overcoming-some-long-odds.html | GOLFER OVERCOMING SOME LONG ODDS | By Gordon S White Jr | TX 1-313347 | 1984-03-19 |

| | | | | |
|---|---|---|---|---|
| 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/gooden-pitches-well-for-mets.html | GOODEN PITCHES WELL FOR METS | By Joseph Durso | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/islanders-triumph-as-bourne-scores-3.html | ISLANDERS TRIUMPH AS BOURNE SCORES 3 | By Gerald Eskenazi | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/nfl-may-draft-usfl-players.html | NFL MAY DRAFT USFL PLAYERS | By Michael Janofsky | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/orr-leads-knicks-romp.html | ORR LEADS KNICKS ROMP | By Sam Goldaper | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/scouting-a-small-squad-with-big-hopes.html | SCOUTING  A Small Squad With Big Hopes | By Thomas Rogers | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/scouting-foster-content.html | SCOUTING Foster Content | By Thomas Rogers | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/scouting-staying-put.html | SCOUTING Staying Put | By Thomas Rogers | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/shirley-impressing-yankees.html | SHIRLEY IMPRESSING YANKEES | By Jane Gross | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/sports/sports-of-the-times-down-on-the-farm.html | SPORTS OF THE TIMES DOWN ON THE FARM | By George Vecsey | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/theater/financial-problems-are-compromising-nonprofit-theaters.html | FINANCIAL PROBLEMS ARE COMPROMISING NONPROFIT THEATERS | By Samuel G Freedman | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/theater/stage-modern-caesar.html | STAGE MODERN CAESAR | By Herbert Mitgang | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/theater/stage-night-is-mother-new-haven-repertory.html | STAGE NIGHT IS MOTHER NEW HAVEN REPERTORY | By Mel Gussow | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/acquittal-in-slavery-case.html | Acquittal in Slavery Case | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/agency-finds-a-vast-excess-in-arms-costs.html | AGENCY FINDS A VAST EXCESS IN ARMS COSTS | By Wayne Biddle | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/around-the-nation-farmers-open-blockade-in-north-dakota-protest.html | AROUND THE NATION Farmers Open Blockade In North Dakota Protest | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/around-the-nation-second-justice-gets-plea-in-federal-judge-s-trial.html | AROUND THE NATION Second Justice Gets Plea In Federal Judges Trial | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/briefing-050424.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-313347 | 1984-03-19 |

| | | | | |
|---|---|---|---|---|
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/campaign-notes-baliff-meets-mondale-this-time-200-applaud.html | CAMPAIGN NOTES Baliff Meets Mondale This Time 200 Applaud | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/campaign-notes-new-york-senate-stalls-change-in-primary-rules.html | CAMPAIGN NOTES New York Senate Stalls Change in Primary Rules | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/defense-opens-for-one-of-6-defendants-in-new-bedford-rape-case.html | DEFENSE OPENS FOR ONE OF 6 DEFENDANTS IN NEW BEDFORD RAPE CASE | By Jesus Rangel | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/drug-unit-accused-of-failing-to-report-faulty-pacemakers.html | DRUG UNIT ACCUSED OF FAILING TO REPORT FAULTY PACEMAKERS | By Irvin Molotsky | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/first-candidates-interviewed-for-jury-to-hear-drug-trial-of-john-delorean.html | FIRST CANDIDATES INTERVIEWED FOR JURY TO HEAR DRUG TRIAL OF JOHN DELOREAN | By Judith Cummings | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/general-motors-calls-x-cars-safe.html | GENERAL MOTORS CALLS XCARS SAFE | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/glenn-concedes-two-primaries-aides-urge-him-to-quit-the-race.html | GLENN CONCEDES TWO PRIMARIES AIDES URGE HIM TO QUIT THE RACE | By Frank Lynn | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/hart-takes-massachusetts-florida-and-rhode-island-mondale-is-strong-in-south.html | HART TAKES MASSACHUSETTS FLORIDA AND RHODE ISLAND MONDALE IS STRONG IN SOUTH | By Howell Raines | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/hart-wins-in-massachusetts-mcgovern-plans-withdrawal.html | HART WINS IN MASSACHUSETTS MCGOVERN PLANS WITHDRAWAL | By Fox Butterfield | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/life-returns-quickly-to-areas-devastated-by-mount-st-helens.html | LIFE RETURNS QUICKLY TO AREAS DEVASTATED BY MOUNT ST HELENS | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/little-known-tenant-farmers-union-will-recall-its-bold-past-at-reunion.html | LITTLEKNOWN TENANT FARMERS UNION WILL RECALL ITS BOLD PAST AT REUNION | By William Serrin | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/making-old-constituency-a-new-one-for-reagan.html | MAKING OLD CONSTITUENCY A NEW ONE FOR REAGAN | By Robert Pear | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/meese-discloses-loan-that-friend-made-to-his-wife-byrd-speaks-to-baker.html | MEESE DISCLOSES LOAN THAT FRIEND MADE TO HIS WIFE Byrd Speaks to Baker | By Leslie Maitland Werner Special To the New York Times | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/reagan-gives-up-on-2-party-talks.html | REAGAN GIVES UP ON 2PARTY TALKS | By Steven R Weisman | TX 1-313347 | 1984-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/texas-executes-convicted-killer-who-won-late-reprieve-in-1983.html | TEXAS EXECUTES CONVICTED KILLER WHO WON LATE REPRIEVE IN 1983 | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/town-rejects-seat-belt-law.html | Town Rejects SeatBelt Law | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/voters-views-on-economy-appear-decisive.html | VOTERS VIEWS ON ECONOMY APPEAR DECISIVE | By Hedrick Smith | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/us/when-a-routine-visa-to-us-isn-t-routine.html | WHEN A ROUTINE VISA TO US ISNT ROUTINE | By Stephen Engelberg | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/world/catholic-bishops-in-poland-insist-on-crucifixes-for-public-schools.html | CATHOLIC BISHOPS IN POLAND INSIST ON CRUCIFIXES FOR PUBLIC SCHOOLS | By John Kifner Special To the New York Times | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/world/chemical-attack-charged-by-iran.html | CHEMICAL ATTACK CHARGED BY IRAN | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/world/enfant-terrible-of-brazilian-church-feisty-at-75.html | ENFANT TERRIBLE OF BRAZILIAN CHURCH FEISTY AT 75 | By Marlise Simons | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/world/jordanians-elect-8-new-legislators.html | JORDANIANS ELECT 8 NEW LEGISLATORS | By Judith Miller | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/world/kidnappers-in-italy-free-girl.html | Kidnappers in Italy Free Girl | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/world/lebanese-at-unity-talks-reach-a-cease-fire-pact.html | LEBANESE AT UNITY TALKS REACH A CEASEFIRE PACT | By Thomas L Friedman | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/world/libyan-charged-in-london-blasts.html | LIBYAN CHARGED IN LONDON BLASTS | AP | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/world/one-senate-panel-approves-aid-for-the-nicaragua-rebels.html | ONE SENATE PANEL APPROVES AID FOR THE NICARAGUA REBELS | By Francis X Clines Special To the New York Times | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/world/reagan-makes-plea-for-us-jews-support-on-arms-sales-to-jordan.html | REAGAN MAKES PLEA FOR US JEWS SUPPORT ON ARMS SALES TO JORDAN | By Bernard Gwertzman | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/world/report-says-us-is-often-in-un-s-minority.html | REPORT SAYS US IS OFTEN IN UNS MINORITY | By Richard Bernstein | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/world/salvadoran-promises-a-safe-election.html | SALVADORAN PROMISES A SAFE ELECTION | By Lydia Chavez | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/world/shelling-in-beirut-kills-at-least-25.html | SHELLING IN BEIRUT KILLS AT LEAST 25 | By E J Dionne Jr | TX 1-313347 | 1984-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-14 | https://www.nytimes.com/1984/03/14/world/south-africa-urged-to-meet-with-6-black-ruled-neighbors.html | SOUTH AFRICA URGED TO MEET WITH 6 BLACKRULED NEIGHBORS | By Alan Cowell | TX 1-313347 | 1984-03-19 |
| 1984-03-14 | https://www.nytimes.com/1984/03/14/world/unesco-seeks-us-request-for-inquiry.html | UNESCO SEEKS US REQUEST FOR INQUIRY | By Paul Lewis | TX 1-313347 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/dance-a-quartet-for-five.html | DANCE A QUARTET FOR FIVE | By Jack Anderson | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/dance-rudolf-nureyev-visits-graham-troupe.html | DANCE RUDOLF NUREYEV VISITS GRAHAM TROUPE | By Anna Kisselgoff | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/dynasty-luxury-for-sale.html | DYNASTY LUXURY FOR SALE | By Sandra Salmans | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/fcc-is-upheld-on-equal-time-rule.html | FCC Is Upheld on EqualTime Rule | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/modern-museum-given-249-abstract-works.html | MODERN MUSEUM GIVEN 249 ABSTRACT WORKS | By Michael Brenson | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/music-2-anniversaries-and-leonard-bernstein.html | MUSIC 2 ANNIVERSARIES AND LEONARD BERNSTEIN | By John Rockwell | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/music-czech-philharmonic-s-smetana.html | MUSIC CZECH PHILHARMONICS SMETANA | By John Rockwell | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/tv-review-lena-horne-on-cable-lady-and-her-music.html | TV REVIEW LENA HORNE ON CABLE LADY AND HER MUSIC | By John J OConnor | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/tv-rockin-and-rollin-with-phil-specter-a-documentary.html | TV ROCKIN AND ROLLIN WITH PHIL SPECTER A DOCUMENTARY | By Jon Pareles | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/arts/viewing-of-public-tv-suffers-a-drop.html | VIEWING OF PUBLIC TV SUFFERS A DROP | By Irvin Molotsky | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/books/books-of-the-times-053080.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/books/critic-s-notebook-the-lonely-world-of-michael-burke.html | CRITICS NOTEBOOK THE LONELY WORLD OF MICHAEL BURKE | By Christopher LehmannHaupt | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/3-senators-unite-on-oil-merge-curb.html | 3 SENATORS UNITE ON OILMERGE CURB | By Robert D Hershey Jr | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-313348 | 1984-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/advertising-ad-claims-for-coffee-among-settled-issues.html | ADVERTISING Ad Claims for Coffee Among Settled Issues | By Philip H Dougherty Special To the New York Times | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/advertising-addendum.html | ADVERTISING   Addendum | By Philip H Dougherty | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/advertising-ads-for-mtv-cable-adopting-new-theme.html | ADVERTISING Ads for MTV Cable Adopting New Theme | By Philip H Dougherty Special To the New York Times | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/advertising-horizon-meamco.html | ADVERTISING  HorizonMeamco | By Philip H Dougherty | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/advertising-meeting-people-s-publisher.html | Advertising Meeting Peoples Publisher | By Philip H Dougherty | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/article-054594-no-title.html | Article 054594  No Title | By Jonathan Fuerbringer | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/austerity-in-venezuela.html | Austerity in Venezuela | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/bond-prices-decline-again.html | Bond Prices Decline Again | By Kenneth N Gilpin | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/china-urban-income.html | China Urban Income | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/credit-crad-drives-wooing-the-affluent.html | CREDIT CRAD DRIVES WOOING THE AFFLUENT | By Pamela G Hollie | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/dollar-decline-affecting-rates.html | Dollar Decline Affecting Rates | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/dow-up-1.26-trading-slows.html | Dow Up 126 Trading Slows | By Alexander R Hammer | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/empire-savings-of-texas-is-shut-down.html | EMPIRE SAVINGS OF TEXAS IS SHUT DOWN | By Kenneth B Noble | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/fair-shows-a-rise-in-eastwest-trade.html | FAIR SHOWS A RISE IN EASTWEST TRADE | By John Tagiabue | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/hughes-aircraft-fight.html | Hughes Aircraft Fight | By Raymond Bonner | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/inventories-up-0.4-and-sales-1.3.html | INVENTORIES UP 04 AND SALES 13 | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/kodak-bonuses.html | Kodak Bonuses | AP | TX 1-313348 | 1984-03-19 |

| | | | | |
|---|---|---|---|---|
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/market-place-high-quality-issues-stressed.html | Market Place HighQuality Issues Stressed | By Vartanig G Vartan | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/mattel-reports-new-debt-pact.html | Mattel Reports New Debt Pact | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/moving-industry-s-revival.html | MOVING INDUSTRYS REVIVAL | By Agis Salpukas | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/s-m-flickinger-may-sell-control.html | S M Flickinger May Sell Control | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/technology-desktop-links-to-mainframes.html | Technology Desktop Links To Mainframes | By Andrew Pollack | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/business/the-credit-card-fee-dispute.html | THE CREDIT CARD FEE DISPUTE | By Irvin Molotsky | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/armani-refines-mannish-look.html | ARMANI REFINES MANNISH LOOK | By Bernadine Morris Special To the New York Times | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/celebrating-william-morriss-works.html | CELEBRATING WILLIAM MORRISS WORKS | By Justine de Lacy | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/flower-show-brings-summer-to-philadelphia.html | FLOWER SHOW BRINGS SUMMER TO PHILADELPHIA | By Linda Yang | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/helpful-hardware-for-hanging-indoor-plants.html | HELPFUL HARDWAREFOR HANGING INDOOR PLANTS | By Mary Smith | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/hers.html | HERS | By Phyllis Rose | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/home-beat-furniture-award-presented.html | HOME BEAT FURNITURE AWARD PRESENTED | By Suzanne Slesin | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/phone-in-service-drops-messages-on-sexuality.html | PHONEIN SERVICE DROPS MESSAGES ON SEXUALITY | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/picture-frame-care.html | PICTURE FRAME CARE | By Michael Varese | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/garden/special-effects-the-craftsman-who-do-trompe-l-oeil-interiors.html | SPECIAL EFFECTS THE CRAFTSMAN WHO DO TROMPE LOEIL INTERIORS | By Suzanne Slesin | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/2-man-garbage-trucks-at-issue-again.html | 2MAN GARBAGE TRUCKS AT ISSUE AGAIN | By Michael Goodwin | TX 1-313348 | 1984-03-19 |

| | | | | |
|---|---|---|---|---|
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/2-named-for-us-district-judgeship-in-new-york.html | 2 NAMED FOR US DISTRICT JUDGESHIP IN NEW YORK | By Arnold H Lubasch | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/albany-leaders-cite-doubts-on-cuomo-s-wine-sales-plan.html | ALBANY LEADERS CITE DOUBTS ON CUOMOS WINE SALES PLAN | By Michael Oreskes | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/altantic-city-s-new-mayor-sworn-in-after-court-delay.html | ALTANTIC CITYS NEW MAYOR SWORN IN AFTER COURT DELAY | By Donald Janson | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/financier-declines-to-testify-in-cash-laundering-inquiry.html | FINANCIER DECLINES TO TESTIFY IN CASHLAUNDERING INQUIRY | By Selwyn Raab | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/fordham-university-names-jesuit-editor-as-its-new-president.html | FORDHAM UNIVERSITY NAMES JESUIT EDITOR AS ITS NEW PRESIDENT | By Gene I Maeroff | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/former-chicago-publisher-is-named-to-lead-the-daily-news.html | FORMER CHICAGO PUBLISHER IS NAMED TO LEAD THE DAILY NEWS | By Jonathan Friendly | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/how-errors-convicted-wrong-man.html | HOW ERRORS CONVICTED WRONG MAN | By Philip Shenon | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/man-in-the-news-a-priest-s-return-to-the-bronx.html | MAN IN THE NEWS A PRIESTS RETURN TO THE BRONX | By Deirdre Carmody | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/new-york-day-by-day-music-in-the-jungle.html | NEW YORK DAY BY DAY Music in the Jungle | By Susan Heller Anderson and David Bird | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/new-york-day-by-day-questions-questions.html | NEW YORK DAY BY DAY Questions Questions | By Susan Heller Anderson and David Bird | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/new-york-day-by-day-standing-by-mondale.html | NEW YORK DAY BY DAY Standing by Mondale | By Susan Heller Anderson and David Bird | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/new-york-day-by-day-time-for-a-change-in-name.html | NEW YORK DAY BY DAY  Time for a Change in Name | By Susan Heller Anderson and David Bird | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/out-towns.html | OUT TOWNS | By Michael Norman | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/tenafly-school-reflects-on-people-who-suffer.html | TENAFLY SCHOOL REFLECTS ON PEOPLE WHO SUFFER | By Susan Chira | TX 1-313348 | 1984-03-19 |

| | | | | |
|---|---|---|---|---|
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/tense-medical-students-meet-future.html | TENSE MEDICAL STUDENTS MEET FUTURE | By Dena Kleiman | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/the-city-youth-endsterm-for-racial-attack.html | THE CITY  Youth EndsTerm For Racial Attack | By United Press International | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/nyregion/the-region-thruway-to-get-new-ticket-units.html | THE REGION  Thruway to Get New Ticket Units | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/obituaries/edwin-c-kemble.html | EDWIN C KEMBLE | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/obituaries/james-j-wadsworth-dies-at-78-headed-us-delegation-to-un.html | JAMES J WADSWORTH DIES AT 78 HEADED US DELEGATION TO UN | By Joseph B Treaster | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/obituaries/physicist-67-dies-in-crash-of-his-plane-in-connecticut.html | Physicist 67 Dies in Crash Of His Plane in Connecticut | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/obituaries/ralph-menapace-jr-lawyer-helped-preserve-landmarks.html | RALPH MENAPACE JR LAWYER HELPED PRESERVE LANDMARKS | By Walter H Waggoner | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/abroad-at-home-is-there-no-shame.html | ABROAD AT HOME IS THERE NO SHAME | By Anthony Lewis | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/doubts-about-the-recovery.html | DOUBTS ABOUT THE RECOVERY | By Richard Parker | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/foreign-affairs-simple-questions.html | FOREIGN AFFAIRS SIMPLE QUESTIONS | By Flora Lewis | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/opinion/how-to-stop-syria.html | HOW TO STOP SYRIA | By James H Scheuer | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/brown-big-8-title-and-maybe-a-home.html | BROWN BIG 8 TITLE AND MAYBE A HOME | By Malcolm Moran Special To the New York Times | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/carnesecca-counts-his-blessings.html | Carnesecca Counts His Blessings | By Peter Alfano | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/dispute-on-dates-in-fix-trial.html | DISPUTE ON DATES IN FIX TRIAL | By Joseph P Fried | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/meacham-striving-to-stay-with-yankees.html | MEACHAM STRIVING TO STAY WITH YANKEES | By Jane Gross | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/moore-stops-oswald-in-3d.html | Moore Stops Oswald in 3d | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/o-koren-sparks-nets-victory.html | OKOREN SPARKS NETS VICTORY | By Roy S Johnson | TX 1-313348 | 1984-03-19 |

| | | | | |
|---|---|---|---|---|
| 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/players-two-steps-down-but-a-step-forward.html | PLAYERS  Two Steps Down But a Step Forward | By Ira Berkow | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/scouting-arg-uello-restless.html | SCOUTING Arguello Restless | By Thomas Rogers and Sam Goldaper | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/scouting-contrary-view-on-second-look.html | SCOUTING  Contrary View On Second Look | By Thomas Rogers and Sam Goldaper | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/scouting-redmen-buoyed.html | SCOUTING Redmen Buoyed | By Thomas Rogers and Sam Goldaper | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/scouting-talent-review.html | SCOUTING Talent Review | By Thomas Rogers and Sam Goldaper | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/sports-of-the-times-jim-valvano-s-view.html | SPORTS OF THE TIMES JIM VALVANOS VIEW | By Dave Anderson | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/sports-people-054795.html | SPORTS PEOPLE | By Kevin Dupont | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/sports/vasquez-s-lawyer-cites-new-witness.html | VASQUEZS LAWYER CITES NEW WITNESS | By James Tuite | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/style/increasing-numbers-of-aged-return-north-from-florida.html | INCREASING NUMBERS OF AGED RETURN NORTH FROM FLORIDA | By Glenn Collins | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/theater/lyubimov-s-fall.html | LYUBIMOVS FALL | By R W Apple Jr | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/500-flee-boston-hotel-fire-third-this-year-at-the-westin.html | 500 Flee Boston Hotel Fire Third This Year at the Westin | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/a-washington-new-york-appraisal.html | A WASHINGTONNEW YORK APPRAISAL | By Barbara Gamarekian | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/a-west-wing-mystery-where-is-baker-s-frog.html | A WEST WING MYSTERY WHERE IS BAKERS FROG | By Francis X Clines | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/acquittal-in-slavery-case.html | Acquittal in Slavery Case | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/around-the-nation-papers-for-tennessee-walking-horses-queried.html | AROUND THE NATION Papers for Tennessee Walking Horses Queried | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/bid-by-jackson-is-cited-in-blacks-big-turnout.html | BID BY JACKSON IS CITED IN BLACKS BIG TURNOUT | By Ronald Smothers | TX 1-313348 | 1984-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/boston-mayor-takes-action-to-promote-racial-harmony.html | BOSTON MAYOR TAKES ACTION TO PROMOTE RACIAL HARMONY | By Fox Butterfield Special To the New York Times | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/briefing-053645.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/campaign-notes-top-glenn-aide-leaves-to-work-for-gary-hart.html | CAMPAIGN NOTES Top Glenn Aide Leaves To Work for Gary Hart | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/canadian-astronaut-chosen.html | Canadian Astronaut Chosen | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/carter-labor-hurt-mondale.html | CARTER LABOR HURT MONDALE | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/grand-jury-refuses-to-indict-in-deaths-of-2000-horses.html | Grand Jury Refuses to Indict In Deaths of 2000 Horses | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/how-mondale-s-flagging-campaign-was-revived.html | HOW MONDALES FLAGGING CAMPAIGN WAS REVIVED | By Hedrick Smith | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/illinois-to-test-leaders-tuesday-for-big-stakes.html | ILLINOIS TO TEST LEADERS TUESDAY FOR BIG STAKES | By Andrew H Malcolm | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/mcgovern-gratified-with-respect-won-as-he-leaves-race.html | MCGOVERN GRATIFIED WITH RESPECT WON AS HE LEAVES RACE | By Gerald M Boyd | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/meese-assistant-unable-to-find-requested-data.html | MEESE ASSISTANT UNABLE TO FIND REQUESTED DATA | By Stuart Taylor Jr Special To the New York Times | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/mondale-depends-on-labor-to-win-michigan-caucuses.html | MONDALE DEPENDS ON LABOR TO WIN MICHIGAN CAUCUSES | By Barbara Basler | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/mondale-is-facing-financial-squeeze-in-nomination-bid.html | MONDALE IS FACING FINANCIAL SQUEEZE IN NOMINATION BID | By Howell Raines | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/nebraska-legislature-impeaches-attorney-general.html | NEBRASKA LEGISLATURE IMPEACHES ATTORNEY GENERAL | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/pentagon-s-rules-waive-guarantees.html | PENTAGONS RULES WAIVE GUARANTEES | By Charles Mohr | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/pupil-prayer-vote-blocked-in-senate.html | PUPIL PRAYER VOTE BLOCKED IN SENATE | By Martin Tolchin | TX 1-313348 | 1984-03-19 |

| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/rail-engineer-sentenced.html | Rail Engineer Sentenced | AP | TX 1-313348 | 1984-03-19 |
|---|---|---|---|---|---|
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/senate-democrats-seek-to-question-those-who-aided-messe-financially.html | SENATE DEMOCRATS SEEK TO QUESTION THOSE WHO AIDED MESSE FINANCIALLY | By Leslie Maitland Werner | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/tampering-spurs-us-to-restrict-leaded-gas.html | TAMPERING SPURS US TO RESTRICT LEADED GAS | By John Holusha | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/tonsillectomy-found-justified-in-some-cases.html | TONSILLECTOMY FOUND JUSTIFIED IN SOME CASES | By Seth Mydans | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/tube-worm-colony-seen-in-unusual-waters.html | TUBE WORM COLONY SEEN IN UNUSUAL WATERS | By Walter Sullivan | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/us-sees-problem-in-wartime-weapon-care.html | US SEES PROBLEM IN WARTIME WEAPON CARE | By Wayne Biddle | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/usias-blacklist.html | USIAS BLACKLIST | By Joel Brinkley Special To the New York Times | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/us/woman-was-willing-rape-defendant-says.html | WOMAN WAS WILLING RAPE DEFENDANT SAYS | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/2-germanys-and-detente.html | 2 GERMANYS AND DETENTE | By James M Markham | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/around-the-world-bulgarian-to-be-rejailed-in-papal-shooting-case.html | AROUND THE WORLD Bulgarian to Be Rejailed In Papal Shooting Case | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/beirut-cease-fire-is-generally-firm.html | BEIRUT CEASEFIRE IS GENERALLY FIRM | By E J Dionne Jr | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/city-named-andropov-makes-maps-obsolete.html | CITY NAMED ANDROPOV MAKES MAPS OBSOLETE | By John F Burns | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/colombia-rebels-raid-a-town-and-free-125.html | Colombia Rebels Raid A Town and Free 125 | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/glemp-joins-fray-over-crucifixes.html | GLEMP JOINS FRAY OVER CRUCIFIXES | By John Kifner | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/gunmen-wound-ira-political-leader.html | GUNMEN WOUND IRA POLITICAL LEADER | By Jon Nordheimer | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/hussein-rules-out-talks-with-israel-and-bars-us-role.html | HUSSEIN RULES OUT TALKS WITH ISRAEL AND BARS US ROLE | By Judith Miller Special To the New York Times | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/india-still-looks-to-soviet-but-elsewhere-too.html | INDIA STILL LOOKS TO SOVIET BUT ELSEWHERE TOO | By William K Stevens | TX 1-313348 | 1984-03-19 |

| | | | | |
|---|---|---|---|---|
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/iraqi-stand-backed-by-arab-league-meeting.html | IRAQI STAND BACKED BY ARAB LEAGUE MEETING | By Henry Kamm | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/lebanese-at-conference-discuss-political-shifts.html | LEBANESE AT CONFERENCE DISCUSS POLITICAL SHIFTS | By Thomas L Friedman | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/lure-of-life-in-america-spawns-manila-con-game.html | LURE OF LIFE IN AMERICA SPAWNS MANILA CON GAME | By Robert Trumbull | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/senate-unit-backs-aid-for-salvador.html | SENATE UNIT BACKS AID FOR SALVADOR | By B Drummond Ayres Jr Special To the New York Times | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/tanzania-facing-internal-strains.html | TANZANIA FACING INTERNAL STRAINS | AP | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/the-2-koreas-cannot-agree-even-to-talk.html | THE 2 KOREAS CANNOT AGREE EVEN TO TALK | By Clyde Haberman | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/unesco-gets-complaints-of-24-nations.html | UNESCO GETS COMPLAINTS OF 24 NATIONS | By Paul Lewis | TX 1-313348 | 1984-03-19 |
| 1984-03-15 | https://www.nytimes.com/1984/03/15/world/us-discouraged-by-king-s-remarks.html | US DISCOURAGED BY KINGS REMARKS | By Bernard Gwertzman | TX 1-313348 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/art-baziotes-a-rarely-seen-fantasist.html | ART BAZIOTES A RARELY SEEN FANTASIST | By Grace Glueck | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/art-bronze-garden-of-sculptured-plants.html | ART BRONZE GARDEN OF SCULPTURED PLANTS | By Michael Brenson | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/art-fernand-khnopff-of-belgian-symbolists.html | ART FERNAND KHNOPFF OF BELGIAN SYMBOLISTS | By John Russell | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/best-of-ives-wall-to-wall.html | BEST OF IVES WALL TO WALL | By John Rockwell | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/concert-britten-s-curlew-river.html | CONCERT BRITTENS CURLEW RIVER | By Donal Henahan | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/dance-takato-asakawa-in-clytemnestra.html | DANCE TAKATO ASAKAWA IN CLYTEMNESTRA | By Anna Kisselgoff | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/diner-s-journal-vegetarian-greene-st-and-a-really-hot-sauce.html | DINERS JOURNAL Vegetarian Greene St And a Really Hot Sauce | By Bryan Miller | TX 1-313342 | 1984-03-19 |

| | | | | |
|---|---|---|---|---|
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/it-s-maple-syrup-time.html | ITS MAPLESYRUP TIME | By Harold Faber | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/maazel-will-not-renew-vienna-opera-contracts.html | MAAZEL WILL NOT RENEW VIENNA OPERA CONTRACTS | By John Rockwell | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/music-albert-s-into-eclipse.html | MUSIC ALBERTS INTO ECLIPSE | By Allen Hughes | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/music-texas-orchestra.html | MUSIC TEXAS ORCHESTRA | By Donal Henahan | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/pop-jazz-young-jazz-festival-star-in-new-york-club-debut.html | POPJAZZ YOUNG JAZZ FESTIVAL STAR IN NEW YORK CLUB DEBUT | By Stephen Holden | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/restaurants-057089.html | RESTAURANTS | By Marian Burros | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/sights-and-sounds-of-irish-new-york-music-schedule-is-likely.html | SIGHTS AND SOUNDS OF IRISH NEW YORK MUSIC SCHEDULE IS LIKELY | By Jon Pareles | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/sights-and-sounds-of-irish-new-york-tracing-a-grand-heritage.html | SIGHTS AND SOUNDS OF IRISH NEW YORK TRACING A GRAND HERITAGE | By Richard F Shepard | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/special-joys-of-purim-marked-around-city.html | SPECIAL JOYS OF PURIM MARKED AROUND CITY | By Ari L Goldman | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/tv-coverage-of-hart.html | TV COVERAGE OF HART | By John Corry | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/tv-weekend-ingrid-bergman-s-story.html | TV WEEKEND INGRID BERGMANS STORY | By John J OConnor | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/books/books-of-the-times-057070.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/books/publishing-governor-writes-campaign-book.html | PUBLISHING GOVERNOR WRITES CAMPAIGN BOOK | By Edwin McDowell | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/about-real-estate-stronger-market-revives-a-cooper-square-project.html | ABOUT REAL ESTATE STRONGER MARKET REVIVES A COOPER SQUARE PROJECT | By Alan S Oser | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-313342 | 1984-03-19 |

| | | | | |
|---|---|---|---|---|
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/advertising-at-esty-the-drums-are-quiet.html | Advertising  At Esty The Drums Are Quiet | Philip H Dougherty | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/advertising-cable-tv-penetration.html | ADVERTISING Cable TV Penetration | By Philip H Dougherty | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/advertising-gateway-computerchooses-bbdo-west.html | ADVERTISING Gateway ComputerChooses BBDOWest | By Philip H Dougherty | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/advertising-new-products-boom.html | ADVERTISING New Products Boom | By Philip H Dougherty | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/advertising-o-m-ad-efforts.html | ADVERTISING O M Ad Efforts | By Philip H Dougherty | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/australian-strikes-ebb.html | Australian Strikes Ebb | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/boeing-and-japanese-study-building-a-plane.html | BOEING AND JAPANESE STUDY BUILDING A PLANE | By Thomas C Hayes | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/china-stiffens-trade-control.html | China Stiffens Trade Control | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/committee-shapes-deficit-reduction.html | COMMITTEE SHAPES DEFICIT REDUCTION | By Jonathan Fuerbringer | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/credit-markets-budget-news-spurs-a-rally.html | CREDIT MARKETS BUDGET NEWS SPURS A RALLY | By Kenneth N Gilpin | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/de-beers-s-future-in-namibia.html | DE BEERSS FUTURE IN NAMIBIA | By Alan Cowell | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/dow-rises-by-1.36-trading-moderate.html | Dow Rises by 136 Trading Moderate | By Alexander R Hammer | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/economic-scene-deregulation-s-effect-at-banks.html | Economic Scene  Deregulations Effect at Banks | Robert A Bennett | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/february-s-production-up-by-1.2.html | FEBRUARYS PRODUCTION UP BY 12 | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/finance-new-issues-texaco-planning-to-sell-record-eurobond-issue.html | FINANCENEW ISSUES  Texaco Planning to Sell Record Eurobond Issue | AP | TX 1-313342 | 1984-03-19 |

| | | | | |
|---|---|---|---|---|
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/for-some-it-s-now-phone-repairs-by-mail.html | FOR SOME ITS NOW PHONE REPAIRS BY MAIL | By Andrew Pollack Special To the New York Times | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/harvester-s-hopes.html | Harvesters Hopes | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/ibm-to-triple-pc-output.html | IBM TO TRIPLE PC OUTPUT | By David E Sanger | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/installment-debt-rose-in-january.html | INSTALLMENT DEBT ROSE IN JANUARY | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/market-place-bullish-views-on-greyhound.html | Market Place  BULLISH VIEWS ON GREYHOUND | Agis Salpukas | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/mattel-reports-171.3-million-deficit-for-quarter.html | MATTEL REPORTS 1713 MILLION DEFICIT FOR QUARTER | By Phillip H Wiggins | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/president-agrees-to-military-cuts-to-reduce-deficit.html | PRESIDENT AGREES TO MILITARY CUTS TO REDUCE DEFICIT | By Steven R Weisman Special To the New York Times | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/prices-rise-in-germany.html | Prices Rise in Germany | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/putting-a-value-on-us-news.html | PUTTING A VALUE ON US NEWS | By Alex S Jones | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/socal-sees-danger-in-a-merger-curb.html | SOCAL SEES DANGER IN A MERGER CURB | By Robert D Hershey Jr | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/sony-canon-post-profits.html | Sony Canon Post Profits | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/toyo-kogyo-study-of-us-plant-sites.html | Toyo Kogyo Study Of US Plant Sites | By John Holusha | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/business/united-upsets-jal.html | United Upsets JAL | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/movies/film-children-of-the-corn-based-on-king-story.html | FILM CHILDREN OF THE CORN BASED ON KING STORY | By Vincent Canby | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/movies/screen-ice-pirates-in-space.html | SCREEN ICE PIRATES IN SPACE | By Vincent Canby | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/movies/screen-james-garner-stars-in-tank.html | SCREEN JAMES GARNER STARS IN TANK | By Vincent Canby | TX 1-313342 | 1984-03-19 |

| | | | | |
|---|---|---|---|---|
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/5-senators-oppose-school-prayer-measure.html | 5 SENATORS OPPOSE SCHOOL PRAYER MEASURE | By Jane Perlez Special To the New York Times | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/a-look-at-clowning-as-a-serious-job.html | A LOOK AT CLOWNING AS A SERIOUS JOB | By Laurie Johnston | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/alvarado-tells-regents-of-peril-in-stiffer-rules.html | ALVARADO TELLS REGENTS OF PERIL IN STIFFER RULES | By Josh Barbanel | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/another-teen-ager-is-believed-a-suicide-in-westchester-area.html | ANOTHER TEENAGER IS BELIEVED A SUICIDE IN WESTCHESTER AREA | By Joseph B Treaster | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/board-blocks-tax-break-for-home-for-the-elderly.html | BOARD BLOCKS TAX BREAK FOR HOME FOR THE ELDERLY | By David W Dunlap | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/cuomo-shifts-site-of-new-prison-from-bronx-to-east-river-island.html | CUOMO SHIFTS SITE OF NEW PRISON FROM BRONX TO EAST RIVER ISLAND | By Edward A Gargan | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/faulty-conviction-for-murder-cracks-in-the-justice-system.html | FAULTY CONVICTION FOR MURDER CRACKS IN THE JUSTICE SYSTEM | By Philip Shenon | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/kasparov-wins-game-in-match-with-smyslov.html | KASPAROV WINS GAME IN MATCH WITH SMYSLOV | By Robert Byrne | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/lawsuit-says-city-s-shelters-illegally-eject-the-homeless.html | LAWSUIT SAYS CITYS SHELTERS ILLEGALLY EJECT THE HOMELESS | By Sheila Rule | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/legal-problems-found-in-lilco-plan.html | LEGAL PROBLEMS FOUND IN LILCO PLAN | By Matthew L Wald | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/legislative-chiefs-assail-cuomo-for-criticism-on-wine-sales-issue.html | LEGISLATIVE CHIEFS ASSAIL CUOMO FOR CRITICISM ON WINE SALES ISSUE | By Michael Oreskes | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/new-york-day-by-day-fighting-area-code-change.html | NEW YORK DAY BY DAY Fighting AreaCode Change | By Susan Heller Anderson and David Bird | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/new-york-day-by-day-food-for-nicaragua.html | NEW YORK DAY BY DAY Food for Nicaragua | By Susan Heller Anderson and David Bird | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/new-york-day-by-day-profits-lead-to-a-hula.html | NEW YORK DAY BY DAY Profits Lead to a Hula | By Susan Heller Anderson and David Bird | TX 1-313342 | 1984-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/new-york-day-by-day-yeshivan-to-see-parade.html | NEW YORK DAY BY DAY Yeshivan to See Parade | By Susan Heller Anderson and David Bird | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/st-patrick-parade-puts-schools-in-boycott-last.html | ST PATRICK PARADE PUTS SCHOOLS IN BOYCOTT LAST | By Deirdre Carmody | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/the-city-14-ounce-baby-instablecondition.html | THE CITY  14Ounce Baby InStableCondition | By United Press International | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/the-city-suspect-charged-in-5-knife-attacks.html | THE CITY  Suspect Charged In 5 Knife Attacks | By United Press International | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/the-region-connecticut-seeks-bordersalestaxes.html | THE REGION  Connecticut Seeks BorderSalesTaxes | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/nyregion/watchman-shot-in-83-is-termed-victim-of-the-penn-station-sniper.html | WATCHMAN SHOT IN 83 IS TERMED VICTIM OF THE PENN STATION SNIPER | By Leonard Buder | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/obituaries/edward-a-merkle-ex-chief-of-a-major-investment-fund.html | EDWARD A MERKLE EXCHIEF OF A MAJOR INVESTMENT FUND | By Glenn Fowler | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/congress-s-crucial-war-role.html | CONGRESSS CRUCIAL WAR ROLE | By Jacob Javits | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/essay-patriotic-gore.html | ESSAY PATRIOTIC GORE | By William Safire | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/in-the-nation-balance-on-tuesday.html | IN THE NATION BALANCE ON TUESDAY | By Tom Wicker | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/the-editorial-notebook-remembrance-of-a-girl-scout-past.html | THE EDITORIAL NOTEBOOK Remembrance of a Girl Scout Past | By Mary Cantwell | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/opinion/us-offer-big-steel-a-deal.html | US OFFER BIG STEEL A DEAL | By Jeffrey E Garten and Roger C Altman | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/realestate/in-westchester-and-connecticut-tortuous-tarrytown-dispute-nears-end.html | IN WESTCHESTER AND CONNECTICUT TORTUOUS TARRYTOWN DISPUTE NEARS END | By Betsy Brown | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/aquinas-gains-in-naia-play.html | Aquinas Gains In NAIA Play | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/burns-in-4-way-tie-for-golf-lead-at-67.html | BURNS IN 4WAY TIE FOR GOLF LEAD AT 67 | By Gordon S White Jr | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/gymnasts-on-move-to-seek-coaching.html | GYMNASTS ON MOVE TO SEEK COACHING | By Frank Litsky | TX 1-313342 | 1984-03-19 |

| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/knicks-triumph-on-61-point-2d-half.html | KNICKS TRIUMPH ON 61POINT 2D HALF | By Sam Goldaper | TX 1-313342 | 1984-03-19 |
|---|---|---|---|---|---|
| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/midwest-regional-oral-roberts-loses-to-memphis-state.html | MIDWEST REGIONAL ORAL ROBERTS LOSES TO MEMPHIS STATE | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/outdoors-canoes-are-ready.html | OUTDOORS CANOES ARE READY | By Nelson Bryant | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/piniella-weighs-retirement.html | PINIELLA WEIGHS RETIREMENT | By Jane Gross | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/princeton-eliminated-in-west-las-vegas-68-princeton-56.html | Princeton Eliminated in West  Las Vegas 68  Princeton 56 | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/scouting-larouche-s-quest-is-falling-short.html | SCOUTING Larouches Quest Is Falling Short | By Thomas Rogers | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/scouting-long-shot.html | SCOUTING Long Shot | By Thomas Rogers | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/scouting-name-game.html | SCOUTING Name Game | By Thomas Rogers | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/scouting-on-the-rebound.html | SCOUTING On the Rebound | By Thomas Rogers | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/shot-by-temple-at-buzzer-tops-redmen-in-ncaa.html | SHOT BY TEMPLE AT BUZZER TOPS REDMEN IN NCAA | By Peter Alfano | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/sports-news-briefs-flyers-win-6-3.html | SPORTS NEWS BRIEFS  Flyers Win 63 | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/sports-news-briefs-watanabe-wins-and-retains-title.html | SPORTS NEWS BRIEFS Watanabe Wins And Retains Title | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/sports-of-the-times-they-call-it-a-lemon.html | SPORTS OF THE TIMES THEY CALL IT A LEMON | By George Vecsey | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/sports/virginia-survives-without-sampson.html | VIRGINIA SURVIVES WITHOUT SAMPSON | By William C Rhoden | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/style/milan-message-a-men-s-wear-look.html | MILAN MESSAGE A MENSWEAR LOOK | By Bernadine Morris Special To the New York Times | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/theater/stage-a-professor-debates-a-sculptor.html | STAGE A PROFESSOR DEBATES A SCULPTOR | By Frank Rich | TX 1-313342 | 1984-03-19 |

| 1984-03-16 | https://www.nytimes.com/1984/03/16/theater/theater-equinox-a-parable.html | THEATER EQUINOX A PARABLE | By Mel Gussow | TX 1-313342 | 1984-03-19 |
|---|---|---|---|---|---|
| 1984-03-16 | https://www.nytimes.com/1984/03/16/theater/theater-pearse-motel.html | THEATER PEARSE MOTEL | By Mel Gussow | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/theater/traveling-theater-arrives.html | TRAVELING THEATER ARRIVES | By Samuel G Freedman | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/advisers-to-glenn-say-he-will-quit-democratic-race.html | ADVISERS TO GLENN SAY HE WILL QUIT DEMOCRATIC RACE | By David Shribman Special To the New York Times | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/bid-to-sanction-school-prayers-killed-in-senate.html | BID TO SANCTION SCHOOL PRAYERS KILLED IN SENATE | By Martin Tolchin Special To the New York Times | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/briefing-endorsement-squabble.html | BRIEFING Endorsement Squabble | By William E Farrell and Warren Weaver Jr | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/federal-local-manhunt-ensnares-over-2000-fugitives-on-the-coast.html | FEDERALLOCAL MANHUNT ENSNARES OVER 2000 FUGITIVES ON THE COAST | By Robert Lindsey Special To the New York Times | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/hart-victories-turn-tide-of-finances.html | HART VICTORIES TURN TIDE OF FINANCES | By Joel Brinkley | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/jury-finds-clerk-in-chicago-guilty.html | JURY FINDS CLERK IN CHICAGO GUILTY | By E | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/man-with-a-loaded-shotgun-is-shot-outside-white-house.html | MAN WITH A LOADED SHOTGUN IS SHOT OUTSIDE WHITE HOUSE | By Susan F Rasky Special To the New York Times | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/meese-said-to-be-altering-report-on-finances-for-the-senate-panel.html | MEESE SAID TO BE ALTERING REPORT ON FINANCES FOR THE SENATE PANEL | By Leslie Maitland Werner | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/mondale-hart-exchanges-grow-sharper.html | MONDALEHART EXCHANGES GROW SHARPER | By Bernard Weinraub | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/north-carolina-man-executed-in-deaths-of-3-police-officers.html | NORTH CAROLINA MAN EXECUTED IN DEATHS OF 3 POLICE OFFICERS | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/pentagon-warned-not-to-bypass-arms-guarantees.html | PENTAGON WARNED NOT TO BYPASS ARMS GUARANTEES | By Charles Mohr | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/policeman-in-miami-is-aquitted-by-jury-in-slaying-of-black.html | POLICEMAN IN MIAMI IS AQUITTED BY JURY IN SLAYING OF BLACK | By Reginald Stuart Special To the New York Times | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/rockford-takes-a-hard-look-at-hart.html | ROCKFORD TAKES A HARD LOOK AT HART | By Steven V Roberts | TX 1-313342 | 1984-03-19 |

| | | | | |
|---|---|---|---|---|
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/senate-vote-on-school-prayer.html | SENATE VOTE ON SCHOOL PRAYER | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/trial-of-us-judge-in-bribe-case-open.html | TRIAL OF US JUDGE IN BRIBE CASE OPEN | By Wallace Turner | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/truck-hits-amtrak-train-one-killed-and-scores-hurt.html | TRUCK HITS AMTRAK TRAIN ONE KILLED AND SCORES HURT | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/white-castle-making-mark-in-minneapolis.html | WHITE CASTLE MAKING MARK IN MINNEAPOLIS | By Andrew H Malcolm Special To the New York Times | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/white-house-may-balk-some-meese-witnesses.html | WHITE HOUSE MAY BALK SOME MEESE WITNESSES | By Stuart Taylor Jr | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/white-house-reagan-s-election-year-tapestry-a-trip-to-china.html | WHITE HOUSE REAGANS ELECTION YEAR TAPESTRY A TRIP TO CHINA | By Steven R Weisman | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/us/wright-on-president-that-is-a-lie.html | WRIGHT ON PRESIDENT THAT IS A LIE | By Marjorie Hunter | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/world/argentine-leader-s-labor-bill-defeated.html | ARGENTINE LEADERS LABOR BILL DEFEATED | By Marlise Simons | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/world/around-the-world-irish-leader-cautions-americans-on-terrorists.html | AROUND THE WORLD Irish Leader Cautions Americans on Terrorists | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/world/around-the-world-swiss-lower-house-votes-to-join-un.html | AROUND THE WORLD Swiss Lower House Votes to Join UN | AP | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/world/beirut-militias-hope-for-quick-peace.html | BEIRUT MILITIAS HOPE FOR QUICK PEACE | By E J Dionne Jr | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/world/british-thieves-get-7-million.html | BRITISH THIEVES GET 7 MILLION | By Jon Nordheimer | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/world/fraudulent-trial-sets-off-purge-in-soviet-republic.html | FRAUDULENT TRIAL SETS OFF PURGE IN SOVIET REPUBLIC | By John F Burns | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/world/glemp-insists-on-transferring-priest-who-backs-solidarity.html | GLEMP INSISTS ON TRANSFERRING PRIEST WHO BACKS SOLIDARITY | By John Kifner | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/world/nicaraguan-port-thought-to-be-mined.html | NICARAGUAN PORT THOUGHT TO BE MINED | By Stephen Kinzer | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/world/no-respecter-of-apartheid-drought-scorches-all.html | NO RESPECTER OF APARTHEID DROUGHT SCORCHES ALL | By Alan Cowell | TX 1-313342 | 1984-03-19 |

| | | | | |
|---|---|---|---|---|
| 1984-03-16 | https://www.nytimes.com/1984/03/16/world/reagan-s-requests-for-latin-aid-run-into-new-trouble-in-congress.html | REAGANS REQUESTS FOR LATIN AID RUN INTO NEW TROUBLE IN CONGRESS | By B Drummond Ayres Jr | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/world/shouting-disrupts-lebanese-parley.html | SHOUTING DISRUPTS LEBANESE PARLEY | By Thomas L Friedman | TX 1-313342 | 1984-03-19 |
| 1984-03-16 | https://www.nytimes.com/1984/03/16/world/us-says-position-of-hussein-hurts-chance-for-peace.html | US SAYS POSITION OF HUSSEIN HURTS CHANCE FOR PEACE | By Bernard Gwertzman Special To the New York Times | TX 1-313342 | 1984-03-19 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/a-pavarotti-first-planned-at-garden.html | A PAVAROTTI FIRST PLANNED AT GARDEN | By Harold C Schonberg | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/dance-juilliard-ensemble-s-annual-spring-program.html | DANCE JUILLIARD ENSEMBLES ANNUAL SPRING PROGRAM | By Anna Kisselgoff | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/fcc-supports-cbs-over-plea-of-churches.html | FCC Supports CBS Over Plea of Churches | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/lyubimov-is-reported-out-of-party-in-moscow.html | Lyubimov Is Reported Out of Party in Moscow | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/met-opera-cast-changes-in-verdi-s-forza.html | MET OPERA CAST CHANGES IN VERDIS FORZA | By Bernard Holland | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/mulholland-resigns-as-president-of-nbc.html | MULHOLLAND RESIGNS AS PRESIDENT OF NBC | By Sally Bedell Smith | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/arts/music-new-ensemble-prism.html | MUSIC NEW ENSEMBLE PRISM | By Tim Page | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/books/books-of-the-times-entertaining-god.html | BOOKS OF THE TIMES ENTERTAINING GOD | By Anatole Broyard | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/11.2-jump-in-starts-of-housing.html | 112 JUMP IN STARTS OF HOUSING | By Stephen Engelberg | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/5.1-inflation-in-britain.html | 51 Inflation In Britain | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/credit-markets.html | CREDIT MARKETS | By Yla Eason | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/dow-soars-16.96-in-heavey-trading.html | DOW SOARS 1696 IN HEAVEY TRADING | By Alexander R Hammer | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/ford-credit-in-filing.html | Ford Credit in Filing | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/full-partners-in-new-plane.html | FULL PARTNERS IN NEW PLANE | By Steve Lohr | TX 1-314750 | 1984-03-22 |

| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/imf-says-us-deficits-threaten-world-upturn.html | IMF SAYS US DEFICITS THREATEN WORLD UPTURN | By Clyde H Farnsworth | TX 1-314750 | 1984-03-22 |
|---|---|---|---|---|---|
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/industry-s-use-of-capacity-up-to-80.7.html | INDUSTRYS USE OF CAPACITY UP TO 807 | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/management-group-plans-condec-offer.html | MANAGEMENT GROUP PLANS CONDEC OFFER | By Sandra Salmans | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/patents-45-licenses-for-patents-owned-by-government.html | PATENTS45 Licenses for Patents Owned by Government | By Stacy V Jones | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/patents-a-meter-service-card-device-to-help-golfers.html | PATENTSA Meter Service Card Device to Help Golfers | By Stacy V Jones | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/patents-controlling-door-locks-from-a-central-office.html | PATENTSControlling Door Locks From a Central Office | By Stacy V Jones | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/patents.html | PATENTS | By Stacy V Jones | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/prices-higher-in-canada.html | Prices Higher In Canada | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/producer-prices-rise-by-0.4.html | PRODUCER PRICES RISE BY 04 | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/sec-staff-backs-ford.html | SEC Staff Backs Ford | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/swedish-inflation-off.html | Swedish Inflation Off | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/westchester-theater-case.html | WESTCHESTER THEATER CASE | By Raymond Bonner | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/wilson-foods-plan-accepted.html | Wilson Foods Plan Accepted | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/business/your-money-fringe-benefits-for-the-retired.html | Your Money Fringe Benefits For the Retired | By Leonard Sloane | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/after-many-years-of-irrelevance-the-new-york-primary-counts.html | AFTER MANY YEARS OF IRRELEVANCE THE NEW YORK PRIMARY COUNTS | By Maurice Carroll | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/bridge-martel-off-to-a-large-lead-as-vanderbilt-final-begins.html | Bridge Martel Off to a Large Lead As Vanderbilt Final Begins | By Alan Truscott | TX 1-314750 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/cuomo-says-finances-forced-him-to-cut-jobs.html | CUOMO SAYS FINANCES FORCED HIM TO CUT JOBS | By Josh Barbanel | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/koch-rejects-landlords-proposal-to-revise-rent-stabilization-code.html | KOCH REJECTS LANDLORDS PROPOSAL TO REVISE RENT STABILIZATION CODE | By James Lemoyne | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/more-homeless-to-go-to-armory-on-park-avenue.html | MORE HOMELESS TO GO TO ARMORY ON PARK AVENUE | By Deirdre Carmody | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/new-york-day-by-day-060206.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/new-york-day-by-day-060210.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/new-york-day-by-day-060219.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/new-york-day-by-day-060236.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/painter-s-speeding-sentence-art-lectures-for-public.html | PAINTERS SPEEDING SENTENCE ART LECTURES FOR PUBLIC | By Harold Faber | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/sanitation-force-smallest-in-years.html | SANITATION FORCE SMALLEST IN YEARS | By Michael Goodwin | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/the-region-2-dead-in-canal.html | THE REGION  2 Dead in Canal | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/tight-race-gives-weight-to-connecticut-primary.html | TIGHT RACE GIVES WEIGHT TO CONNECTICUT PRIMARY | By Richard L Madden | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/transfer-seen-for-judge-in-the-prostitute-incident.html | TRANSFER SEEN FOR JUDGE IN THE PROSTITUTE INCIDENT | By Philip Shenon | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/ward-holds-police-to-a-high-standard.html | WARD HOLDS POLICE TO A HIGH STANDARD | By Sam Roberts | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/nyregion/yonkers-passes-934-sales-tax-in-budget-plan.html | YONKERS PASSES 934 SALES TAX IN BUDGET PLAN | By Franklin Whitehouse | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/obituaries/adolph-stuber-is-dead-at-94-began-grand-central-display.html | Adolph Stuber Is Dead at 94 Began Grand Central Display | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/obituaries/charles-mcdonald.html | CHARLES McDONALD | AP | TX 1-314750 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-17 | https://www.nytimes.com/1984/03/17/obituaries/helen-m-harris-87-a-longtime-worker-in-welfare-programs.html | HELEN M HARRIS 87 A LONGTIME WORKER IN WELFARE PROGRAMS | By Joseph B Treaster | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/obituaries/rh-balch-is-dead-democratic-chief.html | RH BALCH IS DEAD DEMOCRATIC CHIEF | By Walter H Waggoner | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/abandon-shoreham-consider-alternatives.html | ABANDON SHOREHAM CONSIDER ALTERNATIVES | By Robert Percival | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/for-economic-benefit-operate-shoreham.html | FOR ECONOMIC BENEFIT OPERATE SHOREHAM | By Alfred E Kahn | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/new-york-one-tar-for-all.html | NEW YORK ONE TAR FOR ALL | By Sydney H Schanberg | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/observer-failures-of-friendship.html | OBSERVER FAILURES OF FRIENDSHIP | By Russell Baker | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/opinion/the-greening-of-peace.html | THE GREENING OF PEACE | By James F Rigney | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/cobb-said-to-have-got-2000.html | COBB SAID TO HAVE GOT 2000 | By Joseph P Fried | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/detroit-is-beaten-by-nets.html | DETROIT IS BEATEN BY NETS | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/gamble-bides-time.html | GAMBLE BIDES TIME | By Jane Gross | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/martin-to-join-mets-after-suspension.html | MARTIN TO JOIN METS AFTER SUSPENSION | By Joseph Durso | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/midwest-regional-kansas-illinois-st-each-gain-by-point.html | MIDWEST REGIONAL KANSAS ILLINOIS ST EACH GAIN BY POINT | By Malcolm Moran | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/norman-leads-by-3-strokes.html | NORMAN LEADS BY 3 STROKES | By Gordon S White Jr | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/scouting-novelty-at-third.html | SCOUTING NOVELTY AT THIRD | By Thomas Rogers and Joseph Durso | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/scouting-one-less-spartan.html | SCOUTING ONE LESS SPARTAN | By Thomas Rogers and Joseph Durso | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/scouting-special-goalies-of-both-sexes.html | SCOUTING SPECIAL GOALIES OF BOTH SEXES | By Thomas Rogers and Joseph Durso | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/sports-news-briefs-celtics-win-50th.html | SPORTS NEWS BRIEFS Celtics Win 50th | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/sports-news-briefs-st-john-s-bows.html | SPORTS NEWS BRIEFS St Johns Bows | AP | TX 1-314750 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/sports-of-the-times-spring-baseball-up-north.html | SPORTS OF THE TIMES SPRING BASEBALL UP NORTH | By Ira Berkow | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/sports/west-regional-washington-triumphs.html | WEST REGIONAL WASHINGTON TRIUMPHS | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/style/change-and-tradition-mix-in-florence-s-cafes-and-shops.html | CHANGE AND TRADITION MIX IN FLORENCES CAFES AND SHOPS | By John Duka Special To the New York Times | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/style/consumer-saturday-holiday-cabbage-costs-more.html | CONSUMER SATURDAY HOLIDAY CABBAGE COSTS MORE | By James Barron | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/style/de-gustibus-ah-for-the-bagel-of-yesteryear.html | DE GUSTIBUS AH FOR THE BAGEL OF YESTERYEAR | By Marian Burros | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/style/unlicensed-restaurants-warned-on-drinks.html | UNLICENSED RESTAURANTS WARNED ON DRINKS | By Bryan Miller | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/ambulance-dispatcher-is-ousted.html | AMBULANCE DISPATCHER IS OUSTED | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/analysis-king-husseins-rebuff-evolution-of-a-surprise.html | ANALYSIS KING HUSSEINS REBUFF EVOLUTION OF A SURPRISE | By Bernard Gwertzman | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/around-the-nation-kidnap-victim-s-fatheris-said-to-shoot-suspect.html | AROUND THE NATION Kidnap Victims FatherIs Said to Shoot Suspect | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/blitz-airline-inspections-begin-a-safety-drive.html | BLITZ AIRLINE INSPECTIONS BEGIN A SAFETY DRIVE | By Richard Witkin | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/briefing-a-new-mideast-conflict.html | BRIEFING A NEW MIDEAST CONFLICT | By William E Farrell and Warren Weaver Jr the Acrimony That Marks Much | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/briefing-eating-on-the-move.html | BRIEFING Eating on the Move | By William E Farrell and Warren Weaver Jr | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/briefing-return-of-literary-society.html | BRIEFING RETURN OF LITERARY SOCIETY | By William E Farrell and Warren Weaver Jr | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/briefing-spare-parts-for-congress.html | BRIEFING SPARE PARTS FOR CONGRESS | By William E Farrell and Warren Weaver Jr | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/gop-leadership-vowed-not-to-cut-military-further.html | GOP LEADERSHIP VOWED NOT TO CUT MILITARY FURTHER | By Richard Halloran | TX 1-314750 | 1984-03-22 |

| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/hart-and-mondale-on-stumpin-illinois-assail-each-other-as-primary-nears.html | HART AND MONDALE ON STUMPIN ILLINOIS ASSAIL EACH OTHER AS PRIMARY NEARS | By Bernard Weinraub | TX 1-314750 | 1984-03-22 |
|---|---|---|---|---|---|
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/meese-declares-critics-charges-are-misleading.html | MEESE DECLARES CRITICS CHARGES ARE MISLEADING | By Leslie Maitland Werner | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/mondale-is-hopeful-on-five-caucuses-today.html | MONDALE IS HOPEFUL ON FIVE CAUCUSES TODAY | By Phil Gailey | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/national-park-service-resists-shift-in-range-management.html | NATIONAL PARK SERVICE RESISTS SHIFT IN RANGE MANAGEMENT | By Philip Shabecoff | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/pact-on-deficit-near-and-yet-so-far.html | PACT ON DEFICIT NEAR AND YET SO FAR | By Jonathan Fuerbringer | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/parole-panel-nomination.html | Parole Panel Nomination | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/police-occupy-tense-areas-in-miami-after-300-arrests.html | POLICE OCCUPY TENSE AREAS IN MIAMI AFTER 300 ARRESTS | By Reginald Stuart | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/portuguese-immigrants-fearrape-case-may-set-back-gains.html | PORTUGUESE IMMIGRANTS FEARRAPE CASE MAY SET BACK GAINS | By Jesus Rangel | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/rate-of-infant-deaths-in-us-at-lowest-point-in-history.html | Rate of Infant Deaths in US At Lowest Point in History | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/two-who-raided-computers-pleading-guilty.html | TWO WHO RAIDED COMPUTERS PLEADING GUILTY | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/us/with-few-words-glenn-withdraws.html | WITH FEW WORDS GLENN WITHDRAWS | By David Shribman | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/world/eastwest-talks-on-troops-resume.html | EASTWEST TALKS ON TROOPS RESUME | By James M Markham | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/world/foes-of-sandinistas-call-voting-law-unfair.html | FOES OF SANDINISTAS CALL VOTING LAW UNFAIR | By Stephen Kinzer | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/world/for-women-of-india-a-rite-of-spring-is-sour.html | FOR WOMEN OF INDIA A RITE OF SPRING IS SOUR | By William K Stevens | TX 1-314750 | 1984-03-22 |

| 1984-03-17 | https://www.nytimes.com/1984/03/17/world/mozambique-signs-accord-on-rebels-with-south-africa.html | MOZAMBIQUE SIGNS ACCORD ON REBELS WITH SOUTH AFRICA | By Alan Cowell Special To the New York Times | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/world/plane-bombs-the-sudan-which-accuses-libyans.html | PLANE BOMBS THE SUDAN WHICH ACCUSES LIBYANS | AP | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/world/polish-leader-assures-and-warns-the-church.html | POLISH LEADER ASSURES AND WARNS THE CHURCH | By John Kifner | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/world/the-talk-of-nice-on-the-riviera-high-beauty-and-more-low-marks.html | THE TALK OF NICE ON THE RIVIERA HIGH BEAUTY AND MORE LOW MARKS | By John Vinocur | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/world/us-drops-pact-with-soviet-on-envoys.html | US DROPS PACT WITH SOVIET ON ENVOYS | By John F Burns | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/world/us-envoy-seized-in-west-beirut-3rd-american-to-vanish-in-6-weeks.html | US ENVOY SEIZED IN WEST BEIRUT 3RD AMERICAN TO VANISH IN 6 WEEKS | By E J Dionne Jr | TX 1-314750 | 1984-03-22 |
| 1984-03-17 | https://www.nytimes.com/1984/03/17/world/us-photographer-is-shot-dead-covering-a-battle-in-el-salvador.html | US PHOTOGRAPHER IS SHOT DEAD COVERING A BATTLE IN EL SALVADOR | By Lydia Chavez | TX 1-314750 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/an-artists-hand-captures-stravinskys-soldier.html | AN ARTISTS HAND CAPTURES STRAVINSKYS SOLDIER | By John Culhane | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/antiques-view-dreams-captured-in-glass.html | ANTIQUES VIEW DREAMS CAPTURED IN GLASS | By Rita Reif | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/art-view-frank-stella-at-harvard-the-artist-as-lecturer.html | ART VIEW FRANK STELLA AT HARVARD THE ARTIST AS LECTURER | By John Russell | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/bridge-winning-substitute.html | BRIDGE  WINNING SUBSTITUTE | By Alan Truscott | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/brooklyn-philharmonic-duke-ellington-tribute.html | BROOKLYN PHILHARMONIC DUKE ELLINGTON TRIBUTE | By John Rockwell | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/camera-still-life-photography-a-good-way-to-learn.html | CAMERASTILL LIFE PHOTOGRAPHY A GOOD WAY TO LEARN | By Lou Jacobs Jr | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/chamber-opera-composers.html | CHAMBER OPERA COMPOSERS | By Tim Page | TX 1-317747 | 1984-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/chronology-offers-a-fresh-perspective-on-the-blues.html | CHRONOLOGY OFFERS A FRESH PERSPECTIVE ON THE BLUES | By Robert Palmer | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/concert-radu-lupu-plays-schubert.html | CONCERT RADU LUPU PLAYS SCHUBERT | By John Rockwell | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/critics-choices-048087.html | CRITICS CHOICES | By John OConnor Broadcast Tv | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/critics-choices-061758.html | CRITICS CHOICES | By Howard Thompson Cable Tv | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/critics-choices-061763.html | CRITICS CHOICES | By John Russell Art | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/critics-s-choices.html | CRITICSS CHOICES | By John S Wilson Pop In the Clubs | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/dance-2-rethorst-quartets.html | DANCE 2 RETHORST QUARTETS | By Jack Anderson | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/dance-juilliard-group-in-limon-missa-brevis.html | DANCE JUILLIARD GROUP IN LIMON MISSA BREVIS | By Jennifer Dunning | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/dance-portrait-sketches.html | DANCE PORTRAIT SKETCHES | By Jack Anderson | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/dance-view-cinningham-finds-art-in-stillness.html | DANCE VIEW CINNINGHAM FINDS ART IN STILLNESS | By Anna Kisselgoff | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/eve-queler-unearths-the-offbeat.html | EVE QUELER UNEARTHS THE OFFBEAT | By Allan Kozinn | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/film-view-spinal-tap-draws-laughter-from-rock.html | FILM VIEW SPINAL TAP DRAWS LAUGHTER FROM ROCK | By Vincent Canby It Was Only A Small Step From the Sort of RockConcert | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/home-video-new-cassettes-from-a-classic-musical-to-a-curious-monkey-049001.html | HOME VIDEO NEW CASSETTES FROM A CLASSIC MUSICAL TO A CURIOUS MONKEY | By Bernard Holland | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/home-video-new-cassettes-from-a-classic-musical-to-a-curious-monkey-061195.html | HOME VIDEO NEW CASSETTES FROM A CLASSIC MUSICAL TO A CURIOUS MONKEY | By Howard Thompson | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/home-video-new-cassettes-from-a-classic-musical-to-a-curious-monkey-061202.html | HOME VIDEO NEW CASSETTES FROM A CLASSIC MUSICAL TO A CURIOUS MONKEY | By Glenn Collins | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/how-the-second-mrs-tanqueray-launched-mrs-pat.html | HOW THE SECOND MRS TANQUERAY LAUNCHED MRS PAT | By Margot Peters | TX 1-317747 | 1984-03-22 |

| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/in-pop-music-the-races-remain-far-apart.html | IN POP MUSIC THE RACES REMAIN FAR APART | By John Rockwell | TX 1-317747 | 1984-03-22 |
|---|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/le-bal-unfolds-without-words.html | LE BAL UNFOLDS WITHOUT WORDS | By Melton S Davis | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/listen-is-that-hreally-the-voice-of-the-met-museum.html | LISTEN IS THAT HREALLY THE VOICE OF THE MET MUSEUM | By Grace Glueck | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/met-opera-a-new-arabella.html | MET OPERA A NEW ARABELLA | By Tim Page | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/music-debuts-in-review-060215.html | MUSIC DEBUTS IN REVIEW | By Edward Rothstein | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/music-notes-which-instruments-are-best-for-back.html | MUSIC NOTES WHICH INSTRUMENTS ARE BEST FOR BACK | By Edward Rothstein | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/music-view-pre-shrunk-novelty-still-sells-in-opera.html | MUSIC VIEW PRESHRUNK NOVELTY STILL SELLS IN OPERA | By Donal Henahan | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/numismatics-market-slump-taking-its-toll-on-dealers.html | NUMISMATICSMARKET SLUMP TAKING ITS TOLL ON DEALERS | By Ed Reiter | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/paul-taylor-creates-a-dark-new-work.html | PAUL TAYLOR CREATES A DARK NEW WORK | By Jennifer Dunning | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/photography-view-when-celebrities-act-for-the-camera.html | PHOTOGRAPHY VIEWWHEN CELEBRITIES ACT FOR THE CAMERA | By Gene Thornton | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/recordings-for-brahms-at-151-the-celebrations-continue.html | RECORDINGS FOR BRAHMS AT 151 THE CELEBRATIONS CONTINUE | By James R Oestreich | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/refloating-mister-roberts-for-tv.html | REFLOATING MISTER ROBERTS FOR TV | By Leslie Bennetts | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/sound-an-enduring-speaker-idea-takes-a-cue-from-concerts.html | SOUND AN ENDURING SPEAKER IDEA TAKES A CUE FROM CONCERTS | By Hans Fantel | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/stamps-eyecatching-block-of-four-from-great-britain.html | STAMPSEYECATCHING BLOCK OF FOUR FROM GREAT BRITAIN | By Samuel A Tower | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/the-theater-s-avant-garde-branches-out.html | THE THEATERS AVANTGARDE BRANCHES OUT | By Mel Gussow | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/theater-odets-s-masterwork-shines-through.html | THEATER ODETSS MASTERWORK SHINES THROUGH | By Benedict Nightingale | TX 1-317747 | 1984-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/arts/tv-view-are-channel-13s-viewers-being-shortchanged.html | TV VIEWARE CHANNEL 13S VIEWERS BEING SHORTCHANGED | By John J OConnor | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/a-new-and-surprising-yeats.html | A NEW AND SURPRISING YEATS | By Seamus Heaney | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/a-noble-vision-in-stone.html | A NOBLE VISION IN STONE | By Paul Goldberger | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/an-anachronism-in-love.html | AN ANACHRONISM IN LOVE | By Judith Gies | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/childrens-books.html | CHILDRENS BOOKS | By Marilyn Kaye | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/childrens-books.html | CHILDRENS BOOKS | By Natalie Babbitt | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/crime-042155.html | CRIME | By Newgate Callendar | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/forces-and-resources.html | FORCES AND RESOURCES | By Charles S Maier | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/leverkuhns-unfinished.html | LEVERKUHNS UNFINISHED | By Michael Steinberg | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/not-a-nice-lot.html | NOT A NICE LOT | By Lawrence Stone | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/on-the-book-party-circuit-serving-typhoid-mary-s-soup.html | ON THE BOOKPARTY CIRCUIT SERVING TYPHOID MARYS SOUP | By Samuel G Freedman | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/one-voice-and-many-a-poets-debt-to-prose.html | ONE VOICE AND MANY  A POETS DEBT TO PROSE | By James Wright | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/shootout-at-the-economic-corral.html | SHOOTOUT AT THE ECONOMIC CORRAL | By Myron Kandel | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/snapshots-and-artworks.html | SNAPSHOTS AND ARTWORKS | By Harold Beaver | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/socrates-faust-univac.html | SOCRATES FAUST UNIVAC | By Paul Delany | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/tales-of-a-soviet-chekhov.html | TALES OF A SOVIET CHEKHOV | By Richard Lourie | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/the-lure-of-the-amazon.html | THE LURE OF THE AMAZON | By Alex Shoumatoff | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/weaponry-is-theft.html | WEAPONRY IS THEFT | By Alton Frye | TX 1-317747 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/where-men-are-men-and-women-are-girls.html | WHERE MEN ARE MEN AND WOMEN ARE GIRLS | By Caroline Seebohm | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/books/who-commands-the-news.html | WHO COMMANDS THE NEWS | By Peter Braestrup | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/business/a-new-lift-for-mcdonnell-douglas.html | A NEW LIFT FOR MCDONNELL DOUGLAS | By Robert Lindsey | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/business/business-forum-the-fear-of-concentration-is-justified.html | BUSINESS FORUMTHE FEAR OF CONCENTRATION IS JUSTIFIED | By Edwin Rothschild | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/business/business-forum-the-gloom-and-doom-is-overstated.html | BUSINESS FORUMTHE GLOOM AND DOOM IS OVERSTATED | By John C Sawhill | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/business/for-him-realty-is-a-noble-calling.html | FOR HIM REALTY IS A NOBLE CALLING | By Barnaby J Feder | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/business/investing-tracking-what-the-insidersdo.html | INVESTING TRACKING WHAT THE INSIDERSDO | By Beth Ellyn Rosenthal | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/business/no-headline-060352.html | No Headline | By Hj Maidenberg | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/business/on-the-management-frontier-at-yale.html | ON THE MANAGEMENT FRONTIER AT YALE | By Jeffrey Schmalz | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/business/personal-finance-building-a-business-with-partners.html | PERSONAL FINANCE BUILDING A BUSINESS WITH PARTNERS | By Carole Gould | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/business/routing-cute-frauds-and-book-cookers.html | ROUTING CUTE FRAUDS AND BOOKCOOKERS | By Kenneth B Noble | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/business/rumblings-of-staff-discontent.html | RUMBLINGS OF STAFF DISCONTENT | By Kenneth B Noble | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/business/the-high-tech-wave-in-disclosure.html | THE HIGHTECH WAVE IN DISCLOSURE | By Kenneth B Noble | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/business/the-third-world-limits-its-arsenals.html | THE THIRD WORLD LIMITS ITS ARSENALS | By Paul Lewis | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/business/week-in-business-now-mobil-enters-the-merger-game.html | WEEK IN BUSINESS NOW MOBIL ENTERS THE MERGER GAME | By Nathaniel C Nash | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/business/why-reagan-is-a-freetrade-villain.html | WHY REAGAN IS A FREETRADE VILLAIN | By I M Destler | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/fashion-preview.html | FASHION PREVIEW | BY Patricia McColl | TX 1-317747 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/food.html | FOOD | BY Craig Clairborne With Pierre Franey | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/guest-observer-outasight-outerwear.html | Guest Observer Outasight Outerwear | By Ralph Caplan | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/how-i-was-broken-by-the-kgb.html | HOW I WAS BROKEN BY THE KGB | By Victor Krasin | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/magazine/on-language.html | ON LANGUAGE | BY William Safire | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/movies/filmmakers-from-france-share-the-new-york-limelight.html | FILMMAKERS FROM FRANCE SHARE THE NEW YORK LIMELIGHT | By Lawrenace van Gelder | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/movies/screen-germany-pale-mother-set-in-the-nazi-era.html | SCREEN GERMANY PALE MOTHER SET IN THE NAZI ERA | By Janet Maslin | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/movies/well-and-generation-apart-on-holocaust.html | WELL AND GENERATION APART ON HOLOCAUST | By Janet Maslin | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/2-reagan-aides-go-to-harlem-for-a-debate-on-civil-rights.html | 2 REAGAN AIDES GO TO HARLEM FOR A DEBATE ON CIVIL RIGHTS | By Craig Wolff | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/a-czech-play-within-two-plays.html | A CZECH PLAY WITHIN TWO PLAYS | By Leah D Frank | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/a-phoeix-raises-a-stir.html | A PHOEIX RAISES A STIR | By Carol Steinberg | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/a-retiree-retuns-to-the-stage.html | A RETIREE RETUNS TO THE STAGE | By Barbara Delatiner | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/a-young-surgeon-s-busy-liffe.html | A YOUNG SURGEONS BUSY LIFFE | By Susan Chira | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/about-long-island.html | About Long Island | BY Richard F Shephard | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/about-westchester-the-vow.html | About WestchesterTHE VOW | By Lynne Ames | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/all-new-york-turns-irish-for-st-patrick-s-parade.html | ALL NEW YORK TURNS IRISH FOR ST PATRICKS PARADE | By Sara Rimer | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/and-on-culinary-arts-too.html | AND ON CULINARY ARTS TOO | By Valerie Sinclair | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/antiques-trend-to-elegance-at-a-minimuseum-in-shrewsury.html | ANTIQUESTREND TO ELEGANCE AT A MINIMUSEUM IN SHREWSURY | By Doris Ballard | TX 1-317747 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/art-fellowship-winners-at-nabisco-gallery.html | ARTFELLOWSHIP WINNERS AT NABISCO GALLERY | By William Zimmer | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/art-new-art-from-old-at-palace-theater-gallery.html | ARTNEW ART FROM OLD AT PALACE THEATER GALLERY | By William Zimmer | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/assembly-delays-repealing-tax-on-social-security.html | ASSEMBLY DELAYS REPEALING TAX ON SOCIAL SECURITY | By Josh Barbanel | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/at-princeton-guts-are-only-relative.html | AT PRINCETON GUTS ARE ONLY RELATIVE | By Paul BenItzak | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/author-examines-aspects-of-adoption.html | AUTHOR EXAMINES ASPECTS OF ADOPTION | By Felice Buckvar | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/baymen-seek-shift-in-fishing-areas.html | BAYMEN SEEK SHIFT IN FISHING AREAS | By Robert Braile | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/boyer-report-gets-raves-and-caveats.html | BOYER REPORT GETS RAVES AND CAVEATS | By Priscilla van Tassel | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/bucket-brigade.html | BUCKET BRIGADE | By Suzanne Dechillo | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/candidate-seeks-forum-in-scarsdale.html | CANDIDATE SEEKS FORUM IN SCARSDALE | By Gary Kriss | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/careful-shopper-shamrocks-and-more-all-year-round.html | Careful ShopperSHAMROCKS AND MORE ALL YEAR ROUND | By Jeanne Clare Feron | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/college-and-schools-becoming-partners.html | COLLEGE AND SCHOOLS BECOMING PARTNERS | By Rhoda M Gilinsky | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/community-college-strong-on-music.html | COMMUNITY COLLEGE STRONG ON MUSIC | By Terri Lowen Finn | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/connecticut-guide-055063.html | CONNECTICUT GUIDE | BY Eleanor Charles | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/connecticut-opinion-being-smart-is-not-so-great.html | CONNECTICUT OPINION BEING SMART IS NOT SO GREAT | By Maryland Lincoln | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/connecticut-opinion-middle-age-a-period-of-growth-not-debilitation.html | CONNECTICUT OPINIONMIDDLE AGE A PERIOD OF GROWTH NOT DEBILITATION | By Janet K Look | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/connecticut-opinion-plan-needed-for-a-diverse-state-economy.html | CONNECTICUT OPINIONPLAN NEEDED FOR A DIVERSE STATE ECONOMY | By Kevin Bean | TX 1-317747 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/connecticut-opinion-when-the-irish-were-not-welcome.html | CONNECTICUT OPINIONWHEN THE IRISH WERE NOT WELCOME | By Joe Duffy | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/conservative-note-in-hecksher-annual.html | CONSERVATIVE NOTE IN HECKSHER ANNUAL | By Helen A Harrison | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/crafts-an-angry-fist-at-state-museum.html | CRAFTS AN ANGRY FIST AT STATE MUSEUM | By Patricia Malarcher | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/deal-ends-murdoch-s-fight-to-take-over-warner.html | DEAL ENDS MURDOCHS FIGHT TO TAKE OVER WARNER | By Wolfgang Saxon | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/dining-outa-caterer-tries-a-new-location.html | DINING OUTA CATERER TRIES A NEW LOCATION | By Anne Semmes | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/dining-out-a-trattoria-to-remember.html | DINING OUT A TRATTORIA TO REMEMBER | By Florence Fabricant | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/dining-out-filling-a-need-on-northwest-shore.html | Dining OutFILLING A NEED ON NORTHWEST SHORE | By M H Reed | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/dining-out-three-stars-and-worth-it.html | DINING OUT THREE STARS AND WORTH IT | By Patricia Brooks | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/effort-begins-to-cut-port-s-labor-cost.html | EFFORT BEGINS TO CUT PORTS LABOR COST | By Damon Stetson | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/events-in-lebanon-as-close-as-the-mail.html | EVENTS IN LEBANON AS CLOSE AS THE MAIL | By Lisa Belkin | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/extremely-lethal-heroin-suspected-in-15-hartford-deaths.html | EXTREMELY LETHAL HEROIN SUSPECTED IN 15 HARTFORD DEATHS | By Marvine Howe | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/follow-up-on-the-news-061779.html | FOLLOWUP ON THE NEWS | By Richard Haitch Tailing the Fbi | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Moral Gifts | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Nuclear Antidote | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch WarnerS Bequest | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/food-chocolate-the-exception-is-the-food-for-all-seasons.html | FOOD CHOCOLATE THE EXCEPTION IS THE FOOD FOR ALL SEASONS | By Florence Fabricant | TX 1-317747 | 1984-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/freeport-reexamines-mall.html | FREEPORT REEXAMINES MALL | By Paul Demery | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/gardening-where-to-go-for-information.html | GARDENINGWHERE TO GO FOR INFORMATION | By Carl Totemeier | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/gardening-where-to-go-for-information.html | GARDENINGWHERE TO GO FOR INFORMATION | By Carl Totemeier | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/gardening-where-to-go-for-information.html | GARDENINGWHERE TO GO FOR INFORMATION | By Carl Totemeier | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/gardening-where-to-go-for-information.html | GARDENINGWHERE TO GO FOR INFORMATION | By Carl Totemeier | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/hard-times-failed-to-deter.html | HARD TIMES FAILED TO DETER | By Terri Lowen Finn | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/home-clinic-solving-problems-that-arise-with-faulty-doorbells.html | HOME CLINIC SOLVING PROBLEMS THAT ARISE WITH FAUILTY DOORBELLS | BY Bernard Gladstone | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/honoring-a-master-prntmaker.html | HONORING A MASTER PRNTMAKER | By Phyllis Braff | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/in-norwalk-yankee-doodle-spurs-a-dancy-of-a-debate.html | IN NORWALK YANKEE DOODLE SPURS A DANCY OF A DEBATE | By John Cavanaugh | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/incentives-lure-a-bronx-concern-to-rockland.html | INCENTIVES LURE A BRONX CONCERN TO ROCKLAND | By Edward Hudson | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/is-the-hospitalfee-plan-working.html | IS THE HOSPITALFEE PLAN WORKING | By Sandra Friedland | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/island-of-warmth-for-children-at-brooklyn-court.html | ISLAND OF WARMTH FOR CHILDREN AT BROOKLYN COURT | By Joseph P Fried | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/jersey-city-rivalry-not-new.html | JERSEY CITY RIVALRY NOT NEW | By Marian Courtney | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/judge-assails-delays-in-atlantic-city-swearing-in.html | JUDGE ASSAILS DELAYS IN ATLANTIC CITY SWEARINGIN | By Donald Janson | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/kasparov-on-verge-of-victory-in-4th-game-of-chess-match.html | KASPAROV ON VERGE OF VICTORY IN 4TH GAME OF CHESS MATCH | By Robert Byrne | TX 1-317747 | 1984-03-22 |

| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/listen-its-the-sound-of-spring-coming.html | LISTEN ITS THE SOUND OF SPRING COMING | By Anne M Walzer | TX 1-317747 | 1984-03-22 |
|---|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/local-groupo-aiding-ulster-peace-effort.html | LOCAL GROUPO AIDING ULSTER PEACE EFFORT | By Tom Callahan | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/long-island-guide-up-up-and-away.html | LONG ISLAND GUIDE UP UP AND AWAY | BY Barbara Delatiner | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/long-island-opinion-why-the-government-is-pressing-the-baby-doe.html | Long Island OpinionWHY THE GOVERNMENT IS PRESSING THE BABY DOE CASE | By William B Reynolds | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/long-islanders-cutting-a-swath-in-fashion.html | Long Islanders CUTTING A SWATH IN FASHION | By Lawrence Van Gelder | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/loss-o-old-home-troubles-riverhead.html | LOSS O OLD HOME TROUBLES RIVERHEAD | By Lydia Tortora | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/magazine-expands-black-audience.html | MAGAZINE EXPANDS BLACK AUDIENCE | By Rhoda M Glinsky | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/medicaid-funds-withheld-from-state.html | MEDICAID FUNDS WITHHELD FROM STATE | By Ronald Sullivan | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/medical-conference-to-focus-on-effects-of-agent-orange.html | MEDICAL CONFERENCE TO FOCUS ON EFFECTS OF AGENT ORANGE | By Laurie A ONeill | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/memorials-to-vietnam-dead.html | MEMORIALS TO VIETNAM DEAD | By Marcia Saft | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/more-funds-for-home-care-of-retarded-urged.html | MORE FUNDS FOR HOME CARE OF RETARDED URGED | By Ronald Sullivan | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/music-new-showcases-in-the-county-or-artists-in-residence.html | Music NEW SHOWCASES IN THE COUNTY OR ARTISTS IN RESIDENCE | By Robert Sherman | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/music-variety-of-offerings.html | MUSIC VARIETY OF OFFERINGS | By Robert Sherman | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/new-jersey-guide-ole-ole.html | NEW JERSEY GUIDE  OLE OLE | By Frank Emblen | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/new-jersey-journal-049425.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/new-jersey-opinion-revive-the-hoboken-terminal.html | NEW JERSEY OPINION REVIVE THE HOBOKEN TERMINAL | By Douglas John Bowen | TX 1-317747 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/new-jerseyans-new-jerseyans.html | NEW JERSEYANSNEW JERSEYANS | By Sandra Gardner | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/no-headline.html | No Headline | By M H Reed | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/o-rourke-says-he-will-not-sign-in-haste.html | OROURKE SAYS HE WILL NOT SIGN IN HASTE | By Betsy Brown | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/opinion-discord-hamony-were-all.html | OpinionDISCORD HAMONY WERE ALL | By Jane Meslin | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/opinion-landuse-plans-trenton-must-confront-reality.html | OPINIONLANDUSE PLANS TRENTON MUST CONFRONT REALITY | By Matthew Kauffman | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/panel-tries-to-limit-utility-rate-shock.html | PANEL TRIES TO LIMIT UTILITY RATE SHOCK | By Matthew L Wald | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/pesticide-rules-under-assault.html | PESTICIDE RULES UNDER ASSAULT | By Leo H Carney | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/politics-dialogue-with-jews-is-urged-by-gibson.html | POLITICS DIALOGUE WITH JEWS IS URGED BY GIBSON | By Joseph F Sullivan | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/property-owner-believes-in-guilford.html | PROPERTY OWNER BELIEVES IN GUILFORD | By David Plavin | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/quilts-history-and-art-on-display.html | QUILTS HISTORY AND ART ON DISPLAY | By Diane Cox | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/reporter-s-notebook-jurors-take-stand.html | REPORTERS NOTEBOOK JURORS TAKE STAND | By James Feron | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/republicans-select-gibbs-replacement.html | REPUBLICANS SELECT GIBBS REPLACEMENT | By Franklin Whitehouse | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/satpreparation-courses-come-under-state-scrutiny.html | SATPREPARATION COURSES COME UNDER STATE SCRUTINY | By Robert Braile | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/sex-attacks-on-buffalo-children-rouse-fears.html | SEX ATTACKS ON BUFFALO CHILDREN ROUSE FEARS | By Margaret Sullivan | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/shoreham-plant-called-complete-but-is-it-ready.html | SHOREHAM PLANT CALLED COMPLETE BUT IS IT READY | By Matthew L Wald | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/single-parent-and-a-childs-party.html | SINGLE PARENT AND A CHILDS PARTY | By Barbara Delatiner | TX 1-317747 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/skateboard-champion-struggles-for-recognition.html | SKATEBOARD CHAMPION STRUGGLES FOR RECOGNITION | By Nancy Tutko | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/speaking-personally-fairies-and-angels-from-the-peddlers-magic-bag.html | Speaking Personally FAIRIES AND ANGELS FROM THE PEDDLERS MAGIC BAG | By Hannah Lasarow Baltin | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/state-opens-bids-to-improve-freight-train-route-into-city.html | STATE OPENS BIDS TO IMPROVE FREIGHTTRAIN ROUTE INTO CITY | By Michael Oreskes | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/state-tries-to-control-wetlands-permits.html | STATE TRIES TO CONTROL WETLANDS PERMITS | By Peter Geller | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/statewide-911-is-urged-as-a-way-to-save-lives.html | STATEWIDE 911 IS URGED AS A WAY TO SAVE LIVES | By Peggy McCarthy | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/statisticcl-analysis-ddifficult.html | STATISTICCL ANALYSIS DDIFFICULT | By Sandra Friedland | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/streets-have-roots-too.html | STREETS HAVE ROOTS TOO | By Mary Minturn | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/students-explore-humanities-themes-in-their-writing.html | STUDENTS EXPLORE HUMANITIES THEMES IN THEIR WRITING | By Evelyn Jackson | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/suffolk-leads-all-us-counties-in-the-use-of-wiretaps.html | SUFFOLK LEADS ALL US COUNTIES IN THE USE OF WIRETAPS | By John Rather | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/teacher-appeal-pressed.html | TEACHER APPEAL PRESSED | By Albert J Parisi | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/the-environment-the-enironment.html | THE ENVIRONMENT THE ENIRONMENT | By Leo H Carney | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/theater-futuristic-tempest-at-lincroft-campus.html | THEATER FUTURISTIC TEMPEST AT LINCROFT CAMPUS | By Alvin Klein | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/theater-la-mancha-finds-new-life-in-darien.html | Theater LA MANCHAFINDS NEW LIFE IN DARIEN | By Alvin Klein | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/theater-theater-is-host-to-troupes-on-tour.html | THEATER THEATER IS HOST TO TROUPES ON TOUR | By Alvin Klein | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/upstate-boy-is-youngest-to-get-a-perfect-sat-math-score.html | UPSTATE BOY IS YOUNGEST TO GET A PERFECT SAT MATH SCORE | AP | TX 1-317747 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/us-and-yonkers-in-school-accord.html | US AND YONKERS IN SCHOOL ACCORD | By Robert D McFadden | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/vanderbilt-contest-in-bridge-won-by-team-of-californians.html | VANDERBILT CONTEST IN BRIDGE WON BY TEAM OF CALIFORNIANS | By Alan Truscott | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/vending-machine-ffor-video-movies.html | VENDING MACHINE FFOR VIDEO MOVIES | By Robert A Hamilton | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/volunteers-train-to-be-paramedics.html | VOLUNTEERS TRAIN TO BE PARAMEDICS | By Sandra S Sopko | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/westchester-opinion-one-sunny-day-tinkerbell-left-forever.html | Westchester Opinion ONE SUNNY DAY TINKERBELL LEFT FOREVER | By Frank Grant | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/westchester-opinion-when-the-past-is-present.html | Westchester OpinionWHEN THE PAST IS PRESENT | By Victor G Lipshutz | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/who-pays-for-brink-s-trial-is-a-question-for-judge.html | WHO PAYS FOR BRINKS TRIAL IS A QUESTION FOR JUDGE | By James Feron | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/nyregion/wildcliff-to-be-converted-to-arts-center.html | WILDCLIFF TO BE CONVERTED TO ARTS CENTER | By Gary Kriss | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/arafat-s-card.html | ARAFATS CARD | By John B Oakes | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/foreign-news-europe-on-the-brink.html | FOREIGN NEWS EUROPE ON THE BRINK | By Flora Lewis | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/washington-hart-s-main-hope.html | WASHINGTON HARTS MAIN HOPE | By James Reston | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/opinion/which-democratic-party.html | WHICH DEMOCRATIC PARTY | By Bob Squier | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/choosing-the-right-adjustable-mortgage.html | CHOOSING THE RIGHT ADJUSTABLE MORTGAGE | By Michael Decourcy Hinds | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/debate-on-retail-rent-control-crackles.html | DEBATE ON RETAIL RENT CONTROL CRACKLES | By Dee Wedemeyer | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/if-you-re-thinking-of-living-in-hackensack.html | IF YOURE THINKING OF LIVING IN HACKENSACK | By Gene Rondinaro | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/in-new-jersey-private-construction-returns-to-hoboken.html | IN NEW JERSEY PRIVATE CONSTRUCTION RETURNS TO HOBOKEN | By Anthony Depalma | TX 1-317747 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/jersey-considers-co-op-guidelines.html | JERSEY CONSIDERS COOP GUIDELINES | By George W Goodman | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/nonprofit-realty-groups-getting-more-private-help.html | NONPROFIT REALTY GROUPS GETTING MORE PRIVATE HELP | By Alan S Oser | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/postings-a-termite-hound-for-150-a-day.html | POSTINGS A TERMITE HOUND FOR 150 A DAY | By Shawn G Kennedy | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/postings-clusters-at-a-country-club.html | POSTINGS CLUSTERS AT A COUNTRY CLUB | By Shawn G Kennedy | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/postings-novel-conversion.html | POSTINGS NOVEL CONVERSION | By Shawn G Kennedy | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/postings-something-for-all.html | POSTINGS SOMETHING FOR ALL | By Shawn G Kennedy | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/q-a-057689.html | QA | By Dee Wedemeyer | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/realestate/talking-disputing-suburban-assessors.html | TALKING DISPUTING SUBURBAN ASSESSORS | By Andree Brooks | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/a-french-trimaran-has-inflatable-sails.html | A French Trimaran Has Inflatable Sails | By Joanne Fishman | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/an-early-meeting-of-lacrosse-giants.html | An Early Meeting Of Lacrosse Giants | By John B Forbes | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/boat-wrecked-race-off.html | Boat Wrecked Race Off | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/capitals-close-in-edging-islanders.html | CAPITALS CLOSE IN EDGING ISLANDERS | By Gerald Eskenazi Special To the New York Times | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/defense-key-to-psal-final.html | DEFENSE KEY TO PSAL FINAL | By William C Rhoden | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/devils-beat-bruins-as-higgins-gets-2.html | DEVILS BEAT BRUINS AS HIGGINS GETS 2 | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/fordham-outshot-by-weber.html | FORDHAM OUTSHOT BY WEBER | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/from-city-of-infielders-2-most-likely-to-succeed.html | FROM CITY OF INFIELDERS 2 MOST LIKELY TO SUCCEED | By Joseph Durso | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/gamblers-offense-will-test-generals.html | GAMBLERS OFFENSE WILL TEST GENERALS | By William N Wallace | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/houston-advances-with-memphis-st.html | Houston Advances With Memphis St | AP | TX 1-317747 | 1984-03-22 |

| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/kentucky-and-maryland-win.html | Kentucky and Maryland Win | AP | TX 1-317747 | 1984-03-22 |
|---|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/knicks-triumph-as-king-scores-38.html | KNICKS TRIUMPH AS KING SCORES 38 | By Sam Goldaper | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/leary-sharp-in-4-inning-stint.html | LEARY SHARP IN 4INNING STINT | By Joseph Durso | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/manchester-united-regains-first-place.html | Manchester United Regains First Place | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/nfl-to-study-salary-impact.html | NFL to Study Salary Impact | By Michael Janofsky | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/north-carolina-and-dayton-win.html | NORTH CAROLINA AND DAYTON WIN | By Peter Alfano | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/outdoors-us-may-protect-striped-bass-in-east.html | OUTDOORS  US May Protect Striped Bass in East | By Nelson Bryant | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/outlaws-edge-blitz.html | Outlaws Edge Blitz | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/rangers-lose-6-4-after-leading-4-1.html | RANGERS LOSE 64 AFTER LEADING 41 | By Kevin Dupont | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/sacred-heart-loses-in-division-ii-tourney.html | Sacred Heart Loses In Division II Tourney | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/secret-prince-first-in-the-bay-shore.html | SECRET PRINCE FIRST IN THE BAY SHORE | By James Tuite | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/seko-and-nakamura-japan-s-best-marathoner.html | SEKO AND NAKAMURA JAPANS BEST MARATHONER | By Clyde Haberman | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/sports-of-the-times-061168.html | Sports of The Times | By George Vecsey | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/sports-of-the-times-i-m-not-replacing-ralph-sampson.html | SPORTS OF THE TIMES IM NOT REPLACING RALPH SAMPSON | By Dave Anderson | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/st-thomas-aquinas-loses-in-naia-play.html | St Thomas Aquinas Loses in NAIA Play | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/sutton-scores-67-to-lead-norman-by-1.html | SUTTON SCORES 67 TO LEAD NORMAN BY 1 | By Gordon S White Jr | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/swale-is-3d-as-39-1-shot-wins.html | SWALE IS 3D AS 391 SHOT WINS | By Steven Crist | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/tourney-focus-meyer-depaul.html | TOURNEY FOCUS MEYER DEPAUL | By Malcolm Moran | TX 1-317747 | 1984-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/tracy-caulkins-takes-200-yard-butterfly-title.html | Tracy Caulkins Takes 200Yard Butterfly Title | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/typical-camp-for-winfield.html | Typical Camp for Winfield | By Jane Gross | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/us-chinese-gymnasts-win.html | US CHINESE GYMNASTS WIN | By Frank Litsky | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/va-commonwealth-guard-produces.html | VA COMMONWEALTH GUARD PRODUCES | By Roy S Johnson | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/what-makes-boxing-change-its-rules.html | WHAT MAKES BOXING CHANGE ITS RULES | By Randy Neumann | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/sports/womens-fight-for-sports-equality-begins-again.html | WOMENS FIGHT FOR SPORTS EQUALITY BEGINS AGAIN | By Donna De Varona | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/style/reporter-s-notebook-fashion-as-art-in-milan.html | REPORTERS NOTEBOOK FASHION AS ART IN MILAN | By John Duka | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/theater/revue-strange-behavior-set-in-a-sinister-suburbia.html | REVUE STRANGE BEHAVIOR SET IN A SINISTER SUBURBIA | By Mel Gussow | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/a-shirt-s-tale.html | A SHIRTS TALE | By Bernard Kalb | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/fare-of-the-country-sicilys-sweet-seafaring-wine.html | FARE OF THE COUNTRYSICILYS SWEET SEAFARING WINE | By Kay Eldredge | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/fresh-air-and-fresh-eggs.html | FRESH AIR AND FRESH EGGS | By Noel Perrin | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/key-west-dialogue.html | KEY WEST DIALOGUE | BY Ann Beattie AND Mary Lee Settle | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/light-and-shadow-in-brittany.html | LIGHT AND SHADOW IN BRITTANY | BY John Russell | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/new-perspective-on-african-wildlife.html | NEW PERSPECTIVE ON AFRICAN WILDLIFE | By Michael T Kaufman | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-061795.html | No Headline | By Barbara L Michaels | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/no-headline-063485.html | No Headline | By Serge Scheman | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/practical-traveler-when-bringing-home-the-bacon-may-be-illegal.html | PRACTICAL TRAVELER WHEN BRINGING HOME THE BACON MAY BE ILLEGAL | By Irvin Molotsky | TX 1-317747 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/socrates-spoke-here.html | SOCRATES SPOKE HERE | By Robert W Stock | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/tipping-tactics-around-the-world.html | TIPPING TACTICS AROUND THE WORLD | By John Vinocur | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/travel-advisory-maple-sugar-time-railpass-plus-a-bus.html | TRAVEL ADVISORY MAPLE SUGAR TIME RAILPASS PLUS A BUS | By Lawrence Van Gelder | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/travel/whats-doing-in-orlando.html | WHATS DOING IN ORLANDO | By Cheryl Blackerby | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/2-are-convicted-in-new-england-rape-case.html | 2 ARE CONVICTED IN NEW ENGLAND RAPE CASE | By Jesus Rangel Special To the New York Times | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/a-competition-of-colors-for-international-festive-look-at-the-games.html | A COMPETITION OF COLORS FOR INTERNATIONAL FESTIVE LOOK AT THE GAMES | By Judith Cummings Special To the New York Times | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/aides-holiday-on-state-time.html | Aides Holiday on State Time | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/around-the-nation-12-car-caravan-taking-refugees-to-vermont.html | AROUND THE NATION 12Car Caravan Taking Refugees to Vermont | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/around-the-nation-major-boston-road-to-be-closed-a-year.html | AROUND THE NATION Major Boston Road To Be Closed a Year | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/around-the-nation-marchers-say-inquiry-in-killings-is-lacking.html | AROUND THE NATION Marchers Say Inquiry In Killings Is Lacking | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/boston-housing-project-is-peacefully-integrated.html | BOSTON HOUSING PROJECT IS PEACEFULLY INTEGRATED | By Dudley Clendinen | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/glenn-departure-said-to-aid-hart.html | GLENN DEPARTURE SAID TO AID HART | By Hedrick Smith | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/hart-assailed-by-mondale-as-opportunist-and-divider.html | HART ASSAILED BY MONDALE AS OPPORTUNIST AND DIVIDER | By Fay S Joyce | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/hart-taps-a-generation-of-young-professionals.html | HART TAPS A GENERATION OF YOUNG PROFESSIONALS | By Steven V Roberts | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/health-experts-say-current-flu-season-may-be-about-over.html | HEALTH EXPERTS SAY CURRENT FLU SEASON MAY BE ABOUT OVER | AP | TX 1-317747 | 1984-03-22 |

| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/illinois-in-familiar-role-as-the-battleground-for-major-primary-on-tuesday.html | ILLINOIS IN FAMILIAR ROLE AS THE BATTLEGROUND FOR MAJOR PRIMARY ON TUESDAY | By Andrew H Malcolm | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/justice-department-considers-an-inquiry-on-meese-finances.html | JUSTICE DEPARTMENT CONSIDERS AN INQUIRY ON MEESE FINANCES | By Leslie Maitland Werner Special To the New York Times | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/kidnapping-suspect-dead.html | Kidnapping Suspect Dead | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/labor-song-s-writer-frail-at-83-shows-she-is-still-a-fighter.html | LABOR SONGS WRITER FRAIL AT 83 SHOWS SHE IS STILL A FIGHTER | By William Serrin | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/miami-drive-is-mounted-to-get-blacks-on-juries.html | MIAMI DRIVE IS MOUNTED TO GET BLACKS ON JURIES | By Reginald Stuart | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/reagan-telling-of-his-school-life-to-prod-senators-on-prayer-move.html | REAGAN TELLING OF HIS SCHOOL LIFE TO PROD SENATORS ON PRAYER MOVE | By Steven R Weisman Special To the New York Times | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/record-shows-hart-focusing-on-arms-energy-and-deficit.html | RECORD SHOWS HART FOCUSING ON ARMS ENERGY AND DEFICIT | By Robert Pear Special To the New York Times | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/researcher-seeks-more-data-on-managing-delaware-bay.html | RESEARCHER SEEKS MORE DATA ON MANAGING DELAWARE BAY | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/senators-question-answers-by-meese-over-carter-papers.html | SENATORS QUESTION ANSWERS BY MEESE OVER CARTER PAPERS | By Stuart Taylor Jr | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/us/st-louis-scavenging-curb-called-oppressive.html | ST LOUIS SCAVENGING CURB CALLED OPPRESSIVE | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/a-referendum-on-recovery-in-illinois.html | A REFERENDUM ON RECOVERY IN ILLINOIS | By Steven V Roberts | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/a-tactical-retreat-on-military-spending.html | A TACTICAL RETREAT ON MILITARY SPENDING | By Steven R Weisman | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/an-insurance-commissioner-s-liablilities.html | AN INSURANCE COMMISSIONERS LIABLILITIES | By Joseph F Sullivan | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/congress-studies-the-urge-to-merge.html | CONGRESS STUDIES THE URGE TO MERGE | By Robert D Hershey Jr | TX 1-317747 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/electronic-almanacs-are-there-for-the-asking.html | ELECTRONIC ALMANACS ARE THERE FOR THE ASKING | By Andrew Pollack | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/even-in-lausanne-talk-may-be-cheap.html | EVEN IN LAUSANNE TALK MAY BE CHEAP | By Thomas L Friedman | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/ideas-trends-061776.html | IDEAS  TRENDS | By Margot Slade and Carlyle C Douglas | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/ideas-trends-061782.html | IDEAS  TRENDS | By Margot Slade and Carlyle C Douglas | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/ideas-trends-061783.html | IDEAS  TRENDS | By Margot Slade and Carlyle C Douglas | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/neighborliness-suddenly-breaks-out-in-southern-africa.html | NEIGHBORLINESS SUDDENLY BREAKS OUT IN SOUTHERN AFRICA | By Alan Cowell | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/now-it-s-moscow-that-needs-syria.html | NOW ITS MOSCOW THAT NEEDS SYRIA | By Judith Miller | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/numbers-games.html | NUMBERS GAMES | By Howell Raines | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/south-korea-takes-some-of-the-wraps-off-its-campuses.html | SOUTH KOREA TAKES SOME OF THE WRAPS OFF ITS CAMPUSES | By Clyde Haberman | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/stanley-fink-gets-down-to-business.html | STANLEY FINK GETS DOWN TO BUSINESS | By Josh Barbanel | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/students-don-t-go-for-anything-goes-anymore.html | STUDENTS DONT GO FOR ANYTHING GOES ANYMORE | By Edward B Fiske | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-common-market-copes-with-its-british-problem.html | THE COMMON MARKET COPES WITH ITS BRITISH PROBLEM | By R W Apple Jr | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-nation-061740.html | THE NATION | By Michael Wright and Caroline Rand Herron Michael Wright  and Caroline Rand Herron | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-nation-061772.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-nation-061773.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-nation-061774.html | THE NATION | By Michael Wright and Caroline Rand Herron | TX 1-317747 | 1984-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-new-south-warms-to-northern-orthodoxies.html | THE NEW SOUTH WARMS TO NORTHERN ORTHODOXIES | By John Herbers | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-region-061742.html | THE REGION | By Alan Finder and Katherine Roberts | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-region-061760.html | THE REGION | By Alan Finder and Katherine Roberts | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-region-061762.html | THE REGION | By Alan Finder and Katherine Roberts | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-region-061767.html | THE REGION | By Alan Finder | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-social-costs-of-agricultural-innovation.html | THE SOCIAL COSTS OF AGRICULTURAL INNOVATION | By Robert Lindsey | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-world-061754.html | THE WORLD | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-world-061755.html | THE WORLD | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-world-061756.html | THE WORLD | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-world-moscow-s-line-is-still-busy.html | THE WORLD MOSCOWS LINE IS STILL BUSY | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/weekinreview/the-world-unesco-s-critics-have-their-say.html | THE WORLD UNESCOS CRITICS HAVE THEIR SAY | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/6-chile-cities-report-bombs.html | 6 Chile Cities Report Bombs | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/a-parley-on-ulter-reflects-depth-of-conflict.html | A PARLEY ON ULTER REFLECTS DEPTH OF CONFLICT | By Colin Campbell | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/around-the-world-army-is-returning-green-berets-to-asia.html | AROUND THE WORLD Army Is Returning Green Berets to Asia | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/around-the-world-china-and-britain-speed-hong-kong-talks.html | AROUND THE WORLD China and Britain Speed Hong Kong Talks | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/around-the-world-swedes-try-to-damage-underwater-intruders.html | AROUND THE WORLD Swedes Try to Damage Underwater Intruders | AP | TX 1-317747 | 1984-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/big-iranian-offensive-is-thought-to-have-started.html | BIG IRANIAN OFFENSIVE IS THOUGHT TO HAVE STARTED | By Henry Kamm | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/canada-reports-slaughter-of-some-seal-pups.html | CANADA REPORTS SLAUGHTER OF SOME SEAL PUPS | By Douglas Martin | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/christina-onassis-married.html | Christina Onassis Married | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/in-brazil-insider-runs-as-an-outsider.html | IN BRAZIL INSIDER RUNS AS AN OUTSIDER | By Alan Riding | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/in-india-first-family-feud-heats-up-again.html | IN INDIA FIRST FAMILY FEUD HEATS UP AGAIN | By William K Stevens | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/lebanese-politicians-jockey-for-position.html | LEBANESE POLITICIANS JOCKEY FOR POSITION | By Thomas L Friedman | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/mondale-is-victor-in-michigan-vote-also-in-arkansas.html | MONDALE IS VICTOR IN MICHIGAN VOTE ALSO IN ARKANSAS | By Phil Gailey | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/philippine-election-already-stirring-disputes.html | PHILIPPINE ELECTION ALREADY STIRRING DISPUTES | By Robert Trumbull | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/poland-and-western-bankers-end-two-days-talks-on-debt.html | Poland and Western Bankers End Two Days Talks on Debt | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/salvador-rebels-bar-truce-for-election.html | SALVADOR REBELS BAR TRUCE FOR ELECTION | By Lydia Chavez | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/south-koreans-fear-move-to-erase-kwangju.html | SOUTH KOREANS FEAR MOVE TO ERASE KWANGJU | By Clyde Haberman | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/tibetan-exiles-send-protest-to-chinese-leader-and-un.html | Tibetan Exiles Send Protest To Chinese Leader and UN | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/top-terrorist-captured-in-ireland-had-boasted-of-killing-30-or-more.html | TOP TERRORIST CAPTURED IN IRELAND HAD BOASTED OF KILLING 30 OR MORE | By R W Apple Jr Special To the New York Times | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/un-s-rights-body-problem-for-west.html | UNS RIGHTS BODY PROBLEM FOR WEST | By Richard Bernstein | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/us-and-egyptians-consider-airlift-of-arms-to-sudan.html | US AND EGYPTIANS CONSIDER AIRLIFT OF ARMS TO SUDAN | By Bernard Gwertzman Special To the New York Times | TX 1-317747 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/us-civilians-stay-in-beirut-asking-why.html | US CIVILIANS STAY IN BEIRUT ASKING WHY | By E J Dionne Jr | TX 1-317747 | 1984-03-22 |
| 1984-03-18 | https://www.nytimes.com/1984/03/18/world/walkout-by-300000-in-india-paralyzes-its-major-harbors.html | Walkout by 300000 in India Paralyzes Its Major Harbors | AP | TX 1-317747 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/animated-stravinsky.html | ANIMATED STRAVINSKY | By Tim Page | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/cbs-is-promoting-new-york-shows.html | CBS IS PROMOTING NEW YORK SHOWS | By Sally Bedell Smith | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/chamber-aspen-wind.html | CHAMBER ASPEN WIND | By Tim Page | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/constitution-preview-studies-war-powers-act.html | CONSTITUTION PREVIEW STUDIES WAR POWERS ACT | By John Corry | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/dance-lisa-kraus-on-life.html | DANCE LISA KRAUS ON LIFE | By Jack Anderson | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/dance-many-styles-by-american-ballet-ii.html | DANCE MANY STYLES BY AMERICAN BALLET II | By Jennifer Dunning | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/increase-in-musicales-benefits-players.html | INCREASE IN MUSICALES BENEFITS PLAYERS | By Eleanor Blau | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/jazz-tanya-maria-performs.html | JAZZ TANYA MARIA PERFORMS | By Stephen Holden | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/kate-allie-about-2-divorced-women-on-cbs.html | KATE  ALLIE ABOUT 2 DIVORCED WOMEN ON CBS | By John J OConnor | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/music-nearly-12-hours-of-tribute-to-ives.html | MUSIC NEARLY 12 HOURS OF TRIBUTE TO IVES | By Edward Rothstein | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/music-noted-in-brief-denis-vaughan-leads-the-juilliard-orchestra.html | MUSICNOTED IN BRIEF Denis Vaughan Leads The Juilliard Orchestra | By Bernard Holland Special To the New York Times | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/music-noted-in-brief-songs-of-the-depression-at-michael-s-pub.html | MUSICNOTED IN BRIEF Songs of the Depression At Michaels Pub | By John S Wilson Special To the New York Times | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/music-noted-in-brief-sylvia-syms-sings-johnny-mercer-s-work.html | MUSICNOTED IN BRIEF  Sylvia Syms Sings Johnny Mercers Work | By John S Wilson | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/opera-goldovsky-company-s-farewell.html | OPERA GOLDOVSKY COMPANYS FAREWELL | By Edward Rothstein | TX 1-314760 | 1984-03-22 |

| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/recital-eugene-barban-on-piano-at-garnegie.html | RECITAL EUGENE BARBAN ON PIANO AT GARNEGIE | By Edward Rothstein | TX 1-314760 | 1984-03-22 |
|---|---|---|---|---|---|
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/recital-maurizio-pollini-plays-at-carnegie-hall.html | RECITAL MAURIZIO POLLINI PLAYS AT CARNEGIE HALL | By Bernard Holland | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/arts/the-dance-sweet-holmes.html | THE DANCE SWEET HOLMES | By Jennifer Dunning | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/books/books-of-the-times-061914.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/advertising-ally-gargano-net.html | ADVERTISING   Ally  Gargano Net | By Philip H Dougherty | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/advertising-personality-change-for-beatrice.html | Advertising Personality Change for Beatrice | By Philip H Dougherty | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/advertising-racz-dessimoz-gets-contax-yashica-work.html | ADVERTISING  Racz  Dessimoz Gets ContaxYashica Work | By Philip H Dougherty | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/argentina-engulfed-by-economic-crisis-debt-accord-sought.html | ARGENTINA ENGULFED BY ECONOMIC CRISIS DEBT ACCORD SOUGHT | By Leonard Silk Special To the New York Times | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/belli-says-law-firm-thrives-despite-fights.html | BELLI SAYS LAW FIRM THRIVES DESPITE FIGHTS | By Tamar Lewin | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/biotechnology-s-patent-war.html | BIOTECHNOLOGYS PATENT WAR | By David E Sanger | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/bonn-innovating-in-trade-with-east.html | Bonn Innovating in Trade With East | By John Tagliabue | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/brazil-says-sanctions-imperil-trade.html | BRAZIL SAYS SANCTIONS IMPERIL TRADE | By Alan Riding | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/business-people-dunhill-personnel-aide-promoted-to-presidency.html | BUSINESS PEOPLE   Dunhill Personnel Aide Promoted to Presidency | By Daniel F Cuff | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/business-people-ge-credit-officer-joining-fuji-s-heller.html | BUSINESS PEOPLE  GE Credit Officer Joining Fujis Heller | By Daniel F Cuff | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/business-people-kasler-executive-quits-company-cites-conflicts.html | BUSINESS PEOPLE  Kasler Executive Quits Company Cites Conflicts | By Daniel F Cuff | TX 1-314760 | 1984-03-22 |

| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/buying-vs-exploring-for-oil.html | BUYING VS EXPLORING FOR OIL | By Michael Blumstein | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/case-hoyt-sale.html | CaseHoyt Sale | AP | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/futures-options-big-growth-in-orders-paralyzing-trading-pits.html | FuturesOptions Big Growth in Orders Paralyzing Trading Pits | By H J Maidenberg | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/lower-phone-fee-weighed.html | Lower Phone Fee Weighed | AP | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/market-place-stock-trading-signs-of-vigor.html | Market Place Stock Trading Signs of Vigor | By Vartanig G Vartan | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/mexican-border-plants-begining-to-hire-men.html | MEXICAN BORDER PLANTS BEGINING TO HIRE MEN | By Richard J Meislin | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/netherlands-output-up.html | Netherlands Output Up | AP | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/senate-s-real-estate-tax-blow.html | SENATES REAL ESTATE TAX BLOW | By Robert D Hershey Jr | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/short-term-gains-for-india-economy.html | SHORTTERM GAINS FOR INDIA ECONOMY | By William K Stevens | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/signs-of-restraint-by-fed-awaited.html | SIGNS OF RESTRAINT BY FED AWAITED | By Kenneth N Gilpin | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/unhappiness-with-antitrust-policy.html | UNHAPPINESS WITH ANTITRUST POLICY | By Steven Greenhouse | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/business/washington-watch-effort-to-bar-soviet-goods.html | Washington Watch Effort to Bar Soviet Goods | By Peter T Kilborn | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/before-3600-o-connor-officially-takes-helm.html | BEFORE 3600 OCONNOR OFFICIALLY TAKES HELM | By Maureen Dowd | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/bridge-kathie-wei-s-team-appears-close-to-a-knockout-victory.html | Bridge Kathie Weis Team Appears Close to a Knockout Victory | By Alan Truscott | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/budget-tan-lures-tourists-for-a-day.html | BUDGET TAN LURES TOURISTS FOR A DAY | By Philip Shenon Special To the New York Times | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/fury-aroused-by-plan-to-manage-the-delaware.html | FURY AROUSED BY PLAN TO MANAGE THE DELAWARE | By William R Greer | TX 1-314760 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/joe-s-boys-honor-an-unforgettable-coach.html | JOES BOYS HONOR AN UNFORGETTABLE COACH | By David W Dunlap | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/koch-to-endorse-mondale-over-hart-city-aide-says.html | KOCH TO ENDORSE MONDALE OVER HART CITY AIDE SAYS | By Frank Lynn | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/new-york-day-by-day-4-famed-voices-join-for-one-cause.html | NEW YORK DAY BY DAY  4 Famed Voices Join for One Cause | By Susan Heller Anderson and David Bird | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/new-york-day-by-day-a-buick-hubcap-deep-in-city-s-bureaucracy.html | NEW YORK DAY BY DAY  A Buick HubcapDeep In Citys Bureaucracy | By Susan Heller Anderson and David Bird | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/new-york-day-by-day-a-foreign-flavor.html | NEW YORK DAY BY DAY  A Foreign Flavor | By Susan Heller Anderson and David Bird | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/new-york-day-by-day-plea-from-a-sapling.html | NEW YORK DAY BY DAY  Plea From a Sapling | By Susan Heller Anderson and David Bird | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/price-of-road-repairs-swelling-traffic-jams.html | PRICE OF ROAD REPAIRS SWELLING TRAFFIC JAMS | By Suzanne Daley | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/record-prize-for-queens-lotto-ticket.html | RECORD PRIZE FOR QUEENS LOTTO TICKET | By Craig Wolff | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/senator-assails-state-panel-in-death-of-a-prison-inmate.html | SENATOR ASSAILS STATE PANEL IN DEATH OF A PRISON INMATE | By Edward A Gargan | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/the-region-jersey-to-check-lottery-procedure.html | THE REGION  Jersey to Check Lottery Procedure | AP | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/nyregion/times-sq-plan-getting-wary-public-approval.html | TIMES SQ PLAN GETTING WARY PUBLIC APPROVAL | By Martin Gottlieb | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/obituaries/charley-lau-dead-called-one-of-best-batting-instructors.html | Charley Lau Dead Called One of Best Batting Instructors | AP | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/abroad-at-home-is-there-no-decency.html | ABROAD AT HOME IS THERE NO DECENCY | By Anthony Lewis | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/americas-constricted-voice.html | AMERICAS CONSTRICTED VOICE | By Sally G Greenway | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/opinion/essay-the-april-surprise.html | ESSAY THE APRIL SURPRISE | By William Safire | TX 1-314760 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-19 | https://www.nytimes.com/1984/03/19/opinio n/fully-tackle-the-deficits.html | FULLY TACKLE THE DEFICITS | By Murray L Weidenbaum | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/opinio n/the-editorial-notebook-the-police-tail-and-the-crime-dog.html | The Editorial Notebook The Police Tail and the Crime Dog | DAVID C ANDERSON | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ avigaition-wins-santa-anita-race.html | Avigaition Wins Santa Anita Race | AP | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ b-c-beaten-7-6.html | B C Beaten 76 | AP | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ capitals-lose-to-blues-5-3.html | CAPITALS LOSE TO BLUES 53 | AP | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ cowboys-agree-on-sale-to-texans.html | Cowboys Agree on Sale to Texans | By Michael Janofsky | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ gamblers-to-generals-32-25.html | GAMBLERS TO GENERALS 3225 | By William N Wallace | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ georgetown-and-depaul-advance-062737.html | GEORGETOWN AND DEPAUL ADVANCE | By Malcolm Moran | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ gibbons-a-rookie-may-catch-for-mets.html | GIBBONS A ROOKIE MAY CATCH FOR METS | By Jane Gross | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ jim-brown-s-best-sport.html | Jim Browns Best Sport | By George Vecsey | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ knicks-attendance-only-fair.html | KNICKS ATTENDANCE ONLY FAIR | By Sam Goldaper | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ knight-entrusts-indiana-to-a-freshman.html | KNIGHT ENTRUSTS INDIANA TO A FRESHMAN | By Peter Alfano | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ koch-wins-playoff-after-a-63.html | KOCH WINS PLAYOFF AFTER A 63 | By Gordon S White Jr | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ kuhn-to-play-role-in-belcher-dispute.html | KUHN TO PLAY ROLE IN BELCHER DISPUTE | By Murray Chass | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ louisville-wins-illinois-advances.html | Louisville Wins Illinois Advances | AP | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ outdoors-bass-angling-and-big-money.html | OUTDOORS BASS ANGLING AND BIG MONEY | By Nelson Bryant | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ oxford-rows-to-a-record.html | Oxford Rows to a Record | LONDON March 18 | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ pitt-va-tech-advance.html | PITT VA TECH ADVANCE | AP | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/ question-box.html | Question Box | By S Lee Kanner | TX 1-314760 | 1984-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/sports-world-specials-back-to-baseball-basics.html | SPORTS WORLD SPECIALS  Back to Baseball Basics | By Robert Mcg Thomas Jr and Jane Gross | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/sports-world-specials-curling-camaraderie.html | SPORTS WORLD SPECIALS  Curling Camaraderie | By Robert Mcg Thomas Jr and Jane Gross | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/sports-world-specials-yankees-are-attentive.html | SPORTS WORLD SPECIALS  Yankees Are Attentive | By Robert Mcg Thomas Jr and Jane Gross | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/star-colts-lose-some-glitter.html | STAR COLTS LOSE SOME GLITTER | By Steven Crist | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/stars-of-world-in-jersey-meet.html | STARS OF WORLD IN JERSEY MEET | By Frank Litsky | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/the-matchup.html | THE MATCHUP | By Dave Anderson | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/truman-wins-psal-title.html | Truman Wins PSAL Title | By William C Rhoden | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/virginia-syracuse-move-on.html | VIRGINIA SYRACUSE MOVE ON | By Roy S Johnson | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/sports/whalers-defeat-islanders.html | WHALERS DEFEAT ISLANDERS | By Gerald Eskenazi | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/style/course-for-latchkey-children-and-parents.html | COURSE FOR LATCHKEY CHILDREN AND PARENTS | By Glenn Collins | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/style/relationships-the-sexes-differences-in-speech.html | RELATIONSHIPS THE SEXES DIFFERENCES IN SPEECH | By Georgia Dullea | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/2-types-of-chemical-war-agents-detected-in-hospitalized-iranians.html | 2 TYPES OF CHEMICAL WAR AGENTS DETECTED IN HOSPITALIZED IRANIANS | By Philip M Boffey | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/around-the-nation-51-in-rhode-island-hurt-in-chemical-fires.html | AROUND THE NATION 51 in Rhode Island Hurt in Chemical Fires | AP | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/around-the-nation-fbi-agents-roles-in-inquiry-reported.html | AROUND THE NATION FBI Agents Roles In Inquiry Reported | AP | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/around-the-nation-informer-s-call-reported-before-suspect-s-slaying.html | AROUND THE NATION Informers Call Reported Before Suspects Slaying | AP | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/briefing-062064.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-314760 | 1984-03-22 |

| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/defense-to-begin-in-klan-nazi-trial.html | DEFENSE TO BEGIN IN KLANNAZI TRIAL | By Wayne King | TX 1-314760 | 1984-03-22 |
|---|---|---|---|---|---|
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/for-ship-christeners-the-society-of-sponsors.html | FOR SHIP CHRISTENERS THE SOCIETY OF SPONSORS | By Marjorie Hunter | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/illinois-debate-proves-spirited-for-democrats.html | ILLINOIS DEBATE PROVES SPIRITED FOR DEMOCRATS | By Howell Raines Special To the New York Times | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/in-focus-the-us-movie-reviewer.html | IN FOCUS THE US MOVIE REVIEWER | By Joel Brinkley | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/jackson-asks-arabs-and-jews-to-work-for-understanding.html | JACKSON ASKS ARABS AND JEWS TO WORK FOR UNDERSTANDING | By Gerald M Boyd | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/loyalty-is-tested-in-a-chicago-ward.html | LOYALTY IS TESTED IN A CHICAGO WARD | By E | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/many-hart-aides-date-from-mcgovern-period.html | MANY HART AIDES DATE FROM MCGOVERN PERIOD | By David Shribman | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/monastery-awaiting-5-refugees.html | MONASTERY AWAITING 5 REFUGEES | By Dudley Clendinen | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/prosecution-plans-to-wrap-up-tax-issues-in-trial-of-federal-judge.html | PROSECTUTION PLANS TO WRAP UP TAX ISSUES IN TRIAL OF FEDERAL JUDGE | By Wallace Turner | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/senator-percy-takes-competition-seriously.html | SENATOR PERCY TAKES COMPETITION SERIOUSLY | By Andrew H Malcolm | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/temple-u-is-reaching-out-to-renew-community.html | TEMPLE U IS REACHING OUT TO RENEW COMMUNITY | By William Robbins | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/tireless-baldrige-stumps-boston-for-boss-s-cause.html | TIRELESS BALDRIGE STUMPS BOSTON FOR BOSSS CAUSE | By Peter T Kilborn | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/us/us-study-finds-25-price-rises-in-some-weapon-parts-purchases.html | US STUDY FINDS 25 PRICE RISES IN SOME WEAPON PARTS PURCHASES | By Jane Perlez | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/world/2-awacs-aircraft-sent-to-bolster-sudan-after-raid.html | 2 AWACS AIRCRAFT SENT TO BOLSTER SUDAN AFTER RAID | By Bernard Gwertzman Special To the New York Times | TX 1-314760 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-19 | https://www.nytimes.com/1984/03/19/world/across-india-the-english-tongue-get-new-twist.html | ACROSS INDIA THE ENGLISH TONGUE GET NEW TWIST | By William K Stevens | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/world/common-market-showdown-today.html | COMMON MARKET SHOWDOWN TODAY | By Paul Lewis | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/world/despite-cease-fire-fighting-still-racks-beirut.html | DESPITE CEASEFIRE FIGHTING STILL RACKS BEIRUT | By E J Dionne Jr | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/world/first-step-taken-by-justice-dept-on-meese-inquiry.html | FIRST STEP TAKEN BY JUSTICE DEPT ON MEESE INQUIRY | By Stuart Taylor Jr Special To the New York Times | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/world/greece-under-papandreou-leftist-but-in-western-camp.html | GREECE UNDER PAPANDREOU LEFTIST BUT IN WESTERN CAMP | By R W Apple Jr Special To the New York Times | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/world/hussein-rebukes-us-on-arms-deal.html | HUSSEIN REBUKES US ON ARMS DEAL | By Judith Miller | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/world/irish-quickly-hand-terrorist-to-british.html | IRISH QUICKLY HAND TERRORIST TO BRITISH | By Jon Nordheimer | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/world/japanese-protest-missiles.html | Japanese Protest Missiles | AP | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/world/lebanese-at-odds-cancel-a-session.html | LEBANESE AT ODDS CANCEL A SESSION | By Thomas L Friedman | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/world/marcos-faults-us-role-in-philippine-politics.html | MARCOS FAULTS US ROLE IN PHILIPPINE POLITICS | AP | TX 1-314760 | 1984-03-22 |
| 1984-03-19 | https://www.nytimes.com/1984/03/19/world/right-scores-a-soccer-coup-in-el-salvador.html | RIGHT SCORES A SOCCER COUP IN EL SALVADOR | By Richard J Meislin | TX 1-314760 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/concert-david-burge.html | CONCERT DAVID BURGE | By Bernard Holland | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/concert-lorin-maazel-and-french-orchestra.html | CONCERT LORIN MAAZEL AND FRENCH ORCHESTRA | By John Rockwell | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/concert-tokyo-quartet.html | CONCERT TOKYO QUARTET | By Bernard Holland | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/concert-zuckerman.html | CONCERT ZUCKERMAN | By Tim Page | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/dance-surprises-in-last-graham-bill.html | DANCE SURPRISES IN LAST GRAHAM BILL | By Anna Kisselgoff | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/getting-physical-and-shaping-up.html | GETTING PHYSICAL AND SHAPING UP | By John J OConnor | TX 1-314749 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/going-out-guide-what-s-new.html | GOING OUT GUIDE  WHATS NEW | By Richard F Shepard | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/haunted-on-american-playhouse.html | HAUNTED ON AMERICAN PLAYHOUSE | By Mel Gussow | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/music-frank-lowe-quintet-plays-at-sweet-basil.html | MUSIC Frank Lowe Quintet Plays at Sweet Basil | By Jon Pareles | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/music-handel-s-solomon-performed.html | MUSIC HANDELS SOLOMONPERFORMED | By Donal Henahan | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/music-mura-kievman-sings-30-songs.html | MUSIC Mura Kievman Sings 30 Songs | By Tim Page | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/music-the-new-amsterdam-with-american-works.html | MUSIC The New Amsterdam With American Works | By Edward Rothstein | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/the-word-from-updike.html | THE WORD FROM UPDIKE | By Charlotte Curtis | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/travelogues-move-into-video-realm.html | TRAVELOGUES MOVE INTO VIDEO REALM | By Hans Fantel | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/arts/west-german-replaces-maazel-at-vienna-opera.html | West German Replaces Maazel at Vienna Opera | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/books/books-of-the-times-063864.html | BOOKS OF THE TIMES | By Michiko Kakutani Waterland By Graham Swift 310 | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/advertising-066283.html | ADVERTISING | By Philip H Dougherty | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/advertising-unusual-specialist-agencies.html | Advertising Unusual Specialist Agencies | By Philip H Dougherty | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/aging-retail-chain-revives.html | AGING RETAIL CHAIN REVIVES | By Isadore Barmash | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/bond-prices-decline-sharply.html | BOND PRICES DECLINE SHARPLY | By Kenneth N Gilpin | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/business-and-the-law-international-antitrust-test.html | Business and the Law International Antitrust Test | By Tamar Lewin | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/china-complains-to-us-of-dicriminatory-trade.html | CHINA COMPLAINS TO US OF DICRIMINATORY TRADE | By Christopher S Wren | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/cocoa-output-gain-is-seen.html | Cocoa Output Gain Is Seen | AP | TX 1-314749 | 1984-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/critical-shift-for-japan-s-steel.html | CRITICAL SHIFT FOR JAPANS STEEL | By Steve Lohr | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/fdic-placing-curbs-on-deposit-protection.html | FDIC PLACING CURBS ON DEPOSIT PROTECTION | By Kenneth B Noble | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/flickinger-accepts-34-a-share-offer.html | FLICKINGER ACCEPTS 34ASHARE OFFER | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/futuresoptions-new-indexes-to-track-phones-transportation.html | FUTURESOPTIONS New Indexes to Track Phones Transportation | By Yla Eason | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/huffington-starts-a-bid-for-enstar.html | Huffington Starts A Bid for Enstar | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/items-vary-in-similar-tax-bills.html | ITEMS VARY IN SIMILAR TAX BILLS | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/market-place-diversification-profit-and-peril.html | Market Place Diversification Profit and Peril | By Phillip H Wiggins | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/occidental-s-china-talks.html | Occidentals China Talks | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/personal-income-is-up-and-spending-off-0.7.html | PERSONAL INCOME IS UP AND SPENDING OFF 07 | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/peru-cabinet-changes.html | Peru Cabinet Changes | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/prime-rate-raised-1-2-pointto-11-1-2-stocks-down-12.98.html | PRIME RATE RAISED 12POINTTO 11 12 STOCKS DOWN 1298 | By Robert A Bennett | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/prime-rate-spurs-12.98-dow-drop.html | PRIME RATE SPURS 1298 DOW DROP | By Alexander R Hammer | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/reliance-studies-bid-for-quaker.html | RELIANCE STUDIES BID FOR QUAKER | By Robert J Cole | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/trade-gap-sets-record-in-quarter.html | TRADE GAP SETS RECORD IN QUARTER | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/business/white-house-to-fight-some-export-bill-curbs.html | WHITE HOUSE TO FIGHT SOME EXPORT BILL CURBS | By Clyde H Farnsworth | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/alvarado-meets-with-attorney-on-his-future.html | ALVARADO MEETS WITH ATTORNEY ON HIS FUTURE | By Joyce Purnick | TX 1-314749 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/bridge-kathie-wei-s-team-is-upset-in-the-knockout-semifinals.html | BridgeKathie Weis Team Is Upset In the Knockout Semifinals | By Alan Truscott Special To the New York Times | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/city-religous-leaders-laud-o-connor-s-call-for-new-unity-among-them.html | CITY RELIGOUS LEADERS LAUD OCONNORS CALL FOR NEW UNITY AMONG THEM | By Ari L Goldman | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/from-flies-to-fleas-spring-stirs-a-small-world.html | FROM FLIES TO FLEAS SPRING STIRS A SMALL WORLD | By Michael Norman Special To the New York Times | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/harlem-residents-get-to-bottom-of-mystery.html | HARLEM RESIDENTS GET TO BOTTOM OF MYSTERY | By Lee A Daniels | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/koch-backs-mondale-for-democratic-nomination.html | KOCH BACKS MONDALE FOR DEMOCRATIC NOMINATION | By Frank Lynn | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/new-york-day-by-day-5-years-of-book-awards.html | NEW YORK DAY BY DAY  5 Years of Book Awards | By Susan Heller Anderson and David Bird | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/new-york-day-by-day-keeping-current.html | NEW YORK DAY BY DAY  Keeping Current | By Susan Heller Anderson and David Bird | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/new-york-day-by-day-office-politics.html | NEW YORK DAY BY DAY  Office Politics | By Susan Heller Anderson and David Bird | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/new-york-day-by-day-ship-show.html | NEW YORK DAY BY DAY  Ship Show | By Susan Heller Anderson and David Bird | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/new-york-day-by-day-the-start-of-the-debt.html | NEW YORK DAY BY DAY  The Start of the Debt | By Susan Heller Anderson and David Bird | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/o-connor-is-installed-as-archbishop.html | OCONNOR IS INSTALLED AS ARCHBISHOP | By Kenneth A Briggs | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/presidential-hopefuls-go-after-new-york-money.html | PRESIDENTIAL HOPEFULS GO AFTER NEW YORK MONEY | By Maurice Carroll | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/queens-grandmother-wins-10-million-lotto.html | QUEENS GRANDMOTHER WINS 10 MILLION LOTTO | By Craig Wolff | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/state-panel-calls-for-changes-at-attica-including-fewer-prisoners.html | STATE PANEL CALLS FOR CHANGES AT ATTICA INCLUDING FEWER PRISONERS | By Edward A Gargan | TX 1-314749 | 1984-03-22 |

| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/state-s-highest-court-hears-reporter-shield-law-test.html | STATES HIGHEST COURT HEARS REPORTER SHIELD LAW TEST | By Michael Oreskes | TX 1-314749 | 1984-03-22 |
|---|---|---|---|---|---|
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/subway-extension-is-focus-of-inquiry-by-dept-of-justice.html | SUBWAY EXTENSION IS FOCUS OF INQUIRY BY DEPT OF JUSTICE | By Selwyn Raab | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/nyregion/yonkers-council-rebuffs-school-plan.html | YONKERS COUNCIL REBUFFS SCHOOL PLAN | By Franklin Whitehouse | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/obituaries/clarence-m-mitchell-is-dead-naacp-lobbyist-till-78.html | CLARENCE M MITCHELL IS DEAD NAACP LOBBYIST TILL78 | By Eric Pace | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/in-the-nation-mr-meese-s-memory.html | IN THE NATION MR MEESES MEMORY | By Tom Wicker | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/new-york-bagging-the-brown-bag-mob.html | NEW YORK BAGGING THE BROWN BAG MOB | By Sydney H Schanberg | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/reagan-an-84-dewey.html | REAGAN AN 84 DEWEY | By Robert Bendiner | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/support-contadora-diplomacy.html | SUPPORT CONTADORA DIPLOMACY | By Sol M Linowitz | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/opinion/the-editorial-notebook-for-a-high-risk-bank-premium.html | THE EDITORIAL NOTEBOOK FOR A HIGHRISK BANK PREMIUM | By Peter Passell | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/science/about-education-a-warning-from-albert-shanker.html | ABOUT EDUCATION A WARNING FROM ALBERT SHANKER | By Fred M Hechinger | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/science/bats-find-offspring-even-in-caves-chaos.html | BATS FIND OFFSPRING EVEN IN CAVES CHAOS | By Walter Sullivan | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/science/education-college-freshmen-better-in-basics.html | EDUCATION COLLEGE FRESHMEN BETTER IN BASICS | By Edward B Fiske | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/science/marrow-transplant-a-realistic-but-still-dramatic-view.html | MARROW TRANSPLANT A REALISTIC BUT STILL DRAMATIC VIEW | By Eric Lax | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/science/new-compaq-portable-adds-hard-disk-drive.html | NEW COMPAQ PORTABLE ADDS HARD DISK DRIVE | By Erik SandbergDiment | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/science/new-fence-capitalizes-on-deer-s-poor-3-d-vision.html | NEW FENCE CAPITALIZES ON DEERS POOR 3D VISION | By Harold Faber | TX 1-314749 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-20 | https://www.nytimes.com/1984/03/20/science/psychology-is-revising-its-view-of-women.html | PSYCHOLOGY IS REVISING ITS VIEW OF WOMEN | By Daniel Goleman | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/science/the-parade-of-chemicals-that-cause-cancer-seems-endless.html | THE parade of chemicals that cause cancer seems endless | By Philip M Boffey | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/cowboys-sale-49er-proposal-approved.html | COWBOYS SALE 49ER PROPOSAL APPROVED | By Michael Janofsky | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/jersey-state-panel-finds-inadequacies-in-boxing-controls.html | JERSEY STATE PANEL FINDS INADEQUACIES IN BOXING CONTROLS | By Joseph Sullivan | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/jury-told-of-cobb-admission.html | JURY TOLD OF COBB ADMISSION | By Joseph P Fried | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/kerr-paces-flyers-victory-over-devils.html | KERR PACES FLYERS VICTORY OVER DEVILS | By Alex Yannis | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/miss-witt-is-leader.html | MISS WITT IS LEADER | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/players-comegys-adjusting-to-depaul.html | PLAYERS COMEGYS ADJUSTING TO DEPAUL | By Malcolm Moran | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/scouting-buried-treasure.html | SCOUTING Buried Treasure | By Thomas Rogers and Jane Gross | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/scouting-changing-a-mind.html | SCOUTING Changing a Mind | By Thomas Rogers and Jane Gross | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/scouting-more-sea-gulls-for-winfield.html | SCOUTING  More Sea Gulls For Winfield | By Thomas Rogers and Jane Gross | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/sports-of-the-times-prof-charley-lau.html | SPORTS OF THE TIMES PROF CHARLEY LAU | By Dave Anderson | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/tv-sports-a-smorgasbord-of-basketball.html | TV SPORTS A SMORGASBORD OF BASKETBALL | By Ira Berkow | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/worries-piling-up-for-the-islanders.html | WORRIES PILING UP FOR THE ISLANDERS | By Gerald Eskenazi | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/sports/yank-interest-in-sutter-seen.html | YANK INTEREST IN SUTTER SEEN | By Murray Chass | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/style/british-fashion-rises-and-shines.html | BRITISH FASHION RISES AND SHINES | By Bernadine Morris | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/theater/city-s-stage-heritage-shown.html | CITYS STAGE HERITAGE SHOWN | By Carol Lawson | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/theater/on-the-waterfront-adapted-for-stage.html | ON THE WATERFRONT ADAPTED FOR STAGE | By Eleanor Blau | TX 1-314749 | 1984-03-22 |

| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/5-killed-in-philadelphia-fire.html | 5 Killed in Philadelphia Fire | AP | TX 1-314749 | 1984-03-22 |
|---|---|---|---|---|---|
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/around-the-nation-trial-in-rape-case-may-end-tomorrow.html | AROUND THE NATION Trial in Rape Case May End Tomorrow | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/around-the-nation-utah-man-found-guilty-in-slayings-of-5-boys.html | AROUND THE NATION Utah Man Found Guilty In Slayings of 5 Boys | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/briefing-bumper-sticker-time.html | BRIEFING Bumper Sticker Time | By William E Farrell and Warren Weaver Jr | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/brothel-owner-tells-jury-he-gave-judge-85000.html | BROTHEL OWNER TELLS JURY HE GAVE JUDGE 85000 | By Wallace Turner | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/campaign-notes-richardson-is-runningfor-tsongas-senate-seat.html | CAMPAIGN NOTES Richardson Is RunningFor Tsongas Senate Seat | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/campaign-notes-thurmond-will-seek6th-full-term-in-senate.html | CAMPAIGN NOTES Thurmond Will Seek6th Full Term in Senate | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/changes-proposed-for-coal-leasing.html | CHANGES PROPOSED FOR COAL LEASING | By Philip Shabecoff | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/chicagoans-can-t-be-neutral-about-jackson.html | CHICAGOANS CANT BE NEUTRAL ABOUT JACKSON | By E | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/close-senate-vote-expected-on-prayer-in-schools.html | CLOSE SENATE VOTE EXPECTED ON PRAYER IN SCHOOLS | By Martin Tolchin | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/embassy-row-homecoming-for-new-indian-envoy.html | EMBASSY ROW HOMECOMING FOR NEW INDIAN ENVOY | By Barbara Gamarekian | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/hart-struggling-to-keep-slim-lead-for-illnois-vote.html | HART STRUGGLING TO KEEP SLIM LEAD FOR ILLNOIS VOTE | By Howell Raines Special To the New York Times | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/illinois-voters-wary-on-the-contenders.html | ILLINOIS VOTERS WARY ON THE CONTENDERS | By Steven V Roberts | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/in-birmingham-whites-now-get-us-legal-aid.html | IN BIRMINGHAM WHITES NOW GET US LEGAL AID | By Ronald Smothers | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/labor-endorsement-assailed.html | LABOR ENDORSEMENT ASSAILED | AP | TX 1-314749 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/meese-inquiry-will-affect-trial-of-lawmaker.html | MEESE INQUIRY WILL AFFECT TRIAL OF LAWMAKER | By Stuart Taylor Jr | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/reagan-s-deficit-proposal-disputed-by-study.html | REAGANS DEFICIT PROPOSAL DISPUTED BY STUDY | By Jonathan Fuerbringer | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/revised-reports-by-meese-made-public-as-wide-inquiry-is-ordered.html | REVISED REPORTS BY MEESE MADE PUBLIC AS WIDE INQUIRY IS ORDERED | By Leslie Maitland Werner | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/supreme-court-round-up-justices-rule-right-state-aid-insanity-plea.html | SUPREME COURT ROUNDUP JUSTICES TO RULE ON THE RIGHT TO STATE AID IN INSANITY PLEA | By Linda Greenhouse | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/suspicious-car-stopped-outside-white-house.html | SUSPICIOUS CAR STOPPED OUTSIDE WHITE HOUSE | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/the-2615-reports-proposal.html | THE 2615 REPORTS PROPOSAL | By Marjorie Hunter | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/us/the-pentagon-for-military-leaders-the-shadow-of-vietnam.html | THE PENTAGON FOR MILITARY LEADERS THE SHADOW OF VIETNAM | By Richard Halloran | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/world/abduction-of-businessman-alarms-japanese.html | ABDUCTION OF BUSINESSMAN ALARMS JAPANESE | By Clyde Haberman | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/world/amid-babel-in-brussels-tough-talk.html | AMID BABEL IN BRUSSELS TOUGH TALK | By R W Apple Jr | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/world/around-the-world-uruguayan-is-freed-after-9-years-in-jail.html | AROUND THE WORLD Uruguayan is Freed After 9 Years in Jail | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/world/brazil-s-navy-chief-resigns.html | Brazils Navy Chief Resigns | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/world/british-demands-cause-friction-in-europeans.html | BRITISH DEMANDS CAUSE FRICTION IN EUROPEANS | By Paul Lewis Special To the New York Times | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/world/canada-betrays-a-weakness-for-white-elephants.html | CANADA BETRAYS A WEAKNESS FOR WHITE ELEPHANTS | By Michael T Kaufman | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/world/cubans-aid-nicaragua-army.html | CUBANS AID NICARAGUA ARMY | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/world/in-poland-news-is-not-always-news.html | IN POLAND NEWS IS NOT ALWAYS NEWS | By John Kifner | TX 1-314749 | 1984-03-22 |

| | | | | |
|---|---|---|---|---|
| 1984-03-20 | https://www.nytimes.com/1984/03/20/world/lebanese-leaders-bicker-over-new-proposal-for-political-changes.html | LEBANESE LEADERS BICKER OVER NEW PROPOSAL FOR POLITICAL CHANGES | By Thomas L Friedman | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/world/poland-questions-2-reporters.html | POLAND QUESTIONS 2 REPORTERS | AP | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/world/reagan-calls-salvador-aid-foes-naive.html | REAGAN CALLS SALVADOR AID FOES NAIVE | By Francis X Clines | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/world/rebel-says-vote-isn-t-a-target.html | REBEL SAYS VOTE ISNT A TARGET | By Stephen Kinzer | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/world/salvador-vote-rising-fears-on-outcome.html | SALVADOR VOTE RISING FEARS ON OUTCOME | By Richard J Meislin | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/world/south-africa-pact-irks-some-blacks.html | SOUTH AFRICA PACT IRKS SOME BLACKS | By Alan Cowell | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/world/us-warns-libya-against-attacking-awacs-over-sudan.html | US WARNS LIBYA AGAINST ATTACKING AWACS OVER SUDAN | By Bernard Gwertzman Special To the New York Times | TX 1-314749 | 1984-03-22 |
| 1984-03-20 | https://www.nytimes.com/1984/03/20/world/war-in-gulf-new-impasse-seems-likely.html | WAR IN GULF NEW IMPASSE SEEMS LIKELY | By Drew Middleton | TX 1-314749 | 1984-03-22 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/70-old-master-drawings-to-be-sold.html | 70 OLDMASTER DRAWINGS TO BE SOLD | By Jon Nordheimer | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/concert-pomerium-musices.html | CONCERT POMERIUM MUSICES | By Bernard Holland | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/m-a-s-h-is-really-leaving-korea.html | MASH IS REALLY LEAVING KOREA | By Clyde Haberman | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/music-handel-s-soloman-oratorio.html | MUSIC HANDELS SOLOMAN ORATORIO | By Donal Henahan | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/opera-manon-lescaut-by-puccini-at-the-met.html | OPERA MANON LESCAUT BY PUCCINI AT THE MET | By Edward Rothstein | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/the-dance-a-paul-taylor-premiere.html | THE DANCE A PAUL TAYLOR PREMIERE | By Anna Kisselgoff | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/the-dance-in-concert.html | THE DANCE IN CONCERT | By Jack Anderson | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/the-pop-life-christine-mcvie-single-in-top-10-new-album.html | THE POP LIFE CHRISTINE MCVIE SINGLE IN TOP 10 NEW ALBUM | By Robert Palmer | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/arts/tv-review-mr-roberts-a-live-broadcast.html | TV REVIEW MR ROBERTS A LIVE BROADCAST | By John J OConnor | TX 1-315822 | 1984-03-26 |

| 1984-03-21 | https://www.nytimes.com/1984/03/21/books/books-of-the-times-066394.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-315822 | 1984-03-26 |
|---|---|---|---|---|---|
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/7.2-rise-estimated-for-gnp.html | 72 RISE ESTIMATED FOR GNP | By Robert D Hershey Jr | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/advertising-067218.html | ADVERTISING | By Philip H Dougherty Jordan Case  McGrath and | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/advertising-a-modern-fable-to-get-clients.html | Advertising A Modern Fable to Get Clients | By Philip H Dougherty | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/advertising-accounts.html | ADVERTISING  Accounts | By Philip H Dougherty | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/advertising-addenda.html | ADVERTISING  Addenda | By Philip H Dougherty | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/advertising-grey-unit-may-get-chicago-suntimes.html | ADVERTISING Grey Unit May Get Chicago SunTimes | By Philip H Dougherty | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/advertising-quaker-oats-hires-its-ex-account-supervisor.html | ADVERTISING Quaker Oats Hires Its ExAccount Supervisor | By Philip H Dougherty | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/another-aide-leaves-amway.html | Another Aide Leaves Amway | AP | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/antitrust-pact-seen-on-steel.html | ANTITRUST PACT SEEN ON STEEL | By Kenneth B Noble | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/benefits-for-new-oil-giants.html | BENEFITS FOR NEW OIL GIANTS | By Thomas J Lueck | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/big-sale-of-assets-by-general-growth.html | Big Sale of Assets By General Growth | By Pamela G Hollie | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/business-people-american-express-hires-merrill-aide.html | BUSINESS PEOPLE  American Express Hires Merrill Aide | By Daniel F Cuff | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/business-people-dayton-hudson-names-chairman-of-new-unit.html | BUSINESS PEOPLE   DaytonHudson Names Chairman of New Unit | By Daniel F Cuff | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/business-people-top-positions-change-at-cablevision-systems.html | BUSINESS PEOPLE   Top Positions Change At Cablevision Systems | By Daniel F Cuff | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/careers-wanted-law-firm-managers.html | Careers Wanted Law Firm Managers | By Elizabeth M Fowler | TX 1-315822 | 1984-03-26 |

| | | | | |
|---|---|---|---|---|
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/crocker-bank-gets-new-chief.html | CROCKER BANK GETS NEW CHIEF | By Robert A Bennett | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/dow-climbs-4.39-to-1175.77.html | DOW CLIMBS 439 TO 117577 | By Alexander R Hammer | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/economic-scene-a-kind-word-for-insiders.html | Economic Scene A Kind Word For Insiders | By Raymond Bonner | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/ernst-whinney-japanese-firm-link-practices.html | ERNST  WHINNEY JAPANESE FIRM LINK PRACTICES | By Yla Eason | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/finance-new-issues-va-home-loan-ceiling-up-to-13.html | FINANCENEW ISSUES    VA Home Loan Ceiling Up to 13 | AP | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/futures-options-ginnie-mae-contracts-down-in-volatile-day.html | FUTURESOPTIONS GINNIE MAE CONTRACTS DOWN IN VOLATILE DAY | By H J Maidenberg | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/long-term-bonds-rise-a-bit.html | LONGTERM BONDS RISE A BIT | By Kenneth N Gilpin | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/manila-s-plea-on-sugar.html | Manilas Plea on Sugar | AP | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/market-place-new-hopes-stir-for-rca.html | Market Place New Hopes Stir for RCA | By Michael Blumstein | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/oregon-rules-on-2-plants.html | Oregon Rules On 2 Plants | AP | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/panel-backs-research-bill.html | Panel Backs Research Bill | AP | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/profits-off-by-0.8-in-4th-quarter.html | Profits Off By 08 in 4th Quarter | AP | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/real-estate-2-midtown-facelifting-projects.html | Real Estate 2 Midtown Facelifting Projects | By Anthony Depalma | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/role-in-export-controls-expanded-for-pentagon.html | ROLE IN EXPORT CONTROLS EXPANDED FOR PENTAGON | By Clyde H Farnsworth | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/senate-unit-backs-minor-business-tax-cuts.html | SENATE UNIT BACKS MINOR BUSINESS TAX CUTS | By Jonathan Fuerbringer | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/shake-up-at-korean-air-lines.html | SHAKEUP AT KOREAN AIR LINES | By Clyde Haberman | TX 1-315822 | 1984-03-26 |

| | | | | |
|---|---|---|---|---|
| 1984-03-21 | https://www.nytimes.com/1984/03/21/business/us-state-at-odds-over-banking-laws.html | US STATE AT ODDS OVER BANKING LAWS | By Michael Oreskes | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/60-minute-gourmet-066712.html | 60 MINUTE GOURMET | By Pierre Franey | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/discoveries-silver-whistle-case-and-a-picasso-scarf.html | DISCOVERIES SILVER WHISTLE CASE AND A PICASSO SCARF | By AnneMarie Schiro | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/eggs-flawed-yet-a-manifold-wonder.html | EGGS FLAWED YET A MANIFOLD WONDER | By Robert Farrar Capon | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/english-designer-s-clean-slate-clothes.html | ENGLISH DESIGNERS CLEAN SLATE CLOTHES | By John Duka | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/food-notes-066475.html | FOOD NOTES | By Florence Fabricant | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/from-vietnam-subtle-mix-of-flavors.html | FROM VIETNAM SUBTLE MIX OF FLAVORS | By Nancy Jenkins | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/kitchen-equipment-cake-and-cookie-molds.html | KITCHEN EQUIPMENT CAKE AND COOKIE MOLDS | By Pierre Franey | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/metropolitan-diary-065773.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/new-yorkers-etc.html | NEW YORKERS ETC | By Enid Nemy | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/personal-health-065779.html | PERSONAL HEALTH | By Jane E Brody | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/q-a-066537.html | QA | By Craig Claiborne | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/restaurant-prices-why-are-they-so-high.html | RESTAURANT PRICES WHY ARE THEY SO HIGH | By Bryan Miller | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/when-running-in-pairs-leads-to-pairing-off.html | WHEN RUNNING IN PAIRS LEADS TO PAIRING OFF | By Enid Nemy | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/when-soup-at-lutece-was-2.25.html | WHEN SOUP AT LUTECE WAS 225 | By Craig Claiborne | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/garden/wine-talk-066951.html | WINE TALK | By Frank J Prial | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/movies/looking-at-perils-of-toxicity.html | LOOKING AT PERILS OF TOXICITY | By Janet Maslin | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/movies/screen-musical-passage.html | SCREEN MUSICAL PASSAGE | By Vincent Canby | TX 1-315822 | 1984-03-26 |

| | | | | |
|---|---|---|---|---|
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/5-states-at-odds-with-new-york-on-edb-levels.html | 5 STATES AT ODDS WITH NEW YORK ON EDB LEVELS | By Edward A Gargan | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/alvarado-is-said-to-discuss-resigning-with-board.html | ALVARADO IS SAID TO DISCUSS RESIGNING WITH BOARD | By Joyce Purnick | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/bridge-edith-freilich-s-team-wins-title-in-women-s-knockout.html | Bridge Edith Freilichs Team Wins Title in Womens Knockout | By Alan Truscott | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/gains-for-hart-are-seen-in-new-york.html | GAINS FOR HART ARE SEEN IN NEW YORK | By Frank Lynn | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/garth-takes-role-in-mondale-drive.html | GARTH TAKES ROLE IN MONDALE DRIVE | By Dudley Clendinen | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/hospital-s-data-faulted-in-care-of-terminally-ill.html | HOSPITALS DATA FAULTED IN CARE OF TERMINALLY ILL | By Ronald Sullivan | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/lautenberg-drops-in-via-cable-tv.html | LAUTENBERG DROPS IN VIA CABLE TV | By Jane Perlez | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/lilco-head-in-washington-pleads-for-aid-on-shoreham.html | LILCO HEAD IN WASHINGTON PLEADS FOR AID ON SHOREHAM | By Lindsey Gruson | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/mayor-will-not-give-up-brownbagging-of-wine.html | MAYOR WILL NOT GIVE UP BROWNBAGGING OF WINE | By Michael Goodwin | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/new-york-day-by-day-canada-s-campaign.html | NEW YORK DAY BY DAY  Canadas Campaign | By Susan Heller Anderson and David Bird | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/new-york-day-by-day-gold-and-glitter.html | NEW YORK DAY BY DAY  Gold and Glitter | By Susan Heller Anderson and David Bird | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/new-york-day-by-day-map-money.html | NEW YORK DAY BY DAY  Map Money | By Susan Heller Anderson and David Bird | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/new-york-day-by-day-the-medical-budget.html | NEW YORK DAY BY DAY  The Medical Budget | By Susan Heller Anderson and David Bird | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/newest-city-meeting-places-are-in-computers.html | NEWEST CITY MEETING PLACES ARE IN COMPUTERS | By Douglas C McGill | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/police-plan-special-homicide-squad.html | POLICE PLAN SPECIAL HOMICIDE SQUAD | By Philip Shenon | TX 1-315822 | 1984-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/the-region-niagara-mohawk-gets-4.9-increase.html | THE REGION  Niagara Mohawk Gets 49 Increase | AP | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/nyregion/the-region-thousands-give-to-kienast-fund.html | THE REGION  Thousands Give To Kienast Fund | AP | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/obituaries/garry-winogrand-innovator-in-photography.html | GARRY WINOGRAND INNOVATOR IN PHOTOGRAPHY | By Andy Grundberg | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/obituaries/gen-james-h-stratton-flood-control-specialist.html | GEN JAMES H STRATTON FLOODCONTROL SPECIALIST | By Thomas W Ennis | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/obituaries/judge-george-h-boldt-dies-ruling-set-off-fishing-battle.html | JUDGE GEORGE H BOLDT DIES RULING SET OFF FISHING BATTLE | By Wolfgang Saxon | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/japans-defense-effort.html | JAPANS DEFENSE EFFORT | By Tim Harvey | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/jonny-18-is-dead-strangers-beat-him-with-a-bat.html | JONNY 18 IS DEAD STRANGERS BEAT HIM WITH A BAT | By Jamie Talan | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/observer-eating-with-the-swells.html | OBSERVER EATING WITH THE SWELLS | By Russell Baker | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/opinion/washington-reagan-and-meese.html | WASHINGTON REAGAN AND MEESE | By James Reston | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/balboni-is-hitting-for-royals.html | Balboni Is Hitting for Royals | By Murray Chass | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/cobb-admits-getting-1000.html | Cobb Admits Getting 1000 | By Joseph P Fried | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/denver-broncos-are-sold.html | DENVER BRONCOS ARE SOLD | By Michael Janofsky | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/ft-hays-wins-naia-title.html | Ft Hays Wins NAIA Title | AP | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/islanders-win-rangers-beaten.html | ISLANDERS WIN RANGERS BEATEN | By Gerald Eskenazi | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/oquendo-winning-mets-shortstop-job.html | OQUENDO WINNING METS SHORTSTOP JOB | By Jane Gross | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/pennsylvania-studying-fixes.html | PENNSYLVANIA STUDYING FIXES | By Steven Crist | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/scouting-dupree-responds.html | SCOUTING Dupree Responds | By Thomas Rogers | TX 1-315822 | 1984-03-26 |

| 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/scouting-some-deft-work-outside-the-ring.html | SCOUTING  Some Deft Work Outside the Ring | By Thomas Rogers | TX 1-315822 | 1984-03-26 |
|---|---|---|---|---|---|
| 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/scouting-thinking-young.html | SCOUTING Thinking Young | By Thomas Rogers | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/sports-of-the-times-reese-vs-rizzuto-continued.html | SPORTS OF THE TIMES REESE VS RIZZUTO CONTINUED | By George Vecsey | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/venezuela-shifts.html | Venezuela Shifts | AP | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/sports/wayne-state-s-fencers-gain.html | Wayne States Fencers Gain | By Alex Yannis | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/theater/broadway-debates-tony-award-rules.html | BROADWAY DEBATES TONY AWARD RULES | By Samuel G Freedman | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/a-portrait-is-spurned-in-california.html | A PORTRAIT IS SPURNED IN CALIFORNIA | AP | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/ads-by-democrats-to-raise-ethical-questions-on-meese.html | Ads by Democrats to Raise Ethical Questions on Meese | AP | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/amendment-drive-on-school-prayer-loses-senate-vote.html | AMENDMENT DRIVE ON SCHOOL PRAYER LOSES SENATE VOTE | By Martin Tolchin Special To the New York Times | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/american-jewish-groups-faulted-on-a-report-on-holocaust-victims.html | AMERICAN JEWISH GROUPS FAULTED ON A REPORT ON HOLOCAUST VICTIMS | By Walter Goodman | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/around-the-nation-german-is-arrested-on-spying-charge.html | AROUND THE NATION German Is Arrested On Spying Charge | AP | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/bold-efforts-of-gov-anaya-meet-reality-in-new-mexico.html | BOLD EFFORTS OF GOV ANAYA MEET REALITY IN NEW MEXICO | By Iver Peterson | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/briefing-reception-put-on-hold.html | BRIEFING Reception Put on Hold | By William E Farrell and Warren Weaver Jr the BestLaid Social Plans of the | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/campaign-notes-judge-blocks-delegates-from-switch-to-hart.html | CAMPAIGN NOTES Judge Blocks Delegates From Switch to Hart | AP | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/campaign-notes-senate-picks-members-to-serve-as-delegates.html | CAMPAIGN NOTES Senate Picks Members To Serve as Delegates | AP | TX 1-315822 | 1984-03-26 |

| | | | | |
|---|---|---|---|---|
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/charting-a-course-to-washington-the-advisers.html | CHARTING A COURSE TO WASHINGTON THE ADVISERS | By Leslie Gelb | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/copley-place-adds-new-dimension-to-boston-s-back-bay-area.html | COPLEY PLACE ADDS NEW DIMENSION TO BOSTONS BACK BAY AREA | By Lee A Daniels | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/high-court-rules-libel-suits-may-be-filed-in-distant-jurisdictions.html | HIGH COURT RULES LIBEL SUITS MAY BE FILED IN DISTANT JURISDICTIONS | By Linda Greenhouse | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/house-democrats-agree-on-plan-to-lower-deficits.html | HOUSE DEMOCRATS AGREE ON PLAN TO LOWER DEFICITS | By Steven V Roberts | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/mondale-is-illinois-winner-hart-2d-after-stiff-battle-jackson-3d-runs-stongly.html | MONDALE IS ILLINOIS WINNER HART 2D AFTER STIFF BATTLE JACKSON 3D RUNS STONGLY | By Hedrick Smith | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/mondale-is-illinois-winner-hart-2nd-after-stiff-battle-jackson3rd-runs-strongly.html | MONDALE IS ILLINOIS WINNER HART 2ND AFTER STIFF BATTLE JACKSON3RD RUNS STRONGLY | By Howell Raines Special To the New York Times | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/news-watchdog-group-to-vote-on-its-future.html | NEWS WATCHDOG GROUP TO VOTE ON ITS FUTURE | By Alex S Jones | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/one-leader-calls-for-retribution-others-for-accord-on-prayer-issue.html | ONE LEADER CALLS FOR RETRIBUTION OTHERS FOR ACCORD ON PRAYER ISSUE | By Ari L Goldman | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/percy-wins-gop-primary-in-bid-for-4th-senate-term.html | PERCY WINS GOP PRIMARY IN BID FOR 4TH SENATE TERM | By David E Rosenbaum | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/reporter-s-notebook-campaign-planes-as-study-in-contrasts.html | REPORTERS NOTEBOOK CAMPAIGN PLANES AS STUDY IN CONTRASTS | By Bernard Weinraub | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/senate-s-roll-call-on-school-prayer.html | SENATES ROLLCALL ON SCHOOL PRAYER | AP | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/the-black-and-white-washington.html | THE BLACK AND WHITE WASHINGTON | By Ken Noble | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/top-chicago-race-is-for-ward-boss.html | TOP CHICAGO RACE IS FOR WARD BOSS | By E R Shipp | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/us/usia-aide-s-role-in-blacklist-cited.html | USIA AIDES ROLE IN BLACKLIST CITED | By Joel Brinkley | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/world/big-tremor-rocks-central-asia-area.html | BIG TREMOR ROCKS CENTRAL ASIA AREA | By Serge Schmemann | TX 1-315822 | 1984-03-26 |

| 1984-03-21 | https://www.nytimes.com/1984/03/21/world/east-german-defectors-in-west.html | EAST GERMAN DEFECTORS IN WEST | By John Tagliabue | TX 1-315822 | 1984-03-26 |
|---|---|---|---|---|---|
| 1984-03-21 | https://www.nytimes.com/1984/03/21/world/lebanese-leaders-end-unity-talks-without-accord.html | LEBANESE LEADERS END UNITY TALKS WITHOUT ACCORD | By Thomas L Friedman | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/world/mitterrand-leaving-problems-behind-on-visit-to-us-today.html | MITTERRAND LEAVING PROBLEMS BEHIND ON VISIT TO US TODAY | By John Vinocur | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/world/on-the-farms-of-portugal-revolution-is-in-retreat.html | ON THE FARMS OF PORTUGAL REVOLUTION IS IN RETREAT | By John Darnton | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/world/pretoria-objects-to-havana-accord.html | PRETORIA OBJECTS TO HAVANA ACCORD | By Alan Cowell | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/world/reporter-s-notebook-beirut-is-2-separate-worlds.html | REPORTERS NOTEBOOK BEIRUT IS 2 SEPARATE WORLDS | By E J Dionne Jr | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/world/salvador-rivals-favor-rebel-talks.html | SALVADOR RIVALS FAVOR REBEL TALKS | By Lydia Chavez | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/world/salvadoran-was-paid-for-accusations.html | SALVADORAN WAS PAID FOR ACCUSATIONS | By Philip Taubman | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/world/saw-aquino-bleeding-on-ramp-guard-says.html | SAW AQUINO BLEEDING ON RAMP GUARD SAYS | AP | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/world/shamir-plans-tactics-as-israel-nears-election.html | SHAMIR PLANS TACTICS AS ISRAEL NEARS ELECTION | By David K Shipler | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/world/trade-bloc-fails-to-end-conflicts.html | TRADE BLOC FAILS TO END CONFLICTS | By Paul Lewis | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/world/un-and-poland-talking-on-solidarity-detainees.html | UN AND POLAND TALKING ON SOLIDARITY DETAINEES | By Richard Bernstein | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/world/us-said-to-drop-jordan-arms-sale.html | US SAID TO DROP JORDAN ARMS SALE | By Bernard Gwertzman Special To the New York Times | TX 1-315822 | 1984-03-26 |
| 1984-03-21 | https://www.nytimes.com/1984/03/21/world/warsaw-concession-reported-in-dispute-on-school-crucifixes.html | WARSAW CONCESSION REPORTED IN DISPUTE ON SCHOOL CRUCIFIXES | By John Kifner | TX 1-315822 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/84-start-on-cable-tv-in-boroughs-seen.html | 84 START ON CABLE TV IN BOROUGHS SEEN | By Peter Kerr | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/books-musical-family.html | BOOKS MUSICAL FAMILY | By Tim Page | TX 1-315850 | 1984-03-26 |

| | | | | |
|---|---|---|---|---|
| 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/concert-orchestre-de-france.html | CONCERT ORCHESTRE DE FRANCE | By Allen Hughes | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/critic-s-notebook-the-viennese-perform-music-in-their-own-style.html | CRITICS NOTEBOOK THE VIENNESE PERFORM MUSIC IN THEIR OWN STYLE | By Bernard Holland | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/dance-lotte-goslar-and-pantomime-circus.html | DANCELOTTE GOSLAR AND PANTOMIME CIRCUS | By Jennifer Dunning | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/music-swedish-night.html | MUSICSWEDISH NIGHT | By John Rockwell | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/arts/tv-review-view-of-psychiatry-in-thecourtroom.html | TV REVIEW VIEW OF PSYCHIATRY IN THECOURTROOM | By John Corry | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/books/books-of-the-times-069202.html | BOOKS OF THE TIMES | By Lawrence K Altman M D | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/a-banking-restriction-will-end.html | A BANKING RESTRICTION WILL END | By Kenneth B Noble | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/advertising-chicago-sun-times-account-to-grey-unit.html | ADVERTISING Chicago SunTimes Account to Grey Unit | By Philip H Dougherty | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/advertising-dancer-and-dorland-form-a-consortium.html | ADVERTISING Dancer and Dorland Form a Consortium | By Philip H Dougherty | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/advertising-dwight-dental-tv-spots-set.html | Advertising Dwight Dental TV Spots Set | By Philip H Dougherty | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/advertising-smith-burke-azzam-gets-pbs-account.html | ADVERTISING Smith Burke  Azzam Gets PBS Account | By Philip H Dougherty | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/approval-is-given-to-amended-plan-for-steel-merger.html | APPROVAL IS GIVEN TO AMENDED PLAN FOR STEEL MERGER | By Robert D Hershey Jr      Special To the New York Times | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/at-t-may-trim-future-payouts.html | AT T MAY TRIM FUTURE PAYOUTS | By Andrew Pollack | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/bankruptcy-bill-passed-by-house.html | BANKRUPTCY BILL PASSED BY HOUSE | By Steven V Roberts | TX 1-315850 | 1984-03-26 |

| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/bill-to-curb-oil-mergers-withdrawn.html | BILL TO CURB OIL MERGERS WITHDRAWN | By Robert J Cole | TX 1-315850 | 1984-03-26 |
|---|---|---|---|---|---|
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/borman-had-a-salary-cut.html | Borman Had A Salary Cut | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/business-people-chairman-watches-as-3com-goes-public.html | BUSINESS PEOPLE CHAIRMAN WATCHES AS 3COM GOES PUBLIC | By Daniel F Cuff | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/business-people-church-s-chicken-names-a-president.html | BUSINESS PEOPLE  Churchs Chicken Names a President | By Daniel F Cuff | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/business-people-coca-cola-s-patriarch-to-leave-board-in-april.html | BUSINESS PEOPLE CocaColas Patriarch To Leave Board in April | By Daniel F Cuff | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/dow-off-4.92-rates-still-a-concern.html | Dow Off 492 Rates Still a Concern | By Alexander R Hammer | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/home-building-bounces-back.html | HOME BUILDING BOUNCES BACK | By Thomas C Hayes | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/interest-rates-show-increase.html | INTEREST RATES SHOW INCREASE | By Michael Quint | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/kraft-to-buy-celestial.html | Kraft to Buy Celestial | By David E Sanger | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/market-place-the-questions-about-disney.html | Market Place The Questions About Disney | By Phillip H Wiggins | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/nap-to-dissolve-its-odyssey-unit.html | NAP to Dissolve Its Odyssey Unit | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/panel-urges-coal-leasing.html | Panel Urges Coal Leasing | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/rates-issue-all-eyes-on-fed.html | RATES ISSUE ALL EYES ON FED | By Peter T Kilborn | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/regan-initials-treaty-with-china-on-taxes.html | REGAN INITIALS TREATY WITH CHINA ON TAXES | By Christopher S Wren | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/soviet-buys-more-corn.html | Soviet Buys More Corn | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/suntory-in-china-deal.html | Suntory in China Deal | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/technology-will-ibm-shift-strategy.html | Technology Will IBM Shift Strategy | By David E Sanger | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/business/trade-gap-in-denmark.html | Trade Gap in Denmark | AP | TX 1-315850 | 1984-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/a-new-life-for-edward-steichens-1939-house.html | A NEW LIFE FOR EDWARD STEICHENS 1939 HOUSE | By Lou Ann Walker | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/design-notebook.html | DESIGN NOTEBOOK | By Paul Goldberger | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/gardening-guidelines-for-getting-a-street-tree-planted-on-your-block.html | GARDENING GUIDELINES FOR GETTING A STREET TREE PLANTED ON YOUR BLOCK | By Linda Yang | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/helpful-hardware-cassette-storage.html | HELPFUL HARDWARECASSETTE STORAGE | By Mary Smith | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/hers.html | HERS | By Phyllis Rose | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/home-beat-modern-design-display.html | HOME BEAT MODERN DESIGN DISPLAY | By Suzanne Slesin | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/silencing-the-sounds-of-the-noisy-city.html | SILENCING THE SOUNDS OF THE NOISY CITY | By Joseph Giovannini | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/garden/the-household-employee-and-the-benefits-dilemma.html | THE HOUSEHOLD EMPLOYEE AND THE BENEFITS DILEMMA | By Tamar Lewin | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/movies/parting-film-shots-coppola-and-dutch.html | PARTING FILM SHOTSCOPPOLA AND DUTCH | By Mel Gussow | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/a-cuomo-friend-named-liberals-finance-chief.html | A CUOMO FRIEND NAMED LIBERALS FINANCE CHIEF | By Maurice Carroll | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/alvarado-taking-leave-of-absence-as-schools-chief.html | ALVARADO TAKING LEAVE OF ABSENCE AS SCHOOLS CHIEF | By Joyce Purnick | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/big-victory-by-weicker-displays-dissenter-role.html | BIG VICTORY BY WEICKER DISPLAYS DISSENTER ROLE | By Jane Perlez | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/bridge-new-york-players-collected-a-share-of-national-laurels.html | Bridge New York Players Collected A Share of National Laurels | By Alan Truscott | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/bring-your-own-bottle-gets-support-in-albany.html | BRING YOUR OWN BOTTLE GETS SUPPORT IN ALBANY | By Michael Oreskes | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/fire-disrupts-bmt-service.html | Fire Disrupts BMT Service | By United Press International | TX 1-315850 | 1984-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/fire-officials-cite-a-growing-danger.html | FIRE OFFICIALS CITE A GROWING DANGER | By David W Dunlap | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/hart-begins-his-campaign-for-the-new-york-primary.html | HART BEGINS HIS CAMPAIGN FOR THE NEW YORK PRIMARY | By Frank Lynn | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/hart-taking-his-campaign-back-to-its-yale-roots.html | HART TAKING HIS CAMPAIGN BACK TO ITS YALE ROOTS | By Richard L Madden     Special To the New York Times | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/kean-calls-for-an-end-to-new-york-jersey-feud-on-federal-aid.html | KEAN CALLS FOR AN END TO NEW YORKJERSEY FEUD ON FEDERAL AID | By Joseph F Sullivan | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/new-york-day-by-day-ground-is-broken-for-strawberry-fields.html | NEW YORK DAY BY DAY  Ground Is Broken For Strawberry Fields | By Susan Heller Anderson and David Bird | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/new-york-day-by-day-moves-at-esquire.html | NEW YORK DAY BY DAY  Moves at Esquire | By Susan Heller Anderson and David Bird | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/new-york-day-by-day-the-lighthouse-gets-a-new-director.html | NEW YORK DAY BY DAY  The Lighthouse Gets A New Director | By Susan Heller Anderson and David Bird | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/new-york-day-by-day-unexpected-touch.html | NEW YORK DAY BY DAY  Unexpected Touch | By Susan Heller Anderson and David Bird | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/our-towns.html | OUR TOWNS | By Michael Norman | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/smyslov-pulls-out-a-draw-in-chess.html | SMYSLOV PULLS OUT A DRAW IN CHESS | By Robert Byrne | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/state-to-set-strict-rules-about-edb.html | STATE TO SET STRICT RULES ABOUT EDB | By Edward A Gargan | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/the-region-casino-permitted-to-build-depot.html | THE REGION  Casino Permitted To Build Depot | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/the-region-turnpike-funds-for-road-repairs.html | THE REGION  Turnpike Funds For Road Repairs | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/nyregion/upstate-a-plants-face-fines.html | UPSTATE APLANTS FACE FINES | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/obituaries/lorne-anderson.html | LORNE ANDERSON | AP | TX 1-315850 | 1984-03-26 |

| | | | | |
|---|---|---|---|---|
| 1984-03-22 | https://www.nytimes.com/1984/03/22/opinio n/abroad-at-home-the-democratic-quandary.html | ABROAD AT HOME THE DEMOCRATIC QUANDARY | By Anthony Lewis | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/opinio n/campaign-reporting.html | CAMPAIGN REPORTING | By Alfred B Delbello | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/opinio n/foreign-affairs-south-africa-watershed.html | FOREIGN AFFAIRS SOUTH AFRICA WATERSHED | By Flora Lewis | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/opinio n/salvador-s-electoral-farce.html | SALVADORS ELECTORAL FARCE | By Guillermo Ungo | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/ boeheim-promoting-his-star.html | BOEHEIM PROMOTING HIS STAR | By Gordon S White Jr | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/ capitals-defeat-north-stars.html | CAPITALS DEFEAT NORTH STARS | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/ cavaliers-defeat-knicks-by-100-99.html | CAVALIERS DEFEAT KNICKS BY 10099 | By Sam Goldaper | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/ chargers-owner-reported-set-to-sell.html | CHARGERS OWNER REPORTED SET TO SELL | By Michael Janofsky | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/ hernandez-gets-an-apology.html | HERNANDEZ GETS AN APOLOGY | By Jane Gross | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/ kentucky-rivals-to-meet-again.html | KENTUCKY RIVALS TO MEET AGAIN | By Malcolm Moran | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/ miss-mckinney-rallies-to-win.html | Miss McKinney Rallies to Win | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/ no-headline-070705.html | No Headline | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/ players-swashbuckling-collegiate-style.html | PLAYERS SWASHBUCKLING COLLEGIATE STYLE | By Ira Berkow | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/ poor-foul-shooting-costly-as-nets-lose.html | POOR FOUL SHOOTING COSTLY AS NETS LOSE | By Alex Yannis | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/ rangers-bench-four-call-up-a-goalie.html | RANGERS BENCH FOUR CALL UP A GOALIE | By Kevin Dupont | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/ rumbles-from-steinbrenner.html | RUMBLES FROM STEINBRENNER | By Murray Chass | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/ scouting-a-championship-training-run.html | SCOUTING  A Championship Training Run | By Thomas Rogers | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/ scouting-american-record.html | SCOUTING American Record | By Thomas Rogers | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/ scouting-tied-for-second.html | SCOUTING Tied for Second | By Thomas Rogers | TX 1-315850 | 1984-03-26 |

| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/sports-of-the-times-070026.html | SPORTS OF THE TIMES | By Dave Anderson | TX 1-315850 | 1984-03-26 |
|---|---|---|---|---|---|
| 1984-03-22 | https://www.nytimes.com/1984/03/22/sports/testimony-ends-in-point-shaving-trial.html | TESTIMONY ENDS IN POINTSHAVING TRIAL | By Joseph P Fried | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/theater/theater-carmen-in-english.html | THEATERCARMEN IN ENGLISH | By Frank Rich | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/100-sickened-by-hors-d-oeuvres-on-13-flights.html | 100 SICKENED BY HORS DOEUVRES ON 13 FLIGHTS | By Lawrence K Altman | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/3-judge-panel-orders-louisiana-to-hold-primary.html | 3JUDGE PANEL ORDERS LOUISIANA TO HOLD PRIMARY | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/around-the-nation-barroom-rape-case-going-to-the-jury.html | AROUND THE NATION Barroom Rape Case Going to the Jury | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/around-the-nation-convicted-killer-named-in-two-racial-murders.html | AROUND THE NATION Convicted Killer Named In Two Racial Murders | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/around-the-nation-eight-more-are-charged-in-chicago-court-inquiry.html | AROUND THE NATION Eight More Are Charged In Chicago Court Inquiry | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/around-the-nation-officials-may-overlook-caravan-of-refugees.html | AROUND THE NATION Officials May Overlook Caravan of Refugees | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/black-is-cleared-by-new-arrest-in-texas-holdup.html | BLACK IS CLEARED BY NEW ARREST IN TEXAS HOLDUP | By Peter Applebome | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/both-sides-claim-victory-in-chicago-wards.html | BOTH SIDES CLAIM VICTORY IN CHICAGO WARDS | By E R Shipp | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/briefing-on-baker-s-frog.html | BRIEFING On Bakers Frog | By William E Farrell and Warren Weaver Jr Last Week the West Wing of the | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/campaign-notes-ex-congressman-wins-in-illinois-primary.html | CAMPAIGN NOTES ExCongressman Wins In Illinois Primary | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/campaign-notes-mondale-outspent-hart-by-4-to-1-reports-show.html | CAMPAIGN NOTES Mondale Outspent Hart By 4 to 1 Reports Show | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/court-ruling-aids-civil-rights-suits.html | COURT RULING AIDS CIVIL RIGHTS SUITS | By Linda Greenhouse | TX 1-315850 | 1984-03-26 |

| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/democrats-and-race.html | DEMOCRATS AND RACE | By Hedrick Smith | TX 1-315850 | 1984-03-26 |
|---|---|---|---|---|---|
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/democrats-turn-to-2-key-tests-in-major-states.html | DEMOCRATS TURN TO 2 KEY TESTS IN MAJOR STATES | By Howell Raines Special To the New York Times | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/jackson-assesses-low-white-vote.html | JACKSON ASSESSES LOW WHITE VOTE | By Gerald M Boyd | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/meese-s-tax-returns-vary-from-disclosure-forms.html | MEESES TAX RETURNS VARY FROM DISCLOSURE FORMS | By Jeff Gerth | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/mondale-aides-link-turnaround-to-strategy-and-hart-s-blunders.html | MONDALE AIDES LINK TURNAROUND TO STRATEGY AND HARTS BLUNDERS | By Fay S Joyce | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/nevada-gains-new-style-of-politician.html | NEVADA GAINS NEW STYLE OF POLITICIAN | By Wallace Turner | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/president-says-he-wouldn-t-let-meese-withdraw-his-nomination.html | PRESIDENT SAYS HE WOULDNT LET MEESE WITHDRAW HIS NOMINATION | By Francis X Clines | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/reaganasks-unity-on-deficits-plan.html | REAGANASKS UNITY ON DEFICITS PLAN | By Jonathan Fuerbringer | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/ship-sinks-in-gulf-crew-safe.html | Ship Sinks in Gulf Crew Safe | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/study-assails-idea-of-missile-defense.html | STUDY ASSAILS IDEA OF MISSILE DEFENSE | By Charles Mohr | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/us-defending-notifying-parents-on-birth-control.html | US DEFENDING NOTIFYING PARENTS ON BIRTH CONTROL | By Robert Pear | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/value-of-chemotherapy-doubted.html | VALUE OF CHEMOTHERAPY DOUBTED | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/white-house-the-promise-of-spring-turns-sour-for-reagan.html | WHITE HOUSE THE PROMISE OF SPRING TURNS SOUR FOR REAGAN | By Steven R Weisman | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/us/working-profile-senate-s-self-appointed-watchdog.html | WORKING PROFILE SENATES SELFAPPOINTED WATCHDOG | By Martin Tolchin | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/a-leader-in-iran-assails-strategy.html | A LEADER IN IRAN ASSAILS STRATEGY | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/around-the-world-kidnapped-executive-in-japan-manages-to-flee.html | AROUND THE WORLD Kidnapped Executive In Japan Manages to Flee | AP | TX 1-315850 | 1984-03-26 |

| | | | | |
|---|---|---|---|---|
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/around-the-world-pope-backs-church-in-poland-on-crucifixes.html | AROUND THE WORLD Pope Backs Church In Poland on Crucifixes | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/beirut-gloomy-at-talks-failure-tries-to-guess-at-nation-s-course.html | BEIRUT GLOOMY AT TALKS FAILURE TRIES TO GUESS AT NATIONS COURSE | By E J Dionne Jr | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/cancellation-of-jordan-arms-sale-us-policy-adrift.html | CANCELLATION OF JORDAN ARMS SALE US POLICY ADRIFT | By Bernard Gwertzman | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/cuba-releases-2-us-yachts.html | Cuba Releases 2 US Yachts | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/ex-envoy-in-a-confrontation-recants.html | EXENVOY IN A CONFRONTATION RECANTS | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/fire-rages-through-7-floors-of-unesco-building-in-paris.html | Fire Rages Through 7 Floors Of Unesco Building in Paris | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/heroin-trade-third-world-cuts-out-marseilles.html | HEROIN TRADE THIRD WORLD CUTS OUT MARSEILLES | By John Vinocur | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/leaders-reassess-trade-bloc-woes.html | LEADERS REASSESS TRADE BLOC WOES | By Paul Lewis | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/mitterrand-in-washington.html | Mitterrand in Washington | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/moscow-holds-us-responsible-for-mines-off-nicaragua-s-ports.html | MOSCOW HOLDS US RESPONSIBLE FOR MINES OFF NICARAGUAS PORTS | By John F Burns Special To the New York Times | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/salvadoran-urged-to-go-public.html | SALVADORAN URGED TO GO PUBLIC | AP | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/salvadorans-ending-quiet-campaign.html | SALVADORANS ENDING QUIET CAMPAIGN | By Richard J Meislin | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/sandinistas-tap-heroine-as-envoy-but-some-in-the-us-oppose-her.html | SANDINISTAS TAP HEROINE AS ENVOY BUT SOME IN THE US OPPOSE HER | By Stephen Kinzer | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/searing-new-social-conflicts-tear-irish-church-and-family.html | SEARING NEW SOCIAL CONFLICTS TEAR IRISH CHURCH AND FAMILY | By Jon Nordheimer | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/soviet-sub-and-us-ship-collide.html | SOVIET SUB AND US SHIP COLLIDE | By Richard Halloran | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/top-salvador-police-official-said-to-be-a-cia-informant.html | TOP SALVADOR POLICE OFFICIAL SAID TO BE A CIA INFORMANT | By Philip Taubman Special To the New York Times | TX 1-315850 | 1984-03-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/us-is-a-target-as-10-nations-sign-acid-rain-pact.html | US IS A TARGET AS 10 NATIONS SIGN ACID RAIN PACT | By Michael T Kaufman | TX 1-315850 | 1984-03-26 |
| 1984-03-22 | https://www.nytimes.com/1984/03/22/world/vote-is-thwarted-on-salvador-aid.html | VOTE IS THWARTED ON SALVADOR AID | By Martin Tolchin | TX 1-315850 | 1984-03-26 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/art-christopher-wilmarth-s-layers.html | ART CHRISTOPHER WILMARTHS LAYERS | By Grace Glueck | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/art-variety-of-forms-for-david-salle-imagery.html | ART VARIETY OF FORMS FOR DAVID SALLE IMAGERY | By Michael Brenson | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/auctions-art-sale-seen-at-10-million.html | AUCTIONS Art Sale Seen At 10 Million | By Rita Reif | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/concert-rosalyn-tureck-on-harpsichord.html | CONCERT ROSALYN TURECK ON HARPSICHORD | By Tim Page | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/dance-robin-hertlein-unit-with-suite-of-10-short-pieces.html | DANCE ROBIN HERTLEIN UNIT WITH SUITE OF 10 SHORT PIECES | By Jennifer Dunning | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/dance-three-by-paul-taylor-troupe.html | DANCE THREE BY PAUL TAYLOR TROUPE | By Anna Kisselgoff | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/diner-s-journal-flavors-of-brazil-and-spain.html | DINERS JOURNAL FLAVORS OF BRAZIL AND SPAIN | By Bryan Miller | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/philharmonic-incarnations-of-spring.html | PHILHARMONIC INCARNATIONS OF SPRING | By Donal Henahan | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/pop-jazz-hard-times-good-times-of-marty-napoleon.html | POPJAZZ HARD TIMES GOOD TIMES OF MARTY NAPOLEON | By John S Wilson | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/popularity-of-racquet-sports.html | POPULARITY OF RACQUET SPORTS | By John B Forbes | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/restaurants-071595.html | RESTAURANTS | By Marian Burros | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/russian-emigre-paints-america.html | RUSSIAN EMIGRE PAINTS AMERICA | By John Russell | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/stage-to-gillian-at-circle-in-square.html | STAGETO GILLIAN AT CIRCLE IN SQUARE | By Frank Rich | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/tv-weekend-the-story-of-peter-rabbit-s-creator.html | TV WEEKEND THE STORY OF PETER RABBITS CREATOR | By John J OConnor | TX 1-314699 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-23 | https://www.nytimes.com/1984/03/23/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/books/author-koch-eager-for-book-fair.html | AUTHOR KOCH EAGER FOR BOOK FAIR | By Leslie Bennetts | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/books/books-of-the-times-071340.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/advertising-diet-coke-in-agreement-on-nutrasweet-display.html | ADVERTISING  Diet Coke in Agreement On Nutrasweet Display | By Philip H Dougherty | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/advertising-jwt-chief-is-honored-as-best-ad-executive.html | ADVERTISING JWT Chief Is Honored As Best Ad Executive | By Philip H Dougherty | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/advertising-national-geographic-campaign.html | Advertising National Geographic Campaign | By Philip H Dougherty | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/american-to-offer-more-coast-flights.html | American to Offer More Coast Flights | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/automatix-head-in-salvador-role.html | AUTOMATIX HEAD IN SALVADOR ROLE | By Daniel F Cuff | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/brazil-steel-suspension.html | Brazil Steel Suspension | By Robert D Hershey Jr | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/censuring-an-arms-builder.html | CENSURING AN ARMS BUILDER | By Wayne Biddle Special To the New York Times | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/credit-markets-money-supply-rises-4-billion.html | CREDIT MARKETS MONEY SUPPLY RISES 4 BILLION | By Michael Quint | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/creditors-to-get-nu-west-control.html | Creditors to Get NuWest Control | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/disney-moves-to-add-credit.html | DISNEY MOVES TO ADD CREDIT | By Phillip H Wiggins | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/dow-tumbles-by-14.97-on-interest-rate-fears.html | DOW TUMBLES BY 1497 ON INTEREST RATE FEARS | By Alexander R Hammer | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/durable-orders-fell-last-month.html | DURABLE ORDERS FELL LAST MONTH | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/economic-scene-buying-out-the-dissidents.html | Economic Scene Buying Out The Dissidents | By Thomas J Lueck | TX 1-314699 | 1984-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/ftcplanning-to-narrow-inquiries-on-ads.html | FTCPLANNING TO NARROW INQUIRIES ON ADS | By Irvin Molotsky Special To the New York Times | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/gentrification-of-2-neighborhoods-found-beneficial.html | GENTRIFICATIONOF 2 NEIGHBORHOODS FOUND BENEFICIAL | By Lee A Daniels | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/ibm-offers-tape-cartridge.html | IBM Offers Tape Cartridge | By the Associted Press | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/indictment-in-steel-case.html | Indictment In Steel Case | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/j-david-firms-are-liquidated.html | J David Firms Are Liquidated | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/market-place-gains-seen-for-bank-in-texas.html | Market PlaceGains Seen For Bank In Texas | By Vartnig G Vartan | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/new-york-business-phone-backlog.html | NEW YORK BUSINESS PHONE BACKLOG | By Andrew Pollack | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/personality-change-for-p-g.html | PERSONALITY CHANGE FOR PG | By Winston Williams | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/unioil-sues-major-brokers.html | Unioil Sues Major Brokers | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/business/us-japan-in-yen-talks.html | US Japan In Yen Talks | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/movies/film-police-academy-with-no-entrance-rules.html | FILM POLICE ACADEMY WITH NO ENTRANCE RULES | By Vincent Canby | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/movies/film-wartime-pranks-racing-with-the-moon.html | FILM WARTIME PRANKS RACING WITH THE MOON | By Vincent Canby | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/movies/le-bal-a-comedy-adapted-by-ettore-scola.html | LE BAL A COMEDY ADAPTED BY ETTORE SCOLA | By Vincent Canby | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/movies/wartime-pranks-racing-with-the-moon.html | WARTIME PRANKS RACING WITH THE MOON | By Vincent Canby | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/3-youths-are-indicted-in-a-fatal-derailment.html | 3 Youths Are Indicted In a Fatal Derailment | AP | TX 1-314699 | 1984-03-28 |

| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/5-win-the-medal-of-excellence-from-state-board-of-regents.html | 5 WIN THE MEDAL OF EXCELLENCE FROM STATE BOARD OF REGENTS | By James Barron | TX 1-314699 | 1984-03-28 |
|---|---|---|---|---|---|
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/accord-reached-on-state-budget.html | ACCORD REACHED ON STATE BUDGET | By Josh Barbanel Special To the New York Times | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/alvarado-violated-ethics-rules-city-investigation-dept-charges.html | ALVARADO VIOLATED ETHICS RULES CITY INVESTIGATION DEPT CHARGES | By Joyce Purnick | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/bridge-the-old-guard-was-beaten-for-the-board-a-match-title.html | Bridge The Old Guard Was Beaten For the BoardaMatch Title | By Alan Truscott | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/chelsea-s-vigor-overloads-phone-company.html | CHELSEAS VIGOR OVERLOADS PHONE COMPANY | By William R Greer | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/dear-friend-why-don-t-you-write.html | DEAR FRIEND WHY DONT YOU WRITE | By Kitty Florey | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/dining-out-a-cozy-inn-without-the-cliches.html | DINING OUT A COZY INN WITHOUT THE CLICHES | By Patricia Brooks | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/findings-raise-many-questions-for-investigators.html | FINDINGS RAISE MANY QUESTIONS FOR INVESTIGATORS | By Ralph Blumenthal | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/food-chops-veal-lamb-or-pork-some-of-life-s-simple-comforts.html | Food CHOPS VEAL LAMB OR PORK SOME OF LIFES SIMPLE COMFORTS | By Moira Hodgson | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/gardening-annuals-vs-perennials.html | GARDENINGANNUALS VS PERENNIALS | By Carl Totemeier | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/hart-addressing-a-jewish-group-urges-us-embassy-in-jerusalem.html | HART ADDRESSING A JEWISH GROUP URGES US EMBASSY IN JERUSALEM | By Frank Lynn | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/legislators-assert-their-role-in-budget-process.html | LEGISLATORS ASSERT THEIR ROLE IN BUDDGET PROCESS | By Michael Oreskes | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/man-in-the-news-conciliator-for-schools-nathan-quinones.html | MAN IN THE NEWS CONCILIATOR FOR SCHOOLS NATHAN QUINONES | By Gene I Maeroff | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/new-interest-in-background-checks.html | NEW INTEREST IN BACKGROUND CHECKS | By James Lemoyne | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/new-york-day-by-day-072566.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-314699 | 1984-03-28 |

| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/new-york-day-by-day-073408.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Divid Bird | TX 1-314699 | 1984-03-28 |
|---|---|---|---|---|---|
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/new-york-day-by-day-073412.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/new-york-day-by-day-073417.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/our-high-tech-bundle-of-joy.html | OUR HIGHTECH BUNDLE OF JOY | By Mary B Bishop | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/poor-man-s-paradise-fighting-to-survive-in-jersey.html | POOR MANS PARADISE FIGHTING TO SURVIVE IN JERSEY | By Laurie Johnston Special To the New York Times | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/rapist-sought-in-4-attacks-one-fatal-on-the-east-side.html | RAPIST SOUGHT IN 4 ATTACKS ONE FATAL ON THE EAST SIDE | By Philip Shenon | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/recertification-of-teachers-is-a-good-idea.html | RECERTIFICATION OF TEACHERS IS A GOOD IDEA | By Nicholas P Criscuolo | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/rented-or-rebuilt-buses-to-replace-grummans.html | RENTED OR REBUILT BUSES TO REPLACE GRUMMANS | By Suzanne Daley | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/state-tightens-rules-on-edb.html | STATE TIGHTENS RULES ON EDB | By Edward A Gargan | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/nyregion/strengthening-samaritan-laws.html | STRENGTHENING SAMARITAN LAWS | By Thomas P Clifford 3d | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/obituaries/otto-ecktein-educator-who-led-in-economic-forecasting.html | OTTO ECKTEIN EDUCATOR WHO LED IN ECONOMIC FORECASTING | By Karen W Arenson | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/democrats-err-on-economic-issues.html | DEMOCRATS ERR ON ECONOMIC ISSUES | By Sam Bowles | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/essay-in-desperate-straits.html | ESSAY IN DESPERATE STRAITS | By William Safire | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/in-the-nation-the-testing-issue.html | IN THE NATION THE TESTING ISSUE | By Tom Wicker | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/syrian-weakness.html | SYRIAN WEAKNESS | By Itamar Rabinovich | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/opinion/the-editorial-notebook-new-chips-for-bankrupt-countries.html | THE EDITORIAL NOTEBOOK NEW CHIPS FOR BANKRUPT COUNTRIES | By Peter Passell | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/celtics-beat-knicks-as-king-is-injured.html | CELTICS BEAT KNICKS AS KING IS INJURED | By Sam Goldaper | TX 1-314699 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/dalton-is-favored-in-tourney-opener.html | DALTON IS FAVORED IN TOURNEY OPENER | By William C Rhoden | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/dicarlo-sets-mark-in-500-yard-freestyle.html | DICARLO SETS MARK IN 500YARD FREESTYLE | By Frank Litsky | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/hamilton-wins-program.html | Hamilton Wins Program | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/houston-s-attitude-is-stictly-business.html | HOUSTONS ATTITUDE IS STICTLY BUSINESS | By Peter Alfano | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/indianan-stuns-top-ranked-north-carolina-in-east.html | INDIANAN STUNS TOPRANKED NORTH CAROLINA IN EAST | By Gordon S White Jr | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/kentucky-and-illinois-gain-in-mideast.html | KENTUCKY AND ILLINOIS GAIN IN MIDEAST | By Malcolm Moran | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/rangers-top-devils-islanders-earn-tie.html | RANGERS TOP DEVILSISLANDERS EARN TIE | By Kevin Dupont | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/rozelle-acts-to-study-usfl-effects.html | ROZELLE ACTS TO STUDY USFL EFFECTS | By Michael Janofsky | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/scouting-change-of-plans.html | SCOUTING Change of Plans | By Thomas Rogers | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/scouting-death-of-a-goalie.html | SCOUTING Death of a Goalie | By Thomas Rogers | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/scouting-ottawa-success-for-elaine-zayak.html | SCOUTING Ottawa Success For Elaine Zayak | By Thomas Rogers | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/scouting-records-tumble.html | SCOUTING Records Tumble | By Thomas Rogers | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/southern-cal-women-advance-76-51.html | Southern Cal Women Advance 7651 | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/sports-of-the-times-the-war-within-the-state.html | SPORTS OF THE TIMES THE WAR WITHIN THE STATE | By George Vecsey | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/steinbrennerberra-confer-on-smalley.html | STEINBRENNERBERRA CONFER ON SMALLEY | By Murray Chass | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/tough-match-for-close-rivals.html | TOUGH MATCH FOR CLOSE RIVALS | By Roy S Johnson | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/sports/work-is-started-on-indy-car-oval.html | Work Is Started On IndyCar Oval | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/style/ancient-ice-for-a-glacial-glass.html | ANCIENT ICE FOR A GLACIAL GLASS | By Ron Alexander | TX 1-314699 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-23 | https://www.nytimes.com/1984/03/23/style/at-opening-of-the-paris-shows-the-japanese-turn-to-color.html | AT OPENING OF THE PARIS SHOWS THE JAPANESE TURN TO COLOR | By Bernadine Morris | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/style/the-evening-hours.html | THE EVENING HOURS | By Enid Nemy | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/theater/stage-hackers-computer-comedy.html | STAGE HACKERS COMPUTER COMEDY | By Mel Gussow | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/around-the-nation-five-preschool-teachers-accused-of-molestation.html | AROUND THE NATION Five Preschool Teachers Accused of Molestation | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/around-the-nation-woman-held-as-suspect-in-helping-a-fugitive.html | AROUND THE NATION Woman Held as Suspect In Helping a Fugitive | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/briefing-072349.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/campaign-notes-hart-asks-greater-share-of-florida-s-delegates.html | CAMPAIGN NOTES Hart Asks Greater Share Of Floridas Delegates | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/cuts-for-former-presidents.html | Cuts for Former Presidents | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/embassy-row-for-envoys-election-time-is-taxing.html | EMBASSY ROW FOR ENVOYS ELECTION TIME IS TAXING | By Barbara Gamarekian | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/fall-river-jury-finds-2-more-defendants-guilty-of-rape-in-bar.html | FALL RIVER JURY FINDS 2 MORE DEFENDANTS GUILTY OF RAPE IN BAR | By Jesus Rangel Special To the New York Times | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/investigators-say-meese-note-may-not-match-his-80-files.html | INVESTIGATORS SAY MEESE NOTE MAY NOT MATCH HIS 80 FILES | By Stuart Taylor Jr | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/jackson-advisers-seek-more-disciplined-drive.html | JACKSON ADVISERS SEEK MORE DISCIPLINED DRIVE | By Ronald Smothers | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/justice-department-the-meese-nomination-assessing-the-damage.html | JUSTICE DEPARTMENT THE MEESE NOMINATION ASSESSING THE DAMAGE | By Phil Gailey | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/meese-makes-plea-for-a-prosecutor-to-pursue-inquiry.html | MEESE MAKES PLEA FOR A PROSECUTOR TO PURSUE INQUIRY | By Leslie Maitland Werner Special To the New York Times | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/missile-defense-now-a-go-slow-policy.html | MISSILE DEFENSENOW A GOSLOW POLICY | By Charles Mohr | TX 1-314699 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/mondale-opens-new-york-drive-by-attacking-hart-on-two-fronts.html | MONDALE OPENS NEW YORK DRIVE BY ATTACKING HART ON TWO FRONTS | By Fay S Joyce | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/naacp-is-said-to-be-facing-a-financial-crisis.html | NAACP IS SAID TO BE FACING A FINANCIAL CRISIS | By Sheila Rule | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/national-news-council-will-dissolve.html | NATIONAL NEWS COUNCIL WILL DISSOLVE | By Jonathan Friendly | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/possible-link-found-between-tiny-virus-and-arthritis-form.html | POSSIBLE LINK FOUND BETWEEN TINY VIRUS AND ARTHRITIS FORM | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/rabbis-denver-project-fuels-fight-on-converts.html | RABBIS DENVER PROJECT FUELS FIGHT ON CONVERTS | By Kenneth Briggs | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/revival-of-pay-as-you-go.html | REVIVAL OF PAY AS YOU GO | By Steven V Roberts       Special To the New York Times | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/senate-backs-bill-to-reduce-wheat.html | SENATE BACKS BILL TO REDUCE WHEAT | By Seth S King | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/senate-democrats-endorse-a-plan-to-trim-deficits-by-200-billion.html | SENATE DEMOCRATS ENDORSE A PLAN TO TRIM DEFICITS BY 200 BILLION | By Jonathan Fuerbringer | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/swordplay-at-white-house.html | Swordplay at White House | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/us/wedding-on-again-after-mistaken-life-sentence.html | WEDDING ON AGAIN AFTER MISTAKEN LIFE SENTENCE | By Peter Applebome | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/world/2-charged-in-hamburg-in-hitler-diary-fraud.html | 2 Charged in Hamburg In Hitler Diary Fraud | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/world/around-the-world-belfast-man-arraigned-in-harrods-bombing.html | AROUND THE WORLD Belfast Man Arraigned In Harrods Bombing | AP | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/world/british-airline-links-poisoning-cases-to-powder-in-hors-d-oeuvres.html | BRITISHAIRLINE LINKS POISONING CASES TO POWDER IN HORS DOEUVRES | By Jon Nordheimer | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/world/common-market-an-illness-lingers.html | COMMON MARKET AN ILLNESS LINGERS | By Rw Apple Jr | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/world/druse-crush-sunni-moslem-unit-as-rebel-factions-clash-in-beirut.html | DRUSE CRUSH SUNNI MOSLEM UNIT AS REBEL FACTIONS CLASH IN BEIRUT | By E J Dionne | TX 1-314699 | 1984-03-28 |

| 1984-03-23 | https://www.nytimes.com/1984/03/23/world/early-vote-plans-adopted-in-israel.html | EARLYVOTE PLANS ADOPTED IN ISRAEL | By David K Shipler Special To the New York Times | TX 1-314699 | 1984-03-28 |
|---|---|---|---|---|---|
| 1984-03-23 | https://www.nytimes.com/1984/03/23/world/fire-at-unesco-in-paris-is-called-arson.html | FIRE AT UNESCO IN PARIS IS CALLED ARSON | By Paul Lewis | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/world/japan-s-premier-starts-china-visit-today-with-loan-pledge.html | JAPANS PREMIER STARTS CHINA VISIT TODAY WITH LOAN PLEDGE | By Clyde Haberman | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/world/mitterrand-advises-congress-on-latin-america-and-budget-deficits.html | MITTERRAND ADVISES CONGRESS ON LATIN AMERICA AND BUDGET DEFICITS | By Francis X Clines | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/world/nonuse-of-force-offered-to-nato.html | NONUSE OF FORCE OFFERED TO NATO | By John Vinocur | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/world/on-the-nambia-front-everybody-seems-to-lose.html | ON THE NAMBIA FRONT EVERYBODY SEEMS TO LOSE | By Alan Cowell | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/world/salvador-aid-vote-put-off-by-senate.html | SALVADOR AID VOTE PUT OFF BY SENATE | By Martin Tolchin | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/world/soviet-tells-details-of-sea-blast-off-nicaragua.html | SOVIET TELLS DETAILS OF SEA BLAST OFF NICARAGUA | By John F Burns | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/world/us-envoy-looks-to-soviet-talks-on-a-new-exchange-agreement.html | US ENVOY LOOKS TO SOVIET TALKS ON A NEW EXCHANGE AGREEMENT | By Bernard Gwertzman Special To the New York Times | TX 1-314699 | 1984-03-28 |
| 1984-03-23 | https://www.nytimes.com/1984/03/23/world/us-plans-largest-exercise-of-year-in-caribbean.html | US PLANS LARGEST EXERCISE OF YEAR IN CARIBBEAN | By Richard Halloran | TX 1-314699 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/music-brendel-soloist-in-beetovan-concertos.html | MUSIC BRENDEL SOLOIST IN BEETOVAN CONCERTOS | By Bernard Holland | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/opera-donizetti-s-dom-sebastien.html | OPERA DONIZETTIS DOM SEBASTIEN | By Donal Henahan | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/arts/public-access-tv-ratings-disputed.html | PUBLIC ACCESS TV RATINGS DISPUTED | By Peter Kerr | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/books/books-of-the-times-last-of-a-literary-breed.html | Books of The Times Last of a Literary Breed | By Anatole Broyard | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/anxiety-strikes-a-steel-town.html | ANXIETY STRIKES A STEEL TOWN | By Steven Greenhouse | TX 1-330400 | 1984-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/argentine-plan-raising-doubts-on-aid-by-banks.html | ARGENTINE PLAN RAISING DOUBTS ON AID BY BANKS | By Marlise Simons | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/article-074105-no-title.html | Article 074105  No Title | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/at-t-limit-on-credit-calls.html | AT T Limit On Credit Calls | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/cocoa-price-talks-set.html | Cocoa Price Talks Set | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/consumer-prices-up-0.4-in-month.html | CONSUMER PRICES UP 04 IN MONTH | By Jonathan Fuerbringer | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/local-costs-up-by-0.6-last-month.html | LOCAL COSTS UP BY 06 LAST MONTH | By Damon Stetson | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/man-in-the-news-seeking-a-narrower-mandate.html | MAN IN THE NEWS SEEKING A NARROWER MANDATE | By Susan F Rasky | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/normal-phone-service-in-city-seen-by-july-1.html | NORMAL PHONE SERVICE IN CITY SEEN BY JULY 1 | By Andrew Pollack | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/patents-a-procedure-to-permit-hydroponic-farming.html | PATENTSA Procedure to Permit Hydroponic Farming | By Stacy V Jones | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/patents-highrise-escape-apparatus.html | PATENTSHIGHRISE ESCAPE APPARATUS | By Stacy B Jones | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/patents-new-enzyme-material-aids-blood-filtration.html | PATENTSNew Enzyme Material Aids Blood Filtration | By Stacy V Jones | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/patents-talking-micrometer.html | PATENTSTalking Micrometer | By Stacy V Jones | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/pizza-time-cites-default-on-bond.html | Pizza Time Cites Default on Bond | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/prices-drop-in-belgium.html | Prices Drop in Belgium | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/prices-mixed-in-slow-trading.html | PRICES MIXED IN SLOW TRADING | By Yla Eason | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/report-on-mark-denied.html | Report on Mark Denied | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/southern-union-settlement-bid.html | Southern Union Settlement Bid | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/southwest-forest-takeover-accord.html | SOUTHWEST FOREST TAKEOVER ACCORD | By Agis Salpukas | TX 1-330400 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/stocks-down-slightly-rate-fears-cited-again.html | Stocks Down Slightly Rate Fears Cited Again | By Alexander R Hammer | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/us-china-data-link.html | USChina Data Link | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/volcker-cites-inflationary-pressures.html | VOLCKER CITES INFLATIONARY PRESSURES | By Peter T Kilborn | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/business/your-money-re-entry-term-insurance.html | YOUR MONEY REENTRY TERM INSURANCE | By Leonard Sloane | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/3-seized-in-woolworth-s-holdup-at-59th-and-3d.html | 3 SEIZED IN WOOLWORTHS HOLDUP AT 59TH AND 3D | By Robert D McFadden | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/board-s-reticence.html | BOARDS RETICENCE | By Sam Roberts | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/bridge-drew-casen-outwitted-foes-in-a-deal-at-spring-nationals.html | Bridge Drew Casen Outwitted Foes In a Deal at Spring Nationals | By Alan Truscott | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/cuomo-praises-legislators-for-strong-role-in-forming-budget.html | CUOMO PRAISES LEGISLATORS FOR STRONG ROLE IN FORMING BUDGET | By Josh Barbanel | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/foul-humored-rhinos-going-to-texas-haven.html | FOULHUMORED RHINOS GOING TO TEXAS HAVEN | By Bayard Webster | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/harlem-housing-failure-jailed-landlord-says-he-lost-to-system.html | HARLEM HOUSING FAILURE JAILED LANDLORD SAYS HE LOST TO SYSTEM | By Matthew L Wald | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/judge-irate-at-drug-sales-calls-for-order-in-the-park.html | JUDGE IRATE AT DRUG SALES CALLS FOR ORDER IN THE PARK | By David Margolick | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/kasparov-forces-draw-in-sixth-chess-game.html | KASPAROV FORCES DRAW IN SIXTH CHESS GAME | By Robert Byrne | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/man-held-in-marshal-s-killing.html | MAN HELD IN MARSHALS KILLING | By William R Greer | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/mondale-in-connecticut-calls-its-vote-important.html | MONDALE  IN CONNECTICUT CALLS ITS VOTE IMPORTANT | By Richard L Madden | TX 1-330400 | 1984-03-28 |

| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/mondale-says-hart-s-views-on-mideast-are-confused.html | MONDALE SAYS HARTS VIEWS ON MIDEAST ARE CONFUSED | By Maurice Carroll | TX 1-330400 | 1984-03-28 |
|---|---|---|---|---|---|
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/mondale-tactics-faulted-by-hart.html | MONDALE TACTICS FAULTED BY HART | By Frank Lynn | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/new-york-day-by-day-074916.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/new-york-day-by-day-075879.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/new-york-day-by-day-075881.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/new-york-day-by-day-075884.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/new-york-day-by-day-075887.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/no-headline-075530.html | No Headline | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/producer-seeks-a-theater-named-williams.html | PRODUCER SEEKS A THEATER NAMED WILLIAMS | By Samuel G Freedman | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/rate-rise-approved-for-utility-in-jersey.html | RATE RISE APPROVED FOR UTILITY IN JERSEY | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/regan-asks-board-to-meet-today-on-alvarado-s-status.html | REGAN ASKS BOARD TO MEET TODAY ON ALVARADOS STATUS | By Joyce Purnick | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/regents-adopt-stricter-standards-for-high-school-diplomas-in-state.html | REGENTS ADOPT STRICTER STANDARDS FOR HIGH SCHOOL DIPLOMAS IN STATE | By Gene I Maeroff | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/nyregion/union-s-struggle-raises-tensions-at-yale.html | UNIONS STRUGGLE RAISES TENSIONS AT YALE | By William Serrin | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/obituaries/louis-c-hunter-is-dead-a-specialist-on-us-industry.html | LOUIS C HUNTER IS DEAD A SPECIALIST ON US INDUSTRY | By Walter H Waggoner | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/a-growth-industry.html | A GROWTH INDUSTRY | Rene Anselmo | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/advance-educators-by-merit.html | ADVANCE EDUCATORS BY MERIT | Irving Kamil | TX 1-330400 | 1984-03-28 |

| 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/chambers-patriot.html | CHAMBERS PATRIOT | Eric Breindel | TX 1-330400 | 1984-03-28 |
|---|---|---|---|---|---|
| 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/letter-on-africa.html | Letter On Africa | Robert S Browne | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/new-york-our-samurai-spring.html | NEW YORK OUR SAMURAI SPRING | BY Sydney H Schanberg | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/opinion/observer-carrying-heavy-metal.html | OBSERVER CARRYING HEAVY METAL | Russell Baker | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/4th-world-title-for-hamilton.html | 4TH WORLD TITLE FOR HAMILTON | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/christ-the-king-and-truman-gain.html | Christ the King And Truman Gain | By William C Rhoden | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/cobb-not-guilty-in-point-shaving-trial.html | COBB NOT GUILTY IN POINTSHAVING TRIAL | By Joseph P Fried | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/dayton-gains-in-west-by-64-58.html | DAYTON GAINS IN WEST BY 6458 | By Roy S Johnson | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/east-regional-knight-s-triumph-was-one-of-tactics.html | EAST REGIONAL KNIGHTS TRIUMPH WAS ONE OF TACTICS | By Gordon S White Jr | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/mideast-regional-illini-must-conquer-arenatoo.html | MIDEAST REGIONAL ILLINI MUST CONQUER ARENATOO | By Malcolm Moran | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/nets-win-as-dawkins-gets-33.html | NETS WIN AS DAWKINS GETS 33 | By Alex Yannis | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/nit-notre-dame-wins-gaining-semifinals.html | NIT NOTRE DAME WINS GAINING SEMIFINALS | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/scouting-076482.html | SCOUTING | Thomas Rogers and Jane Gross | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/scouting-076490.html | SCOUTING | Thomas Rogers and Jane Gross | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/scouting-076495.html | SCOUTING | Thomas Rogers and Jane Gross | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/scouting-076501.html | SCOUTING | Thomas Rogers and Jane Gross | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/sports-of-the-times-denny-mclain-s-star.html | SPORTS OF THE TIMES DENNY MCLAINS STAR | Ira Berkow It was 1968 and the nations sports | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/stanford-victory-is-nullified.html | STANFORD VICTORY IS NULLIFIED | By Frank Litsky | TX 1-330400 | 1984-03-28 |

| 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/wake-forest-upsets-depaul-in-overtime-in-midwest.html | WAKE FOREST UPSETS DEPAUL IN OVERTIME IN MIDWEST | By Peter Alfano | TX 1-330400 | 1984-03-28 |
|---|---|---|---|---|---|
| 1984-03-24 | https://www.nytimes.com/1984/03/24/sports/yanks-unsure-of-robertson-s-condition.html | YANKS UNSURE OF ROBERTSONS CONDITION | By Murray Chass | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/style/british-fashion-how-it-shifted-into-high-gear.html | BRITISH FASHION HOW IT SHIFTED INTO HIGH GEAR | By John Duka Special To the New York Times | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/style/consumer-saturday-for-safety-buckle-up-6-year-olds.html | CONSUMER SATURDAY FOR SAFETY BUCKLE UP 6YEAROLDS | By James Barron | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/style/de-gustibus-searching-for-truth-in-adsand-labels.html | DE GUSTIBUS SEARCHING FOR TRUTH IN ADSAND LABELS | By Marian Burros | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/style/diners-sitting-out-great-wine-war.html | DINERS SITTING OUT GREAT WINE WAR | By Bryan Miller | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/27-injured-in-high-rise-fire.html | 27 Injured in HighRise Fire | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/3-children-killed-in-explosion-of-antitank-shell-in-carport.html | 3 Children Killed in Explosion Of Antitank Shell in Carport | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/about-philidelphia.html | ABOUT PHILIDELPHIA | By William Robbins Special To the New York Times | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/archbishop-law-seated-as-boston-church-head.html | ARCHBISHOP LAW SEATED AS BOSTON CHURCH HEAD | By Kenneth A Briggs | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/around-the-naiton-radioactive-gas-escapes-at-south-carolina-plant.html | AROUND THE NAITON Radioactive Gas Escapes At South Carolina Plant | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/around-the-nation-scouts-join-search-for-killer-s-victims.html | AROUND THE NATION Scouts Join Search For Killers Victims | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/briefing-075549.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/campaign-notes-jackson-group-contests-alaska-caucus-tally.html | CAMPAIGN NOTES Jackson Group Contests Alaska Caucus Tally | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/campaign-notes-reagan-campaign-gets-3.5-million-from-us.html | CAMPAIGN NOTES Reagan Campaign Gets 35 Million From US | AP | TX 1-330400 | 1984-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/death-sentence-for-man-who-admitted-killing-5.html | DEATH SENTENCE FOR MAN WHO ADMITTED KILLING 5 | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/delay-continued-on-security-rule.html | DELAY CONTINUED ON SECURITY RULE | By Stuart Taylor Jr | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/estes-links-johnson-to-plot.html | ESTES LINKS JOHNSON TO PLOT | By Wayne King | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/kennedy-center-seeks-to-avoid-debt-interest.html | KENNEDY CENTER SEEKS TO AVOID DEBT INTEREST | By Irvin Molotsky | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/ltv-agrees-to-pay-a-record-penalty-for-pollution.html | LTV AGREES TO PAY A RECORD PENALTY FOR POLLUTION | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/naming-of-meese-prosecutor-held-up.html | NAMING OF MEESE PROSECUTOR HELD UP | By Leslie Maitland Werner | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/naming-of-victim-in-rape-trial-on-tv-and-in-newspapers-prompts-debate.html | NAMING OF VICTIM IN RAPE TRIAL ON TV AND IN NEWSPAPERS PROMPTS DEBATE | By Jonathan Friendly | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/persistent-question-about-discrepancies-on-hart-background.html | PERSISTENT QUESTION ABOUT DISCREPANCIES ON HART BACKGROUND | By David Shribman | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/pro-israel-lobby-s-low-key-power.html | PROISRAEL LOBBYS LOW KEY POWER | By Phil Gailey | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/reagan-reported-prepared-to-stop-cuts-in-disability.html | REAGAN REPORTED PREPARED TO STOP CUTS IN DISABILITY | By Robert Pear Special To the New York Times | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/rights-movement-leaders-gather-in-memory-of-one-of-their-own.html | RIGHTS MOVEMENT LEADERS GATHER IN MEMORY OF ONE OF THEIR OWN | By Gerald M Boyd | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/us/thousands-march-to-protestbar-rape-convictions.html | THOUSANDS MARCH TO PROTESTBAR RAPE CONVICTIONS | By Jesus Rangel | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/world/an-old-washington-tool-is-turned-against-death-squads-in-el-salvador.html | AN OLD WASHINGTON TOOL IS TURNED AGAINST DEATH SQUADS IN EL SALVADOR | By Philip Taubman | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/world/around-the-world-12-danish-fishermen-hurt-by-mustard-gas.html | AROUND THE WORLD 12 Danish Fishermen Hurt by Mustard Gas | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/world/around-the-world-state-of-emergency-reimposed-in-chile.html | AROUND THE WORLD State of Emergency Reimposed in Chile | AP | TX 1-330400 | 1984-03-28 |

| 1984-03-24 | https://www.nytimes.com/1984/03/24/world/big-battle-clears-streets-of-beirut.html | BIG BATTLE CLEARS STREETS OF BEIRUT | By E J Dionne Jr | TX 1-330400 | 1984-03-28 |
|---|---|---|---|---|---|
| 1984-03-24 | https://www.nytimes.com/1984/03/24/world/dutch-government-in-quandry-over-stationing-of-nato-missiles.html | DUTCH GOVERNMENT IN QUANDRY OVER STATIONING OF NATO MISSILES | By R W Apple Jr | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/world/large-exercise-with-honduras-to-start-april-1.html | LARGE EXERCISE WITH HONDURAS TO START APRIL 1 | By Richard Halloran Special To the New York Times | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/world/mitterrand-bids-us-not-rile-moscow.html | MITTERRAND BIDS US NOT RILE MOSCOW | By Richard Bernstein | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/world/new-rules-puzzle-salvador-voters.html | NEW RULES PUZZLE SALVADOR VOTERS | By Richard J Meislin | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/world/paraguayan-editor-held.html | Paraguayan Editor Held | AP | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/world/the-strongest-contender-some-say-is-not-in-salvador-race.html | THE STRONGEST CONTENDER SOME SAY IS NOT IN SALVADOR RACE | By Lydia Chavez | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/world/the-talk-of-peking-in-the-modern-china-diets-maids-and-nose-jobs.html | THE TALK OF PEKING IN THE MODERN CHINA DIETS MAIDS AND NOSE JOBS | By Christopher S Wren | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/world/us-election-seen-affecting-moscow.html | US ELECTION SEEN AFFECTING MOSCOW | By John F Burns | TX 1-330400 | 1984-03-28 |
| 1984-03-24 | https://www.nytimes.com/1984/03/24/world/us-says-moscow-refused-a-letter-from-president.html | US SAYS MOSCOW REFUSED A LETTER FROM PRESIDENT | By Leslie H Gelb | TX 1-330400 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/a-modern-tradgeys-road-to-maturity.html | A MODERN TRADGEYS ROAD TO MATURITY | By Helen Dudar | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/antiques-view-art-in-advertising.html | ANTIQUES VIEW ART IN ADVERTISING | By Rita Reif | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/architecture-view-two-views-of-the-pei-pyramid-designed-for-the-louvre.html | ARCHITECTURE VIEW TWO VIEWS OF THE PEI PYRAMID DESIGNED FOR THE LOUVRE | By Paul Goldberger | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/art-view-two-views-of-the-pei-pyramid-designed-for-the-louvre.html | ART VIEW TWO VIEWS OF THE PEI PYRAMID DESIGNED FOR THE LOUVRE | By John Russell | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/art-when-genre-painting-reached-its-zenith.html | ART WHEN GENRE PAINTING REACHED ITS ZENITH | By Grace Glueck | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/bridge-skirting-a-pitfall.html | BRIDGE SKIRTING A PITFALL | By Alan Truscott | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/cameracreating-portraits-that-have-greater-impact.html | CAMERACREATING PORTRAITS THAT HAVE GREATER IMPACT | By Jack Newbart | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/chess-woman-on-the-move.html | CHESS WOMAN ON THE MOVE | By Robert Byrne | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/ciritic-choices.html | CIRITIC CHOICES | By Bernard Holland Broadcast Tv | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/concert-entremont-and-new-orleans-symphony.html | CONCERT ENTREMONT AND NEW ORLEANS SYMPHONY | By Edward Rothstein | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/critic-s-choice-064824.html | CRITICS CHOICE | By Tim Page Music | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/critic-s-choice-077645.html | CRITICS CHOICE | By Anna Kisselgoff Dance | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/critics-choices-077642.html | CRITICS CHOICES | By Howard Thompson Cable Tv | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/dance-anne-dreyfus-troupe-from-paris.html | DANCE ANNE DREYFUS TROUPE FROM PARIS | By Jack Anderson | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/dance-view-a-1940-s-enigma-retains-its-mystery.html | DANCE VIEW A 1940s ENIGMA RETAINS ITS MYSTERY | By Anna Kisselgoff | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/film-view-for-de-mille-moses-egypt-was-really-america.html | FILM VIEW FOR DE MILLE MOSES EGYPT WAS REALLY AMERICA | Vincent Canby | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/home-video-tracking-down-and-curing-interference.html | HOME VIDEO TRACKING DOWN AND CURING INTERFERENCE | By Hans Fantel | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/l-mailbag-on-art-film-and-odets-067175.html | MAILBAG ON ART FILM AND ODETS | LEE POLK Polk Communications Inc | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/l-mailbag-on-art-film-and-odets-076715.html | MAILBAG ON ART FILM AND ODETS | DAVID PLATT Film Critic Jewish Currents | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/l-mailbag-on-art-film-and-odets-076718.html | MAILBAG ON ART FILM AND ODETS | EDWARD MCOHEN Associate Director Jewish Repertory Theater | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/leisure-proper-groundwork-gets-gardeners-off-to-a-good-start.html | LEISURE PROPER GROUNDWORK GETS GARDENERS OFF TO A GOOD START | By Robert Emmons | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/mailbag-on-art-film-and-odets-076685.html | MAILBAGON ART FILM AND ODETS | By Robert Rosenblum | TX 1-324934 | 1984-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/man-as-ape-was-the-key-to-filming-greystoke.html | MAN AS APE WAS THE KEY TO FILMING GREYSTOKE | By Bayard Webster | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/music-debuts-in-review-076019.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/music-notes-a-chorus-ventures-into-opera.html | MUSIC NOTES A CHORUS VENTURES INTO OPERA | By John Rockwell | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/music-nygaard-conducts-jupiter-symphony.html | MUSIC NYGAARD CONDUCTS JUPITER SYMPHONY | By Allen Hughes | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/music-scientists-who-make-music-as-readily-as-they-do-research.html | MUSIC SCIENTISTS WHO MAKE MUSIC AS READILY AS THEY DO RESEARCH | By Bernard Holland | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/new-cable-fare-gets-double-exposure.html | NEW CABLE FARE GETS DOUBLE EXPOSURE | By Steve Knollby Steve Knoll Steve Knoll Frequently Reports On the Cable Television Scene | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/opera-eve-queler-conducts-dom-sebastien.html | OPERA EVE QUELER CONDUCTS DOM SEBASTIEN | By Donal Henahan | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/pacific-northwest-ballet-finds-an-identity-of-its-own.html | PACIFIC NORTHWEST BALLET FINDS AN IDENTITY OF ITS OWN | By Jennifer Dunning | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/recent-releases-077607.html | RECENT RELEASES | By Howard Thompson | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/recent-releases-077610.html | RECENT RELEASES | By Jon Pareles | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/recordings-early-music-furnishes-an-embarrassment-of-riches.html | RECORDINGS EARLY MUSIC FURNISHES AN EMBARRASSMENT OF RICHES | By Tim Page | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/recordings-rhythmic-fusion-propels-a-new-pop-collaboration.html | RECORDINGS RHYTHMIC FUSION PROPELS A NEW POP COLLABORATION | By Jon Pareles | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/situation-comedies-come-to-grief.html | SITUATION COMEDIES COME TO GRIEF | By Peter Kerr | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/sound-where-to-look-when-it-s-not-on-the-dealer-s-shelves.html | SOUND WHERE TO LOOK WHEN ITS NOT ON THE DEALERS SHELVES | By Hans Fantel | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/soviet-jazz-has-survived-politics.html | SOVIET JAZZ HAS SURVIVED POLITICS | By Serge Schmemann | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/stage-chaturanga-chess-lore-and-dance.html | STAGE CHATURANGA CHESS LORE AND DANCE | By Mel Gussow | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/stage-view-voyaging-into-fen.html | STAGE VIEW VOYAGING INTO FEN | By Benedict Nightingale | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/stamps-for-marylands-350th-anniversary.html | STAMPSFOR MARYLANDS 350th ANNIVERSARY | By Samuel A Tower | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/to-sidney-an-expression-of-heartfelt-regret.html | TO SIDNEY AN EXPRESSION OF HEARTFELT REGRET | By Chris Chase | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/touring-vatican-show-is-returned-to-italy.html | Touring Vatican Show Is Returned to Italy | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/arts/tv-view-the-irish-on-tv-ersatz-and-otherwise.html | TV VIEW THE IRISH ON TV  ERSATZ AND OTHERWISE | By John Corry | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/800yearold-fairy.html | 800YEAROLD FAIRY | By Ronald de Feo | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/a-classic-of-cricket-a-legend-of-baseball.html | A CLASSIC OF CRICKET A LEGEND OF BASEBALL | By Derek Walcott | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/a-classic-of-cricket-a-legend-of-baseball.html | A CLASSIC OF CRICKET A LEGEND OF BASEBALL | By Lawrence S Ritter | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/a-dispatch-from-the-war-on-cancer.html | A DISPATCH FROM THE WAR ON CANCER | By Andrea Barnet | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/a-talk-with-mark-helprin-i-may-be-an-anomaly.html | A TALK WITH MARK HELPRIN I MAY BE AN ANOMALY | By Christopher Buckley Christopher Buckley Is the Author of Steaming To Bamboola the World of A Tramp Freighter | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/american-judge-vs-foggy-bottom.html | AMERICAN JUDGE VS FOGGY BOTTOM | By Eugene R Fidell | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/art-and-the-taxpayer.html | ART AND THE TAXPAYER | By Richard W Lyman | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/assignment-in-moscow.html | ASSIGNMENT IN MOSCOW | By Mark A Uhlig | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/canny-and-gifted.html | CANNY AND GIFTED | By Joan Peyser | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/children-s-books-071741.html | CHILDRENS BOOKS | By James Fallows | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/childrens-books.html | CHILDRENS BOOKS | By Elaine Edelman | TX 1-324934 | 1984-03-28 |

| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/childrens-books.html | CHILDRENS BOOKS | By Stacy S Cochran | TX 1-324934 | 1984-03-28 |
|---|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/crime-064141.html | CRIME | By Newgate Callendar | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/fame-is-the-best-revenge.html | FAME IS THE BEST REVENGE | By Frank Rich | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/genius-outcast-and-witch-hunter.html | GENIUS OUTCAST AND WITCH HUNTER | By Larzer Ziff | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/moralism-pragmatism-and-irrationality.html | MORALISM PRAGMATISM AND IRRATIONALITY | By Michael Kinsley | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/the-abbey-that-should-have-been-saved.html | THE ABBEY THAT SHOULD HAVE BEEN SAVED | By Bill Mauldin | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/the-body-in-the-river-leem.html | THE BODY IN THE RIVER LEEM | By William H Pritchard | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/the-genius-as-man-about-town.html | THE GENIUS AS MAN ABOUT TOWN | By John Bayley | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/the-house-as-homewrecker.html | THE HOUSE AS HOMEWRECKER | By Arlie Russell Hochschild | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/the-suffering-bindels.html | THE SUFFERING BINDELS | By Robert Greenfield | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/ties-that-bind-too-closely.html | TIES THAT BIND TOO CLOSELY | By Anthony H Cordesman | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/books/writers-domestic-and-demonic.html | WRITERS DOMESTIC AND DEMONIC | By Cynthia Ozick | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/a-changing-economy-keeps-bankruptcies-high-despite-strong-growth.html | A CHANGING ECONOMY KEEPS BANKRUPTCIES HIGH DESPITE STRONG GROWTH | By Daniel F Cuff | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/a-pioneer-spirit-sweeps-business.html | A PIONEER SPIRIT SWEEPS BUSINESS | By Leslie Wayne | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/americans-in-business-in-el-salvador-juggling-risk-fear-and-returns.html | AMERICANS IN BUSINESS IN EL SALVADOR JUGGLING RISK FEAR AND RETURNS | By Fred R Bleakley | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/business-forum-penalizing-the-wrong-industry.html | BUSINESS FORUMPENALIZING THE WRONG INDUSTRY | By Jack Carlson | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/business-forum-why-20year-depreciation-wont-hurt.html | BUSINESS FORUMWHY 20YEAR DEPRECIATION WONT HURT | By Bob Packwood | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/dirt-and-denim-youths-economic-index.html | DIRT AND DENIM YOUTHS ECONOMIC INDEX | By Bernadine Z Paulshock | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/genetics-in-the-bud.html | GENETICS IN THE BUD | By Gv Perkins Jr | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/investing-a-new-play-in-the-housing-securities.html | INVESTING A NEW PLAY IN THE HOUSING SECURITIES | By Michael Quint | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/lessons-from-a-government-lawsuit.html | LESSONS FROM A GOVERNMENT LAWSUIT | and JUDITH K LARSEN | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/personal-finance-the-demise-of-the-canceled-check.html | PERSONAL FINANCE THE DEMISE OF THE CANCELED CHECK | By Harvey D Shapiro | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/profits-again-at-a-shrunken-playboy.html | PROFITS AGAIN AT A SHRUNKEN PLAYBOY | By Sandra Salmans | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/putting-the-farm-on-line.html | PUTTING THE FARM ON LINE | By Cv Perkins Jr | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/robots-in-the-barn.html | ROBOTS IN THE BARN | By G V Perkins Jr | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/seeking-to-restore-the-magic-of-vw.html | SEEKING TO RESTORE THE MAGIC OF VW | By John Tagliabue | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/the-cloning-of-bannermaid-a-cow.html | THE CLONING OF BANNERMAID A COW | By Cv Perkins Jr | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/business/week-in-business-banks-finally-raise-the-prime.html | WEEK IN BUSINESS BANKS FINALLY RAISE THE PRIME | By Nathaniel C Nash | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/and-now-televised-recruiting.html | AND NOW TELEVISED RECRUITING | By Katya Goncharoff | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/biotechnology-industry-offers-specialists-a-flurry-of-jobs.html | BIOTECHNOLOGY INDUSTRY OFFERS SPECIALISTS A FLURRY OF JOBS | By Nicole Simmons | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/clear-track-to-new-jobs.html | CLEAR TRACK TO NEW JOBS | By Michael Blumstein | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/computer-specialists-are-singing-the-blues.html | COMPUTER SPECIALISTS ARE SINGING THE BLUES | By Elizabeth M Fowler | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/computers-print-out-a-brand-new-industry.html | COMPUTERS PRINT OUT A BRAND NEW INDUSTRY | By Robert Reinhold | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/custom-software-the-perfect-fit.html | CUSTOM SOFTWARE THE PERFECT FIT | By Maxine Pollack | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/dealing-with-overseas-job-competition.html | DEALING WITH OVERSEAS JOB COMPETITION | By Thomas C Hayes | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/fiberoptic-glass-the-long-pull-ahead.html | FIBEROPTIC GLASS THE LONG PULL AHEAD | By Paul Hemp | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/helping-our-world-to-come-clean.html | HELPING OUR WORLD TO COME CLEAN | By Andrew L Yarrow | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/high-tech-salesmen-a-different-breed.html | HIGHTECH SALESMEN A DIFFERENT BREED | By Isadore Barmash | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/human-computer-is-coming-of-age.html | HUMAN COMPUTER IS COMING OF AGE | By Keith H Hammonds | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/job-outlook-for-the-80-s-is-generally-optimistic.html | JOB OUTLOOK FOR THE 80S IS GENERALLY OPTIMISTIC | By Andrew Pollack | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/laws-new-venues-computers-and-space.html | LAWS NEW VENUES COMPUTERS AND SPACE | By Marcia Chambers | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/more-colleges-taking-the-hightech-route.html | MORE COLLEGES TAKING THE HIGHTECH ROUTE | By Sally Reed | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/new-lines-in-communications.html | NEW LINES IN COMMUNICATIONS | By Kirk Johnson | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/new-plants-may-not-mean-new-jobs.html | NEW PLANTS MAY NOT MEAN NEW JOBS | By David E Sanger | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/new-york-area-has-not-been-left-behind.html | NEW YORK AREA HAS NOT BEEN LEFT BEHIND | By Martin Gottlieb | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/paging-physicians-assistants.html | PAGING PHYSICIANS ASSISTANTS | By Sharon Johnson | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/professional-fields-take-a-better-turn.html | PROFESSIONAL FIELDS TAKE A BETTER TURN | By William Serrin | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/research-centers-get-priority-rating.html | RESEARCH CENTERS GET PRIORITY RATING | By Peggy Schmidt | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/shades-of-the-graduate-it-s-plastics-again.html | SHADES OF THE GRADUATE ITS PLASTICS AGAIN | By William J Broad | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/shipbuilders-take-a-new-tack-in-race.html | SHIPBUILDERS TAKE A NEW TACK IN RACE | By William R Greer | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/star-wars-defense-has-a-future.html | STARWARS DEFENSE HAS A FUTURE | By Wayne Biddle | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/taking-the-pulse-of-the-techincal-specialists.html | TAKING THE PULSE OF THE TECHINCAL SPECIALISTS | By Deborah Hofmann | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/the-crunch-in-computer-courses.html | THE CRUNCH IN COMPUTER COURSES | By Lisa Belkin | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/there-s-real-action-in-simulation-field.html | THERES REAL ACTION IN SIMULATION FIELD | By Jeffrey Schmalz | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/jobs/tops-on-job-list-computer-fixer.html | TOPS ON JOB LIST COMPUTER FIXER | By Alison Leigh Cowan | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/about-men-elapsed-expectations.html | ABOUT MEN ELAPSED EXPECTATIONS | By Alan P Lightman | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/aid-in-the-eighties.html | AID IN THE EIGHTIES | By Jeffrey E Garten | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/essentials-for-the-weekend.html | ESSENTIALS FOR THE WEEKEND | By Diane Sustendal | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/exceptional-timing.html | EXCEPTIONAL TIMING | By Jack Manning | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/fashion-and-men-s-lives.html | FASHION AND MENS LIVES | By John Duka | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/food-the-kitchen-s-his-oyster.html | FOOD THE KITCHENS HIS OYSTER | By Craig Claiborne With Pierre Franey | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/gearing-up-for-windsurfing.html | GEARING UP FOR WINDSURFING | By Deborah Blumenthal | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/gertrude-bloms-maya.html | GERTRUDE BLOMS MAYA | By Alex Harris | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/home-design-opposites-attract.html | HOME DESIGN OPPOSITES ATTRACT | By Carol Vogel | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/in-praise-of-the-well-worn.html | IN PRAISE OF THE WELLWORN | By Diane Sustendal | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/israel-after-lebanon.html | ISRAEL AFTER LEBANON | By Lucinda Franks | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/on-language-away-with-you-nosy-parker.html | ON LANGUAGE AWAY WITH YOU NOSY PARKER | By William Safire | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/personalizing-the-basics.html | PERSONALIZING THE BASICS | By Ralph Digennaro | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/sunday-observer-fantasy-time.html | SUNDAY OBSERVER FANTASY TIME | By Russell Baker | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/the-lost-ideals-of-youth.html | THE LOST IDEALS OF YOUTH | By Paul Johnson | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/the-winning-form-of-dick-francis.html | THE WINNING FORM OF DICK FRANCIS | By Edward Zuckerman | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/magazine/wine-the-personal-touch.html | WINE THE PERSONAL TOUCH | By Frank J Prial | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/movies/best-friend-triangle-in-snow.html | BEST FRIEND TRIANGLE IN SNOW | By Janet Maslin | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/12-privacy-measures-approved-by-assembly.html | 12 PRIVACY MEASURES APPROVED BY ASSEMBLY | By Edward A Gargan | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/13th-street-group-assists-elderly-homosexuals.html | 13TH STREET GROUP ASSISTS ELDERLY HOMOSEXUALS | By Craig Wolff | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/2-scenic-areas-study-station-changes.html | 2 SCENIC AREAS STUDY STATION CHANGES | By Robert Braile | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/a-secret-treasure-for-all-to-share.html | A SECRET TREASURE FOR ALL TO SHARE | By Judith Cinquina | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/a-taste-of-culture-for-atlantic-city.html | A TASTE OF CULTURE FOR ATLANTIC CITY | By Donald Janson | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/about-westchester-dancing-for-sports.html | About WestchesterDANCING FOR SPORTS | By Lynne Ames | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/an-ambition-sated-author-moves-on.html | AN AMBITION SATED AUTHOR MOVES ON | By Felice Buckvar | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/antiques-a-legacy-of-windsor-chairs.html | ANTIQUESA LEGACY OF WINDSOR CHAIRS | By Frances Phipps | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/antiques-a-weekend-of-fun-and-collecting.html | ANTIQUESA WEEKEND OF FUN AND COLLECTING | By Muriel Jacobs | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/art-4-artists-works-selected-for-national-show.html | ART4 ARTISTS WORKS SELECTED FOR NATIONAL SHOW | By Helen A Harrison | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/art-in-museum-krazy-kat-lives.html | ARTIN MUSEUM KRAZY KAT LIVES | By William Zimmer | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/art-japanese-locales-at-yale-art-gallery.html | ARTJAPANESE LOCALES AT YALE ART GALLERY | By William Zimmer | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/art-nouveau-auction-brings-us-1.5-million.html | ART NOUVEAU AUCTION BRINGS US 15 MILLION | By Rita Reif | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/article-076527-no-title.html | Article 076527  No Title | By United Press International | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/awaiting-sttae-aid-on-deficit-yonkers-debates-bias-plan.html | AWAITING STTAE AID ON DEFICIT YONKERS DEBATES BIAS PLAN | By Franklin Whitehouse | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/cities-are-key-in-contest-for-delegates.html | CITIES ARE KEY IN CONTEST FOR DELEGATES | By Richard L Madden | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/city-u-will-train-doctors-in-queens.html | CITY U WILL TRAIN DOCTORS IN QUEENS | By Ronald Sullivan | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/collages-that-glorify-the-absurd.html | COLLAGES THAT GLORIFY THE ABSURD | By Phyllis Braff | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/college-costs-rise-a-bit-more-slowly.html | COLLEGE COSTS RISE A BIT MORE SLOWLY | By Laurie A ONeill | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/connecticut-guide-071209.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/courses-on-money-expand-for-adults.html | COURSES ON MONEY EXPAND FOR ADULTS | By Betsy Brown | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/crafts-when-does-an-artist-arrive.html | CRAFTS WHEN DOES AN ARTIST ARRIVE | By Patricia Malarcher | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/democrats-in-primary-begin-county-effort.html | DEMOCRATS IN PRIMARY BEGIN COUNTY EFFORT | By Gary Kriss | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/despite-deafness-coed-makes-mark.html | DESPITE DEAFNESS COED MAKES MARK | By Paul BenItzak | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/dining-out-for-children-of-all-ages.html | Dining OutFOR CHILDREN OF ALL AGES | By M H Reed | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/dining-out-new-kitchen-in-an-old-house.html | DINING OUTNEW KITCHEN IN AN OLD HOUSE | By Valerie Sinclair | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/dining-out-thai-food-tantalizingly-exotic.html | DINING OUT THAI FOOD TANTALIZINGLY EXOTIC | By Florence Fabricant | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/education-board-to-meet-on-action-against-alvarado.html | EDUCATION BOARD TO MEET ON ACTION AGAINST ALVARADO | By Joyce Purnick | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/fairs-to-offer-health-screenings.html | FAIRS TO OFFER HEALTH SCREENINGS | By John B OMahoney | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/films-still-shown-despite-threats.html | FILMS STILL SHOWN DESPITE THREATS | By Tessa Melvin | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/follow-up-on-the-news-077728.html | FOLLOWUP ON THE NEWS | By Richard Haitch Cutting Food Bills | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Abortion Sequel | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Seed Money | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/food-chops-veal-lamb-or-pork-some-of-life-s-simple-comforts.html | FOOD CHOPS VEAL LAMB OR PORK SOME OF LIFES SIMPLE COMFORTS | By Moira Hodgson | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/foundation-to-focus-on-elderly.html | FOUNDATION TO FOCUS ON ELDERLY | By Kathleen Teltsch | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/funds-denied-for-landmark-oak.html | FUNDS DENIED FOR LANDMARK OAK | By David McKay Wilson | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/gardening-annuals-vs-perennials.html | GARDENINGANNUALS VS PERENNIALS | By Carl Totemeier | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/gardening-annuals-vs-perennials.html | GARDENINGANNUALS VS PERENNIALS | By Carl Totemeier | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/gardening-annuals-vs-perennials.html | GARDENINGANNUALS VS PERENNIALS | By Carl Totemeier | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/genes-and-babys-health.html | GENES AND BABYS HEALTH | By Jamie Talan | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/hart-in-buffalo-pledges-aid-for-east.html | HART IN BUFFALO PLEDGES AID FOR EAST | By Frank Lynn | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/hofstra-gets-a-forest.html | HOFSTRA GETS A FOREST | By Susan Jacobson | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/home-clinic-preparing-the-outside-of-the-house-for-a-paint-job.html | HOME CLINIC PREPARING THE OUTSIDE OF THE HOUSE FOR A PAINT JOB | BY Bernard Gladstone | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/homeless-children-need-help.html | HOMELESS CHILDREN NEED HELP | By Robert G Torricelli | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/hope-for-osteoporosis-victims.html | HOPE FOR OSTEOPOROSIS VICTIMS | By Jamie Talan | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/insecticide-mishaps-reported.html | INSECTICIDE MISHAPS REPORTED | By Leo H Carney | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/inside-a-classroom-for-drinking-drivers.html | INSIDE A CLASSROOM FOR DRINKING DRIVERS | By Donna Boundy | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/instruments-are-needed.html | INSTRUMENTS ARE NEEDED | By Pamela Grundy | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/lectures-mark-museum-s-10th-year.html | LECTURES MARK MUSEUMS 10TH YEAR | By Tessa Melvin | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/lilco-s-financial-search-widens.html | LILCOS FINANCIAL SEARCH WIDENS | By Stewart Kampel | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/long-island-opinion-lost-skiing-in-the-wilds-of-suffolk-county.html | LONG ISLAND OPINIONLOST SKIING IN THE WILDS OF SUFFOLK COUNTY | By Carl A Starace | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/long-island-opinion-protecting-drinking-water-zoning-can-be-the-key.html | LONG ISLAND OPINIONPROTECTING DRINKING WATER ZONING CAN BE THE KEY | By Patrick G Halpin | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/long-island-opinion-protecting-drinking-water-zoning-can-be-the-key.html | LONG ISLAND OPINIONPROTECTING DRINKING WATER ZONING CAN BE THE KEY | By Patrick G Halpin | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/long-islanders-entrepreneur-of-trade-show.html | LONG ISLANDERS ENTREPRENEUR OF TRADE SHOW | By Lawrence Van Gelder | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/magazine-angers-princeton-students.html | MAGAZINE ANGERS PRINCETON STUDENTS | By Paul BenItzak | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/manhattan-bound-traffic-stalled-by-bridge-repairs-and-accidents.html | MANHATTANBOUND TRAFFIC STALLED BY BRIDGE REPAIRS AND ACCIDENTS | By William R Greer | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/mcgovern-to-debate.html | McGOVERN TO DEBATE | By Betsy Brown | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/mellon-fellowships-awarded-to-117-studying-humanities.html | MELLON FELLOWSHIPS AWARDED TO 117 STUDYING HUMANITIES | By James Barron | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/mondale-ridicules-hart-s-new-ideas.html | MONDALE RIDICULES HARTS NEW IDEAS | By Maurice Carroll | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/more-business-with-china-sought.html | MORE BUSINESS WITH CHINA SOUGHT | By Robert Hamilton | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/music-full-varied-concert-calendar.html | MUSIC FULL VARIED CONCERT CALENDAR | By Robert Sherman | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/new-jersey-guide-model-trains.html | NEW JERSEY GUIDE  MODEL TRAINS | By Frank Emblen | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/new-jersey-opinion-juror-inquiries-are-an-invasion-of-privacy.html | NEW JERSEY OPINIONJUROR INQUIRIES ARE AN INVASION OF PRIVACY | By Donald T di Francesco | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/new-process-used-for-kidney-stones.html | NEW PROCESS USED FOR KIDNEY STONES | By Lynne Ames | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/new-state-rules-pose-a-hurdle-in-termite-fight.html | NEW STATE RULES POSE A HURDLE IN TERMITE FIGHT | By Patrick Boyle | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/new-strictures-end-a-midwifery-case.html | NEW STRICTURES END A MIDWIFERY CASE | By Sandra Friedland | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/no-headline-068467.html | No Headline | By Suzanne Slesin | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/o-rourke-addresses-lease-issue.html | OROURKE ADDRESSES LEASE ISSUE | By Edward Hudson | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/parking-problems-irk-huntington.html | PARKING PROBLEMS IRK HUNTINGTON | By Judy Glass | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/philanthropies-focus-concern-on-arms-race.html | PHILANTHROPIES FOCUS CONCERN ON ARMS RACE | By Kathleen Teltsch | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/politics-2-bills-facing-vetoes-pressed-by-democrats.html | POLITICS 2 BILLS FACING VETOES PRESSED BY DEMOCRATS | By Joseph F Sullivan | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/politics-sewer-district-poses-a-test.html | POLITICS SEWER DISTRICT POSES A TEST | By Frank Lynn | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/researchers-use-snails-to-pursue-secrets-of-the-brain.html | RESEARCHERS USE SNAILS TO PURSUE SECRETS OF THE BRAIN | By Joseph Deitch | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/safety-is-cited-in-banning-raft-races.html | SAFETY IS CITED IN BANNING RAFT RACES | By Morgan McGinley | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/school-district-fears-shoreham-impact.html | SCHOOL DISTRICT FEARS SHOREHAM IMPACT | By Diane Greenberg | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/science-park-gives-plan-for-jobs.html | SCIENCE PARK GIVES PLAN FOR JOBS | By Peggy McCarthy | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/state-called-lax-on-environmental-vigilance.html | STATE CALLED LAX ON ENVIRONMENTAL VIGILANCE | By Josh Barbanel | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/state-is-attacked-on-hispanic-hiring.html | STATE IS ATTACKED ON HISPANIC HIRING | By Edward A Gargan | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/state-tightening-regulations-for-school-athletes.html | STATE TIGHTENING REGULATIONS FOR SCHOOL ATHLETES | By Alfonso A Narvaez | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/suffolk-considering-limits-on-smoking.html | SUFFOLK CONSIDERING LIMITS ON SMOKING | By John Rather | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/teaneck-drops-strategy-on-teacher-seniority.html | TEANECK DROPS STRATEGY ON TEACHER SENIORITY | By Alfonso A Narvaez | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/tests-take-a-different-tack.html | TESTS TAKE A DIFFERENT TACK | By Daniel P Jackson | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/the-environment.html | The Environment | By Leo H Carney | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/the-lively-arts-heifetz-of-the-singing-glasses.html | THE LIVELY ARTSHEIFETZ OF THE SINGING GLASSES | By Barbara Delatiner | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/the-lively-arts-one-man-show-zalooms-along.html | THE LIVELY ARTS ONEMAN SHOW ZALOOMS ALONG | By Alvin Klein | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/theater-greeley-theater-continues-growth.html | THEATER GREELEY THEATER CONTINUES GROWTH | By Alvin Klein | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/theater-in-review-a-therapy-session-for-lay-audiences.html | THEATER IN REVIEW A THERAPY SESSION FOR LAY AUDIENCES | By Alvin Klein | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/theater-review-gin-game-proves-to-be-no-big-deal.html | THEATER REVIEW GIN GAME PROVES TO BE NO BIG DEAL | By Leah D Frank | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/theater-wilson-s-view-of-chekhov.html | THEATER WILSONS VIEW OF CHEKHOV | By Alvin Klein | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/uconn-starts-its-first-fund-drive.html | UCONN STARTS ITS FIRST FUND DRIVE | By Robert A Hamilton | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/unfinished-skyscraper-already-hums.html | UNFINISHED SKYSCRAPER ALREADY HUMS | By Pete Mobilia | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/union-city-theater-takes-on-new-life.html | UNION CITY THEATER TAKES ON NEW LIFE | By Josh P Roberts | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/urge-to-quit-smoking-catches-on.html | URGE TO QUIT SMOKING CATCHES ON | By Peggy McCarthy | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/value-of-state-s-farm-goods-up-23-from-78-study-says.html | VALUE OF STATES FARM GOODS UP 23 FROM 78 STUDY SAYS | By Harold Faber | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/vanpool-concern-expands-its-role.html | VANPOOL CONCERN EXPANDS ITS ROLE | By Robert A Fort | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/waterloo-maps-out-its-summer-music-festival.html | WATERLOO MAPS OUT ITS SUMMER MUSIC FESTIVAL | By Terri Lowen Finn | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/well-you-cook-it-all-in-a-pot.html | WELL YOU COOK IT ALL IN A POT | By Ellen Mitchell | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/westchester-guide-071042.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/westchester-opinion-after-couple-s-months-of-frustration-a-miracle-of-pregnancy.html | Westchester Opinion AFTER COUPLES MONTHS OF FRUSTRATION A MIRACLE OF PREGNANCY | By Steven R Schnur | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/westchester-opinion-freewheeling-pleasure-seeking.html | Westchester Opinion FREEWHEELING PLEASURE SEEKING | By John Chervokas | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/where-have-you-gone-dimaggio.html | WHERE HAVE YOU GONE DiMAGGIO | By Richard G Carter | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/nyregion/where-li-nazis-camped.html | WHERE LI NAZIS CAMPED | By Conrad Wesselhoeft | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/obituaries/sam-jaffe-a-character-actor-on-stage-and-film-dies-at-93.html | SAM JAFFE A CHARACTER ACTOR ON STAGE AND FILM DIES AT 93 | By Peter B Flint | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/cut-deficits-by-using-a-lottery.html | CUT DEFICITS BY USING A LOTTERY | By Alfred J Tella | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/foreign-affairs-above-the-hustings.html | FOREIGN AFFAIRS ABOVE THE HUSTINGS | By Flora Lewis | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/new-mideast-strategy.html | NEW MIDEAST STRATEGY | By Josephy J Sisco | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/opinion/washington-prayer-and-politics.html | WASHINGTON PRAYER AND POLITICS | By James Reston | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/co-op-tax-measure-drawing-fire.html | COOP TAX MEASURE DRAWING FIRE | By Marjorie Connelly | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/drafting-new-code-poses-thorny-issues.html | DRAFTING NEW CODE POSES THORNY ISSUES | By Alan S Oser | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/for-rent-regulation-a-new-beginning.html | FOR RENT REGULATION A NEW BEGINNING | By Michael Decourcy Hinds | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/if-you-re-thinking-of-living-in-boerum-hill.html | IF YOURE THINKING OF LIVING IN BOERUM HILL | By Joan Motyka | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/in-westchester-and-connecticut-1200-town-houses-proposed-for-cortlandt.html | IN WESTCHESTER AND CONNECTICUT 1200 TOWN HOUSES PROPOSED FOR CORTLANDT | By Betsy Brown | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/new-iniatives-seek-to-lure-industries-to-booklyn.html | NEW INIATIVES SEEK TO LURE INDUSTRIES TO BOOKLYN | By Pamela D Smith | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/postings-breaking-new-ground.html | POSTINGS BREAKING NEW GROUND | By Shawn Kennedy | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/postings-higher-in-the-heights.html | POSTINGS HIGHER IN THE HEIGHTS | By Shawn Kennedy | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/postings-rearranging-elegance.html | POSTINGS REARRANGING ELEGANCE | By Shawn Kennedy | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/postings-rebirth-of-a-pencil-plant.html | POSTINGS REBIRTH OF A PENCIL PLANT | By Shawn Kennedy | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/q-and-a-073482.html | Q AND A | By Dee Wedemeyer | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/realestate/talking-bridge-loans-short-term-financing-for-a-move.html | TALKING BRIDGE LOANS SHORTTERM FINANCING FOR A MOVE | By Andree Brooks | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/a-coachs-teaching-lasts-for-a-lifetime.html | A COACHS TEACHING LASTS FOR A LIFETIME | By Don Harrell | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/about-cars-a-long-month-of-being-powerless.html | ABOUT CARS  A Long Month of Being Powerless | By Marshall Schuon | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/aguirre-excels-for-mavericks.html | AGUIRRE EXCELS FOR MAVERICKS | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/bowling-green-wins-hockey-title.html | Bowling Green Wins Hockey Title | By Tom Burke | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/devils-are-routed-in-52d-loss-6-to-0.html | Devils Are Routed In 52d Loss 6 to 0 | By Alex Yannis | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/eastwood-leads-by-3-strokes.html | Eastwood Leads by 3 Strokes | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/ewing-awakens-georgetown.html | Ewing Awakens Georgetown | By Roy S Johnson | TX 1-324934 | 1984-03-28 |

| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/federals-losing-case-so-far.html | FEDERALS LOSING CASE SO FAR | By William N Wallace | TX 1-324934 | 1984-03-28 |
|---|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/flyers-triumph-over-rangers-6-5.html | FLYERS TRIUMPH OVER RANGERS 65 | By Kevin Dupont | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/focus-is-on-ethiopia-runners.html | FOCUS IS ON ETHIOPIA RUNNERS | By Michael Shapiro | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/gooden-impressive-as-mets-top-yanks.html | GOODEN IMPRESSIVE AS METS TOP YANKS | By Murray Chass | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/gulfstream-mark-for-mat-boy.html | GULFSTREAM MARK FOR MAT BOY | By Steven Crist | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/howe-escapes-injury-in-fatal-two-car-crash.html | Howe Escapes Injury In Fatal TwoCar Crash | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/islanders-tied-by-north-stars.html | ISLANDERS TIED BY NORTH STARS | By Gerald Eskenazi Special To the New York Times | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/knicks-down-bullets-107-99.html | KNICKS DOWN BULLETS 10799 | By Sam Goldaper | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/matt-gribble-is-primed-for-a-gold-in-butterfly.html | MATT GRIBBLE IS PRIMED FOR A GOLD IN BUTTERFLY | By Frank Litsky | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/miss-hess-captures-overall-cup-skiing-title.html | Miss Hess Captures Overall Cup Skiing Title | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/nfl-adopts-a-wait-and-see-attitude.html | NFL ADOPTS A WAITANDSEE ATTITUDE | By Michael Janofsky | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/outdoors-journey-is-truly-upstream.html | OUTDOORS  Journey Is Truly Upstream | By Nelson Bryant | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/rice-is-alone-in-the-fenway-spotlight.html | RICE IS ALONE IN THE FENWAY SPOTLIGHT | By Joseph Durso | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/sad-farewell-for-ray-meyer.html | SAD FAREWELL FOR RAY MEYER | By Peter Alfano | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/sajek-wins-in-bowling.html | Sajek Wins in Bowling | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/sports-of-the-times-from-intramurals-to-final-4.html | Sports of The Times From Intramurals to Final 4 | By Dave Anderson | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/sports-of-the-times-imperfect-image.html | Sports of The Times IMPERFECT IMAGE | By George Vecsey | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/spring-training-notebook-berra-gives-bbc-a-partial-answer.html | Spring Training Notebook BERRA GIVES BBC A PARTIAL ANSWER | By Jane Gross | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/stars-triumph-25-10.html<br>Stars Triumph 2510 | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/truman-wins-to-gain-final.html<br>TRUMAN WINS TO GAIN FINAL | By William C Rhoden | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/viginia-in-upset-and-kentucky-go-to-final-four.html<br>VIGINIA IN UPSET AND KENTUCKY GO TO FINAL FOUR | By Gordon S White Jr | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/sports/virginia-in-upset-and-kentucky-go-to-final-four.html<br>VIRGINIA IN UPSET AND KENTUCKY GO TO FINAL FOUR | By Malcolm Moran Special To the New York Times | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/style/new-versace-store.html<br>NEW VERSACE STORE | By AnneMarie Schiro | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/style/when-children-have-2-homes.html<br>WHEN CHILDREN HAVE 2 HOMES | By Nadine Brozan | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/a-bistro-lover-s-choice.html<br>A BISTRO LOVERS CHOICE | By R W Apple Jr | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/around-the-caribbean-caneel-bay-and-its-allure.html<br>AROUND THE CARIBBEAN CANEEL BAY AND ITS ALLURE | By Charlotte Curtis | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/around-the-caribbean-island-advantages-in-off-season.html<br>AROUND THE CARIBBEAN ISLAND ADVANTAGES IN OFF SEASON | By Barbara Crossette | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/around-the-caribbean-ports-of-call-when-the-ship-comes-in.html<br>AROUND THE CARIBBEAN PORTS OF CALL WHEN THE SHIP COMES IN | By Stanley Carr | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/l-to-the-editor-077801.html<br>To the Editor | LYDIA M GUMBS Edison NJ | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/lifes-comforts-carry-the-day-at-greenbrier.html<br>LIFES COMFORTS CARRY THE DAY AT GREENBRIER | By Phyllis Lee Levin | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/practical-traveler-breaking-down-barriers-faced-by-disabled.html<br>PRACTICAL TRAVELER  BREAKING DOWN BARRIERS FACED BY DISABLED | By John Brannon Albright | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/shoppers-world-jakarta-indonesias-treasure-trove.html<br>SHOPPERS WORLDJAKARTA INDONESIAS TREASURE TROVE | By Gunilla Knutsson | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/the-land-of-aphrodite.html<br>THE LAND OF APHRODITE | By Sarah Caudwell | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/travel/travel-advisory-theater-on-the-high-seas-wimbledon-classic.html<br>TRAVEL ADVISORY THEATER ON THE HIGH SEAS WIMBLEDON CLASSIC | By Lawrence Van Gelder | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/67-students-chosen-for-humanities-program.html | 67 STUDENTS CHOSEN FOR HUMANITIES PROGRAM | By Irvin Molotsky | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/anti-rape-program-praised.html | AntiRape Program Praised | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/around-the-nation-cordless-phones-ruled-not-immune-to-taping.html | AROUND THE NATION Cordless Phones Ruled Not Immune to Taping | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/around-the-nation-newspapers-replace-ink-containing-pcb-s.html | AROUND THE NATION Newspapers Replace Ink Containing PCBs | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/artificial-flipper-experiment-fails-with-a-giant-sea-turtle.html | Artificial Flipper Experiment Fails With a Giant Sea Turtle | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/campaign-notes-174-million-old-enoughto-vote-in-november.html | CAMPAIGN NOTES 174 Million Old EnoughTo Vote in November | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/campaign-notes-elizabeth-drew-to-leadthird-campaign-debate.html | CAMPAIGN NOTES Elizabeth Drew to LeadThird Campaign Debate | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/campaign-taking-toll-of-candidates-tempers.html | CAMPAIGN TAKING TOLL OF CANDIDATES TEMPERS | By Howell Raines | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/crowded-skies-spur-dispute-over-use-of-military-airfields.html | CROWDED SKIES SPUR DISPUTE OVER USE OF MILITARY AIRFIELDS | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/embryo-transfer-baby-born.html | EMBRYOTRANSFER BABY BORN | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/georgia-to-contest-charges-of-bias-in-key-college-test.html | GEORGIA TO CONTEST CHARGES OF BIAS IN KEY COLLEGE TEST | By William E Schmidt | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/inmate-workers-build-new-prisons.html | INMATEWORKERS BUILD NEW PRISONS | By William Robbins | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/jackson-advances-on-mondale-lead.html | JACKSON ADVANCES ON MONDALE LEAD | By Gerald M Boyd Special To the New York Times | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/jackson-advisers-are-diverse-group.html | JACKSON ADVISERS ARE DIVERSE GROUP | By Ronald Smothers | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/meese-says-he-never-considered-that-loan-might-look-improper.html | MEESE SAYS HE NEVER CONSIDERED THAT LOAN MIGHT LOOK IMPROPER | By Leslie Maitland Werner Special To the New York Times | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/mondale-campaign-tightens-belt-for-tough-fight.html | MONDALE CAMPAIGN TIGHTENS BELT FOR TOUGH FIGHT | By Fay S Joyce | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/mx-seen-as-facing-trouble-in-house.html | MX SEEN AS FACING TROUBLE IN HOUSE | By Wayne Biddle | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/new-issues-posed-for-enviroment.html | NEW ISSUES POSED FOR ENVIROMENT | By Philip Shabecoff | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/president-visits-monticello.html | President Visits Monticello | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/rape-prosecutor-in-the-middle-of-a-public-conflict.html | RAPE PROSECUTOR IN THE MIDDLE OF A PUBLIC CONFLICT | By Jesus Rangel | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/slayer-a-suspect-in-13-more-deaths.html | SLAYER A SUSPECT IN 13 MORE DEATHS | By William G Blair | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/study-cites-sharp-increase-in-breast-feeding.html | STUDY CITES SHARP INCREASE IN BREAST FEEDING | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/thousands-still-lack-power-a-week-after-midwest-storm.html | Thousands Still Lack Power A Week After Midwest Storm | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/us-appeals-judge-testifies-against-fellow-judge.html | US APPEALS JUDGE TESTIFIES AGAINST FELLOW JUDGE | By Wallace Turner | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/us/welfare-cheat-is-sentenced.html | Welfare Cheat Is Sentenced | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/a-high-tide-of-homelessness-washes-over-city-agencies.html | A HIGH TIDE OF HOMELESSNESS WASHES OVER CITY AGENCIES | By Sheila Rule | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/bankers-see-slow-progress-conquering-argentina-s-debt.html | BANKERS SEE SLOW PROGRESS CONQUERING ARGENTINAS DEBT | By Leonard Silk | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/being-ouptspent-early-could-result-in-dividiends-for-hart.html | BEING OUPTSPENT EARLY COULD RESULT IN DIVIDIENDS FOR HART | By Hedrick Smith | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/congress-draws-itself-into-foreign-policy-formulation.html | CONGRESS DRAWS ITSELF INTO FOREIGN POLICY FORMULATION | By Clyde H Farnsworth | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/consumers-still-coming-on-strong.html | CONSUMERS STILL COMING ON STRONG | By Karen W Arenson | TX 1-324934 | 1984-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/defining-the-job-of-a-special-prosecutor.html | DEFINING THE JOB OF A SPECIAL PROSECUTOR | By Stuart Taylor Jr | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/for-oncea-primary-unites-a-party.html | FOR ONCEA PRIMARY UNITES A PARTY | By Maurice Carroll | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/has-dissent-on-economy-paralyzed-policy.html | HAS DISSENT ON ECONOMY PARALYZED POLICY | By Peter T Kilborn | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/ideas-trends-077608.html | IDEAS  TRENDS | By Margot Slade and Richard Levine | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/ideas-trends-077660.html | IDEAS  TRENDS | By Margot Slade and Richard Levine | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/ideas-trends-077661.html | IDEAS  TRENDS | By Margot Slade and Richard Levine | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/ideas-trends-077663.html | IDEAS  TRENDS | By Margot Slade and Richard Levine | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/ideas-trends-077664.html | IDEAS  TRENDS | By Margot Slade and Richard Levine | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/marathon-men.html | MARATHON MEN | By Phil Gailey | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/no-headline-077629.html | No Headline | By Alan Finder and Carlyle C Douglas | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/path-to-mideast-failure-blazed-with-mistakes.html | PATH TO MIDEAST FAILURE BLAZED WITH MISTAKES | By Bernard Gwertzman | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/politics-hasn-t-hampered-unesco-s-scientific-method.html | POLITICS HASNT HAMPERED UNESCOS SCIENTIFIC METHOD | By Walter Sullivan | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/separating-wheat-from-the-edb.html | SEPARATING WHEAT FROM THE EDB | By Seth A King | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/the-nation-076954.html | THE NATION | By Katherine Roberts Michael Wright and Caroline Herron | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/the-nation-077644.html | THE NATION | By Katherine Roberts Michael Wright and Caroline Herron | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/the-nation-077646.html | THE NATION | By Katherine Roberts Michael Wright and Caroline Herron | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weekinreview/the-nation-077647.html | THE NATION | By Katherine Roberts Michael Wright and Caroline Herron | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weeki nreview/the-region-076345.html | THE REGION | By Alan Finder and Carlyle C Douglas Alan Finder and Carlyle C Douglas | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weeki nreview/the-region-077631.html | THE REGION | By Alan Finder and Carlyle C Douglas | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weeki nreview/the-world-076489.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weeki nreview/the-world-077638.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weeki nreview/the-world-077657.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/weeki nreview/the-world-077658.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/ 4-basque-commandos-killed-in-harbor-ambush.html | 4 BASQUE COMMANDOS KILLED IN HARBOR AMBUSH | By John Darnton | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/ 5-cubans-find-home-after-odyssey-by-jet.html | 5 Cubans Find Home After Odyssey by Jet | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/ arens-disputes-quatations-on-weinberger.html | ARENS DISPUTES QUATATIONS ON WEINBERGER | By David K Shipler | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/ around-the-world-29-troops-believed-dead-in-korean-copter-crash.html | AROUND THE WORLD 29 Troops Believed Dead In Korean Copter Crash | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/ around-the-world-a-state-of-emergency-is-reimposed-by-chile.html | AROUND THE WORLD A State of Emergency Is Reimposed by Chile | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/ around-the-world-iraq-reports-destroying-four-ships-in-gulf.html | AROUND THE WORLD Iraq Reports Destroying Four Ships in Gulf | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/ assassins-squads-linked-to-moscow.html | ASSASSINS SQUADS LINKED TO MOSCOW | By Drew Middleton | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/ damaged-soviet-ship-set-to-leave-nicaragua.html | Damaged Soviet Ship Set to Leave Nicaragua | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/ drugs-at-us-bases-an-issue-in-britain.html | DRUGS AT US BASES AN ISSUE IN BRITAIN | By R W Apple Jr | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/ filipinos-start-signing-up-for-new-voter-list.html | FILIPINOS START SIGNING UP FOR NEW VOTER LIST | By Robert Trumbull | TX 1-324934 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/france-announces-troops-will-leave-beirut-by-saturday.html | FRANCE ANNOUNCES TROOPS WILL LEAVE BEIRUT BY SATURDAY | By John Vinocur Special To the New York Times | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/haig-cites-advice-to-press-havana.html | HAIG CITES ADVICE TO PRESS HAVANA | By Bernard Gwertzman | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/huge-theft-in-rome-terrorists-blamed.html | HUGE THEFT IN ROME TERRORISTS BLAMED | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/india-is-reviving-tribal-values-in-northest.html | INDIA IS REVIVING TRIBAL VALUES IN NORTHEST | By Sanjoy Hazarika | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/japan-s-growth-rate-down.html | Japans Growth Rate Down | AP | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/on-eve-of-salvadoran-vote-new-rules-cause-confusion.html | ON EVE OF SALVADORAN VOTE NEW RULES CAUSE CONFUSION | By Richard J Meislin | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/regan-criticizes-japanese-on-yen.html | REGAN CRITICIZES JAPANESE ON YEN | By Steve Lohr | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/relative-calm-restored-in-beirut-but-french-step-stirs-new-worry.html | RELATIVE CALM RESTORED IN BEIRUT BUT FRENCH STEP STIRS NEW WORRY | By E J Dionne Jr | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/relief-stalled-as-drought-ravages-northeast-brazil.html | RELIEF STALLED AS DROUGHT RAVAGES NORTHEAST BRAZIL | By Marlise Simons | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/salvador-asks-bid-turnout-today-us-exercise-begins-in-honduras.html | SALVADOR ASKS BID TURNOUT TODAY US EXERCISE BEGINS IN HONDURAS | By Richard Halloran Special To the New York Times | TX 1-324934 | 1984-03-28 |
| 1984-03-25 | https://www.nytimes.com/1984/03/25/world/salvador-asks-big-turnout-today-usexercise-begins-in-honduras.html | SALVADOR ASKS BIG TURNOUT TODAY USEXERCISE BEGINS IN HONDURAS | By Lydia Chavez Special To the New York Times | TX 1-324934 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/conference-explores-o-neills-s-world-influence.html | CONFERENCE EXPLORES ONEILLSS WORLD INFLUENCE | By Colin Campbell | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/dance-experimental-choreography.html | DANCE EXPERIMENTAL CHOREOGRAPHY | By Jennifer Dunning | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/dance-paul-taylor.html | DANCE PAUL TAYLOR | By Anna Kisselgoff | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/dance-program-by-rush.html | DANCE PROGRAM BY RUSH | By Jack Anderson | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-326170 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/henry-moores-set-for-april-display.html | HENRY MOORES SET FOR APRIL DISPLAY | By Leslie Bennetts | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/keach-successful-in-hammmer-role.html | KEACH SUCCESSFUL IN HAMMMER ROLE | By Stephen Farber | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/music-modern-works.html | MUSIC MODERN WORKS | By Edward Rothstein | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/music-note-in-brief.html | MUSIC NOTE IN BRIEF | By Stephen Holden | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/music-noted-in-brief-078123.html | MUSIC NOTED IN BRIEF | By Jon Pareles | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/music-noted-in-brief-079326.html | MUSIC NOTED IN BRIEF | By Stephen Holden | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/musicnoted-in-brief-priscilla-baskerville-ellington-and-gershwin.html | MusicNoted in Brief Priscilla Baskerville Ellington and Gershwin | By John S Wilson | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/opera-golden-fleece.html | OPERA GOLDEN FLEECE | By Tim Page | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/opera-premiers-of-two-works-by-philip-glass.html | OPERA PREMIERS OF TWO WORKS BY PHILIP GLASS | By John Rockwell | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/arts/tv-review-pbs-offers-coriolanus-tonight.html | TV REVIEW PBS OFFERS CORIOLANUS TONIGHT | By John J OConnor | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/books/books-of-the-times-077841.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/advertising-isacsson-back-at-y-r.html | ADVERTISING   Isacsson Back at Y R | By Philip H Dougherty | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/advertising-quality-stressed-for-yachtsmen.html | Advertising Quality Stressed for Yachtsmen | By Philip H Dougherty | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/advertising-sony-picks-marschalk-bordens-drake-at-venet.html | ADVERTISING Sony Picks Marschalk Bordens Drake at Venet | By Philip H Dougherty Special To the New York Times | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/advertising-ssc-b-will-buy-vos-for-direct-marketing.html | ADVERTISING SSCB Will Buy Vos For Direct Marketing | By Philip H Dougherty Special To the New York Times | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/analysts-worried-by-fed-parley.html | ANALYSTS WORRIED BY FED PARLEY | By Michael Quint | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/australian-excels-in-corporate-raids.html | AUSTRALIAN EXCELS IN CORPORATE RAIDS | By Colin Chapman | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/business-people-079600.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-326170 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/business-people-lincoln-savings-chief-starting-third-career.html | BUSINESS PEOPLE   Lincoln Savings Chief Starting Third Career | By Daniel F Cuff | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/business-people-president-is-appointed-at-jardine-unit-in-us.html | BUSINESS PEOPLE  President Is Appointed At Jardine Unit In US | By Daniel F Cuff | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/city-plans-to-revamp-bank-tax.html | CITY PLANS TO REVAMP BANK TAX | By James Lemoyne | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/digest-editor-resigns.html | Digest Editor Resigns | By David E Sanger | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/french-aerospace-sales.html | French Aerospace Sales | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/futures-options-mocatta-metals-offers-2-plans.html | FuturesOptions Mocatta Metals Offers 2 Plans | By Hj Maidenberg | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/japan-s-corporate-recruitment-game.html | JAPANS CORPORATE RECRUITMENT GAME | By Steve Lohr | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/market-place-analysts-see-no-rally-soon.html | Market Place Analysts See No Rally Soon | By Vartanig G Vartan | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/new-no-1-in-public-relations.html | NEW NO 1 IN PUBLIC RELATIONS | By Alex S Jones | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/rates-cast-pall-on-housing-boom.html | RATES CAST PALL ON HOUSING BOOM | By Karen W Arenson | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/south-african-rate-up.html | South African Rate Up | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/thyssen-s-difficulties-with-budd.html | THYSSENS DIFFICULTIES WITH BUDD | By John Tagliabue | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/tool-orders-rose-by-7-in-february.html | TOOL ORDERS ROSE BY 7 IN FEBRUARY | By Thomas J Lueck | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/us-easing-on-broker-deposits-seen.html | US EASING ON BROKER DEPOSITS SEEN | By Kenneth B Noble | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/business/washington-watch-administration-split-on-tools.html | Washington Watch Administration Split on Tools | By Peter T Kilborn | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/among-the-poor-jackson-begins-connecticut-effort.html | AMONG THE POOR JACKSON BEGINS CONNECTICUT EFFORT | By Joseph F Sullivan | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/article-079057-no-title.html | Article 079057  No Title | By Kathleen Teltsch | TX 1-326170 | 1984-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/bridge-relatively-on-national-swiss-teams.html | Bridge Relatively on National Swiss Teams | By Alan Truscott | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/connecticut-split-on-eve-of-primary.html | CONNECTICUT SPLIT ON EVE OF PRIMARY | By Richard L Madden | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/education-board-places-alvarado-under-suspension.html | EDUCATION BOARD PLACES ALVARADO UNDER SUSPENSION | By Joyce Purnick | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/facing-issues-of-times-sq.html | FACING ISSUES OF TIMES SQ | By Martin Gottlieb | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/from-a-street-peddler-vision-of-the-city.html | FROM A STREET PEDDLER VISION OF THE CITY | By Sara Rimer | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/hart-campaign-undergoes-a-tough-day-in-queens.html | HART CAMPAIGN UNDERGOES A TOUGH DAY IN QUEENS | By Frank Lynn | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/in-albany-employees-go-political.html | IN ALBANY EMPLOYEES GO POLITICAL | By Michael Oreskes  Special To the New York Times | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/mondale-is-cheered-and-booed-on-day-in-the-city.html | MONDALE IS CHEERED AND BOOED ON DAY IN THE CITY | By Maurice Carroll | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/new-buildings-are-benefiting-city-u-schools.html | NEW BUILDINGS ARE BENEFITING CITY U SCHOOLS | By Samuel Weiss | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/new-york-day-by-day-a-timely-look-at-nineteen-eighty-four.html | NEW YORK DAY BY DAY  A Timely Look At Nineteen EightyFour | By Susan Heller Anderson and David Bird | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/new-york-day-by-day-a-young-entrepreneur-and-man-of-letters.html | NEW YORK DAY BY DAY   A Young Entrepreneur And Man of Letters | By Susan Heller Anderson and David Bird | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/new-york-day-by-day-long-running-hit.html | NEW YORK DAY BY DAY   LongRunning Hit | By Susan Heller Anderson and David Bird | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/new-york-day-by-day-the-cecil-b-de-mille-of-commercials-at-work.html | NEW YORK DAY BY DAY  The Cecil B De Mille Of Commercials at Work | By Susan Heller Anderson and David Bird | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/officer-testified-while-he-faced-mental-testing.html | OFFICER TESTIFIED WHILE HE FACED MENTAL TESTING | By Philip Shenon | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/nyregion/queens-youth-18-is-slain.html | Queens Youth 18 Is Slain | By United Press International | TX 1-326170 | 1984-03-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-26 | https://www.nytimes.com/1984/03/26/obituaries/dr-fs-philips-67-a-research-scientist-in-treating-of-cancer.html | DR FS PHILIPS 67 A RESEARCH SCIENTIST IN TREATING OF CANCER | By William R Greer | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/obituaries/joseph-schrank-broadway-writer.html | JOSEPH SCHRANK BROADWAY WRITER | By Craig Wolff | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/obituaries/judah-cahn-founding-rabbiof-metropolitan-synagogue.html | JUDAH CAHN FOUNDING RABBIOF METROPOLITAN SYNAGOGUE | By David Bird | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/obituaries/rex-humbard-s-mother-dies.html | Rex Humbards Mother Dies | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/obituaries/sergio-osmena-jr-is-dead-at-67-ran-against-marcos-in-69-vote.html | SERGIO OSMENA JR IS DEAD AT 67 RAN AGAINST MARCOS IN 69 VOTE | By Wolfgang Saxon | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/obituaries/siegfried-weisberger-is-dead-baltimore-bookseller-was-88.html | SIEGFRIED WEISBERGER IS DEAD BALTIMORE BOOKSELLER WAS 88 | By Douglas C McGill | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/abroad-at-home-ten-blind-meese.html | ABROAD AT HOME TEN BLIND MEESE | By Anthony Lewis | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/essay-if-i-forget-thee.html | ESSAY IF I FORGET THEE | By William Safire | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/nativity-ruling-insults-jews.html | NATIVITY RULING INSULTS JEWS | By Norman Redlich | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/taking-small-steps-to-lower-tensions.html | TAKING SMALL STEPS TO LOWER TENSIONS | By David Lowenfeld | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/opinion/the-editorial-notebook-the-real-treasure-of-47th-street.html | The Editorial Notebook The Real Treasure of 47th Street | ROGER STARR | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/a-5th-cup-presents-new-challenges.html | A 5TH CUP PRESENTS NEW CHALLENGES | By Gerald Eskenazi | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/brazil-grand-prix-taken-by-prost.html | Brazil Grand Prix Taken by Prost | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/celtics-beaten-by-76ers.html | CELTICS BEATEN BY 76ERS | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/east-regional-untidy-cavaliers-move-ahead.html | EAST REGIONAL UNTIDY CAVALIERS MOVE AHEAD | By Gordon S White Jr | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/edberg-topples-wilander-in-final.html | Edberg Topples Wilander in Final | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/gibbons-promising-met-catcher-is-hurt.html | GIBBONS PROMISING MET CATCHER IS HURT | By Joseph Durso | TX 1-326170 | 1984-03-28 |

| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/john-thompson-s-wall.html | John Thompsons Wall | By George Vecsey | TX 1-326170 | 1984-03-28 |
|---|---|---|---|---|---|
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/lopes-of-portugalwins-world-cross-country-title.html | LOPES OF PORTUGALWINS WORLD CROSSCOUNTRY TITLE | By Ira Berkow | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/mideast-regional-the-frustration-ends-for-beal.html | MIDEAST REGIONAL THE FRUSTRATION ENDS FOR BEAL | By Malcolm Moran | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/nets-topple-knicks-by-107-94.html | NETS TOPPLE KNICKS BY 10794 | By Alex Yannis | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/new-ranger-goalie-repels-canadiens.html | NEW RANGER GOALIE REPELS CANADIENS | By Kevin Dupont | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/nhl-capitals-defeat-penguins.html | NHL Capitals Defeat Penguins | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/nit-irish-semifinal-foe-is-a-dark-horse.html | NIT IRISH SEMIFINAL FOE IS A DARK HORSE | By Robert Mcg Thomas | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/no-headline-078700.html | No Headline | By S Lee Kanner | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/no-headline-079018.html | No Headline | By Dave Anderson | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/outdoors-anticipation-high-as-trout-season-nears.html | OUTDOORS ANTICIPATION HIGH AS TROUT SEASON NEARS | By Nelson Bryant | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/salary-caps-cloud-nba-s-free-agent-market.html | SALARY CAPS CLOUD NBAS FREEAGENT MARKET | By Sam Goldaper | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/soccer-replay-set-after-a-0-0-draw.html | Soccer Replay Set After a 00 Draw | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/sports-world-specials-078575.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/sports-world-specials-079293.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/sports-world-specials-079297.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/spring-has-a-wintry-chill-for-nettles.html | Spring Has a Wintry Chill for Nettles | By Jane Gross | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/status-is-unclear-for-miss-budd.html | Status Is Unclear For Miss Budd | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/truman-takes-state-title.html | TRUMAN TAKES STATE TITLE | By William C Rhoden | TX 1-326170 | 1984-03-28 |

| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/usfl-walker-and-generals-romp.html | USFL WALKER AND GENERALS ROMP | By William N Wallace | TX 1-326170 | 1984-03-28 |
|---|---|---|---|---|---|
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/wake-forest-beaten-68-63.html | WAKE FOREST BEATEN 6863 | By Peter Alfano | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/sports/west-regional-hoya-defense-limits-dayton.html | WEST REGIONAL HOYA DEFENSE LIMITS DAYTON | By Roy S Johnson Special To the New York Times | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/style/miyake-and-montana-give-dash-and-variety-to-the-shows-in-paris.html | MIYAKE AND MONTANA GIVE DASH AND VARIETY TO THE SHOWS IN PARIS | By Bernadine Morris | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/style/relationships-birth-rank-effects-on-personality.html | RELATIONSHIPS BIRTH RANK EFFECTS ON PERSONALITY | By Andree Brooks | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/theater/theater-a-mamet-play-glengarry-glen-ross.html | THEATER A MAMET PLAY GLENGARRY GLEN ROSS | By Frank Rich | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/around-the-nation-2-inmates-still-at-large-after-chicago-jailbreak.html | AROUND THE NATION 2 Inmates Still at Large After Chicago Jailbreak | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/around-the-nation-many-in-coast-roundup-are-freed-on-bail.html | AROUND THE NATION Many in Coast Roundup Are Freed on Bail | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/at-the-white-house-and-the-capitol-face-lifts.html | AT THE WHITE HOUSE AND THE CAPITOL FACE LIFTS | By Marjorie Hunter | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/briefing-078061.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/campaign-notes-kennedy-to-sponsor-event-to-help-hollings.html | CAMPAIGN NOTES Kennedy to Sponsor Event to Help Hollings | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/campaing-notes-arab-leader-derides-bids-for-jewish-votes.html | CAMPAING NOTES Arab Leader Derides Bids For Jewish Votes | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/college-tax-breaks-reported-aiding-higher-earners-most.html | COLLEGE TAX BREAKS REPORTED AIDING HIGHER EARNERS MOST | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/for-democrats-primary-lessons.html | FOR DEMOCRATS PRIMARY LESSONS | By Steven V Roberts | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/hardy-marylanders-commemorate-a-mass-by-early-settlers.html | HARDY MARYLANDERS COMMEMORATE A MASS BY EARLY SETTLERS | By William Robbins | TX 1-326170 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/hart-carries-montana-democratic-caucuses.html | HART CARRIES MONTANA DEMOCRATIC CAUCUSES | By United Press International | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/jackson-s-virginia-showing-rode-on-surge-of-support-in-tidewater.html | JACKSONS VIRGINIA SHOWING RODE ON SURGE OF SUPPORT IN TIDEWATER | By Gerald M Boyd Special To the New York Times | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/new-papers-appear-to-clash-with-case-for-boeing-in-crash.html | NEW PAPERS APPEAR TO CLASH WITH CASE FOR BOEING IN CRASH | By Richard Witkin | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/nurse-helped-to-expose-medical-degrees-fraud.html | NURSE HELPED TO EXPOSE MEDICAL DEGREES FRAUD | By Richard D Lyons | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/old-habits-fall-victim-to-cleanup.html | OLD HABITS FALL VICTIM TO CLEANUP | By William E Schmidt | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/old-wounds-reopened-by-medal-for-chambers.html | OLD WOUNDS REOPENED BY MEDAL FOR CHAMBERS | By Walter Goodman | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/pins-found-in-more-cookies.html | Pins Found in More Cookies | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/shuttle-parts-wear-reported.html | SHUTTLE PARTS WEAR REPORTED | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/students-bank-is-reopened-after-appeal-to-legislature.html | Students Bank Is Reopened After Appeal to Legislature | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/the-candidates-the-television-commercials-and-the-message.html | THE CANDIDATES THE TELEVISION COMMERCIALS AND THE MESSAGE | By Dudley Clendinen | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/us/utilities-say-1-of-users-are-stealing-power.html | UTILITIES SAY 1 OF USERS ARE STEALING POWER | By Wayne King | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/world/air-raid-dampens-criticism-in-sudan.html | AIR RAID DAMPENS CRITICISM IN SUDAN | By Judith Miller | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/world/around-the-world-marine-dead-recovered-in-korean-copter-crash.html | AROUND THE WORLD Marine Dead Recovered In Korean Copter Crash | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/world/civilian-trials-for-argentine-officers.html | CIVILIAN TRIALS FOR ARGENTINE OFFICERS | By Marlise Simons | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/world/complete-disorder-poll-watcher-says.html | COMPLETE DISORDER POLL WATCHER SAYS | By Lydia Chavez Special to the New York Times | TX 1-326170 | 1984-03-28 |

| | | | | |
|---|---|---|---|---|
| 1984-03-26 | https://www.nytimes.com/1984/03/26/world/french-set-sail-from-war-weary-beirut.html | FRENCH SET SAIL FROM WARWEARY BEIRUT | By E J Dionne Jr | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/world/ghana-reports-defeat-of-an-attempted-coup.html | Ghana Reports Defeat Of an Attempted Coup | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/world/malaysia-elephants-rescued.html | Malaysia Elephants Rescued | AP | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/world/mitterrand-seeks-the-future-in-silicon-valley.html | MITTERRAND SEEKS THE FUTURE IN SILICON VALLEY | By Richard Bernstein | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/world/mozambique-seizes-south-africa-rebels.html | MOZAMBIQUE SEIZES SOUTH AFRICA REBELS | By Alan Cowell | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/world/salvadorans-vote-but-mixups-spoil-polling-for-many.html | SALVADORANS VOTE BUT MIXUPS SPOIL POLLING FOR MANY | By Richard J Meislin Special To the New York Times | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/world/south-korea-christianity-creeps-up-on-buddhism.html | SOUTH KOREA CHRISTIANITY CREEPS UP ON BUDDHISM | By Clyde Haberman | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/world/soviet-fights-fraud-with-credit-card-guzzler.html | SOVIET FIGHTS FRAUD WITH CREDITCARD GUZZLER | By Theodore Shabad | TX 1-326170 | 1984-03-28 |
| 1984-03-26 | https://www.nytimes.com/1984/03/26/world/untroubled-by-war-babylon-sleeps.html | UNTROUBLED BY WAR BABYLON SLEEPS | By Henry Kamm Special To the New York Times | TX 1-326170 | 1984-03-28 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/dance-2-art-centers-in-collaboration.html | DANCE 2 ART CENTERS IN COLLABORATION | By Jack Anderson | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/jewish-broadcasts-preserved.html | JEWISH BROADCASTS PRESERVED | By Richard F Shepard | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/michala-petri-trio-at-the-92d-street-y.html | Michala Petri Trio At the 92d Street Y | By Tim Page | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/music-noted-in-brief-082148.html | MUSICNOTED IN BRIEF | By Bernard Holland | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/music-noted-in-brief-082153.html | MUSICNOTED IN BRIEF | By Edward Rothstein | TX 1-326171 | 1984-03-29 |

| | | | | |
|---|---|---|---|---|
| 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/not-on-top-just-on-tap.html | NOT ON TOP JUST ON TAP | By Charlotte Curtis George Weissman Has This Dream the Philip Morris CorporationS Chairman and Chief Executive Officer Sees Himself Actually Going Home To Rye Some Night Without A Briefcase Dining Quietly With His Family and Watching Television After Years of 80 To 90 Hour Weeks the Novelty of It Intrigues Him | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/tv-is-keeping-an-eye-on-dance-world.html | TV IS KEEPING AN EYE ON DANCE WORLD | By Jennifer Dunning | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/tv-review-terrible-joe-moran-starring-james-cagney.html | TV REVIEW TERRIBLE JOE MORAN STARRING JAMES CAGNEY | By John J OConnor | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/arts/wein-s-jazz-festival-list-growing.html | WEINS JAZZ FESTIVAL LIST GROWING | By John S Wilson | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/books/14-love-poems-by-faulkner-to-be-published.html | 14 LOVE POEMS BY FAULKNER TO BE PUBLISHED | By Edwin McDowell | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/books/books-of-the-times-079687.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/advertising-081573.html | ADVERTISING | By Philip H Dougherty | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/advertising-081576.html | ADVERTISING | By Philip H Dougherty | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/advertising-081577.html | ADVERTISING | By Philip H Dougherty | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/advertising-081608.html | ADVERTISING | By Philip H Dougherty | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/advertising-buick-campaigns-on-pricing.html | Advertising Buick Campaigns On Pricing | By Philip H Dougherty | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/advertising-cable-tv-campaigns.html | ADVERTISING   Cable TV Campaigns | By Philip H Dougherty | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/advertising-search-by-ual-s-gab-narrowed-to-3-agencies.html | ADVERTISING Search by UALs GAB Narrowed to 3 Agencies | By Philip H Dougherty Special To the New York Times | TX 1-326171 | 1984-03-29 |

| | | | | |
|---|---|---|---|---|
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/argentina-repayment-is-doubted.html | ARGENTINA REPAYMENT IS DOUBTED | By Marlise Simons | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/associated-hosts-k-mart-end-talks.html | Associated Hosts K Mart End Talks | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/bangor-hydro.html | Bangor Hydro | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/business-people-chief-of-bellsouth-gets-chairman-s-duties-too.html | BUSINESS PEOPLE   Chief of BellSouth Gets Chairmans Duties Too | By Daniel F Cuff | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/business-people-control-data-forms-post-for-caribbean.html | BUSINESS PEOPLE  Control Data Forms Post for Caribbean | By Daniel F Cuff | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/business-people-pay-n-save-s-choice-for-auto-supply-unit.html | BUSINESS PEOPLE   Pay n Saves Choice For Auto Supply Unit | By Daniel F Cuff | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/canada-refinery-to-end.html | Canada Refinery to End | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/credit-markets-interest-rates-edge-down.html | CREDIT MARKETS  INTEREST RATES EDGE DOWN | By Michael Quint | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/curb-is-put-on-broker-deposits.html | CURB IS PUT ON BROKER DEPOSITS | By Clyde H Farnsworth | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/dow-declines-1.89-in-slow-trading.html | Dow Declines 189 in Slow Trading | By Alexander R Hammer | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/europe-s-common-currency.html | EUROPES COMMON CURRENCY | By Paul Lewis | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/fed-backs-2-mergers-in-regional-bank-pact.html | FED BACKS 2 MERGERS IN REGIONAL BANK PACT | By Robert A Bennett | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/ftc-s-policy-on-ads-criticized-as-too-weak.html | FTCS POLICY ON ADS CRITICIZED AS TOO WEAK | By Irvin Molotsky | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/german-gasoline-rules.html | German Gasoline Rules | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/gm-toyota-deal-gains.html | GMToyota Deal Gains | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/gypsum-to-acquire-masonite.html | GYPSUM TO ACQUIRE MASONITE | By Phillip H Wiggins | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/harte-hanks-obtains-trading-halt.html | HARTEHANKS OBTAINS TRADING HALT | By Alex S Jones | TX 1-326171 | 1984-03-29 |

| | | | | |
|---|---|---|---|---|
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/inflation-dips-in-the-eec.html | Inflation Dips In the EEC | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/japan-scales-cited-by-eec.html | Japan Scales Cited by EEC | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/japan-steel-exports-up.html | Japan Steel Exports Up | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/jobless-record-in-spain.html | Jobless Record in Spain | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/kodak-job-cuts.html | Kodak Job Cuts | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/market-place-kroger-still-has-problems.html | Market Place Kroger Still Has Problems | By Pamela G Hollie | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/nv-philips-grundig-merger.html | NV PhilipsGrundig Merger | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/officials-uneasy-on-fed-policy.html | OFFICIALS UNEASY ON FED POLICY | By Peter T Kilborn | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/prices-rise-in-denmark.html | Prices Rise in Denmark | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/sales-of-homes-increase-22.7.html | Sales of Homes Increase 227 | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/sec-disclosure-complaints.html | SEC Disclosure Complaints | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/senate-republicans-changing-bankruptcy-bill.html | Senate Republicans Changing Bankruptcy Bill | By Steven V Roberts | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/smaller-cadillac-models-are-introduced-by-gm.html | SMALLER CADILLAC MODELS ARE INTRODUCED BY GM | By John Holusha | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/talking-business-fighting-fraud-in-credit-cards.html | Talking Business Fighting Fraud In Credit Cards | By Leonard Sloane | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/business/the-phone-supplier-shakeout.html | THE PHONE SUPPLIER SHAKEOUT | By Andrew Pollack | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/adult-illiteracy-cited-as-problem.html | ADULT ILLITERACY CITED AS PROBLEM | By Sheila Rule | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/albany-agreement-sets-increase-in-aid-at-private-colleges.html | ALBANY AGREEMENT SETS INCREASE IN AID AT PRIVATE COLLEGES | By Josh Barbanel | TX 1-326171 | 1984-03-29 |

| | | | | |
|---|---|---|---|---|
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/alvarado-breaking-silence-calls-city-s-treatment-grossly-unfair.html | ALVARADO BREAKING SILENCE CALLS CITYS TREATMENT GROSSLY UNFAIR | By Joyce Purnick | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/bridge-a-player-doesn-t-need-to-be-an-expert-in-zoology.html | Bridge A Player Doesnt Need To Be an Expert in Zoology | By Alan Truscott | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/bulletproof-vest-spurs-legislation.html | BULLETPROOF VEST SPURS LEGISLATION | By Edward A Gargan Special To the New York Times | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/council-backs-an-85-budget-65-million-over-koch-s-plan.html | COUNCIL BACKS AN 85 BUDGET 65 MILLION OVER KOCHS PLAN | By James Lemoyne | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/democrats-finish-connecticut-race-primary-is-today.html | DEMOCRATS FINISH CONNECTICUT RACE PRIMARY IS TODAY | By James Barron | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/gunman-and-2-officers-are-wounded.html | GUNMAN AND 2 OFFICERS ARE WOUNDED | By Leonard Buder | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/hart-ends-connecticut-race-with-nostalgic-note-at-rally.html | HART ENDS CONNECTICUT RACE WITH NOSTALGIC NOTE AT RALLY | By Richard L Madden | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/in-washington-a-first-for-new-york-on-building-a-platform-for-democrats.html | IN WASHINGTON A FIRST FOR NEW YORK ON BUILDING A PLATFORM FOR DEMOCRATS | By Jane Perlez | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/jackson-visits-elderly-couple-on-a-chilly-new-haven-night.html | JACKSON VISITS ELDERLY COUPLE ON A CHILLY NEW HAVEN NIGHT | By Joseph F Sullivan | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/kiley-urges-hiring-managers-without-civil-service.html | KILEY URGES HIRING MANAGERS WITHOUT CIVIL SERVICE | By Suzanne Daley | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/mondale-stresses-his-experience-to-students.html | MONDALE STRESSES HIS EXPERIENCE TO STUDENTS | By Maurice Carroll | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/new-york-day-by-day-and-one-in-solemnity.html | NEW YORK DAY BY DAY    And One in Solemnity | By Susan Heller Anderson and David Bird | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/new-york-day-by-day-andrew-cuomo-s-job-hunt.html | NEW YORK DAY BY DAY  Andrew Cuomos Job Hunt | By Susan Heller Anderson and David Bird | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/new-york-day-by-day-official-distinctions.html | NEW YORK DAY BY DAY  Official Distinctions | By Susan Heller Anderson and David Bird | TX 1-326171 | 1984-03-29 |

| | | | | |
|---|---|---|---|---|
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/new-york-day-by-day-two-anniversaries-one-in-celebration.html | NEW YORK DAY BY DAY  Two Anniversaries One in Celebration | By Susan Heller Anderson and David Bird | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/small-war-between-states-pits-new-york-against-jersey.html | SMALL WAR BETWEEN STATES PITS NEW YORK AGAINST JERSEY | By Michael Norman | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/state-aims-to-bar-tax-on-benefits-for-elderly.html | State Aims to Bar Tax On Benefits for Elderly | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/the-city-11-firefighters-hurt-in-2-incidents.html | THE CITY  11 Firefighters Hurt in 2 Incidents | By United Press International | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/the-city-f-train-service-to-be-adjusted.html | THE CITY  F Train Service To Be Adjusted | By United Press International | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/the-city-man-is-charged-in-stepson-s-death.html | THE CITY  Man Is Charged In Stepsons Death | By United Press International | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/the-city-population-loss-cited-in-the-city.html | THE CITY  Population Loss Cited in the City | By United Press International | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/the-region-reforms-signed-on-aid-for-jobless.html | THE REGION  Reforms Signed On Aid for Jobless | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/times-square-hearing-draws-array-of-views.html | TIMES SQUARE HEARING DRAWS ARRAY OF VIEWS | By Martin Gottlieb | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/nyregion/yonkers-school-pact.html | YONKERS SCHOOL PACT | By Lena Williams | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/abrogating-trade-contracts.html | ABROGATING TRADE CONTRACTS | By Howard L Berman | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/husseins-annual-show.html | HUSSEINS ANNUAL SHOW | By ZeEv Chafets | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/in-the-nation-reagan-s-terrorists.html | IN THE NATION REAGANS TERRORISTS | By Tom Wicker | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/opinion/new-york-the-rape-trial.html | NEW YORK THE RAPE TRIAL | By Sydney H Schanberg | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/science/about-education-job-world-outside-academia.html | ABOUT EDUCATION JOB WORLD OUTSIDE ACADEMIA | By Fred M Hechinger | TX 1-326171 | 1984-03-29 |

| | | | | |
|---|---|---|---|---|
| 1984-03-27 | https://www.nytimes.com/1984/03/27/science/autoerotic-death-of-youths-causes-widening-concern.html | AUTOEROTIC DEATH OF YOUTHS CAUSES WIDENING CONCERN | By Jane E Brody | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/science/colorful-graphics-aren-t-for-everybody.html | COLORFUL GRAPHICS ARENT FOR EVERYBODY | By Erik SandbergDiment | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/science/implant-brings-sound-to-deaf-and-spurs-debate-over-its-use.html | IMPLANT BRINGS SOUND TO DEAF AND SPURS DEBATE OVER ITS USE | By Harold M Schmeck Jr | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/science/is-great-atom-smasher-too-costly.html | IS GREAT ATOM SMASHER TOO COSTLY | By William J Broad | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/science/large-deposits-of-fossils-in-florida-may-be-among-richest.html | LARGE DEPOSITS OF FOSSILS IN FLORIDA MAY BE AMONG RICHEST | By Walter Sullivan | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/science/study-of-canada-comes-to-fore-in-us.html | STUDY OF CANADA COMES TO FORE IN US | By Susan Saiter | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/science/the-doctor-s-world-are-pilots-protected-from-contaminated-food.html | THE DOCTORS WORLD ARE PILOTS PROTECTED FROM CONTAMINATED FOOD | By Lawrence K Altman Md In the Popular 1959 NovelRunwayZeroEight By Arthur | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/celebrity-flies-north-via-cargo-class.html | CELEBRITY FLIES NORTH VIA CARGO CLASS | By Steven Crist | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/georgetown-s-key-could-be-graham.html | Georgetowns Key Could Be Graham | By Roy S Johnson | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/gilbert-finds-room-on-a-famous-line.html | Gilbert Finds Room On a Famous Line | By Gerald Eskenazi | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/mets-pitching-staff-still-not-settled.html | METS PITCHING STAFF STILL NOT SETTLED | By Joseph Durso | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/notre-dame-michigan-gain-nit-final.html | NOTRE DAME MICHIGAN GAIN NIT FINAL | By Sam Goldaper | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/players-the-quiet-cougar-regains-his-touch.html | PLAYERS THE QUIET COUGAR REGAINS HIS TOUCH | By Peter Alfano | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/scouting-082045.html | SCOUTING | By Thomas Rogers | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/scouting-getting-attention.html | SCOUTING Getting Attention | By Thomas Rogers | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/scouting-getting-stronger.html | SCOUTING Getting Stronger | By Thomas Rogers | TX 1-326171 | 1984-03-29 |

| 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/sports-of-the-times-an-olympian-task.html | SPORTS OF THE TIMES AN OLYMPIAN TASK | By Dave Anderson | TX 1-326171 | 1984-03-29 |
|---|---|---|---|---|---|
| 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/stallions-triumph.html | Stallions Triumph | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/tv-sports-asking-the-real-questions.html | TV SPORTS ASKING THE REAL QUESTIONS | By Ira Berkow | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/sports/yanks-shuffled-by-steinbrenner.html | YANKS SHUFFLED BY STEINBRENNER | By Murray Chass | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/style/chanel-valentino-enliven-paris.html | CHANEL VALENTINO ENLIVEN PARIS | By Bernadine Morris | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/theater/gurney-play-delves-into-past.html | GURNEY PLAY DELVES INTO PAST | By Eleanor Blau | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/action-on-plant-in-california-delayed-again-by-us-panel.html | ACTION ON PLANT IN CALIFORNIA DELAYED AGAIN BY US PANEL | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/around-the-nation-boca-raton-mayor-backs-week-of-no-alcohol.html | AROUND THE NATION Boca Raton Mayor Backs Week of No Alcohol | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/around-the-nation-las-vegas-hotels-face-strike-deadline-monday.html | AROUND THE NATION Las Vegas Hotels Face Strike Deadline Monday | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/barroom-rapists-are-given-sentences-of-up-to-12-years.html | BARROOM RAPISTS ARE GIVEN SENTENCES OF UP TO 12 YEARS | By Dudley Clendinen | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/briefing-080218.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/campaign-notes-jesse-jackson-may-enter-west-virginia-primary.html | CAMPAIGN NOTES Jesse Jackson May Enter West Virginia Primary | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/campaign-notes-teamster-complains-about-stand-on-mondale.html | CAMPAIGN NOTES Teamster Complains About Stand on Mondale | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/court-clears-way-for-new-rule-on-striker-conduct.html | COURT CLEARS WAY FOR NEW RULE ON STRIKER CONDUCT | By Linda Greenhouse | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/gifts-to-2-leaders-rose-in-february.html | GIFTS TO 2 LEADERS ROSE IN FEBRUARY | By Joel Brinkley | TX 1-326171 | 1984-03-29 |

| | | | | |
|---|---|---|---|---|
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/half-of-democrats-in-poll-assert-choice-for-nominee-has-shifted.html | HALF OF DEMOCRATS IN POLL ASSERT CHOICE FOR NOMINEE HAS SHIFTED | By Adam Clymer | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/home-knitting-to-be-allowed.html | Home Knitting to Be Allowed | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/judge-sets-hearing-on-bid-to-reopen-trial-on-fatal-jet-crash.html | JUDGE SETS HEARING ON BID TO REOPEN TRIAL ON FATAL JET CRASH | By Richard Witkin | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/light-quake-hits-bay-area.html | Light Quake Hits Bay Area | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/primary-surprises-ascribedto-gap-between-political-specialists-and-voters.html | PRIMARY SURPRISES ASCRIBEDTO GAP BETWEEN POLITICAL SPECIALISTS AND VOTERS | By John Herbers | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/some-virgin-islanders-object-to-a-huge-public-works-plan.html | SOME VIRGIN ISLANDERS OBJECT TO A HUGE PUBLIC WORKS PLAN | By Reginald Stuart | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/state-department-american-embassy-in-israel-the-runaway-issue.html | STATE DEPARTMENT AMERICAN EMBASSY IN ISRAEL THE RUNAWAY ISSUE | By Bernard Gwertzman | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/study-says-plan-to-reduce-nuclear-weapons-may-save-30-billion.html | STUDY SAYS PLAN TO REDUCE NUCLEAR WEAPONS MAY SAVE 30 BILLION | By Wayne Biddle | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/transplanted-union-tries-to-survive.html | TRANSPLANTED UNION TRIES TO SURVIVE | By William Serrin | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/us/young-activists-and-capital-s-allure.html | YOUNG ACTIVISTS AND CAPITALS ALLURE | By Stephen Engelberg | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/world/2-greek-news-executives-guilty-of-libeling-writer.html | 2 GREEK NEWS EXECUTIVES GUILTY OF LIBELING WRITER | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/world/4-u-s-jews-charged-in-palestinian-attacks.html | 4 U S Jews Charged In Palestinian Attacks | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/world/american-diplomat-shot-in-strasbourg-cia-link-denied.html | AMERICAN DIPLOMAT SHOT IN STRASBOURG CIA LINK DENIED | By John Vinocur Special To the New York Times | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/world/another-gandhi-seems-to-take-a-liking-to-power.html | ANOTHER GANDHI SEEMS TO TAKE A LIKING TO POWER | By William K Stevens | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/world/around-the-world-chile-imposes-curfew-as-rallies-draw-near.html | AROUND THE WORLD Chile Imposes Curfew As Rallies Draw Near | AP | TX 1-326171 | 1984-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-27 | https://www.nytimes.com/1984/03/27/world/around-the-world-german-general-retires-bitter-but-satisfied.html | AROUND THE WORLD German General Retires Bitter but Satisfied | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/world/better-prospects-seen-for-raising-aid-to-salvador.html | BETTER PROSPECTS SEEN FOR RAISING AID TO SALVADOR | By Hedrick Smith Special To the New York Times | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/world/bora-laskin-71-chief-justice-of-canada-s-supreme-court.html | BORA LASKIN 71 CHIEF JUSTICE OF CANADAS SUPREME COURT | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/world/elizabeth-in-jordan-under-tight-guard.html | ELIZABETH IN JORDAN UNDER TIGHT GUARD | AP | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/world/for-israel-it-s-a-day-to-muse-on-ties-with-egypt.html | FOR ISRAEL ITS A DAY TO MUSE ON TIES WITH EGYPT | By David K Shipler | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/world/latin-vote-making-do.html | LATIN VOTE MAKING DO | By Richard J Meislin | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/world/man-in-the-news-genial-envoy-from-vatican-pio-laghi.html | MAN IN THE NEWS GENIAL ENVOY FROM VATICAN PIO LAGHI | By Kenneth A Briggs | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/world/moderate-leading-by-early-counts-in-salvador-vote.html | MODERATE LEADING BY EARLY COUNTS IN SALVADOR VOTE | By Lydia Chavez Special To the New York Times | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/world/soviet-and-china-end-talks-that-tass-says-were-useful.html | SOVIET AND CHINA END TALKS THAT TASS SAYS WERE USEFUL | By Serge Schmemann | TX 1-326171 | 1984-03-29 |
| 1984-03-27 | https://www.nytimes.com/1984/03/27/world/the-splits-in-lebanon-get-finer.html | THE SPLITS IN LEBANON GET FINER | By E J Dionne Jr | TX 1-326171 | 1984-03-29 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/ballet-the-new-york-debut-of-pacific-northwest.html | BALLET THE NEW YORK DEBUT OF PACIFIC NORTHWEST | By Anna Kisselgoff | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/concert-a-program-with-cello-and-piano.html | Concert A Program With Cello and Piano | By Bernard Holland | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/concert-ivan-moravec.html | CONCERT IVAN MORAVEC | By Tim Page | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/concert-the-rochester-philharmonic.html | CONCERT THE ROCHESTER PHILHARMONIC | By John Rockwell | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/music-viktoria-mullova-plays-violin-in-debut.html | MUSIC VIKTORIA MULLOVA PLAYS VIOLIN IN DEBUT | By Donal Henahan | TX 1-325658 | 1984-03-30 |

| 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/recital-kanoff-on-clarinet.html | RECITAL KANOFF ON CLARINET | By Bernard Holland | TX 1-325658 | 1984-03-30 |
|---|---|---|---|---|---|
| 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/the-pop-life-the-smiths-new-british-quartet.html | THE POP LIFE THE SMITHS NEW BRITISH QUARTET | By Robert Palmer | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/tv-review-2-short-stories-by-frederick-forsyth.html | TV REVIEW 2 SHORT STORIES BY FREDERICK FORSYTH | By John J OConnor | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/two-way-cable-tv-falters.html | TWOWAY CABLE TV FALTERS | By Sally Bedell Smith | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/arts/zubin-mehta-out-for-season.html | ZUBIN MEHTA OUT FOR SEASON | By John Rockwell | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/books/books-of-the-times-082928.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/4-year-note-is-sold-at-12.07.html | 4YEAR NOTE IS SOLD AT 1207 | By Michael Quint | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/about-real-estate-commercial-project-in-long-island-city.html | ABOUT REAL ESTATE COMMERCIAL PROJECT IN LONG ISLAND CITY | By Shawn G Kennedy | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/advertising-new-editor-appointed-at-advertising-age.html | ADVERTISING New Editor Appointed At Advertising Age | By Philip H Dougherty | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/advertising-political-campaigns-and-cable.html | Advertising Political Campaigns And Cable | By Philip H Dougherty | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/advertising-y-r-unit-gets-casino.html | ADVERTISING YR Unit Gets Casino | By Philip H Dougherty YesterdayS Jackpot Winner | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/antitrust-bar-to-tying-of-sales-eased-by-court.html | ANTITRUST BAR TO TYING OF SALES EASED BY COURT | By Linda Greenhouse | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/argentina-plans-debt-accord-soon.html | ARGENTINA PLANS DEBT ACCORD SOON | By Marlise Simons | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/at-t-offers-its-computers.html | ATT OFFERS ITS COMPUTERS | By Andrew Pollack | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/avon-makes-offer-for-foster-medical.html | Avon Makes Offer For Foster Medical | By Pamela G Hollie | TX 1-325658 | 1984-03-30 |

| | | | | |
|---|---|---|---|---|
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/banks-resigned-to-cutbacks.html | BANKS RESIGNED TO CUTBACKS | By Robert A Bennett | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/bowater-splits-its-operations.html | Bowater Splits Its Operations | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/brazil-reports-new-oil-find.html | Brazil Reports New Oil Find | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/british-trade-surplus.html | British Trade Surplus | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/business-people-financial-officer-moves-from-ge-to-travelers.html | BUSINESS PEOPLE   Financial Officer Moves From GE to Travelers | By Daniel F Cuff | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/business-people-officers-shifted-at-gannett.html | BUSINESS PEOPLE   Officers Shifted At Gannett | By Daniel F Cuff | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/business-people-the-new-yorker-elects-a-president.html | BUSINESS PEOPLE  The New Yorker Elects a President | By Daniel F Cuff | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/careers-the-rise-of-imaging-sciences.html | Careers The Rise Of Imaging Sciences | By Elizabeth M Fowler | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/credit-card-surcharge-ban-gains.html | CREDIT CARD SURCHARGE BAN GAINS | By Irvin Molotsky | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/economic-scene-new-fears-on-latin-debt.html | Economic Scene New Fears On Latin Debt | By Leonard Silk | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/enstar-sale-is-planned.html | ENSTAR SALE IS PLANNED | By Robert J Cole | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/founder-of-ibh-is-arrested.html | Founder of IBH Is Arrested | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/futures-options-a-quiet-day-in-silver-as-traders-watch-fed.html | FUTURESOPTIONS  A Quiet Day in Silver As Traders Watch Fed | By H J Maidenberg | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/gm-s-luxury-car-gamble.html | GMS LUXURYCAR GAMBLE | By John Holusha | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/japanese-output-up.html | Japanese Output Up | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/marble-hill-switch-is-called-feasible.html | Marble Hill Switch Is Called Feasible | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/market-halts-decline-dow-up-1.36.html | Market Halts Decline Dow Up 136 | By Alexander R Hammer | TX 1-325658 | 1984-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/market-place-the-capital-spending-rise.html | Market Place The Capital Spending Rise | By Vartanig G Vartan | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/no-action-seen-on-tin-prices.html | No Action Seen On Tin Prices | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/reagan-suggests-rules-be-eased-on-latin-loans.html | REAGAN SUGGESTS RULES BE EASED ON LATIN LOANS | By Peter T Kilborn Special To the New York Times | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/seabrook-unit-2-may-be-halted.html | SEABROOK UNIT 2 MAY BE HALTED | By David E Sanger | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/the-fight-at-management-assistance.html | THE FIGHT AT MANAGEMENT ASSISTANCE | By Phillip H Wiggins | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/two-propose-gas-pipeline.html | Two Propose Gas Pipeline | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/business/us-cuts-list-of-duty-free-imports.html | US CUTS LIST OF DUTYFREE IMPORTS | By Clyde H Farnsworth | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/60-minute-gourmet-081924.html | 60 MINUTE GOURMET | By Pierre Franey | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/discoveries-mother-and-baby-bunnies-sweater-set-and-tote-bag.html | DISCOVERIES MOTHER AND BABY BUNNIES SWEATER SET AND TOTE BAG | By AnneMarie Schiro | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/food-notes-081934.html | FOOD NOTES | By Florence Fabricant | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/from-latvia-foods-of-hearty-contrast.html | FROM LATVIA FOODS OF HEARTY CONTRAST | By Ann Barry | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/in-fashion-the-show-s-the-thing.html | IN FASHION THE SHOWS THE THING | By John Duka  Special To the New York Times | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/kitchen-equipment-a-stove-top-griddle.html | KITCHEN EQUIPMENT A STOVE TOP GRIDDLE | By Pierre Franey It Is Always Useful To Have A | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/lagerfeld-slow-start-big-finish.html | LAGERFELDSLOW START BIG FINISH | By Bernadine Morris | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/metropolitan-diary-081486.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/milestones-of-western-cooking-in-print.html | MILESTONES OF WESTERN COOKING IN PRINT | By Bryan Miller | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/personal-health-081716.html | PERSONAL HEALTH | By Jane E Brody | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/practioners-of-the-sommeliers-art.html | PRACTIONERS OF THE SOMMELIERS ART | By Frank J Prial | TX 1-325658 | 1984-03-30 |

| | | | | |
|---|---|---|---|---|
| 1984-03-28 | https://www.nytimes.com/1984/03/28/garden/residues-in-food-cause-much-concern.html | RESIDUES IN FOOD CAUSE MUCH CONCERN | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/movies/film-revolt-of-job-oscar-nominee.html | FILM REVOLT OF JOB OSCAR NOMINEE | By Janet Maslin | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/movies/screen-good-fight-spanish-war.html | SCREEN GOOD FIGHT SPANISH WAR | By Vincent Canby | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/movies/the-screen-comperes.html | THE SCREENCOMPERES | By Vincent Canby | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/3-design-plans-being-considered-for-proposed-park-over-the-westway.html | 3 DESIGN PLANS BEING CONSIDERED FOR PROPOSED PARK OVER THE WESTWAY | By Paul Goldberger | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/7th-chess-game-drawn-in-fourteen-moves.html | 7TH CHESS GAME DRAWN IN FOURTEEN MOVES | By Robert Byrne | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/albany-accord-adds-8-million-in-homeless-aid.html | ALBANY ACCORD ADDS 8 MILLION IN HOMELESS AID | By Michael Oreskes | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/bridge-victor-mitchell-at-60-stays-busy-and-retains-sharpness.html | Bridge Victor Mitchell at 60 Stays Busy and Retains Sharpness | By Alan Truscott | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/candidates-camps-race-to-keep-up-with-events.html | CANDIDATES CAMPS RACE TO KEEP UP WITH EVENTS | By Frank Lynn | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/curbs-on-smoking-voted-in-suffolk.html | CURBS ON SMOKING VOTED IN SUFFOLK | By Lindsey Gruson Special To the New York Times | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/ex-atlantic-city-mayor-indicted-on-federal-charges-of-extortion.html | EXATLANTIC CITY MAYOR INDICTED ON FEDERAL CHARGES OF EXTORTION | By Alfonso A Narvaez Special To the New York Times | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/ex-mental-patients-upheld-on-suing.html | EXMENTAL PATIENTS UPHELD ON SUING | By David Margolick | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/hart-easily-wins-connecticut-vote-his-tally-is-54.9.html | HART EASILY WINS CONNECTICUT VOTE HIS TALLY IS 549 | By Richard L Madden | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/homeless-cleaning-subways-in-expanded-work-program.html | HOMELESS CLEANING SUBWAYS IN EXPANDED WORK PROGRAM | By David W Dunlap | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/inquiry-cites-job-coercion-in-liberal-party-dispute.html | INQUIRY CITES JOB COERCION IN LIBERAL PARTY DISPUTE | By Selwyn Raab | TX 1-325658 | 1984-03-30 |

| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/jackson-tells-syracuse-students-their-votes-in-primary-are-vital.html | JACKSON TELLS SYRACUSE STUDENTS THEIR VOTES IN PRIMARY ARE VITAL | By Joseph F Sullivan | TX 1-325658 | 1984-03-30 |
|---|---|---|---|---|---|
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/lilco-finances-spur-debate-on-plan.html | LILCO FINANCES SPUR DEBATE ON PLAN | By Matthew L Wald | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/mondale-tv-ads-begin-in-state.html | MONDALE TV ADS BEGIN IN STATE | By Maurice Carroll | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/new-york-day-by-day-changes-at-lincoln-west.html | NEW YORK DAY BY DAY Changes at Lincoln West | By Susan Heller Anderson and David Bird | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/new-york-day-by-day-fete-for-a-library-friend.html | NEW YORK DAY BY DAY Fete for a Library Friend | By Susan Heller Anderson and David Bird | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/new-york-day-by-day-selling-the-apple-at-lunch.html | NEW YORK DAY BY DAY Selling the Apple at Lunch | By Susan Heller Anderson and David Bird | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/new-york-day-by-day-souvenirs-from-the-statue.html | NEW YORK DAY BY DAY   Souvenirs From the Statue | By Susan Heller Anderson and David Bird | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/rise-in-state-school-aid-to-set-record.html | RISE IN STATE SCHOOL AID TO SET RECORD | By Josh Barbanel | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/nyregion/the-region-hartford-settles-roof-collapse-suit.html | THE REGION  Hartford Settles RoofCollapse Suit | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/obituaries/ahmed-sekou-toure-a-radical-hero.html | AHMED SEKOU TOURE A RADICAL HERO | By Eric Pace | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/obituaries/dr-ej-sachar-psychiatrist-and-hormone-expert-dead.html | DR EJ SACHAR PSYCHIATRIST AND HORMONE EXPERT DEAD | By Walter H Waggoner | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/obituaries/guinea-s-president-sekou-toure-dies-in-cleveland-clinic.html | GUINEAS PRESIDENT SEKOU TOURE DIES IN CLEVELAND CLINIC | By Clifford D May Special To the New York Times | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/obituaries/max-arons-leader-of-musicians-local-in-city-for-17-years.html | MAX ARONS LEADER OF MUSICIANS LOCAL IN CITY FOR 17 YEARS | By Damon Stetson | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/observer-pair-of-country-slickers.html | OBSERVER PAIR OF COUNTRY SLICKERS | By Russell Baker | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/to-help-prosecute-child-molesters.html | TO HELP PROSECUTE CHILD MOLESTERS | By Elizabeth Holtzman | TX 1-325658 | 1984-03-30 |

| 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/washington-a-talk-with-shultz.html | WASHINGTON A TALK WITH SHULTZ | By James Reston | TX 1-325658 | 1984-03-30 |
|---|---|---|---|---|---|
| 1984-03-28 | https://www.nytimes.com/1984/03/28/opinion/what-us-can-do-in-lebanon.html | WHAT US CAN DO IN LEBANON | By Roger Edde | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/cartwright-s-38-spark-knicks.html | CARTWRIGHTS 38 SPARK KNICKS | By Sam Goldaper | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/farmer-out-hazzard-in.html | Farmer Out Hazzard In | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/infield-chatter-idle-and-otherwise.html | INFIELD CHATTER IDLE AND OTHERWISE | By Jane Gross | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/islanders-rout-canadians.html | ISLANDERS ROUT CANADIANS | By Gerald Eskenazi | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/mets-alert-torrez-to-pitch-in-opener.html | METS ALERT TORREZ TO PITCH IN OPENER | By Joseph Durso | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/plays-the-irish-clear-out-for-sluby.html | PLAYS  The Irish Clear Out For Sluby | By Sam Goldaper | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/scouting-coaching-change.html | SCOUTING Coaching Change | By Thomas Rogers | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/scouting-knight-recalls-his-army-days.html | SCOUTING  Knight Recalls His Army Days | By Thomas Rogers | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/scouting-ranger-returns.html | SCOUTING Ranger Returns | By Thomas Rogers | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/sports/sports-of-the-times-free-mark-gastineau.html | SPORTS OF THE TIMES FREE MARK GASTINEAU | By George Vecsey | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/style/a-taste-of-japan-but-made-in-california.html | A TASTE OF JAPAN BUT MADE IN CALIFORNIA | By Eunice Fried | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/style/they-never-kept-a-pair-of-gloves-on-him.html | THEY NEVER KEPT A PAIR OF GLOVES ON HIM | By Bill Earls | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/theater/real-estate-world-a-model-for-mamet.html | REAL ESTATE WORLD A MODEL FOR MAMET | By Mel Gussow | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/theater/stage-women-s-project-presents-three-works.html | STAGE WOMENS PROJECT PRESENTS THREE WORKS | By Michiko Kakutani | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/111-evacuate-smoky-jet.html | 111 Evacuate Smoky Jet | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/a-capital-abundance-magazines.html | A CAPITAL ABUNDANCE MAGAZINES | By Barbara Gamarekian | TX 1-325658 | 1984-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/around-the-nation-hijacker-is-arrestedafter-flight-to-cuba.html | AROUND THE NATION Hijacker Is ArrestedAfter Flight to Cuba | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/around-the-nation-lava-follows-old-track-at-hawaii-eruption-site.html | AROUND THE NATION Lava Follows Old Track At Hawaii Eruption Site | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/around-the-nation-pornography-is-citedin-california-abuse-case.html | AROUND THE NATION Pornography Is CitedIn California Abuse Case | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/around-the-nation-st-louis-publisher-may-open-a-new-paper.html | AROUND THE NATION St Louis Publisher May Open a New Paper | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/around-the-nation-town-plagued-by-fire-gets-federal-assistance.html | AROUND THE NATION Town Plagued by Fire Gets Federal Assistance | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/briefing-082712.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/campaign-notes-virginia-delegate-race-is-still-seesawing.html | CAMPAIGN NOTES Virginia Delegate Race Is Still Seesawing | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/chicago-s-hispanic-parents-protest-70-dropout-rate.html | CHICAGOS HISPANIC PARENTS PROTEST 70 DROPOUT RATE | By E R Shipp | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/electronic-office-conjuring-wonders-loneliness-and-tedium.html | ELECTRONIC OFFICE CONJURING WONDERS LONELINESS AND TEDIUM | By William Serrin | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/general-to-head-missile-program.html | GENERAL TO HEAD MISSILE PROGRAM | By Charles Mohr | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/house-votes-to-ease-review-of-disability-benefits.html | HOUSE VOTES TO EASE REVIEW OF DISABILITY BENEFITS | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/jenrette-to-appeal-verdict.html | Jenrette to Appeal Verdict | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/mondale-and-hart-clash-on-central-america.html | MONDALE AND HART CLASH ON CENTRAL AMERICA | By Fay S Joyce | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/more-than-a-dozen-in-administration-accused-of-impropriety.html | MORE THAN A DOZEN IN ADMINISTRATION ACCUSED OF IMPROPRIETY | By Joel Brinkley | TX 1-325658 | 1984-03-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/national-security-council-mcfarlane-carving-his-niche.html | NATIONAL SECURITY COUNCIL MCFARLANE CARVING HIS NICHE | By Leslie H Gelb | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/o-neill-says-republicans-moral-character-will-be-an-issue.html | ONEILL SAYS REPUBLICANS MORAL CHARACTER WILL BE AN ISSUE | By Steven V Roberts | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/reagan-challenges-critics-on-soviet-arms-talks.html | REAGAN CHALLENGES CRITICS ON SOVIET ARMS TALKS | By Francis X Clines | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/smith-asks-judges-to-name-counsel-on-meese-dealings.html | SMITH ASKS JUDGES TO NAME COUNSEL ON MEESE DEALINGS | By Stuart Taylor Jr Special To the New York Times | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/us/utah-slayer-sentenced-to-die-chooses-injection.html | UTAH SLAYER SENTENCED TO DIE CHOOSES INJECTION | By Iver Peterson | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/world/around-the-world-15-afghan-communists-are-reported-slain.html | AROUND THE WORLD 15 Afghan Communists Are Reported Slain | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/world/around-the-world-iraq-says-its-jets-claimed-two-naval-targets.html | AROUND THE WORLD Iraq Says Its Jets Claimed Two Naval Targets | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/world/beirut-gunmen-badly-wound-french-attache.html | BEIRUT GUNMEN BADLY WOUND FRENCH ATTACHE | By E J Dionne Jr | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/world/diplomat-leaves-hospital.html | Diplomat Leaves Hospital | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/world/final-tally-in-salvador-by-weekend.html | FINAL TALLY IN SALVADOR BY WEEKEND | By Lydia Chavez | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/world/foreign-ministers-unable-to-settle-common-market-budget-dispute.html | FOREIGN MINISTERS UNABLE TO SETTLE COMMON MARKET BUDGET DISPUTE | By Paul Lewis Special To the New York Times | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/world/india-vote-could-bring-constitutional-change.html | INDIA VOTE COULD BRING CONSTITUTIONAL CHANGE | By William K Stevens | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/world/marcos-at-rally-to-open-campaign.html | MARCOS AT RALLY TO OPEN CAMPAIGN | By Robert Trumbull | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/world/on-bleak-isles-resentment-of-sealers-spills-out.html | ON BLEAK ISLES RESENTMENT OF SEALERS SPILLS OUT | By Douglas Martin | TX 1-325658 | 1984-03-30 |

| | | | | |
|---|---|---|---|---|
| 1984-03-28 | https://www.nytimes.com/1984/03/28/world/polish-bishop-vows-partial-fast-in-crucifix-battle.html | POLISH BISHOP VOWS PARTIAL FAST IN CRUCIFIX BATTLE | By John Kifner | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/world/salvador-rebels-said-to-use-us-arms.html | SALVADOR REBELS SAID TO USE US ARMS | By Hedrick Smith | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/world/sherpa-killed-on-everest.html | Sherpa Killed on Everest | AP | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/world/soviet-help-to-sandinistas-no-blank-check.html | SOVIET HELP TO SANDINISTAS NO BLANK CHECK | By Stephen Kinzer Special To the New York Times | TX 1-325658 | 1984-03-30 |
| 1984-03-28 | https://www.nytimes.com/1984/03/28/world/soviet-says-it-offered-talks-to-reagan-envoy.html | SOVIET SAYS IT OFFERED TALKS TO REAGAN ENVOY | By Serge Schmemann | TX 1-325658 | 1984-03-30 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/cbs-revising-morning-news.html | CBS REVISING MORNING NEWS | By Peter Kerr | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/concert-new-orchestra-of-boston-in-tully-hall.html | CONCERT NEW ORCHESTRA OF BOSTON IN TULLY HALL | By Edward Rothstein | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/concert-some-recent-compositions.html | CONCERT SOME RECENT COMPOSITIONS | By Allen Hughes | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/critic-s-notebook-9-new-plays-at-louisville-festival.html | CRITICS NOTEBOOK 9 NEW PLAYS AT LOUISVILLE FESTIVAL | By Mel Gussow | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/dance-bucket-troupe.html | DANCE BUCKET TROUPE | By Jennifer Dunning | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/music-hattie-winston.html | MUSIC HATTIE WINSTON | By Stephen Holden | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/music-joseph-smith.html | MUSIC JOSEPH SMITH | By Edward Rothstein | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/music-tuck.html | MUSIC TUCK | By Jon Pareles | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/opera-dimitri-offered.html | OPERA DIMITRI OFFERED | By Donal Henahan | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/theater-poetry-pair.html | THEATER POETRY PAIR | By Stephen Holden | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/tv-review-scandals-on-cinemax-in-an-after-hours-club.html | TV REVIEW SCANDALS ON CINEMAX IN AN AFTERHOURS CLUB | By John J OConnor | TX 1-319894 | 1984-04-02 |

| | | | | |
|---|---|---|---|---|
| 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/when-the-famous-are-extras.html | WHEN THE FAMOUS ARE EXTRAS | By Leslie Bennetts | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/arts/wncn-to-offer-carnegie-concerts.html | WNCN TO OFFER CARNEGIE CONCERTS | By John Rockwell | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/books/books-of-the-times-085087.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/a-2-tiered-trucking-system.html | A 2TIERED TRUCKING SYSTEM | By Agis Salpukas Special To the New York Times | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/advertising-cable-tv-s-growth-in-ad-spots.html | Advertising Cable TVs Growth in Ad Spots | By Philip H Dougherty | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/advertising-warner-software-goes-to-ddb-unit.html | ADVERTISING Warner Software Goes to DDB Unit | By Philip H Dougherty | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/advertising-y-r-unit-s-new-chairman.html | ADVERTISING Y R Units New Chairman | By Philip H Dougherty | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/article-085404-no-title.html | Article 085404  No Title | By Alex S Jones | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/banks-add-seabrook-demands.html | BANKS ADD SEABROOK DEMANDS | By David E Sanger | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/bat-profits-up-14.html | BAT Profits Up 14 | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/business-people-085430.html | BUSINESS PEOPLE | By Pamela G Hollie | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/business-people-086588.html | BUSINESS PEOPLE | By Pamela G Hollie | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/business-people-pep-boys-executive-in-early-retirement.html | BUSINESS PEOPLE PEP BOYS EXECUTIVE IN EARLY RETIREMENT | By Pamela G Hollie | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/coleco-to-lay-off-1300-and-trim-adam-output.html | COLECO TO LAY OFF 1300 AND TRIM ADAM OUTPUT | By Andrew Pollack | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/comsat-may-sell-its-interest.html | Comsat May Sell Its Interest | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/continental-illinois-credit-card-bids.html | CONTINENTAL ILLINOIS CREDIT CARD BIDS | By Robert A Bennett | TX 1-319894 | 1984-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/credit-markets-rates-down-across-the-board.html | CREDIT MARKETS RATES DOWN ACROSS THE BOARD | By Michael Quint | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/disney-credit.html | Disney Credit | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/equal-pension-bill-gains-retroactivity-struck.html | EQUALPENSION BILL GAINS RETROACTIVITY STRUCK | By Irvin Molotsky | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/fcc-to-reexamine-phone-profits.html | FCC TO REEXAMINE PHONE PROFITS | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/hawaii-s-search-for-business.html | HAWAIIS SEARCH FOR BUSINESS | By Pamela G Hollie | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/jardine-of-hong-kong-plans-shift-to-bermuda.html | JARDINE OF HONG KONG PLANS SHIFT TO BERMUDA | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/macy-s-lord-taylor-to-enter-new-orleans.html | MACYS LORD  TAYLOR TO ENTER NEW ORLEANS | By Isadore Barmash | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/man-in-the-news-an-argentine-minister-known-for-bernardo-grinspun-blunt-talk.html | MAN IN THE NEWS AN ARGENTINE MINISTER KNOWN FOR BERNARDO GRINSPUN BLUNT TALK | By Kenneth N Gilpin | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/market-place-uncertainties-faced-by-mci.html | Market Place Uncertainties Faced by MCI | By Vartanig G Vartan | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/northeast-appeal.html | Northeast Appeal | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/oil-merger-curb-rejected-by-senate.html | OilMerger Curb Rejected by Senate | By Robert D Hershey Jr | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/pizza-time-files-for-protection.html | PIZZA TIME FILES FOR PROTECTION | By Vartanig G Vartan | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/rate-drop-sends-dow-up-by-20.31.html | RATE DROP SENDS DOW UP BY 2031 | By Alexander R Hammer | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/regan-won-t-bend-rules-on-latin-loans.html | REGAN WONT BEND RULES ON LATIN LOANS | By Peter T Kilborn | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/scm-shortage.html | SCM Shortage | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/sony-videodisk-players.html | Sony Videodisk Players | AP | TX 1-319894 | 1984-04-02 |

| | | | | |
|---|---|---|---|---|
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/technology-trading-stock-by-computer.html | Technology Trading Stock By Computer | By David E Sanger | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/business/wilson-debt-plan.html | Wilson Debt Plan | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/a-source-whose-specialty-is-antique-metal-and-brass-beds.html | A SOURCE WHOSE SPECIALTY IS ANTIQUE METAL AND BRASS BEDS | By Sandra Rawlings | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/at-westweek-in-california-crisper-design.html | AT WESTWEEK IN CALIFORNIA CRISPER DESIGN | By Suzanne Slesin | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/gardening-springtime-tips-sowing-salad-greens.html | GARDENING SPRINGTIME TIPS SOWING SALAD GREENS | By Joan Lee Faust | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/helpful-hardware-household-organizers.html | HELPFUL HARDWAREHOUSEHOLD ORGANIZERS | By Mary Smith | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/hers.html | HERS | By Phyllis Rose | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/indoor-pollution-is-high.html | INDOOR POLLUTION IS HIGH | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/leather-furniture-care-and-cleaning.html | LEATHER FURNITURE CARE AND CLEANING | By Karel Joyce Littman | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/saint-laurent-polished-professionalism.html | SAINT LAURENT POLISHED PROFESSIONALISM | By Bernadine Morris | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/garden/two-days-of-temporary-grandeur.html | TWO DAYS OF TEMPORARY GRANDEUR | By AnneMarie Schiro | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/13-indicted-after-investigation-of-major-loan-sharking-ring.html | 13 INDICTED AFTER INVESTIGATION OF MAJOR LOANSHARKING RING | By Philip Shenon | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/a-former-marine-90-given-a-purple-heart.html | A Former Marine 90 Given a Purple Heart | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/arbiter-chosen-to-run-hearing-on-chancellor.html | ARBITER CHOSEN TO RUN HEARING ON CHANCELLOR | By Joyce Purnick | TX 1-319894 | 1984-04-02 |

| | | | | |
|---|---|---|---|---|
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/bridge-a-kibitzer-cannot-applaud-maneuvers-he-doesn-t-see.html | Bridge A Kibitzer Cannot Applaud Maneuvers He Doesnt See | By Alan Truscott | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/city-to-drop-competitive-bidding-in-sale-of-some-public-properties.html | CITY TO DROP COMPETITIVE BIDDING IN SALE OF SOME PUBLIC PROPERTIES | By James Lemoyne | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/democrats-pick-ottinger-s-aide-to-replace-him.html | DEMOCRATS PICK OTTINGERS AIDE TO REPLACE HIM | By James Feron | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/final-accord-set-on-state-budget.html | FINAL ACCORD SET ON STATE BUDGET | By Josh Barbanel Special To the New York Times | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/governor-offers-a-loan-to-keep-yonkers-going.html | GOVERNOR OFFERS A LOAN TO KEEP YONKERS GOING | By Michael Oreskes | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/hart-in-the-city-uses-cuomo-theme.html | HART IN THE CITY USES CUOMO THEME | By Frank Lynn | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/lotto-winner-picks-6-numbers-blindly.html | Lotto Winner Picks 6 Numbers Blindly | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/mondale-takes-campaign-to-queens.html | MONDALE TAKES CAMPAIGN TO QUEENS | By Maurice Carroll | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/new-york-day-by-day-086705.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/new-york-day-by-day-086707.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/new-york-day-by-day-086709.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/new-york-day-by-day-clips-of-jewish-history.html | NEW YORK DAY BY DAY Clips of Jewish History | By Susan Heller Anderson and David Bird | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/our-towns-a-natural-history-museum-of-the-mind.html | OUR TOWNS A NATURALHISTORY MUSEUM OF THE MIND | By Michael Norman | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/potato-farms-plowed-under-by-eastern-li-growth.html | POTATO FARMS PLOWED UNDER BY EASTERN LI GROWTH | By Lindsey Gruson Special To the New York Times | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/students-from-bronx-get-their-day-in-highest-court.html | STUDENTS FROM BRONX GET THEIR DAY IN HIGHEST COURT | By David Margolick Special To the New York Times | TX 1-319894 | 1984-04-02 |

| | | | | |
|---|---|---|---|---|
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/surprise-storm-brings-snowfall-to-city-region.html | SURPRISE STORM BRINGS SNOWFALL TO CITY REGION | By James Barron | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/the-city-11-on-school-bus-hurt-in-accident.html | THE CITY  11 on School Bus Hurt in Accident | By United Press International | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/the-city-2-in-bronx-killed-in-apartment-fire.html | THE CITY  2 in Bronx Killed In Apartment Fire | By United Press International | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/the-city-5-in-copter-land-in-prospect-park.html | THE CITY  5 in Copter Land In Prospect Park | By United Press International | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/the-region-nautilus-museum.html | THE REGION  Nautilus Museum | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/nyregion/transit-and-housing-police-set-up-civilian-panels.html | TRANSIT AND HOUSING POLICE SET UP CIVILIAN PANELS | By David W Dunlap | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/obituaries/benjamin-mays-educator-dies-served-as-inspiration-to-dr-king.html | BENJAMIN MAYS EDUCATOR DIES SERVED AS INSPIRATION TO DR KING | By Frank J Prial | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/obituaries/carmen-dragon-a-composer.html | CARMEN DRAGON A COMPOSER | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/obituaries/dr-homer-babbidge-jr-58-noted-connecticut-educator.html | DR HOMER BABBIDGE JR 58 NOTED CONNECTICUT EDUCATOR | By Walter H Waggoner | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/obituaries/humphrey-s-finney.html | HUMPHREY S FINNEY | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/abroad-at-home-pandering-for-votes.html | ABROAD AT HOME PANDERING FOR VOTES | By Anthony Lewis | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/central-america-war-risk.html | CENTRAL AMERICA WAR RISK | By Tony Smith | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/foreign-affairs-detente-in-the-east.html | FOREIGN AFFAIRS DETENTE IN THE EAST | By Flora Lewis | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/opinion/privately-providing-public-services.html | PRIVATELY PROVIDING PUBLIC SERVICES | By Steve H Hanke | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/a-new-era-for-coach-of-virginia.html | A NEW ERA FOR COACH OF VIRGINIA | By Malcolm Moran | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/caps-defeat-devils-stay-in-contention.html | Caps Defeat Devils Stay in Contention | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/cosmos-win-4-3.html | Cosmos Win 43 | By Alex Yannis | TX 1-319894 | 1984-04-02 |

| | | | | |
|---|---|---|---|---|
| 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/knicks-lose-brown-upset.html | KNICKS LOSE BROWN UPSET | By Sam Goldaper | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/lundquist-on-comeback-road.html | LUNDQUIST ON COMEBACK ROAD | By Frank Litsky | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/michigan-romps-in-nit-final.html | MICHIGAN ROMPS IN NIT FINAL | By James Tuite | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/players-the-subtle-charms-of-platform-tennis.html | PLAYERS THE SUBTLE CHARMS OF PLATFORM TENNIS | By Ira Berkow | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/robertson-sent-to-minors.html | ROBERTSON SENT TO MINORS | By Murray Chass | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/scouting-085428.html | SCOUTING | By Thomas Rogers | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/scouting-boxer-who-lasts-against-all-odds.html | SCOUTING Boxer Who Lasts Against All Odds | By Thomas Rogers | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/scouting-right-motivation.html | SCOUTING Right Motivation | By Thomas Rogers | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/sports-of-the-times-the-box-office-fight-sanction.html | SPORTS OF THE TIMES THE BOXOFFICE FIGHT SANCTION | By Dave Anderson | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/sports/standards-debated-at-boston-college.html | STANDARDS DEBATED AT BOSTON COLLEGE | By Fox Butterfield | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/theater/lack-of-funds-imperils-one-act-play-marathon.html | LACK OF FUNDS IMPERILS ONEACT PLAY MARATHON | By Samuel G Freedman | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/theater/lloyd-webber-musical-opens.html | LLOYD WEBBER MUSICAL OPENS | By R W Apple Jr | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/theater/stage-all-night-long.html | STAGE ALL NIGHT LONG | By Frank Rich | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/theater/theater-the-actors-delicatessen.html | THEATER THE ACTORS DELICATESSEN | By Richard F Shepard | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/around-the-nation-jet-is-ordered-to-cuba-in-2d-hijacking-in-2-days.html | AROUND THE NATION Jet Is Ordered to Cuba In 2d Hijacking in 2 Days | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/briefing-084936.html | BRIEFING | By William E Farrell and Phil Gailey | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/campaign-notes-80-reagan-groups-pay-for-campaign-violations.html | CAMPAIGN NOTES 80 Reagan Groups Pay For Campaign Violations | AP | TX 1-319894 | 1984-04-02 |

| | | | | |
|---|---|---|---|---|
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/campaign-notes-supreme-court-refuses-to-bar-louisiana-vote.html | CAMPAIGN NOTES Supreme Court Refuses To Bar Louisiana Vote | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/civil-rights-group-imposes-tight-control-on-state-units.html | Civil Rights Group Imposes Tight Control on State Units | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/congressmen-and-activists-ask-a-halt-to-space-testing.html | Congressmen and Activists Ask a Halt to Space Testing | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/gov-lamm-asserts-elderly-if-very-ill-have-duty-to-die.html | GOV LAMM ASSERTS ELDERLY IF VERY ILL HAVE DUTY TO DIE | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/hart-and-mondale-clash-repeatedly-in-sixth-debate.html | HART AND MONDALE CLASH REPEATEDLY IN SIXTH DEBATE | By Howell Raines | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/more-data-said-to-link-yellow-rain-to-bees.html | MORE DATA SAID TO LINK YELLOW RAIN TO BEES | By Philip M Boffey | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/nuclear-industry-is-assailed-by-jackson-at-3-mile-island.html | NUCLEAR INDUSTRY IS ASSAILED BY JACKSON AT 3 MILE ISLAND | By Gerald M Boyd | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/pay-as-you-go-budget-plan-is-approved-by-house-panel.html | PAYASYOUGO BUDGET PLAN IS APPROVED BY HOUSE PANEL | By Jonathan Fuerbringer | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/prosecution-rests-in-nebraska-official-s-impeachment-trial.html | PROSECUTION RESTS IN NEBRASKA OFFICIALS IMPEACHMENT TRIAL | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/reasoning-ability-of-experts-is-codified-for-computer-use.html | Reasoning Ability of Experts Is Codified for Computer Use | By Robert Reinhold Special To the New York Times | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/recalling-a-quixotic-race-for-mayor.html | RECALLING A QUIXOTIC RACE FOR MAYOR | By Clyde H Farnsworth | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/setbacks-for-women-are-found-in-study-of-reagan-policies.html | SETBACKS FOR WOMEN ARE FOUND IN STUDY OF REAGAN POLICIES | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/side-effects-of-an-acne-drug-prompt-warning-to-doctors.html | Side Effects of an Acne Drug Prompt Warning to Doctors | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/us-panel-urging-congress-to-alter-civil-rights-policy.html | US PANEL URGING CONGRESS TO ALTER CIVIL RIGHTS POLICY | AP | TX 1-319894 | 1984-04-02 |

| | | | | |
|---|---|---|---|---|
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/white-house-fence-may-be-strengthened.html | White House Fence May Be Strengthened | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/working-profile-roy-meyers-metzenbaum-s-sleuth-in-the-meese-case.html | WORKING PROFILE ROY MEYERS METZENBAUMS SLEUTH IN THE MEESE CASE | By Leslie Maitland Werner | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/us/wyoming-gas-utilities-face-consumer-revolt.html | WYOMING GAS UTILITIES FACE CONSUMER REVOLT | By Iver Peterson | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/around-the-world-10-die-in-sri-lanka-as-troops-fire-at-crowd.html | AROUND THE WORLD 10 Die in Sri Lanka As Troops Fire at Crowd | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/around-the-world-china-reports-firing-on-vietnamese-plane.html | AROUND THE WORLD China Reports Firing On Vietnamese Plane | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/around-the-world-death-toll-rises-to-5-in-chilean-protests.html | AROUND THE WORLD Death Toll Rises to 5 In Chilean Protests | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/as-trudeau-its-ally-leaves-bilingualism-suffers-setback.html | AS TRUDEAU ITS ALLY LEAVES BILINGUALISM SUFFERS SETBACK | By Michael T Kaufman | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/british-diplomat-is-shot-to-death-in-athens.html | BRITISH DIPLOMAT IS SHOT TO DEATH IN ATHENS | By Paul Anastasi | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/democrat-says-senate-will-approve-salvador-aid.html | DEMOCRAT SAYS SENATE WILL APPROVE SALVADOR AID | By Hedrick Smith | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/france-citing-leaks-bars-press-from-detective-offices.html | France Citing Leaks Bars Press From Detective Offices | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/heavy-shelling-terrifies-beirut-at-least-18-die.html | HEAVY SHELLING TERRIFIES BEIRUT AT LEAST 18 DIE | By E J Dionne Jr Special To the New York Times | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/iraq-is-improving-links-to-both-us-and-soviet.html | IRAQ IS IMPROVING LINKS TO BOTH US AND SOVIET | By Henry Kamm | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/israeli-vote-set-for-july-23-shamir-peres-contest-seen.html | ISRAELI VOTE SET FOR JULY 23 SHAMIRPERES CONTEST SEEN | By David K Shipler | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/reporter-s-notebook-a-mellow-mitterrand.html | Reporters Notebook A Mellow Mitterrand | By Richard Bernstein | TX 1-319894 | 1984-04-02 |

| | | | | |
|---|---|---|---|---|
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/road-ahead-for-europe.html | ROAD AHEAD FOR EUROPE | By Paul Lewis | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/salvador-tally-mounting-slowly.html | SALVADOR TALLY MOUNTING SLOWLY | By Lydia Chavez | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/south-african-military-outlays-to-grow.html | SOUTH AFRICAN MILITARY OUTLAYS TO GROW | By Alan Cowell | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/streisand-guards-arrested.html | Streisand Guards Arrested | AP | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/thousands-mourn-death-of-toure.html | THOUSANDS MOURN DEATH OF TOURE | By Clifford D May | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/us-officials-urge-more-aid-to-help-the-sudan.html | US OFFICIALS URGE MORE AID TO HELP THE SUDAN | By B Drummond Ayres Jr | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/war-powers-test-by-supreme-court-weighed-in-senate.html | WAR POWERS TEST BY SUPREME COURT WEIGHED IN SENATE | By Bernard Gwertzman Special To the New York Times | TX 1-319894 | 1984-04-02 |
| 1984-03-29 | https://www.nytimes.com/1984/03/29/world/what-s-in-a-name-to-the-japanese-everything.html | WHATS IN A NAME TO THE JAPANESE EVERYTHING | By Clyde Haberman | TX 1-319894 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/another-boost-for-pan-american-fusion-music.html | ANOTHER BOOST FOR PANAMERICAN FUSION MUSIC | By Robert Palmer | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/art-california-school.html | ART CALIFORNIA SCHOOL | By Vivien Raynor | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/art-open-juried-show-at-academy-of-design.html | ART OPEN JURIED SHOW AT ACADEMY OF DESIGN | By Michael Brenson | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/at-whitney-5-new-york-painters.html | AT WHITNEY 5 NEW YORK PAINTERS | By Grace Glueck | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/auctions-phone-bids-add-to-drama.html | AUCTIONS PHONE BIDS ADD TO DRAMA | By Rita Reif | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/broadway.html | BROADWAY | By Carol Lawson | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/diners-journal.html | Diners Journal | By Bryan Miller | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/opera-audition-stars-sing-at-met-on-sunday.html | OPERAAUDITION STARS SING AT MET ON SUNDAY | By Tim Page | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/opera-chorale-in-dvorak-s-dimitri.html | OPERA CHORALE IN DVORAKS DIMITRI | By Donal Henahan | TX 1-319895 | 1984-04-02 |

| | | | | |
|---|---|---|---|---|
| 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/pop-jazz-sweet-absil-and-society-saluting-ellington.html | POPJAZZ SWEET ABSIL AND SOCIETY SALUTING ELLINGTON | By John S Wilson | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/publishing-tv-talk-leads-to-best-seller-list.html | PUBLISHINGTV TALK LEADS TO BESTSELLER LIST | By Edwin McDowell | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/restaurnats.html | RESTAURNATS | By Marian Burros | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/tv-weekend-088999.html | TV WEEKEND | By Barbara Crossette | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/tv-weekend-089002.html | TV WEEKEND | By Maurice Carroll | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/tv-weekend-abc-s-samson-and-delilah-remake.html | TV WEEKEND ABCS SAMSON AND DELILAH REMAKE | By John J OConnor | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/a-seabrook-partner-to-vote-to-kill-unit.html | A Seabrook Partner To Vote to Kill Unit | By Susan Chira | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/about-real-estate-new-west-84th-st-rental-apartments.html | ABOUT REAL ESTATE NEW WEST 84TH ST RENTAL APARTMENTS | By Alan S Oser | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/advertising-kelly-award-to-ddb-for-weight-watchers.html | ADVERTISING Kelly Award to DDB For Weight Watchers | By Philip H Dougherty | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/advertising-modular-marketing.html | ADVERTISING Modular Marketing | By Philip H Dougherty | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/advertising-moving-up-in-direct-marketing.html | Advertising Moving Up In Direct Marketing | By Philip H Dougherty | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/credit-markets-money-supply-off-100-million.html | CREDIT MARKETS MONEY SUPPLY OFF 100 MILLION | By Kenneth N Gilpin | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/economic-index-up-strong-0.7.html | ECONOMIC INDEX UP STRONG 07 | AP | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/economic-scene-a-crucial-time-for-argentina.html | Economic Scene A Crucial Time For Argentina | By Leonard Silk | TX 1-319895 | 1984-04-02 |

| | | | | |
|---|---|---|---|---|
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/ethical-conflicts-in-business-journalism.html | ETHICAL CONFLICTS IN BUSINESS JOURNALISM | By Jonathan Friendly | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/french-workers-riot-over-steel-cutbacks.html | FRENCH WORKERS RIOT OVER STEEL CUTBACKS | By Paul Lewis | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/journal-says-a-reporter-is-under-sec-inquiry.html | JOURNAL SAYS A REPORTER IS UNDER SEC INQUIRY | By Alex S Jones | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/latin-debt-cuts-boston-bank-s-profit.html | LATIN DEBT CUTS BOSTON BANKS PROFIT | By Robert A Bennett | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/lehman-may-sell-a-stake.html | LEHMAN MAY SELL A STAKE | By Leslie Wayne | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/marathon-will-buy-husky-unit.html | MARATHON WILL BUY HUSKY UNIT | By Agis Salpukas | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/market-place-higher-payout-at-ibm-seen.html | MARKET PLACE HIGHER PAYOUT AT IBM SEEN | By Vartanig G Vartan | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/new-home-sales-up-brisk-7.8.html | NEWHOME SALES UP BRISK 78 | AP | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/no-headline-087326.html | No Headline | AP | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/porsche-planning-to-go-public.html | PORSCHE PLANNING TO GO PUBLIC | By John Tagliabue | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/reliance-units-buy-6.3-of-disney.html | RELIANCE UNITS BUY 63 OF DISNEY | By N R Kleinfield | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/reporter-s-notebook-on-the-beach.html | REPORTERS NOTEBOOK ON THE BEACH | By Marlise Simons | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/shell-oil-s-rebuff-to-deal-by-parent.html | SHELL OILS REBUFF TO DEAL BY PARENT | By Robert J Cole | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/stocks-end-mixed-dow-off-by-3.87.html | Stocks End Mixed Dow Off by 387 | By Phillip H Wiggins | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/stocks-plunge-in-hong-kong.html | Stocks Plunge In Hong Kong | AP | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/trade-gap-widens-to-record.html | TRADE GAP WIDENS TO RECORD | AP | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/business/treasury-proposes-a-rescue-loan-for-argentina.html | TREASURY PROPOSES A RESCUE LOAN FOR ARGENTINA | By Peter T Kilborn | TX 1-319895 | 1984-04-02 |

| 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/a-ying-a-story-from-hong-kong.html | A YING A STORY FROM HONG KONG | By Janet Maslin | TX 1-319895 | 1984-04-02 |
|---|---|---|---|---|---|
| 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/antartica-nominee-of-japan-for-academy-award.html | ANTARTICA NOMINEE OF JAPAN FOR ACADEMY AWARD | By Lawrence Van Gelder | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/at-the-movies-3-frenchmen-describe-their-us-ventures.html | AT THE MOVIES 3 Frenchmen describe their US ventures | By Janet Maslin | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/film-greysoke-tarzan-in-africa-and-england.html | FILM GREYSOKE TARZAN IN AFRICA AND ENGLAND | By Vincent Canby | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/film-greysoke-tarzan-in-africa-and-england.html | FILM GREYSTOKE TARZAN IN AFRICA AND ENGLAND | By Vincent Canby | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/film-misunderstood.html | FILM MISUNDERSTOOD | By Janet Maslin | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/film-too-shy-to-try-1978-coemdy-from-france.html | FILM TOO SHY TO TRY 1978 COEMDY FROM FRANCE | By Vincent Canby | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/my-brother-s-wedding-from-coast.html | MY BROTHERS WEDDING FROM COAST | By Janet Maslin | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/new-directors-new-films-looks-at-the-world-family.html | NEW DIRECTORSNEW FILMS LOOKS AT THE WORLD FAMILY | By Nan Robertson | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/movies/screen-romancing-the-stone-action-comedy.html | SCREEN ROMANCING THE STONE ACTIONCOMEDY | By Vincent Canby | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/8th-game-in-chess-is-drawn.html | 8TH GAME IN CHESS IS DRAWN | By Robert Byrne | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/alvarado-s-aides-reassigned.html | ALVARADOS AIDES REASSIGNED | By Joyce Purnick | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/bridge-087635.html | Bridge | By Alan Truscott | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/gamesmanship-figured-in-accord-on-the-budget.html | GAMESMANSHIP FIGURED IN ACCORD ON THE BUDGET | By Michael Oreskes | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/group-reminds-contenders-jews-watch-non-israel-issues.html | GROUP REMINDS CONTENDERS JEWS WATCH NONISRAEL ISSUES | By Ari L Goldman | TX 1-319895 | 1984-04-02 |

| | | | | |
|---|---|---|---|---|
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/hart-asserts-mondale-drive-is-using-pac-contributions.html | HART ASSERTS MONDALE DRIVE IS USING PAC CONTRIBUTIONS | By Frank Lynn | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/jackson-urges-a-new-course-for-us.html | JACKSON URGES A NEW COURSE FOR US | By Gerald M Boyd | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/man-in-the-news-technologist-with-a-weather-eye.html | MAN IN THE NEWS TECHNOLOGIST WITH A WEATHER EYE | By Maureen Dowd | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/mondale-says-he-is-friend-of-cities.html | MONDALE SAYS HE IS FRIEND OF CITIES | By Maurice Carroll | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/mta-to-buy-400-new-buses-for-68-million.html | MTA TO BUY 400 NEW BUSES FOR 68 MILLION | By Suzanne Daley | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/myths-fade-as-aged-visit-fdr-high.html | MYTHS FADE AS AGED VISIT FDR HIGH | By William R Greer | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/new-york-day-by-day-087651.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/new-york-day-by-day-088930.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/new-york-day-by-day-088942.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/new-york-day-by-day-088946.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/new-york-day-by-day-only-one-boozer.html | NEW YORK DAY BY DAY ONLY ONE BOOZER | By Susan Heller Anderson and David Bird | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/on-the-day-of-the-big-storm-floods-anger-and-resignation.html | ON THE DAY OF THE BIG STORM FLOODS ANGER AND RESIGNATION | By Deirdre Carmody | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/plan-for-market-on-queens-site-backed-by-us.html | PLAN FOR MARKET ON QUEENS SITE BACKED BY US | By Jane Perlez | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/state-primary-puts-black-and-hispanic-voters-in-the-spotlight.html | STATE PRIMARY PUTS BLACK AND HISPANIC VOTERS IN THE SPOTLIGHT | By Sam Roberts | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/storm-batters-east-with-snow-wind-and-floods.html | STORM BATTERS EAST WITH SNOW WIND AND FLOODS | By Robert D McFadden | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/nyregion/what-they-did-in-jersey-when-sea-came-calling.html | WHAT THEY DID IN JERSEY WHEN SEA CAME CALLING | By Joseph F Sullivan | TX 1-319895 | 1984-04-02 |

| 1984-03-30 | https://www.nytimes.com/1984/03/30/obituaries/edwin-forsythe-congressman-dies.html | EDWIN FORSYTHE CONGRESSMAN DIES | BY Walter H Waggoner | TX 1-319895 | 1984-04-02 |
|---|---|---|---|---|---|
| 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/essay-the-meese-mess.html | ESSAY THE MEESE MESS | William Safire | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/in-the-nation-fritz-and-gary.html | IN THE NATION FRITZ AND GARY | Tom Wicker | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/reagan-s-challenge-in-china.html | REAGANS CHALLENGE IN CHINA | John D Ehrlichman | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/opinion/the-wrong-appeal-to-jewish-voters.html | THE WRONG APPEAL TO JEWISH VOTERS | BY Hyman H Bookbinder | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/capitals-arrive-via-defense.html | CAPITALS ARRIVE VIA DEFENSE | By Kevin Dupont | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/cashen-changes-stance-on-rookies.html | CASHEN CHANGES STANCE ON ROOKIES | By Jane Gross | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/coaches-back-a-shot-clock.html | Coaches Back A Shot Clock | AP | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/colts-move-to-indianapolis-is-announced.html | COLTS MOVE TO INDIANAPOLIS IS ANNOUNCED | By Robert Mcg Thomas Jr | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/freestyle-proves-her-style.html | Freestyle Proves Her Style | By Frank Litsky | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/gotham-stakes-off-for-week-storm-puts-track-in-bad-shape.html | Gotham Stakes Off for Week  Storm Puts Track in Bad Shape | By Steven Crist | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/mood-to-trade-nettles-grows.html | MOOD TO TRADE NETTLES GROWS | By Murray Chass | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/nets-win-on-dawkins-basket-nets-defeat-pistons.html | NETS WIN ON DAWKINS BASKET Nets Defeat Pistons | By Roy S Johnson | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/nit-foresees-few-changes.html | NIT FORESEES FEW CHANGES | By James Tuite | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/olympic-trial-list-down-to-64.html | Olympic Trial List Down to 64 | By Malcolm Moran | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/penguins-lose-game-and-clinch-cellar.html | PENGUINS LOSE GAME AND CLINCH CELLAR | By Gerald Eskenazi | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/ramsay-wins-his-700th.html | Ramsay Wins His 700th | AP | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/school-cited.html | School Cited | AP | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/scouting-as-good-as-gold.html | SCOUTING As Good as Gold | By Jane Gross and Thomas Rogers | TX 1-319895 | 1984-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/scouting-rematch-recalls-darling-s-big-day.html | SCOUTING Rematch Recalls Darlings Big Day | By Jane Gross and Thomas Rogers | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/scouting-salute-to-smith.html | SCOUTING Salute to Smith | By Jane Gross and Thomas Rogers | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/scouting-selling-soccer.html | SCOUTING Selling Soccer | By Jane Gross and Thomas Rogers | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/sports-of-the-times-two-coaches-one-team.html | SPORTS OF THE TIMES TWO COACHES ONE TEAM | By George Vecsey | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/thorpe-leads-tpc-by-shot.html | THORPE LEADS TPC BY SHOT | By Gordon S White Jr | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/sports/us-opposes-canadian-bets-on-baseball.html | US OPPOSES CANADIAN BETS ON BASEBALL | By Michael T Kaufman | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/style/paris-shows-few-peaks-and-many-valleys.html | PARIS SHOWS FEW PEAKS AND MANY VALLEYS | By Bernadine Morris | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/style/the-evening-hours.html | THE EVENING HOURS | Angela Taylor | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/theater/theater-a-portrait-of-louisa-may-alcott.html | THEATER A PORTRAIT OF LOUISA MAY ALCOTT | By Herbert Mitgang | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/theater/theater-hoffman-death-of-salesman.html | THEATER HOFFMAN DEATH OF SALESMAN | By Frank Rich | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/theater/theater-new-york-is-ended.html | THEATER NEW YORK IS ENDED | By Mel Gussow | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/around-the-nation-appeal-denied-texan-scheduled-for-execution.html | AROUND THE NATION Appeal Denied Texan Scheduled for Execution | AP | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/around-the-nation-tank-parts-are-seized-reported-bound-for-iran.html | AROUND THE NATION Tank Parts Are Seized Reported Bound for Iran | AP | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/briefing-087530.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/broad-inquiry-on-meese-planned.html | BROAD INQUIRY ON MEESE PLANNED | By Leslie Maitland Werner | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/campaign-notes-glenn-would-consider-second-spot-on-ticket.html | CAMPAIGN NOTES Glenn Would Consider Second Spot on Ticket | AP | TX 1-319895 | 1984-04-02 |

| | | | | |
|---|---|---|---|---|
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/campaign-notes-us-workers-fight-bar-to-campaign-buttons.html | CAMPAIGN NOTES US Workers Fight Bar To Campaign Buttons | AP | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/democratic-presidential-aspirants-view-key-issues-despite-campaign-oratory-some.html | HOW THE DEMOCRATIC PRESIDENTIAL ASPIRANTS VIEW KEY ISSUES DESPITE CAMPAIGN ORATORY SOME DIFFERENCES ARE SUBTLE | By Robert Pear | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/for-students-rebirth-of-the-blues.html | FOR STUDENTS REBIRTH OF THE BLUES | By E | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/hart-says-campaign-charges-strain-his-friendship-with-mondale.html | HART SAYS CAMPAIGN CHARGES STRAIN HIS FRIENDSHIP WITH MONDALE | By Bernard Weinraub | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/house-republicans-outline-their-plan-to-trim-deficits.html | HOUSE REPUBLICANS OUTLINE THEIR PLAN TO TRIM DEFICITS | By Jonathan Fuerbringer | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/house-senate-conference-agrees-on-plan-for-wheat-price-supports.html | HOUSESENATE CONFERENCE AGREES ON PLAN FOR WHEAT PRICE SUPPORTS | By Seth S King | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/howdy-houstan-how-m-i-doin.html | HOWDY HOUSTAN HOWM I DOIN | By Wayne King | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/in-congress-little-talk-of-the-reagan-mandate.html | IN CONGRESS LITTLE TALK OF THE REAGAN MANDATE | By Martin Tolchin | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/judge-finds-ibm-is-not-guilty-of-discrimination-aginst-blacks.html | JUDGE FINDS IBM IS NOT GUILTY OF DISCRIMINATION AGINST BLACKS | AP | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/new-eruptions-begin-at-mount-st-helens.html | New Eruptions Begin At Mount St Helens | AP | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/new-unemployment-claims-rose-slightly-for-mid-march.html | New Unemployment Claims Rose Slightly for MidMarch | AP | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/reagan-advertising-team-is-formed.html | REAGAN ADVERTISING TEAM IS FORMED | By Dudley Clendinen | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/reagan-denies-o-neill-s-charges-of-unfairness-by-administration.html | REAGAN DENIES ONEILLS CHARGES OF UNFAIRNESS BY ADMINISTRATION | By Francis X Clines | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/the-democratic-debate-mondale-strategy-aimed-at-miring-hart-in-details.html | THE DEMOCRATIC DEBATE MONDALE STRATEGY AIMED AT MIRING HART IN DETAILS | By Howell Raines | TX 1-319895 | 1984-04-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/the-president-s-changing-fortunes-at-white-house-a-matterof-direction.html | THE PRESIDENTS CHANGING FORTUNES AT WHITE HOUSE A MATTEROF DIRECTION | By Francis X Clines | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/the-whole-trailer-went-up-into-the-sky.html | THE WHOLE TRAILER WENT UP INTO THE SKY | By William E Schmidt Special To the New York Times | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/tornadoes-kill-60-over-wide-areas-of-the-carolinas.html | TORNADOES KILL 60 OVER WIDE AREAS OF THE CAROLINAS | By Phil Gailey Special To the New York Times | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/unusual-set-of-events-led-to-severe-weather.html | UNUSUSAL SET OF EVENTS LED TO SEVERE WEATHER | By Walter Sullivan | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/usia-critical-of-its-moves-in-inquiry-over-the-blacklist.html | USIA CRITICAL OF ITS MOVES IN INQUIRY OVER THE BLACKLIST | By Joel Brinkley | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/us/worker-who-won-right-to-regain-job-may-face-new-fight.html | WORKER WHO WON RIGHT TO REGAIN JOB MAY FACE NEW FIGHT | By William Robbins | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/world/a-quiet-day-follows-violent-spasm-in-beirut.html | A QUIET DAY FOLLOWS VIOLENT SPASM IN BEIRUT | By Ej Dionne Jr | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/world/around-the-world-a-premier-of-bangladesh-named-by-military-ruler.html | AROUND THE WORLD A Premier of Bangladesh Named by Military Ruler | AP | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/world/around-the-world-guerrilla-is-killed-in-santiago-gunfight.html | AROUND THE WORLD Guerrilla Is Killed In Santiago Gunfight | AP | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/world/in-baroque-well-fed-prague-the-spirit-is-numb.html | IN BAROQUE WELLFED PRAGUE THE SPIRIT IS NUMB | By James M Markham | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/world/nerve-gases-and-pesticides-links-are-close.html | NERVE GASES AND PESTICIDES LINKS ARE CLOSE | By Wayne Biddle | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/world/senate-defeats-attempts-to-limit-us-troop-use-in-latin-america.html | SENATE DEFEATS ATTEMPTS TO LIMIT US TROOP USE IN LATIN AMERICA | By Hedrick Smith | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/world/soviet-joins-ethiopia-in-criticizing-us.html | SOVIET JOINS ETHIOPIA IN CRITICIZING US | By Serge Schmemann | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/world/two-nicaraguan-ships-strike-mines-near-port.html | Two Nicaraguan Ships Strike Mines Near Port | AP | TX 1-319895 | 1984-04-02 |

| | | | | |
|---|---|---|---|---|
| 1984-03-30 | https://www.nytimes.com/1984/03/30/world/us-aides-say-iraqis-made-use-of-a-nerve-gas.html | US AIDES SAY IRAQIS MADE USE OF A NERVE GAS | By Seymour M Hersh Special To the New York Times | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/world/us-may-defy-79-arms-pact-terms.html | US MAY DEFY 79 ARMS PACT TERMS | By Bernard Gwertzman | TX 1-319895 | 1984-04-02 |
| 1984-03-30 | https://www.nytimes.com/1984/03/30/world/us-steps-up-use-of-spying-planes-in-salvador-war.html | US STEPS UP USE OF SPYING PLANES IN SALVADOR WAR | By Lydia Chavez Special To the New York Times | TX 1-319895 | 1984-04-02 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/arts/cut-in-british-art-grants-is-less-than-feared.html | CUT IN BRITISH ART GRANTS IS LESS THAN FEARED | By R W Apple Jr | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/arts/going-out-guide.html | GOING OUT GUIDE | Richard F Shepard | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/arts/opera-verdi-s-don-carlo-at-the-met.html | OPERA VERDIS DON CARLO AT THE MET | By Donal Henahan | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/books/books-of-the-times-a-passion-for-whitman.html | Books of The Times A Passion for Whitman | By Anatole Broyard | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/busine ss/a-trustee-for-j-david.html | A Trustee For J David | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/business/bankruptcy-court-setup-extended-until-april-30.html | BANKRUPTCY COURT SETUP EXTENDED UNTIL APRIL 30 | By Stuart Taylor Jr | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/busine ss/big-ford-bonuses-disclosed.html | BIG FORD BONUSES DISCLOSED | By John Holusha | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/busine ss/chemical-bid-credit-card-unit.html | CHEMICAL BID CREDITCARD UNIT | By Robert A Bennett | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/busine ss/comsat-rate-cut-sought.html | Comsat Rate Cut Sought | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/busine ss/dow-off-5.86-trading-slows.html | DOW OFF 586 TRADING SLOWS | By Alexander R Hammer | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/busine ss/factory-orders-up-0.7.html | FACTORY ORDERS UP 07 | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/busine ss/fed-barred-a-move-to-cut-rates.html | FED BARRED A MOVE TO CUT RATES | By Robert D Hershey Jr | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/busine ss/ibm-japan-posts-gain.html | IBM Japan Posts Gain | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/busine ss/inco-sets-layoffs.html | Inco Sets Layoffs | AP | TX 1-320832 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-03-31 | https://www.nytimes.com/1984/03/31/business/patents-creditcard-telephone-network.html | PATENTSCREDITCARD TELEPHONE NETWORK | By Stacy V Jones | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/business/patents-increasing-the-output-of-food-supplements.html | PATENTSIncreasing the Output Of Food Supplements | By Stacy V Jones | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/business/patents-reducing-air-pollution-through-fast-burning.html | PATENTSReducing Air Pollution Through Fast Burning | By Stacy V Jones | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/business/patents.html | PATENTS | By Stacy V Jones | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/business/prices-paid-farmers-up-by-1.4.html | PRICES PAID FARMERS UP BY 14 | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/business/quaker-state-buys-back-shares-from-reliance.html | QUAKER STATE BUYS BACK SHARES FROM RELIANCE | By Leonard Sloane | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/business/retrenchment-at-mary-kay.html | RETRENCHMENT AT MARY KAY | By Thomas C Hayes | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/business/tension-builds-at-occidental.html | TENSION BUILDS AT OCCIDENTAL | By Robert J Cole | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/business/us-4-latin-nations-and-banks-agree-on-argentine-debt-package.html | US 4 LATIN NATIONS AND BANKS AGREE ON ARGENTINE DEBT PACKAGE | By Peter T Kilborn Special To the New York Times | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/business/utilities-approve-plan-to-drop-seabrook-unit.html | UTILITIES APPROVE PLAN TO DROP SEABROOK UNIT | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/business/your-money-changed-rules-in-margin-debt.html | YOUR MONEY CHANGED RULES IN MARGIN DEBT | By Leonard Sloane | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/movies/hollywood-is-stepping-up-effort-to-combat-drug-abuse-in-industry.html | HOLLYWOOD IS STEPPING UP EFFORT TO COMBAT DRUG ABUSE IN INDUSTRY | By Aljean Harmetz | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/after-storm-the-cleanup-gets-started.html | AFTER STORM THE CLEANUP GETS STARTED | By Robert D McFadden | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/bridge-albatross-brings-bad-luck-or-so-a-british-expert-finds.html | Bridge Albatross Brings Bad Luck Or So a British Expert Finds | By Alan Truscott | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/brooklyn-shows-house-whip-need-for-us-aid.html | BROOKLYN SHOWS HOUSE WHIP NEED FOR US AID | By William R Greer | TX 1-320832 | 1984-04-05 |

| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/coliseum-disposal-part-of-mac-surplus-accord.html | COLISEUM DISPOSAL PART OF MAC SURPLUS ACCORD | By James Lemoyne | TX 1-320832 | 1984-04-05 |
|---|---|---|---|---|---|
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/cost-estimate-goes-up-again-for-nine-mile-2-nuclear-plant.html | COST ESTIMATE GOES UP AGAIN FOR NINE MILE 2 NUCLEAR PLANT | By Matthew L Wald | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/final-day-for-filing-on-rent-overcharges.html | Final Day for Filing On Rent Overcharges | By United Press International | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/for-many-in-flushing-us-politics-is-foreign.html | FOR MANY IN FLUSHING US POLITICS IS FOREIGN | By Laurie Johnston | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/hart-assails-the-president-on-arms-and-latin-policy.html | HART ASSAILS THE PRESIDENT ON ARMS AND LATIN POLICY | By Frank Lynn | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/jackson-spends-a-night-in-south-bronx.html | JACKSON SPENDS A NIGHT IN SOUTH BRONX | By Gerald M Boyd | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/limiting-spending-by-the-governor.html | LIMITING SPENDING BY THE GOVERNOR | By Michael Oreskes | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/manager-of-brokerage-concern-is-slain-by-robber.html | MANAGER OF BROKERAGE CONCERN IS SLAIN BY ROBBER | By Leonard Buder | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/mondale-pokes-fun-at-the-pageantry-of-summit-conferences.html | MONDALE POKES FUN AT THE PAGEANTRY OF SUMMIT CONFERENCES | By Maurice Carroll | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/new-york-day-by-day-a-degree-for-bob-hope.html | NEW YORK DAY BY DAY A Degree for Bob Hope | By Susan Heller Anderson and Frank J Prial | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/new-york-day-by-day-a-winning-one-liner.html | NEW YORK DAY BY DAY A Winning OneLiner | By Susan Heller Anderson and Frank J Prial | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/new-york-day-by-day-bryant-park-s-yearling.html | NEW YORK DAY BY DAY Bryant Parks Yearling | By Susan Heller Anderson and Frank J Prial | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/new-york-day-by-day-meals-on-military-wheels.html | NEW YORK DAY BY DAY Meals on Military Wheels | By Susan Heller Anderson and Frank J Prial | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/new-york-day-by-day-of-precincts-and-parking.html | NEW YORK DAY BY DAY Of Precincts and Parking | By Susan Heller Anderson and Frank J Prial | TX 1-320832 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/new-york-post-is-struck-by-the-newspaper-guild.html | NEW YORK POST IS STRUCK BY THE NEWSPAPER GUILD | By Douglas C McGill | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/primary-takes-back-seat-at-li-mall.html | PRIMARY TAKES BACK SEAT AT LI MALL | By Lindsey Gruson | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/psc-sees-peril-of-poor-service-in-lilco-s-cuts.html | PSC SEES PERIL OF POOR SERVICE IN LILCOS CUTS | By Edward A Gargan Special To the New York Times | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/reputed-leader-of-a-crime-family-is-indicted-by-us.html | REPUTED LEADER OF A CRIME FAMILY IS INDICTED BY US | By Arnold H Lubasch | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/state-panel-recommends-raising-pay-telephone-calls-to-25-cents.html | STATE PANEL RECOMMENDS RAISING PAY TELEPHONE CALLS TO 25 CENTS | By Joseph B Treaster | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/the-region-6-foods-recalled-because-of-edb.html | THE REGION  6 Foods Recalled Because of EDB | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/the-region-man-kills-himself-in-a-jersey-court.html | THE REGION  Man Kills Himself In a Jersey Court | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/nyregion/work-on-35-billion-budget-completed-by-state-senate.html | WORK ON 35 BILLION BUDGET COMPLETED BY STATE SENATE | By Josh Barbanel | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/a-victim-of-cancer-then-of-employers.html | A VICTIM OF CANCER THEN OF EMPLOYERS | Barbara Lazarus | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/im-not-into-growth-im-into-contraction.html | IM NOT INTO GROWTH IM INTO CONTRACTION | Peter Friedman | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/new-york-a-woman-without-a-name.html | NEW YORK A WOMAN WITHOUT A NAME | By Sydney H Schanberg | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/observer-invaded-by-the-gentry.html | OBSERVER  Invaded By the Gentry | By Russell Baker | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/opinion/the-com-in-computer-is-also-in-communism.html | THE COM IN COMPUTER IS ALSO IN COMMUNISM | Walter Reich | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/bullets-trounce-knicks-107-79.html | BULLETS TROUNCE KNICKS 10779 | By Sam Goldaper | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/couples-leads-tpc-by-two.html | Couples Leads TPC by Two | By Gordon S White Jr | TX 1-320832 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/scouting-borg-sees-mayor-is-doin-just-fine.html | SCOUTING Borg Sees Mayor Is Doin Just Fine | By Thomas Rogers | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/scouting-no-explanation.html | SCOUTING No Explanation | By Thomas Rogers | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/scouting-worth-the-effort.html | SCOUTING Worth the Effort | By Thomas Rogers | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/sports-of-the-times-a-young-woman-and-her-fancy.html | SPORTS OF THE TIMES A YOUNG WOMAN AND HER FANCY | By Ira Berkow | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/streaking-flyers-top-devils.html | STREAKING FLYERS TOP DEVILS | By Alex Yannis | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/the-final-four-houston-virginia-keeping-a-big-date.html | THE FINAL FOUR HOUSTONVIRGINIA KEEPING A BIG DATE | By Malcolm Moran Special To the New York Times | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/yankees-and-san-diego-agree-on-deal-for-nettles.html | YANKEES AND SAN DIEGO AGREE ON DEAL FOR NETTLES | By Murray Chass | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/sports/young-s-pro-debut-may-help-express.html | YOUNGS PRO DEBUT MAY HELP EXPRESS | By William N Wallace | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/style/consumer-saturday-where-to-find-notions.html | CONSUMER SATURDAY WHERE TO FIND NOTIONS | By Angela Taylor | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/style/de-gustibus-making-the-most-of-shad-roe.html | DE GUSTIBUS MAKING THE MOST OF SHAD ROE | By Marian Burros | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/style/for-buyers-in-paris-the-hour-of-decision.html | FOR BUYERS IN PARIS THE HOUR OF DECISION | By John Duka | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/style/paris-pneumatique-is-now-a-dead-letter.html | PARIS PNEUMATIQUE IS NOW A DEAD LETTER | By John Vinocur | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/theater/olympic-arts-festival-cancels-civil-wars.html | OLYMPIC ARTS FESTIVAL CANCELS CIVIL WARS | By John Rockwell | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/theater/salesman-gives-rise-to-a-star.html | SALESMAN GIVES RISE TO A STAR | By Mel Gussow | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/around-the-nation-3-in-ohio-family-killed-as-daughter-sleeps.html | AROUND THE NATION 3 in Ohio Family Killed As Daughter Sleeps | AP | TX 1-320832 | 1984-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/around-the-nation-7-not-guilty-of-raping-michigan-state-student.html | AROUND THE NATION 7 Not Guilty of Raping Michigan State Student | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/around-the-nation-official-says-delorean-wasnt-suspect-at-first.html | AROUND THE NATION Official Says DeLorean Wasnt Suspect at First | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/briefing-prodding-the-pentagon.html | BRIEFING Prodding the Pentagon | William E Farrell and Warren Weaver Jr | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/campaign-notes-goldwater-sees-kennedy-as-democratic-nominee.html | CAMPAIGN NOTES Goldwater Sees Kennedy As Democratic Nominee | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/campaign-notes-hosea-williams-to-run-for-congress-in-georgia.html | CAMPAIGN NOTES Hosea Williams to Run For Congress in Georgia | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/campaign-notes-larouche-makes-a-gainon-getting-us-funds.html | CAMPAIGN NOTES LaRouche Makes a GainOn Getting US Funds | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/campaign-notes-republican-chief-assails-attacks-on-reagan.html | CAMPAIGN NOTES Republican Chief Assails Attacks on Reagan | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/canadian-expresses-confidence-in-a-steel-factory.html | CANADIAN EXPRESSES CONFIDENCE IN A STEEL FACTORY | By William Serrin | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/diagnostic-device-allowed-for-sale.html | DIAGNOSTIC DEVICE ALLOWED FOR SALE | By Ronald Sullivan | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/first-space-test-of-yoga-set-for-indian-on-soviet-mission.html | FIRST SPACE TEST OF YOGA SET FOR INDIAN ON SOVIET MISSION | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/handyman-at-child-center-held-in-a-new-abuse-case-in-california.html | HANDYMAN AT CHILD CENTER HELD IN A NEW ABUSE CASE IN CALIFORNIA | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/jet-foils-600-mph-chicken.html | Jet Foils 600MPH Chicken | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/lawmaker-s-trial-nears-conclusion.html | LAWMAKERS TRIAL NEARS CONCLUSION | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/many-who-lost-aid-stay-poor-study-says.html | MANY WHO LOST AID STAY POOR STUDY SAYS | By Robert Pear Special To the New York Times | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/new-flu-vaccine-a-success-in-tests.html | NEW FLU VACCINE A SUCCESS IN TESTS | By Harold M Schmeck Jr | TX 1-320832 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/relief-work-is-begun-in-carolinas-after-storms-that-killed-61.html | RELIEF WORK IS BEGUN IN CAROLINAS AFTER STORMS THAT KILLED 61 | By William E Schmidt | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/the-reagan-jokebook-a-sampler.html | THE REAGAN JOKEBOOK A SAMPLER | By James Reston | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/toure-is-buried-in-tomb-in-guinea.html | TOURE IS BURIED IN TOMB IN GUINEA | By Clifford D May | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/train-carrying-acid-derailed.html | Train Carrying Acid Derailed | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/us/x-rays-aid-drive-on-tainted-girl-scout-cookies.html | XRAYS AID DRIVE ON TAINTED GIRL SCOUT COOKIES | By Susan F Rasky | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/world/around-the-world-bomb-kills-policeman-on-a-bus-in-santiago.html | AROUND THE WORLD Bomb Kills Policeman On a Bus in Santiago | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/world/around-the-world-french-workers-strike-to-protest-cutbacks.html | AROUND THE WORLD French Workers Strike To Protest Cutbacks | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/world/around-the-world-weinberger-in-greece-for-talks-on-us-bases.html | AROUND THE WORLD Weinberger in Greece For Talks on US Bases | AP | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/world/bonn-believes-iraqi-lab-isn-t-making-nerve-gas.html | BONN BELIEVES IRAQI LAB ISNT MAKING NERVE GAS | By James M Markham | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/world/o-neill-asking-if-us-violates-law-in-salvador.html | ONEILL ASKING IF US VIOLATES LAW IN SALVADOR | By Stephen V Roberts Special To the New York Times | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/world/peres-rivals-drop-party-challenge.html | PERES RIVALS DROP PARTY CHALLENGE | By David K Shipler | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/world/polish-bishops-renew-demands-in-crucifix-case.html | POLISH BISHOPS RENEW DEMANDS IN CRUCIFIX CASE | By John Kifner | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/world/reagan-report-pessimistic-on-satellite-killer-pact.html | REAGAN REPORT PESSIMISTIC ON SATELLITEKILLER PACT | By Leslie H Gelb | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/world/rebel-boats-battle-nicaraguans-at-port.html | REBEL BOATS BATTLE NICARAGUANS AT PORT | APBy Richard Bernstein | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/world/salvador-frees-witness-in-slaying-of-2-americans.html | SALVADOR FREES WITNESS IN SLAYING OF 2 AMERICANS | By Lydia Chavez | TX 1-320832 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-03-31 | https://www.nytimes.com/1984/03/31/world/swedes-seabed-spy-hunt-no-stone-is-unturned.html | SWEDES SEABED SPY HUNT NO STONE IS UNTURNED | By Barnaby J Feder | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/world/us-restricts-sale-of-5-chemicals-to-iraq-after-poison-gas-report.html | US RESTRICTS SALE OF 5 CHEMICALS TO IRAQ AFTER POISON GAS REPORT | By Bernard Gwertzman | TX 1-320832 | 1984-04-05 |
| 1984-03-31 | https://www.nytimes.com/1984/03/31/world/us-withdrawing-its-military-force-on-lebanon-coast.html | US WITHDRAWING ITS MILITARY FORCE ON LEBANON COAST | By Richard Halloran Special To the New York Times | TX 1-320832 | 1984-04-05 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/antiques-view-unveiling-the-secrets-of-netsuke.html | ANTIQUES VIEW UNVEILING THE SECRETS OF NETSUKE | Rita Reif | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/art-show-american-painting-1760-1910-bathed-parisian-light-grand-palais.html | ART SHOW OF AMERICAN PAINTING 17601910 IS BATHED IN PARISIAN LIGHT AT GRAND PALAIS | By John Russell | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/art-view-street-life-by-mark-toby-and-a-decade-of-drawings.html | ART VIEW STREET LIFE BY MARK TOBYAND A DECADE OF DRAWINGS | John Russell | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/bridge-cuing-the-defense.html | BRIDGE CUING THE DEFENSE | By Alan Truscott | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/britten-s-stature-is-on-the-rise-again.html | BRITTENS STATURE IS ON THE RISE AGAIN | By Nicholas Kenyon | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/camera-new-cameras-offer-greater-exposure-control.html | CAMERA NEW CAMERAS OFFER GREATER EXPOSURE CONTROL | By Jack Manning | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/carving-out-a-human-washington.html | CARVING OUT A HUMAN WASHINGTON | By Noah James | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/chess-korchnoi-s-timing.html | CHESS KORCHNOIS TIMING | By Robert Byrne | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By John J OConnor | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/critics-choices-music.html | CRITICS CHOICES Music | By John S Wilson | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/dance-pacific-northwest-ballet.html | DANCE PACIFIC NORTHWEST BALLET | By Jack Anderson | TX 1-325659 | 1984-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/dance-view-chicago-was-once-america-s-ballet-capital.html | DANCE VIEW CHICAGO WAS ONCE AMERICAS BALLET CAPITAL | Jack Anderson | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/do-movies-predict-the-public-mood.html | DO MOVIES PREDICT THE PUBLIC MOOD | Leslie Gelb | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/early-instruments-have-a-chance-to-weave-their-spell.html | EARLY INSTRUMENTS HAVE A CHANCE TO WEAVE THEIR SPELL | By Edward Schneider | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/film-view-tarzan-back-from-oblivion.html | FILM VIEW TARZAN BACK FROM OBLIVION | Vincent Canby | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/it-takes-star-quality-to-share-the-jackson-limelight.html | IT TAKES STAR QUALITY TO SHARE THE JACKSON LIMELIGHT | By Stephen Holden | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/music-debuts-in-review-091808.html | MUSIC DEBUTS IN REVIEW | By John Rockwell | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/music-notes-wolf-trap-s-new-hall-opens-in-july.html | MUSIC NOTES WOLF TRAPS NEW HALL OPENS IN JULY | By Bernard Holland | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/music-view-the-philharmonic-marks-some-musical-birthdays.html | MUSIC VIEW THE PHILHARMONIC MARKS SOME MUSICAL BIRTHDAYS | Donal Henahan | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/new-arenas-for-a-cable-giant.html | NEW ARENAS FOR A CABLE GIANT | By Steve Knoll | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/new-cassettes-from-ballet-to-treats-for-savoyards-081679.html | NEW CASSETTESFROM BALLET TO TREATS FOR SAVOYARDS | Stephen Holden | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/new-cassettes-from-ballet-to-treats-for-savoyards-092062.html | NEW CASSETTES FROM BALLET TO TREATS FOR SAVOYARDS | Anna Kisselgoff | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/new-cassettes-from-ballet-to-treats-for-savoyards-092072.html | NEW CASSETTES FROM BALLET TO TREATS FOR SAVOYARDS | Howard Thompson | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/new-cassettes-from-ballet-to-treats-for-savoyards.html | NEW CASSETTES FROM BALLET TO TREATS FOR SAVOYARDS | Harold C Schanberg | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/numismatics-the-latest-garrett-sale-opens-in-may.html | NUMISMATICSTHE LATEST GARRETT SALE OPENS IN MAY | By Ed Reiter | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/opera-verdi-s-don-carlo-at-the-met.html | OPERA VERDIS DON CARLO AT THE MET | By Donal Henahan | TX 1-325659 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/photography-view-pictures-that-poke-fun-at-power.html | PHOTOGRAPHY VIEW PICTURES THAT POKE FUN AT POWER | Andy Grundberg | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/revealing-israel-in-dance.html | REVEALING ISRAEL IN DANCE | By Carey Goldberg | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/shrub-roses-are-for-lazy-gardeners.html | SHRUB ROSES ARE FOR LAZY GARDENERS | By Jonathan A Shaw | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/sound-how-to-choose-a-cd-player.html | SOUND HOW TO CHOOSE A CD PLAYER | By Hans Fantel | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/stage-flight-of-earls-about-irish-rebellion.html | STAGE FLIGHT OF EARLS ABOUT IRISH REBELLION | By Mel Gussow | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/stage-view-is-mamet-the-bard-of-modern-immortality.html | STAGE VIEW IS MAMET THE BARD OF MODERN IMMORTALITY | Benedict Nightingale | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/stamps-for-national-archives.html | STAMPSFOR NATIONAL ARCHIVES | By Samuel A Tower | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/arts/tv-view-a-disaster-drama-mixes-terror-and-inspiration.html | TV VIEW A DISASTER DRAMA MIXES TERROR AND INSPIRATION | John J OConner | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/100-years-after-his-death-karl-marx-is-livelier-than-marxism.html | 100 YEARS AFTER HIS DEATH KARL MARX IS LIVELIER THAN MARXISM | By Eugene Kamenka | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/a-lively-nest-of-heretics.html | A LIVELY NEST OF HERETICS | By Pauline Maier | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/about-books-a-romantic-reference-book.html | ABOUT BOOKS A ROMANTIC REFERENCE BOOK | By John Gross | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/britons-as-they-were.html | BRITONS AS THEY WERE | By Rk Webb | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/capturing-the-postaquarian-audience.html | CAPTURING THE POSTAQUARIAN AUDIENCE | By Nora Sayre | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/childrens-books.html | CHILDRENS BOOKS | By Barbara Cutler Helfgott | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/childrens-books.html | CHILDRENS BOOKS | By Roger B Swain | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/crime-086917.html | CRIME | By Newgate Callendar | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/facing-a-vertical-desert.html | FACING A VERTICAL DESERT | By Christopher Wren | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/he-s-no-mere-naysayer.html | HES NO MERE NAYSAYER | By Sylviane Gold | TX 1-325659 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/hunting-metaphors-and-nazis.html | HUNTING METAPHORS AND NAZIS | By Norma Rosen | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/just-a-woman-rock-star-priest.html | JUST A WOMAN ROCK STAR PRIEST | By Tom Edwards | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/life-before-language.html | LIFE BEFORE LANGUAGE | By Roger Shattuck | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/lightopera-lover.html | LIGHTOPERA LOVER | By Carol Sternhell | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/mill-town-murder.html | MILL TOWN MURDER | By Julius Lester | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/now-they-can-be-told-off.html | NOW THEY CAN BE TOLD OFF | By Lester Bernstein | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/of-speed-readers-and-lipmovers.html | OF SPEED READERS AND LIPMOVERS | By William H Gass | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/parable-from-the-coffin.html | PARABLE FROM THE COFFIN | By Deirdre Bair | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/partners-in-damnation.html | PARTNERS IN DAMNATION | By Robert M Adams | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/protean-and-surreal.html | PROTEAN AND SURREAL | By Alberto Manguel | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/the-birth-of-lew-archer.html | THE BIRTH OF LEW ARCHER | By Tj Binyon | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/the-revolt-against-sentiment.html | THE REVOLT AGAINST SENTIMENT | By Marina Vaizey | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/the-rise-of-unofficial-thought.html | THE RISE OF UNOFFICIAL THOUGHT | By Gail Warshofsky Lapidus | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/urban-despair-urban-miracles.html | URBAN DESPAIR URBAN MIRACLES | By David Ray | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/books/why-some-people-survive.html | WHY SOME PEOPLE SURVIVE | By Sidney Offit | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/business/business-forum-a-call-for-higher-taxes-on-gasoline.html | BUSINESS FORUMA CALL FOR HIGHER TAXES ON GASOLINE | By Ernest J Oppenheimer | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/business/business-forum-fill-up-the-strategic-oil-reservefast.html | BUSINESS FORUMFILL UP THE STRATEGIC OIL RESERVEFAST | By John H Lichtblau | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/business/business-forum-kudos-for-management-not-darts.html | BUSINESS FORUM KUDOS FOR MANAGEMENT NOT DARTS | By Terry L Nagelvoort | TX 1-325659 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/business/from-economic-theory-to-harvard-don.html | FROM ECONOMIC THEORY TO HARVARD DON | By Karen W Arenson | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/business/investing-electric-utilities-a-shaky-new-world.html | INVESTINGELECTRIC UTILITIES A SHAKY NEW WORLD | By Claudia Rosett | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/business/morgan-stanley-fights-for-no-1.html | MORGAN STANLEY FIGHTS FOR NO 1 | By Michael Blumstein | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/business/no-headline-091848.html | No Headline | By Tamar Lewin | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/business/personal-finace-social-security-credit-and-ira-s.html | PERSONAL FINACE SOCIAL SECURITY CREDIT AND IRAS | By Deborah Rankin | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/business/regan-says-loan-to-theargentines-is-to-avert-crisis.html | REGAN SAYS LOAN TO THEARGENTINES IS TO AVERT CRISIS | By Peter T Kilborn Special To the New York Times | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/business/steel-executive-melding-two-rivals-down-into-one-ltv.html | STEEL EXECUTIVE MELDING TWO RIVALS DOWN INTO ONE LTV | By Steven Greenhouse | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/business/the-chinese-revival-in-free-enterprise-taking-capitalism-to-the-streets.html | THE CHINESE REVIVAL IN FREE ENTERPRISE TAKING CAPITALISM TO THE STREETS | By Christopher S Wren | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/business/week-in-business-argentina-faces-another-deadline.html | WEEK IN BUSINESS ARGENTINA FACES ANOTHER DEADLINE | By Merrill Perlman | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/business/whats-new-in-management.html | WHATS NEW IN MANAGEMENT | By Ann Morrison and Morgan W McCall Jr | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/about-men-standing-his-ground.html | ABOUT MEN STANDING HIS GROUND | By Michael Norman | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/congress-according-to-baker.html | CONGRESS ACCORDING TO BAKER | By Howard Baker Jr | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/fashion-beauty-the-hair-clip.html | FASHIONBEAUTY THE HAIR CLIP | By June Weir | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/food-sweet-charlotte.html | FOOD SWEET CHARLOTTE | By Craig Claiborne With Pierre Franey | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/mans-role-on-earth.html | MANS ROLE ON EARTH | By Lewis Thomas | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/notes-from-newfoundland.html | NOTES FROM NEWFOUNDLAND | By Douglas Martin | TX 1-325659 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/on-language-who-s-a-patsy.html | ON LANGUAGE WHOS A PATSY | By William Safire | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/poised-for-the-persian-gulf.html | POISED FOR THE PERSIAN GULF | By Richard Halloran | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/sunday-observer-baby-boomers.html | SUNDAY OBSERVER BABY BOOMERS | By Russell Baker | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/the-verdict-on-juries.html | THE VERDICT ON JURIES | By Irving R Kaufman | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/magazine/the-words-and-music-of-stephen-sondheim.html | THE WORDS AND MUSIC OF STEPHEN SONDHEIM | By Samuel G Freedman | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/movies/a-comedy-about-new-japanese-middle-class.html | A COMEDY ABOUT NEW JAPANESE MIDDLE CLASS | By Vincent Canby | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/movies/film-festival-ghana-tale-of-progress-and-family.html | FILM FESTIVAL GHANA TALE OF PROGRESS AND FAMILY | By Vincent Canby | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/movies/german-view-of-sexes.html | GERMAN VIEW OF SEXES | By Janet Maslin | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/movies/hungarian-princess.html | HUNGARIAN PRINCESS | By Janet Maslin | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/movies/new-directors-new-films-a-comedy-about-new-japanese-middle-class.html | NEW DIRECTORSNEW FILMS A COMEDY ABOUT NEW JAPANESE MIDDLE CLASS | By Vincent Canby | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/1946-highway-plan-advances.html | 1946 HIGHWAY PLAN ADVANCES | By Sharon Monahan | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/2-mothers-begin-spina-bifida-group.html | 2 MOTHERS BEGIN SPINA BIFIDA GROUP | By Ann B Silverman | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/3-democratic-rivals-winding-up-their-new-york-state-campaigns.html | 3 DEMOCRATIC RIVALS WINDING UP THEIR NEW YORK STATE CAMPAIGNS | By Joseph B Treaster | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/a-peripatetic-clerics-personal-museum.html | A PERIPATETIC CLERICS PERSONAL MUSEUM | By Sharon Monahan | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/a-war-story-told-in-oil.html | A WAR STORY TOLD IN OIL | By Frances Phipps | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | Martha A Miles | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/about-westchester-an-ear-to-the-stars.html | About Westchester AN EAR TO THE STARS | By Lynne Ames | TX 1-325659 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/after-a-primary-a-bid-for-unity.html | AFTER A PRIMARY A BID FOR UNITY | By Richard L Madden | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/alliance-forms-on-croton-schools.html | ALLIANCE FORMS ON CROTON SCHOOLS | By Elizabeth Field | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/antiques-resurgence-in-chinese-porcelains.html | ANTIQUESRESURGENCE IN CHINESE PORCELAINS | By Doris Ballard | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/art-a-tribute-to-virtuoso-in-ceramics.html | ArtA TRIBUTE TO VIRTUOSO IN CERAMICS | By William Zimmer | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/art-at-hudson-three-shows-on-dance.html | ArtAT HUDSON THREE SHOWS ON DANCE | By William Zimmer | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/art-award-winners-show-colorful-painting-and-cool-sculpture.html | ARTAWARD WINNERS SHOW COLORFUL PAINTING AND COOL SCULPTURE | By Helen A Harrison | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/art-photographer-recalls-martha-graham-years.html | ArtPHOTOGRAPHER RECALLS MARTHA GRAHAM YEARS | By Andrea Lublinski | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/artist-sculpts-a-soft-city.html | ARTIST SCULPTS A SOFT CITY | By Laurie A ONeill | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/blind-woman-is-a-top-skier.html | BLIND WOMAN IS A TOP SKIER | By Morgan McGinley | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/computer-advice-aids-political-candidates.html | COMPUTER ADVICE AIDS POLITICAL CANDIDATES | By Paul Bass | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/conferees-argue-eisenhower-role.html | CONFEREES ARGUE EISENHOWER ROLE | By Walter Goodman | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/connecticut-guide-086687.html | Connecticut Guide | By Eleanor Charles | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/connecticut-opinion-needed-a-national-silliness-day.html | CONNECTICUT OPINION NEEDED A NATIONAL SILLINESS DAY | By Allia Zobel | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/connecticut-opinions-prosperity-rests-on-our-schools.html | CONNECTICUT OPINIONSPROSPERITY RESTS ON OUR SCHOOLS | By Russell G DOench Jr | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/connecticut-opinions-weather-regn-fogg-and-cluds.html | CONNECTICUT OPINIONS WEATHER REGN FOGG AND CLUDS | By Steven Marks | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/county-to-sponsor-health-walks.html | COUNTY TO SPONSOR HEALTH WALKS | By Felice Buckvar | TX 1-325659 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/crafts-the-artist-as-gallery-owner.html | CRAFTS THE ARTIST AS GALLERY OWNER | By Patricia Malarcher | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/democrats-see-li-as-as-key-in-primary-vote.html | DEMOCRATS SEE LI AS AS KEY IN PRIMARY VOTE | By Frank Lynn | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/dining-out-a-family-run-inn-in-sayville.html | DINING OUT A FAMILYRUN INN IN SAYVILLE | By Florence Fabricant | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/dining-out-french-atmosphere-in-fort-lee.html | DINING OUTFRENCH ATMOSPHERE IN FORT LEE | By Anne Semmes | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/dining-out-french-atmosphere-in-fort-lee.html | Dining OutFRENCH ATMOSPHERE IN FORT LEE | By Anne Semmes | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/dining-out-sturdy-fare-across-the-river.html | Dining Out STURDY FARE ACROSS THE RIVER | By M H Reed | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/dining-out-the-hot-items-really-are.html | DINING OUT THE HOT ITEMS REALLY ARE | By Patricia Brooks | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/dispute-snags-cleanup-oftoxic-waste.html | DISPUTE SNAGS CLEANUP OFTOXIC WASTE | By Anne C Fullam | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/early-manifestation-a-clue-to-disorder.html | EARLY MANIFESTATION A CLUE TO DISORDER | By Fredda Sacharow | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/excolony-town-balks-at-celebration.html | EXCOLONY TOWN BALKS AT CELEBRATION | By Peggy McCarthy | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/film-depicts-life-in-brass-valley.html | FILM DEPICTS LIFE IN BRASS VALLEY | By Paul Bass | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/follow-up-on-the-news-091789.html | FOLLOWUP ON THE NEWS | By Richard Haitch the Scent Clock | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/follow-up-on-the-news-093118.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/followup-on-the-new.html | FOLLOWUP ON THE NEW | By Richard Haitch Reversing Bias | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/followup-on-the-news.html | FOLLOWUP ON THE NEWS | By Richard Haitch Citizen Rights | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/food-spring-onions-green-shoots-included-get-a-starring-role.html | Food SPRING ONIONS GREEN SHOOTS INCLUDED GET A STARRING ROLE | By Florence Fabricant | TX 1-325659 | 1984-04-06 |

| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/gardening-how-to-cultivate-fruit-treees.html | Gardening HOW TO CULTIVATE FRUIT TREEES | By Carl Totemeier | TX 1-325659 | 1984-04-06 |
|---|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/gardening-how-to-cultivate-fruit-trees.html | GARDENING HOW TO CULTIVATE FRUIT TREES | By Carl Totemeier | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/gardening-how-to-cultivate-fruit-trees.html | Gardening HOW TO CULTIVATE FRUIT TREES | By Carl Totemeier | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/gardening-how-to-cultivate-fruit-trees.html | Gardening HOW TO CULTIVATE FRUIT TREES | By Carl Totemeier | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/group-bids-change-in-marriage-law.html | GROUP BIDS CHANGE IN MARRIAGE LAW | By Tessa Melvin | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/hart-advocates-joint-efforts-to-draft-stricter-gun-laws.html | HART ADVOCATES JOINT EFFORTS TO DRAFT STRICTER GUN LAWS | By Frank Lynn | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/health-medicine.html | HEALTH  MEDICINE | By Sandra Friedland | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/help-for-bizarre-eating-patterns.html | HELP FOR BIZARRE EATING PATTERNS | By Phyllis Bernstein | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/home-clinic-extra-duty-for-circular-saws-cutting-metal-and-stone.html | Home Clinic EXTRA DUTY FOR CIRCULAR SAWS CUTTING METAL AND STONE | By Bernard Gladstone | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/indian-point-inquiry-coming-to-an-end.html | INDIAN POINT INQUIRY COMING TO AN END | By Matthew L Wald | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/inmates-to-repair-state-highways.html | INMATES TO REPAIR STATE HIGHWAYS | By Robert E Tomasson | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/judge-ousted-for-handling-cases-involving-spouse.html | JUDGE OUSTED FOR HANDLING CASES INVOLVING SPOUSE | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/legislators-pass-new-state-budget.html | LEGISLATORS PASS NEW STATE BUDGET | By Josh Barbanel Special To the New York Times | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/life-savers-plant-to-be-apartments.html | LIFE SAVERS PLANT TO BE APARTMENTS | By Lena Williams | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | Barbara Delatiner | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/long-island-opinion-admission-to-college-that-extra-edge.html | LONG ISLAND OPINION ADMISSION TO COLLEGE THAT EXTRA EDGE | By Barbara Gerbasi | TX 1-325659 | 1984-04-06 |

| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/long-island-opinion-good-neighbors-at-pilgrim-state.html | LONG ISLAND OPINIONGOOD NEIGHBORS AT PILGRIM STATE | By Diane Lundegaard | TX 1-325659 | 1984-04-06 |
|---|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/long-island-opinion-it-all-seemed-so-logical-and-then.html | LONG ISLAND OPINIONIT ALL SEEMED SO LOGICAL  AND THEN | By Stuart Hersh | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/long-island-opinion-seeking-answers-from-my-ancestors.html | LONG ISLAND OPINIONSEEKING ANSWERS FROM MY ANCESTORS | By Kehl OHagan | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/long-islanders-corporate-chief-ponders-drug-lag.html | LONG ISLANDERS CORPORATE CHIEF PONDERS DRUG LAG | By Lawrence Van Gelder | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/losers-to-challenge-ottinger-aide-in-the-primary.html | LOSERS TO CHALLENGE OTTINGER AIDE IN THE PRIMARY | By James Feron | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/microwave-standards-are-sought.html | MICROWAVE STANDARDS ARE SOUGHT | By Robert A Hamilton | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/miss-travers-sets-ridgefield-concert.html | MISS TRAVERS SETS RIDGEFIELD CONCERT | By Steve Wosahla | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/mondale-spans-new-york-state-in-campaign-for-votes-in-primary.html | MONDALE SPANS NEW YORK STATE IN CAMPAIGN FOR VOTES IN PRIMARY | By Maurice Carroll | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/more-in-minorities-studying-medicine.html | MORE IN MINORITIES STUDYING MEDICINE | By Ronald Sullivan | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/music-premieres-and-pop.html | MUSIC PREMIERES AND POP | By Robert Sherman | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/new-jersey-journal-084248.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/new-rides-to-mark-playland-opening.html | NEW RIDES TO MARK PLAYLAND OPENING | By Franklin Whitehouse | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/new-rochelle-honors-arturo-toscanini.html | NEW ROCHELLE HONORS ARTURO TOSCANINI | By Ian T MacAuley | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/new-york-democrats-gain-black-and-hispanic-voters.html | NEW YORK DEMOCRATS GAIN BLACK AND HISPANIC VOTERS | By Sam Roberts | TX 1-325659 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/pinelands-regulation-2-state-views-due.html | PINELANDS REGULATION 2 STATE VIEWS DUE | By Carlo M Sardella | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/post-is-picketed-by-striking-guild-members.html | POST IS PICKETED BY STRIKING GUILD MEMBERS | By Robert D McFadden | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/princeton-land-plan-dropped.html | PRINCETON LAND PLAN DROPPED | By Paul BenItzak | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/public-budget-making-has-personal-aspects.html | PUBLIC BUDGET MAKING HAS PERSONAL ASPECTS | By Edward A Gargan | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/put-schools-on-the-road.html | PUT SCHOOLS ON THE ROAD | By Esther M Bearg | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/riders-as-tough-critics-pass-new-subway-cars.html | RIDERS AS TOUGH CRITICS PASS NEW SUBWAY CARS | By Sara Rimer | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/running-into-a-block-office.html | RUNNING INTO A BLOCK OFFICE | By Tom Lederer | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/school-boards-need-your-help.html | SCHOOL BOARDS NEED YOUR HELP | By Bonnie Hectus | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/school-seeks-new-ways.html | SCHOOL SEEKS NEW WAYS | By David Plavin | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/school-vote-local-issues-in-spotlight.html | SCHOOL VOTE LOCAL ISSUES IN SPOTLIGHT | By Louise Saul | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/smyslov-loses-to-kasparov-in-9th-game-of-chess-match.html | SMYSLOV LOSES TO KASPAROV IN 9TH GAME OF CHESS MATCH | By Robert Byrne | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/southampton-split-widens-over-mansion.html | SOUTHAMPTON SPLIT WIDENS OVER MANSION | By Mary Cummings | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/speaking-personally-beneath-mother-loves-romanticization-is-the.html | Speaking PersonallyBENEATH MOTHER LOVES ROMANTICIZATION IS THE TRUE INSTINCT | By Mickey Klar Marks | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/speaking-personally-running-with-a-new-pespective.html | Speaking PersonallyRUNNING WITH A NEW PESPECTIVE | By Theodora A Remas | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/squatters-are-told-to-leave-ramshackle-jersey-boat-club.html | SQUATTERS ARE TOLD TO LEAVE RAMSHACKLE JERSEY BOAT CLUB | AP | TX 1-325659 | 1984-04-06 |

| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/state-acts-to-cut-saveharmless.html | STATE ACTS TO CUT SAVEHARMLESS | By Stewart Kampel | TX 1-325659 | 1984-04-06 |
|---|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/state-seeks-more-data-on-autism.html | STATE SEEKS MORE DATA ON AUTISM | By Fredda Sacharow | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/state-technology-grants-halfway-there.html | STATE TECHNOLOGY GRANTS HALFWAY THERE | By Marian Courtney | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/swallows-return-to-lambertville.html | SWALLOWS RETURN TO LAMBERTVILLE | By Leo H Carney | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/teachers-union-cools-on-board-races.html | TEACHERS UNION COOLS ON BOARD RACES | By Louise Saul | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/the-chilly-sailors-of-essex.html | THE CHILLY SAILORS OF ESSEX | By John B Forbes | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/the-lively-arts-dressing-actors-is-not-all-frills.html | THE LIVELY ARTSDRESSING ACTORS IS NOT ALL FRILLS | By Barbara Delatiner | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/theater-author-and-professor-returns-to-stage.html | Theater AUTHOR AND PROFESSOR RETURNS TO STAGE | By Alvin Klein | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/theater-in-review-not-so-blithe-spirit-at-whole-theater.html | THEATER IN REVIEW NOTSOBLITHE SPIRIT AT WHOLE THEATER | By Alvin Klein | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/theater-in-review-shivaree-new-but-overwritten.html | THEATER IN REVIEW SHIVAREE NEW BUT OVERWRITTEN | By Alvin Klein | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/theater-review-family-is-focus-of-the-middle-ages.html | THEATER REVIEW FAMILY IS FOCUS OF THE MIDDLE AGES | By Leah D Frank | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/thousands-cheer-jackson-at-rally-in-harlem.html | THOUSANDS CHEER JACKSON AT RALLY IN HARLEM | By Gerald M Boyd | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/towns-save-money-on-insurance-risks.html | TOWNS SAVE MONEY ON INSURANCE RISKS | By Robert A Hamilton | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/trial-opens-in-fort-dix-medical-fraud.html | TRIAL OPENS IN FORT DIX MEDICAL FRAUD | By Donald Janson | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/virgin-forest-lures-hikers.html | VIRGIN FOREST LURES HIKERS | By Renee Kuker | TX 1-325659 | 1984-04-06 |

| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/wainwright-house-weighs-its-future.html | WAINWRIGHT HOUSE WEIGHS ITS FUTURE | By Rhoda M Gilinsky | TX 1-325659 | 1984-04-06 |
|---|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/welfare-hotel-children-get-a-camp.html | WELFARE HOTEL CHILDREN GET A CAMP | By Sheila Rule | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/westchester-guide-086583.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/westchester-journal-084407.html | WESTCHESTER JOURNAL | By Tessa Melvin | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/westchester-opinions-a-teacher-finds-heart-of-teaching.html | WESTCHESTER OPINIONSA TEACHER FINDS HEART OF TEACHING | By John D Lawry | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/westchster-opinions-to-mittens-with-love.html | WESTCHSTER OPINIONSTO MITTENS WITH LOVE | By Paul M Solenick | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/wetlands-inspection-reports-at-issue.html | WETLANDS INSPECTION REPORTS AT ISSUE | By Peter Geller | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/nyregion/zoo-seeks-help-in-breeding-eagles.html | ZOO SEEKS HELP IN BREEDING EAGLES | By Leo H Carney | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/obituaries/luigi-barzini-italian-author-dies-at-75-in-rome.html | LUIGI BARZINI ITALIAN AUTHOR DIES AT 75 IN ROME | By Albin Krebs | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/obituaries/the-rev-karl-rahner-80-leading-catholic-theologian.html | THE REV KARL RAHNER 80 LEADING CATHOLIC THEOLOGIAN | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/foreign-affairs-thanks-to-congress.html | FOREIGN AFFAIRS THANKS TO CONGRESS | By Flora Lewis | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/the-old-partys-over.html | THE OLD PARTYS OVER | By Richard Wade | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/opinion/washington-the-fool-s-paradise.html | WASHINGTON THE FOOLS PARADISE | By James Reston | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/developing-office-space-now-costs-250-a-sq-ft.html | DEVELOPING OFFICE SPACE NOW COSTS  250 A SQ FT | By Damon Stetson | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/flushing-rehabilitation-raises-cost-pass-along-issuez.html | FLUSHING REHABILITATION RAISES COST PASSALONG ISSUEz | By Alan S Oser | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/in-new-jersey-adults-only-village-for-the-young-at-heart.html | IN NEW JERSEY ADULTSONLY VILLAGE FOR THE YOUNG AT HEART | By Anthony Depalma | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/no-headline-089052.html | No Headline | By Eleanor Charles | TX 1-325659 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/postings-a-condominium-colony-with-a-rural-touch.html | POSTINGS A CONDOMINIUM COLONY WITH A RURAL TOUCH | By Shawn G Kennedy | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/postings-art-imitates-life.html | POSTINGS ART IMITATES LIFE | By Shawn G Kennedy | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/postings-co-op-for-con-ed.html | POSTINGS COOP FOR CON ED | By Shawn G Kennedy | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/postings-corporate-cupola.html | POSTINGS CORPORATE CUPOLA | By Shawn G Kennedy | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/q-a-with-the-outgoing-rent-law-administrator.html | Q  A WITH THE OUTGOING RENTLAW ADMINISTRATOR | By Dee Wedemeyer | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/strategies-in-finding-rentals.html | STRATEGIES IN FINDING RENTALS | By Andree Brooks | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/realestate/west-side-zoning-plan-criticized.html | WEST SIDE ZONING PLAN CRITICIZED | By Mark Sherman | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/2-sisters-from-manhattan-seek-spots-on-kayak-team.html | 2 SISTERS FROM MANHATTAN SEEK SPOTS ON KAYAK TEAM | By William C Rhoden | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/35407-see-pistons-top-bucks.html | 35407 SEE PISTONS TOP BUCKS | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/aquedcut-opens-without-a-stakes.html | AQUEDCUT OPENS WITHOUT A STAKES | By Steven Crist | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/baseball-goes-hollywood-well-not-exactly.html | BASEBALL GOES HOLLYWOOD WELL NOT EXACTLY | By Gene Kirby | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/bruins-take-over-first-place.html | Bruins Take Over First Place | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/couples-leads-tpc-by-two.html | COUPLES LEADS TPC BY TWO | By Gordon S White Jr | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/french-favored-in-ocean-solo-race.html | French Favored In Ocean Solo Race | By Joanne A Fishman | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/georgetown-with-rally-and-houston-gain-final.html | GEORGETOWN WITH RALLY AND HOUSTON GAIN FINAL | By Peter Alfano Special To the New York Times | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/gomez-takes-title-on-points.html | Gomez Takes Title on Points | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/haines-captures-title-in-soling-class-sailing.html | Haines Captures Title In Soling Class Sailing | AP | TX 1-325659 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/indy-car-circuit-takes-to-the-streets.html | INDY CAR CIRCUIT TAKES TO THE STREETS | By Steve Potter | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/islanders-clinch-division-title.html | ISLANDERS CLINCH DIVISION TITLE | By Gerald Eskenazi | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/knicks-beaten-36-points-for-king.html | KNICKS BEATEN 36 POINTS FOR KING | By Sam Goldaper | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/korean-keeps-title.html | Korean Keeps Title | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/lease-on-stadium-approved-for-colts-by-indianapolis.html | Lease on Stadium Approved for Colts By Indianapolis | By Frank Litsky | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/liverpool-regains-lead-by-defeating-watford.html | Liverpool Regains Lead By Defeating Watford | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/nets-lose-to-celtics-dawkins-is-injured.html | NETS LOSE TO CELTICS DAWKINS IS INJURED | By Roy S Johnson | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/new-henderson-charge.html | New Henderson Charge | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/no-headline-092142.html | No Headline | By Joseph Durso | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/outdoors-by-foot-ski-and-canoe-in-the-kaaterskill-rush.html | OUTDOORSBY FOOT SKI AND CANOE IN THE KAATERSKILL RUSH | By Neslon Bryantcatskill Ny | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/rangers-lose-5-3-to-play-islanders.html | RANGERS LOSE 53 TO PLAY ISLANDERS | By Kevin Dupont | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/sports-of-the-times-12-vans-to-indianapolis.html | SPORTS OF THE TIMES 12 VANS TO INDIANAPOLIS | By Dave Anderson | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/sports-of-the-times-five-fours-for-houston-s-lewis.html | SPORTS OF THE TIMES FIVE FOURS FOR HOUSTONS LEWIS | By George Vecsey | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/swale-wins-florida-derby.html | SWALE WINS FLORIDA DERBY | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/swan-beats-odds-in-sticking-with-mets.html | SWAN BEATS ODDS IN STICKING WITH METS | By Jane Gross | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/the-system-not-the-stars-keeps-orioles-on-top.html | THE SYSTEM NOT THE STARS KEEPS ORIOLES ON TOP | By Murray Chass | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/unsettled-outlook.html | UNSETTLED OUTLOOK | By Murray Chass | TX 1-325659 | 1984-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/views-of-sport-a-few-of-ray-meyers-favorite-things.html | VIEWS OF SPORT A FEW OF RAY MEYERS FAVORITE THINGS | By Ray Meyer | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/virginia-falls-in-49-47-duel.html | VIRGINIA FALLS IN 4947 DUEL | By Malcolm Moran | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/winnipeg-wins-curling.html | Winnipeg Wins Curling | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/sports/young-unlikely-millionaire-puts-madness-behind-him.html | YOUNG UNLIKELY MILLIONAIRE PUTS MADNESS BEHIND HIM | By Michael Janofsky | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/style/future-events.html | Future Events | By Robert E Tomasson | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/theater/actresses-of-special-grace.html | ACTRESSES OF SPECIAL GRACE | Walter Kerr | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/theater/call-it-mad-but-it-s-pure-maclaine.html | CALL IT MAD BUT ITS PURE MACLAINE | By Aljean Harmetz | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/theater/how-an-uneasy-alliance-helps-shape-broadway.html | HOW AN UNEASY ALLIANCE HELPS SHAPE BROADWAY | By Samuel G Freedman | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/theater/saroyan-s-comedy-screen-to-stage.html | SAROYANS COMEDY SCREEN TO STAGE | By Stephen Farber | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/a-greek-treasure-in-france.html | A GREEK TREASURE IN FRANCE | By Paul Lewis | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/amsterdam-speaks-for-itself.html | AMSTERDAM SPEAKS FOR ITSELF | By Donald Goddard | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/ascending-to-the-stars-in-france.html | ASCENDING TO THE STARS IN FRANCE | By Patricia Wells | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/britain-s-restaurant-revolution.html | BRITAINS RESTAURANT REVOLUTION | By Rw Apple Jr | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/practical-traveler-a-guide-to-guidebooks.html | PRACTICAL TRAVELER A GUIDE TO GUIDEBOOKS | By Margot Slade | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/sicilys-ancient-aerie-of-stone.html | SICILYS ANCIENT AERIE OF STONE | By Kay Eldredge | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/the-paris-of-africa.html | THE PARIS OF AFRICA | By Marylin Bender | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/travel-advisory-caribbean-carnivals-english-countryside.html | TRAVEL ADVISORY CARIBBEAN CARNIVALS ENGLISH COUNTRYSIDE | By Lawrence Van Gelder | TX 1-325659 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/tucked-away-yet-another-sistine-chapel.html | TUCKED AWAY YET ANOTHER SISTINE CHAPEL | By Louis Inturrisi | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/travel/whats-doing-in-baltimore.html | WHATS DOING IN BALTIMORE | By Peter J Kumpa | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/25-years-in-air-piracy-case.html | 25 Years in Air Piracy Case | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/admiral-reports-missile-shortage.html | ADMIRAL REPORTS MISSILE SHORTAGE | By Richard Halloran | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/around-the-nation-3-ski-patrolmen-killed-in-avalanche.html | AROUND THE NATION 3 Ski Patrolmen Killed in Avalanche | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/around-the-nation-800000-chicago-arrests-voided-by-federal-judge.html | AROUND THE NATION 800000 Chicago Arrests Voided by Federal Judge | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/around-the-nation-drunken-driving-term-pay-widow-for-30-years.html | AROUND THE NATION Drunken Driving Term Pay Widow for 30 Years | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/around-the-nation-evacuation-is-begun-from-cruise-ship-on-bar.html | AROUND THE NATION Evacuation Is Begun From Cruise Ship on Bar | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/campaign-notes-wisconsin-vote-is-set-to-fill-zablocki-seat.html | CAMPAIGN NOTES Wisconsin Vote Is Set To Fill Zablocki Seat | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/clark-names-interior-aide.html | Clark Names Interior Aide | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/colorado-governor-aims-to-provoke.html | COLORADO GOVERNOR AIMS TO PROVOKE | By Iver Peterson | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/commercial-made-by-hart-team-on-time-that-was-bought-and-borrowed.html | COMMERCIAL MADE BY HART TEAM ON TIME THAT WAS BOUGHT AND BORROWED | By Dudley Clendinen | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/credentials-of-400-doctors-in-state-being-studied.html | CREDENTIALS OF 400 DOCTORS IN STATE BEING STUDIED | By Richard D Lyons | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/critics-question-experience-of-reagan-s-choice-for-judgeship.html | CRITICS QUESTION EXPERIENCE OF REAGANS CHOICE FOR JUDGESHIP | By David Margolick | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/fad-for-eyeglass-frames-linked-to-4-slayings.html | FAD FOR EYEGLASS FRAMES LINKED TO 4 SLAYINGS | By William Robbins | TX 1-325659 | 1984-04-06 |

| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/fish-proposed-for-us-list.html | Fish Proposed for US List | AP | TX 1-325659 | 1984-04-06 |
|---|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/hart-and-mondale-are-closer-on-central-america.html | HART AND MONDALE ARE CLOSER ON CENTRAL AMERICA | By Fay S Joyce | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/industry-weakness-slows-soviet-nuclear-program.html | INDUSTRY WEAKNESS SLOWS SOVIET NUCLEAR PROGRAM | By Theodore Shabad | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/killer-of-son-is-executed-in-texas-after-asking-forgiveness-for-all.html | KILLER OF SON IS EXECUTED IN TEXAS AFTER ASKING FORGIVENESS FOR ALL | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/los-angeles-pressing-inquiry-into-sexual-abuse-of-children.html | LOS ANGELES PRESSING INQUIRY INTO SEXUAL ABUSE OF CHILDREN | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/new-prayer-bill-studied-in-house.html | NEW PRAYER BILL STUDIED IN HOUSE | By Steven V Roberts | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/nixon-goes-to-look-at-plans-for-library-housing-his-papers.html | NIXON GOES TO LOOK AT PLANS FOR LIBRARY HOUSING HIS PAPERS | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/olympic-organizers-gear-up-for-a-frenetic-stretch-drive.html | OLYMPIC ORGANIZERS GEAR UP FOR A FRENETIC STRETCH DRIVE | By Robert Lindsey Special To the New York Times | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/sun-belt-is-favored-by-rules-on-federal-mass-transit-aid.html | SUN BELT IS FAVORED BY RULES ON FEDERAL MASSTRANSIT AID | By Robert D Hershey Jr | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/tax-forms-arriving-slowly.html | Tax Forms Arriving Slowly | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/us-loses-lead-in-atom-power-technology.html | US LOSES LEAD IN ATOMPOWER TECHNOLOGY | By Matthew L Wald Special To the New York Times | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/us/us-prisons-28-overfilled.html | US Prisons 28 Overfilled | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/a-good-submarine-is-hard-to-find.html | A GOOD SUBMARINE IS HARD TO FIND | By Wayne Biddle | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/churches-becoming-home-to-central-american-exiles.html | CHURCHES BECOMING HOME TO CENTRAL AMERICAN EXILES | By Ari L Goldman | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/deficit-reducers-are-out-for-blood-but-is-pentagon-a-stone.html | DEFICIT REDUCERS ARE OUT FOR BLOOD BUT IS PENTAGON A STONE | By Jonathan Fuerbringer | TX 1-325659 | 1984-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/duarte-could-win-at-polls-lose-a-nation.html | DUARTE COULD WIN AT POLLS LOSE A NATION | By Richard J Meislin | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/ethnic-divisions-surface-in-the-campaign.html | ETHNIC DIVISIONS SURFACE IN THE CAMPAIGN | By John Herbers | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/hard-times-for-labor-in-steel-industry.html | HARD TIMES FOR LABOR IN STEEL INDUSTRY | By William Serrin | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/ideas-trends-aid-for-students-vs-tax-breaks.html | IDEAS  TRENDS Aid for Students Vs Tax Breaks | By Margot Slade and Richard Levine | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/ideas-trends-faulkner-poems-enjoy-a-little-later-success.html | IDEAS  TRENDS Faulkner Poems Enjoy a Little Later Success | By Margot Slade and Richard Levine | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/ideas-trends-paying-for-fuel-inefficiency.html | IDEAS  TRENDS Paying For Fuel Inefficiency | By Margot Slade and Richard Levine | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/ideas-trends.html | IDEAS  TRENDS | By Margot Slade and Richard Levine Margot Slade and Richard Levine | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/it-s-politics-as-usual-at-long-last.html | ITS POLITICS AS USUAL  AT LONG LAST | By David K Shipler | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/not-sure-bets.html | NOT SURE BETS | By Hedrick Smith | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/prague-plods-on-with-memories-of-68.html | PRAGUE PLODS ON WITH MEMORIES OF 68 | By James M Markham | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/pretoria-s-foes-feel-loss-of-main-ally.html | PRETORIAS FOES FEEL LOSS OF MAIN ALLY | By Alan Cowell | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/soviet-economic-planners-are-moving-into-the-classroom.html | SOVIET ECONOMIC PLANNERS ARE MOVING INTO THE CLASSROOM | By Serge Schmemann | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-democrats-bare-emotions-knuckles.html | THE DEMOCRATS BARE EMOTIONS KNUCKLES | By Howell Raines | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-nation-antisatellite-weapons-study.html | THE NATION Antisatellite Weapons Study | By Caroline Herron Michael Wright and Carlyle Douglas | TX 1-325659 | 1984-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-nation-decorations-all-around.html | THE NATION Decorations All Around | By Caroline Herron Michael Wright and Carlyle Douglas | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-nation-modified-stand-on-aid-and-bias.html | THE NATION Modified Stand On Aid and Bias | By Caroline Herron Michael Wright and Carlyle Douglas | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-nation-self-criticism-at-usia.html | THE NATION SelfCriticism At USIA | By Caroline Herron Michael Wright and Carlyle Douglas | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-nation-those-who-fell-through-the-safety-net.html | THE NATION Those Who Fell Through The Safety Net | By Caroline Rand Herron Michael Wright and Carlyle Douglas | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-region-a-nice-touch-for-queens.html | THE REGION A Nice Touch For Queens | By Katherine Roberts and Alan Finder | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-region-board-agrees-to-a-hearing-for-alvarado.html | THE REGION Board Agrees To a Hearing for Alvarado | By Katherine Roberts and Alan Finder | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-region-denying-an-edge-to-criminals.html | THE REGION  Denying an Edge To Criminals | By Katherine Roberts and Alan Finder Katherine Roberts  and Alan Finder | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-region-smoker-s-world-getting-smaller.html | THE REGION Smokers World Getting Smaller | By Katherine Roberts and Alan Finder | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-world-evidence-mounts-on-iraqi-use-of-gas-weapons.html | THE WORLD Evidence Mounts on Iraqi Use Of Gas Weapons | By Henry Giniger and Milt Freudenheim | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-world-latins-help-end-argentine-crisis.html | THE WORLD Latins Help End Argentine Crisis | By Henry Giniger and Milt Freudenhieim | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-world-marcos-contends-with-a-ghost.html | THE WORLD Marcos Contends With a Ghost | By Henry Giniger and Milt Freudenheim | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/weekinreview/the-world-one-more-try-one-more-failure.html | THE WORLD One More Try One More Failure | By Henry Giniger and Milt Freudenheim | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/300-french-troops-leave-lebanon-closing-out-the-multinational-force.html | 300 FRENCH TROOPS LEAVE LEBANON CLOSING OUT THE MULTINATIONAL FORCE | By E J Dionne Jr | TX 1-325659 | 1984-04-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/4000-germans-protest-reunion-of-ss-troops.html | 4000 GERMANS PROTEST REUNION OF SS TROOPS | By James M Markham | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/acid-rain-studies-lapse-in-canada.html | ACID RAIN STUDIES LAPSE IN CANADA | By Douglas Martin | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/angola-rebel-says-he-wants-peace.html | ANGOLA REBEL SAYS HE WANTS PEACE | By Alan Cowell | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/arms-unit-critical-of-left-and-right.html | ARMS UNIT CRITICAL OF LEFT AND RIGHT | By Leslie H Gelb | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/around-the-world-domestic-trade-minister-dies-in-crash-in-poland.html | AROUND THE WORLD Domestic Trade Minister Dies in Crash in Poland | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/around-the-world-weinberger-confers-with-military-in-greece.html | AROUND THE WORLD Weinberger Confers With Military in Greece | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/chemical-headed-for-iraq-is-seized-in-new-york.html | CHEMICAL HEADED FOR IRAQ IS SEIZED IN NEW YORK | By William R Greer | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/haig-contends-us-failed-in-lebanon.html | HAIG CONTENDS US FAILED IN LEBANON | By Bernard Gwertzman Special To the New York Times | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/holdout-nearly-ruined-argentine-debt-deal.html | HOLDOUT NEARLY RUINED ARGENTINE DEBT DEAL | By Robert A Bennett | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/honduras-ousts-its-top-general-an-ally-of-us.html | HONDURAS OUSTS ITS TOP GENERAL AN ALLY OF US | By Lydia Chavez  Special To the New York Times | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/iraqi-shiites-inured-to-war-s-deaths.html | IRAQI SHIITES INURED TO WARS DEATHS | By Henry Kamm | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/kin-of-israelis-lost-in-battle-cling-to-hope.html | KIN OF ISRAELIS LOST IN BATTLE CLING TO HOPE | By David K Shipler | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/lawmakers-welcome-pullout-from-lebanon.html | LAWMAKERS WELCOME PULLOUT FROM LEBANON | By Irvin Molotsky | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/mexico-seeks-closer-ties-among-latin-nations.html | MEXICO SEEKS CLOSER TIES AMONG LATIN NATIONS | By Alan Riding | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/mexico-took-the-lead-on-debt-aid-for-argentina.html | MEXICO TOOK THE LEAD ON DEBT AID FOR ARGENTINA | By Marlise Simons | TX 1-325659 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/palestinian-youths-are-hurt-in-protests-in-the-west-bank.html | Palestinian Youths Are Hurt In Protests in the West Bank | AP | TX 1-325659 | 1984-04-06 |
| 1984-04-01 | https://www.nytimes.com/1984/04/01/world/top-us-rights-aide-accuses-press-of-distortion.html | TOP US RIGHTS AIDE ACCUSES PRESS OF DISTORTION | By Jonathan Friendly | TX 1-325659 | 1984-04-06 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/archives/relationships-if-asking-favors-is-a-burden.html | RELATIONSHIPSIF ASKING FAVORS IS A BURDEN | BY Sharon Jackson | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/4-former-secretaries-of-state-discuss-continuity.html | 4 FORMER SECRETARIES OF STATE DISCUSS CONTINUITY | By John Corry | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/a-10-volume-look-at-garvey.html | A 10VOLUME LOOK AT GARVEY | By C Gerald Fraser | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/concert-cantilena-players.html | CONCERT CANTILENA PLAYERS | BY Tim Page | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/dance-paul-taylor.html | DANCE PAUL TAYLOR | By Jennifer Dunning | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/going-out-guide.html | GOING OUT GUIDE | BY Ricard F Shepard | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/leonard-bernstein-shows-3-talents.html | LEONARD BERNSTEIN SHOWS 3 TALENTS | By Bernard Holland | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/opera-84-met-finalists.html | OPERA 84 MET FINALISTS | By Bernard Holland | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/politcal-interviews-2-sides-ambivalent.html | POLITCAL INTERVIEWS 2 SIDES AMBIVALENT | By Sally Bedell Smith | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/tv-reviews-sins-of-the-past-has-many-types.html | TV REVIEWS  SINS OF THE PAST HAS MANY TYPES | By John J OConnor | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/arts/unification-church-is-starting-a-publishing-house.html | UNIFICATION CHURCH IS STARTING A PUBLISHING HOUSE | By Edwin McDowell | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/books/books-of-the-times-093621.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/a-banking-view-of-the-argentine-debt-chasm.html | A BANKING VIEW OF THE ARGENTINE DEBT CHASM | By Robert A Bennett | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/business-people-094610.html | BUSINESS PEOPLE | BY Pamela G Hollie | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/business-people-094614.html | BUSINESS PEOPLE | BY Pamela G Hollie | TX 1-320849 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/business-people-macandrews-forbes-completes-realignment.html | BUSINESS PEOPLE MacAndrews  Forbes Completes Realignment | BY Pamela G Hollie | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/few-trends-in-stock-trading.html | FEW TRENDS IN STOCK TRADING | By Daniel F Cuff | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/futures.html | FUTURES | BY H J Maidenberg | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/growth-called-key-to-rates.html | GROWTH CALLED KEY TO RATES | By Michael Quint | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/international-report-foreign-stocks-outspace-us-markets.html | INTERNATIONAL REPORT FOREIGN STOCKS OUTSPACE US MARKETS | By Kenneth N Gilpin | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/jardine-moving-plan-is-jolt-to-hong-kong.html | JARDINE MOVING PLAN IS JOLT TO HONG KONG | By Christopher S Wren | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/market-place-fund-manager-turns-cautious.html | MARKET PLACE Fund Manager Turns Cautious | BY Vartanig G Vartan | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/new-rises-seen-in-84-steel-prices.html | NEW RISES SEEN IN 84 STEEL PRICES | By Steven Greenhouse | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/pension-bill-split-house-committee.html | PENSION BILL SPLIT HOUSE COMMITTEE | By Irvin Molotsky | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/purchasing-agents-cite-slower-growth.html | PURCHASING AGENTS CITE SLOWER GROWTH | By Susan Chira | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/retroactivity-of-tax-bills-draws-fire.html | RETROACTIVITY OF TAX BILLS DRAWS FIRE | By Gary Klott | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/vatican-bank-inquiry-in-italy.html | Vatican Bank Inquiry in Italy | AP | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/washington-watch-business-help-for-democrats.html | WASHINGTON WATCH Business Help For Democrats | BY Peter T Kilborn | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/business/watershed-seen-in-argentine-loan.html | WATERSHED SEEN IN ARGENTINE LOAN | By Peter T Kilborn Special To the New York Times | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/archbishop-iakovos-marks-25-years.html | ARCHBISHOP IAKOVOS MARKS 25 YEARS | By Kenneth A Briggs | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/bridge-4-teams-fight-for-survival-in-grand-national-contest.html | BRIDGE 4 TEAMS FIGHT FOR SURVIVAL IN GRAND NATIONAL CONTEST | BY Alan Truscott | TX 1-320849 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/candidates-take-their-pleas-churches-streets-central-park-hart-eats-some-pasta.html | CANDIDATES TAKE THEIR PLEAS TO CHURCHES STREETS AND CENTRAL PARK HART EATS SOME PASTA THEN GOES FOR A RUN | By Frank Lynn | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/candidates-take-their-pleas-churches-streets-central-park-jackson-calls-for-new.html | CANDIDATES TAKE THEIR PLEAS TO CHURCHES STREETS AND CENTRAL PARK JACKSON CALLS FOR NEW DIRECTION TO EASE THE MISERY INDEX | By Ronald Smothers | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/candidates-take-their-pleas-churches-streets-central-park-links-with-state.html | CANDIDATES TAKE THEIR PLEAS TO CHURCHES STREETS AND CENTRAL PARK LINKS WITH THE STATE STRESSED BY MONDALE | By Maurice Carroll | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/carter-visits-housing-site-for-the-poor.html | CARTER VISITS HOUSING SITE FOR THE POOR | By William R Greer | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/consensus-on-spending.html | CONSENSUS ON SPENDING | By Michael Oreskes | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/diverse-groups-woo-primary-voters.html | DIVERSE GROUPS WOO PRIMARY VOTERS | By Barbara Basler | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/lost-copy-of-day-of-infamy-speech-found.html | LOST COPY OF DAY OF INFAMY SPEECH FOUND | By Harold Faber Special To the New York Times | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/new-york-day-by-day-a-giver-gets-a-party.html | NEW YORK DAY BY DAY A Giver Gets a Party | By David Bird and Susan Heller Anderrson | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/new-york-day-by-day-bridging-generations-with-a-tape-recorder.html | NEW YORK DAY BY DAY Bridging Generations With a Tape Recorder | By David Bird and Susan Heller Anderson | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/new-york-day-by-day-old-lower-east-side-goes-to-the-village.html | NEW YORK DAY BY DAY Old Lower East Side Goes to the Village | By David Bird and Susan Heller Anderson | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/new-yorkers-seek-pleasures.html | NEW YORKERS SEEK PLEASURES | By David W Dunlap | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/noted-scholar-thrives-at-community-college.html | NOTED SCHOLAR THRIVES AT COMMUNITY COLLEGE | By Gene I Maeroff | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/nyregion/spirits-soar-in-land-of-ram-s-pixels-and-megabytes.html | SPIRITS SOAR IN LAND OF RAMS PIXELS AND MEGABYTES | By Maureen Dowd | TX 1-320849 | 1984-04-05 |

| 1984-04-02 | https://www.nytimes.com/1984/04/02/obituaries/harry-h-engel.html | HARRY H ENGEL | AP | TX 1-320849 | 1984-04-05 |
|---|---|---|---|---|---|
| 1984-04-02 | https://www.nytimes.com/1984/04/02/obituaries/marvin-gaye-shot-killed-pop-singer-s-father-faces-charge-he-kept-fans-guessing.html | MARVIN GAYE IS SHOT AND KILLED POP SINGERS FATHER FACES CHARGE HE KEPT FANS GUESSING | By Robert Palmer | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/abroad-at-home-say-it-ain-t-so-pat.html | ABROAD AT HOME SAY IT AINT SO PAT | By Anthony Lewis | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/essay-winds-of-change.html | ESSAY WINDS OF CHANGE | By William Safire | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/meese-affairs-stakes.html | MEESE AFFAIRS STAKES | By Archibald Cox | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/opinion/striking-out.html | STRIKING OUT | By Stanley Cohen | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/a-breaktaking-confrontation-in-final.html | A BREAKTAKING CONFRONTATION IN FINAL | By Jack Rohan | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/andretti-triumphs-in-indy-car-race.html | ANDRETTI TRIUMPHS IN INDYCAR RACE | AP | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/bullets-rally-for-victory.html | BULLETS RALLY FOR VICTORY | AP | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/connors-defeats-kriek-in-final.html | Connors Defeats Kriek in Final | AP | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/couples-triumphs-trevino-is-second.html | COUPLES TRIUMPHS TREVINO IS SECOND | By Gordon S White Jr | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/dent-put-on-waivers.html | DENT PUT ON WAIVERS | AP | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/derby-outlook-unclear.html | DERBY OUTLOOK UNCLEAR | By Steven Crist | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/devils-drop-finale.html | Devils Drop Finale | By Alex Yannis | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/for-two-mets-less-pressure-in-84.html | FOR TWO METS LESS PRESSURE IN 84 | By Jane Gross | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/fred-brown-looks-ahead.html | FRED BROWN LOOKS AHEAD | By George Vecsey | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/generals-triumph-26-10.html | GENERALS TRIUMPH 2610 | By Michael Janofsky | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/islanders-pass-up-a-party.html | ISLANDERS PASS UP A PARTY | By Gerald Eskenazi | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/major-security-effort-is-planned-to-head-off-terrorism-at-games.html | MAJOR SECURITY EFFORT IS PLANNED TO HEAD OFF TERRORISM AT GAMES | By Robert Lindsey | TX 1-320849 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/nearing-record-abdul-jabbar-plays-with-joy.html | NEARING RECORD ABDULJABBAR PLAYS WITH JOY | By Roy S Johnson | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/new-york-4th-place.html | NEW YORK 4TH PLACE | By Dave Anderson | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/outdoors-sun-and-friendship-warm-opening-day.html | OUTDOORS SUN AND FRIENDSHIP WARM OPENING DAY | By Nelson Bryant | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/panthers-win-26-10-but-lose-carter.html | Panthers Win 2610 but Lose Carter | AP | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/question-box.html | Question Box | By S Lee Kanner | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/rangers-shut-out-whalers.html | RANGERS SHUT OUT WHALERS | By Kevin Dupont | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/sports-world-specials-a-fan-s-fan.html | SPORTS WORLD SPECIALS A Fans Fan | By Joseph P Fried and Robert Mcg Thomas Jr | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/sports-world-specials-hunters-retaliate.html | SPORTS WORLD SPECIALS Hunters Retaliate | By Joseph P Fried and Robert Mcg Thomas Jr | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/sports-world-specials-what-price-integrity.html | SPORTS WORLD SPECIALS What Price Integrity | By Joseph P Fried and Robert Mcg Thomas Jr | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/the-big-men-take-center-stage-ewing-under-pressure.html | THE BIG MEN TAKE CENTER STAGE EWING UNDER PRESSURE | By Peter Alfano | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/the-first-of-baseball-s-opening-days-is-today.html | THE FIRST OF BASEBALLS OPENING DAYS IS TODAY | By Joseph Durso | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/sports/yanks-and-royals-revolving-lineups-uncertain-futures.html | YANKS AND ROYALS REVOLVING LINEUPS UNCERTAIN FUTURES | By Murray Chass | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/style/elderly-migrating-to-cities-across-us.html | ELDERLY MIGRATING TO CITIES ACROSS US | By Glenn Collins | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/style/jack-and-jill-staying-in-touch.html | JACK AND JILL STAYING IN TOUCH | By Dorothy J Gaiter | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/theater/salesman-becomes-2d-best-selling-play.html | SALESMAN BECOMES 2DBESTSELLING PLAY | By Samuel G Freedman | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/theater/stage-the-harvesting-at-circle-rep.html | STAGE THE HARVESTING AT CIRCLE REP | By Frank Rich | TX 1-320849 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-04-02 | https://www.nytimes.com/1984/04/02/us/around-the-nation-fire-damaged-liner-declared-a-total-loss.html | AROUND THE NATION FireDamaged Liner Declared a Total Loss | AP | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/us/baltimore-starts-legal-bids-to-retake-colts-franchise.html | BALTIMORE STARTS LEGAL BIDS TO RETAKE COLTS FRANCHISE | By David Margolick | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/us/briefing-on-presidential-wives.html | BRIEFING On Presidential Wives | By William E Farrell and Warren Weaver Jr | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/us/congressional-wives-take-on-delicate-issue.html | CONGRESSIONAL WIVES TAKE ON DELICATE ISSUE | By Barbara Gamarekian | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/us/democrats-pledge-respect-but-yield-to-running-feud.html | DEMOCRATS PLEDGE RESPECT BUT YIELD TO RUNNING FEUD | By Howell Raines | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/us/economist-unbound-sounds-alarm.html | ECONOMIST UNBOUND SOUNDS ALARM | By Robert Pear | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/us/foes-of-abortion-examine-strategies-of-naacp.html | FOES OF ABORTION EXAMINE STRATEGIES OF NAACP | By E R Shipp | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/us/how-mondale-campaign-shaped-its-low-budget-television-attack-on-hart.html | HOW MONDALE CAMPAIGN SHAPED ITS LOWBUDGET TELEVISION ATTACK ON HART | By Dudley Clendinen | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/us/law-and-order-groups-oppose-an-oregon-justice.html | LAWANDORDER GROUPS OPPOSE AN OREGON JUSTICE | By Wallace Turner | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/us/many-cut-power-use-in-rate-protest-but-florida-utility-sees-little-effect.html | MANY CUT POWER USE IN RATE PROTEST BUT FLORIDA UTILITY SEES LITTLE EFFECT | By Reginald Stuart | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/us/medicare-to-adjust-payments.html | Medicare to Adjust Payments | AP | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/us/missile-system-change-seen-as-threat-to-treaty.html | MISSILE SYSTEM CHANGE SEEN AS THREAT TO TREATY | By Wayne Biddle | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/us/reagan-intervenes-to-spare-shelter-in-capital.html | REAGAN INTERVENES TO SPARE SHELTER IN CAPITAL | By Gerald M Boyd | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/us/us-embassy-in-israel-as-an-issue-in-campaign.html | US EMBASSY IN ISRAEL AS AN ISSUE IN CAMPAIGN | By Robert Pear | TX 1-320849 | 1984-04-05 |

| 1984-04-02 | https://www.nytimes.com/1984/04/02/us/wisconsin-s-76-year-old-open-primary-yields-to-caucuses.html | WISCONSINS 76YEAROLD OPEN PRIMARY YIELDS TO CAUCUSES | AP | TX 1-320849 | 1984-04-05 |
|---|---|---|---|---|---|
| 1984-04-02 | https://www.nytimes.com/1984/04/02/world/allied-military-spending-increase-urged-in-trilateral-draft-report.html | ALLIED MILITARY SPENDING INCREASE URGED IN TRILATERAL DRAFT REPORT | AP | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/world/argentine-says-accord-on-loans-is-a-triumph.html | ARGENTINE SAYS ACCORD ON LOANS IS A TRIUMPH | By Edward Schumacher | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/world/around-the-world-pravda-accuses-us-of-destroying-detente.html | AROUND THE WORLD Pravda Accuses US Of Destroying Detente | AP | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/world/bomb-blasts-disrupt-power-to-half-of-chile-s-population.html | Bomb Blasts Disrupt Power To Half of Chiles Population | AP | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/world/brazil-s-army-regime-rules-out-direct-election-of-president-in-85.html | BRAZILS ARMY REGIME RULES OUT DIRECT ELECTION OF PRESIDENT IN 85 | By Alan Riding | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/world/el-salvador-announces-official-election-results.html | EL SALVADOR ANNOUNCES OFFICIAL ELECTION RESULTS | AP | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/world/exile-of-general-is-laid-to-friction-in-honduran-army.html | EXILE OF GENERAL IS LAID TO FRICTION IN HONDURAN ARMY | By Lydia Chavez Special To the New York Times | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/world/in-the-men-s-world-of-a-british-union-she-s-the-boss.html | IN THE MENS WORLD OF A BRITISH UNION SHES THE BOSS | By R W Apple Jr | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/world/india-will-grant-sikhs-new-status.html | INDIA WILL GRANT SIKHS NEW STATUS | AP | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/world/iraq-reports-142-raids-on-iranians-positions.html | Iraq Reports 142 Raids On Iranians Positions | AP | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/world/israelis-cautious-over-us-embassy.html | ISRAELIS CAUTIOUS OVER US EMBASSY | By David K Shipler Special To the New York Times | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/world/israelis-shell-bekaa-area-in-lebanon.html | ISRAELIS SHELL BEKAA AREA IN LEBANON | By E J Dionne Jr | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/world/mubarak-hopes-to-restore-moscow-ties.html | MUBARAK HOPES TO RESTORE MOSCOW TIES | AP | TX 1-320849 | 1984-04-05 |
| 1984-04-02 | https://www.nytimes.com/1984/04/02/world/nato-issue-when-to-let-its-ships-fire.html | NATO ISSUE WHEN TO LET ITS SHIPS FIRE | By Drew Middleton | TX 1-320849 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-04-02 | https://www.nytimes.com/1984/04/02/world/reporter-s-notebook-angola-rebel-stakes-claim.html | REPORTERS NOTEBOOK ANGOLA REBEL STAKES CLAIM | By Alan Cowell | TX 1-320849 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/2-tv-series-on-women-do-well-in-prime-time.html | 2 TV SERIES ON WOMEN DO WELL IN PRIME TIME | By Sally Bedell Smith | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/abbado-to-replace-maazel-at-vienna-opera.html | Abbado to Replace Maazel at Vienna Opera | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/concert-the-premiere-of-leighton-s-fantasy.html | CONCERT THE PREMIERE OF LEIGHTONS FANTASY | By Donal Henahan | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/dance-paul-taylor-revives-1982-lost-found.html | DANCEPAUL TAYLOR REVIVES 1982 LOST FOUND | By Anna Kisselgoff | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/new-2-hour-weekly-tv-variety-show-saturday.html | NEW 2HOUR WEEKLY TV VARIETY SHOW SATURDAY | By Stephen Farber | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/no-headline-095316.html | No Headline | By Eleanor Blau | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/no-headline-095507.html | No Headline | By Walter Goodman | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/ousted-soviet-director-to-stage-opera-in-italy.html | Ousted Soviet Director To Stage Opera in Italy | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/arts/tv-review-views-of-weisskopf-on-science-and-morals.html | TV REVIEW VIEWS OF WEISSKOPF ON SCIENCE AND MORALS | By John Corry | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/books/greene-novel-written-in-40-s-to-be-published.html | GREENE NOVEL WRITTEN IN 40S TO BE PUBLISHED | By Edwin McDowell | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/books/high-court-won-t-hear-a-lawsuit-over-roots.html | High Court Wont Hear A Lawsuit Over Roots | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/advertising-advertising-pages-up.html | ADVERTISING Advertising Pages Up | By Philip H Dougherty | TX 1-320850 | 1984-04-05 |

| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/advertising-agency-stock-split.html | ADVERTISING Agency Stock Split | By Philip H Dougherty | TX 1-320850 | 1984-04-05 |
|---|---|---|---|---|---|
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/advertising-magazine-for-parents-in-premiere.html | Advertising Magazine For Parents In Premiere | By Philip H Dougherty | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/advertising-richard-weiner-inc-to-get-silver-anvil.html | ADVERTISING Richard Weiner Inc To Get Silver Anvil | By Philip H Dougherty | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/advertising-tracy-locke-wins.html | ADVERTISING TracyLocke Wins | By Philip H Dougherty | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/at-t-asks-us-to-lift-regulations.html | AT T ASKS US TO LIFT REGULATIONS | By Robert D Hershey Jr | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/brazil-hopeful-on-interest-burden.html | BRAZIL HOPEFUL ON INTEREST BURDEN | By Alan Riding | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/british-predict-rise-in-output.html | British Predict Rise in Output | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/broad-sec-inquiry-on-journal-writer-reported.html | BROAD SEC INQUIRY ON JOURNAL WRITER REPORTED | By Alex S Jones | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/building-outlays-up-sharp-6.9.html | BUILDING OUTLAYS UP SHARP 69 | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/business-and-the-law-accountants-vs-lawyers.html | Business and the Law Accountants Vs Lawyers | By Tamar Lewin | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/business-people-chief-fund-raisers-winding-up-efforts.html | BUSINESS PEOPLE  Chief FundRaisers Winding Up Efforts | By Leonard Sloane | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/cadillac-s-prices.html | Cadillacs Prices | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/carter-hawley-bid-by-limited.html | CARTER HAWLEY BID BY LIMITED | By Isadore Barmash | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/coffee-quota-talks-begin.html | Coffee Quota Talks Begin | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/credit-markets-interest-rates-rise-modestly.html | CREDIT MARKETS INTEREST RATES RISE MODESTLY | By Michael Quint | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/csx-profit-soars.html | CSX Profit Soars | By Phillip H Wiggins | TX 1-320850 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/dow-off-11.73-to-1153.16-volume-up.html | DOW OFF 1173 TO 115316 VOLUME UP | By Alexander R Hammer | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/french-price-rise-slim.html | French Price Rise Slim | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/housing-cost-index-steady.html | Housing Cost Index Steady | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/japan-us-to-discuss-beef-citrus.html | JAPAN US TO DISCUSS BEEF CITRUS | By Clyde H Farnsworth | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/market-place-analysts-split-on-car-makers.html | Market Place Analysts Split On Car Makers | By Vartanig G Vartan | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/mexicans-rescheduled-at-price-of-austerity.html | MEXICANS RESCHEDULED AT PRICE OF AUSTERITY | By Richard J Meislin | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/mission-insurance.html | Mission Insurance | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/reaction-by-vatican.html | Reaction By Vatican | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/silva-architect-of-debt-plan.html | SILVA ARCHITECT OF DEBT PLAN | By Peter T Kilborn | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/soviet-trade-emphasis-shifted-to-europe-in-83.html | SOVIET TRADE EMPHASIS SHIFTED TO EUROPE IN 83 | By Theodore Shabad | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/steel-import-fraud-fought.html | Steel Import Fraud Fought | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/suzuki-ships-cars-to-gm.html | Suzuki Ships Cars to GM | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/the-value-of-film-libraries.html | THE VALUE OF FILM LIBRARIES | By Sandra Salmans | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/utility-said-to-be-facing-bankruptcy.html | UTILITY SAID TO BE FACING BANKRUPTCY | By David E Sanger | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/business/west-german-output.html | West German Output | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/movies/growing-up-in-suburban-denmark.html | GROWING UP IN SUBURBAN DENMARK | By Janet Maslin | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/movies/new-directors-new-films-skyline-from-spain.html | NEW DIRECTORSNEW FILMS SKYLINE FROM SPAIN | By Vincent Canby | TX 1-320850 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-04-03 | https://www.nytimes.com/1984/04/03/movies/the-legacy-of-a-survivor.html | THE LEGACY OF A SURVIVOR | By Janet Maslin | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/article-096580-no-title.html | Article 096580  No Title | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/bridge-glubok-and-rosmarin-lead-survivors-in-grand-national.html | Bridge Glubok and Rosmarin Lead Survivors in Grand National | By Alan Truscott | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/first-black-miss-america-finds-unforeseen-issues.html | FIRST BLACK MISS AMERICA FINDS UNFORESEEN ISSUES | By Susan Chira | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/kasparov-and-smyslov-in-a-draw.html | KASPAROV AND SMYSLOV IN A DRAW | By Robert Byrne | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/koch-says-city-gets-too-little-in-state-budget.html | KOCH SAYS CITY GETS TOO LITTLE IN STATE BUDGET | By David W Dunlap | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/legislature-acted-to-muffle-consumer-voice-cuomo-says.html | LEGISLATURE ACTED TO MUFFLE CONSUMER VOICE CUOMO SAYS | By Edward A Gargan Special To the New York Times | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/mayor-criticizes-mta-s-capital-plan.html | MAYOR CRITICIZES MTAS CAPITAL PLAN | By Michael Goodwin | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-york-day-by-day-and-the-image.html | NEW YORK DAY BY DAY    And the Image | By Susan Heller Anderson and David Bird | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-york-day-by-day-pinhole-photography.html | NEW YORK DAY BY DAY Pinhole Photography | By Susan Heller Anderson and David Bird | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-york-day-by-day-primary-politics-the-contract.html | NEW YORK DAY BY DAY Primary Politics The Contract | By Susan Heller Anderson and David Bird | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-york-day-by-day-schub-on-stage-fright.html | NEW YORK DAY BY DAY Schub on Stage Fright | By Susan Heller Anderson and David Birdz | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-york-day-by-day-the-punch-line.html | NEW YORK DAY BY DAY    The Punch Line | By Susan Heller Anderson and David Bird | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-yorkers-to-vote-today-in-primary-hart.html | NEW YORKERS TO VOTE TODAY IN PRIMARY HART | By Maureen Dowd | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-yorkers-to-vote-today-in-primary-jackson.html | NEW YORKERS TO VOTE TODAY IN PRIMARY JACKSON | By Gerald M Boyd | TX 1-320850 | 1984-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/new-yorkers-to-vote-today-in-primary-mondale.html | NEW YORKERS TO VOTE TODAY IN PRIMARY MONDALE | By Maurice Carroll | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/shoreham-plan-for-testsgoes-to-a-new-panel.html | SHOREHAM PLAN FOR TESTSGOES TO A NEW PANEL | By David Bird | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/the-city-board-to-reveal-alvarado-charges.html | THE CITY  Board to Reveal Alvarado Charges | By United Press International | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/the-city-ira-fugitive-fights-extradition.html | THE CITY  IRA Fugitive Fights Extradition | By United Press International | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/the-region-li-man-guilty-inanesthesiacase.html | THE REGION  LI Man Guilty InAnesthesiaCase | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/the-region-town-is-pressed-on-desegregation.html | THE REGION  Town Is Pressed On Desegregation | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/nyregion/ward-orders-more-arrests-in-domestic-violence.html | WARD ORDERS MORE ARRESTS IN DOMESTIC VIOLENCE | By Leonard Buder | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/obituaries/hollis-frampton-dead-at-48-film-maker-photographer.html | Hollis Frampton Dead at 48Film Maker Photographer | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/obituaries/steele-commager-professor-of-classics-at-columbia-dies.html | STEELE COMMAGER PROFESSOR OF CLASSICS AT COLUMBIA DIES | By William G Blair | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/imf-medicine.html | IMF MEDICINE | By Henry S Bienen and Mark Gersovitz | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/in-the-nation-flip-flop-in-lebanon.html | IN THE NATION FLIPFLOP IN LEBANON | By Tom Wicker | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/inflation-isnt-beaten.html | INFLATION ISNT BEATEN | By Milton Friedman | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/opinion/new-york-reagan-s-homeless-cont-d.html | NEW YORK REAGANS HOMELESS CONTD | By Sydney H Schanberg | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/science/a-scientific-look-at-the-seal-hunt.html | A SCIENTIFIC LOOK AT THE SEAL HUNT | By Douglas Martin | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/science/about-education-scholar-harshly-criticizes-education-research.html | ABOUT EDUCATION SCHOLAR HARSHLY CRITICIZES EDUCATION RESEARCH | BY Fred M Hechinger | TX 1-320850 | 1984-04-05 |

| 1984-04-03 | https://www.nytimes.com/1984/04/03/science/astronomers-rehearse-for-halley-s.html | ASTRONOMERS REHEARSE FOR HALLEYS | By John Noble Wilford | TX 1-320850 | 1984-04-05 |
|---|---|---|---|---|---|
| 1984-04-03 | https://www.nytimes.com/1984/04/03/science/cheating-on-exams-for-doctors-causes-alarm.html | CHEATING ON EXAMS FOR DOCTORS CAUSES ALARM | By Richard D Lyons | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/science/education-bill-rekindles-debate-on-value-of-job-training.html | EDUCATION BILL REKINDLES DEBATE ON VALUE OF JOB TRAINING | By Gene I Maeroff | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/science/mission-hailed-in-india-as-step-into-space.html | MISSION HAILED IN INDIA AS STEP INTO SPACE | By William K Stevens | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/science/personal-computers-portable-that-travels-to-the-strangest-places.html | PERSONAL COMPUTERS PORTABLE THAT TRAVELS TO THE STRANGEST PLACES | By Erik SandbergDiment | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/science/saying-goodbye-speaks-volumes.html | SAYING GOODBYE SPEAKS VOLUMES | By Daniel Goleman | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/georgetown-led-by-freshmen-wins-title-georgetown-84-houston-75.html | GEORGETOWN LED BY FRESHMEN WINS TITLE GEORGETOWN 84 HOUSTON 75 | By Malcolm Moran | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/houston-s-players-blame-each-other.html | HOUSTONS PLAYERS BLAME EACH OTHER | By Peter Alfano | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/mets-opening-day-streak-ends-yanks-rained-out.html | METS OPENINGDAY STREAK ENDS YANKS RAINED OUT | By Joseph Durso | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/nettles-book-harsh-on-yankee-owner.html | NETTLES BOOK HARSH ON YANKEE OWNER | By Robert Mcg Thomas Jr | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/no-nice-words-in-moscow.html | NO NICE WORDS IN MOSCOW | By Serge Schmemann | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/orioles-lose-5-2-reagan-sees-an-inning.html | ORIOLES LOSE 52 REAGAN SEES AN INNING | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/players-pitcher-for-twins-has-intriguing-past.html | PLAYERS PITCHER FOR TWINS HAS INTRIGUING PAST | By Ira Berkow | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/plays-strawberry-s-revenge.html | PLAYS STRAWBERRYS REVENGE | By Jane Gross | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/rangers-and-islanders-exchange-compliments.html | RANGERS AND ISLANDERS EXCHANGE COMPLIMENTS | By Kevin Dupont | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/sparrow-gets-24-in-knicks-victory.html | SPARROW GETS 24 IN KNICKS VICTORY | By Sam Goldaper | TX 1-320850 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/sports-of-the-times-duel-that-wasnt-t.html | SPORTS OF THE TIMES DUEL THAT WASNT | By George Vecsey | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/stallions-defeat-breakers-31-17.html | Stallions Defeat Breakers 3117 | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/sports/traffic-woes-haunt-olympics.html | TRAFFIC WOES HAUNT OLYMPICS | By Robert Lindsey | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/style/the-best-of-europe-s-fashions.html | THE BEST OF EUROPES FASHIONS | By Bernadine Morris | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/theater/stage-thin-ice-domestic-comedy.html | STAGE THIN ICE DOMESTIC COMEDY | By Mel Gussow | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/around-the-nation-witness-in-murder-trial-to-withdraw-affidavit.html | AROUND THE NATION Witness in Murder Trial To Withdraw Affidavit | AP | | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/big-tests-among-blacks-are-ahead-for-jackson-in-three-cities.html | BIG TESTS AMONG BLACKS ARE AHEAD FOR JACKSON IN THREE CITIES | BY Ronald Smothers | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/briefing-095572.html | BRIEFING | By William E Farrell and Phil Gailey | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/campaign-notes-afl-cio-president-says-hart-insults-unions.html | CAMPAIGN NOTES AFLCIO President Says Hart Insults Unions | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/campaign-notes-jersey-party-chairman-endorses-senator-hart.html | CAMPAIGN NOTES Jersey Party Chairman Endorses Senator Hart | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/campaign-notes-nation-of-islam-leader-warns-black-reporter.html | CAMPAIGN NOTES Nation of Islam Leader Warns Black Reporter | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/counsel-is-named-for-meese-inquiry.html | COUNSEL IS NAMED FOR MEESE INQUIRY | By Leslie Maitland Werner | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/florida-journal-casino-bets-tax-cut-vote-on-drink-die.html | FLORIDA JOURNAL CASINO BETS TAX CUT VOTE ON DRINK DIE | By Reginald Stuart | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/idaho-congressman-is-convicted-of-hiding-financial-transactions.html | IDAHO CONGRESSMAN IS CONVICTED OF HIDING FINANCIAL TRANSACTIONS | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/issue-and-debate-exporting-products-recalled-in-the-us.html | ISSUE AND DEBATE EXPORTING PRODUCTS RECALLED IN THE US | By Irvin Molotsky | TX 1-320850 | 1984-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/judge-taking-stand-denies-accepting-bribes-from-brothel-owner.html | JUDGE TAKING STAND DENIES ACCEPTING BRIBES FROM BROTHEL OWNER | By Wallace Turner | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/justices-to-decide-on-silent-prayer-in-public-schools.html | JUSTICES TO DECIDE ON SILENT PRAYER IN PUBLIC SCHOOLS | By Linda Greenhouse Special To the New York Times | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/lack-of-water-gives-bad-odds-to-texas-rice-farm.html | LACK OF WATER GIVES BAD ODDS TO TEXAS RICE FARM | By Wayne King | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/man-in-the-news-unconventional-lawyer-with-a-new-task.html | MAN IN THE NEWS UNCONVENTIONAL LAWYER WITH A NEW TASK | By Stuart Taylor Jr | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/man-survives-24-story-fall.html | Man Survives 24Story Fall | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/mattel-plastic-in-toys-shows-in-x-rays-if-it-is-swallowed.html | Mattel Plastic in Toys Shows In XRays if It Is Swallowed | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/nigerians-suspected-of-link-to-wide-pattern-of-white-collar-fraud-in-us.html | NIGERIANS SUSPECTED OF LINK TO WIDE PATTERN OF WHITECOLLAR FRAUD IN US | By William E Schmidt | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/on-military-debating-frills-and-fundamentals.html | ON MILITARYDEBATING FRILLS AND FUNDAMENTALS | By Charles Mohr | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/president-schedules-a-news-conference.html | President Schedules A News Conference | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/press-club-is-returning-to-its-roots.html | PRESS CLUB IS RETURNING TO ITS ROOTS | By Martin Tolchin | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/radioactive-gases-detected-at-nevada-nuclear-test-site.html | Radioactive Gases Detected At Nevada Nuclear Test Site | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/us/vrdolyak-is-re-elected-by-chicago-democrats.html | VRDOLYAK IS REELECTED BY CHICAGO DEMOCRATS | By E R Shipp | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/3-arabs-with-guns-and-grenades-wound-48-in-jerusalem-crowds.html | 3 ARABS WITH GUNS AND GRENADES WOUND 48 IN JERUSALEM CROWDS | By David K Shipler Special To the New York Times | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/5th-officer-quits-in-honduras-shift.html | 5TH OFFICER QUITS IN HONDURAS SHIFT | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/around-the-world-2-top-economic-aides-are-dismissed-in-chile.html | AROUND THE WORLD 2 Top Economic Aides Are Dismissed in Chile | AP | TX 1-320850 | 1984-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/around-the-world-seoul-says-north-korea-abducted-2-celebrities.html | AROUND THE WORLD Seoul Says North Korea Abducted 2 Celebrities | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/backers-rethink-effort-to-shift-israel-embassy.html | BACKERS RETHINK EFFORT TO SHIFT ISRAEL EMBASSY | By Bernard Gwertzman | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/car-bomb-hits-south-africa-city.html | CAR BOMB HITS SOUTH AFRICA CITY | By Alan Cowell | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/china-reports-retaliatory-shelling-of-vietnamese-border-positions.html | CHINA REPORTS RETALIATORY SHELLING OF VIETNAMESE BORDER POSITIONS | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/chinese-back-nuclear-arms.html | Chinese Back Nuclear Arms | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/colombia-announces-cease-fire-with-rebels.html | Colombia Announces CeaseFire With Rebels | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/cultural-revolt-budding-in-poland-despite-arrests.html | CULTURAL REVOLT BUDDING IN POLAND DESPITE ARRESTS | By John Kifner | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/iraqis-pliant-in-a-country-ruled-by-fear.html | IRAQIS PLIANT IN A COUNTRY RULED BY FEAR | By Henry Kamm | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/nicaragua-chooses-council-to-supervise-scheduled-elections.html | NICARAGUA CHOOSES COUNCIL TO SUPERVISE SCHEDULED ELECTIONS | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/quenn-embroiled-in-mideast-dispute.html | QUENN EMBROILED IN MIDEAST DISPUTE | By R W Apple Jr | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/reagan-dismisses-satellite-arms-talks.html | REAGAN DISMISSES SATELLITE ARMS TALKS | By Francis X Clines Special To the New York Times | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/reagan-sees-schmidt.html | Reagan Sees Schmidt | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/report-on-lima-prison-riot.html | Report on Lima Prison Riot | AP | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/senate-defeats-bid-to-cut-salvador-aid-request.html | SENATE DEFEATS BID TO CUT SALVADOR AID REQUEST | By Hedrick Smith | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/shelling-in-bekaa-raises-farmers-fears.html | SHELLING IN BEKAA RAISES FARMERS FEARS | By E J Dionne Jr | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/sikh-gunmen-kill-hindu-in-punjab.html | SIKH GUNMEN KILL HINDU IN PUNJAB | By Sanjoy Hazarika | TX 1-320850 | 1984-04-05 |

| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/the-battle-over-war.html | THE BATTLE OVER WAR | By Steven V Roberts | TX 1-320850 | 1984-04-05 |
|---|---|---|---|---|---|
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/us-ship-hit-by-soviet-flares.html | US SHIP HIT BY SOVIET FLARES | By Susan F Rasky | TX 1-320850 | 1984-04-05 |
| 1984-04-03 | https://www.nytimes.com/1984/04/03/world/with-punjab-the-prize-sikh-militants-spread-terror.html | WITH PUNJAB THE PRIZE SIKH MILITANTS SPREAD TERROR | By William K Stevens | TX 1-320850 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/a-new-concert-life-for-soviet-defector.html | A NEW CONCERT LIFE FOR SOVIET DEFECTOR | By Bernard Holland | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/dance-spina-tap-troupe-in-swing.html | DANCE SPINA TAP TROUPE IN SWING | By Jack Anderson | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/double-trouble-new-nbc-twins.html | DOUBLE TROUBLE NEW NBC TWINS | By John J OConnor | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/music-audubon-quartet-at-tully-hall.html | MUSIC AUDUBON QUARTET AT TULLY HALL | By Bernard Holland | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/music-violinist-in-debut.html | MUSIC VIOLINIST IN DEBUT | By Edward Rothstein | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/opera-a-light-double-bill.html | OPERA A LIGHT DOUBLE BILL | By Bernard Holland | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/oz-helps-cbs-ratings-lead.html | OZ HELPS CBS RATINGS LEAD | By United Press International | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/stage-circus-opens-at-the-garden.html | STAGE CIRCUS OPENS AT THE GARDEN | By Richard F Shepard | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/the-dance-israel-troupe-performs.html | THE DANCE  ISRAEL TROUPE PERFORMS | By Anna Kisselgoff | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/the-pop-life-ruben-blades-s-salsa.html | THE POP LIFE RUBEN BLADESS SALSA | By Robert Palmer | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/theater-revival-of-take-me-along.html | THEATER REVIVAL OF TAKE ME ALONG | By John S Wilson | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/arts/tv-reviews-biologists-monitor-migration.html | TV REVIEWS BIOLOGISTS MONITOR MIGRATION | By John Corry | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/books/books-of-the-times-097659.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/about-real-estate-biltmore-now-office-building-to-get-its-clock-back.html | ABOUT REAL ESTATE BILTMORE NOW OFFICE BUILDING TO GET ITS CLOCK BACK | By Anthony Depalma | TX 1-322283 | |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-322283 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/advertising-new-creative-director-for-smith-burke.html | ADVERTISING New Creative Director For Smith Burke | By Philip H Dougherty | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/advertising-scali-mccabe-gets-sharp-electronics.html | ADVERTISING Scali McCabe Gets Sharp Electronics | By Philip H Dougherty | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/advertising-senior-vice-president-named-by-leber-katz.html | ADVERTISING Senior Vice President Named by Leber Katz | By Philip H Dougherty | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/banks-may-downgrade-argentine-debt-status.html | BANKS MAY DOWNGRADE ARGENTINE DEBT STATUS | By Robert A Bennett | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/business-people-099739.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/business-people-bowater-executive-to-head-us-spinoff.html | BUSINESS PEOPLE BOWATER EXECUTIVE TO HEAD US SPINOFF | By Daniel F Cuff | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/business-people-chairman-adds-duties-at-towner-petroleum.html | BUSINESS PEOPLE Chairman Adds Duties At Towner Petroleum | By Daniel F Cuff | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/careers-high-tech-openings-limited.html | Careers HighTech Openings Limited | By Elizabeth M Fowler | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/carter-hawley-silent-on-offer.html | CARTER HAWLEY SILENT ON OFFER | By Isadore Barmash | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/credit-markets-bond-yields-highest-since-1982.html | CREDIT MARKETS BOND YIELDS HIGHEST SINCE 1982 | By Michael Quint | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/digital-adds-to-computer-line.html | Digital Adds to Computer Line | By Andrew Pollack | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/economic-scene-debt-mess-remains.html | Economic Scene Debt Mess Remains | By Leonard Silk | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/futures-options-aluminum-prices-firm-in-a-growing-market.html | FUTURESOPTIONS ALUMINUM PRICES FIRM IN A GROWING MARKET | By H J Maidenberg | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/house-for-credit-card-fee-ban.html | HOUSE FOR CREDITCARD FEE BAN | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/japan-us-phone-deal.html | JapanUS Phone Deal | AP | TX 1-322283 | 1984-04-05 |

| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/market-place-at-t-and-its-dividend.html | Market Place AT T and Its Dividend | By Vartanig G Vartan | TX 1-322283 | 1984-04-05 |
|---|---|---|---|---|---|
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/mississippi-thrift-unit-shut.html | Mississippi Thrift Unit Shut | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/royal-dutch-shell-sweetens-its-offer-to-buy-shell-oil.html | ROYAL DUTCH SHELL SWEETENS ITS OFFER TO BUY SHELL OIL | By Robert J Cole | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/seabrook-cost-may-burden-new-englanders.html | SEABROOK COST MAY BURDEN NEW ENGLANDERS | By Matthew L Wald Special To the New York Times | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/secs-s-computer-revolution.html | SECS COMPUTER REVOLUTION | By David E Sanger | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/securities-industry-backs-bill-defining-insider.html | SECURITIES INDUSTRY BACKS BILL DEFINING INSIDER | By Kenneth B Noble | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/stocks-decline-dow-off-4.40-points.html | Stocks Decline Dow Off 440 Points | By Alexander R Hammer | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/texaco-buys-socal-outlets-in-europe.html | Texaco Buys Socal Outlets in Europe | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/transco-settles-supplier-s-dispute.html | Transco Settles Suppliers Dispute | By Phillip H Wiggins | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/un-panel-s-europe-study.html | UN Panels Europe Study | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/business/xerox-typewriter-offered-for-4900.html | Xerox Typewriter Offered for 4900 | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/60-minute-gourmet-097007.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/a-storewide-celebration-of-new-orleans.html | A STOREWIDE CELEBRATION OF NEW ORLEANS | By Ron Alexander | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/assessing-what-is-good-for-you-and-what-is-not.html | ASSESSING WHAT IS GOOD FOR YOU AND WHAT IS NOT | BY Jane E Brody | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/discoveries-shoes-man-tailored-boxer-shorts-too.html | DISCOVERIES SHOES MANTAILORED BOXER SHORTS TOO | By AnneMarie Schiro | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/family-planning-programs.html | FAMILY PLANNING PROGRAMS | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/food-notes-kosher-champagnes.html | FOOD NOTES Kosher Champagnes | By Florence Fabricant | TX 1-322283 | 1984-04-05 |

| 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/health-food-and-the-change-in-eating-habits.html | HEALTH FOOD AND THE CHANGE IN EATING HABITS | By Nancy Jenkins | TX 1-322283 | 1984-04-05 |
|---|---|---|---|---|---|
| 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/kitchen-equipment-stainless-steel-pots.html | KITCHEN EQUIPMENT STAINLESS STEEL POTS | By Pierre Franey | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/metropolitan-diary-096992.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/new-food-stamp-effort.html | NEW FOODSTAMP EFFORT | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/rate-of-births-showing-decline.html | RATE OF BIRTHS SHOWING DECLINE | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/restaurants-3-of-boston-sbest.html | RESTAURANTS 3 OF BOSTONSBEST | By Marian Burros | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/scandinavia-to-america-via-brooklyn.html | SCANDINAVIA TO AMERICA VIA BROOKLYN | By Fred Ferretti | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/us-urged-to-restrict-test-kits-for-a-birth-defect.html | US URGED TO RESTRICT TEST KITS FOR A BIRTH DEFECT | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/wine-talk-098161.html | WINE TALK | By Frank J Prial | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/garden/women-learn-from-work.html | WOMEN LEARN FROM WORK | By Dorothy J Gaiter | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/movies/film-stone-boy-grief-after-death.html | FILM STONE BOY GRIEF AFTER DEATH | By Vincent Canby | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/movies/propaganda-label-upheld-on-3-films.html | PROPAGANDA LABEL UPHELD ON 3 FILMS | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/21-nursing-homes-in-city-lock-out-their-employees.html | 21 NURSING HOMES IN CITY LOCK OUT THEIR EMPLOYEES | By Damon Stetson | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/an-arrest-in-slaying-at-school.html | AN ARREST IN SLAYING AT SCHOOL | By Marcia Chambers | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/board-charges-alvarado-is-unfit-as-it-files-13-misconduct-counts.html | BOARD CHARGES ALVARADO IS UNFIT AS IT FILES 13 MISCONDUCT COUNTS | By Joyce Purnick | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/clerical-employees-at-yale-vote-heavily-against-a-walkout.html | CLERICAL EMPLOYEES AT YALE VOTE HEAVILY AGAINST A WALKOUT | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/generational-squeeze-hurt-hart-in-voting-poll-shows.html | GENERATIONAL SQUEEZE HURT HART IN VOTING POLL SHOWS | By Hedrick Smith | TX 1-322283 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/god-bless-new-york-a-joyful-mondale-says.html | GOD BLESS NEW YORK A JOYFUL MONDALE SAYS | By Maurice Carroll | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/it-s-a-circus-backstage-as-the-circus-gets-ready.html | ITS A CIRCUS BACKSTAGE AS THE CIRCUS GETS READY | By Laurie Johnston | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/new-york-day-by-day-one-man-s-search-for-voting-information.html | NEW YORK DAY BY DAY One Mans Search For Voting Information | By Susan Heller Anderson and David Bird | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/new-york-day-by-day-picking-up-roots.html | NEW YORK DAY BY DAY Picking Up Roots | By Susan Heller Anderson and David Bird | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/new-york-day-by-day-soviet-musicians-perform-at-museum.html | NEW YORK DAY BY DAY Soviet Musicians Perform at Museum | By Susan Heller Anderson and David Bird | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/new-york-day-by-day-street-theater.html | NEW YORK DAY BY DAY Street Theater | By Susan Heller Anderson and David Bird | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/no-headline-098045.html | No Headline | By Alan Truscott | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/objection-to-sponsor-stalls-aid-for-veterans-of-vietnam.html | OBJECTION TO SPONSOR STALLS AID FOR VETERANS OF VIETNAM | By Michael Oreskes Special To the New York Times | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/rail-line-finds-a-mistake-led-to-tunnell-fire.html | RAIL LINE FINDS A MISTAKE LED TO TUNNELL FIRE | By Suzanne Daley | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/state-reports-quality-of-water-is-improved.html | State Reports Quality Of Water Is Improved | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/the-city-coney-i-bus-run-to-end-saturday.html | THE CITY  Coney I Bus Run To End Saturday | By United Press International | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/the-region-asbestos-findings-close-high-school.html | THE REGION  Asbestos Findings Close High School | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/the-region-newark-faulted-on-public-housing.html | THE REGION Newark Faulted On Public Housing | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/nyregion/wells-fargo-renews-reward.html | Wells Fargo Renews Reward | AP | TX 1-322283 | 1984-04-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-04 | https://www.nytimes.com/1984/04/04/obituaries/charles-reid-professor-dies-a-former-mayor-of-hastings.html | CHARLES REID PROFESSOR DIES A FORMER MAYOR OF HASTINGS | By Walter H Waggoner | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/opinion/don-t-praise-pretoria.html | DONT PRAISE PRETORIA | By Howard Wolpe | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/opinion/observer-going-for-the-brass.html | OBSERVER GOING FOR THE BRASS | By Russell Baker | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/opinion/to-die-or-not-to-die.html | TO DIE OR NOT TO DIE | By Evan R Collins Jr | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/opinion/washington-the-politics-of-change.html | WASHINGTON THE POLITICS OF CHANGE | By James Reston | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/abdul-jabbar-moves-closer.html | AbdulJabbar Moves Closer | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/boston-college-is-tightening-rules.html | Boston College Is Tightening Rules | By Robert Mcg Thomas Jr | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/derby-favors-off-track-betting.html | Derby Favors OffTrack Betting | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/guidry-hit-hard-as-yankees-lose.html | GUIDRY HIT HARD AS YANKEES LOSE | By Murray Chass | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/johnson-0-1-shakes-up-mets-lineup.html | Johnson 01 Shakes Up Mets Lineup | By Joseph Durso | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/knicks-eliminate-bulls-from-playoffs.html | KNICKS ELIMINATE BULLS FROM PLAYOFFS | By Sam Goldaper | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/milwaukee-overwhelms-nets.html | MILWAUKEE OVERWHELMS NETS | By Roy S Johnson | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/nhl-playoffs-for-billy-smith-it-s-time-to-get-ready-for-work.html | NHL PLAYOFFS FOR BILLY SMITH ITS TIME TO GET READY FOR WORK | By Gerald Eskenazi | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/nhl-playoffs-islanders-ready-rangers-wary.html | NHL PLAYOFFS ISLANDERS READY RANGERS WARY | By Kevin Dupont | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/olajuwon-calls-team-selfish.html | OLAJUWON CALLS TEAM SELFISH | By Peter Alfano | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/phils-top-braves-for-carlton-s-301st.html | PHILS TOP BRAVES FOR CARLTONS 301ST | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/scouting-100162.html | SCOUTING | By Thomas Rogers | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/scouting-100170.html | SCOUTING | By Thomas Rogers | TX 1-322283 | 1984-04-05 |

| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/scouting-a-dollar-earned-a-dollar-saved.html | SCOUTING A Dollar Earned A Dollar Saved | By Thomas Rogers | TX 1-322283 | 1984-04-05 |
|---|---|---|---|---|---|
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/scouting-young-teams.html | SCOUTING Young Teams | By Thomas Rogers | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/sports-of-the-times-another-cigarette-for-yogi-berra.html | SPORTS OF THE TIMES ANOTHER CIGARETTE FOR YOGI BERRA | By Dave Anderson | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/sports-of-the-times-georgetown-was-prepared.html | SPORTS OF THE TIMES GEORGETOWN WAS PREPARED | By George Vecsey | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/sports/tv-sports-cliches-and-blather-from-the-kingdome.html | TV SPORTS CLICHES AND BLATHER FROM THE KINGDOME | By Ira Berkow | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/theater/2-plays-lose-bid-for-tony-eligibility.html | 2 PLAYS LOSE BID FOR TONY ELIGIBILITY | By Samuel G Freedman | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/theater/stage-76-pacific-overtures.html | STAGE 76 PACIFIC OVERTURES | By Stephen Holden | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/10-years-of-picking-up-after-tornado.html | 10 YEARS OF PICKING UP AFTER TORNADO | By Andrew H Malcolm | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/7-men-and-5-concerns-named-in-export-case.html | 7 Men and 5 Concerns Named in Export Case | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/around-the-nation-las-vegas-strike-clash-brings-the-arrest-of-16.html | AROUND THE NATION Las Vegas Strike Clash Brings the Arrest of 16 | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/briefing-098560.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/budget-study-finds-cuts-cost-the-poor-as-the-rich-gained.html | BUDGET STUDY FINDS CUTS COST THE POOR AS THE RICH GAINED | By Robert Pear Special To the New York Times | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/campaign-notes-hart-is-pulling-ahead-in-oklahoma-delegates.html | CAMPAIGN NOTES Hart Is Pulling Ahead In Oklahoma Delegates | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/campaign-notes-larouche-loses-bid-to-join-league-s-debate.html | CAMPAIGN NOTES LaRouche Loses Bid To Join Leagues Debate | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/candidates-relatives-testify-for-equitable-pay-proposal.html | CANDIDATES RELATIVES TESTIFY FOR EQUITABLE PAY PROPOSAL | By Marjorie Hunter | TX 1-322283 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/clark-approves-a-plan-to-expand-water-project-in-central-arizona.html | CLARK APPROVES A PLAN TO EXPAND WATER PROJECT IN CENTRAL ARIZONA | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/congress-backs-bill-to-pay-the-farmers-who-limit-planting.html | CONGRESS BACKS BILL TO PAY THE FARMERS WHO LIMIT PLANTING | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/congress-letters-to-the-home-folks-the-dos-and-don-ts.html | CONGRESS LETTERS TO THE HOME FOLKSTHE DOS AND DONTS | By Robert D Hershey Jr | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/debate-on-budget-starting-in-house.html | DEBATE ON BUDGET STARTING IN HOUSE | By Jonathan Fuerbringer | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/experts-advice-for-parents-on-choice-of-a-day-care-center.html | EXPERTS ADVICE FOR PARENTS ON CHOICE OF A DAY CARE CENTER | By Frank J Prial | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/fletcher-america-s-first-school-for-diplomats-turning-50-amid-changes.html | FLETCHER AMERICAS FIRST SCHOOL FOR DIPLOMATS TURNING 50 AMID CHANGES | By Colin Campbell | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/jackson-deplores-threats-against-washington-writer.html | Jackson Deplores Threats Against Washington Writer | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/judge-completes-testimony-replying-angrily-to-charges.html | JUDGE COMPLETES TESTIMONY REPLYING ANGRILY TO CHARGES | By Wallace Turner | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/mondale-is-using-new-poll-method.html | MONDALE IS USING NEW POLL METHOD | By David E Rosenbaum | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/mondale-wins-in-new-york-by-wide-margin-over-hart-jackson-runs-a-close-third.html | MONDALE WINS IN NEW YORK BY WIDE MARGIN OVER HART JACKSON RUNS A CLOSE THIRD | By Frank Lynn | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/preference-vote-is-won-by-hart-in-a-close-election-in-wisconsin.html | PREFERENCE VOTE IS WON BY HART IN A CLOSE ELECTION IN WISCONSIN | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/sexual-abuse-of-children-draws-experts-increasing-concern-nationwide.html | SEXUAL ABUSE OF CHILDREN DRAWS EXPERTS INCREASING CONCERN NATIONWIDE | By Robert Lindsey | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/smith-will-remain-until-a-successor-is-confirmed.html | SMITH WILL REMAIN UNTIL A SUCCESSOR IS CONFIRMED | By Leslie Maitland Werner | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/the-pressure-is-on-hart.html | THE PRESSURE IS ON HART | By Howell Raines | TX 1-322283 | 1984-04-05 |

| 1984-04-04 | https://www.nytimes.com/1984/04/04/us/treasury-fixing-the-national-debt-bit-by-bit.html | TREASURY FIXING THE NATIONAL DEBT BIT BY BIT | By Clyde H Farnsworth | TX 1-322283 | 1984-04-05 |
|---|---|---|---|---|---|
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/2-gunmen-wound-us-soldier-on-road-in-athens.html | 2 GUNMEN WOUND US SOLDIER ON ROAD IN ATHENS | BY Paul Anastasi | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/around-the-world-200-students-return-to-polish-school.html | AROUND THE WORLD 200 Students Return To Polish School | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/around-the-world-4-sentenced-in-vienna-in-neo-nazi-case.html | AROUND THE WORLD 4 Sentenced in Vienna In NeoNazi Case | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/around-the-world-report-says-torture-is-widely-used.html | around the world Report Says Torture Is Widely Used | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/bar-panel-urges-end-of-law-that-limits-entry-into-us.html | BAR PANEL URGES END OF LAW THAT LIMITS ENTRY INTO US | By David Margolick | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/brazil-s-red-knight-of-hope-unhorsed-but-undaunted.html | BRAZILS RED KNIGHT OF HOPE UNHORSED BUT UNDAUNTED | By Alan Riding | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/egypt-rejoins-group-of-islamic-countries.html | Egypt Rejoins Group Of Islamic Countries | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/new-attempts-to-curb-salvador-aid-fail.html | NEW ATTEMPTS TO CURB SALVADOR AID FAIL | By Martin Tolchin | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/nicaragua-aide-seeks-arms-in-north-korea.html | Nicaragua Aide Seeks Arms in North Korea | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/on-tv-in-baghdad-sickening-images-of-war.html | ON TV IN BAGHDAD SICKENING IMAGES OF WAR | By Henry Kamm | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/pakistan-flogs-2-men.html | Pakistan Flogs 2 Men | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/pravda-is-critical-of-oil-industry-for-failing-to-meet-siberian-goal.html | PRAVDA IS CRITICAL OF OIL INDUSTRY FOR FAILING TO MEET SIBERIAN GOAL | By Serge Schmemann | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/sikh-terrorists-kill-legislator-10-slain-in-riot.html | SIKH TERRORISTS KILL LEGISLATOR 10 SLAIN IN RIOT | By William K Stevens Special To the New York Times | TX 1-322283 | 1984-04-05 |

| | | | | |
|---|---|---|---|---|
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/south-africa-blames-exile-rebel-group-for-bomb.html | SOUTH AFRICA BLAMES EXILE REBEL GROUP FOR BOMB | By Alan Cowell | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/soviet-is-holding-big-naval-games.html | SOVIET IS HOLDING BIG NAVAL GAMES | By R W Apple Jr | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/soviet-us-talks-gain-on-consulate-and-culture-pact.html | SOVIETUS TALKS GAIN ON CONSULATE AND CULTURE PACT | By Bernard Gwertzman Special To the New York Times | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/us-election-year-and-latin-turmoil.html | US ELECTION YEAR AND LATIN TURMOIL | By Richard J Meislin | TX 1-322283 | 1984-04-05 |
| 1984-04-04 | https://www.nytimes.com/1984/04/04/world/zimbabwean-says-6-are-alive.html | ZIMBABWEAN SAYS 6 ARE ALIVE | AP | TX 1-322283 | 1984-04-05 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/balanchine-s-serenade-still-baffles-balletgoers.html | BALANCHINES SERENADE STILL BAFFLES BALLETGOERS | By Jack Anderson | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/cable-tv-pressing-free-speech-issue.html | CABLE TV PRESSING FREESPEECH ISSUE | By Peter Kerr | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/concert-segovia-performs.html | CONCERT SEGOVIA PERFORMS | By Donal Henahan | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/endowment-suspends-grants-for-art-critics.html | ENDOWMENT SUSPENDS GRANTS FOR ART CRITICS | By Grace Glueck | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/everding-to-visit-met-to-discuss-bliss-s-post.html | EVERDING TO VISIT MET TO DISCUSS BLISSS POST | By Harold C Schonberg | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/farrah-fawcett-stars-in-the-red-light-sting.html | FARRAH FAWCETT STARS IN THE RED LIGHT STING | By John J OConnor | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/music-tudor-singers-of-montreal-at-alice-tully.html | MUSIC TUDOR SINGERS OF MONTREAL AT ALICE TULLY | By John Rockwell | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/stacy-keach-arrested-on-london-drug-count.html | Stacy Keach Arrested On London Drug Count | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/the-dance-pilar-rioja.html | THE DANCE PILAR RIOJA | By Anna Kisselgoff | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/tv-reviews-frontline-views-alabama-primary.html | TV REVIEWS FRONTLINE VIEWS ALABAMA PRIMARY | By John Corry | TX 1-322255 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-05 | https://www.nytimes.com/1984/04/05/arts/vazquez-completes-quadruple.html | VAZQUEZ COMPLETES QUADRUPLE | By Glenn Collins | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/books/books-of-the-times-100111.html | BOOKS OF THE TIMES | By Anatole Broyard Dw Griffith An American Life By | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/2-accords-with-china-said-to-be-in-jeopardy.html | 2 ACCORDS WITH CHINA SAID TO BE IN JEOPARDY | By Clyde H Farnsworth | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/2-machines-challenge-ibm.html | 2 MACHINES CHALLENGE IBM | By David E Sanger | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/advertising-needham-s-issues-unit-is-spun-off.html | Advertising Needhams Issues Unit Is Spun Off | By Philip H Dougherty | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/advertising-y-r-chairman-backs-election-process-study.html | ADVERTISING Y R Chairman Backs ElectionProcess Study | By Philip H Dougherty | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/belgian-jobless-rate.html | Belgian Jobless Rate | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/brazil-trade-posts-surplus.html | Brazil Trade Posts Surplus | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/british-woolworth-plan.html | British Woolworth Plan | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/bull-unit-gets-interest.html | Bull Unit Gets Interest | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/business-people-fortune-federal-gives-executive-new-title.html | BUSINESS PEOPLE Fortune Federal Gives Executive New Title | By Daniel F Cuff | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/business-people-unit-officer-named-at-dayton-hudson.html | BUSINESS PEOPLE  Unit Officer Named At DaytonHudson | By Daniel F Cuff | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS INTEREST RATES RISE SLIGHTLY | By Michael Quint | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/fate-of-midland-plant-studied.html | FATE OF MIDLAND PLANT STUDIED | By John Holusha | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/french-steelworkers-protesting-job-cuts-paralyze-a-province.html | FRENCH STEELWORKERS PROTESTING JOB CUTS PARALYZE A PROVINCE | By Paul Lewis Special To the New York Times | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/governors-to-study-seabrook-units.html | GOVERNORS TO STUDY SEABROOK UNITS | By Matthew L Wald | TX 1-322255 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/hecla-and-sunshine-in-competition-for-ranchers-exploration.html | HECLA AND SUNSHINE IN COMPETITION FOR RANCHERS EXPLORATION | By Susan Chira | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/loan-for-korean-bank.html | Loan for Korean Bank | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/losses-lead-rca-to-cancel-videodisk-player-production.html | LOSSES LEAD RCA TO CANCEL VIDEODISK PLAYER PRODUCTION | By Andrew Pollack | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/market-place-the-japanese-stock-surge.html | Market PlaceThe Japanese Stock Surge | By Vartinig G Vartan | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/no-headline-101427.html | No Headline | By Isadore Barmash | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/opec-panel-shifts-meeting.html | OPEC Panel Shifts Meeting | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/pay-rises-in-australia.html | Pay Rises in Australia | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/stocks-off-for-5th-day-volume-up.html | Stocks Off for 5th Day Volume Up | By Alexander R Hammer | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/subpoena-for-data-at-journal.html | SUBPOENA FOR DATA AT JOURNAL | By Alex S Jones | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/takeover-rumors-spur-milton-bradley-stock.html | TAKEOVER RUMORS SPUR MILTON BRADLEY STOCK | By Phillip H Wiggins | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/technology-selling-phone-information.html | TECHNOLOGY Selling Phone Information | By Andrew Pollack | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/vehicle-sales-rise-in-japan.html | Vehicle Sales Rise in Japan | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/business/when-an-industry-is-too-busy.html | WHEN AN INDUSTRY IS TOO BUSY | By Steven Greenhouse | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/elderly-choose-retirement-community-living.html | ELDERLY CHOOSE RETIREMENT COMMUNITY LIVING | By Fred Ferretti | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/elemental-bowls-landscapes-in-clay.html | ELEMENTAL BOWLS LANDSCAPES IN CLAY | By Roslyn Siegel | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/gardening-city.html | GARDENING CITY | By Linda Yang | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/gardening-country.html | GARDENING COUNTRY | By Joan Lee Faust | TX 1-322255 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/helpful-hardware-saving-counter-space.html | HELPFUL HARDWARESAVING COUNTER SPACE | By Mary Smith | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/hers.html | HERS | By Phyllis Rose | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/home-beat-innovative-tile-designs.html | HOME BEAT INNOVATIVE TILE DESIGNS | By Suzanne Slesin | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/julia-child-sues-a-hotel-on-the-use-of-her-name.html | JULIA CHILD SUES A HOTEL ON THE USE OF HER NAME | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/spring-cleaning-time-a-checklist-for-the-home.html | SPRING CLEANING TIME A CHECKLIST FOR THE HOME | BY Bernard Gladstone | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/garden/two-manhattan-apartments-turn-architecture-outside-in.html | TWO MANHATTAN APARTMENTS TURN ARCHITECTURE OUTSIDE IN | By Joseph Giovannini | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/movies/biquefarre-about-rouquier-family.html | BIQUEFARRE ABOUT ROUQUIER FAMILY | By Vincent Canby | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/2-dead-and-19-hurt-as-buildings-fall-on-delancey-st.html | 2 DEAD AND 19 HURT AS BUILDINGS FALL ON DELANCEY ST | By Joseph B Treaster | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/american-jewish-congress-chooses-a-new-president.html | American Jewish Congress Chooses a New President | By United Press International | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/bill-would-be-weapon-against-bottle-clubs.html | BILL WOULD BE WEAPON AGAINST BOTTLE CLUBS | By David W Dunlap | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/black-strength-in-cityvoting.html | BLACK STRENGTH IN CITYVOTING | By Sam Roberts | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/bridge-the-moysian-fit-is-noticed-in-a-tourney-in-westchester.html | Bridge The Moysian Fit Is Noticed In a Tourney in Westchester | By Alan Truscian | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/employees-locked-out-at-6-more-nursing-homes.html | EMPLOYEES LOCKED OUT AT 6 MORE NURSING HOMES | By Damon Stetson | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/girls-now-gaining-fast-on-boys-in-team-athletics-in-high-school.html | GIRLS NOW GAINING FAST ON BOYS IN TEAM ATHLETICS IN HIGH SCHOOL | By Robert Hanley | TX 1-322255 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/informer-in-cbs-killings-testifies.html | INFORMER IN CBS KILLINGS TESTIFIES | By | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/larouche-supported-slates-lose-in-jersey-school-races.html | LaROUCHESUPPORTED SLATES LOSE IN JERSEY SCHOOL RACES | By Alfonso A Narvaez | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/limits-on-mayor-s-power-to-appoint-are-debated.html | LIMITS ON MAYORS POWER TO APPOINT ARE DEBATED | By | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/new-york-day-by-day-102131.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/new-york-day-by-day-102273.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/new-york-day-by-day-102292.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/our-towns.html | OUR TOWNS | By Michael Norman | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/primary-poll-voters-are-happy-with-cuomo-and-to-a-lesser-extent-koch.html | PRIMARY POLL VOTERS ARE HAPPY WITH CUOMO AND TO A LESSER EXTENT KOCH | By Frank Lynn | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/the-region-4-utilities-weigh-nine-mile-pt-plan.html | THE REGION 4 UTILITIES WEIGH NINE MILE PT PLAN | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/nyregion/two-from-post-staff-arrested-by-guards-at-bellevue-hospital.html | TWO FROM POST STAFF ARRESTED BY GUARDS AT BELLEVUE HOSPITAL | By William R Greer | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/obituaries/christopher-tietze-physician-and-authority-on-pregnancy.html | CHRISTOPHER TIETZE PHYSICIAN AND AUTHORITY ON PREGNANCY | By James Barron | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/obituaries/douglas-cooper-dead-at-72-art-historian-and-collector.html | DOUGLAS COOPER DEAD AT 72 ART HISTORIAN AND COLLECTOR | By John Russell | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/obituaries/john-mehegan-jazz-pianist-wrote-4-volume-textbook.html | JOHN MEHEGAN JAZZ PIANIST WROTE 4VOLUME TEXTBOOK | By John S Wilson | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/obituaries/oldest-briton-dies.html | Oldest Briton Dies | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/abroad-at-home-operation-success.html | ABROAD AT HOME OPERATION SUCCESS | By Anthony Lewis | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/foreign-affairs-european-defense-dilemma.html | FOREIGN AFFAIRS   European Defense Dilemma | By Flora Lewis | TX 1-322255 | 1984-04-06 |

| 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/iraqi-irresponsibility.html | IRAQI IRRESPONSIBILITY | By Max McCarthy | TX 1-322255 | 1984-04-06 |
|---|---|---|---|---|---|
| 1984-04-05 | https://www.nytimes.com/1984/04/05/opinion/jackson-democratic-revolutionary.html | JACKSON DEMOCRATIC REVOLUTIONARY | By Theodore H White | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/bengals-trade-no-1-pick.html | Bengals Trade No 1 Pick | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/capitals-down-flyers-bruins-lose.html | Capitals Down Flyers Bruins Lose | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/dawkins-returns-and-hits-winner.html | DAWKINS RETURNS AND HITS WINNER | By Alex Yannis | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/flatley-and-lafontaine-praised-in-debut.html | FLATLEY AND LAFONTAINE PRAISED IN DEBUT | By Kevin Dupont | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/islanders-overcome-rangers-with-2-scoring-spurts.html | ISLANDERS OVERCOME RANGERS WITH 2 SCORING SPURTS | By Gerald Eskenazi | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/mixed-performance-by-us-swimmers.html | MIXED PERFORMANCE BY US SWIMMERS | By Frank Litsky | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/ncaa-puts-off-ruling-on-clock.html | NCAA Puts Off Ruling on Clock | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/players-leclair-enjoying-extended-career.html | PLAYERS LECLAIR ENJOYING EXTENDED CAREER | By William N Wallace | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/scouting-a-gift-of-ice.html | SCOUTING A Gift of Ice | By Thomas Rogers | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/scouting-trevino-tees-up.html | SCOUTING Trevino Tees Up | By Thomas Rogers | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/scouting-worthy-service.html | SCOUTING Worthy Service | By Thomas Rogers | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/sports-of-the-times-101866.html | SPORTS OF THE TIMES | By Dave Anderson | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/timely-word-for-the-yankees.html | Timely Word For the Yankees | By Thomas Rogers | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/yankees-and-mets-gain-first-victories-mets-2-reds-0.html | YANKEES AND METS GAIN FIRST VICTORIES METS 2 REDS 0 | By Joseph Durso | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/sports/yankees-and-mets-gain-first-victories-yankees-4-royals-3.html | YANKEES AND METS GAIN FIRST VICTORIES YANKEES 4 ROYALS 3 | By Murray Chass | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/theater/human-comedy-moves-to-broadway.html | HUMAN COMEDY MOVES TO BROADWAY | By Samuel G Freedman | TX 1-322255 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-05 | https://www.nytimes.com/1984/04/05/theater/stage-garden-of-earthly-delights.html | STAGEGARDEN OF EARTHLY DELIGHTS | By Mel Gussow | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/3-democratic-candidates-tailor-strategies-to-fit-pennsylvanians.html | 3 DEMOCRATIC CANDIDATES TAILOR STRATEGIES TO FIT PENNSYLVANIANS | By Phil Gailey | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/aids-researchers-report-defect-may-be-treated-with-interferon.html | AIDS RESEARCHERS REPORT DEFECT MAY BE TREATED WITH INTERFERON | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/army-seeking-a-fort-as-site-for-a-new-infantry-division.html | Army Seeking a Fort as Site For a New Infantry Division | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/around-the-nation-hearing-on-new-trial-for-militant-ordered.html | AROUND THE NATION Hearing on New Trial For Militant Ordered | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/briefing-100717.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/campaign-notes-hart-gains-a-delegate-from-montana-caucuses.html | CAMPAIGN NOTES Hart Gains a Delegate From Montana Caucuses | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/campaign-notes-news-quiz-trips-seven-in-massachusetts-race.html | CAMPAIGN NOTES News Quiz Trips Seven In Massachusetts Race | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/economy-the-key.html | ECONOMY THE KEY | By Hedrick Smith | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/elderly-in-pennsylvania-appear-to-back-mondale.html | ELDERLY IN PENNSYLVANIA APPEAR TO BACK MONDALE | By Steven V Roberts | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/ex-congressman-s-petition-assails-us-abscam-record.html | ExCongressmans Petition Assails US Abscam Record | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/far-flung-fossils-gathered-for-exhibit.html | FARFLUNG FOSSILS GATHERED FOR EXHIBIT | By Walter Sullivan | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/house-rejects-reagan-s-original-85-budget-plan.html | HOUSE REJECTS REAGANS ORIGINAL 85 BUDGET PLAN | By Jonathan Fuerbringer | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/jackson-campaign-hits-philadelphia.html | JACKSON CAMPAIGN HITS PHILADELPHIA | By Ronald Smothers | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/jefferson-yeats-and-tostoy-offer-hints-to-hart-s-thinking.html | JEFFERSON YEATS AND TOSTOY OFFER HINTS TO HARTS THINKING | By David Shribman | TX 1-322255 | 1984-04-06 |

| | | | | |
|---|---|---|---|---|
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/man-loses-control-of-truck-sideswiping-12-or-more-cars.html | Man Loses Control of Truck Sideswiping 12 or More Cars | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/mit-alumni-reject-merger-for-magazine.html | MIT ALUMNI REJECT MERGER FOR MAGAZINE | By Colin Campbell | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/mondale-coming-out-fighting-bids-for-support-in-pennsylvania.html | MONDALE COMING OUT FIGHTING BIDS FOR SUPPORT IN PENNSYLVANIA | By Maureen Dowd | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/no-headline-102047.html | No Headline | By Gerald M Boyd | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/plea-of-not-guilty-is-made-by-father-in-singer-s-slaying.html | PLEA OF NOT GUILTY IS MADE BY FATHER IN SINGERS SLAYING | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/reagan-attacks-congress-s-role-on-many-fronts.html | REAGAN ATTACKS CONGRESSS ROLE ON MANY FRONTS | By Francis X Clines  Special To the New York Times | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/reagan-podium-s-new-spot-hampers-access-by-shouters.html | REAGAN PODIUMS NEW SPOT HAMPERS ACCESS BY SHOUTERS | By Stephen Engelberg | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/reagan-will-urge-a-worldwide-ban-on-chemical-arms.html | REAGAN WILL URGE A WORLDWIDE BAN ON CHEMICAL ARMS | By Steven R Weisman Special To the New York Times | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/reporter-s-notebook-a-judge-on-trial.html | REPORTERS NOTEBOOK A JUDGE ON TRIAL | By Wallace Turner | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/shuttle-team-prepared-to-repair-us-satellite.html | SHUTTLE TEAM PREPARED TO REPAIR US SATELLITE | By John Noble Wilford | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/storms-hit-carolinas-again-causing-damage-in-2-towns.html | STORMS HIT CAROLINAS AGAIN CAUSING DAMAGE IN 2 TOWNS | By United Press International | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/washington-talk-inquiries-84-the-cast-is-familiar.html | WASHINGTON TALK INQUIRIES 84 THE CAST IS FAMILIAR | By Stuart Taylor Jr | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/us/white-house-for-meese-under-fire-the-end-of-infighting.html | WHITE HOUSE FOR MEESE UNDER FIRE THE END OF INFIGHTING | By Francis X Clines | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/world/1925-accord-bans-gas-weapons-but-its-meaning-is-still-in-dispute.html | 1925 ACCORD BANS GAS WEAPONS BUT ITS MEANING IS STILL IN DISPUTE | By Wayne Biddle | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/world/3-western-powers-protest-on-berlin.html | 3 WESTERN POWERS PROTEST ON BERLIN | By Bernard Gwertzman | TX 1-322255 | 1984-04-06 |

| 1984-04-05 | https://www.nytimes.com/1984/04/05/world/a-seagoing-supermarket-is-luring-germans.html | A SEAGOING SUPERMARKET IS LURING GERMANS | By John Tagliabue | TX 1-322255 | 1984-04-06 |
|---|---|---|---|---|---|
| 1984-04-05 | https://www.nytimes.com/1984/04/05/world/chernenko-affirms-soviet-stand-on-reviving-the-us-arms-talks.html | CHERNENKO AFFIRMS SOVIET STAND ON REVIVING THE US ARMS TALKS | By Serge Schmemann | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/world/foes-of-sikhs-clash-with-police-in-delhi.html | FOES OF SIKHS CLASH WITH POLICE IN DELHI | By Sanjoy Hazarika | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/world/france-s-socialists-in-trouble-with-the-law.html | FRANCES SOCIALISTS IN TROUBLE WITH THE LAW | By John Vinocur | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/world/gemayel-to-visit-syrian-for-help.html | GEMAYEL TO VISIT SYRIAN FOR HELP | By Ihsan A Hijazi | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/world/group-says-it-shot-soldier.html | Group Says It Shot Soldier | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/world/guinea-s-military-vows-to-promote-free-enterprise.html | GUINEAS MILITARY VOWS TO PROMOTE FREE ENTERPRISE | By Clifford D May Special To the New York Times | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/world/honduras-names-new-military-commander.html | HONDURAS NAMES NEW MILITARY COMMANDER | By Lydia Chavez | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/world/libya-accused-at-un-but-us-is-the-target.html | LIBYA ACCUSED AT UN BUT US IS THE TARGET | By Richard Bernstein | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/world/oas-to-study-disclosures-about-ex-chief-s-extra-pay.html | OAS TO STUDY DISCLOSURES ABOUT EXCHIEFS EXTRA PAY | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/world/peking-says-its-gunners-shelled-vietnamese-posts-in-retaliation.html | PEKING SAYS ITS GUNNERS SHELLED VIETNAMESE POSTS IN RETALIATION | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/world/queen-to-visit-us.html | Queen to Visit US | AP | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/world/secret-catholicism-bursts-into-bloom-czechs-say.html | SECRET CATHOLICISM BURSTS INTO BLOOM CZECHS SAY | By James M Markham | TX 1-322255 | 1984-04-06 |
| 1984-04-05 | https://www.nytimes.com/1984/04/05/world/senators-uphold-aid-to-insurgents.html | SENATORS UPHOLD AID TO INSURGENTS | By Martin Tolchin | TX 1-322255 | 1984-04-06 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/a-week-of-lucille-ball-s-best-hours.html | A WEEK OF LUCILLE BALLS BEST HOURS | By Nan Robertson | TX 1-320830 | 1984-04-11 |

| | | | | |
|---|---|---|---|---|
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/art-a-pioneer-s-experiments-with-abstraction.html | ART A PIONEERS EXPERIMENTS WITH ABSTRACTION | By Vivien Raynor | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/art-beauties-beasts-at-the-pratt-gallery.html | ART BEAUTIES  BEASTS AT THE PRATT GALLERY | By Grace Glueck | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/art-italy-100-years-ago-shows-at-2-galleries.html | ART ITALY 100 YEARS AGO SHOWS AT 2 GALLERIES | By John Russell | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/art-welded-sculptures-by-helene-brandt.html | ART WELDED SCULPTURES BY HELENE BRANDT | By Michael Brenson | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/boods-of-the-times.html | BOODS OF THE TIMES | By Christopher LehmannHaupt | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/broadway.html | BROADWAY | By Leslie Bennetts | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/concert-african-american.html | CONCERT AFRICANAMERICAN | By Jon Pareles | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/concert-elly-ameling-soprano-at-carnegie-hall.html | CONCERT ELLY AMELING SOPRANO AT CARNEGIE HALL | By Donal Henahan | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/dance-joffrey-ii-gala.html | DANCE JOFFREY II GALA | By Anna Kisselgoff | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/despite-april-showers-city-s-thinking-spring.html | DESPITE APRIL SHOWERS CITYS THINKING SPRING | By Paul Goldberger | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/group-marks-15th-year.html | GROUP MARKS 15TH YEAR | By Jack Anderson | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/music-dennis-karmazyn-cellist-performs.html | MUSIC DENNIS KARMAZYN CELLIST PERFORMS | By John Rockwell | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/playwright-s-progress.html | PLAYWRIGHTS PROGRESS | By Samuel G Freedman | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/pop-jazz-broadway-songs-of-30-s-in-lyrics-and-lyricists.html | POPJAZZ BROADWAY SONGS OF 30S IN LYRICS AND LYRICISTS | By John S Wilson | TX 1-320830 | 1984-04-11 |

| | | | | |
|---|---|---|---|---|
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/publishing-bold-ideas-of-the-meredith-agency.html | PUBLISHING BOLD IDEAS OF THE MEREDITH AGENCY | By Edwin McDowell | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/recital-nelson-freire-piano.html | RECITAL NELSON FREIRE PIANO | By John Rockwell | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/restaurants-103060.html | RESTAURANTS | By Marian Burros | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/theater-chekhov-s-three-sisters-in-hartford.html | THEATER CHEKHOVS  THREE SISTERS IN HARTFORD | By Mel Gussow | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/tv-weekend-105114.html | TV WEEKEND | By Richard F Shepard | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/tv-weekend-the-well-in-yiddish.html | TV WEEKEND THE WELL IN YIDDISH | By John J OConnor | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/arts/van-dyke-parks-pop-eccentric-at-bottom-line.html | VAN DYKE PARKS POP ECCENTRIC AT BOTTOM LINE | By Stephen Holden | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/18.01-drop-puts-down-at-1130.55.html | 1801 DROP PUTS DOWN AT 113055 | By Alexander R Hammer | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/6-synthetic-fuels-projects-get-aid.html | 6 Synthetic Fuels Projects Get Aid | By Robert D Hershey Jr | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/about-real-estate-the-efforts-to-revitalize-neglected-union-square.html | ABOUT REAL ESTATE THE EFFORTS TO REVITALIZE NEGLECTED UNION SQUARE | By Lee A Daniels | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/advertising-ally-gargano-to-get-resorts-casino-account.html | ADVERTISING Ally  Gargano to Get Resorts Casino Account | By Philip H Dougherty | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/advertising-gm-tells-a-story-in-ad-series.html | ADVERTISING GM TELLS A STORY IN AD SERIES | By Philip H Dougherty | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/advertising-tax-exempt-trust-ads-go-to-isidore-paulson.html | ADVERTISING TaxExempt Trust Ads Go to Isidore  Paulson | By Philip H Dougherty | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/advertising-tv-series-to-be-based-on-outside-magazine.html | ADVERTISING TV Series to Be Based On Outside Magazine | By Philip H Dougherty | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/altman-co-s-sales-indicated.html | ALTMAN COS SALES INDICATED | By Isadore Barmash | TX 1-320830 | 1984-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/banks-raise-prime-rate-to-12-cost-of-many-loans-may-go-up.html | BANKS RAISE PRIME RATE TO 12 COST OF MANY LOANS MAY GO UP | By Robert A Bennett | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/carter-hawley.html | Carter Hawley | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/chrysler-and-bieber-to-discuss-seat.html | Chrysler and Bieber to Discuss Seat | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/credit-markets-money-supply-up-2.2-billion.html | CREDIT MARKETS MONEY SUPPLY UP 22 BILLION | By Michael Quint | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/daewoo-case-pleas-entered.html | Daewoo Case Pleas Entered | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/dispute-over-fighter-exports.html | DISPUTE OVER FIGHTER EXPORTS | By Charles Mohr | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/economic-scene-a-key-political-barometer.html | Economic Scene A Key Political Barometer | By Leonard Silk | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/french-again-in-steel-protest.html | French Again in Steel Protest | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/manville-s-legal-fees.html | Manvilles Legal Fees | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/market-place-cosmetics-issues-out-of-favor.html | Market Place Cosmetics Issues Out Of Favor | By Vartanig G Vartan | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/mellon-bid-to-bank-nationwide.html | MELLON BID TO BANK NATIONWIDE | By Gary Klott | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/mortgage-rate-average-up.html | Mortgage Rate Average Up | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/offer-to-shell-employees-sweetened.html | OFFER TO SHELL EMPLOYEES SWEETENED | By Robert J Cole | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/petro-lewis-to-sell-units-to-cut-debt.html | PETROLEWIS TO SELL UNITS TO CUT DEBT | By Thomas C Hayes | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/profits-for-lawyer-reported.html | PROFITS FOR LAWYER REPORTED | By Alex S Jones | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/rca-defends-timing-of-videodisk-canceling.html | RCA DEFENDS TIMING OF VIDEODISK CANCELING | By Sandra Salmans | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/sugar-talks-set-for-june.html | Sugar Talks Set for June | AP | TX 1-320830 | 1984-04-11 |

| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/to-us-gains.html | To US Gains | AP | TX 1-320830 | 1984-04-11 |
|---|---|---|---|---|---|
| 1984-04-06 | https://www.nytimes.com/1984/04/06/business/wall-st-columns-get-wide-scrutiny.html | WALL ST COLUMNS GET WIDE SCRUTINY | By Michael Blumstein | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/movies/a-grant-retrospective.html | A GRANT RETROSPECTIVE | By Peter B Flint | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/movies/film-paul-mazursky-s-moscow-on-the-hudson.html | FILM PAUL MAZURSKYS MOSCOW ON THE HUDSON | By Vincent Canby | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/movies/hard-to-hold-with-rick-springfield.html | HARD TO HOLD WITH RICK SPRINGFIELD | By Janet Maslin | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/movies/sugar-cane-alley-in-martinique.html | SUGAR CANE ALLEY IN MARTINIQUE | By Janet Maslin | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/acting-leader-of-city-schools-outlines-goals.html | ACTING LEADER OF CITY SCHOOLS OUTLINES GOALS | By Joyce Purnick | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/bridge-strong-club-method-wins-lots-of-converts-in-iceland.html | Bridge StrongClub Method Wins Lots of Converts in Iceland | By Alan Truscott | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/catskill-village-facing-an-industrial-disaster.html | CATSKILL VILLAGE FACING AN INDUSTRIAL DISASTER | By Lena Williams | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/cbs-news-to-allow-judge-to-see-tapes-it-hadn-t-televised.html | CBS NEWS TO ALLOW JUDGE TO SEE TAPES IT HADNT TELEVISED | By Philip Shenon | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/city-sells-former-police-headquarters-for-apartments.html | CITY SELLS FORMER POLICE HEADQUARTERS FOR APARTMENTS | By David W Dunlap | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/cuomo-offers-program-on-teen-age-pregnancy.html | CUOMO OFFERS PROGRAM ON TEENAGE PREGNANCY | By Michael Oreskes | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/koch-and-kiley-honeymoon-is-over.html | KOCH AND KILEY HONEYMOON IS OVER | By Suzanne Daley | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/mayor-of-san-francisco-says-her-city-s-fiscal-plan-could-guide-new-york.html | MAYOR OF SAN FRANCISCO SAYS HER CITYS FISCAL PLAN COULD GUIDE NEW YORK | By Jesus Rangel | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/new-york-area-deluged-by-record-rainfall.html | NEW YORK AREA DELUGED BY RECORD RAINFALL | By Joseph B Treaster | TX 1-320830 | 1984-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/new-york-day-by-day-in-praise-of-42d-st.html | NEW YORK DAY BY DAY In Praise of 42d St | By Susan Heller Anderson and David Bird | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/new-york-day-by-day-jailbreak.html | NEW YORK DAY BY DAY Jailbreak | By Susan Heller Anderson and David Bird | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/new-york-day-by-day-the-family-doctor.html | NEW YORK DAY BY DAY The Family Doctor | By Susan Heller Anderson and David Bird | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/new-york-day-by-day-uneasy-in-tribeca.html | NEW YORK DAY BY DAY Uneasy in TriBeCa | By Susan Heller Anderson and David Bird | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/open-admission-pupils-get-a-s-for-persistence.html | OPENADMISSION PUPILS GET AS FOR PERSISTENCE | By Gene I Maeroff | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/opening-of-disputed-deli-hits-last-minute-snag.html | OPENING OF DISPUTED DELI HITS LASTMINUTE SNAG | By William E Geist | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/sharon-v-time-inc-battleground-is-the-courtroom.html | SHARON V TIME INC BATTLEGROUND IS THE COURTROOM | By David Margolick | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/state-wins-point-about-borrowing.html | STATE WINS POINT ABOUT BORROWING | By Josh Barbanel | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/the-city-10-hurt-in-si-fire.html | THE CITY   10 Hurt in SI Fire | By United Press International | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/nyregion/the-region-judge-dismisses-hauptmann-suit.html | THE REGION  Judge Dismisses Hauptmann Suit | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/obituaries/oleg-k-antonov-is-dead-at-78-top-designer-of-soviet-airplanes.html | OLEG K ANTONOV IS DEAD AT 78 TOP DESIGNER OF SOVIET AIRPLANES | By Theodore Shabad | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/obituaries/robert-santangelo-ex-judge-on-the-state-supreme-court.html | ROBERT SANTANGELO EXJUDGE ON THE STATE SUPREME COURT | By Joan Cook | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/essay-deniable-warfare.html | ESSAY DENIABLE WARFARE | By William Safire | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/in-the-nation-chance-and-security.html | IN THE NATION CHANCE AND SECURITY | By Tom Wicker | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/military-industrys-threat-to-national-security.html | MILITARY INDUSTRYS THREAT TO NATIONAL SECURITY | By Amitai Etzioni | TX 1-320830 | 1984-04-11 |

| 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/reporters-blindness-on-hart.html | REPORTERS BLINDNESS ON HART | By Charles Peters | TX 1-320830 | 1984-04-11 |
|---|---|---|---|---|---|
| 1984-04-06 | https://www.nytimes.com/1984/04/06/opinion/the-editorial-notebook-keeping-history-honest.html | The Editorial Notebook Keeping History Honest | KARL E MEYER | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/abdul-jabbar-sets-nba-record-of-31421-points.html | ABDULJABBAR SETS NBA RECORD OF 31421 POINTS | By Roy S Johnson | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/cosmos-lose-playoff-opener.html | Cosmos Lose Playoff Opener | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/court-reduces-perez-charge.html | Court Reduces Perez Charge | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/devils-bag-out-of-gotham.html | DEVILS BAG OUT OF GOTHAM | By Steven Crist | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/mcenroe-wins.html | McEnroe Wins | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/miss-pterson-posts-68.html | MISS PTERSON POSTS 68 | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/nasl-presses-its-demands.html | NASL PRESSES ITS DEMANDS | By Alex Yannis | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/nhl-playoffs-canadiens-win-lead-bruins-2-0.html | NHL PLAYOFFS CANADIENS WIN LEAD BRUINS 20 | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/no-big-deal-says-hanlonafter-stunning-performance.html | No Big Deal Says HanlonAfter Stunning Performance | By Kevin Dupont | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/outdoors-prizes-big-for-angling-derby.html | OUTDOORS Prizes Big for Angling Derby | By Nelson Bryant | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/plays-ron-darling-puts-lesson-into-practice.html | PLAYS Ron Darling Puts Lesson Into Practice | By Joseph Durso | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/rangers-defeat-islanders-3-0-and-tie-series-at-1-1.html | RANGERS DEFEAT ISLANDERS 30 AND TIE SERIES AT 11 | By Gerald Eskenazi | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/scouting-good-hunch.html | SCOUTING Good Hunch | By Thomas Rogers | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/scouting-mourning-made-more-personal.html | SCOUTING Mourning Made More Personal | By Thomas Rogers | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/scouting-staub-s-shindig.html | SCOUTING Staubs Shindig | By Thomas Rogers | TX 1-320830 | 1984-04-11 |

| | | | | |
|---|---|---|---|---|
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/ sports-of-the-times-sports-family.html | SPORTS OF THE TIMES SPORTS FAMILY | By Dave Anderson | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/sports/ yankees-trounced-by-royals.html | YANKEES TROUNCED BY ROYALS | By Murray Chass | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/style/f rom-quiet-texans-a-bonus-for-city-arts.html | FROM QUIET TEXANS A BONUS FOR CITY ARTS | By Enid Nemy | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/style/t he-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/theater /stage-through-the-leaves.html | STAGE THROUGH THE LEAVES | By Frank Rich | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/3-democratic-presidential-rivals-meet-in-mildest-debate-of-drive.html | 3 DEMOCRATIC PRESIDENTIAL RIVALS MEET IN MILDEST DEBATE OF DRIVE | By Howell Raines Special To the New York Times | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/a-town-s-fact-of-life-the-death-row-prison.html | A TOWNS FACT OF LIFE THE DEATH ROW PRISON | By Reginald Stuart | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/aro und-the-nation-fbi-starts-search-for-kidnapping-suspect.html | AROUND THE NATION FBI Starts Search For Kidnapping Suspect | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/bla ck-journalists-critical-of-muslim.html | BLACK JOURNALISTS CRITICAL OF MUSLIM | By Frank J Prial | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/brie fing-103651.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/ca mpaign-notes-republican-chairman-assails-democratic-ad.html | CAMPAIGN NOTES Republican Chairman Assails Democratic Ad | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/dat a-show-meese-did-not-list-trips-where-groups-paid-expenses.html | DATA SHOW MEESE DID NOT LIST TRIPS WHERE GROUPS PAID EXPENSES | By Jeff Gerth | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/deb ates-now-shaping-campaign-for-president.html | DEBATES NOW SHAPING CAMPAIGN FOR PRESIDENT | By Dudley Clendinen | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/dep uty-at-usia-is-contridicted.html | DEPUTY AT USIA IS CONTRIDICTED | By Joel Brinkley | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/gop-starting-campaign-to-show-reagan-is-terrific-on-women-s-issues.html | GOP STARTING CAMPAIGN TO SHOW REAGAN IS TERRIFIC ON WOMENS ISSUES | By Barbara Basler | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/hou se-unit-backs-heroin-use-for-cancer-pain.html | HOUSE UNIT BACKS HEROIN USE FOR CANCER PAIN | AP | TX 1-320830 | 1984-04-11 |

| | | | | |
|---|---|---|---|---|
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/house-votes-plan-to-cut-182-billion-in-3-years-deficit.html | HOUSE VOTES PLAN TO CUT 182 BILLION IN 3 YEARS DEFICIT | By Jonathan Fuerbringer    Special To the New York Times | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/in-washington-hockey-is-not-front-runner.html | IN WASHINGTON HOCKEY IS NOT FRONTRUNNER | By David Shribman | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/las-vegas-picket-hit-by-car.html | Las Vegas Picket Hit By Car | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/long-slogan-has-spirit.html | LONG SLOGAN HAS SPIRIT | By Colin Campbell Special To the New York Times | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/mondales-dual-image-puzzles-staff.html | MONDALES DUAL IMAGE PUZZLES STAFF | BY Bernard Weintraub | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/music-of-a-giant-steel-plant-fades-in-pennsylvania-town.html | MUSIC OF A GIANT STEEL PLANT FADES IN PENNSYLVANIA TOWN | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/nixon-in-tv-talk-shuns-watergate-apology.html | NIXON IN TV TALK SHUNS WATERGATE APOLOGY | By John Herbers | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/o-neill-asserts-deaths-in-bierut-lie-on-reagan.html | ONEILL ASSERTS DEATHS IN BIERUT LIE ON REAGAN | By Martin Tolchin  Special To the New York Times | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/reagan-defends-his-record-on-women.html | REAGAN DEFENDS HIS RECORD ON WOMEN | By Francis X Clines | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/social-security-fund-reported-financially-sound.html | SOCIAL SECURITY FUND REPORTED FINANCIALLY SOUND | By Robert Pear | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/space-shuttle-poised-for-first-service-call-on-satellite-in-orbit.html | SPACE SHUTTLE POISED FOR FIRST SERVICE CALL ON SATELLITE IN ORBIT | By John Noble Wilford Special To the New York Times | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/study-says-caffeine-increases-potency-of-pain-relievers.html | STUDY SAYS CAFFEINE INCREASES POTENCY OF PAIN RELIEVERS | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/the-bad-news-hour-4-pm-friday.html | THE BAD NEWS HOUR 4 PM FRIDAY | By Stephen Engelberg | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/us/us-reports-jobless-claims-edged-upward-in-mid-march.html | US Reports Jobless Claims Edged Upward in MidMarch | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/world/argentines-long-aloof-seeking-latin-ties.html | ARGENTINES LONG ALOOF SEEKING LATIN TIES | By Marlise Simons | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/world/around-the-world-gun-in-athens-shooting-killed-2-americans.html | AROUND THE WORLD Gun in Athens Shooting Killed 2 Americans | AP | TX 1-320830 | 1984-04-11 |

| | | | | |
|---|---|---|---|---|
| 1984-04-06 | https://www.nytimes.com/1984/04/06/world/beirut-hit-by-heavy-shelling-gemayel-sends-aides-to-syria.html | Beirut Hit by Heavy Shelling Gemayel Sends Aides to Syria | AP | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/world/british-mp-s-assail-mrs-thatcher-over-grenada.html | BRITISH MPS ASSAIL MRS THATCHER OVER GRENADA | By R W Apple Jr | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/world/colonel-is-named-guinean-president.html | COLONEL IS NAMED GUINEAN PRESIDENT | By Clifford D May | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/world/help-wanted-ear-cleaner-and-ganges-mud-seller.html | HELP WANTED EAR CLEANER AND GANGES MUD SELLER | By William K Stevens | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/world/moscow-dismisses-chemical-arms-plan.html | MOSCOW DISMISSES CHEMICAL ARMS PLAN | By Serge Schmemann | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/world/persian-gulf-war-iranian-defensive-delayed.html | PERSIAN GULF WAR IRANIAN DEFENSIVE DELAYED | By Drew Middleton | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/world/sandinistas-foes-and-el-salvador-win-a-senate-vote.html | SANDINISTAS FOES AND EL SALVADOR WIN A SENATE VOTE | By Hedrick Smith Special To the New York Times | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/world/shamir-after-meeting-an-arabamerican-deplores-embassy-site.html | SHAMIR AFTER MEETING AN ARABAMERICAN DEPLORES EMBASSY SITE | By David K Shipler | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/world/swedes-accused-on-a-soviet-deal.html | SWEDES ACCUSED ON A SOVIET DEAL | By Susan F Rasky Special To the New York Times | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/world/us-bars-a-salvadoran-socialist-says-he-raised-money-for-rebels.html | US BARS A SALVADORAN SOCIALIST SAYS HE RAISED MONEY FOR REBELS | By Stuart Taylor Jr | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/world/us-plans-to-lease-missiles-to-saudis.html | US PLANS TO LEASE MISSILES TO SAUDIS | By Bernard Gwertzman | TX 1-320830 | 1984-04-11 |
| 1984-04-06 | https://www.nytimes.com/1984/04/06/world/vatican-czech-ties-are-set-back.html | VATICANCZECH TIES ARE SET BACK | By Henry Kamm | TX 1-320830 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/arts/ballet-joffrey-ii-offers-3-choreographic-debuts.html | BALLET JOFFREY II OFFERS 3 CHOREOGRAPHIC DEBUTS | By Anna Kisselgoff | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/arts/dallas-museum-to-receive-major-collection.html | DALLAS MUSEUM TO RECEIVE MAJOR COLLECTION | By Michael Brenson | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-320837 | 1984-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-07 | https://www.nytimes.com/1984/04/07/arts/philharmonic-conductor-and-pianist-make-debuts.html | PHILHARMONIC CONDUCTOR AND PIANIST MAKE DEBUTS | By Bernard Holland | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/arts/screen-up-the-creek-college-humor.html | SCREEN UP THE CREEK  COLLEGE HUMOR | By Lawrence Van Gelder | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/arts/tv-notes-olympics-was-one-of-several-ratings-setbacks-for-abc-tv.html | TV NOTES OLYMPICS WAS ONE OF SEVERAL RATINGS SETBACKS FOR ABCTV | By Peter Kerr | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/books/books-of-the-times-105678.html | Books of The Times | By Anatole Broyard | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/abc-and-turner-may-compete-to-buy-espn.html | ABC AND TURNER MAY COMPETE TO BUY ESPN | By Sandra Salmans | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/amex-had-1st-inquiry-on-journal.html | AMEX HAD 1ST INQUIRY ON JOURNAL | By Michael Blumstein | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/argentina-agrees-to-austerity.html | ARGENTINA AGREES TO AUSTERITY | By Edward Schumacher | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/atari-to-cut-550-jobs-at-2-plants.html | ATARI TO CUT 550 JOBS AT 2 PLANTS | By David E Sanger | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/china-buying-us-wheat.html | China Buying US Wheat | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/credit-markets-rally-halted-by-discount-rise.html | CREDIT MARKETS Rally Halted by Discount Rise | By Yla Eason | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/federal-reserve-loan-rate-rises-move-to-9-disappoints-reagan.html | FEDERAL RESERVE LOAN RATE RISES MOVE TO 9 DISAPPOINTS REAGAN | By Robert D Hershey Jr        Special To the New York Times | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/fuji-chinese-training-plan.html | FujiChinese Training Plan | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/in-france-a-painful-overhaul-for-steel.html | IN FRANCE A PAINFUL OVERHAUL FOR STEEL | By Paul Lewis | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/large-japanese-surplus.html | Large Japanese Surplus | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/money-fund-payouts-tax-policies-conflict.html | MONEY FUND PAYOUTS TAX POLICIES CONFLICT | By Michael Quint | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/patents-compounds-enhance-chemicallink-process.html | PATENTSCompounds Enhance ChemicalLink Process | By Stacy V Jones | TX 1-320837 | 1984-04-11 |

| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/patents-gene-copying.html | PATENTSGene Copying | By Stacy V Jones | TX 1-320837 | 1984-04-11 |
|---|---|---|---|---|---|
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/patents-speechaid-device.html | PATENTSSpeechAid Device | By Stacy V Jones | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/patents-sunfueled-still.html | PATENTSSunFueled Still | By Stacy V Jones | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/patents-unit-aids-in-care-of-retarded.html | PatentsUnit Aids In Care of Retarded | By Stacy V Jones | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/stock-prices-mixed-in-slower-trading.html | STOCK PRICES MIXED IN SLOWER TRADING | By Alexander R Hammer | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/us-japan-trade-talk-is-stymied.html | USJAPAN TRADE TALK IS STYMIED | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/wall-st-journal-s-dual-role-in-inquiry-raises-questions.html | WALL ST JOURNALS DUAL ROLE IN INQUIRY RAISES QUESTIONS | By Alex S Jones | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/business/your-money-auto-insurance-payroll-plans.html | Your Money Auto Insurance Payroll Plans | By Leonard Sloane | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/movies/east-german-fiancee-life-in-nazi-jail.html | EAST GERMAN FIANCEE LIFE IN NAZI JAIL | By Janet Maslin | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/movies/film-lauderdale-quartet-where-the-boys-are.html | FILM LAUDERDALE QUARTET WHERE THE BOYS ARE | By Janet Maslin | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/movies/hollywood-having-best-spring-yet-talks-of-a-revolution-in-its-timing.html | HOLLYWOOD HAVING BEST SPRING YET TALKS OF A REVOLUTION IN ITS TIMING | By Aljean Harmetz | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/movies/tukana-in-new-guinea.html | TUKANA  IN NEW GUINEA | By Vincent Canby | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/51-are-seized-in-storefront-raids-in-brooklyn.html | 51 ARE SEIZED IN STOREFRONT RAIDS IN BROOKLYN | By William R Greer | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/adding-city-services.html | ADDING CITY SERVICES | By Michael Goodwin | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/baby-jane-doe-has-surgery-to-remove-water-from-brain.html | BABY JANE DOE HAS SURGERY TO REMOVE WATER FROM BRAIN | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/bridge-bace-price-handicap-in-us.html | BridgeBace Price Handicap in US | By Alan Truscott | TX 1-320837 | 1984-04-11 |

| | | | | |
|---|---|---|---|---|
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/convention-site-nodes-objects-of-affection.html | CONVENTION SITE NODES OBJECTS OF AFFECTION | By Martin Gottlieb | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/cuomo-attacks-reagan-before-women-s-group.html | CUOMO ATTACKS REAGAN BEFORE WOMENS GROUP | By Michael Oreskes | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/election-commission-dismisses-complaint-on-addabbo-funds.html | ELECTION COMMISSION DISMISSES COMPLAINT ON ADDABBO FUNDS | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/flooding-forces-many-from-homes.html | FLOODING FORCES MANY FROM HOMES | By Robert Hanley | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/new-york-day-by-day-central-park-rescue.html | NEW YORK DAY BY DAY Central Park Rescue | By Susan Heller Anderson and Deirdre Carmody | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/new-york-day-by-day-kicks.html | NEW YORK DAY BY DAY Kicks | By Susan Heller Anderson and Deirdre Carmody | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/new-york-day-by-day-park-ave-deli-opens.html | NEW YORK DAY BY DAY Park Ave Deli Opens | By Susan Heller Anderson and Deirdre Carmody | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/new-york-day-by-day-primary-thoughts.html | NEW YORK DAY BY DAY Primary Thoughts | By Susan Heller Anderson and Deirdre Carmody | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/new-york-day-by-day-the-playbill-s-the-thing.html | NEW YORK DAY BY DAY The Playbills the Thing | By Susan Heller Anderson and Deirdre Carmody | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/new-york-state-jobless-rate-dips-to-6.9-lowest-in-4-years.html | NEW YORK STATE JOBLESS RATE DIPS TO 69 LOWEST IN 4 YEARS | By Richard Severo | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/nrc-decides-to-hold-hearings-on-plan-to-start-shoreham-plant.html | NRC DECIDES TO HOLD HEARINGS ON PLAN TO START SHOREHAM PLANT | By Lindsey Gruson | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/nursing-homes-agree-on-a-pact-to-avert-strike.html | NURSING HOMES AGREE ON A PACT TO AVERT STRIKE | By Damon Stetson | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/reporter-s-notebook-o-connor-s-barnstorming.html | REPORTERS NOTEBOOK OCONNORS BARNSTORMING | By Ari L Goldman | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/the-city-bill-would-create-yonkers-monitor.html | THE CITY  Bill Would Create Yonkers Monitor | AP | TX 1-320837 | 1984-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-07 | https://www.nytimes.com/1984/04/07/nyregion/the-region-tax-form-gifts-aiding-wildlife.html | THE REGION  Tax Form Gifts Aiding Wildlife | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/obituaries/dan-coleman.html | DAN COLEMAN | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/obituaries/john-connors-58-publisher-with-american-express-co.html | JOHN CONNORS 58 PUBLISHER WITH AMERICAN EXPRESS CO | By Walter H Waggoner | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/obituaries/sir-arthur-t-harris-is-dead-at-91-led-britain-s-bomber-command.html | SIR ARTHUR T HARRIS IS DEAD AT 91 LED BRITAINS BOMBER COMMAND | By Drew Middleton | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/a-boy-s-will-is-the-wind-s-will-that-goes-for-girlstoo.html | A BOYS WILL IS THE WINDS WILL THAT GOES FOR GIRLSTOO | By William Aiken | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/lndlrd-wdim-vu-of-tnants-sks-rm-to-cry.html | LNDLRD WDIM VU OF TNANTS SKS RM TO CRY | By L J Davis | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/new-york-clearing-men-s-minds.html | NEW YORK CLEARING MENS MINDS | By Sydney H Schanberg | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/nuclear-reformists-vs-hardliners.html | NUCLEAR REFORMISTS VS HARDLINERS | By Mark Hertsgaard | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/opinion/observer-on-the-seventh-day.html | OBSERVER ON THE SEVENTH DAY | By Russell Baker | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/abdul-jabbar-makes-retirement-points.html | ABDULJABBAR MAKES RETIREMENT POINTS | By Roy S Johnson | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/arbour-puts-first-loss-in-perspective.html | Arbour Puts First Loss in Perspective | By Gerald Eskenazi | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/knicks-lose-cartwright-hurt.html | KNICKS LOSE CARTWRIGHT HURT | By Sam Goldaper | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/livin-on-southern-hospitality.html | LIVIN ON SOUTHERN HOSPITALITY | By William E Schmidt | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/loss-of-devil-s-bag-costly-to-gotham.html | LOSS OF DEVILS BAG COSTLY TO GOTHAM | By Steven Crist | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/rangers-buoyed-by-hanlon-shutout.html | RANGERS BUOYED BY HANLON SHUTOUT | By Kevin Dupont | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/rangers-overcome-yankees.html | RANGERS OVERCOME YANKEES | By Murray Chass | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/scouting-dent-still-dazed-at-being-waived.html | SCOUTING Dent Still Dazed At Being Waived | By Thomas Rogers | TX 1-320837 | 1984-04-11 |

| 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/scouting-giles-unhappy.html | SCOUTING Giles Unhappy | By Thomas Rogers | TX 1-320837 | 1984-04-11 |
|---|---|---|---|---|---|
| 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/scouting-long-long-shots.html | SCOUTING Long Long Shots | By Thomas Rogers | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/sports-of-the-times-a-kiss-is-no-crime.html | SPORTS OF THE TIMES A KISS IS NO CRIME | By Ira Berkow | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/sports/terrell-wins-on-4-hitter.html | TERRELL WINS ON 4HITTER | By Joseph Durso | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/style/consumer-saturday-bedding-and-fire-hazards.html | CONSUMER SATURDAY  BEDDING AND FIRE HAZARDS | By James Barron | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/style/female-cantors-fighting-professional-isolation.html | FEMALE CANTORS FIGHTING PROFESSIONAL ISOLATION | By Andree Brooks | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/style/melrose-avenue-shops-on-a-los-angeles-strip.html | MELROSE AVENUE SHOPS ON A LOS ANGELES STRIP | By Suzanne Slesin | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/style/recycling-butter-makes-it-anything-but-sweeter.html | RECYCLING BUTTER MAKES IT ANYTHING BUT SWEETER | By Marian Burros | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/10-employees-at-temple-u-indicted-in-kickback-scheme.html | 10 Employees at Temple U Indicted in Kickback Scheme | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/2-ways-to-hear-the-chatter-from-space-and-one-is-free.html | 2 Ways to Hear the Chatter From Space and One Is Free | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/6-ex-diplomats-critical-of-campaign.html | 6 EXDIPLOMATS CRITICAL OF CAMPAIGN | By Colin Campbell | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/admiral-is-approved-as-aviation-official.html | Admiral Is Approved As Aviation Official | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/after-daylong-respite-mondale-resumes-attacking-hart-s-views.html | AFTER DAYLONG RESPITE MONDALE RESUMES ATTACKING HARTS VIEWS | By Maureen Dowd | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/around-the-nation-latter-day-saints-group-allows-women-as-priests.html | AROUND THE NATION LatterDay Saints Group Allows Women as Priests | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/briefing-106320.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/campaign-notes-state-s-denial-of-listing-for-larouche-is-upheld.html | CAMPAIGN NOTES States Denial of Listing For LaRouche Is Upheld | AP | TX 1-320837 | 1984-04-11 |

| | | | | |
|---|---|---|---|---|
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/congress-on-immigration-a-power-behind-the-scenes.html | CONGRESS ON IMMIGRATION A POWER BEHIND THE SCENES | By Robert Pear | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/fumes-sicken-200-workers.html | Fumes Sicken 200 Workers | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/hart-presses-for-support-in-wisconsin-s-caucuses.html | HART PRESSES FOR SUPPORT IN WISCONSINS CAUCUSES | By Frank Lynn | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/jackson-recalls-spirit-of-populists-in-a-bid-for-support-in-wisconsin.html | JACKSON RECALLS SPIRIT OF POPULISTS IN A BID FOR SUPPORT IN WISCONSIN | By Ronald Smothers | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/move-to-cut-deficit-costs-us-72000.html | Move to Cut Deficit Costs US 72000 | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/neighbors-shocked-by-spy-charges.html | NEIGHBORS SHOCKED BY SPY CHARGES | By Robert D McFadden | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/pornography-ring-is-broken.html | PORNOGRAPHY RING IS BROKEN | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/president-assails-congress-over-use-of-forces-abroad.html | PRESIDENT ASSAILS CONGRESS OVER USE OF FORCES ABROAD | By Bernard Gwertzman | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/president-vs-congress.html | PRESIDENT VS CONGRESS | By Steven R Weisman Special To the New York Times | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/questions-remain-about-activities-of-aides-to-the-1980-reagan-campaign.html | QUESTIONS REMAIN ABOUT ACTIVITIES OF AIDES TO THE 1980 REAGAN CAMPAIGN | By Stuart Taylor Jr | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/reusable-space-truck-for-orbit-experiments.html | REUSABLE SPACE TRUCK FOR ORBIT EXPERIMENTS | By William J Broad | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/sketches-of-the-5-men-aboard-the-challenger.html | SKETCHES OF THE 5 MEN ABOARD THE CHALLENGER | By Walter Sullivan | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/smaller-state-capitals-are-beginning-to-grow.html | SMALLER STATE CAPITALS ARE BEGINNING TO GROW | By John Herbers | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/space-shuttle-off-on-satellite-repair-mission.html | SPACE SHUTTLE OFF ON SATELLITEREPAIR MISSION | By John Noble Wilford Special To the New York Times | TX 1-320837 | 1984-04-11 |

| | | | | |
|---|---|---|---|---|
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/study-finds-epa-not-protecting-ground-water.html | STUDY FINDS EPA NOT PROTECTING GROUND WATER | By Philip Shabecoff | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/the-other-race-philidelphians-say-is-too-close-a-call.html | THE OTHER RACE PHILIDELPHIANS SAY IS TOO CLOSE A CALL | By William Robbins | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/tsongas-to-become-partner-of-boston-law-firm-in-1985.html | Tsongas to Become Partner Of Boston Law Firm in 1985 | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/us-unemployment-is-steady-at-7.7.html | US UNEMPLOYMENT IS STEADY AT 77 | By Seth S King | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/us/use-of-delorean-tapes-upheld.html | USE OF DELOREAN TAPES UPHELD | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/world/around-the-world-hanoi-says-it-is-ready-to-ease-china-turmoil.html | AROUND THE WORLD Hanoi Says It Is Ready To Ease China Turmoil | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/world/around-the-world-iran-and-iraq-report-heavy-fighting-in-war.html | AROUND THE WORLD Iran and Iraq Report Heavy Fighting in War | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/world/around-the-world-pope-rejects-meeting-with-rebel-cleric.html | AROUND THE WORLD Pope Rejects Meeting With Rebel Cleric | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/world/beirut-factions-ignore-a-new-truce-in-beirut.html | Beirut Factions Ignore A New Truce in Beirut | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/world/britain-criticizes-mining-of-harbors-around-nicaragua.html | BRITAIN CRITICIZES MINING OF HARBORS AROUND NICARAGUA | By Hedrick Smith Special To the New York Times | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/world/cameroon-radio-says-an-attempted-coup-has-failed.html | CAMEROON RADIO SAYS AN ATTEMPTED COUP HAS FAILED | By Paul Lewis | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/world/east-berlin-lets-38-go-to-the-west.html | EAST BERLIN LETS 38 GO TO THE WEST | By John Tagliabue | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/world/majesty-fading-from-russia-s-window-on-west.html | MAJESTY FADING FROM RUSSIAS WINDOW ON WEST | By Serge Schmemann | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/world/new-bulgarian-envoy-to-italy.html | New Bulgarian Envoy to Italy | AP | TX 1-320837 | 1984-04-11 |
| 1984-04-07 | https://www.nytimes.com/1984/04/07/world/reagan-tells-of-gaffe-with-mrs-mitterrand.html | Reagan Tells of Gaffe With Mrs Mitterrand | AP | TX 1-320837 | 1984-04-11 |

| | | | | |
|---|---|---|---|---|
| 1984-04-07 | https://www.nytimes.com/1984/04/07/world/report-says-israel-diverts-aid-for-arabs.html | REPORT SAYS ISRAEL DIVERTS AID FOR ARABS | By David K Shipler | TX 1-320837 | 1984-04-11 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/archives/hysteria-on-computers-cited.html | HYSTERIA ON COMPUTERS CITED | By Peggy McCarthy | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/amy-grant-on-top-but-unknown.html | AMY GRANT ON TOP BUT UNKNOWN | By John Rockwell | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/anna-russell-exits-laughing.html | ANNA RUSSELL EXITS LAUGHING | By Harold C Schonberg | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/antiques-view-an-abundance-of-pre-columbian-art.html | ANTIQUES VIEW AN ABUNDANCE OF PRECOLUMBIAN ART | By Rita Reif | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/art-view-a-collection-that-breathes-the-spirit-of-modernism.html | ART VIEW A COLLECTION THAT BREATHES THE SPIRIT OF MODERNISM | By Grace Glueck | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/bridge-skillful-standoff.html | BRIDGE SKILLFUL STANDOFF | By Alan Truscott | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/bringing-the-big-picture-into-the-living-room.html | BRINGING THE BIG PICTURE INTO THE LIVING ROOM | By Hans Fantel | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/british-viewers-tell-off-the-telly.html | BRITISH VIEWERS TELL OFF THE TELLY | By Leslie MandelViney | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/cable-tv-notes-cspan-strives-to-expand.html | CABLE TV NOTESCSPAN STRIVES TO EXPAND | By Steve Knoll | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/camera-making-good-prints-from-poor-negatives.html | CAMERAMAKING GOOD PRINTS FROM POOR NEGATIVES | By Jeff Wignall | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/champion-of-the-nation-s-wildflower-heritage.html | CHAMPION OF THE NATIONS WILDFLOWER HERITAGE | By Joan Lee Faust | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/chess-experts-prefer-a-board.html | CHESS EXPERTS PREFER A BOARD | By Robert Byrne | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/critics-choice-broadcast-tv.html | CRITICS CHOICE Broadcast TV | By Harold Schonberg | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/critics-choices-film.html | CRITICS CHOICES Film | By Janet Maslin | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/critics-choices-pop-music.html | CRITICS CHOICES Pop Music | By Robert Palmer | TX 1-337996 | 1984-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/dance-joffrey-ii-troupe-in-premiere-of-duets.html | DANCE JOFFREY II TROUPE IN PREMIERE OF DUETS | By Jack Anderson | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/dance-koyaanisqatsi-kathryn-posin-work.html | DANCE KOYAANISQATSI KATHRYN POSIN WORK | By Jennifer Dunning | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/dance-view-paul-taylor-creates-two-kinds-of-riddles.html | DANCE VIEW PAUL TAYLOR CREATES TWO KINDS OF RIDDLES | By Anna Kisselgoff | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/film-view-musicals-move-ahead-while-looking-back.html | FILM VIEW MUSICALS MOVE AHEAD WHILE LOOKING BACK | By Vincent Canby | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/from-vienna-with-that-special-operetta-feeling.html | FROM VIENNA WITH THAT SPECIAL OPERETTA FEELING | By Richard Traubnerby Richard Traubner | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/jazz-bob-haggart-bassist-and-band.html | JAZZ BOB HAGGART BASSIST AND BAND | By John S Wilson | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/latest-trends-in-the-world-of-cameras.html | LATEST TRENDS IN THE WORLD OF CAMERAS | By Jack Manning | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/let-there-be-music-but-don-t-forget-the-fee.html | LET THERE BE MUSIC BUT DONT FORGET THE FEE | By Bernard Holland | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/making-the-case-for-britains-claim-to-the-elgin-marbles.html | MAKING THE CASE FOR BRITAINS CLAIM TO THE ELGIN MARBLES | By Richard Brilliant | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/music-debuts-review-three-pianists-bass-string-quartet-perform-recitals.html | Music Debuts in Review Three Pianists a Bass and a String Quartet Perform in Recitals | By Tim Page | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/music-view-of-readers-complaints-and-other-aids-to-criticism.html | MUSIC VIEW OF READERS COMPLAINTS AND OTHER AIDS TO CRITICISM | By Donal Henahan | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/numismatics-us-portion-of-brand-sale-to-be-held-in-june.html | NUMISMATICSUS PORTION OF BRAND SALE TO BE HELD IN JUNE | By Ed Reiter | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/puccini-s-musical-mastery-glows-in-a-forgotten-mass.html | PUCCINIS MUSICAL MASTERY GLOWS IN A FORGOTTEN MASS | By Raymond Ericson | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/record-notes-where-to-find-celibidache-on-disk.html | RECORD NOTES WHERE TO FIND CELIBIDACHE ON DISK | By Gerald Gold | TX 1-337996 | 1984-04-12 |

| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/she-is-one-of-broadways-most-designing-women.html | SHE IS ONE OF BROADWAYS MOST DESIGNING WOMEN | By John Gruen | TX 1-337996 | 1984-04-12 |
|---|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/sound-fast-talk-gets-an-electronic-boost.html | SOUND FAST TALK GETS AN ELECTRONIC BOOST | By Hans Fantel | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/stage-view-salesman-demonstrates-its-enduring-strengths.html | STAGE VIEW SALESMAN DEMONSTRATES ITS ENDURING STRENGTHS | By Benedict Nightingale | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/stamps-new-policy-begins-with-issue-for-bulk-mail.html | STAMPSNEW POLICY BEGINS WITH ISSUE FOR BULK MAIL | By Samuel A Tower | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/the-dance-silk-road-by-miss-yung.html | THE DANCE SILK ROAD BY MISS YUNG | By Jennifer Dunning | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/the-oscar-chase-a-peek-behind-the-screen.html | THE OSCAR CHASE A PEEK BEHIND THE SCREEN | By Aljean Harmetz | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/the-oscar-chase-a-peek-behind-the-screen.html | THE OSCAR CHASE A PEEK BEHIND THE SCREEN | By Mason Wiley | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/arts/tv-view-george-washington-breathes-life-into-an-icon.html | TV VIEW GEORGE WASHINGTON BREATHES LIFE INTO AN ICON | By John J OConnor | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/books/coming-of-war-coming-of-age.html | COMING OF WAR COMING OF AGE | By Jan Kott | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/books/courting-disaster.html | COURTING DISASTER | By John Pfeiffer | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/books/crime-086866.html | CRIME | By Newgate Callendar | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/books/fatal-flaws-in-the-ultimate-penalty-legal-homicide.html | FATAL FLAWS IN THE ULTIMATE PENALTYLEGAL HOMICIDE | By Robert Weisberg | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/books/feeding-the-hunger-for-stories.html | FEEDING THE HUNGER FOR STORIES | By Rw Flint | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/books/fiction-of-the-managerial-class.html | FICTION OF THE MANAGERIAL CLASS | By John Brooks | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/books/flotsam-of-the-heart.html | FLOTSAM OF THE HEART | By Elizabeth Spencer | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/books/making-the-world-safe-for-conventional-war.html | MAKING THE WORLD SAFE FOR CONVENTIONAL WAR | By Michael Howard | TX 1-337996 | 1984-04-12 |

| | | | | |
|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/books/nobel-winner-solves-life.html | NOBEL WINNER SOLVES LIFE | By Ann Marie Cunningham | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/books/stranger-and-stranger-in-paradise.html | STRANGER AND STRANGER IN PARADISE | By Veronica Geng | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/books/why-authors-are-singing-the-midlist-blues.html | WHY AUTHORS ARE SINGING THE MIDLIST BLUES | By Evan Hunter | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/books/why-its-so-hard-to-be-good.html | WHY ITS SO HARD TO BE GOOD | By Thomas Nagel | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/business/a-final-word-taxes-and-grandmas-shopping-list.html | A FINAL WORDTAXES AND GRANDMAS SHOPPING LIST | By Preston Estep | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/business/booming-underground-industry-the-business-of-pushing-counterfeit-goods.html | BOOMING UNDERGROUND INDUSTRY THE BUSINESS OF PUSHING COUNTERFEIT GOODS | By Kendall J Wills | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/business/business-forum-a-bitter-but-necessary-cure-for-inflation.html | BUSINESS FORUMA BITTER BUT NECESSARY CURE FOR INFLATION | By David Kochav | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/business/business-forum-a-naive-solution-rife-with-problems.html | BUSINESS FORUMA NAIVE SOLUTION RIFE WITH PROBLEMS | By Haim BenShahar | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/business/business-forum-gauging-a-company-s-health.html | BUSINESS FORUM GAUGING A COMPANYS HEALTH | and NORMAN J BARTCZAK | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/business/investing-money-managing-with-a-difference.html | INVESTING MONEY MANAGING WITH A DIFFERENCE | By Anise C Wallace | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/business/personal-finance-it-s-caveat-emptor-with-ira-ads.html | PERSONAL FINANCE ITS CAVEAT EMPTOR WITH IRA ADS | By Deborah Rankin | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/business/takeovers-take-over-annual-meetings.html | TAKEOVERS TAKE OVER ANNUAL MEETINGS | By Merida Welles | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/business/the-elusive-boom-in-productivity.html | THE ELUSIVE BOOM IN PRODUCTIVITY | By Karen W Arenson | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/business/the-irony-and-impact-of-auto-quotas.html | THE IRONY AND IMPACT OF AUTO QUOTAS | By Leslie Wayne | TX 1-337996 | 1984-04-12 |

| | | | | |
|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/business/utility-chief-william-j-catacosinos-leading-the-drive-to-save-lilco.html | UTILITY CHIEF WILLIAM J Catacosinos LEADING THE DRIVE TO SAVE LILCO | By Lindsey Gruson | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/business/week-in-business.html | WEEK IN BUSINESS | By Merrill Perlman | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/business/what-s-new-in-japanese-labor-for-women-the-system-s-not-so-cosy.html | WHATS NEW IN JAPANESE LABOR FOR WOMEN THE SYSTEMS NOT SO COSY | By Steve Lohr | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/business/what-s-new-in-japanese-labor-life-at-matsushita-portrait-of-a-boss.html | WHATS NEW IN JAPANESE LABOR LIFE AT MATSUSHITA PORTRAIT OF A BOSS | By Steve Lohr | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/business/what-s-new-in-japanese-labor-the-deserters-those-who-leave-the-fold.html | WHATS NEW IN JAPANESE LABOR THE DESERTERS THOSE WHO LEAVE THE FOLD | By Steve Lohr | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/america-s-failure-in-lebanon.html | AMERICAS FAILURE IN LEBANON | By Thomas L Friedman | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/coming-to-terms-with-success.html | COMING TO TERMS WITH SUCCESS | By Aljean Harmetz | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/food.html | FOOD | By Craig Clairborne With Pierre Franey | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/home-design-hanging-up-a-new-shingle.html | HOME DESIGN HANGING UP A NEW SHINGLE | By Carol Vogel | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/men-s-style-coats-of-many-colors.html | MENS STYLE COATS OF MANY COLORS | By Diane Sustendal | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/the-cranbrook-vision.html | THE CRANBROOK VISION | By Paul Goldberger | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/the-expanding-empire-of-donald-trump.html | THE EXPANDING EMPIRE OF DONALD TRUMP | By William E Geist | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/what-made-humans-human.html | WHAT MADE HUMANS HUMAN | By Boyce Rensberger | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/magazine/wine.html | WINE | By Frank J Prial | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/movies/a-story-about-incest.html | A STORY ABOUT INCEST | By Janet Maslin | TX 1-337996 | 1984-04-12 |

| | | | | |
|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/movies/trilogy-on-a-man-s-life-in-liverpool.html | TRILOGY ON A MANS LIFE IN LIVERPOOL | By Vincent Canby | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/1686-deed-cited-in-sag-harbor-dispute.html | 1686 DEED CITED IN SAG HARBOR DISPUTE | By Thomas Clavin | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/2-works-to-rejoin-prometheus-after-50-years.html | 2 WORKS TO REJOIN PROMETHEUS AFTER 50 YEARS | By Kathleen Teltsch | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/4-to-receive-the-asia-society-s-annual-awards.html | 4 TO RECEIVE THE ASIA SOCIETYS ANNUAL AWARDS | By William G Blair | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/a-crusader-for-the-rights-of-animals.html | A CRUSADER FOR THE RIGHTS OF ANIMALS | By David McKay Wilson | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/a-look-at-haddonfield-of-old.html | A LOOK AT HADDONFIELD OF OLD | By Donald Janson | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/about-westchesterat-the-movies.html | ABOUT WESTCHESTERAT THE MOVIES | By Lynne Ames | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/access-is-issue-at-coastal-reserve.html | ACCESS IS ISSUE AT COASTAL RESERVE | By Morgan McGinley | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/accord-reached-on-times-sq-mart.html | ACCORD REACHED ON TIMES SQ MART | By Martin Gottlieb | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/adoption-methods-suffering.html | ADOPTION METHODS SUFFERING | By Eliza Warren | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/airport-wrestling-with-flight-volume.html | AIRPORT WRESTLING WITH FLIGHT VOLUME | By Edward Hudson | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/antiques-a-display-of-americana.html | ANTIQUES  A DISPLAY OF AMERICANA | By Carter B Horsley | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/antiques-the-art-of-decorating-tinware.html | ANTIQUESTHE ART OF DECORATING TINWARE | By Muriel Jacobs | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/art-artists-at-work-with-playwrights.html | ARTARTISTS AT WORK WITH PLAYWRIGHTS | By Phyllis Braff | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/art-montclair-museum-2-who-capture-the-tempo-of-the-times.html | ARTMONTCLAIR MUSEUM 2 WHO CAPTURE THE TEMPO OF THE TIMES | By William Zimmer | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/aspiring-cabbies-take-course-before-taking-wheel.html | ASPIRING CABBIES TAKE COURSE BEFORE TAKING WHEEL | By Craig Wolff | TX 1-337996 | 1984-04-12 |

| | | | | |
|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/atlantic-city-casinos-report-their-profits-in-83-nearly-tripled.html | ATLANTIC CITY CASINOS REPORT THEIR PROFITS IN 83 NEARLY TRIPLED | By Donald Janson | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/beach-homes-imperiled-anew.html | BEACH HOMES IMPERILED ANEW | By John Rather | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/bell-loss-is-a-gain-for-nasa.html | BELL LOSS IS A GAIN FOR NASA | By Louis Alexander | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/blind-boy-sees-things-nobody-can-see.html | BLIND BOY SEES THINGS NOBODY CAN SEE | By Katie Koulianos | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/bridgeport-museum-takes-a-new-path.html | BRIDGEPORT MUSEUM TAKES A NEW PATH | By Marcia Saft | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/campus-police-to-be-issued-mace.html | CAMPUS POLICE TO BE ISSUED MACE | By Robert Braile | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/center-helps-treat-people-in-adoptions.html | CENTER HELPS TREAT PEOPLE IN ADOPTIONS | By Sandra S Sopko | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/computer-links-student-to-college.html | COMPUTER LINKS STUDENT TO COLLEGE | By Priscilla van Tassel | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/conflict-grows-over-plan-to-install-yonkers-controls.html | CONFLICT GROWS OVER PLAN TO INSTALL YONKERS CONTROLS | By Franklin Whitehouse | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/connecticut-guide-102495.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/connecticut-opinion-hidden-expenses-in-bonding-plan.html | CONNECTICUT OPINION HIDDEN EXPENSES IN BONDING PLAN | By Alice V Meyer | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/connecticut-opinion-its-spring-lets-clean.html | CONNECTICUT OPINIONITS SPRING LETS CLEAN | By Leslie C Feller | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/connecticut-opinion-lottery-payouts-could-be-bigger.html | CONNECTICUT OPINION LOTTERY PAYOUTS COULD BE BIGGER | By George W Earley | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/connecticut-opinion-why-i-want-a-sister.html | CONNECTICUT OPINION WHY I WANT A SISTER | By Charlotte Dzujna | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/contemporary-music-a-hitbut-why.html | CONTEMPORARY MUSIC A HITBUT WHY | By Terri Lowen Finn | TX 1-337996 | 1984-04-12 |

| | | | | |
|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/crafts-folk-art-it-is-all-around-us.html | CRAFTS FOLK ART IT IS ALL AROUND US | By Patricia Malarcher | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/democrats-oppose-o-neill-on-gas-tax-rise.html | DEMOCRATS OPPOSE ONEILL ON GASTAX RISE | By Richard L Madden | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/dining-out-authentic-mexican-touches.html | DINING OUT AUTHENTIC MEXICAN TOUCHES | By Patricia Brooks | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/dining-out-chinese-food-from-the-hot-pot.html | DINING OUT CHINESE FOOD FROM THE HOT POT | By Florence Fabricant | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/dining-out-italian-fare-in-the-meadowlands.html | DINING OUTITALIAN FARE IN THE MEADOWLANDS | By Valerie Sinclair | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/dining-out-oldfashioned-comfort-at-ninos.html | DINING OUTOLDFASHIONED COMFORT AT NINOS | By M H Reed | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/disparity-found-in-schools-use-of-computers.html | DISPARITY FOUND IN SCHOOLS USE OF COMPUTERS | By Paul BenItzak | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/dovers-hispanic-roots-go-deep.html | DOVERS HISPANIC ROOTS GO DEEP | By Patricia Winters | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/easy-approval-forecast-for-budget.html | EASY APPROVAL FORECAST FOR BUDGET | By Richard L Madden | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/emergency-phone-network-for-shut-ins-expanded-in-jersey.html | EMERGENCY PHONE NETWORK FOR SHUTINS EXPANDED IN JERSEY | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/exgovernors-on-council.html | EXGOVERNORS ON COUNCIL | By Paul BenItzak | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/families-of-suicide-victims-find-help.html | FAMILIES OF SUICIDE VICTIMS FIND HELP | By Linda Spear | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/female-stress-explored.html | FEMALE STRESS EXPLORED | By Rhoda M Gilinsky | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/films-show-army-life-to-recruits.html | FILMS SHOW ARMY LIFE TO RECRUITS | By Peggy McCarthy | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/follow-up-on-the-news-109281.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/follow-up-on-the-news-burro-bonanza.html | FOLLOWUP ON THE NEWS BURRO BONANZA | By Richard Haitch | TX 1-337996 | 1984-04-12 |

| | | | | |
|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/follow-up-on-the-news-neutron-battle.html | FOLLOWUP ON THE NEWS NEUTRON BATTLE | By Richard Haitch | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/follow-up-on-the-news-steel-gamble.html | FOLLOWUP ON THE NEWS STEEL GAMBLE | By Richard Haitch | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/food-as-the-waters-get-warmer-shad-and-shad-roe-arrive.html | FOOD AS THE WATERS GET WARMER SHAD AND SHAD ROE ARRIVE | By Moira Hodgson | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/food-as-the-waters-get-warmer-shad-and-shad-rose-arrive.html | FOOD AS THE WATERS GET WARMER SHAD AND SHAD ROSE ARRIVE | By Moira Hodgson | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/for-sale-turnpike-property.html | FOR SALE TURNPIKE PROPERTY | By Joseph Laura | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/foreign-born-reported-on-rise.html | FOREIGN BORN REPORTED ON RISE | By Gary Kriss | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/free-program-for-families-of-mentally-ill.html | FREE PROGRAM FOR FAMILIES OF MENTALLY ILL | By Tessa Melvin | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/gardening-getting-the-season-started.html | GARDENINGGETTING THE SEASON STARTED | By Carl Totemeier | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/gardening-getting-the-season-started.html | GARDENINGGETTING THE SEASON STARTED | By Carl Totemeier | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/gardening-getting-the-season-started.html | GARDENINGGETTING THE SEASON STARTED | By Carl Totemeier | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/gardening-getting-the-season-started.html | GARDENINGGETTING THE SEASON STARTED | By Carl Totemeier | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/gatehouse-leads-to-a-controversy.html | GATEHOUSE LEADS TO A CONTROVERSY | By Robert Braile | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/high-rivers-rout-hundreds-more-from-their-homes-in-north-jersey.html | HIGH RIVERS ROUT HUNDREDS MORE FROM THEIR HOMES IN NORTH JERSEY | By William R Greer | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/home-clinic-sprucing-up-outdoor-patio-furniture-and-prolonging-its-life.html | HOME CLINIC SPRUCING UP OUTDOOR PATIO FURNITURE AND PROLONGING ITS LIFE | By Bernard Gladstone | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/how-indians-used-plants.html | HOW INDIANS USED PLANTS | By Laurie A ONeill | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/how-many-municipalities-fare-with-the-cap-on-revenue-sharing-t.html | HOW MANY MUNICIPALITIES FARE WITH THE CAP ON REVENUE SHARING T | By Edwin L Eaton | TX 1-337996 | 1984-04-12 |

| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/hubbard-street-s-happy-style-on-way.html | HUBBARD STREETS HAPPY STYLE ON WAY | By Alvin Klein | TX 1-337996 | 1984-04-12 |
|---|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/informers-helped-indict-mob-figures-in-25-slayings.html | INFORMERS HELPED INDICT MOB FIGURES IN 25 SLAYINGS | By Arnold H Lubasch | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/judge-protects-waiter-s-notes-in-fire-inquiry.html | JUDGE PROTECTS WAITERS NOTES IN FIRE INQUIRY | By Joseph P Fried | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/koch-plans-action-if-estimate-board-suit-is-lost.html | KOCH PLANS ACTION IF ESTIMATE BOARD SUIT IS LOST | By James Lemoyne | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/koch-seeks-bigger-role-in-naming-school-board.html | KOCH SEEKS BIGGER ROLE IN NAMING SCHOOL BOARD | By Joyce Purnick | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/limited-fire-called-beneficial.html | LIMITED FIRE CALLED BENEFICIAL | By John Rather | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/long-islanders-his-intervention-the-singles-bar.html | LONG ISLANDERS HIS INTERVENTION THE SINGLES BAR | By Lawrence Van Gelder | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/moisture-seekers-aid-those-with-rare-affliction.html | MOISTURE SEEKERS AID THOSE WITH RARE AFFLICTION | By Pat Costello Smith | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/music-bridgeport-festival-honors-lukas-foss.html | MUSIC BRIDGEPORT FESTIVAL HONORS LUKAS FOSS | By Robert Sherman | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/music-one-concert-is-for-children-and-one-puts-them-center-stage.html | MUSIC ONE CONCERT IS FOR CHILDREN AND ONE PUTS THEM CENTER STAGE | By Robert Sherman | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/needs-of-homeless-bring-forth-caring-volunteers.html | NEEDS OF HOMELESS BRING FORTH CARING VOLUNTEERS | By Sheila Rule | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/new-jersey-opinion-auto-insurance-why-anticipate-an-accident.html | NEW JERSEY OPINIONAUTO INSURANCE WHY ANTICIPATE AN ACCIDENT | By Louis Schick | TX 1-337996 | 1984-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/new-jersey-opinion-the-legacy-of-the-jewish-farmer.html | NEW JERSEY OPINIONTHE LEGACY OF THE JEWISH FARMER | By Gertrude W Dubrovsky | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/new-map-outlines-best-biking-routes.html | NEW MAP OUTLINES BEST BIKING ROUTES | By Paul Bass | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/new-penalties-for-chop-shops-pass-in-albany.html | NEW PENALTIES FOR CHOP SHOPS PASS IN ALBANY | By Edward A Gargan | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/newark-museum-revives-growth-plans.html | NEWARK MUSEUM REVIVES GROWTH PLANS | By Marian Courtney | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/no-away-games-for-somers-trojans.html | NO AWAY GAMES FOR SOMERS TROJANS | By John Cavanaugh | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/no-headline-102252.html | No Headline | By Betsy Brown | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/nurturing-wildlife-back-to-health.html | NURTURING WILDLIFE BACK TO HEALTH | By Paul Guernsey | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/pinelands-is-suffering-growing-pains.html | PINELANDS IS SUFFERING GROWING PAINS | By Carlo M Sardella | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/political-signs-and-garbage.html | POLITICAL SIGNS AND GARBAGE | By Thomas Shanahan | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/politics-morris-bad-news-and-good.html | POLITICS MORRIS BAD NEWS AND GOOD | By Joseph F Sullivan | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/reporter-s-notebook-brinks-attention-shifts-to-brown-from-boudin.html | REPORTERS NOTEBOOKBRINKS ATTENTION SHIFTS TO BROWN FROM BOUDIN | By James Feron | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/sales-tax-rise-is-here-to-stay-nassau-hopes.html | SALES TAX RISE IS HERE TO STAY NASSAU HOPES | By Stewart Kampel | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/school-sale-stirs-woodmere.html | SCHOOL SALE STIRS WOODMERE | By Phyllis Bernstein | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/science-academy-decides-to-halt-operations.html | SCIENCE ACADEMY DECIDES TO HALT OPERATIONS | By Robert A Hamilton | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/smal-talk-at-cocktail-party.html | SMAL TALK AT COCKTAIL PARTY | By Alvin Klein | TX 1-337996 | 1984-04-12 |

| | | | | |
|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/solder-a-threat-to-li-water.html | SOLDER A THREAT TO LI WATER | By Debra Wetzel | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/speaking-personally-the-agony-of-a-displaced-homemaker.html | SPEAKING PERSONALLYTHE AGONY OF A DISPLACED HOMEMAKER | By Jacqueline Shaheen | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/sports-holtsville-pitcher-riding-high.html | SPORTSHOLTSVILLE PITCHER RIDING HIGH | By Tom Lederer | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/state-reviewing-medical-licenses.html | STATE REVIEWING MEDICAL LICENSES | By Sandra Friedland | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/state-weighs-its-role-in-metro-north.html | STATE WEIGHS ITS ROLE IN METRONORTH | By Suzanne Daley | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/stem-of-a-briar-is-thorny-indeed.html | STEM OF A BRIAR IS THORNY INDEED | By Alvin Klein | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/suffolk-town-eye-two-new-counties.html | SUFFOLK TOWN EYE TWO NEW COUNTIES | By Patrick Boyle | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/symposium-salutes-the-jewish-farmer.html | SYMPOSIUM SALUTES THE JEWISH FARMER | By Albert J Parisi | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/taking-the-children-to-the-jon.html | TAKING THE CHILDREN TO THE JON | By Diane Greenberg | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/the-county-s-waters-beckon-anglers-pursuing-early-start.html | THE COUNTYS WATERS BECKON ANGLERS PURSUING EARLY START | By Suzanne Dechillo | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/the-life-and-death-of-a-famous-tree.html | THE LIFE AND DEATH OF A FAMOUS TREE | By Alberta Eiseman | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/the-lively-arts-great-neck-hails-louise-nevelson.html | THE LIVELY ARTSGREAT NECK HAILS LOUISE NEVELSON | By Helen A Harrison | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/the-return-of-gene-pitney.html | THE RETURN OF GENE PITNEY | By Pete Mobilia | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/theater-in-review-fun-and-games-in-princeton.html | THEATER IN REVIEW FUN AND GAMES IN PRINCETON | By Alvin Klein | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/theater-in-review-rogue-of-paris-tale-of-poet-in-1400-s.html | THEATER IN REVIEW ROGUE OF PARIS TALE OF POET IN 1400S | By Leah D Frank | TX 1-337996 | 1984-04-12 |

| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/theres-still-no-place-like-home.html | THERES STILL NO PLACE LIKE HOME | By Anna Esaki | TX 1-337996 | 1984-04-12 |
|---|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/trouble-in-asmall-part-of-the-world.html | TROUBLE IN ASMALL PART OF THE WORLD | By Deborah Zipkin | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/upstate-plane-crash-kills-1.html | Upstate Plane Crash Kills 1 | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/wesleyan-honors-its-poetry-program.html | WESLEYAN HONORS ITS POETRY PROGRAM | By Laurie A ONeill | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/westchester-guide-102264.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | By Jeanne Clare Feron | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/westchester-opinion-the-stepfamily-new-light-is-shed-on-an-old.html | WESTCHESTER OPINIONTHE STEPFAMILY NEW LIGHT IS SHED ON AN OLD NOTION | By Karen Savage | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/what-price-elusive-bass.html | WHAT PRICE ELUSIVE BASS | By Richard Weissmann | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/whats-blue-and-brown-and-plaid-and-gone.html | WHATS BLUE AND BROWN AND PLAID AND GONE | By Christine Vanderberg | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/nyregion/yale-avoids-strike-an-issue-still-open.html | YALE AVOIDS STRIKE AN ISSUE STILL OPEN | By Paul Bass | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/obituaries/frank-church-of-idaho-who-served-in-the-senate-for-24-years-dies-at-59.html | FRANK CHURCH OF IDAHO WHO SERVED IN THE SENATE FOR 24 YEARS DIES AT 59 | By Marjorie Hunter | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/obituaries/glenn-wright.html | GLENN WRIGHT | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/obituaries/o-baek-ryong.html | O BAEK RYONG | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/exploiting-summitry.html | EXPLOITING SUMMITRY | By David Owen Saburo Okita and Zbignew Brzezinski | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/foreign-affairs-a-third-world-spring.html | FOREIGN AFFAIRS A THIRDWORLD SPRING | By Flora Lewis | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/radical-medical-reform.html | RADICAL MEDICAL REFORM | By Victor Sidel and Ruth Sidel | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/opinion/washington-reagan-s-call-for-unity.html | WASHINGTON REAGANS CALL FOR UNITY | By James Reston | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/a-co-op-test-for-jersey-city.html | A COOP TEST FOR JERSEY CITY | By Alan S Oser | TX 1-337996 | 1984-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/fannie-mae-is-making-it-easier-to-get-a-co-op-loan.html | FANNIE MAE IS MAKING IT EASIER TO GET A COOP LOAN | By Michael Decourcy Hinds | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/if-youre-thinking-of-living-in-richmond-hill.html | IF YOURE THINKING OF LIVING INRICHMOND HILL | By Diana Shaman | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/on-long-island-summer-rents-level-off-in-the-hamptons.html | ON LONG ISLANDSUMMER RENTS LEVEL OFF IN THE HAMPTONS | By Diana Shaman | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/postings-a-new-old-idea.html | POSTINGS A NEW OLD IDEA | By Shawn G Kennedy | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/postings-cozy-cottage-for-1.html | POSTINGS COZY COTTAGE FOR 1 | By Shawn G Kennedy | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/postings-midtown-tower.html | POSTINGS MIDTOWN TOWER | By Shawn G Kennedy | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/postings-revival-pushed.html | POSTINGS REVIVAL PUSHED | By Shawn G Kennedy | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/q-and-a-rent-tax-on-a-co-op-office.html | Q AND A RENT TAX ON A COOP OFFICE | By Dee Wedmeyer Question | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/state-proposes-time-share-rules.html | STATE PROPOSES TIMESHARE RULES | By Dee Wedemeyer | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/talking-resolving-disputes-in-a-co-op.html | TALKING RESOLVING DISPUTES IN A COOP | By Andree Brooks | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/realestate/why-house-builders-cost-are-rising.html | WHY HOUSE BUILDERS COST ARE RISING | By Franklin Whitehouse | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/3-tie-at-210-for-lpga-lead.html | 3 TIE AT 210 FOR LPGA LEAD | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/abdul-jabbar-s-mark-seems-safe-now.html | AbdulJabbars Mark Seems Safe Now | By Roy S Johnson | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/about-cars-a-milestone-for-the-mustang.html | ABOUT CARS A MILESTONE FOR THE MUSTANG | By Marshall Schuon | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/after-30-years-their-club-packed-its-bags-and-left.html | AFTER 30 YEARS THEIR CLUB PACKED ITS BAGS AND LEFT | By Jean S Fugett Jr | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/bear-hunt-scores-upset-in-gotham.html | BEAR HUNT SCORES UPSET IN GOTHAM | By Steven Crist | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/driver-killed-as-boat-flips-at-190-mph.html | Driver Killed as Boat Flips at 190 MPH | AP | TX 1-337996 | 1984-04-12 |

| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/gable-outshining-a-golden-past.html | GABLE OUTSHINING A GOLDEN PAST | By Nolan Zavoral | TX 1-337996 | 1984-04-12 |
|---|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/garcia-paces-relay-victory.html | GARCIA PACES RELAY VICTORY | By William J Miller | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/islanders-one-plays-the-other-doesn-t.html | Islanders One Plays the Other Doesnt | By Gerald Eskenazi | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/johns-hopkins-uses-2-barred-stars.html | JOHNS HOPKINS USES 2 BARRED STARS | By John B Forbes | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/knicks-are-3-short-of-48-victory-goal.html | KNICKS ARE 3 SHORT OF 48VICTORY GOAL | By Sam Goldaper | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/lauda-winner-in-africa.html | Lauda Winner In Africa | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/mcenroe-and-lendl-gain-final-in-tokyo.html | McEnroe and Lendl Gain Final in Tokyo | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/mets-win-3-2-gooden-triumphs.html | METS WIN 32  GOODEN TRIUMPHS | By Joseph Durso | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/nets-win-121-98-after-a-24-8-spurt.html | NETS WIN 12198 AFTER A 248 SPURT | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/outdoors-more-protection-for-salmon-and-bass.html | OUTDOORS MORE PROTECTION FOR SALMON AND BASS | By Nelson Bryant | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/rangers-rout-islanders-7-2-and-lead-series-by-2-1.html | RANGERS ROUT ISLANDERS 72 AND LEAD SERIES BY 21 | By Kevin Dupont | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/sports-of-the-times-1-bat-2-anniversaries.html | SPORTS OF THE TIMES 1 BAT 2 ANNIVERSARIES | By Dave Anderson | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/sports-of-the-times-rangers-block-islander-path.html | Sports of The Times RANGERS BLOCK ISLANDER PATH | By George Vecsey | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/steinbrenner-s-team-a-week-in-the-lives.html | STEINBRENNERS TEAM A WEEK IN THE LIVES | By Murray Chass | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/us-crews-row-in-san-diego.html | US Crews Row in San Diego | By Norman HildesHeim | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/views-of-sport-the-jesuits-responsibility-and-boston-college-s-trouble.html | VIEWS OF SPORT  THE JESUITS RESPONSIBILITY AND BOSTON COLLEGES TROUBLE | By James Carroll | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/walker-is-expected-to-start.html | Walker Is Expected to Start | By William N Wallace | TX 1-337996 | 1984-04-12 |

| 1984-04-08 | https://www.nytimes.com/1984/04/08/sports/wba-crown-won-by-sandoval.html | WBA Crown Won by Sandoval | AP | TX 1-337996 | 1984-04-12 |
|---|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/style/the-active-life-of-barbara-bush.html | THE ACTIVE LIFE OF BARBARA BUSH | By | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/theater/theater-isle-by-joyce-carol-oates.html | THEATER ISLE BY JOYCE CAROL OATES | By Mel Gussow | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/a-greek-villa-of-one-s-own.html | A GREEK VILLA OF ONES OWN | By Steven V Roberts | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/appalachias-pioneer-past.html | APPALACHIAS PIONEER PAST | By Wilma Dykeman | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/at-home-in-a-greek-village.html | AT HOME IN A GREEK VILLAGE | By Edmund Keeley | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/boca-raton-florida-luxury.html | BOCA RATON FLORIDA LUXURY | By Cheryl Blackerby | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/for-santorini-visitors-restored-houses.html | FOR SANTORINI VISITORS RESTORED HOUSES | By Robert W Stock | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/hills-and-valleys-of-provence.html | HILLS AND VALLEYS OF PROVENCE | By Bannon McHenry | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/hollywood-boulevard-a-movie-fan-s-tour.html | HOLLYWOOD BOULEVARD A MOVIE FANS TOUR | By Charles Lockwood | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/nuremberg-rebuilt-city-at-the-crossroads.html | NUREMBERG REBUILT CITY AT THE CROSSROADS | By John Dornberg | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/practical-traveler-flying-with-the-children-and-saving.html | PRACTICAL TRAVELER  FLYING WITH THE CHILDREN AND SAVING | By Irvin Molotsky | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/shoppers-world-furnishings-fit-for-a-shogun.html | SHOPPERS WORLDFURNISHINGS FIT FOR A SHOGUN | By Amanda Mayer Stinchecum | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/the-concierge-then-and-now.html | THE CONCIERGE THEN AND NOW | By Ellen Count | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/travel-advisory-a-cruise-to-odessa-and-kiev-a-festival-in-texas.html | TRAVEL ADVISORY  A CRUISE TO ODESSA AND KIEV A FESTIVAL IN TEXAS | By Lawrence Van Gelder | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/travel/whats-doing-in-dublin.html | WHATS DOING IN DUBLIN | By Sean ORourke | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/1000-protest-wildlife-traps.html | 1000 Protest Wildlife Traps | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/2-of-6-who-fled-jail-held-in-pennsylvania.html | 2 of 6 Who Fled Jail Held in Pennsylvania | AP | TX 1-337996 | 1984-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/a-tiny-flightless-bird-stalls-us-strategic-air-command.html | A TINY FLIGHTLESS BIRD STALLS US STRATEGIC AIR COMMAND | By Philip Shabecoff Special To the New York Times | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/air-force-criticized-for-leasing-business-jets.html | AIR FORCE CRITICIZED FOR LEASING BUSINESS JETS | By Wayne Biddle | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/an-old-train-provides-platform-for-new-ideas-restated-by-hart.html | AN OLD TRAIN PROVIDES PLATFORM FOR NEW IDEAS RESTATED BY HART | By Frank Lynn | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/any-place-usa-it-s-listed-somewhere-in-the-996-pages.html | ANYPLACE USA ITS LISTED SOMEWHERE IN THE 996 PAGES | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/around-the-nation-4-die-in-baltimore-fire-2d-fatal-blaze-in-2-days.html | AROUND THE NATION 4 Die in Baltimore Fire 2d Fatal Blaze in 2 Days | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/around-the-nation-marvin-gaye-s-father-tells-of-fatal-shooting.html | AROUND THE NATION Marvin Gayes Father Tells of Fatal Shooting | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/bar-to-pay-accident-victim.html | Bar to Pay Accident Victim | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/campaign-notes-cranston-says-his-drive-kept-peace-issue-alive.html | CAMPAIGN NOTES Cranston Says His Drive Kept Peace Issue Alive | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/campaign-notes-massachusetts-hopefuls-submit-to-3d-live-quiz.html | CAMPAIGN NOTES Massachusetts Hopefuls Submit to 3d Live Quiz | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/colts-move-for-indianapolis-it-s-boonbut-baltimore-it-leaves-void-hearts-fans.html | THE COLTS MOVE FOR INDIANAPOLIS ITS A BOONBUT IN BALTIMORE IT LEAVES A VOID IN THE HEARTS OF THE FANS | By Andrew H Malcolm | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/epa-revises-mileage-tests.html | EPA REVISES MILEAGE TESTS | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/houston-offices-reflect-slowing-of-the-economy.html | HOUSTON OFFICES REFLECT SLOWING OF THE ECONOMY | By Robert Reinhold | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/island-gulls-face-poisoning.html | Island Gulls Face Poisoning | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/jackson-stumps-in-pennsylvania.html | JACKSON STUMPS IN PENNSYLVANIA | By Ronald Smothers | TX 1-337996 | 1984-04-12 |

| | | | | |
|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/los-angeles-replaces-chicago-as-second-city.html | LOS ANGELES REPLACES CHICAGO AS SECOND CITY | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/marijuana-feud-on-us-land.html | MARIJUANA FEUD ON US LAND | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/meese-lawyers-see-political-manipulation.html | MEESE LAWYERS SEE POLITICAL MANIPULATION | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/mondale-attracts-pittsburgh-s-poles.html | MONDALE ATTRACTS PITTSBURGHS POLES | By Steven V Roberts | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/mondale-pursuing-student-vote-accuses-reagan-of-absurdity.html | MONDALE PURSUING STUDENT VOTE ACCUSES REAGAN OF ABSURDITY | By Maureen Dowd | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/mondale-wins-wisconsin-after-loss-in-state-primary.html | MONDALE WINS WISCONSIN AFTER LOSS IN STATE PRIMARY | By E R Shipp | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/mormons-name-2-laymen-to-church-s-highest-council.html | MORMONS NAME 2 LAYMEN TO CHURCHS HIGHEST COUNCIL | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/parties-study-jackson-role-in-convention.html | PARTIES STUDY JACKSON ROLE IN CONVENTION | By Howell Raines  Special To the New York Times | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/pennsylvania-struggle-in-final-days.html | PENNSYLVANIA STRUGGLE IN FINAL DAYS | By Phil Gailey | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/satellite-placed-in-orbit-as-crew-faces-major-test.html | SATELLITE PLACED IN ORBIT AS CREW FACES MAJOR TEST | By William J Broad Special To the New York Times | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/senator-is-praised-as-an-eloquent-leader-in-foreign-policy.html | SENATOR IS PRAISED AS AN ELOQUENT LEADER IN FOREIGN POLICY | By Irvin Molotsky | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/space-crew-to-attempt-historic-repair-mission.html | SPACE CREW TO ATTEMPT HISTORIC REPAIR MISSION | By John Noble Wilford | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/strikers-at-las-vegas-hotels-to-call-for-boycott-by-union-members.html | STRIKERS AT LAS VEGAS HOTELS TO CALL FOR BOYCOTT BY UNION MEMBERS | By Robert Lindsey | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/struggling-state-the-next-to-vote.html | STRUGGLING STATE THE NEXT TO VOTE | By William Robbins | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/us-agencies-to-get-direct-link-to-credit-records.html | US AGENCIES TO GET DIRECT LINK TO CREDIT RECORDS | By David Burnham | TX 1-337996 | 1984-04-12 |

| | | | | |
|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/us/virginia-tops-in-per-capita-federal-spending.html | VIRGINIA TOPS IN PER CAPITA FEDERAL SPENDING | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/a-shake-up-in-honduras-causes-tremors-in-us.html | A Shakeup in Honduras Causes Tremors in US | By | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/an-ohio-commission-puts-the-heat-on-state-s-utilities.html | AN OHIO COMMISSION PUTS THE HEAT ON STATES UTILITIES | By John Holusha | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/cuomo-s-initiatives-may-die-of-neglect.html | CUOMOS INITIATIVES MAY DIE OF NEGLECT | By Michael Oreskes | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/ideas-trends-109286.html | IDEAS  TRENDS | By Katherine Roberts and Margot Slade | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/ideas-trends-court-is-back-in-the-middle-of-prayer-debate.html | IDEAS  TRENDS COURT IS BACK IN THE MIDDLE OF PRAYER DEBATE | By Katherine Roberts and Margot Slade | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/ideas-trends-forest-spraying-put-on-hold.html | IDEAS  TRENDS FOREST SPRAYING PUT ON HOLD | By Katherine Roberts and Margot Slade | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/ideas-trends-panel-endorses-use-of-estrogen.html | IDEAS  TRENDS PANEL ENDORSES USE OF ESTROGEN | By Katherine Roberts and Margot Slade Katherine Roberts  and Margot Slade | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/immigration-bill-is-hardly-home-free.html | IMMIGRATION BILL IS HARDLY HOME FREE | By | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/in-guinea-and-nigeria-new-regimes-face-old-problems.html | IN GUINEA AND NIGERIA NEW REGIMES FACE OLD PROBLEMS | By Clifford D May | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/japan-s-mistrust-of-the-feminine-mystique.html | JAPANS MISTRUST OF THE FEMININE MYSTIQUE | By Steve Lohr | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/making-an-issue-out-of-chemical-weapons.html | MAKING AN ISSUE OUT OF CHEMICAL WEAPONS | By Wayne Biddle | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/new-york-blacks-take-a-big-step-toward-political-clout.html | NEW YORK BLACKS TAKE A BIG STEP TOWARD POLITICAL CLOUT | By Sam Roberts | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weekinreview/off-season-in-east-west-politics-may-last-until-november.html | OFFSEASON IN EASTWEST POLITICS MAY LAST UNTIL NOVEMBER | By Bernard Gwertzman | TX 1-337996 | 1984-04-12 |

| | | | | |
|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/raising-the-stakes.html | RAISING THE STAKES | By Phil Gailey | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/reagan-attack-on-policy-critics-puts-new-edge-on-campaign.html | REAGAN ATTACK ON POLICY CRITICS PUTS NEW EDGE ON CAMPAIGN | By Steven R Weisman | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/should-passport-medicine-be-revoked.html | SHOULD PASSPORT MEDICINE BE REVOKED | By Ronald Sullivan | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/the-nation-congressman-is-convicted.html | THE NATION CONGRESSMAN IS CONVICTED | By Caroline Rand Herron Richard Levine and Michael Wright | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/the-nation-eyes-on-economy.html | THE NATION EYES ON ECONOMY | By Caroline Rand Herron Richard Levine and Michael Wright | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/the-nation-house-counts-the-ways-to-trim-deficit.html | THE NATION HOUSE COUNTS THE WAYS TO TRIM DEFICIT | By Caroline Rand Herronrichard Levine and Michael Wright | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/the-nation-short-end-of-the-income-scale.html | THE NATION SHORT END OF THE INCOME SCALE | By Caroline Rand Herron Richard Levine and Michael Wright | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/the-nation-the-man-for-the-meese-inquiry.html | THE NATION THE MAN FOR THE MEESE INQUIRY | By Caroline Rand Herron Richard Levine and Michael Wright | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/the-region-pricey-future-forpolice-building.html | THE REGION  Pricey Future forPolice Building | By Alan Finder and Carlyle C Douglas | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/the-region-test-of-ideas-in-jersey-elections.html | THE REGION  Test of Ideas in Jersey Elections | By Alan Finder and Carlyle C Douglas | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/the-region-the-long-road-to-success-at-city-university.html | THE REGION The Long Road To Success at City University | By Carlyle C Douglas and Alan Finder | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/the-sticky-business-of-financial-reporting.html | THE STICKY BUSINESS OF FINANCIAL REPORTING | By Jonathan Friendly | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/the-united-nations-security-council-seems-bent-on-irresolution.html | THE UNITED NATIONS SECURITY COUNCIL SEEMS BENT ON IRRESOLUTION | By Richard Bernstein | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/the-washington-priorities-of-a-philadephia-pragmatist.html | THE WASHINGTON PRIORITIES OF A PHILADEPHIA PRAGMATIST | By Martin Tolchin | TX 1-337996 | 1984-04-12 |

| | | | | |
|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/the-world-a-reagan-victory-in-senate on-central-america.html | THE WORLD A REAGAN VICTORY IN SENATE ON CENTRAL AMERICA | By Henry Giniger and Milt Freudenheim | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/the-world-french-socialists- havelabor-woes.html | THE WORLD French Socialists HaveLabor Woes | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/the-world-lethal-politics-in- india.html | THE WORLD LETHAL POLITICS IN INDIA | By Henry Giniger and Milt Freudenheim | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/weeki nreview/the-world-lethal-politicsin- india.html | THE WORLD  Lethal PoliticsIn India | By Henry Giniger and Milt Freudenheim | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/ accords-in-africa-worrying-moscow.html | ACCORDS IN AFRICA WORRYING MOSCOW | By Serge Schmemann | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/ american-quits-vienna-opera.html | American Quits Vienna Opera | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/ americans-on-ship-said-to-supervise- nicaragua-mining.html | AMERICANS ON SHIP SAID TO SUPERVISE NICARAGUA MINING | By Philip Taubman Special To the New York Times | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/ anti-pollution-efforts-lag-in-smoggy- prague.html | ANTIPOLLUTION EFFORTS LAG IN SMOGGY PRAGUE | By James M Markham | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/ around-the-world-norway-dismisses-spy- suspect-before-trial.html | AROUND THE WORLD Norway Dismisses Spy Suspect Before Trial | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/ bombing-in-south-africa.html | Bombing in South Africa | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/ bonn-reports-neo-nazi-rise-and-leftist- terrorist-decline.html | Bonn Reports NeoNazi Rise And Leftist Terrorist Decline | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/ brazil-watches-its-congress-come-slowly-to- life.html | BRAZIL WATCHES ITS CONGRESS COME SLOWLY TO LIFE | By Alan Riding | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/ cameroon-reports-victory-over-rebels.html | CAMEROON REPORTS VICTORY OVER REBELS | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/ hanoi-accuses-chinese-of-incursion.html | HANOI ACCUSES CHINESE OF INCURSION | By Christopher S Wren | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/ israeli-jets-bomb-sites-in-lebanon.html | ISRAELI JETS BOMB SITES IN LEBANON | By Thomas L Friedman | TX 1-337996 | 1984-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/jews-of-argentina-debating-their-actions-under-military.html | JEWS OF ARGENTINA DEBATING THEIR ACTIONS UNDER MILITARY | By Marlise Simons | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/nicaragua-is-firm-on-envoy-choice.html | NICARAGUA IS FIRM ON ENVOY CHOICE | By Stephen Kinzer | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/problem-for-israelis-pull-back-in-lebanon.html | PROBLEM FOR ISRAELIS PULL BACK IN LEBANON | By Drew Middleton | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/sikh-warns-new-delhi-about-punjab-strife.html | SIKH WARNS NEW DELHI ABOUT PUNJAB STRIFE | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/toronto-infant-death-stirs-concern.html | TORONTO INFANT DEATH STIRS CONCERN | By Douglas Martin | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/us-and-japan-reach-agreement-on-new-beef-and-citrus-quotas.html | US AND JAPAN REACH AGREEMENT ON NEW BEEF AND CITRUS QUOTAS | By Joel Brinkley Special To the New York Times | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/us-said-to-draw-latin-troops-plan.html | US SAID TO DRAW LATIN TROOPS PLAN | By Richard Halloran Special To the New York Times | TX 1-337996 | 1984-04-12 |
| 1984-04-08 | https://www.nytimes.com/1984/04/08/world/warsaw-pact-plans-meeting.html | Warsaw Pact Plans Meeting | AP | TX 1-337996 | 1984-04-12 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/arts/dance-atlanta-ballet-in-brooklyn.html | DANCE ATLANTA BALLET IN BROOKLYN | By | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/arts/issue-and-debate-new-report-on-federal-arts-subsidies-disputed.html | ISSUE AND DEBATE NEW REPORT ON FEDERAL ARTS SUBSIDIES DISPUTED | By | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/arts/music-tippett-premiere.html | MUSIC TIPPETT PREMIERE | By Bernard Holland | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/arts/tchaikovsky-s-queen-of-spades.html | TCHAIKOVSKYS QUEEN OF SPADES | By | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/arts/the-opera-mignon-by-ambroise-thomas.html | THE OPERA MIGNON BY AMBROISE THOMAS | By | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/arts/tv-review-former-aide-interviews-nixon.html | TV REVIEW FORMER AIDE INTERVIEWS NIXON | By | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/books/5-year-old-southern-novel-enjoys-a-sales-boom.html | 5YEAROLD SOUTHERN NOVEL ENJOYS A SALES BOOM | By Edwin McDowell | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/books/books-of-the-times-109598.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-320835 | 1984-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/advertising-a-w-s-root-beer-campaign.html | ADVERTISING A WS ROOT BEER CAMPAIGN | By Philip H Dougherty | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/advertising-acquisition-by-grey.html | ADVERTISING Acquisition by Grey | By Philip H Dougherty | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/advertising-ex-thompson-officer-is-bozell-vice-chairman.html | ADVERTISING ExThompson Officer Is Bozell Vice Chairman | By Philip H Dougherty | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/advertising-president-for-ad-group.html | ADVERTISING President for Ad Group | By Philip H Dougherty | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/apple-plans-portable-computer.html | APPLE PLANS PORTABLE COMPUTER | By | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/argentina-unsure-how-much-debt-is.html | ARGENTINA UNSURE HOW MUCH DEBT IS | By Marlise Simons Special To the New York Times | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/business-people-a-founder-steps-down-as-chairman-of-ara.html | BUSINESS PEOPLE A Founder Steps Down As Chairman of ARA | By Daniel F Cuff | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/business-people-ex-value-line-officer-joins-integrated-asset.html | BUSINESS PEOPLE ExValue Line Officer Joins Integrated Asset | By Daniel F Cuff | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/business-people-franklin-loses-its-president.html | BUSINESS PEOPLE FRANKLIN LOSES ITS PRESIDENT | By Daniel F Cuff | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/canada-s-78-cent-dollar.html | CANADAS 78CENT DOLLAR | By | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/carter-hawley-girds-for-fight.html | CARTER HAWLEY GIRDS FOR FIGHT | By Isadore Barmash | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/challenge-for-london-traders.html | CHALLENGE FOR LONDON TRADERS | By Barnaby J Feder | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/economists-worried-by-inflation.html | ECONOMISTS WORRIED BY INFLATION | By | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/fcc-backs-cable-rule.html | FCC Backs Cable Rule | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/futures-options-trading-urged-in-crb-index.html | FuturesOptions Trading Urged In CRB Index | By Hj Maidenberg | TX 1-320835 | 1984-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/international-report-american-lobbies-gaining-in-japan.html | INTERNATIONAL REPORT AMERICAN LOBBIES GAINING IN JAPAN | By | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/japan-reacts-to-beef-pact.html | Japan Reacts To Beef Pact | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/market-place-some-analysts-see-stock-rise.html | Market Place Some Analysts See Stock Rise | By Steven Greenhouse | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/more-executives-get-financial-planning-aid.html | MORE EXECUTIVES GET FINANCIAL PLANNING AID | By | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/nonpublic-data-a-factor-in-dispute-on-shell-price.html | NONPUBLIC DATA A FACTOR IN DISPUTE ON SHELL PRICE | By | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/plan-assailed-by-at-t.html | Plan Assailed By ATT | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/business/washington-watch-emergency-oil-planning.html | Washington Watch Emergency Oil Planning | By Peter T Kilborn | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/movies/new-directors-new-films-ballad-of-narayama-by-shohei-imamura.html | NEW DIRECTORS NEW FILMS BALLAD OF NARAYAMA BY SHOHEI IMAMURA | By Vincent Canby | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/5-ex-city-policemen-investigated-in-reported-sale-of-data-to-mob.html | 5 EXCITY POLICEMEN INVESTIGATED IN REPORTED SALE OF DATA TO MOB | By Robert D McFadden | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/bridge-team-of-stars-is-eliminated-in-a-grand-national-contest.html | Bridge  TEAM OF STARS IS ELIMINATED IN A GRAND NATIONAL CONTEST | By | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/civic-study-urges-koch-to-improve-services.html | CIVIC STUDY URGES KOCH TO IMPROVE SERVICES | By Michael Goodwin | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/co-op-project-aids-poor-when-a-landlord-quits.html | COOP PROJECT AIDS POOR WHEN A LANDLORD QUITS | By Lee A Daniels | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/jersey-residents-return-home-as-floods-recede.html | JERSEY RESIDENTS RETURN HOME AS FLOODS RECEDE | By William R Greer | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/kasparov-defeats-smyslov-in-chess.html | KASPAROV DEFEATS SMYSLOV IN CHESS | By | TX 1-320835 | 1984-04-11 |

| | | | | |
|---|---|---|---|---|
| 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/legal-notes-arrested-yankee-fans-persist-in-suit.html | LEGAL NOTES ARRESTED YANKEE FANS PERSIST IN SUIT | By David Margolick | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/lilco-seeks-72-million-rate-rise.html | LILCO SEEKS 72 MILLION RATE RISE | By Douglas C McGill | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/new-york-day-by-day-food-for-the-holiday.html | NEW YORK DAY BY DAY Food for the Holiday | By Susan Heller Anderson and Maurice Carroll | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/new-york-day-by-day-levels-of-art.html | NEW YORK DAY BY DAY Levels of Art | By Susan Heller Anderson and Maurice Carroll | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/new-york-day-by-day-seneca-falls-dalton-style.html | NEW YORK DAY BY DAY Seneca Falls DaltonStyle | By Susan Heller Anderson and Maurice Carroll | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/new-york-day-by-day-taxi-crime.html | NEW YORK DAY BY DAY Taxi Crime | By Susan Heller Anderson and Maurice Carroll | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/new-york-youngsters-to-strut-stuff-at-oscars.html | NEW YORK YOUNGSTERS TO STRUT STUFF AT OSCARS | By Sara Rimer | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/nyregion/senior-year-in-great-neck-a-jubilant-rite-of-passage.html | SENIOR YEAR IN GREAT NECK A JUBILANT RITE OF PASSAGE | By Michael Winerip | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/obituaries/ben-bonus-63-a-yiddish-actor-and-producer.html | BEN BONUS 63 A YIDDISH ACTOR AND PRODUCER | By | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/obituaries/julius-klein-retired-general-helped-victims-of-holocaust.html | JULIUS KLEIN RETIRED GENERAL HELPED VICTIMS OF HOLOCAUST | By James Barron | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/obituaries/lieu-gen-william-r-peers-69-led-inquiry-into-my-laimassacre.html | LIEU GEN WILLIAM R PEERS 69 LED INQUIRY INTO MY LAIMASSACRE | By | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/obituaries/milton-kimmelman-hotelier.html | MILTON KIMMELMAN HOTELIER | By | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/abroad-at-home-obey-captain-disaster.html | ABROAD AT HOME OBEY CAPTAIN DISASTER | By Anthony Lewis | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/essay-let-s-talk-black-talk.html | ESSAY LETS TALK BLACK TALK | By William Safire | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/no-hype-issues-please.html | NO HYPE ISSUES PLEASE | By Betty Friedan | TX 1-320835 | 1984-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-09 | https://www.nytimes.com/1984/04/09/opinion/the-editorial-notebook-salt-away-more-oil.html | The Editorial Notebook Salt Away More Oil | PETER PASSELL | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/32-1-shot-takes-santa-anita-derby.html | 321 Shot Takes Santa Anita Derby | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/a-goaltender-who-is-hot.html | A Goaltender Who Is Hot | By Dave Anderson | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/aaron-connects-once-more.html | Aaron Connects Once More | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/bean-ends-slump.html | Bean Ends Slump | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/british-pondering-miss-budd-s-plea.html | British Pondering Miss Budds Plea | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/devil-s-bag-taking-a-different-route-to-the-derby.html | DEVILS BAG TAKING A DIFFERENT ROUTE TO THE DERBY | By Steven Crist | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/generals-win-35-10-without-walker.html | GENERALS WIN 3510 WITHOUT WALKER | By William N Wallace | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/happy-season-is-returning.html | Happy Season Is Returning | By George Vecsey | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/independent-sutton-likes-chances-in-masters.html | INDEPENDENT SUTTON LIKES CHANCES IN MASTERS | By Gordon S White Jr | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/islander-rally-beats-rangers-4-1-series-tied-at-2-2.html | ISLANDER RALLY BEATS RANGERS 41 SERIES TIED AT 22 | By Kevin Dupont | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/knicks-beaten-on-erving-shot.html | KNICKS BEATEN ON ERVING SHOT | By Sam Goldaper | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/lakers-clinch-title.html | LAKERS CLINCH TITLE | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/mcenroe-toppled-by-lendl.html | MCENROE TOPPLED BY LENDL | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/mets-win-fourth-consecutive-game-3-1-for-sweep-of-astros.html | METS WIN FOURTH CONSECUTIVE GAME 31 FOR SWEEP OF ASTROS | By Joseph Durso | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/miss-budd-not-certain-for-games.html | MISS BUDD NOT CERTAIN FOR GAMES | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/nets-rout-cavaliers-124-97.html | NETS ROUT CAVALIERS 12497 | By Alex Yannisbypass Surgery For Kull | TX 1-320835 | 1984-04-11 |

| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/outdoors-quick-preparation-vital-in-retaining-fish-flavor.html | OUTDOORS QUICK PREPARATION VITAL IN RETAINING FISH FLAVOR | By Nelson Bryant | TX 1-320835 | 1984-04-11 |
|---|---|---|---|---|---|
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/question-box.html | Question Box | By S Lee Kanner | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/rangers-and-fans-wary-but-hopeful.html | RANGERS AND FANS WARY BUT HOPEFUL | By Craig Wolff | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/sports-world-specials-a-new-sneaker.html | SPORTS WORLD SPECIALS A New Sneaker | By Robert Mcg Thomas Jr | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/sports-world-specials-a-runner-no-more.html | SPORTS WORLD SPECIALS A Runner No More | By Robert Mcg Thomas Jr | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/sports-world-specials-hard-to-keep-up.html | SPORTS WORLD SPECIALS Hard to Keep Up | By Robert Mcg Thomas Jr | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/sports-world-specials-rotisserie-league.html | SPORTS WORLD SPECIALS Rotisserie League | By Robert Mcg Thomas Jr | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/the-old-billy-smith-returns-to-the-goal.html | The Old Billy Smith Returns to the Goal | By Gerald Eskenazi | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/usfl-stars-triumph-by-22-21.html | USFL Stars Triumph By 2221 | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/sports/yankees-win-4-3-on-mattingly-s-hit.html | YANKEES WIN 43 ON MATTINGLYS HIT | By Murray Chass | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/style/mary-tyler-moore-a-late-night-cult.html | MARY TYLER MOORE A LATENIGHT CULT | By Ron Alexander | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/style/relationships-the-roles-of-uncles-and-aunts.html | RELATIONSHIPS THE ROLES OF UNCLES AND AUNTS | By Margot Slade | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/style/the-family-giving-the-widowed-an-arm-to-lean-on.html | THE FAMILY GIVING THE WIDOWED AN ARM TO LEAN ON | By Glenn Collins | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/84-race-far-off-to-31-ohio-workers.html | 84 RACE FAR OFF TO 31 OHIO WORKERS | By Barbara Basler | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/arrest-near-white-house.html | Arrest Near White House | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/briefing-matter-of-perspective.html | BRIEFING Matter of Perspective | By William E Farrell and Warren Weaver Jr | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/challenger-fails-to-seize-satellite-for-repair-effort.html | CHALLENGER FAILS TO SEIZE SATELLITE FOR REPAIR EFFORT | By John Noble Wilford Special To the New York Times | TX 1-320835 | 1984-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/cherokees-in-accord-over-most-of-issues-but-not-tribal-unity.html | CHEROKEES IN ACCORD OVER MOST OF ISSUES BUT NOT TRIBAL UNITY | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/creditors-contend-delorean-diverted-millions-to-his-gain.html | CREDITORS CONTEND DELOREAN DIVERTED MILLIONS TO HIS GAIN | By Judith Cummings Special To the New York Times | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/figure-in-international-espionage-case-says-suspect-is-using-him.html | FIGURE IN INTERNATIONAL ESPIONAGE CASE SAYS SUSPECT IS USING HIM | By Robert Lindsey | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/hart-staying-calm-amid-the-turbulence-as-pennsylvania-test-approaches.html | HART STAYING CALM AMID THE TURBULENCE AS PENNSYLVANIA TEST APPROACHES | By Gerald M Boyd | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/jackson-and-mondale-fight-for-black-voters-support.html | JACKSON AND MONDALE FIGHT FOR BLACK VOTERS SUPPORT | By Ronald Smothers | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/lessons-of-vietnam-divide-2-rivals.html | LESSONS OF VIETNAM DIVIDE 2 RIVALS | By Bernard Weinraub | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/man-fires-at-guards-shot-dead-at-airport.html | Man Fires at Guards Shot Dead at Airport | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/man-in-the-news-faa-chief-a-safety-bias-donald-d-engen.html | MAN IN THE NEWS FAA CHIEF A SAFETY BIAS DONALD D ENGEN | By David Shribman | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/midwest-journal-the-score-detroit-3-octopus-3.html | MIDWEST JOURNAL THE SCORE DETROIT 3 OCTOPUS 3 | By John Holusha | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/military-schools-benefit-from-rise-in-popularity.html | MILITARY SCHOOLS BENEFIT FROM RISE IN POPULARITY | By William E Schmidt | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/mondale-would-bar-use-of-3-mile-island-facility.html | MONDALE WOULD BAR USE OF 3MILE ISLAND FACILITY | By Maureen Dowd | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/newest-gallery-the-ama.html | NEWEST GALLERY THE AMA | By Barbara Gamarekian | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/of-little-glitches-and-big-headaches.html | OF LITTLE GLITCHES AND BIG HEADACHES | By William J Broad | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/osha-regulatory-changes-departing-chief-proud-but-criticism-persists.html | OSHA REGULATORY CHANGES DEPARTING CHIEF PROUD BUT CRITICISM PERSISTS | By Ben A Franklin | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/pentagon-trimming-the-budget-the-7-places-to-look.html | PENTAGON TRIMMING THE BUDGET THE 7 PLACES TO LOOK | By Richard Halloran | TX 1-320835 | 1984-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/philadelphia-s-vote-is-seen-as-a-factor-in-jackson-influence.html | PHILADELPHIAS VOTE IS SEEN AS A FACTOR IN JACKSON INFLUENCE | By Phil Gailey Special To the New York Times | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/president-s-plan-to-reduce-budget-deficits-faces-senate-obstacles.html | PRESIDENTS PLAN TO REDUCE BUDGET DEFICITS FACES SENATE OBSTACLES | By Jonathan Fuerbringer | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/ship-freeing-move-weighed.html | ShipFreeing Move Weighed | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/thirsty-arizona-debates-water-plan.html | THIRSTY ARIZONA DEBATES WATER PLAN | By Iver Peterson | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/us/transportation-department-rule-on-air-bags-may-come-thursday.html | TRANSPORTATION DEPARTMENT RULE ON AIR BAGS MAY COME THURSDAY | By Irvin Molotsky | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/world/a-1980-s-missionary-pursues-the-souls-of-africa.html | A 1980S MISSIONARY PURSUES THE SOULS OF AFRICA | By Alan Cowell | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/world/argentine-forges-warmer-us-ties.html | ARGENTINE FORGES WARMER US TIES | By Edward Schumacher | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/world/around-the-world-cameroon-says-rebels-are-being-mopped-up.html | AROUND THE WORLD Cameroon Says Rebels Are Being Mopped Up | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/world/around-the-world-catholic-magistrate-attacked-by-ira.html | AROUND THE WORLD Catholic Magistrate Attacked by IRA | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/world/around-the-world-sikh-bomb-wounds-3-in-a-hindu-temple.html | AROUND THE WORLD Sikh Bomb Wounds 3 In a Hindu Temple | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/world/chernenko-gives-a-gloomy-survey-of-us-soviet-ties.html | CHERNENKO GIVES A GLOOMY SURVEY OF USSOVIET TIES | By Serge Schmemann Special To the New York Times | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/world/china-claims-23-vietnamese-casualties.html | CHINA CLAIMS 23 VIETNAMESE CASUALTIES | By Christopher S Wren | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/world/despite-the-odds-czech-rebel-presses-case.html | DESPITE THE ODDS CZECH REBEL PRESSES CASE | By James M Markham | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/world/guinean-chief-says-no-former-officials-have-been-harmed.html | GUINEAN CHIEF SAYS NO FORMER OFFICIALS HAVE BEEN HARMED | By Clifford May | TX 1-320835 | 1984-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-09 | https://www.nytimes.com/1984/04/09/world/iran-and-iraq-report-successes-in-gulf-war.html | Iran and Iraq Report Successes in Gulf War | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/world/latin-debate-refocused.html | LATIN DEBATE REFOCUSED | By Philip Taubman Special To the New York Times | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/world/lebanon-says-accord-is-reached-but-fighting-in-capital-goes-on.html | LEBANON SAYS ACCORD IS REACHED BUT FIGHTING IN CAPITAL GOES ON | By Ihsan A Hijazi | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/world/no-headline-110151.html | No Headline | AP | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/world/us-voids-role-of-world-court-on-latin-policy.html | US VOIDS ROLE OF WORLD COURT ON LATIN POLICY | By Bernard Gwertzman Special To the New York Times | TX 1-320835 | 1984-04-11 |
| 1984-04-09 | https://www.nytimes.com/1984/04/09/world/weinberger-denies-report-of-us-latin-combat-plan.html | WEINBERGER DENIES REPORT OF US LATIN COMBAT PLAN | By David Burnham | TX 1-320835 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/bridge-bergen-and-bloom-teams-survive-in-grand-national.html | Bridge Bergen and Bloom Teams Survive in Grand National | By Alan Truscott | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/family-traditions.html | FAMILY TRADITIONS | By John Corry | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/gimmickry-at-a-gala.html | Gimmickry at a Gala | By Charlotte Curtis | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/how-next-fall-s-tv-looks.html | HOW NEXT FALLS TV LOOKS | By Peter Kerr | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/kasparov-wins-final-and-will-face-karpov.html | KASPAROV WINS FINAL AND WILL FACE KARPOV | By Robert Byrne | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/opera-benjamin-britten-s-billy-budd-at-the-met.html | OPERA BENJAMIN BRITTENS BILLY BUDD AT THE MET | By Tim Page | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/opera-mignon-with-frederica-von-stade.html | OPERA MIGNON WITH FREDERICA VON STADE | By Donal Henahan | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/the-talk-of-hollywood-for-the-stars-an-easy-dfay-before-a-long-night.html | THE TALK OF HOLLYWOOD FOR THE STARS AN EASY DFAY BEFORE A LONG NIGHT | By Judith Cummings | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/arts/tv-reviews-killing-floor-american-workers.html | TV REVIEWS KILLING FLOOR AMERICAN WORKERS | By John J OConnor | TX 1-320836 | 1984-04-11 |

| | | | | |
|---|---|---|---|---|
| 1984-04-10 | https://www.nytimes.com/1984/04/10/books/books-of-the-times-111242.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business-3-agencies-winners-in-account-switching.html | ADVERTISING 3 Agencies Winners In AccountSwitching | By Philip H Dougherty | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/advertising-elaine-powers-backs-new-fitness-magazine.html | ADVERTISING Elaine Powers Backs New Fitness Magazine | By Philip H Dougherty | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/advertising-lois-pitts-gets-part-of-usa-today-account.html | ADVERTISING Lois Pitts Gets Part Of USA Today Account | By Philip H Dougherty | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/advertising-mccaffrey-appoints-a-president.html | Advertising McCaffrey Appoints a President | By Philip H Dougherty | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/alleghany-may-be-near-conrail-bid.html | ALLEGHANY MAY BE NEAR CONRAIL BID | By Agis Salpukas | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/banks-meeting-on-polish-debt.html | Banks Meeting On Polish Debt | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/bechtel-in-china-accord.html | Bechtel in China Accord | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/beverly-hills-savings-deal-off.html | Beverly Hills Savings Deal Off | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/bill-called-costly-to-insurers.html | Bill Called Costly to Insurers | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/broker-in-inquiry-resigns.html | BROKER IN INQUIRY RESIGNS | By Michael Blumstein | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/business-people-113052.html | BUSINESS PEOPLE | By Daniel F Cuff | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/business-people-a-record-entrepreneur-plans-cheap-air-fares.html | BUSINESS PEOPLE A Record Entrepreneur Plans Cheap Air Fares | By Daniel F Cuff | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/business-people-carlton-amdahl-quitting-trilogy.html | BUSINESS PEOPLE  Carlton Amdahl Quitting Trilogy | By Daniel F Cuff | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/chase-plans-for-interstate-deposit-taking.html | CHASE PLANS FOR INTERSTATE DEPOSITTAKING | By Kenneth B Noble | TX 1-320836 | 1984-04-11 |

| | | | | |
|---|---|---|---|---|
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/credit-markets-interest-rates-move-lower.html | CREDIT MARKETS INTEREST RATES MOVE LOWER | By Michael Quint | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/digital-expands-its-line.html | Digital Expands Its Line | By N R Kleinfield | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/europe-trade-rise-pledged.html | Europe Trade Rise Pledged | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/german-retail-sales-up.html | German Retail Sales Up | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/ibm-talks-with-italians.html | IBM Talks With Italians | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/interfirst-slumps-by-74.3.html | INTERFIRST SLUMPS BY 743 | By Phillip H Wiggins | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/lehman-shearson-pact-seen.html | LEHMAN SHEARSON PACT SEEN | By Robert J Cole | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/market-place-2-managers-investing-style.html | Market Place 2 Managers Investing Style | By Vartanig G Vartan | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/marriott-net-up-19.8.html | Marriott Net Up 198 | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/marsh-mclennan-loss-on-bonds.html | MARSH  MCLENNAN LOSS ON BONDS | By Karen W Arenson | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/mitsubishi-korean-deal.html | Mitsubishi Korean Deal | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/new-ways-at-2-gm-plants.html | NEW WAYS AT 2 GM PLANTS | By John Holusha Special To the New York Times | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/orange-harvest-off.html | Orange Harvest Off | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/social-security-benefits-face-taxation-by-states.html | SOCIAL SECURITY BENEFITS FACE TAXATION BY STATES | By Gary Klott | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/stocks-are-mixed-as-trading-slows.html | Stocks Are Mixed as Trading Slows | By Alexander R Hammer | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/sumitomo-in-paris-pact.html | Sumitomo in Paris Pact | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/taft-sells-parks.html | Taft Sells Parks | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/talking-business-with-curt-olsson-swedish-banker-scandinavian-bank-outlook.html | Talking Business with Curt Olsson Swedish banker  Scandinavian Bank Outlook | By Barnaby J Feder | TX 1-320836 | 1984-04-11 |

| | | | | |
|---|---|---|---|---|
| 1984-04-10 | https://www.nytimes.com/1984/04/10/business/tax-exempt-group-made-no-gifts-to-charity.html | TAXEXEMPT GROUP MADE NO GIFTS TO CHARITY | By Tamar Lewin | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/movies/terms-wins-best-picture-oscar-duvall-and-miss-maclaine-honored.html | TERMS WINS BEST PICTURE OSCAR DUVALL AND MISS MACLAINE HONORED | By Aljean Harmetz | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/31-charged-by-us-with-running-a-1.65-billion-heroin-operation.html | 31 CHARGED BY US WITH RUNNING A 165 BILLION HEROIN OPERATION | By Arnold H Lubasch | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/accord-on-a-computer-crime-bill.html | ACCORD ON A COMPUTERCRIME BILL | By Edward A Gargan | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/city-s-fees-on-softball-under-fire.html | CITYS FEES ON SOFTBALL UNDER FIRE | By Craig Wolff | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/city-s-lebanese-seek-the-unity-their-land-lacks.html | CITYS LEBANESE SEEK THE UNITY THEIR LAND LACKS | By Marvine Howe | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/city-to-renovate-shea-stadium-adding-seats-and-artificial-turf.html | CITY TO RENOVATE SHEA STADIUM ADDING SEATS AND ARTIFICIAL TURF | By Jane Gross | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/city-will-hunt-tax-evaders-in-returns-filed-with-state.html | CITY WILL HUNT TAX EVADERS IN RETURNS FILED WITH STATE | By Michael Goodwin | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/companies-charged-in-illegal-dumping-of-toxic-chemicals.html | COMPANIES CHARGED IN ILLEGAL DUMPING OF TOXIC CHEMICALS | By James Lemoyne | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/new-tactic-given-credit-for-arrests.html | NEW TACTIC GIVEN CREDIT FOR ARRESTS | By Selwyn Raab | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/new-york-day-by-day-a-primary-puzzle.html | NEW YORK DAY BY DAY A Primary Puzzle | By Susan Heller Anderson and Maurice Carroll | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/new-york-day-by-day-an-o-neal-s-to-be-sold.html | NEW YORK DAY BY DAY An ONeals to Be Sold | By Susan Heller Anderson and Maurice Carroll | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/new-york-day-by-day-death-penalty-dispute.html | NEW YORK DAY BY DAY DeathPenalty Dispute | By Susan Heller Anderson and Maurice Carroll | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/new-york-day-by-day-the-perils-of-a-prop.html | NEW YORK DAY BY DAY The Perils of a Prop | By Susan Heller Anderson and Maurice Carroll | TX 1-320836 | 1984-04-11 |

| | | | | |
|---|---|---|---|---|
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/operation-salvage-is-begun-in-jersey.html | OPERATION SALVAGE IS BEGUN IN JERSEY | By Robert Hanley | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/planners-approve-zoning-change-to-preserve-upper-west-side.html | PLANNERS APPROVE ZONING CHANGE TO PRESERVE UPPER WEST SIDE | By David W Dunlap | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/state-to-curb-medical-students-from-abroad.html | STATE TO CURB MEDICAL STUDENTS FROM ABROAD | By Ronald Sullivan | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/state-wins-higher-rating-for-its-short-term-notes.html | STATE WINS HIGHER RATING FOR ITS SHORTTERM NOTES | By Josh Barbanel | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/the-region-curbs-on-smoking-debated-in-suffolk.html | THE REGION  Curbs on Smoking Debated in Suffolk | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/the-region-federal-complaint-on-asbestos-filed.html | THE REGION  Federal Complaint On Asbestos Filed | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/the-region-trucker-sentenced-in-crash-fatal-to-7.html | THE REGION Trucker Sentenced In Crash Fatal To 7 | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/nyregion/union-s-success-at-yale-new-focus-on-white-collar-women.html | UNIONS SUCCESS AT YALE NEW FOCUS ON WHITECOLLAR WOMEN | By William Serrin | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/obituaries/dr-john-merrill-transplant-pioneer-dies-in-boating-mishap.html | DR JOHN MERRILL TRANSPLANT PIONEER DIES IN BOATING MISHAP | By Lawrence K Altman | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/obituaries/jack-donohue-75-a-director-of-films-and-tv-3-decades.html | JACK DONOHUE 75 A DIRECTOR OF FILMS AND TV 3 DECADES | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/obituaries/pierre-paul-philippe.html | PIERRE PAUL PHILIPPE | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/courting-a-new-arms-race.html | COURTING A NEW ARMS RACE | By Peter A Clausen | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/in-the-nation-mr-reagan-s-week.html | IN THE NATION MR REAGANS WEEK | By Tom Wicker | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/new-york-jackson-as-polarizer.html | NEW YORK JACKSON AS POLARIZER | By Sydney H Schanberg | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/opinion/rethinking-mergers.html | RETHINKING MERGERS | By Frederick C Thayer | TX 1-320836 | 1984-04-11 |

| | | | | |
|---|---|---|---|---|
| 1984-04-10 | https://www.nytimes.com/1984/04/10/science/50th-anniversary-of-a-record-wind.html | 50th Anniversary Of a Record Wind | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/science/about-education-textbooks-criticized-as-simplistic-and-dull.html | ABOUT EDUCATION TEXTBOOKS CRITICIZED AS SIMPLISTIC AND DULL | By Fred M Hechinger | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/science/about-education-values-regain-their-popularity.html | ABOUT EDUCATION VALUES REGAIN THEIR POPULARITY | By Gene I Maeroff | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/science/astronaut-tells-of-gains-in-curing-space-sickness.html | ASTRONAUT TELLS OF GAINS IN CURING SPACE SICKNESS | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/science/miriam-rothschild-talks-of-fleas.html | MIRIAM ROTHSCHILD TALKS OF FLEAS | By Walter Sullivan | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/science/personal-computers-new-approach-speeds-communication-of-data.html | PERSONAL COMPUTERS NEW APPROACH SPEEDS COMMUNICATION OF DATA | By Erik SandbergDiment | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/science/pygmalion-in-the-gym-expectations-fulfilled.html | PYGMALION IN THE GYM EXPECTATIONS FULFILLED | By Daniel Goleman | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/science/shuttle-set-for-new-effort-to-capture-ailing-satellite.html | SHUTTLE SET FOR NEW EFFORT TO CAPTURE AILING SATELLITE | By John Noble Wilford | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/science/the-doctor-s-world-tiny-parasite-blamed-in-devastating-disease.html | THE DOCTORS WORLD TINY PARASITE BLAMED IN DEVASTATING DISEASE | By Lawrence K Altman Md | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/science/treatment-is-nearing-for-genetic-defects.html | TREATMENT IS NEARING FOR GENETIC DEFECTS | By Harold M Schmeck Jr | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/science/unusual-experiment-in-li-sound-saves-tern.html | UNUSUAL EXPERIMENT IN LI SOUND SAVES TERN | By Bayard Webster | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/derby-betting-bill-gains-in-albany.html | DerbyBetting Bill Gains in Albany | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/harmon-is-lost-for-6-weeks.html | Harmon Is Lost for 6 Weeks | By William N Wallace | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/king-promoted-in-yank-shift.html | KING PROMOTED IN YANK SHIFT | By Murray Chass | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/mets-reactivate-gibbons-catcher.html | METS REACTIVATE GIBBONS CATCHER | By Joseph Durso | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/perez-of-the-braves-released-from-jail.html | PEREZ OF THE BRAVES RELEASED FROM JAIL | AP | TX 1-320836 | 1984-04-11 |

| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/players-mets-tough-leadoff-hitter.html | PLAYERS METS TOUGH LEADOFF HITTER | By Joseph Durso | TX 1-320836 | 1984-04-11 |
|---|---|---|---|---|---|
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/plays-shot-that-opened-door.html | PLAYS SHOT THAT OPENED DOOR | By Gerald Eskenazi | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/rangers-must-fight-islander-momentum-in-final-game-loss-of-beck-is-costly.html | RANGERS MUST FIGHT ISLANDER MOMENTUM IN FINAL GAME LOSS OF BECK IS COSTLY | By Kevin Dupont | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/rangers-must-fight-islander-momentum-in-final-game-trottier-hit-by-penalties.html | RANGERS MUST FIGHT ISLANDER MOMENTUM IN FINAL GAME TROTTIER HIT BY PENALTIES | By Gerald Eskenazi | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/reds-defeat-expos-9-6.html | REDS DEFEAT EXPOS 96 | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/scouting-112271.html | SCOUTING | By Thomas Rogers | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/scouting-getting-it-right.html | SCOUTING Getting It Right | By Thomas Rogers | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/scouting-kingman-happy-with-the-a-s.html | SCOUTING Kingman Happy With the As | By Thomas Rogers | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/soviet-criticism-surprises-us-and-games-officials-cooperation-is-cited.html | SOVIET CRITICISM SURPRISES US AND GAMES OFFICIALS COOPERATION IS CITED | By Bernard Gwertzman | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/soviet-criticism-surprises-us-and-games-officials-organizers-are-defended.html | SOVIET CRITICISM SURPRISES US AND GAMES OFFICIALS ORGANIZERS ARE DEFENDED | By Robert Lindsey | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/sports-of-the-times-what-s-the-score-is-all-over-town.html | SPORTS OF THE TIMES WHATS THE SCORE IS ALL OVER TOWN | By George Vecsey | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/tv-sports-at-least-one-viewer-missed-no-hitter.html | TV SPORTS AT LEAST ONE VIEWER MISSED NOHITTER | By Ira Berkow | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/sports/williams-helps-knicks-down-cavaliers.html | WILLIAMS HELPS KNICKS DOWN CAVALIERS | By Sam Goldaper | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/style/china-receptive-to-fashion-chooses-first-models.html | CHINA RECEPTIVE TO FASHION CHOOSES FIRST MODELS | By Christopher S Wren | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/style/for-april-showers-and-sunshine.html | FOR APRIL SHOWERS AND SUNSHINE | By Bernadine Morris | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-320836 | 1984-04-11 |

| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/2-women-go-to-jail-to-protect-another-s-cash.html | 2 WOMEN GO TO JAIL TO PROTECT ANOTHERS CASH | AP | TX 1-320836 | 1984-04-11 |
|---|---|---|---|---|---|
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/3-major-research-centers-reject-censorship.html | 3 MAJOR RESEARCH CENTERS REJECT CENSORSHIP | By Philip M Boffey | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/3-wind-up-battle-for-pennsylvania.html | 3 WIND UP BATTLE FOR PENNSYLVANIA | By Howell Raines Special To the New York Times | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/around-the-nation-beer-company-signs-pact-with-rights-group.html | AROUND THE NATION Beer Company Signs Pact With Rights Group | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/article-113220-no-title.html | Article 113220  No Title | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/black-school-gets-1-million-in-gifts.html | BLACK SCHOOL GETS 1 MILLION IN GIFTS | By Reginald Stuart | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/briefing-112094.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/bush-faults-democrats-as-failing-to-deal-with-anti-semitism-issue.html | BUSH FAULTS DEMOCRATS AS FAILING TO DEAL WITH ANTISEMITISM ISSUE | By David Shribman | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/campaign-notes-group-jackson-founded-is-told-to-return-funds.html | CAMPAIGN NOTES Group Jackson Founded Is Told to Return Funds | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/democrats-start-shaping-platform.html | DEMOCRATS START SHAPING PLATFORM | By Warren Weaver Jr | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/farrakhan-warns-press-on-jackson.html | FARRAKHAN WARNS PRESS ON JACKSON | By Faye S Joyce | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/for-senior-appointees-the-background-check.html | FOR SENIOR APPOINTEES THE BACKGROUND CHECK | By Joel Brinkley | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/foreign-service-wives-goal-pay.html | FOREIGN SERVICE WIVES GOAL PAY | By Barbara Gamarekian | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/former-counterspy-for-the-army-is-indicted-on-subversion-charges.html | FORMER COUNTERSPY FOR THE ARMY IS INDICTED ON SUBVERSION CHARGES | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/gary-hart-offers-labor-assurances.html | GARY HART OFFERS LABOR ASSURANCES | By Frank Lynn | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/house-choice-site-lots-of-extras.html | HOUSE CHOICE SITE LOTS OF EXTRAS | By Katherine Bishop       Special To the New York Times | TX 1-320836 | 1984-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/in-a-texas-court-teen-agers-face-juries-of-peers.html | IN A TEXAS COURT TEENAGERS FACE JURIES OF PEERS | By Wayne King | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/jackson-to-visit-nicaraguan-in-the-wake-of-acts-of-war.html | JACKSON TO VISIT NICARAGUAN IN THE WAKE OF ACTS OF WAR | By Ronald Smothers | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/mondale-stresses-economic-issues-in-a-tour-of-5-pennsylvania-towns.html | MONDALE STRESSES ECONOMIC ISSUES IN A TOUR OF 5 PENNSYLVANIA TOWNS | By Maureen Dowd | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/senate-in-confusion-begins-debate-on-reagan-deficit-cut.html | SENATE IN CONFUSION BEGINS DEBATE ON REAGAN DEFICIT CUT | By Jonathan Fuerbringer | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/smith-urges-texas-lawyer-for-justice-dept-post.html | SMITH URGES TEXAS LAWYER FOR JUSTICE DEPT POST | By Leslie Maitland Werner | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/us-proposes-cut-in-asbestos-limit.html | US PROPOSES CUT IN ASBESTOS LIMIT | By Ben A Franklin | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/us/woman-in-the-news-democrat-peacemaker-geraldine-anne-ferraro.html | WOMAN IN THE NEWS DEMOCRAT PEACEMAKER GERALDINE ANNE FERRARO | By Jane Perlez | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/world/common-market-fails-to-resolve-crisis.html | COMMON MARKET FAILS TO RESOLVE CRISIS | By Paul Lewis | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/world/house-to-block-aid-for-rebels-o-neill-asserts.html | HOUSE TO BLOCK AID FOR REBELS ONEILL ASSERTS | By Philip Taubman Special To the New York Times | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/world/iran-says-it-repulsed-effort-by-iraq-to-retake-marsh-area.html | Iran Says It Repulsed Effort By Iraq to Retake Marsh Area | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/world/israel-accuses-4-jews-of-a-dozen-grenade-attacks.html | ISRAEL ACCUSES 4 JEWS OF A DOZEN GRENADE ATTACKS | By David K Shipler | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/world/june-6th-84-normandy-awaits-army-of-ageless-gi-s.html | JUNE 6TH 84 NORMANDY AWAITS ARMY OF AGELESS GIS | By Jon Nordheimer | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/world/moscow-charges-anti-soviet-bias-at-olympic-games.html | MOSCOW CHARGES ANTISOVIET BIAS AT OLYMPIC GAMES | By Serge Schmemann Special To the New York Times | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/world/mozambican-units-battle-guerrillas.html | MOZAMBICAN UNITS BATTLE GUERRILLAS | By Alan Cowell | TX 1-320836 | 1984-04-11 |

| | | | | |
|---|---|---|---|---|
| 1984-04-10 | https://www.nytimes.com/1984/04/10/world/nicaragua-takes-case-against-us-to-world-court.html | NICARAGUA TAKES CASE AGAINST US TO WORLD COURT | By Stuart Taylor Jr Special To the New York Times | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/world/pope-names-a-philidelphia-priest-and-african-cardinal-to-top-jobs.html | POPE NAMES A PHILIDELPHIA PRIEST AND AFRICAN CARDINAL TO TOP JOBS | AP | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/world/scowcroft-pessimistic-on-soviet-ties.html | SCOWCROFT PESSIMISTIC ON SOVIET TIES | By Francis X Clines | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/world/slanting-of-america-news-is-charged.html | SLANTING OF AMERICA NEWS IS CHARGED | By George Volsky | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/world/syrian-policy-winners-in-lebanon-look-puzzled.html | SYRIAN POLICY WINNERS IN LEBANON LOOK PUZZLED | By Thomas L Friedman | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/world/unesco-chief-says-us-sends-mixed-signals-on-puling-out.html | UNESCO CHIEF SAYS US SENDS MIXED SIGNALS ON PULING OUT | By B Drummond Ayres | TX 1-320836 | 1984-04-11 |
| 1984-04-10 | https://www.nytimes.com/1984/04/10/world/us-vatican-envoy-received-by-pope.html | US VATICAN ENVOY RECEIVED BY POPE | By Henry Kamm | TX 1-320836 | 1984-04-11 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/dance-eliot-feld-ballet.html | DANCE ELIOT FELD BALLET | By Anna Kisselgoff | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/debate-stirring-anew-over-beaumont-theater.html | DEBATE STIRRING ANEW OVER BEAUMONT THEATER | By Harold C Schonberg | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/music-lyricists-program.html | MUSIC LYRICISTS PROGRAM | By John Wilson | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/opera-fledermaus-at-the-state-theater.html | OPERA FLEDERMAUS AT THE STATE THEATER | By Donal Henahan | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/the-pop-life-some-capsule-reviews.html | THE POP LIFE SOME CAPSULE REVIEWS | By Robert Palmer | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/theater-ma-rainey-s-black-bottom.html | THEATER MA RAINEYS BLACK BOTTOM | By Frank Rich | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/tv-review-oscar-program-different-but-long.html | TV REVIEW OSCAR PROGRAM DIFFERENT BUT LONG | By John J OConnor | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/arts/tv-v-now-a-book.html | TV V NOW A BOOK | By Stephen Farber | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/books/books-of-the-times-113865.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-320834 | 1984-04-12 |

| | | | | |
|---|---|---|---|---|
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/advertising-campbell-soup-leads-a-new-product-list.html | ADVERTISING Campbell Soup Leads A New Product List | By Philip H Dougherty | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/advertising-j-walter-thompson-to-open-dubai-office.html | ADVERTISING J Walter Thompson To Open Dubai Office | By Philip H Dougherty | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/advertising-random-s-software-account.html | Advertising Randoms Software Account | By Philip H Dougherty | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/advertising-wpix-fm-resignation.html | ADVERTISING WPIXFM Resignation | By Philip H Dougherty | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/alleghany-makes-bid-for-conrail.html | ALLEGHANY MAKES BID FOR CONRAIL | By Agis Salpukas | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/american-air-s-denver-focus.html | American Airs Denver Focus | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/business-people-post-vacant-at-mapco-after-chairman-retires.html | BUSINESS PEOPLE Post Vacant at Mapco After Chairman Retires | By Daniel F Cuff | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/business-people-president-resigns-at-bloomingdale-s.html | BUSINESS PEOPLE  President Resigns At Bloomingdales | By Daniel F Cuff | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/business-people-western-officer-named-world-airways-chief.html | BUSINESS PEOPLE Western Officer Named World Airways Chief | By Daniel F Cuff | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/careers-information-systems-get-focus.html | Careers Information Systems Get Focus | By Elizabeth M Fowler | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/cbs-profit-more-than-doubles.html | CBS Profit More Than Doubles | By Susan Chira | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/credit-markets-short-term-rates-are-mixed.html | CREDIT MARKETS  ShortTerm Rates Are Mixed | By Michael Quint | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/doubt-by-auditor-on-mattel-funds.html | Doubt by Auditor On Mattel Funds | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/dutch-unemployment.html | Dutch Unemployment | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/economic-scene-real-income-and-elections.html | Economic Scene Real Income And Elections | By Leonard Silk | TX 1-320834 | 1984-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/futures-options-profitable-spread-cited-in-value-line-s-p-500.html | FUTURESOPTIONS  Profitable Spread Cited In Value LineSP 500 | By H J Maidenberg | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/ge-gains-14.1-international-paper-off.html | GE GAINS 141 INTERNATIONAL PAPER OFF | By Phillip H Wiggins | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/homestake-mining-to-buy-felmont-oil.html | HOMESTAKE MINING TO BUY FELMONT OIL | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/japan-trade-surplus-rises.html | Japan Trade Surplus Rises | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/japanese-seek-steel-job.html | Japanese Seek Steel Job | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/limited-steps-up-pressure.html | LIMITED STEPS UP PRESSURE | By Isadore Barmash | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/market-place-tax-bite-eased-by-unit-trusts.html | Market Place Tax Bite Eased By Unit Trusts | By Vartanig G Vartan | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/michigan-utility-cuts-dividend.html | MICHIGAN UTILITY CUTS DIVIDEND | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/norwegian-prices-rise.html | Norwegian Prices Rise | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/p-g-realigns-key-posts.html | P G REALIGNS KEY POSTS | By Winston Williams | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/perils-of-leveraging-bonds.html | PERILS OF LEVERAGING BONDS | By Karen W Arenson | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/real-estate-clothier-overcomes-high-rent.html | Real Estate Clothier Overcomes High Rent | By Shawn G Kennedy | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/shearson-to-pay-360-million-to-acquire-lehman-brothers.html | SHEARSON TO PAY 360 MILLION TO ACQUIRE LEHMAN BROTHERS | By Robert J Cole | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/spanish-patent-laws.html | Spanish Patent Laws | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/stocks-gain-dow-up-4.40-to-1138.30.html | Stocks Gain Dow Up 440 to 113830 | By Alexander R Hammer | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/what-shearson-will-gain.html | WHAT SHEARSON WILL GAIN | By Gary Klott | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/whirlpool-up-30.6.html | Whirlpool Up 306 | AP | TX 1-320834 | 1984-04-12 |

| 1984-04-11 | https://www.nytimes.com/1984/04/11/business/why-lehman-was-sold.html | WHY LEHMAN WAS SOLD | By Michael Blumstein | TX 1-320834 | 1984-04-12 |
|---|---|---|---|---|---|
| 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/60-minute-gourmet-113285.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/a-bean-called-fava-an-old-secret-is-out-of-the-pod.html | A BEAN CALLED FAVA AN OLD SECRET IS OUT OF THE POD | By Nancy Jenkins | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/a-corned-beef-sandwich-as-a-fine-art.html | A CORNED BEEF SANDWICH AS A FINE ART | By Fred Ferretti | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/ban-asked-on-the-sale-of-raw-milk.html | BAN ASKED ON THE SALE OF RAW MILK | By Bryan Miller | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/century-of-tradition-for-passover-tables.html | CENTURY OF TRADITION FOR PASSOVER TABLES | By Florence Fabricant | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/discoveries-gift-suggestions-for-easter.html | DISCOVERIES GIFT SUGGESTIONS FOR EASTER | By AnneMarie Schiro | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/fine-dining-at-an-english-country-hotel.html | FINE DINING AT AN ENGLISH COUNTRY HOTEL | By R W Apple Jr | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/food-notes-114242.html | FOOD NOTES | By Florence Fabricant | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/how-long-should-a-child-be-nursed.html | HOW LONG SHOULD A CHILD BE NURSED | By Sharon Johnson | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/kitchen-equipment-steamer-and-sushi-kit.html | KITCHEN EQUIPMENT STEAMER AND SUSHI KIT | By Pierre Franey | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/metropolitan-diary-114005.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/new-yorkers.html | NEW YORKERS | By Enid Nemy | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/personal-health-113286.html | PERSONAL HEALTH | By Jane E Brody | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/garden/wine-talk-113981.html | WINE TALK | By Frank J Prial | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/movies/improper-conduct-exiles-indict-castro-regime.html | IMPROPER CONDUCT EXILES INDICT CASTRO REGIME | By Vincent Canby | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/a-puzzler-celebrates-her-133d-book.html | A PUZZLER CELEBRATES HER 133D BOOK | By Herbert Mitgang | TX 1-320834 | 1984-04-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/agency-chief-cites-delays-in-handling-child-abuse-cases.html | AGENCY CHIEF CITES DELAYS IN HANDLING CHILD ABUSE CASES | By James Lemoyne | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/alvarado-says-his-case-had-an-inevitability.html | ALVARADO SAYS HIS CASE HAD AN INEVITABILITY | By Joyce Purnick | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/authorities-tell-they-broke-up-1.65-billion-drug-ring-chief-suspects-never-met.html | AUTHORITIES TELL HOW THEY BROKE UP A 165 BILLION DRUG RING CHIEF SUSPECTS NEVER MET | By Selwyn Raab | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/bid-to-cut-costs-is-falling-short-by-28-million.html | BID TO CUT COSTS IS FALLING SHORT BY 28 MILLION | By David W Dunlap | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/bridge-a.html | Bridge A | By Alan Truscott | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/governor-now-favors-reducing-taxes-in-1985.html | GOVERNOR NOW FAVORS REDUCING TAXES IN 1985 | By Michael Oreskes | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/high-court-gets-connecticut-sabbath-work-case.html | HIGH COURT GETS CONNECTICUT SABBATHWORK CASE | By David Margolick | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/new-york-day-by-day-filling-a-gap.html | NEW YORK DAY BY DAY Filling a Gap | By Susan Heller Anderson and David Bird | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/new-york-day-by-day-hotel-talk.html | NEW YORK DAY BY DAY Hotel Talk | By Susan Heller Anderson and David Bird | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/new-york-day-by-day-moscow-in-the-30-s.html | NEW YORK DAY BY DAY Moscow in the 30s | By Susan Heller Anderson and David Bird | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/new-york-day-by-day-sergeant-s-sideline.html | NEW YORK DAY BY DAY Sergeants Sideline | By Susan Heller Anderson and David Bird | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/the-city-4-tied-to-faln-going-to-prison.html | THE CITY  4 Tied to FALN Going to Prison | By United Press International | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/the-region-bookkeeper-guilty-in-fatal-clubbing.html | THE REGION  Bookkeeper Guilty In Fatal Clubbing | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/the-region-ex-state-official-guilty-of-larceny.html | THE REGION  ExState Official Guilty of Larceny | AP | TX 1-320834 | 1984-04-12 |

| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/the-region-sewage-treatment-found-improving.html | THE REGION  Sewage Treatment Found Improving | AP | TX 1-320834 | 1984-04-12 |
|---|---|---|---|---|---|
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/the-region-turnpike-agency-fights.html | THE REGION  Turnpike Agency Fights | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/unwelcome-waters.html | UNWELCOME WATERS | By Robert Hanley | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/nyregion/yonkers-moves-to-enact-income-tax-surcharge.html | YONKERS MOVES TO ENACT INCOME TAX SURCHARGE | By Franklin Whitehouse | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/obituaries/donald-gordon-52-professor.html | DONALD GORDON 52 PROFESSOR | By Wolfgang Saxon | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/obituaries/dudey-moore-is-dead-at-74-coached-1955-nit-winner.html | Dudey Moore Is Dead at 74Coached 1955 NIT Winner | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/obituaries/pyotr-l-kapitsa-is-dead-at-89-nobel-winning-soviet-physicist.html | PYOTR L KAPITSA IS DEAD AT 89 NOBELWINNING SOVIET PHYSICIST | By Theodore Shabad | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/obituaries/sir-basil-blackwell-book-publisher-led-worldwide-business.html | SIR BASIL BLACKWELL BOOK PUBLISHER LED WORLDWIDE BUSINESS | By Edwin McDowell | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/dont-bargain-with-nerve-gas.html | DONT BARGAIN WITH NERVE GAS | By Jane M O Sharp | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/observer-a-litle-respect-please.html | OBSERVER A LITLE RESPECT PLEASE | By Russell Baker | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/the-editorial-notebook-the-anti-tech-aliens.html | The Editorial Notebook The AntiTech Aliens | DAVID C ANDERSON | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/washington-let-them-fight.html | WASHINGTON LET THEM FIGHT | By James Reston | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/opinion/world-court-evasion.html | WORLD COURT EVASION | By Richard H Ullman | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/islanders-eliminate-rangers-in-overtime-3-2.html | ISLANDERS ELIMINATE RANGERS IN OVERTIME 32 | By Gerald Eskenazi | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/loss-leaves-helpless-feeling.html | LOSS LEAVES HELPLESS FEELING | By Kevin Dupont | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/mets-win-5th-in-row.html | METS WIN 5TH IN ROW | By Joseph Durso | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/nets-set-back-76ers-for-fourth-in-row.html | NETS SET BACK 76ERS FOR FOURTH IN ROW | By Roy S Johnson | TX 1-320834 | 1984-04-12 |

| | | | | |
|---|---|---|---|---|
| 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/niekro-is-winner-in-stadium-opener.html | NIEKRO IS WINNER IN STADIUM OPENER | By Murray Chass | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/no-soviet-demands-received-by-ioc.html | NO SOVIET DEMANDS RECEIVED BY IOC | By Frank Litsky | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/patriots-sign-fryar-to-4-year-contract.html | Patriots Sign Fryar To 4Year Contract | By Michael Janofsky | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/plan-for-shea-detailed.html | Plan for Shea Detailed | By Michael Goodwin | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/plays-randolph-finds-his-power-zone.html | PLAYS RANDOLPH FINDS HIS POWER ZONE | Jane Gross | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/scouting-a-trial-horse.html | SCOUTING A Trial Horse | By Thomas Rogers | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/scouting-houston-winner-at-cash-register.html | SCOUTING Houston Winner At Cash Register | By Thomas Rogers | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/scouting-lacrosse-is-back.html | SCOUTING Lacrosse Is Back | By Thomas Rogers | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/sports-of-the-times-first-banner-first-ball.html | SPORTS OF THE TIMES FIRST BANNER FIRST BALL | By Dave Anderson | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/sports/sports-of-the-times-the-future-is-postponed.html | SPORTS OF THE TIMES THE FUTURE IS POSTPONED | By George Vecsey | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/style/putting-corporate-dining-on-an-elevated-plane.html | PUTTING CORPORATE DINING ON AN ELAVATED PLANE | By Courtenay Beinhorn | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/2-of-fugitives-in-tennessee-captured-with-aid-of-hounds.html | 2 of Fugitives in Tennessee Captured With Aid of Hounds | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/2-repairmen-from-space-shuttle-set-for-surgery-in-boxing-gloves.html | 2 REPAIRMEN FROM SPACE SHUTTLE SET FOR SURGERY IN BOXING GLOVES | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/about-boston.html | ABOUT BOSTON | By Fox Butterfield | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/anti-semitism-issue-worries-party.html | ANTISEMITISM ISSUE WORRIES PARTY | By John Herbers | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/around-the-nation-negotiations-are-held-in-las-vegas-strike.html | AROUND THE NATION Negotiations Are Held In Las Vegas Strike | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/briefing-keeping-secrets.html | BRIEFING Keeping Secrets | William E Farrell and Warren Weaver Jr | TX 1-320834 | 1984-04-12 |

| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/campaign-notes-idaho-official-says-court-confused-primary.html | CAMPAIGN NOTES Idaho Official Says Court Confused Primary | AP | TX 1-320834 | 1984-04-12 |
|---|---|---|---|---|---|
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/campaign-notes-us-sues-bessemer-ala-to-change-city-election.html | CAMPAIGN NOTES US Sues Bessemer Ala To Change City Election | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/congress-pointing-fingers-lawmakers-reply-to-reagan.html | CONGRESS POINTING FINGERS LAWMAKERS REPLY TO REAGAN | By Steven V Roberts | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/first-baby-born-of-frozen-embryo.html | FIRST BABY BORN OF FROZEN EMBRYO | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/gm-agency-expands-its-inquiry-on-braking-systems-to-ford.html | GM AGENCY EXPANDS ITS INQUIRY ON BRAKING SYSTEMS TO FORD | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/good-will-in-first-100-days-help-s-philidelphia-s-mayor.html | GOOD WILL IN FIRST 100 DAYS HELPS PHILIDELPHIAS MAYOR | By William Robbins | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/investigators-near-end-of-inquiry-into-deaths-of-infants-at-hospital.html | INVESTIGATORS NEAR END OF INQUIRY INTO DEATHS OF INFANTS AT HOSPITAL | By Wayne King | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/labor-board-ruling-further-frees-companies-in-moving-operations.html | LABOR BOARD RULING FURTHER FREES COMPANIES IN MOVING OPERATIONS | By Ben A Franklin | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/leading-police-official-resigns-in-philadelphia.html | Leading Police Official Resigns in Philadelphia | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/mondale-is-victor-in-pennsylvania-labor-vote-a-key-big-delegate-lead.html | MONDALE IS VICTOR IN PENNSYLVANIA LABOR VOTE A KEY BIG DELEGATE LEAD | By Howell Raines Special To the New York Times | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/mondale-victor-pennsylvania-labor-vote-key-pentagon-says-soviet-ahead-missile.html | MONDALE IS VICTOR IN PENNSYLVANIA LABOR VOTE A KEY PENTAGON SAYS SOVIET IS AHEAD IN MISSILE RACE | By Wayne Biddle Special To the New York Times | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/new-congressman-sworn-in.html | New Congressman Sworn In | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/no-headline-115887.html | No Headline | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/quake-in-washington-state.html | Quake in Washington State | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/reagan-signs-bill-to-curb-crops.html | REAGAN SIGNS BILL TO CURB CROPS | AP | TX 1-320834 | 1984-04-12 |

| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/reporter-s-notebook-star-tracking.html | REPORTERS NOTEBOOK STAR TRACKING | By Maureen Dowd | TX 1-320834 | 1984-04-12 |
|---|---|---|---|---|---|
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/retrieval-of-satellite-risks-and-luck.html | RETRIEVAL OF SATELLITE RISKS AND LUCK | By William J Broad | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/senate-kills-plan-to-delay-inflation-related-shifts-in-tax-brackets.html | SENATE KILLS PLAN TO DELAY INFLATIONRELATED SHIFTS IN TAX BRACKETS | By Jonathan Fuerbringer | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/shuttle-s-robotic-arm-snares-errant-satellite.html | SHUTTLES ROBOTIC ARM SNARES ERRANT SATELLITE | By John Noble Wilford Special To the New York Times | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/son-of-farmer-who-failed-goes-on-trial-in-killing-of-2-bankers.html | SON OF FARMER WHO FAILED GOES ON TRIAL IN KILLING OF 2 BANKERS | By Andrew H Malcolm | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/the-new-bedford-rape-case-confusion-over-accounts-of-cheering-at-bar.html | THE NEW BEDFORD RAPE CASE CONFUSION OVER ACCOUNTS OF CHEERING AT BAR | By Jonathan Friendly | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/us-concedes-loss-on-delorean-tape.html | US CONCEDES LOSS ON DELOREAN TAPE | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/us/working-profile-jeremy-rifkin-an-activist-takes-on-genetic-engineering.html | WORKING PROFILE JEREMY RIFKIN AN ACTIVIST TAKES ON GENETIC ENGINEERING | By Philip M Boffey | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/world/ambiguity-in-us-goals.html | AMBIGUITY IN US GOALS | By Hedrick Smith Special To the New York Times | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/world/around-the-world-8-killed-in-falklands-in-hospital-blaze.html | AROUND THE WORLD 8 Killed in Falklands In Hospital Blaze | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/world/beirut-s-residential-districts-are-heavily-shelled.html | BEIRUTS RESIDENTIAL DISTRICTS ARE HEAVILY SHELLED | By Thomas L Friedman | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/world/british-anti-spy-aide-goeson-trial-for-spying.html | BRITISH ANTISPY AIDE GOESON TRIAL FOR SPYING | By Barnaby J Feder | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/world/burmese-army-is-said-to-fight-india-rebels.html | BURMESE ARMY IS SAID TO FIGHT INDIA REBELS | By Sanjoy Hazarika | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/world/direct-vote-backed-in-big-brazil-rally.html | DIRECT VOTE BACKED IN BIG BRAZIL RALLY | By Alan Riding | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/world/europeans-agree-to-chemical-curb.html | EUROPEANS AGREE TO CHEMICAL CURB | By John Tagliabue | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/world/french-official-is-target-of-car-s-driver.html | FRENCH OFFICIAL IS TARGET OF CARS DRIVER | AP | TX 1-320834 | 1984-04-12 |

| | | | | |
|---|---|---|---|---|
| 1984-04-11 | https://www.nytimes.com/1984/04/11/world/man-in-the-news-the-american-accuser.html | MAN IN THE NEWS THE AMERICAN ACCUSER | By Stuart Taylor Jr | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/world/military-past-of-chernenko-embroidered.html | MILITARY PAST OF CHERNENKO EMBROIDERED | By Serge Schmemann | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/world/new-prime-minister-named-3-ministers-replaced-in-peru.html | New Prime Minister Named 3 Ministers Replaced in Peru | AP | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/world/salvador-election-council-fixes-may-6-for-runoff.html | SALVADOR ELECTION COUNCIL FIXES MAY 6 FOR RUNOFF | By Lydia Chavez | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/world/senate-84-12-acts-oppose-mining-nicaragua-ports-salvador-rebels-still-said-get.html | SENATE 8412 ACTS TO OPPOSE MINING NICARAGUA PORTS SALVADOR REBELS STILL SAID TO GET NICARAGUAN AID | By Stephen Kinzer Special To the New York Times | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/world/senate-84-12-acts-to-oppose-mining-nicaragua-ports-rebuke-to-reagan.html | SENATE 8412 ACTS TO OPPOSE MINING NICARAGUA PORTS REBUKE TO REAGAN | By Martin Tolchin Special To the New York Times | TX 1-320834 | 1984-04-12 |
| 1984-04-11 | https://www.nytimes.com/1984/04/11/world/the-2-berlins-2-worlds-of-jews-2-sets-of-ghosts.html | THE 2 BERLINS 2 WORLDS OF JEWS 2 SETS OF GHOSTS | By James M Markham | TX 1-320834 | 1984-04-12 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/ballet-royal-winnipeg-in-brooklyn.html | BALLET ROYAL WINNIPEG IN BROOKLYN | By Jack Anderson | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/critic-s-notebook-camille-claudel-s-role.html | CRITICS NOTEBOOK CAMILLE CLAUDELS ROLE | By John Russell | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/fcc-to-examine-fairness-doctrine.html | FCC TO EXAMINE FAIRNESS DOCTRINE | By David Burnham | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/gallery-to-feature-4-pueblo-potters.html | GALLERY TO FEATURE 4 PUEBLO POTTERS | By Douglas C McGill | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/gould-jewelry-sets-auction-record.html | GOULD JEWELRY SETS AUCTION RECORD | By Rita Reif | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/hollywood-opens-drive-on-alcohol-and-drugs.html | HOLLYWOOD OPENS DRIVE ON ALCOHOL AND DRUGS | By Aljean Harmetz | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/nbc-adds-mtm-s-duck-factory.html | NBC ADDS MTMS DUCK FACTORY | By John J OConnor | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/opera-2-sopranos-in-don-carlo.html | OPERA 2 SOPRANOS IN DON CARLO | By Bernard Holland | TX 1-325900 | 1984-04-13 |

| 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/opera-die-fledermaus-by-strauss.html | OPERA DIE FLEDERMAUS BY STRAUSS | By Donal Henahan | TX 1-325900 | 1984-04-13 |
|---|---|---|---|---|---|
| 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/recital-abrams.html | RECITAL ABRAMS | By Bernard Holland | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/recital-harp-and-guitar-program.html | RECITAL HARP AND GUITAR PROGRAM | By John Rockwell | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/stage-vampires-at-the-astor-place.html | STAGE VAMPIRES AT THE ASTOR PLACE | By Frank Rich | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/arts/tv-review-viewer-controls-screen.html | TV REVIEW VIEWER CONTROLS SCREEN | By John Corry | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/books/books-of-the-times-116723.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/books/fewer-youths-read-books-study-finds.html | FEWER YOUTHS READ BOOKS STUDY FINDS | By Edwin McDowell | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/advertising-bbdo-s-resilient-president.html | ADVERTISING BBDOs Resilient President | By Philip H Dougherty | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/advertising-tabloid-is-planned-for-conventioneers.html | ADVERTISING Tabloid Is Planned For Conventioneers | By Philip H Dougherty | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/alfa-romeo-price-rise.html | Alfa Romeo Price Rise | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/barclay-s-will-build-a-headquarters-on-wall-st.html | BARCLAYS WILL BUILD A HEADQUARTERS ON WALL ST | By Agis Salpukas | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/business-people-chief-executive-adds-a-title-at-internorth.html | BUSINESS PEOPLE CHIEF EXECUTIVE ADDS A TITLE AT INTERNORTH | By Daniel F Cuff | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/business-people-genesco-president-also-its-chairman.html | BUSINESS PEOPLE  Genesco President Also Its Chairman | By Daniel F Cuff | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/businesses-in-china.html | Businesses in China | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/caterpillar-narrows-its-loss.html | Caterpillar Narrows Its Loss | By Winston Williams | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/charterhouse-in-pact-for-stake-in-hambro.html | CHARTERHOUSE IN PACT FOR STAKE IN HAMBRO | By Barnaby J Feder | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/credit-markets-prices-of-us-securities-rise.html | CREDIT MARKETS Prices of US Securities Rise | By Yla Eason | TX 1-325900 | 1984-04-13 |

| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/dow-declines-7.33-trading-is-slow.html | DOW DECLINES 733 TRADING IS SLOW | By Susan Chira | TX 1-325900 | 1984-04-13 |
|---|---|---|---|---|---|
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/fcc-repeals-regional-rule.html | FCC Repeals Regional Rule | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/fed-called-argentine-banker.html | FED CALLED ARGENTINE BANKER | By Robert A Bennett | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/fed-ruling-spurs-first-interstate-plan.html | Fed Ruling Spurs First Interstate Plan | By Thomas C Hayes | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/flaws-in-trading-practices-cited.html | FLAWS IN TRADING PRACTICES CITED | By Michael Quint | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/gannett-profits-up-8.html | Gannett Profits Up 8 | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/imf-calls-debt-outlook-still-grim.html | IMF Calls Debt Outlook Still Grim | By Peter T Kilborn | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/latin-debt-at-a-smaller-bank.html | LATIN DEBT AT A SMALLER BANK | By Kenneth N Gilpin | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/market-place-earning-profits-from-weather.html | Market Place Earning Profits From Weather | By Vartanig G Vartan | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/marsh-had-a-2-billion-bond-position.html | MARSH HAD A 2 BILLION BOND POSITION | By Karen W Arenson | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/merger-policy-is-defended.html | Merger Policy Is Defended | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/mobile-phone-lotteries-set.html | MobilePhone Lotteries Set | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/progress-seen-on-polish-debt.html | Progress Seen On Polish Debt | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/putting-the-disabled-to-work.html | PUTTING THE DISABLED TO WORK | By N R Kleinfield | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/technology-land-surveys-by-electronics.html | Technology Land Surveys By Electronics | By John Holusha | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/transfer-of-707-s-to-iran-is-disputed.html | TRANSFER OF 707S TO IRAN IS DISPUTED | By Clyde H Farnsworth | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/business/westinghouse-gains-raytheon-also-higher.html | Westinghouse Gains Raytheon Also Higher | By Phillip H Wiggins | TX 1-325900 | 1984-04-13 |

| | | | | |
|---|---|---|---|---|
| 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/1984-a-bad-year-if-you-fear-friday-the-13th.html | 1984 A BAD YEAR IF YOU FEAR FRIDAY THE 13TH | By Stephen King | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/downtown-los-angeles-the-new-settlers.html | DOWNTOWN LOS ANGELES THE NEW SETTLERS | By Suzanne Slesin | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/furniture-and-more-from-portugal.html | FURNITURE AND MORE FROM PORTUGAL | By Suzanne Slesin | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/gardening-advice-on-growing-and-using-herbs.html | GARDENING ADVICE ON GROWING AND USING HERBS | By Joan Lee Faust | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/helpful-hardware-protecting-a-home.html | HELPFUL HARDWAREPROTECTING A HOME | By Mary Smith | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/hers.html | HERS | By Phyllis Rose | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/home-beat-new-housewares-white-bright-bold.html | HOME BEAT NEW HOUSEWARES WHITE BRIGHT BOLD | By Suzanne Slesin | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/needlework-rugs-antique-and-modern.html | NEEDLEWORK RUGS ANTIQUE AND MODERN | By Carol Levine | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/retirement-life-varies-in-three-communities.html | RETIREMENT LIFE VARIES IN THREE COMMUNITIES | By Fred Ferretti | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/school-honors-5-designers-and-artists.html | SCHOOL HONORS 5 DESIGNERS AND ARTISTS | By Joseph Giovannini | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/special-care-needed-in-rosewood-repairs.html | SPECIAL CARE NEEDED IN ROSEWOOD REPAIRS | By Michael Varese | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/garden/women-cautioned-on-health-matters.html | WOMEN CAUTIONED ON HEALTH MATTERS | By Sharon Johnson | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/movies/turumba.html | TURUMBA | By Janet Maslin | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/ex-bookkeeper-indicted-in-thefts-from-private-school-on-east-side.html | EXBOOKKEEPER INDICTED IN THEFTS FROM PRIVATE SCHOOL ON EAST SIDE | By Philip Shenon | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/governors-trade-jests-on-regional-quarrels.html | GOVERNORS TRADE JESTS ON REGIONAL QUARRELS | By Maurice Carroll | TX 1-325900 | 1984-04-13 |

| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/li-jury-begins-its-deliberations-in-slaying-of-newspaper-boy-14.html | LI JURY BEGINS ITS DELIBERATIONS IN SLAYING OF NEWSPAPER BOY 14 | By John T McQuiston | TX 1-325900 | 1984-04-13 |
|---|---|---|---|---|---|
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/mass-is-said-for-2-fishermen-lost-off-long-island-in-storm.html | Mass Is Said for 2 Fishermen Lost Off Long Island in Storm | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/new-york-day-by-day-a-big-difference.html | NEW YORK DAY BY DAY A Big Difference | By Susan Heller Anderson and David Bird | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/new-york-day-by-day-fitting-buildings-to-people.html | NEW YORK DAY BY DAY Fitting Buildings to People | By Susan Heller Anderson and David Bird | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/new-york-day-by-day-site-for-sports-complex.html | NEW YORK DAY BY DAY Site for Sports Complex | By Susan Heller Anderson and David Bird | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/new-york-day-by-day-strictly-nonpolitical.html | NEW YORK DAY BY DAY Strictly Nonpolitical | By Susan Heller Anderson and David Bird | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/new-york-day-by-day-the-lawyer-s-task.html | NEW YORK DAY BY DAY The Lawyers Task | By Susan Heller Anderson and David Bird | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/no-headline-117189.html | No Headline | By Alan Truscott | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/nursing-home-workers-get-lesson-in-whys-of-passover.html | NURSINGHOME WORKERS GET LESSON IN WHYS OF PASSOVER | By Ari L Goldman | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/our-towns-the-uphill-battle-for-equitable-taxation.html | OUR TOWNS THE UPHILL BATTLE FOR EQUITABLE TAXATION | By Michael Norman | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/papers-sign-vending-box-accord.html | PAPERS SIGN VENDINGBOX ACCORD | By James Lemoyne | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/potholes-ignite-new-round-in-bellamy-koch-feud.html | POTHOLES IGNITE NEW ROUND IN BELLAMYKOCH FEUD | By Michael Goodwin | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/psc-to-help-consumers-fight-utility-rate-rises.html | PSC TO HELP CONSUMERS FIGHT UTILITY RATE RISES | By Josh Barbanel | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/quinones-seeks-to-start-test-of-4-day-instructional-week.html | QUINONES SEEKS TO START TEST OF 4DAY INSTRUCTIONAL WEEK | By Joyce Purnick | TX 1-325900 | 1984-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/service-academies-see-rise-in-quality-of-applicants.html | SERVICE ACADEMIES SEE RISE IN QUALITY OF APPLICANTS | By James Feron Special To the New York Times | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/son-of-cuomo-will-join-staff-of-prosecutor.html | SON OF CUOMO WILL JOIN STAFF OF PROSECUTOR | By Michael Oreskes | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/nyregion/yonkers-firefighter-undergoes-a-heart-transplant.html | YONKERS FIREFIGHTER UNDERGOES A HEART TRANSPLANT | By Ronald Sullivan | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/obituaries/dr-egon-neustadt-a-major-collector-of-tiffany-lamps.html | DR EGON NEUSTADT A MAJOR COLLECTOR OF TIFFANY LAMPS | By James Barron | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/obituaries/samuel-g-engel-dead-at-70-led-screen-producers-guild.html | SAMUEL G ENGEL DEAD AT 70 LED SCREEN PRODUCERS GUILD | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/abroad-at-home-against-the-law.html | ABROAD AT HOME AGAINST THE LAW | By Anthony Lewis | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/defuse-world-debt.html | DEFUSE WORLD DEBT | By Sergio Correa de Costa | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/foreign-affairs-trashing-the-un.html | FOREIGN AFFAIRS TRASHING THE UN | By Flora Lewis | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/opinion/halting-insider-trading.html | HALTING INSIDER TRADING | By Bevis Longstreth | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/islanders-gird-for-round-2-against-the-capitals-tonight.html | ISLANDERS GIRD FOR ROUND 2 AGAINST THE CAPITALS TONIGHT | By Gerald Eskenazi | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/mets-streak-hits-6.html | METS STREAK HITS 6 | By Joseph Durso | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/national-league-phils-4-in-9th-topple-astros.html | NATIONAL LEAGUE Phils 4 in 9th Topple Astros | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/nets-win-and-knicks-lose-celtics-96.html | NETS WIN AND KNICKS LOSE CELTICS 102 KNICKS 96 | By Sam Goldaper | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/nets-win-and-knicks-lose-nets-112.html | NETS WIN AND KNICKS LOSE NETS 129 BULLS 112 | By Roy S Johnson | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/outdoors-a-rare-winchester-real-find-for-a-buff.html | OUTDOORS  A RARE WINCHESTER REAL FIND FOR A BUFF | By Nelson Bryant | TX 1-325900 | 1984-04-13 |

| 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/perez-arrives.html | Perez Arrives | AP | TX 1-325900 | 1984-04-13 |
|---|---|---|---|---|---|
| 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/players-couples-gets-into-the-money.html | PLAYERS Couples Gets Into the Money | By Gordon S White Jr | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/plays-goal-by-maloney-a-sticky-question.html | PLAYS GOAL BY MALONEY A STICKY QUESTION | By Gerald Eskenazi | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/rose-walks-aisle-bases.html | Rose Walks Aisle Bases | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/scouting-card-dealer.html | SCOUTING Card Dealer | By Thomas Rogers | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/scouting-here-s-baseball-by-the-book-s.html | SCOUTING Heres Baseball By the Books | By Thomas Rogers | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/scouting-it-s-a-steal.html | SCOUTING Its a Steal | By Thomas Rogers | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/sockers-sweep-cosmos-for-title.html | Sockers Sweep Cosmos for Title | By Alex Yannis | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/sports-of-the-times-a-game-for-the-ages.html | SPORTS OF THE TIMES A GAME FOR THE AGES | By George Vecsey | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/sports/usfl-players-approve-a-union.html | USFL Players Approve a Union | By William N Wallace | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/theater/theater-love-letters.html | THEATER LOVE LETTERS | By Mel Gussow | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/10-eastern-states-set-low-edb-level.html | 10 EASTERN STATES SET LOW EDB LEVEL | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/2-virginia-children-die-in-blaze-as-help-is-delayed-after-call.html | 2 VIRGINIA CHILDREN DIE IN BLAZE AS HELP IS DELAYED AFTER CALL | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/adviser-says-private-polling-has-reagan-in-lead-for-fall.html | Adviser Says Private Polling Has Reagan in Lead for Fall | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/aides-look-at-hart-the-messenger.html | AIDES LOOK AT HART THE MESSENGER | By Frank Lynn Special To the New York Times | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/alamo-under-siege-defenders-standing-firm-against-illinois-history-buff.html | ALAMO UNDER SIEGE DEFENDERS STANDING FIRM AGAINST ILLINOIS HISTORY BUFF | By Wayne King | TX 1-325900 | 1984-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/armed-services-committee-in-white-house-reduces-weapon-budget-by-nearly-9billion.html | ARMED SERVICES COMMITTEE IN WHITE HOUSE REDUCES WEAPON BUDGET BY NEARLY 9BILLION | By Wayne Biddle | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/around-the-nation-florida-gets-stiff-rules-to-protect-fresh-water.html | AROUND THE NATION Florida Gets Stiff Rules To Protect Fresh Water | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/around-the-nation-piper-aircraft-to-pay-10-million-in-settlement.html | AROUND THE NATION Piper Aircraft to Pay 10 Million in Settlement | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/arsenic-tainted-easter-toys-are-found-in-new-mexico.html | ArsenicTainted Easter Toys Are Found in New Mexico | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/balky-black-box-key-to-operation.html | BALKY BLACK BOX KEY TO OPERATION | By William J Broad | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/briefing-on-washington-s-estate.html | BRIEFING On Washingtons Estate | By William E Farrell and Warren Weaver Jr | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/campaign-notes-selection-of-delegates-in-wisconsin-assailed.html | CAMPAIGN NOTES Selection of Delegates In Wisconsin Assailed | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/campaign-notes-us-considers-challenge-to-primary-vote-rule.html | CAMPAIGN NOTES US Considers Challenge To Primary Vote Rule | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/democratic-contenders-turning-to-second-half.html | DEMOCRATIC CONTENDERS TURNING TO SECOND HALF | By Howell Raines | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/executive-suite-a-mini-museum-at-the-world-bank.html | EXECUTIVE SUITE A MINIMUSEUM AT THE WORLD BANK | By Marjorie Hunter | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/judge-orders-declaration-in-delorean-trial.html | JUDGE ORDERS DECLARATION IN DELOREAN TRIAL | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/jury-in-trial-of-federal-judge-is-told-to-try-again.html | JURY IN TRIAL OF FEDERAL JUDGE IS TOLD TO TRY AGAIN | By Wallace Turner | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/new-rule-lets-doctor-avoid-treating-the-very-ill-elderly.html | NEW RULE LETS DOCTOR AVOID TREATING THE VERY ILL ELDERLY | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/nuclear-panel-staff-calls-license-denial-error-of-judgement.html | NUCLEAR PANEL STAFF CALLS LICENSE DENIAL ERROR OF JUDGEMENT | AP | TX 1-325900 | 1984-04-13 |

| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/president-stressing-economic-gains-warns-of-snake-oil-cures.html | PRESIDENT STRESSING ECONOMIC GAINS WARNS OF SNAKE OIL CURES | By Francis X Clines | TX 1-325900 | 1984-04-13 |
|---|---|---|---|---|---|
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/primary-process-pros-and-cons-on-old-and-new.html | PRIMARY PROCESS PROS AND CONS ON OLD AND NEW | By Walter Goodman | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/q-a-david-a-stockman.html | Q A DAVID A STOCKMAN | By James Reston | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/rule-is-rejected-on-saluting-flag.html | RULE IS REJECTED ON SALUTING FLAG | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/son-files-for-father-s-seat.html | Son Files for Fathers Seat | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/suspect-in-texas-now-says-he-killed-360-people-nationwide.html | SUSPECT IN TEXAS NOW SAYS HE KILLED 360 PEOPLE NATIONWIDE | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/town-marks-the-reopening-of-scenic-california-route.html | TOWN MARKS THE REOPENING OF SCENIC CALIFORNIA ROUTE | By Robert Lindsey | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/trial-set-on-hughes-estate.html | Trial Set on Hughes Estate | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/two-on-shuttle-repair-defects-of-ailing-craft.html | TWO ON SHUTTLE REPAIR DEFECTS OF AILING CRAFT | By John Noble Wilford Special To the New York Times | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/us/usia-nominee-denies-links-to-a-list-of-banned-speakers.html | USIA NOMINEE DENIES LINKS TO A LIST OF BANNED SPEAKERS | By B Drummond Ayres Jr | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/2-shipping-concerns-stop-calls-in-nicaragua.html | 2 SHIPPING CONCERNS STOP CALLS IN NICARAGUA | By Steven Greenhouse | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/around-the-world-pol-pot-forces-say-they-wrecked-a-town.html | AROUND THE WORLD Pol Pot Forces Say They Wrecked a Town | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/around-the-world-solidarity-fugitives-call-for-rallies-next-month.html | AROUND THE WORLD Solidarity Fugitives Call For Rallies Next Month | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/chernenko-adds-president-s-post-to-his-leadership-of-soviet-party.html | CHERNENKO ADDS PRESIDENTS POST TO HIS LEADERSHIP OF SOVIET PARTY | By Serge Schmemann Special To the New York Times | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/china-said-to-oust-high-official.html | CHINA SAID TO OUST HIGH OFFICIAL | AP | TX 1-325900 | 1984-04-13 |

| | | | | |
|---|---|---|---|---|
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/combat-role-laid-to-us-advisers.html | COMBAT ROLE LAID TO US ADVISERS | By Lydia Chavez Special To the New York Times | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/for-moynihan-a-search-for-the-middle-ground.html | FOR MOYNIHAN A SEARCH FOR THE MIDDLE GROUND | By Jane Perlez | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/hot-tempers-chinese-say-don-t-sue-meditate.html | HOT TEMPERS CHINESE SAY DONT SUE MEDITATE | By Christopher S Wren | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/house-group-joins-in-opposing-mining-nicaraguan-ports.html | HOUSE GROUP JOINS IN OPPOSING MINING NICARAGUAN PORTS | By Bernard Gwertzman  Special To the New York Times | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/in-post-coup-guinea-a-jail-is-thrown-open.html | IN POSTCOUP GUINEA A JAIL IS THROWN OPEN | By Clifford D May Special To the New York Times | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/india-called-key-staging-area-for-heroin-sent-to-us.html | INDIA CALLED KEY STAGING AREA FOR HEROIN SENT TO US | By William K Stevens | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/iran-iraq-debate-a-clash-of-style-and-substance.html | IRANIRAQ DEBATE A CLASH OF STYLE AND SUBSTANCE | By Eric Pace | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/mining-to-continue-rebel-chief-says.html | MINING TO CONTINUE REBEL CHIEF SAYS | By Stephen Kinzer | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/naga-insurgents-said-to-kill-300-who-refused-to-give-aid.html | NAGA INSURGENTS SAID TO KILL 300 WHO REFUSED TO GIVE AID | By Sanjoy Hazarika | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/senate-vote-a-jolt-for-reagan-s-policies.html | SENATE VOTE A JOLT FOR REAGANS POLICIES | By Hedrick Smith | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/starving-panda-saved-by-a-chinese-peasant.html | Starving Panda Saved By a Chinese Peasant | AP | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/two-argentine-judges-withdraw-from-junta-case.html | TWO ARGENTINE JUDGES WITHDRAW FROM JUNTA CASE | By Edward Schumacher | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/us-actions-and-statements-in-the-dispute-over-nicaragua.html | US ACTIONS AND STATEMENTS IN THE DISPUTE OVER NICARAGUA | By William G Blair | TX 1-325900 | 1984-04-13 |
| 1984-04-12 | https://www.nytimes.com/1984/04/12/world/us-aide-defends-mining-without-acknowledging-it.html | US AIDE DEFENDS MINING WITHOUT ACKNOWLEDGING IT | By Martin Tolchin | TX 1-325900 | 1984-04-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/a-concert-by-a-virtuoso-on-the-portuguese-guitar.html | A CONCERT BY A VIRTUOSO ON THE PORTUGUESE GUITAR | By | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/art-the-upside-down-world-of-georg-baselitz.html | ART THE UPSIDEDOWN WORLD OF GEORG BASELITZ | By | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/auctions-1400-s-bible-from-prague.html | AUCTIONS 1400s Bible from Prague | By Rita Reif | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/ballet-winnepeg-giselle.html | BALLET WINNEPEG GISELLE | By | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/broadway-thomas-babe-play-to-revive-link-with-star-and-director.html | BROADWAY Thomas Babe play to revive link with star and director | By Carol Lawson | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/easter-season-solemn-and-joyful-begins.html | EASTER SEASON SOLEMN AND JOYFUL BEGINS | By | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/for-far-out-experience-nearby-a-planetarium-visit.html | FOR FAROUT EXPERIENCE NEARBY A PLANETARIUM VISIT | By | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/grand-scale-malcolm-morley.html | GRANDSCALE MALCOLM MORLEY | By Michael Brenson | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/liberace-out-to-top-himself-at-music-hall-show.html | LIBERACE OUT TO TOP HIMSELF AT MUSIC HALL SHOW | By | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/music-fills-the-city.html | MUSIC FILLS THE CITY | By Raymond Ericson | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/music-ivo-pogorelich-pianist-at-carnegie-hall.html | MUSIC IVO POGORELICH PIANIST AT CARNEGIE HALL | By | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/old-and-new-masters-on-view.html | OLD AND NEW MASTERS ON VIEW | By John Russell | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/pop-and-jazz.html | POP AND JAZZ | By | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/publishing-new-plan-for-white-s-84-book.html | PUBLISHING NEW PLAN FOR WHITES 84 BOOK | By | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/red-grooms-on-the-road.html | RED GROOMS ON THE ROAD | By Grace Glueck | TX 1-326540 | 1984-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/restaurants-sushi-and-sashimi-on-the-west-side.html | RESTAURANTS Sushi and sashimi on the West Side | By Marian Burros | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/theater-gureny-the-golden-age.html | THEATER GURENY THE GOLDEN AGE | By | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/tv-weekend-a-shtetl-passover-a-lost-home-remembered.html | TV WEEKEND A Shtetl Passover A Lost Home Remembered | By Ari L Goldman | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/tv-weekend-nancy-astor-series-on-masterpiece-theater.html | TV WEEKEND NANCY ASTOR SERIES ON MASTERPIECE THEATER | By | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/tv-weekend-pope-john-paul-ii-is-subject-of-documentary.html | TV WEEKEND  Pope John Paul II Is Subject of Documentary | By Kenneth A Briggs | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/visit-by-the-milwaukee.html | VISIT BY THE MILWAUKEE | By | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/books/books-of-the-times-119303.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/about-real-estate-brooklyn-renewal-two-story-homes.html | ABOUT REAL ESTATE BROOKLYN RENEWAL TWOSTORY HOMES | By Alan S Oser | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/advertising-cinzano-assignments-to-macnamara-clapp.html | ADVERTISING Cinzano Assignments To MacNamara Clapp | By Philip H Dougherty | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/advertising-putting-nutrasweet-in-gum-balls.html | ADVERTISING Putting Nutrasweet in Gum Balls | By Philip H Dougherty | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/advertising-using-qube-to-market-cosmetics.html | Advertising Using Qube To Market Cosmetics | By Philip H Dougherty | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/briggs-stratton-to-lay-off-1000.html | Briggs  Stratton To Lay Off 1000 | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/business-people-reinsurer-in-seattle-picks-next-chief.html | BUSINESS PEOPLE REINSURER IN SEATTLE PICKS NEXT CHIEF | By Daniel F Cuff | TX 1-326540 | 1984-04-16 |

| | | | | |
|---|---|---|---|---|
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/business-people-retirement-ending-ties-of-hunts-to-alcoa.html | BUSINESS PEOPLE Retirement Ending Ties Of Hunts to Alcoa | By Daniel F Cuff | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/business-people-shoe-town-changing-top-level-executives.html | BUSINESS PEOPLE SHOETOWN CHANGING TOPLEVEL EXECUTIVES | By Daniel F Cuff | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/carter-s-900-million-credit.html | CARTERS 900 MILLION CREDIT | By Isadore Barmash | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/changes-on-london-exchange.html | CHANGES ON LONDON EXCHANGE | By Barnaby J Feder | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/consumers-bankruptcy.html | Consumers Bankruptcy | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/credit-markets-money-supply-falls-5-billion.html | CREDIT MARKETS MONEY SUPPLY FALLS 5 BILLION | By Michael Quint | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/crocker-loses-120-million.html | CROCKER LOSES 120 MILLION | By Robert A Bennett | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/currency-markets-dollar-in-broad-rise-gold-declines-by-2.75.html | CURRENCY MARKETS  Dollar in Broad Rise Gold Declines by 275 | By the Assoiciated Press | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/economic-scene-the-challenge-for-democrats.html | Economic Scene The Challenge For Democrats | By Leonard Silk | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/first-result-of-2-bell-spinoffs.html | FIRST RESULT OF 2 BELL SPINOFFS | By Phillip H Wiggins | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/ford-dividend-up.html | Ford Dividend Up | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/gas-price-cap-gains.html | GasPrice Cap Gains | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/growing-fleet-of-cruise-ships.html | GROWING FLEET OF CRUISE SHIPS | By Paul Lewis | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/how-the-sec-watches-stocks.html | HOW THE SEC WATCHES STOCKS | By Kenneth B Noble | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/ibm-net-rises-23-in-quarter.html | IBM NET RISES 23 IN QUARTER | By David E Sanger | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/late-rally-lifts-dow-26.17-points.html | LATE RALLY LIFTS DOW 2617 POINTS | By Susan Chira | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/nestle-profits-up-15.html | Nestle Profits Up 15 | AP | TX 1-326540 | 1984-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/open-capital-markets-in-japan-sought-by-us.html | OPEN CAPITAL MARKETS IN JAPAN SOUGHT BY US | By Clyde H Farnsworth | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/retail-sales-down-2.2-in-march.html | RETAIL SALES DOWN 22 IN MARCH | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/senate-liquor-tax-rise-kept.html | SENATE LIQUOR TAX RISE KEPT | By Jonathan Fuerbringer | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/shake-up-and-loss-at-docutel.html | ShakeUp And Loss At Docutel | By Steven Greenhouse | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/the-macintosh-in-japan-debut.html | The Macintosh In Japan Debut | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/business/warner-unit-polygram-merger-held-up.html | WARNER UNITPOLYGRAM MERGER HELD UP | By Sandra Salmans | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/movies/goldie-hawn-in-comedy-swing-shift.html | GOLDIE HAWN IN COMEDY SWING SHIFT | By Vincent Canby | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/movies/iceman-frozen-neanderthal.html | ICEMAN FROZEN NEANDERTHAL | By Janet Maslin | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/movies/john-cleese-in-farce-privates-on-parade.html | JOHN CLEESE IN FARCE PRIVATES ON PARADE | By Vincent Canby | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/movies/screen-down-and-out-youths-in-suburbia.html | SCREEN DOWNANDOUT YOUTHS IN SUBURBIA | By Vincent Canby | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/2d-democrat-seeks-green-s-seat.html | 2D DEMOCRAT SEEKS GREENS SEAT | By Frank J Prial | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/a-most-wanted-fugitive-sought-in-girl-s-stabbing.html | A MOSTWANTED FUGITIVE SOUGHT IN GIRLS STABBING | By Robert D McFadden | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/appeals-court-voids-conviction-in-killing.html | Appeals Court Voids Conviction in Killing | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/bridge-a-lot-of-points-may-hideproblems-in-3-no-trump.html | Bridge  A Lot of Points May HideProblems in 3 NOTRUMP | By Alan Truscott | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/chinese-technician-climbs-out-of-consulate.html | CHINESE TECHNICIAN CLIMBS OUT OF CONSULATE | By William R Greer | TX 1-326540 | 1984-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/city-plan-lists-8-sites-for-plants-to-burn-trash-and-make-power.html | CITY PLAN LISTS 8 SITES FOR PLANTS TO BURN TRASH AND MAKE POWER | By David W Dunlap | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/city-to-pay-welfare-benefits-at-banks-and-check-outlets.html | CITY TO PAY WELFARE BENEFITS AT BANKS AND CHECK OUTLETS | By James Lemoyne | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/company-starts-to-plant-street-trees.html | COMPANY STARTS TO PLANT STREET TREES | By Deirdre Carmody | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/customer-slain-by-two-officers-at-robbery-sitee.html | CUSTOMER SLAIN BY TWO OFFICERS AT ROBBERY SITEE | By Leonard Buder | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | on/diplomat-charged-in-drug-smuggling.html | DIPLOMAT CHARGED IN DRUG SMUGGLING | By William G Blair | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/ex-atlantic-city-mayor-said-to-confess-ties-to-mobsters.html | EXATLANTIC CITY MAYOR SAID TO CONFESS TIES TO MOBSTERS | By Donald Janson | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/gannett-gives-15-million-for-journalism-center-at-columbia.html | GANNETT GIVES 15 MILLION FOR JOURNALISM CENTER AT COLUMBIA | By Jonathan Friendly | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/koch-and-estimate-board-clash-on-renovating-shelters.html | KOCH AND ESTIMATE BOARD CLASH ON RENOVATING SHELTERS | By Michael Goodwin | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/new-york-day-by-day-disks-sell-like-hot-cakes.html | NEW YORK DAY BY DAY DISKS SELL LIKE HOT CAKES | By Susan Heller Anderson and David Bird | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/new-york-day-by-day-hero-s-reaction.html | NEW YORK DAY BY DAY Heros Reaction | By Susan Heller Anderson and David Bird | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/new-york-day-by-day-matzoh-from-the-beginning.html | NEW YORK DAY BY DAY Matzoh From the Beginning | By Susan Heller Anderson and David Bird | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/new-york-day-by-day-simmering-anger.html | NEW YORK DAY BY DAY SIMMERING ANGER | By Susan Heller Anderson and David Bird | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/regan-s-raises-for-his-staff-set-off-a-dispute-in-albany.html | REGANS RAISES FOR HIS STAFF SET OFF A DISPUTE IN ALBANY | By Josh Barbanel | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/shools-find-little-progress-on-dropouts.html | SHOOLS FIND LITTLE PROGRESS ON DROPOUTS | By Joyce Purnick | TX 1-326540 | 1984-04-16 |

| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/spring-senior-year-and-romance-in-the-air.html | SPRING SENIOR YEAR AND ROMANCE IN THE AIR | By Michael Winerip Special To the New York Times | TX 1-326540 | 1984-04-16 |
|---|---|---|---|---|---|
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/the-city-new-defense-plea-in-lennon-slaying.html | THE CITY  New Defense Plea In Lennon Slaying | By United Press International | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/the-region-8-jersey-counties-to-get-flood-aid.html | THE REGION  8 Jersey Counties To Get Flood Aid | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/nyregion/the-region-qe2-fined-2500-on-food-violation.html | THE REGION   QE2 Fined 2500 On Food Violation | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/obituaries/father-of-justice-o-connor.html | Father of Justice OConnor | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/obituaries/scott-forbush-geophysicist-dies-discovered-effect-on-cosmic-rays.html | SCOTT FORBUSH GEOPHYSICIST DIES DISCOVERED EFFECT ON COSMIC RAYS | By Walter Sullivan | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/obituaries/walter-flowers-51-former-us-representative.html | WALTER FLOWERS 51 FORMER US REPRESENTATIVE | By James Barron | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/almost-arms-control.html | ALMOST ARMS CONTROL | By Arthur Macy Cox | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/essay-firestorm-in-a-teacup.html | ESSAY FIRESTORM IN A TEACUP | By William Safire | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/in-the-nation-the-senate-wakes-up.html | IN THE NATION THE SENATE WAKES UP | By Tom Wicker | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/opinion/two-eras-face-off-in-tunisia.html | TWO ERAS FACE OFF IN TUNISIA | By John B Oakes | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/a-city-rebels-at-games-cost.html | A CITY REBELS AT GAMES COST | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/baseball-baseball-detroit-goes-to-7-0-its-best-start-ever.html | BASEBALL  Baseball Detroit Goes to 70 Its Best Start Ever | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/cosmos-are-getting-no-rest.html | Cosmos Are Getting No Rest | By Alex Yannis | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/crenshaw-s-67-leads-masters.html | CRENSHAWS 67 LEADS MASTERS | By Gordon S White Jr | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/flatwater-keeps-kayaker-afloat.html | FLATWATER KEEPS KAYAKER AFLOAT | By William C Rhoden | TX 1-326540 | 1984-04-16 |

| | | | | |
|---|---|---|---|---|
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/islanders-leading-by-2-0-fall-to-capitals-in-opener.html | ISLANDERS LEADING BY 20 FALL TO CAPITALS IN OPENER | By Gerald Eskenazi | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/kidnapped-horse-found-unharmed.html | Kidnapped Horse Found Unharmed | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/mrs-lloyd-gains-6-1-4-6-6-3.html | MRS LLOYD GAINS 61 46 63 | By Ira Berkow | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/mucker-for-capitals-digs-out-a-winner.html | MUCKER FOR CAPITALS DIGS OUT A WINNER | By Kevin Dupont | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/new-mets-warned-on-early-succes-s.html | New Mets Warned on Early Succes s | By Joseph Durso | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/no-split-entries-for-derbybettors-here.html | NO SPLIT ENTRIES FOR DERBYBETTORS HERE | STEVEN CRIST ON HORSE RACING | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/russians-routed.html | Russians Routed | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/scouting-different-drum.html | SCOUTING Different Drum | By Thomas Rogers | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/scouting-mets-scouting-quicker-kids.html | SCOUTING Mets ScoutingQuicker Kids | By Thomas Rogers | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/scouting-runner-raters.html | SCOUTING Runner Raters | By Thomas Rogers | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/scouting-success-story.html | SCOUTINGSuccess Story | By Thpmas Rogers | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/smithson-defeats-fontenot-and-yankees.html | SMITHSON DEFEATS FONTENOT AND YANKEES | By Jane Gross | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/sports-of-the-times-the-bear-s-big-bluff.html | SPORTS OF THE TIMES THE BEARS BIG BLUFF | By Dave Anderson | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/sports/title-to-louganis.html | Title to Louganis | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/style/a-helpful-usher-sings-a-lullaby-of-old-broadway.html | A HELPFUL USHER SINGS A LULLABY OF OLD BROADWAY | By Fred Ferretti | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/style/candice-bergen-happy-to-settle-down.html | CANDICE BERGEN HAPPY TO SETTLE DOWN | By Judy Klemesrud | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/theater/a-playwright-talks-about-the-blues.html | A PLAYWRIGHT TALKS ABOUT THE BLUES | By | TX 1-326540 | 1984-04-16 |

| | | | | |
|---|---|---|---|---|
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/a-former-first-lady-returns-to-city-she-loves.html | A FORMER FIRST LADY RETURNS TO CITY SHE LOVES | By Barbara Gamarekian | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/around-the-nation-26-children-hurt-as-train-and-bus-collide-c.html | AROUND THE NATION 26 Children Hurt As Train and Bus Collide c | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/around-the-nation-canadian-official-wins-steelworker-election.html | AROUND THE NATION Canadian Official Wins Steelworker Election | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/around-the-nation-trained-runner-eludes-tennessee-prison-search.html | AROUND THE NATION Trained Runner Eludes Tennessee Prison Search | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/briefing-119980.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/campaign-notes-election-panel-dismisses-democratic-complaint.html | CAMPAIGN NOTES Election Panel Dismisses Democratic Complaint | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/campaign-notes-larouche-qualifies-for-matching-funds.html | CAMPAIGN NOTES LaRouche Qualifies For Matching Funds | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/campaign-notes-mondale-will-not-enter-north-dakota-primary.html | CAMPAIGN NOTES Mondale Will Not Enter North Dakota Primary | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/campaign-notes-us-may-join-jackson-in-challenging-vote-rule.html | CAMPAIGN NOTES US May Join Jackson In Challenging Vote Rule | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/central-intelligence-agency-in-the-feud-with-congress-no-quarter-is-given.html | CENTRAL INTELLIGENCE AGENCY IN THE FEUD WITH CONGRESS NO QUARTER IS GIVEN | By Philip Taubman | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/colorado-considering-bid-to-ban-poker-bonanza.html | COLORADO CONSIDERING BID TO BAN POKER BONANZA | By Iver Peterson | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/computer-is-leaving-a-wide-imprint-on-congress.html | COMPUTER IS LEAVING A WIDE IMPRINT ON CONGRESS | By David Burnham | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/doctors-striking-in-greece.html | Doctors Striking in Greece | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/federal-judge-suspends-rule-linking-draft-status-to-aid.html | FEDERAL JUDGE SUSPENDS RULE LINKING DRAFT STATUS TO AID | AP | TX 1-326540 | 1984-04-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/fixed-satellite-reset-in-orbit-shuttle-ready-to-land-today.html | FIXED SATELLITE RESET IN ORBIT SHUTTLE READY TO LAND TODAY | By John Noble Wilford Special To the New York Times | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/halt-experiments-us-court-is-asked.html | HALT EXPERIMENTS US COURT IS ASKED | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/harris-poll-finds-hart-in-a-tie-with-reagan.html | HARRIS POLL FINDS HART IN A TIE WITH REAGAN | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/hart-in-truman-country-mounts-two-fisted-attack.html | HART IN TRUMAN COUNTRY MOUNTS TWOFISTED ATTACK | By David Shribman | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/house-votes-cuts-in-benefit-plans-to-reduce-deficit.html | HOUSE VOTES CUTS IN BENEFIT PLANS TO REDUCE DEFICIT | By Robert Pear | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/jackson-candidacy-is-giving-new-shape-to-politics-in-us.html | JACKSON CANDIDACY IS GIVING NEW SHAPE TO POLITICS IN US | By Fay S Joyce | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/jackson-says-he-disagrees-on-muslim-s-view-of-hitler.html | JACKSON SAYS HE DISAGREES ON MUSLIMS VIEW OF HITLER | By David E Rosenbaum | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/jackson-takes-campaign-to-arizona.html | JACKSON TAKES CAMPAIGN TO ARIZONA | By Gerald M Boyd | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/man-held-on-war-crime-charges.html | MAN HELD ON WAR CRIME CHARGES | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/mondale-attacks-reagan-s-policies.html | MONDALE ATTACKS REAGANS POLICIES | By Bernard Weinraub | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/murder-charged-in-drifter-death.html | MURDER CHARGED IN DRIFTER DEATH | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/now-too-many-americans-in-paris.html | NOW TOO MANY AMERICANS IN PARIS | By Marjorie Hunter | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/police-on-coast-visiting-schools-in-fight-on-smut.html | POLICE ON COAST VISITING SCHOOLS IN FIGHT ON SMUT | By Robert Lindsey | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/prosecutor-tells-how-bankers-died.html | PROSECUTOR TELLS HOW BANKERS DIED | By Andrew H Malcolm | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/reagan-is-prodded-for-deficit-action.html | REAGAN IS PRODDED FOR DEFICIT ACTION | By Francis X Clines Special To the New York Times | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/satellite-to-resume-study-of-flares-and-sunspots.html | SATELLITE TO RESUME STUDY OF FLARES AND SUNSPOTS | By William J Broad | TX 1-326540 | 1984-04-16 |

| | | | | |
|---|---|---|---|---|
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/selection-of-delegates-in-wisconsin-assailed.html | Selection of Delegates In Wisconsin Assailed | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/us-check-on-355-airlines-finds-problems-in-50.html | US CHECK ON 355 AIRLINES FINDS PROBLEMS IN 50 | By Robert D Hershey Jr | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/us/vitamin-supplement-linked-to-12-deaths-of-premature-babies.html | VITAMIN SUPPLEMENT LINKED TO 12 DEATHS OF PREMATURE BABIES | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/a-peking-official-said-to-lose-post.html | A PEKING OFFICIAL SAID TO LOSE POST | By Christopher S Wren | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/advisers-salvador-role-us-responds.html | ADVISERS SALVADOR ROLE US RESPONDS | By Bernard Gwertzman | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/around-the-world-bomb-kills-2-in-new-belfast-terror.html | AROUND THE WORLD Bomb Kills 2 In New Belfast Terror | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/around-the-world-turk-in-papal-case-gives-up-in-italy.html | AROUND THE WORLD Turk in Papal Case Gives Up in Italy | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/britain-bars-sale-of-poisons-to-gulf.html | BRITAIN BARS SALE OF POISONS TO GULF | By R W Apple Jr | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/druse-leader-seeking-a-syrian-role-in-beirut.html | Druse Leader Seeking A Syrian Role in Beirut | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/gi-is-jailed-for-trip-to-east.html | GI Is Jailed for Trip to East | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/house-vote-opposes-mining-of-nicaraguan-ports.html | HOUSE VOTE OPPOSES MINING OF NICARAGUAN PORTS | By Martin Tolchin | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/housebreaker-to-be-caned.html | Housebreaker to Be Caned | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/locust-threat-in-atlantic.html | Locust Threat in Atlantic | AP | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/mrs-kirkpatrick-chides-latin-critics.html | MRS KIRKPATRICK CHIDES LATIN CRITICS | By Stuart Taylor Jr | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/nicaraguan-says-no-mines-are-left-in-nations-port.html | NICARAGUAN SAYS NO MINES ARE LEFT IN NATIONS PORT | By Stephen Kinzer | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/reuters-to-introduce-picture-service-in-85.html | Reuters to Introduce Picture Service in 85 | AP | TX 1-326540 | 1984-04-16 |

| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/roll-call-in-house-on-mining.html | ROLL CALL IN HOUSE ON MINING | AP | TX 1-326540 | 1984-04-16 |
|---|---|---|---|---|---|
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/soviet-approves-sweeping-overhaul-of-the-schools.html | SOVIET APPROVES SWEEPING OVERHAUL OF THE SCHOOLS | By Serge Schmemann | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/terrorists-seize-a-bus-in-israel-troops-retake-it.html | TERRORISTS SEIZE A BUS IN ISRAEL TROOPS RETAKE IT | By David K Shipler Special To the New York Times | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/to-the-mohawk-nation-boundaries-do-not-exist.html | TO THE MOHAWK NATION BOUNDARIES DO NOT EXIST | By Michael T Kaufman | TX 1-326540 | 1984-04-16 |
| 1984-04-13 | https://www.nytimes.com/1984/04/13/world/us-official-in-egypt-discusses-new-cairo-plan-to-end-gulf-war.html | US OFFICIAL IN EGYPT DISCUSSES NEW CAIRO PLAN TO END GULF WAR | By Judith Miller | TX 1-326540 | 1984-04-16 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/arts/actor-couldn-t-make-it-unemployed-mehta-did.html | ACTOR COULDNT MAKE IT UNEMPLOYED MEHTA DID | By John Rockwell | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/arts/the-dance-don-redlich.html | THE DANCE DON REDLICH | By Anna Kisselgoff | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/arts/tv-notes-soviet-history-politics-and-culture-to-be-focus-of-pbs-series.html | TV NOTES SOVIET HISTORY POLITICS AND CULTURE TO BE FOCUS OF PBS SERIES | By Peter Kerr | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/books/books-of-the-times-121700.html | Books of The Times | By Anatole Broyard | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/2-versions-of-bill-compared.html | 2 VERSIONS OF BILL COMPARED | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/alexander-settles-suits-against-4-at-howden.html | ALEXANDER SETTLES SUITS AGAINST 4 AT HOWDEN | By Robert J Cole | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/detroit-brings-back-the-bonus.html | DETROIT BRINGS BACK THE BONUS | By John Holusha | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/dome-s-loss-for-1983-is-1.1-billion.html | DOMES LOSS FOR 1983 IS 11 BILLION | By Steven Greenhouse | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/dow-declines-by-7.01-as-turnover-expands.html | DOW DECLINES BY 701 AS TURNOVER EXPANDS | By Alexander R Hammer | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/first-chicago-net-up-14.5-marine-midland-off.html | FIRST CHICAGO NET UP 145 MARINE MIDLAND OFF | By Robert A Bennett | TX 1-322239 | 1984-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/industry-output-up-0.4-in-march-as-growth-lagged.html | INDUSTRY OUTPUT UP 04 IN MARCH AS GROWTH LAGGED | By Peter T Kilborn Special To the New York Times | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/interest-rates-rise-sharply.html | INTEREST RATES RISE SHARPLY | By Michael Quint | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/inventories-show-big-1.8-jump.html | INVENTORIES SHOW BIG 18 JUMP | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/investing-rule-clarified-for-insurance-brokers.html | INVESTING RULE CLARIFIED FOR INSURANCE BROKERS | By Karen W Arenson | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/japanese-warning-to-us.html | JAPANESE WARNING TO US | By Clyde H Farnsworth | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/patents-data-and-speech-sent-together-by-telephone.html | PATENTSData and Speech Sent Together by Telephone | By Stacy V Jones | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/patents-hepatitis-b-vaccine-process.html | PATENTSHepatitis B Vaccine Process | By Stacy V Jones | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/patents-method-of-sorting-paper-currency.html | PATENTSMETHOD OF SORTING PAPER CURRENCY | By Stacy V Jones | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/patents-selfsealing-refrigerant.html | PATENTSSELFSEALING REFRIGERANT | By Stacy V Jones | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/patents-way-to-split-water-into-hydrogen-oxygen.html | PATENTSWay to Split Water Into Hydrogen Oxygen | By Stacy V Jones | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/prices-up-in-britain.html | Prices Up in Britain | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/producer-prices-up-by-0.5.html | PRODUCER PRICES UP BY 05 | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/senate-roll-call-on-tax-bill.html | SENATE ROLLCALL ON TAX BILL | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/senate-votes-47-billion-tax-rise-to-help-trim-the-federal-deficit.html | SENATE VOTES 47 BILLION TAX RISE TO HELP TRIM THE FEDERAL DEFICIT | By Jonathan Fuerbringer    Special To the New York Times | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/smaller-wheeling-loss.html | Smaller Wheeling Loss | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/state-is-slow-in-making-tax-refunds-because-of-budget-problems.html | STATE IS SLOW IN MAKING TAX REFUNDS BECAUSE OF BUDGET PROBLEMS | By Gary Klott | TX 1-322239 | 1984-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-14 | https://www.nytimes.com/1984/04/14/business/your-money-housing-fund-as-tax-shelter.html | YOUR MONEY HOUSING FUND AS TAX SHELTER | By Leonard Sloane | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/movies/screen-a-friday-the-13th-sequel.html | SCREEN A FRIDAY THE 13TH SEQUEL | By Janet Maslin | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/brearley-marking-100-years-of-rigor-and-independence.html | BREARLEY MARKING 100 YEARS OF RIGOR AND INDEPENDENCE | By Gene I Maeroff | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/day-cites-law-role-of-women.html | DAY CITES LAW ROLE OF WOMEN | By David Margolick | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/dismissed-lilco-workers-facing-a-bewildering-voyage-into-the-unknown.html | DISMISSED LILCO WORKERS FACING A BEWILDERING VOYAGE INTO THE UNKNOWN | By Lindsey Gruson Special To the New York Times | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/hong-kong-s-plight-alters-look-of-flushing.html | HONG KONGS PLIGHT ALTERS LOOK OF FLUSHING | By Marvine Howe | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/koch-criticized-on-his-plan-to-use-hospitals-as-shelter.html | KOCH CRITICIZED ON HIS PLAN TO USE HOSPITALS AS SHELTER | By Michael Goodwin | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/new-york-day-by-day-award-for-benny-goodman.html | NEW YORK DAY BY DAY AWARD FOR BENNY GOODMAN | By Susan Heller Anderson and David Bird | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/new-york-day-by-day-paint-paint-paint-your-boat.html | NEW YORK DAY BY DAY  PAINT PAINT PAINT YOUR BOAT | By Susan Heller Anderson and David Bird | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/new-york-day-by-day-tribute-to-basil-paterson.html | NEW YORK DAY BY DAY TRIBUTE TO BASIL PATERSON | By Susan Heller Anderson and David Bird | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/new-york-day-by-day-turkish-american-parade.html | NEW YORK DAY BY DAY TURKISHAMERICAN PARADE | By Susan Heller Anderson and David Bird | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/new-york-day-by-day-unusual-destination.html | NEW YORK DAY BY DAY UNUSUAL DESTINATION | By Susan Heller Anderson and David Bird | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/no-headline-121941.html | No Headline | By Alan Truscott | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/plant-to-give-high-school-math-and-science-teachers-grants.html | PLANT TO GIVE HIGH SCHOOL MATH AND SCIENCE TEACHERS GRANTS | By Robert Hanley | TX 1-322239 | 1984-04-17 |

| | | | | |
|---|---|---|---|---|
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/state-borrowing-a-record-total-of-4.3-billion.html | STATE BORROWING A RECORD TOTAL OF 43 BILLION | By Josh Barbanel | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/the-city-new-school-gets-west-berlin-grant.html | THE CITY NEW SCHOOL GETS WEST BERLIN GRANT | By United Press International | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/the-region-fund-raiser-sued.html | THE REGION  FundRaiser Sued | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/the-region-inquiry-on-jackpot-at-slot-machine.html | THE REGION Inquiry on Jackpot At Slot Machine | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/nyregion/the-region-li-utility-to-raise-water-rates-5.9.html | THE REGION  LI Utility to Raise Water Rates 59 | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/obituaries/ray-middleton-leading-man-in-musicals-for-30-years-dies.html | RAY MIDDLETON LEADING MAN IN MUSICALS FOR 30 YEARS DIES | By Stephen Holden | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/new-york-refurbishgate.html | NEW YORK REFURBISHGATE | By Sydney H Schanberg | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/observer-medium-is-the-history.html | OBSERVER MEDIUM IS THE HISTORY | By Russell Baker | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/tax-grief-blame-it-on-new-york.html | TAX GRIEF BLAME IT ON NEW YORK | By Thomas V Dibacco | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/opinion/the-risk-in-tunisia.html | THE RISK IN TUNISIA | By John B Oakes | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/islanders-win-in-overtime-5-4.html | ISLANDERS WIN IN OVERTIME 54 | By Gerald Eskenazi | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/knicks-win-playoff-spot-set.html | KNICKS WIN PLAYOFF SPOT SET | By Sam Goldaper | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/lye-leads-masters-by-3-shots-on-66-135.html | LYE LEADS MASTERS BY 3 SHOTS ON 66135 | By Gordon S White Jr | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/mets-streak-halted-at-6-yankees-lose.html | METS STREAK HALTED AT 6 YANKEES LOSE | By Joseph Durso | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/miss-goles-s-upset-run-ends.html | Miss Goless Upset Run Ends | By Ira Berkow | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/nets-lose-will-meet-76ers-in-playoffs.html | NETS LOSE WILL MEET 76ERS IN PLAYOFFS | By Roy S Johnson | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/scouting-end-of-the-ride-for-elvin-hayes.html | SCOUTING End of the Ride For Elvin Hayes | By Thomas Rogers | TX 1-322239 | 1984-04-17 |

| 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/scouting-quick-repairs.html | SCOUTING Quick Repairs | By Thomas Rogers | TX 1-322239 | 1984-04-17 |
|---|---|---|---|---|---|
| 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/scouting-staying-afloat.html | SCOUTING Staying Afloat | By Thomas Rogers | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/sports-of-the-times-watson-is-going-for-it.html | SPORTS OF THE TIMES WATSON IS GOING FOR IT | By Dave Anderson | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/talks-set-april-24-on-soviet-charges.html | Talks Set April 24 On Soviet Charges | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/sports/tigers-go-to-8-0.html | TIGERS GO TO 80 | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/style/consumer-saturday-insurance-for-autos-is-rated.html | CONSUMER SATURDAY INSURANCE FOR AUTOS IS RATED | By James Barron | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/style/de-gustibus-emily-post-and-the-art-of-enjoying-asparagus.html | DE GUSTIBUS EMILY POST AND THE ART OF ENJOYING ASPARAGUS | By Marian Burros | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/style/helping-immigrants-to-shop-wisely.html | HELPING IMMIGRANTS TO SHOP WISELY | By Sharon Johnson | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/style/new-management-at-ddl-foodshow.html | NEW MANAGEMENT AT DDL FOODSHOW | By Marian Burros | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/theater/old-vic-hails-gielgud-s-80-year-run.html | OLD VIC HAILS GIELGUDS 80YEARRUN | By R W Apple Jr | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/theater/stage-laughing-stock.html | STAGE LAUGHING STOCK | By Mel Gussow | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/3-inquiries-open-on-bogus-degrees.html | 3 INQUIRIES OPEN ON BOGUS DEGREES | By Richard D Lyons | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/around-the-nation-coast-aids-victim-gave-blood-13-times.html | AROUND THE NATION Coast AIDS Victim Gave Blood 13 Times | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/around-the-nation-former-us-counterspy-enters-not-guilty-plea.html | AROUND THE NATION Former US Counterspy Enters Not Guilty Plea | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/around-the-nation-officials-revoke-parole-for-convicted-murderer.html | AROUND THE NATION Officials Revoke Parole For Convicted Murderer | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/around-the-nation-vote-fraud-convictions-overturned-by-judge.html | AROUND THE NATION Vote Fraud Convictions Overturned by Judge | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/briefing-122179.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-322239 | 1984-04-17 |

| | | | | |
|---|---|---|---|---|
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/british-pop-star-held-briefly.html | British Pop Star Held Briefly | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/campaign-notes-33-delegates-at-stake-in-arizona-caucuses.html | CAMPAIGN NOTES 33 Delegates at Stake In Arizona Caucuses | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/cape-s-fickle-weather-diverts-shuttle-again.html | CAPES FICKLE WEATHER DIVERTS SHUTTLE AGAIN | By William J Broad | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/common-cause-environmentalists-and-industry.html | COMMON CAUSE ENVIRONMENTALISTS AND INDUSTRY | By Philip Shabecoff | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/hart-returning-to-west-treads-familiar-ground.html | HART RETURNING TO WEST TREADS FAMILIAR GROUND | By David Shribman | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/hecklers-interrupt-reagan-speech-at-gathering-of-fundamentalists.html | HECKLERS INTERRUPT REAGAN SPEECH AT GATHERING OF FUNDAMENTALISTS | By Francis X Clines | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/jackson-compares-nicaragua-issue-to-watergate.html | JACKSON COMPARES NICARAGUA ISSUE TO WATERGATE | By Gerald M Boyd | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/jury-seated-in-delorean-s-trial-on-drug-charges.html | JURY SEATED IN DeLOREANS TRIAL ON DRUG CHARGES | By Judith Cummings | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/koch-with-a-quip-releases-83-tax-returns.html | KOCH WITH A QUIP RELEASES 83 TAX RETURNS | By James Lemoyne | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/libel-ruling-focus-of-parley-20-years-later.html | LIBEL RULING FOCUS OF PARLEY 20 YEARS LATER | By Stuart Taylor Jr | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/man-in-the-news-new-steel-union-chief-lynn-russell-williams.html | MAN IN THE NEWS NEW STEEL UNION CHIEF LYNN RUSSELL WILLIAMS | By William Serrin | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/meese-inquiry-to-get-material-from-panel.html | Meese Inquiry to Get Material From Panel | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/midshipman-excused-from-a-tower-jump.html | Midshipman Excused From a Tower Jump | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/mondale-faults-hart-record-on-women-s-issues.html | MONDALE FAULTS HART RECORD ON WOMENS ISSUES | By Bernard Weinraub | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/nominee-for-tax-court-post.html | Nominee for Tax Court Post | AP | TX 1-322239 | 1984-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/petitions-on-ouster-of-mayor-short-of-goal-in-providence.html | Petitions on Ouster of Mayor Short of Goal in Providence | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/reagan-suspends-benefits-cutoff.html | REAGAN SUSPENDS BENEFITS CUTOFF | By Robert Pear Special To the New York Times | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/shuttle-lands-in-desert-on-coast-diverted-by-bad-weather-on-cape.html | SHUTTLE LANDS IN DESERT ON COAST DIVERTED BY BAD WEATHER ON CAPE | By Sandra Blakeslee Special To the New York Times | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/six-charged-with-murder-in-death-of-drifter-on-texas-ranch.html | SIX CHARGED WITH MURDER IN DEATH OF DRIFTER ON TEXAS RANCH | By Wayne King | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/suspect-in-abductions-is-shot-dead.html | SUSPECT IN ABDUCTIONS IS SHOT DEAD | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/texas-school-board-to-vote-on-changing-evolution-rule.html | TEXAS SCHOOL BOARD TO VOTE ON CHANGING EVOLUTION RULE | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/trial-of-federal-judge-ends-with-the-jury-deadlocked.html | TRIAL OF FEDERAL JUDGE ENDS WITH THE JURY DEADLOCKED | By Wallace Turner | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/us/twisters-hit-central-illinois.html | Twisters Hit Central Illinois | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/world/around-the-world-police-and-protesters-battle-in-frankfurt.html | AROUND THE WORLD Police and Protesters Battle in Frankfurt | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/world/bonn-is-worried-by-us-arms-research.html | BONN IS WORRIED BY US ARMS RESEARCH | By James M Markham | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/world/for-the-blacks-in-france-a-farewell-to-fraternity.html | FOR THE BLACKS IN FRANCE A FAREWELL TO FRATERNITY | By John Duka | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/world/house-unit-says-report-on-mines-arrived-jan-31.html | HOUSE UNIT SAYS REPORT ON MINES ARRIVED JAN 31 | By Philip Taubman Special To the New York Times | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/world/iraq-reports-air-raids-against-iranian-forces.html | Iraq Reports Air Raids Against Iranian Forces | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/world/news-of-hijacking-denied-to-israelis.html | NEWS OF HIJACKING DENIED TO ISRAELIS | By David K Shipler | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/world/peking-denies-key-aide-quit.html | PEKING DENIES KEY AIDE QUIT | By Christopher S Wren | TX 1-322239 | 1984-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-14 | https://www.nytimes.com/1984/04/14/world/reagan-will-use-emergency-power-for-salvador-aid.html | REAGAN WILL USE EMERGENCY POWER FOR SALVADOR AID | By Bernard Gwertzman Special To the New York Times | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/world/roll-call-in-house-on-mining.html | RollCall in House on Mining | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/world/swedes-enter-us-plea-in-radar-sale-to-soviet.html | Swedes Enter US Plea In Radar Sale to Soviet | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/world/thousands-assail-paris-s-steel-plan.html | THOUSANDS ASSAIL PARISS STEEL PLAN | By Paul Lewis | TX 1-322239 | 1984-04-17 |
| 1984-04-14 | https://www.nytimes.com/1984/04/14/world/us-and-hondurans-hold-airborne-exercise.html | US and Hondurans Hold Airborne Exercise | AP | TX 1-322239 | 1984-04-17 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/antiques-view-from-prague-a-wealth-of-judaica.html | ANTIQUES VIEW FROM PRAGUE A WEALTH OF JUDAICA | By Rita Reif | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust This Week | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/art-view-maximum-emotion-with-a-minimum-of-definition.html | ART VIEW MAXIMUM EMOTION WITH A MINIMUM OF DEFINITION | By John Russell | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/ballet-jolinda-menendez-and-winnipeg-troupe.html | BALLET JOLINDA MENENDEZ AND WINNIPEG TROUPE | By Jennifer Dunning | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/bridge-battling-the-bogyman.html | BRIDGE BATTLING THE BOGYMAN | By Alan Truscott | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/british-pop-twins-band-a-threesome.html | BRITISH POP TWINS BAND A THREESOME | By Stephen Holden | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/camera-summer-courses-and-workshop.html | CAMERASUMMER COURSES AND WORKSHOP | By Peggy Sealfon | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/chess-the-action-goes-on.html | CHESS THE ACTION GOES ON | By Robert Byrne | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/competitions-can-make-a-difference.html | COMPETITIONS CAN MAKE A DIFFERENCE | By Naomi Graffman | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/concert-dieter-schnebel.html | CONCERT DIETER SCHNEBEL | By Tim Page | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/concert-omega-group-in-a-premiere.html | CONCERT OMEGA GROUP IN A Premiere | By Allen Hughes | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/critics-choices-125437.html | CRITICS CHOICES | By Howard Thompson | TX 1-328390 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/critics-choices-125438.html | CRITICS CHOICES | By John J OConnor Broadcast Tv | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/critics-choices-125439.html | CRITICS CHOICES | By Tim Page Classical Music | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/critics-choices.html | CRITICS CHOICES | By Gene Thornton Photography | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/dance-real-adventures-a-solo-by-mary-fulkerson.html | DANCE REAL ADVENTURESA SOLO BY MARY FULKERSON | By Jennifer Dunning | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/dance-view-grotesque-imagery-has-come-to-dance.html | DANCE VIEW GROTESQUE IMAGERY HAS COME TO DANCE | By Anna Kisselgoff | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/film-view-for-the-awards-approval-and-a-yawn.html | FILM VIEW  FOR THE AWARDS APPROVAL AND A YAWN | By Vincent Canby | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/for-kate-nelligan-ghosts-haunt-the-stage.html | FOR KATE NELLIGAN GHOSTS HAUNT THE STAGE | By | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/hbo-gambles-on-a-costly-mini-series.html | HBO GAMBLES ON A COSTLY MINISERIES | By | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/home-video-new-cassettes-films-ballet-and-a-rock-concert.html | HOME VIDEO NEW CASSETTES FILMS BALLET AND A ROCK CONCERT | By Jon Pareles | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/home-video-new-cassettes-films-ballets-and-a-rock-concert-125430.html | HOME VIDEO NEW CASSETTES FILMS BALLETS AND A ROCK CONCERT | By Howard Thompson | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/home-video-new-cassettes-films-ballets-and-a-rock-concert-125431.html | HOME VIDEO  NEW CASSETTES FILMS BALLETS AND A ROCK CONCERT | By John J OConnor | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/home-video-new-cassettes-films-ballets-and-a-rock-concert-125432.html | HOME VIDEO NEW CASSETTES FILMS BALLETS AND A ROCK CONCERT | By Laurence van Gelder | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/in-london-romanesque-art-gets-its-due.html | IN LONDON ROMANESQUE ART GETS ITS DUE | By | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/jazz-benny-carter-in-quartet.html | JAZZ BENNY CARTER IN QUARTET | By John S Wilson | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/jessye-norman-born-to-sing-the-four-last-songs.html | JESSYE NORMAN BORN TO SING THE FOUR LAST SONGS | By Theodore Wlibbey Jr | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/just-what-did-picasso-mean-by-all-that-ogling.html | JUST WHAT DID PICASSO MEAN BY ALL THAT OGLING | By | TX 1-328390 | 1984-04-18 |

| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/met-opera-mozart-s-serail.html | MET OPERA MOZARTS SERAIL | By Tim Page | TX 1-328390 | 1984-04-18 |
|---|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/music-debuts-in-review-124229.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/music-p-funk-band-at-ritz.html | MUSIC PFUNK BAND AT RITZ | By Jon Pareles | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/music-view-a-bach-battle-of-the-bands-is-heading-this-way.html | MUSIC VIEW A BACH BATTLE OF THE BANDS IS HEADING THIS WAY | By Donal Henahan | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/numismatics-washington-half-dollar-named-coin-of-the-year.html | NUMISMATICSWASHINGTON HALF DOLLAR NAMED COIN OF THE YEAR | By Ed Reiter | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/opera-company-plans-double-bill-by-minotti.html | OPERA COMPANY PLANS DOUBLE BILL BY MINOTTI | By Irvin Molotsky | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/operetta-vienna-volksoper-s-merry-widow.html | OPERETTA VIENNA VOLKSOPERS MERRY WIDOW | By John Rockwell | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/photography-view-a-pioneer-gallery-sums-up-15-years.html | PHOTOGRAPHY VIEWA PIONEER GALLERY SUMS UP 15 YEARS | By Gene Thornton | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/recital-a-program-of-art-songs.html | RECITAL A PROGRAM OF ART SONGS | By Allen Hughes | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/robin-williiams-dons-an-emigre-s-guise.html | ROBIN WILLIIAMS DONS AN EMIGRES GUISE | By | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/sound-audio-fallacies-receive-their-just-deserts.html | SOUND AUDIO FALLACIES RECEIVE THEIR JUST DESERTS | By Hans Fantel | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/stage-this-evening-s-perrformance.html | STAGE THIS EVENINGS PERRFORMANCE | By Mel Gussow | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/stage-view-the-saroyan-magic-remains-potent.html | STAGE VIEW THE SAROYAN MAGIC REMAINS POTENT | By Benedict Nightingale | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/stage-view-the-saroyan-maic-remains-potent.html | STAGE VIEW THE SAROYAN MAIC REMAINS POTENT | By Benedict Nightingale | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/stamps-six-from-the-un-form-world-heritage-set.html | STAMPSSIX FROM THE UN FORM WORLD HERITAGE SET | By Samuel A Tower | TX 1-328390 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/the-good-fight-resurrects-a-disturbing-conflict.html | THE GOOD FIGHT RESURRECTS A DISTURBING CONFLICT | By | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/time-to-repair-winter-ravaged-lawns.html | TIME TO REPAIR WINTERRAVAGED LAWNS | By | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/top-jazz-from-dave-holland.html | TOP JAZZ FROM DAVE HOLLAND | By | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/tv-review-bringing-central-america-into-focus.html | TV REVIEW BRINGING CENTRAL AMERICA INTO FOCUS | By John Corry | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/voyage-round-my-father-sails-on.html | VOYAGE ROUND MY FATHER SAILS ON | By Michael Billington | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/arts/what-it-takees-to-be-a-tokyo-player.html | WHAT IT TAKEES TO BE A TOKYO PLAYER | By Heidi Waleson | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/a-hustler-grows-in-brooklyn.html | A HUSTLER GROWS IN BROOKLYN | By Herbert Goldz | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/a-lavish-beckett-portfolio-revives-a-family-tradition.html | A LAVISH BECKETT PORTFOLIO REVIVES A FAMILY TRADITION | By Mel Gussow | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/a-near-mania-for-the-written-word.html | A NEAR MANIA FOR THE WRITTEN WORD | By Louis Auchincloss | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/a-wizard-of-gab.html | A WIZARD OF GAB | By Donald Hall | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/age-12-and-burning-with-questions.html | AGE 12 AND BURNING WITH QUESTIONS | By Ron Loewinsohn | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/children-s-books-book-fair-barkers.html | CHILDRENS BOOKS BOOK FAIR BARKERS | By Edwin McDowell | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/crime-103278.html | CRIME | By Newgate Callendar | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/her-last-three-years-at-the-movies.html | HER LAST THREE YEARS AT THE MOVIES | By Gerald Mast | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/how-i-learned-about-america-and-africa-in-texas.html | HOW I LEARNED ABOUT AMERICA AND AFRICA  IN TEXAS | By Jm Coetzee | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/how-those-alabaster-cities-gleamed.html | HOW THOSE ALABASTER CITIES GLEAMED | By William Morgan | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/in-the-land-of-big-numbers.html | IN THE LAND OF BIG NUMBERS | By Craig R Whitney | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/l-living-to-find-material-103286.html | LIVING TO FIND MATERIAL | By David Quammen | TX 1-328390 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/land-of-scorpions-and-sagebrush.html | LAND OF SCORPIONS AND SAGEBRUSH | By Alice Hoffman | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/memoirs-of-a-political-partner.html | MEMOIRS OF A POLITICAL PARTNER | By Phil Gailey | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/novelists-and-vietnam-the-war-goes-on.html | NOVELISTS AND VIETNAM THE WAR GOES ON | By Michiko Kakutani | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/poets-of-the-inside-and-out.html | POETS OF THE INSIDE AND OUT | By Peter Stitt | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/political-economy.html | POLITICAL ECONOMY | By Peter T Kilborn | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/reform-instead-of-arms.html | REFORM INSTEAD OF ARMS | By James Lemoyne | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/the-apprenticeship-of-thomas-pynchon.html | THE APPRENTICESHIP OF THOMAS PYNCHON | By Michael Wood | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/the-forgetful-father-of-penicillin.html | THE FORGETFUL FATHER OF PENICILLIN | By Jeremy Bernstein | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/books/they-beat-a-path-to-his-door.html | THEY BEAT A PATH TO HIS DOOR | By Martin E Marty | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/business/academics-turn-to-wall-street.html | ACADEMICS TURN TO WALL STREET | By Claudia Rosett | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/business/business-forum-curbing-stock-purchases-is-no-answer.html | BUSINESS FORUMCURBING STOCK PURCHASES IS NO ANSWER | and ALAN STRASSMAN | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/business/business-forum-greenmail-is-a-corporate-disgrace.html | BUSINESS FORUMGREENMAIL IS A CORPORATE DISGRACE | By Martin Lipton | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/business/business-forum-number-crunching-is-not-enough.html | BUSINESS FORUM NUMBERCRUNCHING IS NOT ENOUGH | and CORNELIUS J CASEY | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/business/hard-decisions-ahead-for-the-new-chief-of-levi-strauss.html | HARD DECISIONS AHEAD FOR THE NEW CHIEF OF LEVI STRAUSS | By Thomas C Hayes | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/business/investing-the-growing-luster-of-drug-stocks.html | INVESTING THE GROWING LUSTER OF DRUG STOCKS | By Fred R Bleakley | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/business/new-pressure-in-investment-banking.html | NEW PRESSURE IN INVESTMENT BANKING | By Leslie Wayne | TX 1-328390 | 1984-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/business/on-tv-and-in-novels-the-bad-guy-sells.html | ON TV AND IN NOVELS THE BAD GUY SELLS | By Eric Pace | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/business/personal-finance-should-professionals-incorporate.html | PERSONAL FINANCE SHOULD PROFESSIONALS INCORPORATE | By Carole Gould | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/business/trade-notes-drama-of-the-super-cows.html | TRADE NOTES DRAMA OF THE SUPER COWS | By Clyde H Farnsworth | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/business/week-in-business-tangled-trades-at-marsh-mclennan.html | WEEK IN BUSINESS TANGLED TRADES AT MARSH  MCLENNAN | By Merrill Perlman | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/business/whoever-wins-in-november-a-tax-overhaul-is-coming.html | WHOEVER WINS IN NOVEMBER A TAX OVERHAUL IS COMING | By Robert D Hershey Jr | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/10-questions-that-get-at-heart-of-a-college.html | 10 QUESTIONS THAT GET AT HEART OF A COLLEGE | By John F Gummere | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/a-3-year-learning-trip-together.html | A 3YEAR LEARNING TRIP TOGETHER | By Steve Rosen | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/a-blend-of-parents-and-teachers.html | A BLEND OF PARENTS AND TEACHERS | By Frances Frank Marcus | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/a-college-capitalizing-on-student-abilities.html | A COLLEGE CAPITALIZING ON STUDENT ABILITIES | By Joy Lewis | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/a-dyslexic-teacher-and-the-road-she-took.html | A DYSLEXIC TEACHER AND THE ROAD SHE TOOK | By Cornelia Tierney | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/a-growing-interest-in-public-affairs.html | A GROWING INTEREST IN PUBLIC AFFAIRS | By Todd Purdum | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/a-minority-success-story.html | A MINORITY SUCCESS STORY | By E R Shipp | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/a-new-alumni-spirit-grows-at-public-colleges.html | A NEW ALUMNI SPIRIT GROWS AT PUBLIC COLLEGES | By Amy Zipkin | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/a-rural-school-serving-its-neighbors.html | A RURAL SCHOOL SERVING ITS NEIGHBORS | By George Thurston | TX 1-328390 | 1984-04-18 |

| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/after-latino-boom-the-long-pull-ahead.html | AFTER LATINO BOOM THE LONG PULL AHEAD | By Andrew L Yarrow | TX 1-328390 | 1984-04-18 |
|---|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/an-affluent-school-with-value-added.html | AN AFFLUENT SCHOOL WITH VALUE ADDED | By Robert Hanley | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/an-effective-teacher-the-key-ingredients.html | AN EFFECTIVE TEACHER THE KEY INGREDIENTS | By Sally Reed | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/blending-religion-into-the-curriculum.html | BLENDING RELIGION INTO THE CURRICULUM | By Kenneth A Briggs | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/computers-for-picking-a-college.html | COMPUTERS FOR PICKING A COLLEGE | By Joyce Cohen | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/day-camps-proving-boon-to-handicapped.html | DAY CAMPS PROVING BOON TO HANDICAPPED | By Sharon Johnson | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/educators-of-adults-draw-up-quality-controls.html | EDUCATORS OF ADULTS DRAW UP QUALITY CONTROLS | By Ronald Gross | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/how-board-reversed-school-system-s-slide.html | HOW BOARD REVERSED SCHOOL SYSTEMS SLIDE | By Andree Brooks | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/illiteracy-fight-light-at-the-start-of-the-tunnel.html | ILLITERACY FIGHT LIGHT AT THE START OF THE TUNNEL | By Mark Sherman | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/in-the-south-bronx-a-dramatic-rebirth.html | IN THE SOUTH BRONX A DRAMATIC REBIRTH | By Gary Rosenberger | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/land-grant-schools-being-resurveyed.html | LANDGRANT SCHOOLS BEING RESURVEYED | By Diane Cox | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/new-academic-elite-keeps-up-old-tradition.html | NEW ACADEMIC ELITE KEEPS UP OLD TRADITION | By Carole Rafferty | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/new-boy-on-campus-mens-studies.html | NEW BOY ON CAMPUS MENS STUDIES | By Pauline Yoshihashi | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/new-career-ladders-for-teachers.html | NEW CAREER LADDERS FOR TEACHERS | By Thomas Toch | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/new-look-at-effective-shools.html | NEW LOOK AT EFFECTIVE SHOOLS | By Edward B Fiske | TX 1-328390 | 1984-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/parents-mops-and-paint-save-newark-school.html | PARENTS MOPS AND PAINT SAVE NEWARK SCHOOL | By Alfonso Narvaez | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/preparing-the-seeds-for-the-kindergarten.html | PREPARING THE SEEDS FOR THE KINDERGARTEN | By Beatrice Teitel | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/private-school-for-average-kids.html | PRIVATE SCHOOL FOR AVERAGE KIDS | By Deborah Churchman | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/retooling-colleges-for-the-21st-century.html | RETOOLING COLLEGES FOR THE 21ST CENTURY | By Harold T Shapiro | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/the-eyes-of-texas-on-star-students.html | THE EYES OF TEXAS ON STAR STUDENTS | By Peter Applebome | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/the-hidden-reason-for-teacher-shortage.html | THE HIDDEN REASON FOR TEACHER SHORTAGE | By Alice M Yohalem | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/the-secret-ingredient-people.html | THE SECRET INGREDIENT PEOPLE | By Theodore R Sizer | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/training-the-next-arms-control-generation.html | TRAINING THE NEXT ARMSCONTROL GENERATION | By Sandra Blakeslee | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/education/university-seminars-on-and-on-at-columbia.html | UNIVERSITY SEMINARS ON AND ON AT COLUMBIA | By Christopher Wellisz | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/a-candid-talk-with-saul-bellow.html | A CANDID TALK WITH SAUL BELLOW | By Djr Bruckner | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/a-return-to-religion.html | A RETURN TO RELIGION | By Fran Schumer | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/about-men-stepping-in.html | ABOUT MENSTEPPING IN | BY Jacques Leslie Jacques Leslie | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/antiques-some-prized-possessions.html | ANTIQUES SOME PRIZED POSSESSIONS | By Carol Vogel | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/architecture-genius-or-eccentric.html | ARCHITECTURE GENIUS OR ECCENTRIC | By Paul Goldberger | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/beauty-staying-fit-while-traveling.html | BEAUTY STAYING FIT WHILE TRAVELING | By Deborah Blumenthal | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/cast-in-medal.html | CAST IN MEDAL | By Suzanne Slesin | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/crafts-working-in-wood.html | CRAFTSWORKING IN WOOD | By Melanie Fleischmann | TX 1-328390 | 1984-04-18 |

| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/electronics-user-rapport.html | ELECTRONICSUSER RAPPORT | By David Lachenbruch | TX 1-328390 | 1984-04-18 |
|---|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/food-a-feast-for-easter.html | FOOD A FEAST FOR EASTER | By Craig Claiborne With Pierre Franey At This Time of Year I Am Always Distracted By the Question of How Ham Came To Be the Principal Food of the Easter Feast It Has Nothing do To With the Weather With Religion Or With the AngloSaxon Mythology From Which Easter Has Survived | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/from-a-place-a-mood.html | FROM A PLACE A MOOD | By Joseph Giovannini | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/gardening-stately-views.html | GARDENING STATELY VIEWS | By Paula Deitz | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/in-praise-of-exuberance.html | IN PRAISE OF EXUBERANCE | By Bernard Levin | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/inventive-tradition.html | INVENTIVE TRADITION | By Carol Vogel | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/living-with-keepsakes.html | LIVING WITH KEEPSAKES | By George OBrien | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/on-language-straightening-straits.html | ON LANGUAGE STRAIGHTENING STRAITS | By William Safire | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/personal-expressions.html | PERSONAL EXPRESSIONS | By George OBrien | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/praising-attics.html | PRAISING ATTICS | By Dona Guimaraes | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/products-matters-of-choice.html | PRODUCTSMATTERS OF CHOICE | By Melanie Fleischmann | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/singular-parisians.html | SINGULAR PARISIANS | By Patricia McColl | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/sound-mavericks-of-design.html | SOUND MAVERICKS OF DESIGN | By Hans Fantel | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/sunday-observer-the-disposable-idea.html | SUNDAY OBSERVER  The Disposable Idea | By Russell Baker | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/the-eclectic-collector.html | THE ECLECTIC COLLECTOR | By George OBrien | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/magazine/the-new-moma.html | THE NEW MOMA | By Paul Goldberger | TX 1-328390 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/movies/tell-me-the-plot-i-hissed-but-her-lips-were-sealed.html | TELL ME THE PLOT I HISSED BUT HER LIPS WERE SEALED | By Maureen Dowd | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/13-held-in-a-manhattan-raid.html | 13 Held in a Manhattan Raid | By United Press International | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/2-museums-hail-fairfield-porter.html | 2 MUSEUMS HAIL FAIRFIELD PORTER | By Barbara Delatiner | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/a-careless-tooth-fairy-gums-up-the-job-in-the-night.html | A CARELESS TOOTH FAIRY GUMS UP THE JOB IN THE NIGHT | By Herbert Hadad | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/a-famous-birder-observes-spring.html | A FAMOUS BIRDER OBSERVES SPRING | By David McKay Wilson | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/a-place-for-misfits-to-learn-to-fit-in.html | A PLACE FOR MISFITS TO LEARN TO FIT IN | By Nancy Howard | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/a-scandalous-show-returns.html | A SCANDALOUS SHOW RETURNS | By Vivien Raynor | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/about-books.html | About Books | By Shirley Horner | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shephard | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/about-westchestera-granduer-that-was-rome.html | ABOUT WESTCHESTERA GRANDUER THAT WAS ROME | By Lynne Ames | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/antiques-in-celebration-of-silk-city.html | ANTIQUESIN CELEBRATION OF SILK CITY | By Doris Ballard | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/antiques-where-the-flea-markets-will-be.html | ANTIQUESWHERE THE FLEA MARKETS WILL BE | By Frances Phipps | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/appeals-ban-angers-pinelands-towns-last-of-three-articles.html | APPEALS BAN ANGERS PINELANDS TOWNSLast of three articles | By Carlo M Sardella | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/appeals-ban-angers-pinelands-towns.html | APPEALS BAN ANGERS PINELANDS TOWNS | By Carlo M Sardella | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/art-35-moore-bronzes-in-retrospective.html | ART 35 MOORE BRONZES IN RETROSPECTIVE | By William Zimmer | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/art-april-features-toscanini-and-choral-presentations.html | ART APRIL FEATURES TOSCANINI AND CHORAL PRESENTATIONS | By Robert Sherman | TX 1-328390 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/art-making-paint-seem-full-of-energy.html | ARTMAKING PAINT SEEM FULL OF ENERGY | By Phyllis Braff | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/arts-council-gets-largest-gift.html | ARTS COUNCIL GETS LARGEST GIFT | By Lynne Ames | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/assistance-for-victims-of-disasters-prepared.html | ASSISTANCE FOR VICTIMS OF DISASTERS PREPARED | By Robert Hanley | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/at-76-father-of-op-artfinds-city-exceptional.html | AT 76 FATHER OF OP ARTFINDS CITY EXCEPTIONAL | By Dena Kleiman | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/awards-galore-for-a-young-commposer.html | AWARDS GALORE FOR A YOUNG COMMPOSER | By Steve Schneider | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/basketball-player-decides-future.html | BASKETBALL PLAYER DECIDES FUTURE | By Brian Heyman | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/blue-dolphins-author-tells-why-he-writes-for-children.html | BLUE DOLPHINS AUTHOR TELLS WHY HE WRITES FOR CHILDREN | By Conrad Wesselhoeft | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/change-in-the-divorce-law-termed-a-threat-to-fairness.html | CHANGE IN THE DIVORCE LAW TERMED A THREAT TO FAIRNESS | By Diane G White | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/city-police-may-leave-joint-antidrug-force.html | CITY POLICE MAY LEAVE JOINT ANTIDRUG FORCE | By Leonard Buder | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/computers-let-steel-plant-buck-tide-of-cutbacks.html | COMPUTERS LET STEEL PLANT BUCK TIDE OF CUTBACKS | By Joseph Deitch | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/connecitcut-will-use-planes-to-get-speeders.html | CONNECITCUT WILL USE PLANES TO GET SPEEDERS | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/connecticut-guide-118792.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/connecticut-opinion-defense-costs-how-much-is-enough.html | CONNECTICUT OPINIONDEFENSE COSTS HOW MUCH IS ENOUGH | By Lowell P Weicker Jr | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/connecticut-opinion-lets-deal-with-human-problems.html | CONNECTICUT OPINION LETS DEAL WITH HUMAN PROBLEMS | By William A Collins | TX 1-328390 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/connecticut-opinnion-bluebonnets-and-memories.html | CONNECTICUT OPINNIONBLUEBONNETS AND MEMORIES | By Stephanie H Dahl | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/creating-mazes-for-fun-and-profit.html | CREATING MAZES FOR FUN AND PROFIT | By Laurie A ONeill | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/culdesacs-stir-controversy.html | CULDESACS STIR CONTROVERSY | By Therese Madonia | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/cuomo-like-koch-turns-life-into-literature.html | CUOMO LIKE KOCH TURNS LIFE INTO LITERATURE | By Michael Oreskes | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/dames-at-sea-sinks-quickly.html | DAMES AT SEA SINKS QUICKLY | By Alvin Klein | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/dining-out-a-different-japanese-restaurant.html | Dining Out A DIFFERENT JAPANESE RESTAURANT | By Florence Fabricant | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/dining-out-chinese-fare-for-ardsley.html | DINING OUTCHINESE FARE FOR ARDSLEY | By M H Reed | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/education-board-will-sue-yonkers.html | EDUCATION BOARD WILL SUE YONKERS | By Robert D McFadden | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/enrichment-program-to-help-minorities-enter-prep-schools.html | ENRICHMENT PROGRAM TO HELP MINORITIES ENTER PREP SCHOOLS | By Alfonso A Narvaez | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/evacuation-plan-attacked.html | EVACUATION PLAN ATTACKED | By John B OMahoney | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/evicted-tenant-gets-135107-damage-award.html | EVICTED TENANT GETS 135107 DAMAGE AWARD | By James Barron | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/exhoofers-disks-keep-dancers-in-step.html | EXHOOFERS DISKS KEEP DANCERS IN STEP | By Rachelle Depalma | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/focus-on-folk-art.html | FOCUS ON FOLK ART | By Shirley Horner | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/follow-up-on-the-news-death-of-a-phone.html | FOLLOWUP ON THE NEWS Death of a Phone | By Richard Haitch | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/follow-up-on-the-news-fatal-attraction.html | FOLLOWUP ON THE NEWS  Fatal Attraction | By Richard Haitch | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/follow-up-on-the-news-historic-floor.html | FOLLOWUP ON THE NEWS  Historic Floor | By Richard Haitch | TX 1-328390 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/follow-up-on-the-news-marital-tangle.html | FOLLOWUP ON THE NEWS  Marital Tangle | By Richard Haitch | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/food-putting-easter-dinner-leftovers-to-use.html | FOOD PUTTING EASTER DINNER LEFTOVERS TO USE | By Florence Fabricant | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/footloose-and-on-the-go-without-a-car-in-the-world.html | FOOTLOOSE AND ON THE GO WITHOUT A CAR IN THE WORLD | By Barbara M Larosa | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/friends-recall-a-theologian-slain-by-nazis.html | FRIENDS RECALL A THEOLOGIAN SLAIN BY NAZIS | By Kenneth A Briggs | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/game-farm-sues.html | GAME FARM SUES | By Jamie Talan | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/gardening-raspberries-best-from-your-own-patch.html | GARDENING RASPBERRIES BEST FROM YOUR OWN PATCH | By Carl Totemeier | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/gardening-raspberries-best-from-your-own-patch.html | GARDENING RASPBERRIES BEST FROM YOUR OWN PATCH | By Carl Totemeier | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/gardening-raspberries-best-from-your-own-patch.html | GARDENING RASPBERRIES BEST FROM YOUR OWN PATCH | By Carl Totemeier | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/gardening-raspberries-best-from-your-own-patch.html | GARDENING RASPBERRIES BEST FROM YOUR OWN PATCH | By Carl Totemeier | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/grocery-delivery-service.html | GROCERY DELIVERY SERVICE | By Roberta Hershenson | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/growing-old-in-suburbia-a-statewide-concern.html | GROWING OLD IN SUBURBIA A STATEWIDE CONCERN | By Pete Mobilia | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/guest-conductor-muses-on-his-art.html | GUEST CONDUCTOR MUSES ON HIS ART | By Rena Fruchter | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/home-clinic-how-to-prevent-gutters-from-clogging-up.html | HOME CLINIC HOW TO PREVENT GUTTERS FROM CLOGGING UP | By Bernard Gladstone | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/how-the-aged-won-state-aid.html | HOW THE AGED WON STATE AID | By Edward A Gargan | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/hunters-bagged-167449-deer-in-state-in-1983.html | HUNTERS BAGGED 167449 DEER IN STATE IN 1983 | By Harold Faber | TX 1-328390 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/in-mt-vernon-plan-comes-together.html | IN MT VERNON PLAN COMES TOGETHER | By Lena Williams | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/indian-aromas-at-the-mall.html | INDIAN AROMAS AT THE MALL | By Patricia Brooks | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/italian-restaurants-endless-list.html | ITALIAN RESTAURANTS ENDLESS LIST | By Anne Semmes | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/jackson-supporters-contest-party-rules.html | JACKSON SUPPORTERS CONTEST PARTY RULES | By Paul Bass | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/joseph-is-amazing-at-evening-theater.html | JOSEPH IS AMAZING AT EVENING THEATER | By Alvin Klein | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/kitchen-helps-students-keep-kosher.html | KITCHEN HELPS STUDENTS KEEP KOSHER | By Pamela Grundy | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/lilco-advances-in-moves-on-shoreham.html | LILCO ADVANCES IN MOVES ON SHOREHAM | By Lindsey Gruson | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/long-island-guide-sky-day.html | LONG ISLAND GUIDE  SKY DAY | By Barbara Delatiner | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/long-island-opinion-sure-enough-its-spring.html | Long Island OpinionSURE ENOUGH ITS SPRING | By Marilyn Forman | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/long-island-opinion-the-macarthur-aorport-debate-its-a-boon-to-many.html | LONG ISLAND OPINIONTHE MACARTHUR AORPORT DEBATE ITS A BOON TO MANY BUT | By Willard L Hogeboom | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/long-island-opinion-to-others-on-li-it-s-more-of-a-bane.html | LONG ISLAND OPINION TO OTHERS ON LI ITS MORE OF A BANE | By Rose Marie Dunphy | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/long-islanders-his-job-is-writing-about-people-s-jos.html | LONG ISLANDERS HIS JOB IS WRITING ABOUT PEOPLES JOS | By Lawreence van Gelder | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/mayor-loses-bid-for-pistol-permit.html | MAYOR LOSES BID FOR PISTOL PERMIT | By Albert J Parisi | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/merrill-to-read-from-his-poems.html | MERRILL TO READ FROM HIS POEMS | By Michael Luzzi | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/metro-north-leader-briefs-westchester-on-gains.html | METRONORTH LEADER BRIEFS WESTCHESTER ON GAINS | By Edward Hudson | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/metro-north-readies-trains-for-summer.html | METRONORTH READIES TRAINS FOR SUMMER | By Edward Hudson | TX 1-328390 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/more-funds-sought-for-the-states-ports.html | MORE FUNDS SOUGHT FOR THE STATES PORTS | By Marian Courtney Trenton | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/museum-quality-in-part-at-show.html | MUSEUM QUALITY IN PART AT SHOW | By Patricia Malarcher | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/music-greeets-the-easterseason.html | MUSIC GREEETS THE EASTERSEASON | By Barbara Delatiner | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/new-centers-offer-day-care-for-adults.html | NEW CENTERS OFFER DAY CARE FOR ADULTS | By Paul Bass | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/new-jersey-journal-116055.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/new-jersey-opinion-judgment-day-for-seniors.html | NEW JERSEY OPINIONJUDGMENT DAY FOR SENIORS | By Judith B MacDonald | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/new-jersey-opinion-state-colleges-must-be-unified.html | NEW JERSEY OPINIONSTATE COLLEGES MUST BE UNIFIED | By Anthony S Cicatiello | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/notebookk-lawmakers-take-sides.html | NOTEBOOKK LAWMAKERS TAKE SIDES | By Richard L Madden | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/old-newspapers-sought.html | OLD NEWSPAPERS SOUGHT | By Paul BenItzak | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/park-amendments-split-fire-islanders.html | PARK AMENDMENTS SPLIT FIRE ISLANDERS | By Robin Young Roe | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/playing-it-safe-at-the-papermill.html | PLAYING IT SAFE AT THE PAPERMILL | By Alvin Klein | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/political-awarenesss-rising-with-hispanic-growth.html | POLITICAL AWARENESSS RISING WITH HISPANIC GROWTH | By Pamela Grundy | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/port-agency-gets-orange-juice-import-pact.html | PORT AGENCY GETS ORANGE JUICE IMPORT PACT | By Martin Gottlieb | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/princeton-plan-is.html | PRINCETON PLAN IS | By Paul BenItzak | TX 1-328390 | 1984-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/railroad-to-the-poconos-is-a-cliffhanger.html | RAILROAD TO THE POCONOS IS A CLIFFHANGER | By Donald Janson | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/rare-anthems-of-easter-season.html | RARE ANTHEMS OF EASTER SEASON | By Eleanor Charles | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/required-recycling-weighed.html | REQUIRED RECYCLING WEIGHED | By Leo H Carney | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/schools-new-focus-in-yonkers-tug-of-war.html | SCHOOLS NEW FOCUS IN YONKERS TUG OF WAR | By Franklin Whitehouse | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/scrutinizing-the-wetlands.html | SCRUTINIZING THE WETLANDS | By Peter Geller | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/sharon-playhouse-makes-a-recovery.html | SHARON PLAYHOUSE MAKES A RECOVERY | By Lauriie ONeill | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/shinnecock-shoals-challenge-fishermen.html | SHINNECOCK SHOALS CHALLENGE FISHERMEN | By Susan Kellam | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/speaking-personally-adults-wearing-tooth-braces-face-both-pain-and.html | SPEAKING PERSONALLYADULTS WEARING TOOTH BRACES FACE BOTH PAIN AND PLEASURE | By Nancy L Bader | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/speaking-personally-waiting-for-elijah.html | SPEAKING PERSONALLYWAITING FOR ELIJAH | By Candy Schulman | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/speaking-personally-what-is-kosher-for-passover.html | Speaking PersonallyWHAT IS KOSHER FOR PASSOVER | By Barbara Kram | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/stamford-rejects-new-board.html | STAMFORD REJECTS NEW BOARD | By Robert E Tomasson | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/the-careful-shopper-a-universe-of-yarns-at-discount-prices.html | THE CAREFUL SHOPPERA Universe of Yarns At Discount Prices | By Jeanne Clare Feron | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/tomorrow-is-another-day-at-tax-office.html | TOMORROW IS ANOTHER DAY AT TAX OFFICE | By Gary Kriss | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/us-attorney-in-manhattan-sets-up-anticorruption-unit.html | US ATTORNEY IN MANHATTAN SETS UP ANTICORRUPTION UNIT | By Arnold H Lubasch | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/utility-sells-book-on-solar-homes.html | UTILITY SELLS BOOK ON SOLAR HOMES | By Robert A Hamilton | TX 1-328390 | 1984-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/westchester-guide-fathoming-the-future.html | WESTCHESTER GUIDE FATHOMING THE FUTURE | By Eleanor Charles | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | By Martin Gansberg | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/where-to-hear-easters-sounds.html | WHERE TO HEAR EASTERS SOUNDS | By Eleanor Charles | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/nyregion/wives-leading-battle-on-inlet.html | WIVES LEADING BATTLE ON INLET | By Susan Kellman | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/obituaries/bruno-v-bitker-is-dead-at-86-lawyer-was-a-backer-of-un.html | Bruno V Bitker Is Dead at 86 Lawyer Was a Backer of UN | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/congress-will-meddle.html | CONGRESS WILL MEDDLE | By Charles Mcc Mathias Jr | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/foreign-affairs-one-woman-s-choices.html | FOREIGN AFFAIRS  ONE WOMANS CHOICES | By Flora Lewis | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/gauging-moscows-mood.html | GAUGING MOSCOWS MOOD | By Olin Robison | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/the-editorial-notebook-scattered-signposts-to-man.html | The Editorial Notebook Scattered Signposts to Man | NICHOLAS WADE | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/thoughts-on-the-limits-to-american-power.html | THOUGHTS ON THE LIMITS TO AMERICAN POWER | By Frank Church | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/opinion/washington-if-reagan-wins.html | WASHINGTON IF REAGAN WINS | By James Reston | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/atlantic-city-getting-affordable-housing.html | ATLANTIC CITY GETTING AFFORDABLE HOUSING | By Anthony Depalma | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/city-panel-near-vote-on-save-the-theaters-proposals.html | CITY PANEL NEAR VOTE ON SAVETHETHEATERS PROPOSALS | By | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/first-time-buyers-spur-home-sales.html | FIRSTTIME BUYERS SPUR HOME SALES | By Michael Decourcy Hinds | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/if-you-re-thinking-of-living-in-point-pleasant.html | IF YOURE THINKING OF LIVING IN POINT PLEASANT | By | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/plants-forced-out-of-manhattan-take-root-in-queens.html | PLANTS FORCED OUT OF MANHATTAN TAKE ROOT IN QUEENS | By | TX 1-328390 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/postings-going-half-way.html | POSTINGS GOING HALF WAY | By Shawn G Kennedy | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/postings-paramus-offices.html | POSTINGS PARAMUS OFFICES | By Shawn G Kennedy | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/postings-river-stay-away.html | POSTINGS RIVER STAY AWAY | By Shawn G Kennedy | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/postings-town-houses-in-the-woodlands.html | POSTINGS TOWN HOUSES IN THE WOODLANDS | By Shawn G Kennedy | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/question-and-answer.html | QUESTION AND ANSWER | By Dee Wedemeyer Bequeathing A CoOp Question | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/sharing-the-savings-of-efficient-energy.html | SHARING THE SAVINGS OF EFFICIENT ENERGY | By | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/realestate/talking-adjustables-easing-payment-shock.html | TALKING ADJUSTABLES EASING PAYMENT SHOCK | By Andree Brooks | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/76-teams-in-endurance-test.html | 76 Teams in Endurance Test | By 10 OClock This Morning Bob Snodgrass John Duss 4th and Bill Bencher Should Be Driving Their Jeep Cherokee Through the Badlands of South Dakota Except For Brief Refueling Stops and A Pause At A Checkpoint In Ann Arbor Mich To Pick Up Route Instructions the Jeep Will Have Been In Constant Motion Since Leaving A Restaurant In Darien Conn One Minute After Midnight Last Saturday Morning | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/a-kayaker-pursues-double-distinction.html | A KAYAKER PURSUES DOUBLE DISTINCTION | By William C Rhoden | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/allen-s-wranglers-untypical.html | ALLENS WRANGLERS UNTYPICAL | By William N Wallace | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/boxers-make-encouraging-preolympic-showing.html | BOXERS MAKE ENCOURAGING PREOLYMPIC SHOWING | By Gary Libman | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/bucks-take-title-by-104-92.html | Bucks Take Title by 10492 | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/carling-bassett-can-accept-her-losses.html | CARLING BASSETT CAN ACCEPT HER LOSSES | By Ira Berkow | TX 1-328390 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/danny-manning-talent-in-search-of-room-to-grow.html | DANNY MANNING TALENT IN SEARCH OF ROOM TO GROW | By Malcolm Moran | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/dr-carter-unlikely-for-derby.html | DR CARTER UNLIKELY FOR DERBY | By Steven Crist | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/from-columbia-to-the-captaincy-of-us-soccer-club.html | FROM COLUMBIA TO THE CAPTAINCY OF US SOCCER CLUB | By Diane K Shah | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/kennedy-excels-at-nanuet-relays.html | Kennedy Excels At Nanuet Relays | By William J Miller | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/kimball-wins-in-diving.html | Kimball Wins in Diving | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/knicks-lose-pistons-are-playoff-rivals.html | KNICKS LOSE PISTONS ARE PLAYOFF RIVALS | By Sam Goldaper | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/lye-hods-lead-at-rainy-masters.html | LYE HODS LEAD AT RAINY MASTERS | By Gordon S White Jr | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/mets-drop-second-in-a-row-to-cubs-5-2.html | METS DROP SECOND IN A ROW TO CUBS 52 | By Joseph Durso Special To the New York Times | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/miss-budd-is-winner-of-first-race-as-briton.html | Miss Budd Is Winner Of First Race as Briton | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/miss-okamoto-leads-by-2.html | Miss Okamoto Leads by 2 | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/on-being-black-and-loving-golf.html | ON BEING BLACK AND LOVING GOLF | By Michael Dixon | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/on-the-road-with-exuberant-fast-starting-mets.html | ON THE ROAD WITH EXUBERANT FASTSTARTING METS | By Joseph Durso | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/outdoors-bevies-of-terms-befuddle-prides.html | OUTDOORS  BEVIES OF TERMS BEFUDDLE PRIDES | By Nelson Bryant | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/overtime-brings-out-best-in-islanders.html | OVERTIME BRINGS OUT BEST IN ISLANDERS | By Gerald Eskenazi | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/puzzled-yankees-rained-out.html | PUZZLED YANKEES RAINED OUT | By Jane Gross | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/sports-of-the-times-call-out-reserves.html | SPORTS OF THE TIMES CALL OUT RESERVES | By George Vecsey | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/sports-of-the-times-master-of-the-masters.html | SPORTS OF THE TIMES MASTER OF THE MASTERS | By Dave Anderson | TX 1-328390 | 1984-04-18 |

| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/syracuse-tops-hobart.html | Syracuse Tops Hobart | AP | TX 1-328390 | 1984-04-18 |
|---|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/the-continental-league-and-building-a-ball-park.html | THE CONTINENTAL LEAGUE AND BUILDING A BALL PARK | By William A Shea | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/thornton-pace-indians.html | THORNTON PACE INDIANS | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/usfl-envisions-fall-schedule-begining-in-1987.html | USFL ENVISIONS FALL SCHEDULE BEGINING IN 1987 | By Michael Janofsky | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/watford-reaches-final.html | Watford Reaches Final | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/yale-crews-dominant.html | YALE CREWS DOMINANT | By Norman HildesHeim | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/sports/young-stands-out-in-express-victory.html | Young Stands Out In Express Victory | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/style/2-designers-2-outlooks.html | 2 DESIGNERS 2 OUTLOOKS | By John Duka | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/theater/bergman-s-lear-rescuing-theater.html | BERGMANS LEAR RESCUING THEATER | By Barnaby J Feder | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/chickamauga-green-peace.html | CHICKAMAUGA GREEN PEACE | By Jerry Klein | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/fare-of-the-country-wensleydales-rich-cheese.html | FARE OF THE COUNTRYWENSLEYDALES RICH CHEESE | By David Yeadon | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/fenway-court-shortcut-to-italian-riches.html | FENWAY COURT  SHORTCUT TO ITALIAN RICHES | By Phyllis Lee Levin | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/london-through-younger-eyes.html | LONDON THROUGH YOUNGER EYES | By Joan Gage | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/my-venice-a-city-repays-a-lifetime-of-visits.html | MY VENICE A CITY REPAYS A LIFETIME OF VISITS | By Luigi Barzini | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/practical-traveler-the-highs-lows-and-whys-of-car-rental-rates.html | PRACTICAL TRAVELER THE HIGHS LOWS AND WHYS OF CAR RENTAL RATES | By Paul Grimes | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/rhode-island-s-may-breakfasts-keep-sizzling.html | RHODE ISLANDS MAY BREAKFASTS KEEP SIZZLING | By Betsy Wade | TX 1-328390 | 1984-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/special-spring-survey-seasonal-excursions-coast-to-coast.html | SPECIAL SPRING SURVEY SEASONAL EXCURSIONS COAST TO COAST | By William Longgood David R Moats Janelle Conaway David Shribman B Drummond Ayres Jr Ferrell Guillory Reginald Stuart John Monk Frances Frank Marcus Andrew H Malcolm John Holusha Jim Robbins Robert Reinhold Robert Lindsey Aljean Harmetz and Wallace Turner | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/travel-bookshelf-123815.html | TRAVEL BOOKSHELF | By Fred Ferretti | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/travel-bookshelf-123816.html | TRAVEL BOOKSHELF | By James Markham | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/travel-bookshelf-123884.html | TRAVEL BOOKSHELF | By Michael T Kaufman | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/trek-to-machu-picchu.html | TREK TO MACHU PICCHU | By Joan AmbroseNewton | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/travel/what-s-doing-in-toronto.html | WHATS DOING IN TORONTO | By Douglas Martin | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/aid-to-unemployed-in-appalachia-area-is-conference-goal.html | AID TO UNEMPLOYED IN APPALACHIA AREA IS CONFERENCE GOAL | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/arizonians-start-delegate-process.html | ARIZONIANS START DELEGATE PROCESS | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/around-the-nation-police-arrest-65-pickets-along-las-vegas-strip.html | AROUND THE NATION Police Arrest 65 Pickets Along Las Vegas Strip | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/campaign-notes-jackson-wins-delegatesin-south-carolina-tally.html | CAMPAIGN NOTES Jackson Wins DelegatesIn South Carolina Tally | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/chicago-residents-don-t-miss-second-city-status.html | CHICAGO RESIDENTS DONT MISS SECOND CITY STATUS | By E R Shipp | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/confident-mondale-plans-to-take-a-break-from-the-campaign.html | CONFIDENT MONDALE PLANS TO TAKE A BREAK FROM THE CAMPAIGN | By Bernard Weinraub | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/dallas-minorities-in-majority.html | Dallas Minorities in Majority | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/damage-to-trees-reported-severe.html | DAMAGE TO TREES REPORTED SEVERE | By Philip Shabecoff | TX 1-328390 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/drive-to-sign-up-poor-for-voting-meets-resistance.html | DRIVE TO SIGN UP POOR FOR VOTING MEETS RESISTANCE | By Robert Pear Special To the New York Times | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/epa-moves-to-cut-off-highway-funds-to-cities-lacking-pollution-tests.html | EPA MOVES TO CUT OFF HIGHWAY FUNDS TO CITIES LACKING POLLUTION TESTS | By Iver Peterson | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/experts-question-sea-rise-theory.html | EXPERTS QUESTION SEARISE THEORY | By Walter Sullivan | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/higher-meat-prices-expected-later-this-year.html | HIGHER MEAT PRICES EXPECTED LATER THIS YEAR | By Seth S King | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/jackson-doubts-he-d-serve-in-cabinet.html | JACKSON DOUBTS HED SERVE IN CABINET | By Gerald M Boyd | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/kennedy-seeks-coors-inquiry.html | KENNEDY SEEKS COORS INQUIRY | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/pact-with-flight-attendants-reached-at-northwest-orient.html | Pact With Flight Attendants Reached at Northwest Orient | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/philadelphians-split-on-curbing-building-height.html | PHILADELPHIANS SPLIT ON CURBING BUILDING HEIGHT | By William Robbins | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/reagan-transition-group-rebuffs-financial-inquiry-by-us-agency.html | REAGAN TRANSITION GROUP REBUFFS FINANCIAL INQUIRY BY US AGENCY | By Leslie Maitland Werner Special To the New York Times | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/return-of-stranded-dolphin-is-successful-for-fitst-time.html | RETURN OF STRANDED DOLPHIN IS SUCCESSFUL FOR FITST TIME | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/space-shuttle-condition-called-remarkable.html | SPACE SHUTTLE CONDITION CALLED REMARKABLE | By William J Broad | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/texas-drops-curb-on-science-books.html | TEXAS DROPS CURB ON SCIENCE BOOKS | By Robert Reinhold Special To the New York Times | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/us-charity-rules-offered.html | US Charity Rules Offered | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/us/us-grounds-charter-airline-for-violation-of-safety-rules.html | US GROUNDS CHARTER AIRLINE FOR VIOLATION OF SAFETY RULES | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/a-firmer-response-to-family-strife.html | A FIRMER RESPONSE TO FAMILY STRIFE | By James Lemoyne | TX 1-328390 | 1984-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/a-majority-is-within-mondale-s-reach.html | A MAJORITY IS WITHIN MONDALES REACH | By | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/craxi-s-hard-line-on-italian-communists.html | CRAXIS HARD LINE ON ITALIAN COMMUNISTS | By Henry Kamm | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/de-la-madrid-faces-a-tougher-audience.html | DE LA MADRID FACES A TOUGHER AUDIENCE | ByRichard J Meislin | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/finally-a-little-light-at-the-end-of-the-mineshaft.html | FINALLY A LITTLE LIGHT AT THE END OF THE MINESHAFT | By | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/getting-the-breaks-to-go-on-line.html | GETTING THE BREAKS TO GO ONLINE | By | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/hemispheric-pressure-on-argentina-to-ban-the-bomb.html | HEMISPHERIC PRESSURE ON ARGENTINA TO BAN THE BOMB | By | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/ideas-trends-123657.html | IDEAS  TRENDS | By Margot Slade and Katherine Roberts | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/ideas-trends-broken-homes.html | IDEAS  TRENDS  Broken Homes | By Margot Slade and Katherine Roberts | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/ideas-trends-frozen-embryo.html | IDEAS  TRENDS  Frozen Embryo | By Margot Slade and Katherine Roberts | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/ideas-trends-latest-word-on.html | IDEAS  TRENDS Latest Word on | By Margot Slade and Katherine Roberts | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/legally-speaking-polish-government-is-big-on-appearances.html | LEGALLY SPEAKING POLISH GOVERNMENT IS BIG ON APPEARANCES | By | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/mine-fields.html | MINE FIELDS | By Philip Taubman | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/nuts-and-bolts-of-interstellar-repair.html | NUTS AND BOLTS OF INTERSTELLAR REPAIR | By William J Broad | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/plo-may-be-divided-but-it-can-still-be-deadly.html | PLO MAY BE DIVIDED BUT IT CAN STILL BE DEADLY | By | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/the-nation-124179.html | THE NATION | By Caroline Rand Wright and Richard Levine | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weekinreview/the-nation-fever-lines.html | THE NATION  Fever Lines | By Caroline Rand Herron Michael Wright and Richard Levine | TX 1-328390 | 1984-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weeki nreview/the-nation-giving-thedeficits-their-due.html | THE NATION  Giving theDeficits Their Due | By Caroline Rand HerronMichael Wright and Richard Levine | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weeki nreview/the-nation-second-thoughts.html | THE NATION Second Thoughts | By Caroline Rand Herron Michael Wright and Richard Levine | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weeki nreview/the-region-123948.html | THE REGION | By Alan Finder | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weeki nreview/the-region-brightening-up.html | THE REGION  Brightening Up | By Alan Finder | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weeki nreview/the-region-hands-across.html | THE REGION  Hands Across | By Alan Finder | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weeki nreview/the-region-medicine-s.html | THE REGION  Medicines | By Alan Finder | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weeki nreview/the-world-asian-neighbors.html | THE WORLD  Asian Neighbors | By Milt Freudenhei and Henry Giniger | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weeki nreview/the-world-brazil-agitates.html | THE WORLD  Brazil Agitates | By Milt Freudenheim and Henry Giniger | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weeki nreview/the-world-chernenko-has-it.html | THE WORLD Chernenko Has It | By Milt Freudenheim and Henry Giniger | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weeki nreview/the-world-soviet-school-reform.html | THE WORLD Soviet School Reform | By Milt Freudenheim and Henry Giniger | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weeki nreview/the-world-standoff-at.html | THE WORLD Standoff at | By Milt Freudenheim and Henry Giniger | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/weeki nreview/thr-nlrb-has-a-new-lineup-and-line.html | THR NLRB HAS A NEW LINEUP AND LINE | By Steven Greenhouse | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/world/ 6500-try-to-storm-new-frankfurt-runway-but-are-repulsed.html | 6500 TRY TO STORM NEW FRANKFURT RUNWAY BUT ARE REPULSED | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/world/ army-moves-to-a-strategy-stressing-offense.html | ARMY MOVES TO A STRATEGY STRESSING OFFENSE | By Drew Middleton | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/world/ around-the-world-marchers-in-manila-urge-election-boycott.html | AROUND THE WORLD Marchers in Manila Urge Election Boycott | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/world/ article-123897-no-title.html | Article 123897  No Title | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/world/ basque-exiles-in-france-live-in-fear.html | BASQUE EXILES IN FRANCE LIVE IN FEAR | By John Darnton | TX 1-328390 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-15 | https://www.nytimes.com/1984/04/15/world/brazilians-turn-to-lynchings-to-fight-soaring-crime-rate.html | BRAZILIANS TURN TO LYNCHINGS TO FIGHT SOARING CRIME RATE | By Alan Riding Special To the New York Times | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/world/doors-opening-to-jewish-catacombs-in-italy.html | DOORS OPENING TO JEWISH CATACOMBS IN ITALY | By Henry Kamm | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/world/israelis-destroy-homes-in-gaza-of-4-hijackers.html | ISRAELIS DESTROY HOMES IN GAZA OF 4 HIJACKERS | By David K Shipler Special To the New York Times | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/world/reagan-says-crisis-in-region-compels-aid-for-salvador.html | REAGAN SAYS CRISIS IN REGION COMPELS AID FOR SALVADOR | By Bernard Gwertzman Special To the New York Times | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/world/salvadoran-legislature-changes-voting-system-for-runoff.html | SALVADORAN LEGISLATURE CHANGES VOTING SYSTEM FOR RUNOFF | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/world/swazi-killed-in-raid-on-apartheid-foes.html | SWAZI KILLED IN RAID ON APARTHEID FOES | By Alan Cowell | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/world/tempers-rise-as-shops-fall-in-damascus-restoration.html | TEMPERS RISE AS SHOPS FALL IN DAMASCUS RESTORATION | By Judith Miller | TX 1-328390 | 1984-04-18 |
| 1984-04-15 | https://www.nytimes.com/1984/04/15/world/us-world-court-move-deplored.html | US WORLD COURT MOVE DEPLORED | AP | TX 1-328390 | 1984-04-18 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/books-a-protector.html | Books A Protector | By Kenneth A Briggs | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/concert-anna-russell-in-a-farewell-to-new-york.html | CONCERT ANNA RUSSELL IN A FAREWELL TO NEW YORK | By Donal Henahan | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/dance-premiere-of-eliot-feld-s-adieu.html | DANCE PREMIERE OF ELIOT FELDS ADIEU | By | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/music-bloch-s-schelomo.html | MUSIC BLOCHS SCHELOMO | By John Rockwell | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/music-lukas-foss-leads-milwaukee-symphony.html | MUSIC LUKAS FOSS LEADS MILWAUKEE SYMPHONY | By Tim Page | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/music-student-group.html | MUSIC STUDENT GROUP | By Tim Page | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/operetta-vienna-volksoper-presents-czardas-princess.html | OPERETTA VIENNA VOLKSOPER PRESENTS CZARDAS PRINCESS | By Bernard Holland | TX 1-322240 | 1984-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/showtime-series-offers-princess-and-the-pea.html | SHOWTIME SERIES OFFERS PRINCESS AND THE PEA | By John J OConnor | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/arts/weill-s-opera-down-in-the-valley.html | WEILLS OPERA DOWN IN THE VALLEY | By John Rockwell | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/books/books-of-the-times-127345.html | BOOKS OF THE TIMES | By Drew Middleton | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/books/eudora-welty-celebrated-on-her-75th-birthday.html | EUDORA WELTY CELEBRATED ON HER 75TH BIRTHDAY | By Fay S Joyce | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/books/publishers-find-profits-in-tv-nostalgia-books.html | PUBLISHERS FIND PROFITS IN TV NOSTALGIA BOOKS | By Aljean Harmetz | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/2-guilty-pleas-on-computers.html | 2 Guilty Pleas on Computers | AP | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/advertising-broadcast-role-set-by-gould.html | Advertising Broadcast Role Set By Gould | By Philip H Dougherty | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/advertising-four-agencies-winnew-assignments.html | ADVERTISING Four Agencies WinNew Assignments | By Philip H Dougherty | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/advertising-new-theme.html | ADVERTISING New Theme | By Philip H Dougherty | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/advertising-sony-and-rca-in-fighton-citing-of-old-emmy.html | ADVERTISING Sony and RCA in FightOn Citing of Old Emmy | By Philip H Dougherty | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/brazil-stresses-its-oil-success.html | BRAZIL STRESSES ITS OIL SUCCESS | By | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/business-people-compugraphic-marketer-shifts-to-scitex-america.html | BUSINESS PEOPLE COMPUGRAPHIC MARKETER SHIFTS TO SCITEX AMERICA | By Daniel F Cuff | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/business-people-health-group-inc-finds-a-successor-for-chief.html | BUSINESS PEOPLE HEALTH GROUP INC FINDS A SUCCESSOR FOR CHIEF | By Daniel F Cuff | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/business-people-sec-names-head-of-journal-inquiry.html | BUSINESS PEOPLE SEC NAMES HEAD OF JOURNAL INQUIRY | By Daniel F Cuff | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/company-puts-insurance-unit-up-for-sale.html | COMPANY PUTS INSURANCE UNIT UP FOR SALE | By | TX 1-322240 | 1984-04-17 |

| | | | | |
|---|---|---|---|---|
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/credit-markets-slowdown-blurs-rate-view.html | CREDIT MARKETS SLOWDOWN BLURS RATE VIEW | By | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/fedlstein-assails-car-curbs.html | FEDLSTEIN ASSAILS CAR CURBS | By | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/hewlett-packard-plans-lightweight-computer.html | HEWLETTPACKARD PLANS LIGHTWEIGHT COMPUTER | By | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/hospitals-woo-patients.html | HOSPITALS WOO PATIENTS | By | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/international-report-commuter-plane-lifts-saab-s-hopes.html | INTERNATIONAL REPORT COMMUTER PLANE LIFTS SAABS HOPES | By | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/japan-bankruptcies-up.html | Japan Bankruptcies Up | AP | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/market-place-uncertainty-and-earnings.html | Market Place Uncertainty And Earnings | By Vartanig G Vartan | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/small-gain-for-city-s-retailers.html | SMALL GAIN FOR CITYS RETAILERS | By | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/two-bowaters-instead-of-one.html | TWO BOWATERS INSTEAD OF ONE | By Keith Hammonds | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/business/washington-watch-nuclear-talks-with-chinese.html | Washington Watch NUCLEAR TALKS WITH CHINESE | By Clyde H Farnsworth | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/movies/claudette-colbert-80-and-busy.html | CLAUDETTE COLBERT 80 AND BUSY | By Nan Robertson | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/10-in-brooklyn-are-found-slain-inside-a-house.html | 10 IN BROOKLYN ARE FOUND SLAIN INSIDE A HOUSE | By Robert D McFadden | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/at-museum-a-jewish-culture-and-its-passing.html | AT MUSEUM A JEWISH CULTURE AND ITS PASSING | By Maureen Dowd | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/bridge-an-expert-makes-good-use-of-his-opponent-s-troubles.html | Bridge An Expert Makes Good Use Of His Opponents Troubles | By Alan Truscott | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/casino-workers-union-aide-held-on-jersey-drug-charges.html | Casino Workers Union Aide Held on Jersey Drug Charges | AP | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/ccny-alumni-recall-1949-strike.html | CCNY ALUMNI RECALL 1949 STRIKE | By Walter Goodman | TX 1-322240 | 1984-04-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/jews-debate-appropriateness-of-updating-seders.html | JEWS DEBATE APPROPRIATENESS OF UPDATING SEDERS | By Ari L Goldman | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/murder-site-community-in-transition.html | MURDER SITE COMMUNITY IN TRANSITION | By Douglas C McGill | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/new-york-day-by-day-126215.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/new-york-day-by-day-126229.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/new-york-day-by-day-127092.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/new-york-day-by-day-127096.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/port-agency-plans-to-begin-project-in-hoboken-despite-delays-in-albany.html | PORT AGENCY PLANS TO BEGIN PROJECT IN HOBOKEN DESPITE DELAYS IN ALBANY | By Edward A Gargan | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/springtime-in-new-york-renews-poets-creative-urge.html | SPRINGTIME IN NEW YORK RENEWS POETS CREATIVE URGE | By Eric Pace | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/state-considers-island-in-ocean-as-a-power-site.html | STATE CONSIDERS ISLAND IN OCEAN AS A POWER SITE | By Harold Faber | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/study-suggests-plan-to-improve-security-in-park.html | STUDY SUGGESTS PLAN TO IMPROVE SECURITY IN PARK | By Deirdre Carmody | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/suspect-in-37-robberies-seized.html | SUSPECT IN 37 ROBBERIES SEIZED | By Craig Wolff | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/nyregion/wide-drug-sales-in-subway-trains-reported.html | WIDE DRUG SALES IN SUBWAY TRAINS REPORTED | By Selwyn Raab | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/obituaries/jakub-berman-a-polish-ex-aide.html | JAKUB BERMAN A POLISH EXAIDE | By Wolfgang Saxon | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/abroad-at-home-the-war-party.html | ABROAD AT HOME THE WAR PARTY | By Anthony Lewis | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/essay-the-second-comeback.html | ESSAY THE SECOND COMEBACK | By William Safire | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/networks-getting-message-on-polls.html | NETWORKS GETTING MESSAGE ON POLLS | By Daniel L Ritchie | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/the-editorial-notebook-get-out-of-jail-free.html | The Editorial Notebook Get Out of Jail Free | JACK ROSENTHAL | TX 1-322240 | 1984-04-17 |

| | | | | |
|---|---|---|---|---|
| 1984-04-16 | https://www.nytimes.com/1984/04/16/opinion/when-security-preempts-the-rule-of-law.html | WHEN SECURITY PREEMPTS THE RULE OF LAW | By Michael A Ledeen | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/a-feeling-of-relief.html | A FEELING OF RELIEF | By Dave Anderson | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/a-second-wind-in-the-running-room.html | A SECOND WIND IN THE RUNNING ROOM | By Frank Litsky | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/a-well-done-for-the-returning-mets.html | A WELL DONE FOR THE RETURNING METS | By Joseph Durso | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/crenshaw-captures-masters-by-2-strokes.html | CRENSHAW CAPTURES MASTERS BY 2 STROKES | By Gordon S White Jr | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/five-shot-victory-for-miss-okamoto.html | FIVESHOT VICTORY FOR MISS OKAMOTO | AP | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/for-2-enigmatic-stars-comebacks-continue.html | FOR 2 ENIGMATIC STARS COMEBACKS CONTINUE | By Roy S Johnson | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/generals-are-upset-by-wranglers-20-3.html | GENERALS ARE UPSET BY WRANGLERS 203 | By William N Wallace | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/islanders-win-to-lead-series-2-1.html | ISLANDERS WIN TO LEAD SERIES 21 | By Kevin Dupont | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/ken-dryden-scores.html | Ken Dryden Scores | By George Vecsey | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/martin-is-jailed-as-drunk.html | Martin Is Jailed as Drunk | AP | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/mccrory-wins.html | McCrory Wins | AP | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/minneapolis-fears-losing-the-twins.html | MINNEAPOLIS FEARS LOSING THE TWINS | By Jay Weiner | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/mrs-lloyd-on-duty-during-rainout.html | MRS LLOYD ON DUTY DURING RAINOUT | By Ira Berkow | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/outdoors-many-surf-casters-achieve-remarkable-lengths.html | OUTDOORS MANY SURFCASTERS ACHIEVE REMARKABLE LENGTHS | By Nelson Bryant | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/question-box.html | Question Box | By S Lee Kanner | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/sports-world-specials-junior-tennis-perils.html | SPORTS WORLD SPECIALS  Junior Tennis Perils | By Robert Mcg Thomas Jr | TX 1-322240 | 1984-04-17 |

| | | | | |
|---|---|---|---|---|
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/sports-world-specials-robin-roberts-s-pitch.html | SPORTS WORLD SPECIALS  Robin Robertss Pitch | By Robert Mcg Thomas Jr | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/sports-world-specials-the-catfish-switches.html | SPORTS WORLD SPECIALS  The Catfish Switches | By Robert Mcg Thomas Jr | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/swale-now-head-of-field-for-derby.html | SWALE NOW HEAD OF FIELD FOR DERBY | By Steven Crist | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/torn-glove-then-turnabout.html | TORN GLOVE THEN TURNABOUT | By George Vecsey | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/two-veterans-lead-young-tigers-to-a-grand-start.html | TWO VETERANS LEAD YOUNG TIGERS TO A GRAND START | By Lynn Henning | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/williams-still-lacking-reins-for-his-creativity.html | WILLIAMS STILL LACKING REINS FOR HIS CREATIVITY | By Sam Goldaper | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/sports/yankees-win-on-fly-ball-hit.html | YANKEES WIN ON FLYBALL HIT | By Jane Gross | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/style/a-bracing-croquet-weekend-in-boca-raton.html | A BRACING CROQUET WEEKEND IN BOCA RATON | By Enid Nemy | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/style/breaking-down-barriers-for-the-isolated-elderly.html | BREAKING DOWN BARRIERS FOR THE ISOLATED ELDERLY | By Dorothy J Gaiter | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/style/relationships-when-friends-drift-apart.html | RELATIONSHIPS WHEN FRIENDS DRIFT APART | By Olive Evans | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/theater/theater-musical-love-a-new-version-of-luv.html | THEATER MUSICAL LOVE A NEW VERSION OF LUV | By Frank Rich | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/us/around-the-nation-filipinos-are-jolted-by-suit-against-priest.html | AROUND THE NATION Filipinos Are Jolted By Suit Against Priest | AP | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/us/around-the-nation-investigator-in-crash-tells-of-tranquilizers.html | AROUND THE NATION Investigator in Crash Tells of Tranquilizers | AP | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/us/briefing-125666.html | BRIEFING | By William E Farrell Andwarren Weaver Jr | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/us/cacophony-in-the-search-for-a-melody.html | CACOPHONY IN THE SEARCH FOR A MELODY | By Robert Lindsey | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/us/cleveland-sparks-jackson-campaign.html | CLEVELAND SPARKS JACKSON CAMPAIGN | By Gerald M Boyd | TX 1-322240 | 1984-04-17 |

| | | | | |
|---|---|---|---|---|
| 1984-04-16 | https://www.nytimes.com/1984/04/16/us/concern-over-jackson-runoff-stand.html | CONCERN OVER JACKSON RUNOFF STAND | By Steven V Roberts | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/us/democratic-candidates-assail-reagan-on-salvador-aid-move.html | DEMOCRATIC CANDIDATES ASSAIL REAGAN ON SALVADOR AID MOVE | By William R Greer | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/us/hospital-mergers-increase-aid-cost-us-studies-find.html | HOSPITAL MERGERS INCREASE AID COST US STUDIES FIND | By Robert Pear Special To the New York Times | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/us/lee-hart-outspoken-partner-but-not-an-adviser.html | LEE HART OUTSPOKEN PARTNER BUT NOT AN ADVISER | By Enid Nemy | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/us/president-of-swarthmore-institutes-new-ferment.html | PRESIDENT OF SWARTHMORE INSTITUTES NEW FERMENT | By Colin Campbell | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/us/prison-is-charged-with-lax-security.html | PRISON IS CHARGED WITH LAX SECURITY | AP | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/us/question-of-who-can-beat-reagan-hart-s-efforts-to-build-a-campaign-issue.html | QUESTION OF WHO CAN BEAT REAGAN HARTS EFFORTS TO BUILD A CAMPAIGN ISSUE | By Adam Clymer | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/us/school-sniping-victim-dies.html | School Sniping Victim Dies | AP | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/us/where-microchips-make-money-hart-theme-fits.html | WHERE MICROCHIPS MAKE MONEY HART THEME FITS | By David Shribman | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/world/3-spanish-officers-jailed-for-plotting-a-1982-coup.html | 3 SPANISH OFFICERS JAILED FOR PLOTTING A 1982 COUP | By John Darnton | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/world/american-rescued-by-beirut-militia.html | AMERICAN RESCUED BY BEIRUT MILITIA | By Thomas L Friedman Special To the New York Times | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/world/around-the-world-invention-soviet-says-of-pentagon-s-report.html | AROUND THE WORLD Invention Soviet Says Of Pentagons Report | AP | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/world/cambodians-flee-vietnamese-attack.html | CAMBODIANS FLEE VIETNAMESE ATTACK | AP | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/world/china-to-press-reagan-on-taiwan-arms.html | CHINA TO PRESS REAGAN ON TAIWAN ARMS | By Christopher S Wren | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/world/cia-chief-sees-migration-not-mining-as-public-worry.html | CIA CHIEF SEES MIGRATION NOT MINING AS PUBLIC WORRY | AP | TX 1-322240 | 1984-04-17 |

| | | | | |
|---|---|---|---|---|
| 1984-04-16 | https://www.nytimes.com/1984/04/16/world/how-congress-was-informed-of-mining-of-nicaragua-ports.html | HOW CONGRESS WAS INFORMED OF MINING OF NICARAGUA PORTS | By Philip Taubman Special To the New York Times | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/world/in-mexico-city-traffic-hawkers-and-fire-eaters.html | IN MEXICO CITY TRAFFIC HAWKERS AND FIREEATERS | By Richard J Meislin | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/world/israel-vows-to-reply-on-terror.html | ISRAEL VOWS TO REPLY ON TERROR | AP | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/world/moynihan-to-quit-senate-panel-post-in-dispute-on-cia.html | MOYNIHAN TO QUIT SENATE PANEL POST IN DISPUTE ON CIA | By Bernard Gwertzman Special To the New York Times | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/world/sikh-raiders-burn-punjabi-stations.html | SIKH RAIDERS BURN PUNJABI STATIONS | By Sanjoy Hazarika | TX 1-322240 | 1984-04-17 |
| 1984-04-16 | https://www.nytimes.com/1984/04/16/world/two-american-diplomats-killed-by-a-bomb-in-south-west-africa.html | TWO AMERICAN DIPLOMATS KILLED BY A BOMB IN SOUTHWEST AFRICA | By Alan Cowell Special To the New York Times | TX 1-322240 | 1984-04-17 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/chamber-philharmonic-members-at-the-asia-society.html | CHAMBER PHILHARMONIC MEMBERS AT THE ASIA SOCIETY | By Bernard Holland | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/dance-chryst-in-danzon-cubano.html | DANCE CHRYST IN DANZON CUBANO | By Jennifer Dunning | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/jagger-testifies-in-suit-against-ex-manager.html | Jagger Testifies in Suit Against ExManager | By United Press | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/jazz-bill-berry-s-quartet.html | JAZZ BILL BERRYS QUARTET | By John S Wilson | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/no-headline-127905.html | No Headline | By Mel Gussow | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/pop-dolby-at-radio-city.html | POP DOLBY AT RADIO CITY | By Stephen Holden | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/study-assesses-effects-from-tv-evangelism.html | STUDY ASSESSES EFFECTS FROM TV EVANGELISM | By Peter Kerr | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/tv-reviews-film-institute-salutes-lillian-gish.html | TV REVIEWS FILM INSTITUTE SALUTES LILLIAN GISH | By John J OConnor | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/us-soviet-relations-a-history.html | USSOVIET RELATIONS A HISTORY | By John Corry | TX 1-326403 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/video-equipment-american-tv-moves-toward-stereo.html | VIDEO EQUIPMENT AMERICAN TV MOVES TOWARD STEREO | By Hans Fantel | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/arts/video-equipment-use-urged-in-soviet-union.html | Video Equipment Use Urged in Soviet Union | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/books/books-of-the-times-127272.html | BOOKS OF THE TIMES | CLYDE H FARNSWORTH | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/books/high-court-rebuffs-author.html | HIGH COURT REBUFFS AUTHOR | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/3-telephone-companies-on-target-for-quarter.html | 3 Telephone Companies On Target for Quarter | By Agis Salpukas | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/a-late-rally-pushes-dow-up-1015.html | A LATE RALLY PUSHES DOW UP 1015 | By Yla Eason | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/advertising-berenter-greenhouse-adds-webster-to-name.html | ADVERTISING  Berenter Greenhouse Adds Webster to Name | By Philip H Dougherty | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/advertising-bloom-advertising.html | ADVERTISING  Bloom Advertising | By Philip H Dougherty | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/advertising-burnett-still-tops-in-chicago.html | Advertising Burnett Still Tops In Chicago | By Philip H Dougherty | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/apple-computer-profit-declines-61.9-tandy-advances-9.1.html | APPLE COMPUTER PROFIT DECLINES 619 TANDY ADVANCES 91 | By Thomas C Hayes | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/argentina-s-economic-dean.html | ARGENTINAS ECONOMIC DEAN | By Edward Schumacher | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/austria-prices-up-0.3.html | Austria Prices Up 03 | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/bp-drilling-in-yellow-sea.html | BP Drilling In Yellow Sea | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business-and-the-law-worker-held-enterprises.html | Business and the Law WorkerHeld Enterprises | By Tamar Lewin | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/carter-acts-to-foil-bid-by-limited.html | CARTER ACTS TO FOIL BID BY LIMITED | By Isadore Barmash | TX 1-326403 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/charter-s-move-to-sell-unit.html | Charters Move to Sell Unit | By Alex S Jones | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/chase-net-off-3.4-in-quarter.html | CHASE NET OFF 34 IN QUARTER | By Robert A Bennett | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/cp-air-merger.html | CP Air Merger | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/factory-use-rises-to-80.9.html | FACTORY USE RISES TO 809 | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/fast-food-chicken-rivalry.html | FASTFOOD CHICKEN RIVALRY | By Pamela G Hollie | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/flights-halted-on-air-illinois.html | Flights Halted On Air Illinois | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/ford-investment-set.html | Ford Investment Set | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/futures-options-2-new-york-exchanges-propose-trading-link.html | FUTURESOPTIONS  2 New York Exchanges Propose Trading Link | By H J Maidenberg | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/market-place-exxon-s-quiet-rise.html | Market Place Exxons Quiet Rise | By Vartanig G Vartan | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/mitsui-ciba-venture.html | MitsuiCiba Venture | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/nigerian-debt-accord.html | Nigerian Debt Accord | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/opec-panel-to-meet-may-6.html | OPEC Panel To Meet May 6 | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/rates-up-a-bit-in-gloomy-day.html | RATES UP A BIT IN GLOOMY DAY | By Michael Quint | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/time-inc-rises-50.5.html | TIME INC RISES 505 | By Sandra Salmans | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/business/united-technologies-up-21.3.html | United Technologies Up 213 | By Phillip H Wiggins | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/movies/american-rights-to-matilda-take-australia-by-surprise.html | AMERICAN RIGHTS TO MATILDA TAKE AUSTRALIA BY SURPRISE | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/movies/blake-edwards-sued-by-mgm-ua.html | BLAKE EDWARDS SUED BY MGMUA | By Aljean Harmetz | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/bridge-marty-bergen-s-team-wins-playoff-with-big-2d-quarter.html | Bridge Marty Bergens Team Wins Playoff With Big 2d Quarter | By Alan Truscott | TX 1-326403 | 1984-04-18 |

| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/chess-johann-hjartarson-of-iceland-wins-tourney-in-reykjavik.html | Chess Johann Hjartarson of Iceland Wins Tourney in Reykjavik | By Robert Byrne | TX 1-326403 | 1984-04-18 |
|---|---|---|---|---|---|
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/drug-link-is-seen-in-slayings-of-10.html | DRUG LINK IS SEEN IN SLAYINGS OF 10 | By Philip Shenon | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/koch-asks-lawyers-to-see-if-city-can-sue-to-block-hoboken-project.html | KOCH ASKS LAWYERS TO SEE IF CITY CAN SUE TO BLOCK HOBOKEN PROJECT | By Edward A Gargan | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/koch-declares-offensive-on-potholes.html | KOCH DECLARES OFFENSIVE ON POTHOLES | By Michael Goodwin | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/new-york-day-by-day-a-plea-at-passover.html | NEW YORK DAY BY DAY   A Plea at Passover | By Susan Heller Anderson and Frank J Prial | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/new-york-day-by-day-city-memories.html | NEW YORK DAY BY DAY  City Memories | By Susan Heller Anderson and Frank J Prial | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/new-york-day-by-day-smiles-from-the-irs.html | NEW YORK DAY BY DAY   Smiles From the IRS | By Susan Heller Anderson and Frank J Prial | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/new-york-day-by-day-supplies-for-the-arts.html | NEW YORK DAY BY DAY   Supplies for the Arts | By Susan Heller Anderson and Frank J Prial | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/new-york-day-by-day-the-university-in-exile-marks-its-50th-anniversary.html | NEW YORK DAY BY DAY  The University in Exile Marks Its 50th Anniversary | By Susan Heller Anderson and Frank J Prial | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/novel-ironweed-and-mamet-play-are-awarded-1984-pulitzer-prizes.html | NOVEL IRONWEED AND MAMET PLAY ARE AWARDED 1984 PULITZER PRIZES | By Maureen Dowd | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/nrc-chief-pushed-shoreham-case.html | NRC CHIEF PUSHED SHOREHAM CASE | By Lindsey Gruson | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/planners-allow-rezoning-of-site-of-meat-market.html | PLANNERS ALLOW REZONING OF SITE OF MEAT MARKET | By David W Dunlap | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/proposed-40-story-office-towers-would-give-weehawken-its-own-skyline.html | PROPOSED 40STORY OFFICE TOWERS WOULD GIVE WEEHAWKEN ITS OWN SKYLINE | By Thomas J Lueck | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/the-city-fire-at-college.html | THE CITY  Fire at College | By United Press International | TX 1-326403 | 1984-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/the-city-mother-is-unable-tosavesoninfire.html | THE CITY  Mother Is Unable ToSaveSoninFire | By United Press International | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/the-region-agents-criticized-in-li-incident.html | THE REGION  Agents Criticized In LI Incident | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/the-region-jersey-expanding-aid-for-the-abused.html | THE REGION  Jersey Expanding Aid for the Abused | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/the-region-trucker-is-held-in-road-slaying.html | THE REGION  Trucker Is Held In Road Slaying | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/nyregion/theatrical-company-with-a-pedigree-plays-pirates-for-charity.html | THEATRICAL COMPANY WITH A PEDIGREE PLAYS PIRATES FOR CHARITY | By Laurie Johnston | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/obituaries/gen-mark-clark-dies-at-87-last-of-world-war-ii-chiefs-conqueror-of-rome.html | GEN MARK CLARK DIES AT 87 LAST OF WORLD WAR II CHIEFS Conqueror of Rome | By Wolfgang Saxon | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/obituaries/henry-d-paley-59-a-leading-lobbyist-for-private-colleges.html | HENRY D PALEY 59 A LEADING LOBBYIST FOR PRIVATE COLLEGES | By Thomas W Ennis | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/obituaries/no-headline-128949.html | No Headline | By Jon Pareles | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/in-the-mideast-a-cold-peace.html | IN THE MIDEAST A COLD PEACE | By Gideon Rafael | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/in-the-nation-the-other-jesse.html | IN THE NATION The Other Jesse | By Tom Wicker | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/potholes-matter.html | Potholes Matter | By Sydney H Schanberg | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/the-jackson-incident.html | THE JACKSON INCIDENT | By Adam Wallinsky | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/opinion/your-ear-on-the-ball.html | YOUR EAR ON THE BALL | By Ward Just | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/science/aids-in-africa-disease-is-especially-alarming-in-zaire.html | AIDS IN AFRICA DISEASE IS ESPECIALLY ALARMING IN ZAIRE | By David Zimmerman | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/science/companies-interested-in-business-of-schools.html | COMPANIES INTERESTED IN BUSINESS OF SCHOOLS | By Fred M Hechinger | TX 1-326403 | 1984-04-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-17 | https://www.nytimes.com/1984/04/17/science/education-core-studies-gain-ground-at-colleges.html | EDUCATION CORE STUDIES GAIN GROUND AT COLLEGES | By Edward B Fiske | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/science/reader-queries-time-to-catch-up.html | READER QUERIES TIME TO CATCH UP | By Erik SandbergDiment | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/science/the-backward-look-for-planes.html | THE BACKWARD LOOK FOR PLANES | By Seth Mydans | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/science/therapy-critics-assail-assembly-line-sessions.html | THERAPY CRITICS ASSAIL ASSEMBLY LINE SESSIONS | By Daniel Goleman | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/science/two-interns-tell-details-of-suspect-degrees.html | TWO INTERNS TELL DETAILS OF SUSPECT DEGREES | By Richard D Lyons | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/2-tennis-players-killed-in-accident.html | 2 Tennis Players Killed in Accident | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/fix-case-sentences-reduced.html | Fix Case Sentences Reduced | By Joseph P Fried | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/islanders-defeat-capitals-to-take-3-1-series-lead.html | ISLANDERS DEFEAT CAPITALS TO TAKE 31 SERIES LEAD | By Kevin Dupont | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/knicks-face-tough-job-against-pistons.html | KNICKS FACE TOUGH JOB AGAINST PISTONS | By Sam Goldaper | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/mets-with-computer-and-youth-open-at-shea.html | METS WITH COMPUTER AND YOUTH OPEN AT SHEA | By Joseph Durso | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/mrs-lloyd-triumphs-easily.html | MRS LLOYD TRIUMPHS EASILY | By Ira Berkow | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/players-the-new-improved-dawkins.html | PLAYERS THE NEW IMPROVED DAWKINS | By Roy S Johnson | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/smith-wins-boston-marathon.html | SMITH WINS BOSTON MARATHON | By Frank Litsky | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/soviet-will-decide-on-games-in-may.html | Soviet Will Decide On Games in May | By Serge Schmemann | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/sports-of-the-times-secretariat-at-14-is-still-a-star.html | SPORTS OF THE TIMES SECRETARIAT AT 14 IS STILL A STAR | By Steven Crist | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/tv-sports-a-weekend-of-whispering-at-augusta.html | TV SPORTS  A WEEKEND OF WHISPERING AT AUGUSTA | By Peter Alfano | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/sports/yankees-recall-robertson.html | YANKEES RECALL ROBERTSON | By Jane Gross | TX 1-326403 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-17 | https://www.nytimes.com/1984/04/17/style/7 th-avenue-real-life-dressing.html | 7TH AVENUE REALLIFE DRESSING | By Bernadine Morris | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/style/ macy-s-opens-flower-show.html | MACYS OPENS FLOWER SHOW | By Ron Alexander | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/style/n otes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/theater /theater-o-neill-s-poet-at-the-equity-library.html | THEATER ONEILLS POET AT THE EQUITY LIBRARY | By Richard F Shepard | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/abo ut-philidelphia.html | ABOUT PHILIDELPHIA | By William Robbins Special To the New York Times | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/aro und-the-nation-japanese-to-aid-cleanup-at-three-mile-island.html | AROUND THE NATION Japanese to Aid Cleanup At Three Mile Island | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/aro und-the-nation-los-angeles-naacp-lifts-mcdonald-boycott.html | AROUND THE NATION Los Angeles NAACP Lifts McDonald Boycott | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/brie fing-128023.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/ca mpaign-notes-tampering-did-occur-philadelphia-leader-says.html | CAMPAIGN NOTES Tampering Did Occur Philadelphia Leader Says | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/ca mpaign-notes-west-virginia-returns-bad-check-to-jackson.html | CAMPAIGN NOTES West Virginia Returns Bad Check to Jackson | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/cou rt-refuses-to-remove-us-as-defendant-in-agent-orange-case.html | COURT REFUSES TO REMOVE US AS DEFENDANT IN AGENT ORANGE CASE | By Arnold H Lubasch | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/eng ineer-enters-a-plea-of-guilty-in-spying-case.html | ENGINEER ENTERS A PLEA OF GUILTY IN SPYING CASE | By Katherine Bishop | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/gm-faces-tough-challenges-over-x-car-safety.html | GM FACES TOUGH CHALLENGES OVER XCAR SAFETY | By David Burnham | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/hig h-court-agrees-to-rule-on-limits-to-political-gifts.html | HIGH COURT AGREES TO RULE ON LIMITS TO POLITICAL GIFTS | By Linda Greenhouse Special To the New York Times | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/jac kson-bids-for-black-and-hispanic-cooperation.html | JACKSON BIDS FOR BLACK AND HISPANIC COOPERATION | By Gerald M Boyd | TX 1-326403 | 1984-04-18 |

| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/muslim-from-chicago-known-for-fiery-views.html | MUSLIM FROM CHICAGO KNOWN FOR FIERY VIEWS | By E | TX 1-326403 | 1984-04-18 |
|---|---|---|---|---|---|
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/reagan-to-visit-tacoma.html | Reagan to Visit Tacoma | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/reporter-s-notebook-inevitable-tax-speech.html | REPORTERS NOTEBOOK INEVITABLE TAX SPEECH | By David Shribman Special To the New York Times | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/slain-suspect-spoke-of-death.html | Slain Suspect Spoke of Death | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/us-told-to-name-veterans-in-atomic-tests.html | US TOLD TO NAME VETERANS IN ATOMIC TESTS | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/when-an-ethnic-name-makes-a-voter-fair-game.html | WHEN AN ETHNIC NAME MAKES A VOTER FAIR GAME | By David Burnham | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/us/world-s-most-expensive-pet-seeks-a-role-in-life.html | WORLDS MOST EXPENSIVE PET SEEKS A ROLE IN LIFE | By Iver Peterson | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/world/a-conservative-to-stay-neutral-in-salvador-vote.html | A CONSERVATIVE TO STAY NEUTRAL IN SALVADOR VOTE | By Lydia Chavez | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/world/brazil-president-urges-compromise.html | BRAZIL PRESIDENT URGES COMPROMISE | By Alan Riding | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/world/british-official-confers-in-peking-on-hong-kong.html | BRITISH OFFICIAL CONFERS IN PEKING ON HONG KONG | By Christopher S Wren | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/world/briton-convicted-of-trying-to-spy.html | BRITON CONVICTED OF TRYING TO SPY | By R W Apple Jr | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/world/cia-now-asserts-it-put-off-session-with-senate-unit.html | CIA NOW ASSERTS IT PUT OFF SESSION WITH SENATE UNIT | By Bernard Gwertzman Special To the New York Times | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/world/fighting-closes-sale-crossing-point-between-east-and-west-beirut.html | FIGHTING CLOSES SALE CROSSING POINT BETWEEN EAST AND WEST BEIRUT | By Thomas L Friedman | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/world/namibia-rebels-deny-bomb-accusation.html | NAMIBIA REBELS DENY BOMB ACCUSATION | By Alan Cowell | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/world/nicaragua-rebels-plan-government-in-southeast.html | NICARAGUA REBELS PLAN GOVERNMENT IN SOUTHEAST | By Joel Brinkleyby Stephen Kinzer | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/world/peking-says-its-militia-killed-21-vietnamese-on-the-border.html | Peking Says Its Militia Killed 21 Vietnamese on the Border | AP | TX 1-326403 | 1984-04-18 |

| | | | | |
|---|---|---|---|---|
| 1984-04-17 | https://www.nytimes.com/1984/04/17/world/salvador-runoff-called-a-pivot-point-for-aid.html | SALVADOR RUNOFF CALLED A PIVOT POINT FOR AID | By Francis X Clines | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/world/the-germans-the-world-and-a-mellow-schmidt.html | THE GERMANS THE WORLD AND A MELLOW SCHMIDT | By James M Markham | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/world/us-appoints-adviser-for-world-court-case.html | US Appoints Adviser For World Court Case | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/world/us-plans-tough-policy-on-terrorism.html | US PLANS TOUGH POLICY ON TERRORISM | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-17 | https://www.nytimes.com/1984/04/17/world/zimbabwe-warns-journalists.html | ZIMBABWE WARNS JOURNALISTS | AP | TX 1-326403 | 1984-04-18 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/cbs-is-first-again-in-season-s-ratings.html | CBS IS FIRST AGAIN IN SEASONS RATINGS | By Peter Kerr | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/china-trying-to-compete-with-hong-kong-tv.html | CHINA TRYING TO COMPETE WITH HONG KONG TV | By Christopher S Wren | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/dance-two-premieres.html | DANCE TWO PREMIERES | By Anna Kisselgoff | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/festival-of-jazz-lists-dates.html | FESTIVAL OF JAZZ LISTS DATES | By John S Wilson | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/illiteracy-of-youth-explored.html | ILLITERACY OF YOUTH EXPLORED | By Richard F Shepard | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/poplife-new-versions-of-pretenders-on-us-tour.html | POPLIFENEW VERSIONS OF PRETENDERS ON US TOUR | By Robert Pamer | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/recital-monserrat-caballe-sings.html | RECITAL MONSERRAT CABALLE SINGS | By Tim Page | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/richard-meier-gets-the-pritzger-prize.html | RICHARD MEIER GETS THE PRITZGER PRIZE | By Paul Goldberger | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/the-cast-that-put-mamet-on-the-board.html | THE CAST THAT PUT MAMET ON THE BOARD | By Samuel G Freedman | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/arts/tv-reviews-the-story-of-george-berkeley.html | TV REVIEWS THE STORY OF GEORGE BERKELEY | By John J OConnor | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/books/books-of-the-times-130324.html | BOOKS OF THE TIMES | By Bernard Gwertzman | TX 1-326372 | 1984-04-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/about-real-estate-play-publisher-relocates-after-midtown-rent-rise.html | ABOUT REAL ESTATE PLAY PUBLISHER RELOCATES AFTER MIDTOWN RENT RISE | By Anthony Depalma | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/advertising-a-weekly-women-s-magazine.html | ADVERTISING A Weekly Womens Magazine | By Philip H Dougherty | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/advertising-accounts.html | ADVERTISING  Accounts | By Philip H Dougherty | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/advertising-addendum.html | ADVERTISING  Addendum | By Philip H Dougherty | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/advertising-doyle-dai-ichi-kikaku-form-japanese-venture.html | ADVERTISING  Doyle DaiIchi Kikaku Form Japanese Venture | By Philip H Dougherty | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/american-express-net-off-28.html | American Express Net Off 28 | By Pamela G Hollie | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/baldwin-sale-is-discussed.html | Baldwin Sale Is Discussed | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/business-people-american-cyanamid-elects-new-chairman.html | BUSINESS PEOPLE   American Cyanamid Elects New Chairman | By Agis Salpukas | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/business-people-chief-to-step-down-at-northern-trust.html | BUSINESS PEOPLE  Chief to Step Down At Northern Trust | By Agis Salpukas | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/business-people-digital-s-leader-turns-research-into-sales.html | BUSINESS PEOPLE   Digitals Leader Turns Research Into Sales | By Agis Salpukas | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/careers-computer-s-importance-in-auditing.html | Careers Computers Importance In Auditing | By Elizabeth M Fowler | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/carter-hawley-s-coveted-unit.html | CARTER HAWLEYS COVETED UNIT | By Alex S Jones | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/despite-dip-in-citicorp-net-plaudits-for-wriston.html | Despite Dip in Citicorp Net Plaudits for Wriston | By Robert A Bennett | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/economic-scene-initial-progress-on-deficit-cuts.html | Economic Scene Initial Progress On Deficit Cuts | By Leonard Silk | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/german-labor-discord.html | GERMAN LABOR DISCORD | By John Tagliabue | TX 1-326372 | 1984-04-19 |

| | | | | |
|---|---|---|---|---|
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/greater-financial-access-to-japan-is-expected.html | GREATER FINANCIAL ACCESS TO JAPAN IS EXPECTED | By Clyde H Farnsworth | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/gte-net-up-16.7-bell-spinoffs-report.html | GTE NET UP 167 BELL SPINOFFS REPORT | By Phillip H Wiggins | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/higher-icahn-offer-accepted-by-acf.html | HIGHER ICAHN OFFER ACCEPTED BY ACF | By Raymond Bonner | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/market-place-kodak-still-disappoints.html | Market Place Kodak Still Disappoints | By Vartanig G Vartan | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/rates-ease-in-weak-demand.html | RATES EASE IN WEAK DEMAND | By Michael Quint | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/republic-steel-loss-widens.html | REPUBLIC STEEL LOSS WIDENS | By Steven Greenhouse | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/rockwell-profit-up-32.html | Rockwell Profit Up 32 | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/socal-extends-bid.html | Socal Extends Bid | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/stocks-broadly-higher-dow-up-429.html | STOCKS BROADLY HIGHER DOW UP 429 | By Yla Eason | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/business/wang-teams-up-in-pbx-s.html | WANG TEAMS UP IN PBXS | By David E Sanger | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/60-minute-gourmet-129416.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/discoveries-pleasant-scent-for-closets-rainwear-for-little-ones.html | DISCOVERIES PLEASANT SCENT FOR CLOSETS RAINWEAR FOR LITTLE ONES | BY AnneMarie Schiro | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/easter-feasts-around-the-mediterrean.html | EASTER FEASTS AROUND THE MEDITERREAN | By Nancy Jenkins | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/food-notes-130157.html | FOOD NOTES | By Florence Fabricant | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/ill-wind-for-pizza-fans-anchovy-catch-sinks.html | ILL WIND FOR PIZZA FANS ANCHOVY CATCH SINKS | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/kitchen-equipment-to-poach-or-steam-fish.html | KITCHEN EQUIPMENT TO POACH OR STEAM FISH | By Pierre Franey | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/low-alcohol-beer-lighter-than-light.html | LOWALCOHOL BEER LIGHTER THAN LIGHT | By Bryan Miller | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/metropolitan-diary-129930.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-326372 | 1984-04-19 |

| | | | | |
|---|---|---|---|---|
| 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/on-display-fresh-food-in-packages.html | ON DISPLAY FRESH FOOD IN PACKAGES | By Florence Fabricant | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/personal-health-129975.html | PERSONAL HEALTH | By Jane E Brody | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/rich-fare-of-russians-easter.html | RICH FARE OF RUSSIANS EASTER | By Serge Schmemann | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/six-new-boutiques-with-distinct-flair.html | SIX NEW BOUTIQUES WITH DISTINCT FLAIR | By AnneMarie Schiro | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/garden/wine-talk-130155.html | WINE TALK | By Frank J Prial | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/bridge-both-partners-ask-for-aces-unlikely-but-it-did-happen.html | BridgeBoth Partners Ask for Aces Unlikely but It Did Happen | By Alan Truscott | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/chinese-who-fell-from-consulate-says-he-has-applied-for-asylum.html | CHINESE WHO FELL FROM CONSULATE SAYS HE HAS APPLIED FOR ASYLUM | By William R Greer | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/cuomo-reports-a-total-income-of-173199-in-83.html | CUOMO REPORTS A TOTAL INCOME OF 173199 IN 83 | By Edward A Gargan | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/glen-cove-is-expected-to-lift-its-curb-on-soviet-diplomats.html | GLEN COVE IS EXPECTED TO LIFT ITS CURB ON SOVIET DIPLOMATS | By John T McQuiston Special To the New York Times | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/health-threats-disrupt-village-s-schools.html | HEALTH THREATS DISRUPT VILLAGES SCHOOLS | By Lena Williams | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/koch-rival-looks-at-85.html | KOCH RIVAL LOOKS AT 85 | By Michael Goodwin | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/medical-school-sought-for-queens-to-focus-on-training-minorities.html | MEDICAL SCHOOL SOUGHT FOR QUEENS TO FOCUS ON TRAINING MINORITIES | By Ronald Sullivan | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/new-york-day-by-day-boat-building-on-a-landfill.html | NEW YORK DAY BY DAY   BoatBuilding on a Landfill | By Susan Heller Anderson and Frank J Prial | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/new-york-day-by-day-d-amato-joins-book-club.html | NEW YORK DAY BY DAY   DAmato Joins Book Club | By Susan Heller Anderson and Frank J Prial | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/new-york-day-by-day-it-s-just-a-step-from-ballet-to-the-ballroom-floor.html | NEW YORK DAY BY DAY   Its Just a Step From Ballet To the Ballroom Floor | By Susan Heller Anderson and Frank J Prial | TX 1-326372 | 1984-04-19 |

| | | | | |
|---|---|---|---|---|
| 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/new-york-day-by-day-traffic-lights-set-for-seder-exodus.html | NEW YORK DAY BY DAY  Traffic Lights Set For Seder Exodus | By Susan Heller Anderson and Frank J Prial | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/police-question-relatives-of-10-slain-on-sunday.html | POLICE QUESTION RELATIVES OF 10 SLAIN ON SUNDAY | By Leonard Buder | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/the-city-officer-in-pursuit-hit-by-patrol-car.html | THE CITY  Officer in Pursuit Hit by Patrol Car | By United Press International | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/the-region-ex-jersey-mayor-released-on-bail.html | THE REGION  ExJersey Mayor Released on Bail | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/nyregion/the-region-flood-aid-offered.html | THE REGION  Flood Aid Offered | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/obituaries/gen-mark-w-clark-last-of-world-war-ii-commanders-dies-at-87.html | GEN MARK W CLARK LAST OF WORLD WAR II COMMANDERS DIES AT 87 | By Wolfgang Saxon | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/obituaries/rodney-w-jones-dies-at-107-developer-of-hybrid-orchids.html | RODNEY W JONES DIES AT 107 DEVELOPER OF HYBRID ORCHIDS | By Thomas W Ennis | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/for-korean-detente.html | FOR KOREAN DETENTE | By Han SungJoo | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/observer-alert-on-dangerous-turf.html | OBSERVER ALERT ON DANGEROUS TURF | By Russell Baker | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/victory-over-victorian-reagan.html | VICTORY OVER VICTORIAN REAGAN | By Robert B Reich | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/opinion/washington-bentsen-s-texas-advantage.html | WASHINGTON BENTSENS TEXAS ADVANTAGE | By James Reston | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/1-10-swale-a-badly-beaten-2d-in-the-slop.html | 110 Swale a Badly Beaten 2d in the Slop | By Steven Crist | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/dierking-traded-by-jets.html | DIERKING TRADED BY JETS | By Alex Yannis | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/knicks-capture-playoff-opener-with-late-rally.html | KNICKS CAPTURE PLAYOFF OPENER WITH LATE RALLY | By Roy S Johnson | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/kuhn-rules-on-return-of-perez-aikens.html | Kuhn Rules on Return of Perez Aikens | By Robert Mcg Thomas Jr | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/mets-routed-in-shea-opener.html | METS ROUTED IN SHEA OPENER | By Joseph Durso | TX 1-326372 | 1984-04-19 |

| | | | | |
|---|---|---|---|---|
| 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/plays-carter-connects-on-hanging-curve.html | PLAYS   Carter Connects On Hanging Curve | By William C Rhoden | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/rodgers-sets-sights-on-marathon-trials.html | RODGERS SETS SIGHTS ON MARATHON TRIALS | FRANK LITSKY ON THE OLYMPICS | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/scouting-difficult-road.html | SCOUTING  Difficult Road | By Michael Janofsky | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/scouting-golf-outscored-by-usfl-here.html | SCOUTING  Golf Outscored By USFL Here | By Michael Janofsky | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/scouting-happy-problem.html | SCOUTING Happy Problem | By Michael Janofsky | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/scouting-met-memories.html | SCOUTING Met Memories | By Michael Janofsky | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/smith-s-skillful-work-in-goal-is-baffling-capitals.html | SMITHS SKILLFUL WORK IN GOAL IS BAFFLING CAPITALS | By Kevin Dupont | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/soviet-criticism-bemuses-the-us.html | Soviet Criticism Bemuses the US | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/sports-of-the-times-islanders-up-to-old-tricks.html | SPORTS OF THE TIMES ISLANDERS UP TO OLD TRICKS | By George Vecsey | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/sports/yanks-rained-out-gamble-set-to-play.html | YANKS RAINED OUT GAMBLE SET TO PLAY | By Jane Gross | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/theater/stage-kern-s-roberta.html | STAGE KERNS ROBERTA | By John S Wilson | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/theater/stage-three-by-pintar.html | STAGE THREE BY PINTAR | By Frank Rich | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/3-candidates-turn-to-missouri-today.html | 3 CANDIDATES TURN TO MISSOURI TODAY | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/after-5000-years-a-dictionary-of-sumerian.html | AFTER 5000 YEARS A DICTIONARY OF SUMERIAN | By Colin Campbell Special To the New York Times | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/aircraft-fuel-problems-cited.html | Aircraft Fuel Problems Cited | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/amerasian-war-orphans-come-to-us.html | AMERASIAN WAR ORPHANS COME TO US | By Nan Robertson Special To the New York Times | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/around-the-nation-philadelphia-inquiry-on-k-9-corps-ordered.html | AROUND THE NATION Philadelphia Inquiry On K9 Corps Ordered | AP | TX 1-326372 | 1984-04-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/around-the-nation-pool-table-sex-assault-charged-to-boy-12.html | AROUND THE NATION Pool Table Sex Assault Charged to Boy 12 | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/bankruptcy-court-denies-delorean-s-claim-to-funds.html | BANKRUPTCY COURT DENIES DELOREANS CLAIM TO FUNDS | By Judith Cummings | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/boy-asks-president-to-help-his-mother-to-regain-custody.html | BOY ASKS PRESIDENT TO HELP HIS MOTHER TO REGAIN CUSTODY | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/briefing-130358.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/campaign-chiefs-take-time-for-rest-between-assignments.html | CAMPAIGN CHIEFS TAKE TIME FOR REST BETWEEN ASSIGNMENTS | By Dudley Clendinen | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/campaign-notes-mondale-leads-rivalsin-income-and-taxes.html | CAMPAIGN NOTES Mondale Leads RivalsIn Income and Taxes | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/congress-a-house-divided-ads-and-those-tv-cameras.html | CONGRESS A HOUSE DIVIDED ADS AND THOSE TV CAMERAS | By Steven V Roberts | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/hart-makes-a-bid-for-labor-votes.html | HART MAKES A BID FOR LABOR VOTES | By David Shribman | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/high-court-backs-factory-searches-for-illegal-aliens.html | HIGH COURT BACKS FACTORY SEARCHES FOR ILLEGAL ALIENS | By Linda Greenhouse Special To the New York Times | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/jacqueline-jackson-finds-own-role.html | JACQUELINE JACKSON FINDS OWN ROLE | By Dorothy J Gaiter | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/kennedy-bids-inquiry-on-meese-look-into-transition-fund.html | KENNEDY BIDS INQUIRY ON MEESE LOOK INTO TRANSITION FUND | By Leslie Maitland Werner | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/navy-to-base-major-vessels-in-port-in-washington-state.html | Navy to Base Major Vessels In Port in Washington State | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/oil-industry-agrees-to-adopt-stricter-rules-on-toxic-waste.html | OIL INDUSTRY AGREES TO ADOPT STRICTER RULES ON TOXIC WASTE | By Philip Shabecoff | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/us/reflections-on-us-soviet-relations.html | REFLECTIONS ON US SOVIET RELATIONS | By Seth Mydans | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/world/arab-jew-and-neither-an-israeli-on-the-outside.html | ARAB JEW AND NEITHER AN ISRAELI ON THE OUTSIDE | By David K Shipler | TX 1-326372 | 1984-04-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-18 | https://www.nytimes.com/1984/04/18/world/around-the-world-a-battle-and-a-truce-mark-day-in-beirut.html | AROUND THE WORLD A Battle and a Truce Mark Day in Beirut | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/world/around-the-world-three-bodies-found-near-indian-holy-city.html | AROUND THE WORLD Three Bodies Found Near Indian Holy City | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/world/around-the-world-vatican-condemns-birth-from-a-frozen-embryo.html | AROUND THE WORLD Vatican Condemns Birth From a Frozen Embryo | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/world/gunman-in-london-in-libyan-embassy-fires-into-crowd.html | GUNMAN IN LONDON IN LIBYAN EMBASSY FIRES INTO CROWD | By Jon Nordheimer Special To the New York Times | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/world/laws-restrict-british-action-against-libya.html | LAWS RESTRICT BRITISH ACTION AGAINST LIBYA | By Stuart Taylor Jr | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/world/london-duel-business-vs-journalism.html | LONDON DUEL BUSINESS VS JOURNALISM | By R | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/world/mexico-jolted-by-new-round-of-price-increases-on-basics.html | MEXICO JOLTED BY NEW ROUND OF PRICE INCREASES ON BASICS | By Richard J Meislin | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/world/namibia-killings-called-random-terror.html | NAMIBIA KILLINGS CALLED RANDOM TERROR | By Alan Cowell | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/world/nicaraguan-rebels-quit-captured-town-under-heavey-attack.html | NICARAGUAN REBELS QUIT CAPTURED TOWN UNDER HEAVEY ATTACK | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/world/reagan-crticizes-the-latin-debate.html | REAGAN CRITCIZES THE LATIN DEBATE | By Francis X Clines | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/world/salvador-officer-says-nicaragua-sends-ammunition-not-weapons.html | SALVADOR OFFICER SAYS NICARAGUA SENDS AMMUNITION NOT WEAPONS | By Lydia Chavez Special To the New York Times | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/world/us-says-nicaraguan-rebels-are-running-out-of-money.html | US SAYS NICARAGUAN REBELS ARE RUNNING OUT OF MONEY | By Bernard Gwertzman | TX 1-326372 | 1984-04-19 |
| 1984-04-18 | https://www.nytimes.com/1984/04/18/world/world-court-takes-up-the-nicaraguan-issue.html | WORLD COURT TAKES UP THE NICARAGUAN ISSUE | AP | TX 1-326372 | 1984-04-19 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/art-panel-s-changes-are-criticized.html | ART PANELS CHANGES ARE CRITICIZED | By Samuel G Freedman | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/concert-judith-blegen-sings.html | CONCERT JUDITH BLEGEN SINGS | By Tim Page | TX 1-326398 | 1984-04-20 |

| 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/concert-quartet-montage.html | CONCERT QUARTET MONTAGE | By Bernard Holland | TX 1-326398 | 1984-04-20 |
|---|---|---|---|---|---|
| 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/dance-tribute-paid-to-louis-horst.html | DANCE TRIBUTE PAID TO LOUIS HORST | By Jack Anderson | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/france-lauds-us-family-of-art-patrons.html | FRANCE LAUDS US FAMILY OF ART PATRONS | By Grace Glueck | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/home-beat-taking-a-new-tack.html | HOME BEAT TAKING A NEW TACK | By Suzanne Slesin | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/public-tv-lobbyist-named-pbs-chief.html | PUBLIC TV LOBBYIST NAMED PBS CHIEF | By Peter Kerr | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/round-my-father-starring-olivier.html | ROUND MY FATHER STARRING OLIVIER | By John J OConnor | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/arts/the-artistic-blending-of-playwrights-and-painters.html | THE ARTISTIC BLENDING OF PLAYWRIGHTS AND PAINTERS | By Mel Gussow | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/books/books-of-the-times-132023.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/addendum.html | Addendum | By Philip H Dougherty | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/advertising-baby-boom-and-people-magazine.html | ADVERTISING BABY BOOM AND PEOPLE MAGAZINE | By Philip H Dougherty | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/advertising-entrepreneur-biddingfor-high-tech-clients.html | ADVERTISING Entrepreneur BiddingFor HighTech Clients | By Philip H Dougherty | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/advertising-isidore-paulson-adsput-a-nose-on-display.html | ADVERTISING Isidore  Paulson AdsPut a Nose on Display | By Philip H Dougherty | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/all-work-halted-at-seabrook-site-by-cost-pressure.html | ALL WORK HALTED AT SEABROOK SITE BY COST PRESSURE | By Matthew L Wald | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/business-people-ah-belo-president-adds-chairman-s-post.html | BUSINESS PEOPLE AH Belo President Adds Chairmans Post | By Pamela G Hollie | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/business-people-continental-air-elects-a-president.html | BUSINESS PEOPLE  Continental Air Elects a President | By Pamela G Hollie | TX 1-326398 | 1984-04-20 |

| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/business-people-phh-group-executive-named-to-new-office.html | BUSINESS PEOPLE PHH Group Executive Named to New Office | By Pamela G Hollie | TX 1-326398 | 1984-04-20 |
|---|---|---|---|---|---|
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/carter-sale-of-stock-is-queried.html | CARTER SALE OF STOCK IS QUERIED | By Raymond Bonner | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/coca-cola-gains-13-in-quarter.html | COCACOLA GAINS 13 IN QUARTER | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/dow-chemical-net-up-76.8.html | Dow Chemical Net Up 768 | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/eec-jobless-rate-declines.html | EEC Jobless Rate Declines | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/german-plant-builders-slump.html | GERMAN PLANT BUILDERS SLUMP | By John Tagliabue | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/gulf-delay-sought.html | Gulf Delay Sought | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/imf-borrowing-6-billion-to-lend-to-third-world.html | IMF BORROWING 6 BILLION TO LEND TO THIRD WORLD | By Clyde H Farnsworth | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/insurance-and-bank-ties-urged-cuomo-seeks-change-in-law.html | Insurance And Bank Ties Urged Cuomo Seeks Change in Law | By Steven Greenhouse | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/interest-rates-move-higher.html | INTEREST RATES MOVE HIGHER | By Yla Eason | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/market-place-paine-webber-merger-rumor.html | MARKET PLACE PAINE WEBBER MERGER RUMOR | By Michael Blumstein | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/paper-goes-semi-weekly.html | PAPER GOES SEMIWEEKLY | By Winston Williams | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/personal-income-up-by-0.5.html | PERSONAL INCOME UP BY 05 | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/philip-morris-up-10.3-reynolds-rises-4.4.html | Philip Morris Up 103 Reynolds Rises 44 | By Vartanig G Vartan | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/private-banks-resume-all-but-latin-lending.html | PRIVATE BANKS RESUME ALL BUT LATIN LENDING | By Paul Lewis | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/regionals-outpace-at-t.html | REGIONALS OUTPACE ATT | By Susan Chira | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/stock-prices-retreat-dow-off-8.06.html | STOCK PRICES RETREAT DOW OFF 806 | By Gary Klott | TX 1-326398 | 1984-04-20 |

| | | | | |
|---|---|---|---|---|
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/technology-using-plasma-to-make-iron.html | TECHNOLOGY USING PLASMA TO MAKE IRON | By Steven Greenhouse | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/us-inquiry-at-hutton.html | US Inquiry At Hutton | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/usair-and-amr-post-profits.html | USAIR AND AMR POST PROFITS | By Agis Salpukas | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/business/washington-post-gains.html | Washington Post Gains | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/city-car-owners-joys-and-sorrows.html | CITY CAR OWNERS JOYS AND SORROWS | By Kathleen Brady | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/cutting-costs-by-acting-as-your-general-contractor.html | CUTTING COSTS BY ACTING AS YOUR GENERAL CONTRACTOR | By Carol Vogel | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/gardening-sources-in-city-for-plants-and-supplies.html | GARDENINGSOURCES IN CITY FOR PLANTS AND SUPPLIES | By Eric Rosenthal | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/helpful-hardware-rack-shelf-organizers-for-desk-or-kitchen.html | HELPFUL HARDWARERACK SHELF ORGANIZERS FOR DESK OR KITCHEN | By Mary Smith | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/hers.html | HERS | By Phyllis Rose | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/making-easter-plants-last-year-round.html | MAKING EASTER PLANTS LAST YEARROUND | By Joan Lee Faust | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/milestone-birthday-for-a-3-year-old.html | MILESTONE BIRTHDAY FOR A 3YEAR OLD | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/proper-lighting-for-home-computer-workplaces.html | PROPER LIGHTING FOR HOME COMPUTER WORKPLACES | By Jane Wollman | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/saarinens-s-cranbook-studio-restored.html | SAARINENS CRANBOOK STUDIO RESTORED | By Joseph Giovannini | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/garden/shaker-tape-for-chairs.html | SHAKER TAPE FOR CHAIRS | By Michael Varese | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/movies/a-look-at-government-regulation.html | A LOOK AT GOVERNMENT REGULATION | By John Corry | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/movies/wild-horses.html | WILD HORSES | By Vincent Canby | TX 1-326398 | 1984-04-20 |

| | | | | |
|---|---|---|---|---|
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/3-rikers-guards-accused-of-plot-on-marijuana.html | 3 RIKERS GUARDS ACCUSED OF PLOT ON MARIJUANA | By William R Greer | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/bradley-says-he-will-seek-second-term.html | BRADLEY SAYS HE WILL SEEK SECOND TERM | By Joseph F Sullivan | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/city-union-talks-beginning-in-earnest.html | CITYUNION TALKS BEGINNING IN EARNEST | By Damon Stetson | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/cuomo-signs-bill-easing-child-abuse-trials.html | CUOMO SIGNS BILL EASING CHILDABUSE TRIALS | By Edward A Gargan | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/embarrassment-of-riches.html | EMBARRASSMENT OF RICHES | By Sam Roberts | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/koch-budget-for-85-allotsfunds-to-hire-1000-more-officers.html | KOCH BUDGET FOR 85 ALLOTSFUNDS TO HIRE 1000 MORE OFFICERS | By Michael Goodwin | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/lender-to-alvarado-is-held-after-prosecutors-cite-overseas-assets.html | LENDER TO ALVARADO IS HELD AFTER PROSECUTORS CITE OVERSEAS ASSETS | By Philip Shenon | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/new-york-day-by-day-donald-ducks-for-easter.html | NEW YORK DAY BY DAY  Donald Ducks for Easter | By Susan Heller Anderson and Frank J Prial | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/new-york-day-by-day-forum-on-role-of-sexes.html | NEW YORK DAY BY DAY  Forum on Role of Sexes | By Susan Heller Anderson and Frank J Prial | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/new-york-day-by-day-future-job-for-schwarz.html | NEW YORK DAY BY DAY   Future Job for Schwarz | By Susan Heller Anderson and Frank J Prial | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/new-york-day-by-day-land-drive-on-west-side.html | NEW YORK DAY BY DAY  Land Drive on West Side | By Susan Heller Anderson and Frank J Prial | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/new-york-day-by-day-wily-intruder-in-the-trade-center.html | NEW YORK DAY BY DAY  Wily Intruder In the Trade Center | By Susan Heller Anderson and Frank J Prial | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/no-headline-132637.html | No Headline | By Alan Truscott | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/our-town.html | OUR TOWN | By Michael Norman | TX 1-326398 | 1984-04-20 |

| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/regan-relates-role-in-certifying-budget-for-yonkers-in-1983.html | REGAN RELATES ROLE IN CERTIFYING BUDGET FOR YONKERS IN 1983 | By Josh Barbanel | TX 1-326398 | 1984-04-20 |
|---|---|---|---|---|---|
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/stern-told-to-remove-his-arsenal-sun-deck.html | STERN TOLD TO REMOVE HIS ARSENAL SUN DECK | By James Lemoyne | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/the-city-alvarado-s-name-off-new-diplomas.html | THE CITY  Alvarados Name Off New Diplomas | By United Press International | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/the-city-subwayslugs-use-up-1.html | THE CITY  SubwaySlugsUse Up1 | By United Press International | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/the-region-inquiryncident-nearsovietestate.html | THE REGION  Inquiryncident NearSovietEstate | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/vote-recount-verifies-standings-in-primary.html | Vote Recount Verifies Standings in Primary | By United Press International | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/nyregion/was-yankee-doodle-fact-of-fiction-fight-rages-on-in-norwalk.html | WAS YANKEE DOODLE FACT OF FICTION FIGHT RAGES ON IN NORWALK | By Jeffrey Schmalz Special To the New York Times | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/obituaries/anders-haugen-olympian-medal-was-delayed-50-years.html | Anders Haugen OlympianMedal Was Delayed 50 Years | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/obituaries/gov-brennan-s-mother-dies.html | Gov Brennans Mother Dies | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/a-gop-majority.html | A GOP MAJORITY | By Kevin P Phillips | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/abroad-at-home-fear-of-change.html | ABROAD AT HOME FEAR OF CHANGE | By Anthony Lewis | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/foreign-affairs-signal-from-the-voters.html | FOREIGN AFFAIRS SIGNAL FROM THE VOTERS | By Flora Lewis | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/opinion/respect-world-law.html | RESPECT WORLD LAW | By Matthew Nimetz | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/agent-listing-for-ncaa.html | AgentListing For NCAA | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/aggressive-nets-take-playoff-opener.html | AGGRESSIVE NETS TAKE PLAYOFF OPENER | By Roy S Johnson | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/devil-s-bag-ready-to-turn-on-speed.html | DEVILS BAG READY TO TURN ON SPEED | By Steven Crist | TX 1-326398 | 1984-04-20 |

| | | | | |
|---|---|---|---|---|
| 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/islanders-win-and-take-series-by-4-games-to-1.html | ISLANDERS WIN AND TAKE SERIES BY 4 GAMES TO 1 | By Gerald Eskenazi | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/losers-look-back-in-anguish.html | LOSERS LOOK BACK IN ANGUISH | By Kevin Dupont | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/mets-win-in-ninth-yankees-triumph.html | METS WIN IN NINTH YANKEES TRIUMPH | By William C Rhoden | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/nba-playoffs-lakers-top-kings-in-opener-116-105.html | NBA Playoffs Lakers Top Kings In Opener 116105 | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/olympic-fee-dispute-settled.html | OLYMPIC FEE DISPUTE SETTLED | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/players-third-chance-for-a-career.html | PLAYERS THIRD CHANCE FOR A CAREER | By Ira Berkow | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/scouting-cooney-s-return-gets-momentum.html | SCOUTING  Cooneys Return Gets Momentum | By Michael Janofsky | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/scouting-good-catch.html | SCOUTING Good Catch | By Michael Janofsky | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/scouting-pedaling-away.html | SCOUTING Pedaling Away | By Michael Janofsky | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/scouting-rival-message.html | SCOUTING Rival Message | By Michael Janofsky | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/sports-of-the-times-ernie-cobb-keeps-chasing-a-dream.html | SPORTS OF THE TIMES ERNIE COBB KEEPS CHASING A DREAM | By Dave Anderson | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/sports/tigers-stretch-streak-to-9.html | TIGERS STRETCH STREAK TO 9 | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/theater/operetta-penzance-by-blue-hill.html | OPERETTA PENZANCE BY BLUE HILL | By John Rockwell | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/theater/stage-musical-mandrake-by-soho.html | STAGE MUSICAL MANDRAKE BY SOHO | By Stephen Holden | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/around-the-nation-comment-on-aliens-angers-ethnic-leaders.html | AROUND THE NATION Comment on Aliens Angers Ethnic Leaders | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/auto-maker-s-trial-in-narcotics-trafficking-opens.html | AUTO MAKERS TRIAL IN NARCOTICS TRAFFICKING OPENS | By Judith Cummings | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/briefing-132709.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-326398 | 1984-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/campaign-notes-candidates-protection-to-cost-27-million.html | CAMPAIGN NOTES Candidates Protection To Cost 27 Million | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/campaign-notes-election-panel-sums-up-1983-candidate-spending.html | CAMPAIGN NOTES Election Panel Sums Up 1983 Candidate Spending | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/campaign-notes-ford-predicts-mondale-will-lose-to-reagan.html | CAMPAIGN NOTES Ford Predicts Mondale Will Lose to Reagan | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/editorials-get-small-weekly-a-big-honor.html | EDITORIALS GET SMALL WEEKLY A BIG HONOR | By Reginald Stuart | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/homosexual-rights-gain.html | Homosexual Rights Gain | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/joan-mondale-would-be-an-activist-first-lady.html | JOAN MONDALE WOULD BE AN ACTIVIST FIRST LADY | By Judy Klemesrud | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/mondale-appears-strong-winner-in-missouri-democratic-caucuses.html | MONDALE APPEARS STRONG WINNER IN MISSOURI DEMOCRATIC CAUCUSES | By Phil Gailey Special To the New York Times | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/mondale-attacks-foes-after-campaign-break.html | MONDALE ATTACKS FOES AFTER CAMPAIGN BREAK | By Stephen Engelberg | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/rural-electric-co-ops-fight-to-keep-subsidy.html | RURAL ELECTRIC COOPS FIGHT TO KEEP SUBSIDY | By William E Schmidt | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/shuttle-repair-capacity-called-militarily-useful.html | SHUTTLE REPAIR CAPACITY CALLED MILITARILY USEFUL | By Wayne Biddle | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/some-chains-plan-pooling-for-three-events.html | SOME CHAINS PLAN POOLING FOR THREE EVENTS | By Jonathan Friendly | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/some-other-year-maybe-but-not-this-time.html | SOME OTHER YEAR MAYBE BUT NOT THIS TIME | By B Drummond Ayres Jr | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/supreme-court-hears-arguments-on-jaycees-exclusion-of-women.html | SUPREME COURT HEARS ARGUMENTS ON JAYCEES EXCLUSION OF WOMEN | By Linda Greenhouse | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/the-season-of-alternative-budgets.html | THE SEASON OF ALTERNATIVE BUDGETS | By Wayne Biddle | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/us-setting-up-a-center-to-help-in-searching-for-missing-children.html | US SETTING UP A CENTER TO HELP IN SEARCHING FOR MISSING CHILDREN | AP | TX 1-326398 | 1984-04-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-19 | https://www.nytimes.com/1984/04/19/us/working-profile-senator-edward-m-kennedy-some-other-year-maybe-but-not-this-time.html | WORKING PROFILE SENATOR EDWARD M KENNEDY SOME OTHER YEAR MAYBE BUT NOT THIS TIME | By B Drummond Ayres Jr | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/a-reporter-s-notebook-ghost-of-us-in-lebanon.html | A REPORTERS NOTEBOOK GHOST OF US IN LEBANON | By Thomas L Friedman Special To the New York Times | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/aggressive-cia-chief.html | AGGRESSIVE CIA CHIEF | By Philip Taubman | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/around-the-world-iraq-reports-destruction-of-two-targets-in-gulf.html | AROUND THE WORLD Iraq Reports Destruction Of Two Targets in Gulf | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/battling-basques-fighting-the-french-over-fish.html | BATTLING BASQUES FIGHTING THE FRENCH OVER FISH | By John Darnton | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/bush-in-geneva-offers-chemical-arms-ban.html | BUSH IN GENEVA OFFERS CHEMICAL ARMS BAN | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/copters-downed-2-senators-safe.html | COPTERS DOWNED 2 SENATORS SAFE | By Hedrick Smith Special To the New York Times | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/emergency-is-declared-in-brazil.html | EMERGENCY IS DECLARED IN BRAZIL | By Alan Riding | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/france-awaits-confidence-vote-today.html | FRANCE AWAITS CONFIDENCE VOTE TODAY | By John Vinocur | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/hijacker-s-death-question-in-israel.html | HIJACKERS DEATH QUESTION IN ISRAEL | By David K Shipler | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/legislator-says-panel-was-misled-by-cia.html | Legislator Says Panel Was Misled by CIA | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/libyans-permit-britons-to-leave-tripoli-embassy.html | LIBYANS PERMIT BRITONS TO LEAVE TRIPOLI EMBASSY | By R  Special To the New York Times | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/new-nato-offer-to-reduce-troops-is-made-in-vienna.html | NEW NATO OFFER TO REDUCE TROOPS IS MADE IN VIENNA | By Bernard Gwertzman Special To the New York Times | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/paris-offers-a-bill-on-private-schools.html | PARIS OFFERS A BILL ON PRIVATE SCHOOLS | By E J Dionne Jr | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/reagan-again-asks-a-soviet-dialogue.html | REAGAN AGAIN ASKS A SOVIET DIALOGUE | By Francis X Clines | TX 1-326398 | 1984-04-20 |

| | | | | |
|---|---|---|---|---|
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/shultz-calls-china-a-powerpact-still-possible.html | SHULTZ CALLS CHINA APOWERPACT STILL POSSIBLE | By Steven R Weisman | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/us-is-said-to-reject-nicaraguan-linked-to-killing-of-somoza-aide.html | US IS SAID TO REJECT NICARAGUAN LINKED TO KILLING OF SOMOZA AIDE | By Stephen Kinzer | TX 1-326398 | 1984-04-20 |
| 1984-04-19 | https://www.nytimes.com/1984/04/19/world/world-court-sets-date-on-the-nicaragua-case.html | World Court Sets Date On the Nicaragua Case | AP | TX 1-326398 | 1984-04-20 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/3-vigorous-artists-from-down-under.html | 3 VIGOROUS ARTISTS FROM DOWN UNDER | By John Russell | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/a-haitian-holiday-celebration-in-song-and-dance.html | A HAITIAN HOLIDAY CELEBRATION IN SONG AND DANCE | By Robert Palmer | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/art-a-view-of-the-blue-four-and-expressionism.html | ART A VIEW OF THE BLUE FOUR AND EXPRESSIONISM | By Michael Brenson | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/art-cranbrook-years-american-design-at-met.html | ART CRANBROOK YEARS AMERICAN DESIGN AT MET | By Vivien Raynor | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/at-the-movies-watching-film-makersin-new-york.html | AT THE MOVIES Watching film makersin New York | By Janet Maslin | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/ballet-les-canadiens.html | BALLET LES CANADIENS | By Anna Kisselgoff | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/big-apple-becomes-the-big-egg-for-easter-connecticut.html | BIG APPLE BECOMES THE BIG EGG FOR EASTER Connecticut | By Jeffrey Schmalz | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/big-apple-becomes-the-big-egg-for-easter-hudson-valley.html | BIG APPLE BECOMES THE BIG EGG FOR EASTER HUDSON VALLEY | By Harold Faber | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/big-apple-becomes-the-big-egg-for-easter-long-island.html | BIG APPLE BECOMES THE BIG EGG FOR EASTER Long Island | By Lindsey Gruson | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/big-apple-becomes-the-big-egg-for-easter-new-jersey.html | BIG APPLE BECOMES THE BIG EGG FOR EASTER New Jersey | By Robert Hanley | TX 1-326407 | 1984-04-23 |

| | | | | |
|---|---|---|---|---|
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/big-apple-becomes-the-big-egg-for-easter-westchester.html | BIG APPLE BECOMES THE BIG EGG FOR EASTER Westchester | By Edward Hudson | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/big-apple-becomes-the-big-egg-for-easter.html | BIG APPLE BECOMES THE BIG EGG FOR EASTER | By Eric Pace | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/broadway.html | BROADWAY | By Leslie Bennetts | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/diner-s-journal.html | DINERS JOURNAL | By Bryan Miller | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/jazz-dardanelle-at-freddy-s.html | JAZZ DARDANELLE AT FREDDYS | By John S Wilson | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/music-norman-durkee.html | MUSIC NORMAN DURKEE | By Tim Page | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/philharmonic-requiem-by-brahms.html | PHILHARMONIC REQUIEM BY BRAHMS | By Donal Henahan | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/pop-jazz-dixie-carter-a-tv-star-whose-heart-is-in-cabaret.html | POPJAZZ DIXIE CARTER A TV STAR WHOSE HEART IS IN CABARET | By Stephen Holden | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/restaurants-134284.html | RESTAURANTS | By Marian Burros | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/time-for-the-choral-glories-of-bach.html | TIME FOR THE CHORAL GLORIES OF BACH | By Jon Pareles | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/arts/tv-weekend-return-of-a-murder-tale.html | TV WEEKEND RETURN OF A MURDER TALE | By John J OConnor | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/books/publishing-what-university-presses-are-doing.html | PUBLISHING WHAT UNIVERSITY PRESSES ARE DOING | By Edwin McDowell | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/2-latin-steel-exporters-face-duties.html | 2 LATIN STEEL EXPORTERS FACE DUTIES | By Clyde H Farnsworth | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/a-magazine-numbers-game.html | A MAGAZINE NUMBERS GAME | By Sandra Salmans | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/abc-profit-up-by-71.9.html | ABC PROFIT UP BY 719 | By Pamela G Hollie | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/about-real-estate-purchasing-diverse-properties-for-co-op-conversion.html | ABOUT REAL ESTATE PURCHASING DIVERSE PROPERTIES FOR COOP CONVERSION | By Lee A Daniels | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/advertising-ad-revenues-jump.html | ADVERTISING   Ad Revenues Jump | By Philip H Dougherty | TX 1-326407 | 1984-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/advertising-high-tech-marketing-revolution.html | Advertising HighTech Marketing Revolution | By Philip H Dougherty | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/alcoa-and-alcan-post-profits.html | ALCOA AND ALCAN POST PROFITS | By Steven Greenhouse | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/at-t-proposes-long-distance-plan.html | AT T Proposes LongDistance Plan | AP | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/business-people-california-utility-promotes-officials.html | BUSINESS PEOPLE California Utility Promotes Officials | By Daniel F Cuff | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/business-people-conrac-chief-adds-title-and-president-is-named.html | BUSINESS PEOPLE Conrac Chief Adds Title And President Is Named | By Daniel F Cuff | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/business-people-founder-s-descendant-to-head-wright-shoes.html | BUSINESS PEOPLE Founders Descendant To Head Wright Shoes | By Daniel F Cuff | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/credit-markets-money-supply-up-3-billion.html | CREDIT MARKETS Money Supply Up 3 Billion | By Robert A Bennett | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/economic-growth-rose-to-8.3-rate-in-first-quarter.html | ECONOMIC GROWTH ROSE TO 83 RATE IN FIRST QUARTER | By Peter T Kilborn Special To the New York Times | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/economic-scene-a-huge-deficit-in-trade-too.html | Economic Scene A Huge Deficit In Trade Too | By Leonard Silk | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/itt-declines-by-42.3-goodyear-and-3m-gain.html | ITT Declines by 423 Goodyear and 3M Gain | By Phillip H Wiggins | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/j-david-s-chief-said-to-flee.html | J DAVIDS CHIEF SAID TO FLEE | AP | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/late-upturn-helps-dow-to-gain-1.57.html | Late Upturn Helps Dow to Gain 157 | By Alexander R Hammer | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/market-place-analysts-like-ge-prospects.html | Market Place Analysts Like GE Prospects | By Vartanig G Vartan | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/michelin-layoffs.html | Michelin Layoffs | AP | TX 1-326407 | 1984-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/net-soars-in-recovery-for-texas-instruments.html | NET SOARS IN RECOVERY FOR TEXAS INSTRUMENTS | By David E Sanger | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/new-ear-for-eastern-s-unions.html | NEW EAR FOR EASTERNS UNIONS | By Agis Salpukas | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/seabrook-utility-bars-dividends.html | SEABROOK UTILITY BARS DIVIDENDS | By Matthew L Wald | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/business/woody-allen-files-suit-over-a-look-alile-ad.html | Woody Allen Files Suit Over a LookAlile Ad | By United Press International | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/movies/books-of-the-times-134351.html | BOOKS OF THE TIMES | By Jonathan Friendly | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/movies/screen-british-truth.html | SCREEN BRITISH TRUTH | By Vincent Canby | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/movies/screen-champions-a-horse-racing-miracle.html | SCREEN CHAMPIONS A HORSERACING MIRACLE | By Vincent Canby | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/movies/screen-kipperbang.html | SCREEN KIPPERBANG | By Janet Maslin | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/2-pension-funds-to-help-repair-housing-in-city.html | 2 PENSION FUNDS TO HELP REPAIR HOUSING IN CITY | By Lee A Daniels | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/38-men-indicted-for-taking-part-in-heroin-sales.html | 38 MEN INDICTED FOR TAKING PART IN HEROIN SALES | By Arnold H Lubasch | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/bridge-encyclopedia-in-4th-edition-contains-a-world-of-material.html | Bridge Encyclopedia in 4th Edition Contains a World of Material | By Alan Truscott | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/cuomo-signs-rise-in-aid-for-tuition-assistance.html | CUOMO SIGNS RISE IN AID FOR TUITION ASSISTANCE | By Josh Barbanel | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/indiana-standard-liable-in-78-spill.html | INDIANA STANDARD LIABLE IN 78 SPILL | By Winston Williams Special To the New York Times | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/jersey-mother-given-4-life-prison-terms-drowned-4-children.html | JERSEY MOTHER GIVEN 4 LIFE PRISON TERMS DROWNED 4 CHILDREN | AP | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/moments-of-truth-come-by-mail-for-seniors-at-great-neck-south.html | MOMENTS OF TRUTH COME BY MAIL FOR SENIORS AT GREAT NECK SOUTH | By Michael Winerip Special To the New York Times | TX 1-326407 | 1984-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/new-day-is-celebrated-for-union-square-park.html | NEW DAY IS CELEBRATED FOR UNION SQUARE PARK | By Deirdre Carmody | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/new-york-day-by-day-dispute-on-a-citation.html | NEW YORK DAY BY DAY   Dispute on a Citation | By Susan Heller Anderson and Frank J Prial | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/new-york-day-by-day-festival-at-the-barbizon.html | NEW YORK DAY BY DAY   Festival at the Barbizon | By Susan Heller Anderson and Frank J Prial | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/new-york-day-by-day-help-for-children.html | NEW YORK DAY BY DAY   Help for Children | By Susan Heller Anderson and Frank J Prial | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/new-york-day-by-day-koch-writes-new-chapter.html | NEW YORK DAY BY DAY   Koch Writes New Chapter | By Susan Heller Anderson and Frank J Prial | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/new-york-day-by-day-renewal-routine.html | NEW YORK DAY BY DAY   Renewal Routine | By Susan Heller Anderson and Frank J Prial | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/personnel-shift-to-delay-parts-of-transit-plan.html | PERSONNEL SHIFT TO DELAY PARTS OF TRANSIT PLAN | By Suzanne Daley | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/the-region-accord-reached-in-wiretap-case.html | THE REGION   Accord Reached In Wiretap Case | AP | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/us-wants-the-state-to-pay-back-45.5-million-in-medicaid-funds.html | US WANTS THE STATE TO PAY BACK 455 MILLION IN MEDICAID FUNDS | By Jane Perlez | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/nyregion/year-old-bill-banning-discrimination-clubs-stalled-between-council-hearings.html | YEAROLD BILL BANNING DISCRIMINATION BY CLUBS IS STALLED BETWEEN COUNCIL HEARINGS | By David W Dunlap | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/obituaries/kenneth-cole-83-scientist-is-dead.html | KENNETH COLE 83 SCIENTIST IS DEAD | By Joan Cook | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/chemical-arms-must-be-banned.html | CHEMICAL ARMS MUST BE BANNED | By Kenneth L Adelman | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/discrimination-aided.html | DISCRIMINATION AIDED | By Bob Packwood | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/essay-off-the-great-wall.html | ESSAY OFF THE GREAT WALL | By William Safire | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/opinion/in-the-nation-escalating-the-rhetoric.html | IN THE NATION ESCALATING THE RHETORIC | By Tom Wicker | TX 1-326407 | 1984-04-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/american-league-tigers-9-0-streak-ended-5-2.html | AMERICAN LEAGUE TIGERS 90 STREAK ENDED 52 | AP | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/carr-looks-beyond-olympics.html | CARR LOOKS BEYOND OLYMPICS | By Malcolm Moran | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/cheerless-day-for-generals.html | CHEERLESS DAY FOR GENERALS | By Robert Mcg Thomas Jr | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/devil-s-bag-15-length-victor.html | DEVILS BAG 15LENGTH VICTOR | By Steven Crist | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/injunction-lifted-on-colts-move.html | Injunction Lifted On Colts Move | AP | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/islanders-utilize-their-depth.html | ISLANDERS UTILIZE THEIR DEPTH | By Gerald Eskenazi | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/lendl-advances-noah-is-extended.html | Lendl Advances Noah Is Extended | AP | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/mets-win-on-brooks-homer.html | METS WIN ON BROOKS HOMER | By William C Rhoden | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/morgan-leading-on-a-7-under-64.html | Morgan Leading On a 7Under 64 | AP | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/nasl-and-players-agree.html | NASL AND PLAYERS AGREE | By Alex Yannis | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/nets-defensive-strategy-thwarts-76ers.html | NETS DEFENSIVE STRATEGY THWARTS 76ERS | By Roy S Johnson | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/outdoors-fishing-for-shad-like-a-sleuth.html | OUTDOORS FISHING FOR SHAD LIKE A SLEUTH | By Nelson Bryant | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/pistons-tie-series-king-gets-46.html | PISTONS TIE SERIES KING GETS 46 | By Sam Goldaper | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/plays-islanders-short-hand-specialty.html | PLAYS ISLANDERS SHORTHAND SPECIALTY | By Gerald Eskenazi | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/scouting-grand-prix-plans-zooming-along.html | SCOUTING Grand Prix Plans Zooming Along | By Michael Janofsky | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/scouting-inside-job-still.html | SCOUTING Inside Job Still | By Michael Janofsky | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/scouting-promotion-list.html | SCOUTING Promotion List | By Michael Janofsky | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/scouting-silent-treatment.html | SCOUTING Silent Treatment | By Michael Janofsky | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/sports/sports-of-the-times-rays-of-hope-at-shea-stadium.html | SPORTS OF THE TIMES RAYS OF HOPE AT SHEA STADIUM | By George Vecsey | TX 1-326407 | 1984-04-23 |

| | | | | |
|---|---|---|---|---|
| 1984-04-20 | https://www.nytimes.com/1984/04/20/style/examining-role-of-first-lady.html | EXAMINING ROLE OF FIRST LADY | By Judy Klemesrud | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/style/in-paris-a-young-black-society.html | IN PARIS A YOUNG BLACK SOCIETY | By John Duka | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/theater/salesman-extended-run-imperiled.html | SALESMAN EXTENDED RUN IMPERILED | By Samuel G Freedman | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/theater/stage-shirley-maclaine-at-gershwin-theater.html | STAGE SHIRLEY MACLAINE AT GERSHWIN THEATER | By Frank Rich | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/around-the-nation-los-angeles-signs-pact-ending-water-dispute.html | AROUND THE NATION Los Angeles Signs Pact Ending Water Dispute | AP | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/around-the-nation-new-orleans-fair-asks-state-loan-of-10-million.html | AROUND THE NATION New Orleans Fair Asks State Loan of 10 Million | AP | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/around-the-nation-stuffed-chick-baskets-recalled-for-arsenic.html | AROUND THE NATION StuffedChick Baskets Recalled for Arsenic | AP | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/atom-plant-cuts-stun-workers-and-seabrook.html | ATOM PLANT CUTS STUN WORKERS AND SEABROOK | By Fox Butterfield Special To the New York Times | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/briefing-135175.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/campaign-notes-cubans-5000-spurned-send-reagan-200000.html | CAMPAIGN NOTES Cubans 5000 Spurned Send Reagan 200000 | AP | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/campaign-notes-decision-on-candidacy-by-anderson-awaited.html | CAMPAIGN NOTES Decision on Candidacy By Anderson Awaited | AP | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/church-is-guilty-in-copyright-case.html | CHURCH IS GUILTY IN COPYRIGHT CASE | AP | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/congress-letter-to-nicaragua-dear-comandante.html | CONGRESS LETTER TO NICARAGUA DEAR COMANDANTE | By Steven V Roberts | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/foreign-service-can-just-about-anyone-be-a-good-ambassador.html | FOREIGN SERVICE CAN JUST ABOUT ANYONE BE A GOOD AMBASSADOR | By Clyde H Farnsworth | TX 1-326407 | 1984-04-23 |

| | | | | |
|---|---|---|---|---|
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/grinding-17-hour-day-on-hart-campaign-trail.html | GRINDING 17HOUR DAY ON HART CAMPAIGN TRAIL | By David Shribman | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/hart-vows-to-remain-in-the-race-despite-mondale-missouri-victory.html | HART VOWS TO REMAIN IN THE RACE DESPITE MONDALE MISSOURI VICTORY | By Phil Gailey Special To the New York Times | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/harvard-president-asks-medical-school-change.html | HARVARD PRESIDENT ASKS MEDICAL SCHOOL CHANGE | By Edward B Fiske | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/it-was-a-very-good-year.html | IT WAS A VERY GOOD YEAR | By Marjorie Hunter      Special To the New York Times | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/jackson-gets-warm-reception-in-tour-of-rural-north-carolina.html | JACKSON GETS WARM RECEPTION IN TOUR OF RURAL NORTH CAROLINA | By Gerald M Boyd | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/jury-sees-delorean-talk-about-drugs-on-a-tape.html | JURY SEES DELOREAN TALK ABOUT DRUGS ON A TAPE | By Judith Cummings | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/leader-of-atheist-center-sees-us-heading-into-legally-bound-theocracy.html | LEADER OF ATHEIST CENTER SEES US HEADING INTO LEGALLY BOUND THEOCRACY | By Robert Reinhold | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/us/standard-oil-slick-settlement-likely-to-be-costliest-to-date.html | STANDARD OIL SLICK SETTLEMENT LIKELY TO BE COSTLIEST TO DATE | By Stuart Taylor | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/world/british-bid-libya-allow-office-search.html | BRITISH BID LIBYA ALLOW OFFICE SEARCH | By R W Apple Jr | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/world/east-west-ice-age-prediction-off-mark.html | EASTWEST ICE AGE PREDICTION OFF MARK | By John Vinocur | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/world/in-plain-english-quebecers-defy-french-purists.html | IN PLAIN ENGLISH QUEBECERS DEFY FRENCH PURISTS | By Michael T Kaufman | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/world/key-cia-role-seen-in-policies-on-nicaragua.html | KEY CIA ROLE SEEN IN POLICIES ON NICARAGUA | By Philip Taubman Special To the New York Times | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/world/lebanese-and-syrian-leaders-meet-in-damascus.html | LEBANESE AND SYRIAN LEADERS MEET IN DAMASCUS | By Thomas L Friedman | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/world/libyan-asserts-tripoli-warned-britain.html | LIBYAN ASSERTS TRIPOLI WARNED BRITAIN | By B Drummond Ayres Jr | TX 1-326407 | 1984-04-23 |
| 1984-04-20 | https://www.nytimes.com/1984/04/20/world/reagan-urged-to-appeal-to-public-on-nicaraguan-aid-issue.html | REAGAN URGED TO APPEAL TO PUBLIC ON NICARAGUAN AID ISSUE | By Bernard Gwertzman | TX 1-326407 | 1984-04-23 |

| | | | | |
|---|---|---|---|---|
| 1984-04-20 | https://www.nytimes.com/1984/04/20/world/us-says-2-copters-may-have-strayed-into-el-salvador.html | US SAYS 2 COPTERS MAY HAVE STRAYED INTO EL SALVADOR | By Joseph B Treaster Special To the New York Times | TX 1-326407 | 1984-04-23 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/arts/a-living-artists-show-at-the-modern-museum.html | A LIVING ARTISTS SHOW AT THE MODERN MUSEUM | By Michael Brenson | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/arts/dance-met-s-troupe-at-riverside-church.html | DANCE METS TROUPE AT RIVERSIDE CHURCH | By Jack Anderson | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/arts/opera-moses-by-solti.html | OPERA MOSES BY SOLTI | By John Rockwell | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/arts/tv-notes-the-dual-news-roles-of-hodding-carter-3d.html | TV NOTES THE DUAL NEWS ROLES OF HODDING CARTER 3D | By Peter Kerr | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/books/books-of-the-times-137019.html | Books of The Times | By Michiko Kakutani | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/a-chief-is-elected-by-chicago-pacific.html | A CHIEF IS ELECTED BY CHICAGO PACIFIC | By Agis Salpukas | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/american-surgery-s-descent.html | AMERICAN SURGERYS DESCENT | By Thomas C Hayes | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/chapter-11-step-taken-by-charter.html | CHAPTER 11 STEP TAKEN BY CHARTER | By Michael Blumstein | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/economists-see-3-to-4-gnp-rise.html | ECONOMISTS SEE 3 TO 4 GNP RISE | By Karen W Arenson | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/japan-s-economy-gains.html | Japans Economy Gains | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/judge-issues-warrant-for-j-david-s-founder.html | JUDGE ISSUES WARRANT FOR J DAVIDS FOUNDER | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/muse-air-loss-widens.html | Muse Air Loss Widens | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/nippon-phone.html | Nippon Phone | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/nissan-output-abroad.html | Nissan Output Abroad | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/patents-detectors-for-use-on-shuttle.html | PATENTS DETECTORS FOR USE ON SHUTTLE | By Stacy V Jones | TX 1-321139 | 1984-04-24 |

| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/patents.html | PATENTS | By Stacy B Jones | TX 1-321139 | 1984-04-24 |
|---|---|---|---|---|---|
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/patents.html | PATENTS | By Stacy V Jones | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/patents.html | PATENTS | By Stacy V Jones | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/patents.html | PATENTS | By Stacy V Jones | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/phone-access-charge-plan.html | Phone Access Charge Plan | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/profit-now-in-style-in-sweden.html | PROFIT NOW IN STYLE IN SWEDEN | By Barnaby J Feder | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/us-said-to-study-bechtel-bidding.html | US SAID TO STUDY BECHTEL BIDDING | By Jeff Gerth | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/volatility-hurt-charter.html | VOLATILITY HURT CHARTER | By Sandra Salmans | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/business/your-money-paying-taxes-by-estimate.html | YOUR MONEY PAYING TAXES BY ESTIMATE | By Leonard Sloane | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/11-accused-of-conspiracy-in-bogus-credit-card-ring.html | 11 ACCUSED OF CONSPIRACY IN BOGUS CREDITCARD RING | By Richard Severo | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/2-officers-among-7-suspects-linked-to-ring-selling-drugs.html | 2 OFFICERS AMONG 7 SUSPECTS LINKED TO RING SELLING DRUGS | By Arnold H Lubasch | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/a-man-of-many-gifts-and-his-fleeting-life.html | A MAN OF MANY GIFTS AND HIS FLEETING LIFE | By Lindsey Gruson | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/about-new-york-windshield-washers-are-sign-of-the-city-s-spring.html | ABOUT NEW YORK WINDSHIELD WASHERS ARE SIGN OF THE CITYS SPRING | By William E Geist | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/bridge-at-st-moritz-all-the-risks-aren-t-taken-on-the-slopes.html | Bridge At St Moritz All the Risks Arent Taken on the Slopes | By Alan Truscott | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/developer-told-to-stop-razing-3-town-houses.html | DEVELOPER TOLD TO STOP RAZING 3 TOWN HOUSES | By Lee A Daniels | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/new-york-day-by-day-a-nest-egg-for-easter.html | NEW YORK DAY BY DAY A Nest Egg for Easter | By Susan Heller Anderson and Frank J Prial | TX 1-321139 | 1984-04-24 |

| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/new-york-day-by-day-crackdown-on-litterpigs.html | NEW YORK DAY BY DAY Crackdown on Litterpigs | By Susan Heller Anderson and Frank J Prial | TX 1-321139 | 1984-04-24 |
|---|---|---|---|---|---|
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/new-york-day-by-day-pictures-at-2-exhibitions.html | NEW YORK DAY BY DAY Pictures at 2 Exhibitions | By Susan Heller Anderson and Frank J Prial | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/new-york-day-by-day-walking-tours-for-jurors.html | NEW YORK DAY BY DAY WALKING TOURS FOR JURORS | By Susan Heller Anderson and Frank J Prial | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/no-headline-138318.html | No Headline | By Kenneth A Briggs Special To the New York Times | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/pain-and-memories-at-the-service-for-10-in-brooklyn-mass-slaying.html | PAIN AND MEMORIES AT THE SERVICE FOR 10 IN BROOKLYN MASS SLAYING | By William R Greer | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/police-attribute-crash-fatal-to-5-to-novice-driver.html | POLICE ATTRIBUTE CRASH FATAL TO 5 TO NOVICE DRIVER | By Leonard Buder | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/posse-like-raid-nets-22-in-subway.html | POSSELIKE RAID NETS 22 IN SUBWAY | By Ronald Sullivan | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/the-nrc-s-staff-gives-an-approval-to-shoreham-tests.html | THE NRCS STAFF GIVES AN APPROVAL TO SHOREHAM TESTS | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/the-region-2-more-counties-to-get-flood-aid.html | THE REGION 2 More Counties To Get Flood Aid | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/the-region-school-to-reopen-in-upstate-village.html | THE REGION  School to Reopen In Upstate Village | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/nyregion/turkish-americans-march-today-in-a-demonstration-ofnew-found-pride.html | TURKISHAMERICANS MARCH TODAY IN A DEMONSTRATION OFNEWFOUND PRIDE | By Marvine Howe | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/obituaries/mabel-mercer-phraser-of-songs-dies.html | MABEL MERCER PHRASER OF SONGS DIES | By John S Wilson | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/obituaries/samuel-f-hinkle-developer-of-wii-k-rations.html | SAMUEL F HINKLE DEVELOPER OF WII K RATIONS | By Peter B Flint | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/i-will-never-forget-his-face.html | I WILL NEVER FORGET HIS FACE | By Stephen Gillers | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/new-york-the-wizardry-of-oz.html | NEW YORK THE WIZARDRY OF OZ | By Sydney H Schanberg | TX 1-321139 | 1984-04-24 |

| 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/observer-fire-under-the-nose.html | OBSERVER FIRE UNDER THE NOSE | By Russell Baker | TX 1-321139 | 1984-04-24 |
|---|---|---|---|---|---|
| 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/shirtsleeve-pudding-grannys-leg-and-hollygog.html | SHIRTSLEEVE PUDDING GRANNYS LEG AND HOLLYGOG | By Ivor Smullen | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/opinion/the-subway-lecher.html | THE SUBWAY LECHER | By Kate Milford | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/guidry-wins-first-on-5hitter.html | GUIDRY WINS FIRST ON 5HITTER | By Murray Chass | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/king-can-t-savor-game-2-scoring-spree.html | KING CANT SAVOR GAME 2 SCORING SPREE | By Sam Goldaper | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/meeting-is-set-with-soviet.html | Meeting Is Set With Soviet | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/mets-rally-to-take-3d-in-row.html | METS RALLY TO TAKE 3D IN ROW | By William C Rhoden | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/nets-led-by-richardson-rout-76ers-and-lead-2-0.html | NETS LED BY RICHARDSON ROUT 76ERS AND LEAD 20 | By Roy S Johnson | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/scouting-another-field-for-earl-weaver.html | SCOUTING Another Field For Earl Weaver | By Michael Janofsky | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/scouting-jets-new-look.html | SCOUTING Jets New Look | By Michael Janofsky | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/scouting-millionaire-at-9.html | SCOUTING Millionaire at 9 | By Michael Janofsky | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/scouting-offshore-inn.html | SCOUTING Offshore Inn | By Michael Janofsky | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/scouting-tex-cobb-back.html | SCOUTING Tex Cobb Back | By Michael Janofsky | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/sports-news-briefs-briton-leads-by-2.html | SPORTS NEWS BRIEFS  Briton Leads by 2 | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/sports-of-the-times-contridictions-at-keenland.html | SPORTS OF THE TIMES CONTRIDICTIONS AT KEENLAND | By Steven Crist | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/sports/us-basketball-candidates-face-cutdown.html | US BASKETBALL CANDIDATES FACE CUTDOWN | By Malcolm Moran Special To the New York Times | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/style/consumer-saturday-problems-with-pets-for-easter.html | CONSUMER SATURDAY PROBLEMS WITH PETS FOR EASTER | By James Barron | TX 1-321139 | 1984-04-24 |

| | | | | |
|---|---|---|---|---|
| 1984-04-21 | https://www.nytimes.com/1984/04/21/style/de-gustibus-a-strolling-taster-on-madison-avenue.html | DE GUSTIBUS A STROLLING TASTER ON MADISON AVENUE | By Marian Burros | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/style/first-daughters-tell-of-white-house-years.html | FIRST DAUGHTERS TELL OF WHITE HOUSE YEARS | By Judy Klemesrud Special To the New York Times | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/theater/theater-another-paradise.html | THEATER ANOTHER PARADISE | By Mel Gussow | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/3-states-check-a-cancer-institute-that-donated-10-to-research.html | 3 STATES CHECK A CANCER INSTITUTE THAT DONATED 10 TO RESEARCH | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/6-years-for-fixing-cases.html | 6 Years for Fixing Cases | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/around-the-nation-colorado-sues-to-stop-mx-missile-deployment.html | AROUND THE NATION Colorado Sues to Stop MX Missile Deployment | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/around-the-nation-driver-dies-as-rig-hits-train-in-indiana-fog.html | AROUND THE NATION Driver Dies as Rig Hits Train in Indiana Fog | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/around-the-nation-outlook-bleak-as-talks-fail-in-las-vegas-strike.html | AROUND THE NATION Outlook Bleak as Talks Fail in Las Vegas Strike | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/around-the-nation-suspect-s-estate-valued-at-about-1.8-million.html | AROUND THE NATION Suspects Estate Valued At About 18 Million | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/briefing-137538.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/cbs-loses-ruling-tied-to-libel-case.html | CBS LOSES RULING TIED TO LIBEL CASE | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/damper-on-happy-hours.html | DAMPER ON HAPPY HOURS | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/delorean-in-tape-tells-of-lacking-drug-money.html | DELOREAN IN TAPE TELLS OF LACKING DRUG MONEY | By Judith Cummings | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/federal-lands-showing-effects-of-administrations-changes.html | FEDERAL LANDS SHOWING EFFECTS OF ADMINISTRATIONS CHANGES | By Philip Shabecoff | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/inquiry-on-carter-papers-fought.html | INQUIRY ON CARTER PAPERS FOUGHT | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/market-hunting-in-progressive-pr.html | MARKETHUNTING IN PROGRESSIVE PR | By Charles Mohr | TX 1-321139 | 1984-04-24 |

| | | | | |
|---|---|---|---|---|
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/organized-labor-is-getting-late-start-for-mondale-in-indiana.html | ORGANIZED LABOR IS GETTING LATE START FOR MONDALE IN INDIANA | By Barbara Basler | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/sad-johnstown-awaits-demise-of-a-steel-plant.html | SAD JOHNSTOWN AWAITS DEMISE OF A STEEL PLANT | By William Serrin | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/san-francisco-is-jittery-waiting-for-convention.html | SAN FRANCISCO IS JITTERY WAITING FOR CONVENTION | By Wallace Turner | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/school-founder-enters-plea-of-not-guilty-to-molestation.html | School Founder Enters Plea Of Not Guilty to Molestation | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/silicon-valley-in-its-maturity-fights-crowding-and-rivals.html | SILICON VALLEY IN ITS MATURITY FIGHTS CROWDING AND RIVALS | By Robert Reinhold Special To the New York Times | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/singer-leaves-hospital.html | Singer Leaves Hospital | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/terrorists-bomb-washington-club-for-navy-officers.html | TERRORISTS BOMB WASHINGTON CLUB FOR NAVY OFFICERS | By Philip Taubman Special To the New York Times | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/us/us-sues-on-chicago-housing.html | US Sues on Chicago Housing | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/world/2-senators-say-duarte-proposes-nicaragua-talks.html | 2 SENATORS SAY DUARTE PROPOSES NICARAGUA TALKS | By B Drummond Ayres Jr Special To the New York Times | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/world/23-are-wounded-by-london-bomb.html | 23 ARE WOUNDED BY LONDON BOMB | By Jon Nordheimer | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/world/5-iranians-flee-to-denmark.html | 5 Iranians Flee to Denmark | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/world/around-the-world-10-are-reported-killed-in-ugandan-army-clash.html | AROUND THE WORLD 10 Are Reported Killed In Ugandan Army Clash | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/world/around-the-world-rebels-in-sri-lanka-report-a-car-bombing.html | AROUND THE WORLD Rebels in Sri Lanka Report a Car Bombing | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/world/beirut-fighting-said-to-end-as-buffer-force-is-deployed.html | BEIRUT FIGHTING SAID TO END AS BUFFER FORCE IS DEPLOYED | By Thomas L Friedman | TX 1-321139 | 1984-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-21 | https://www.nytimes.com/1984/04/21/world/britain-says-it-will-not-maintain-presence-in-hong-kong-after-97.html | BRITAIN SAYS IT WILL NOT MAINTAIN PRESENCE IN HONG KONG AFTER 97 | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/world/china-says-it-inflicted-big-losses-on-vietnamese.html | CHINA SAYS IT INFLICTED BIG LOSSES ON VIETNAMESE | By Christopher S Wren | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/world/magana-says-he-expects-israelis-to-step-up-their-aid-for-salvador.html | MAGANA SAYS HE EXPECTS ISRAELIS TO STEP UP THEIR AID FOR SALVADOR | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/world/nicaraguan-troops-retake-a-defeated-town.html | NICARAGUAN TROOPS RETAKE A DEFEATED TOWN | By Stephen Kinzer Special To the New York Times | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/world/on-spying-in-the-germanyswith-no-fouls-called.html | ON SPYING IN THE GERMANYSWITH NO FOULS CALLED | By James M Markham | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/world/secret-reply-by-libya-to-british-is-reported.html | SECRET REPLY BY LIBYA TO BRITISH IS REPORTED | By Barnaby J Feder | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/world/us-warns-states-in-eastern-europe-on-terrorism-ties.html | US WARNS STATES IN EASTERN EUROPE ON TERRORISM TIES | By Bernard Gwertzman Special To the New York Times | TX 1-321139 | 1984-04-24 |
| 1984-04-21 | https://www.nytimes.com/1984/04/21/world/warsaw-pact-demands-nato-stop-deployment-of-missiles.html | Warsaw Pact Demands NATO Stop Deployment of Missiles | AP | TX 1-321139 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/a-rare-partnership-for-cinderella.html | A RARE PARTNERSHIP FOR CINDERELLA | By Jack Anderson | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/antiques-view-the-fine-icing-on-french-furnishings.html | ANTIQUES VIEW  THE FINE ICING ON FRENCH FURNISHINGS | By Rita Reif | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/art-view-the-art-of-the-19th-century-is-now-riding-high.html | ART VIEW THE ART OF THE 19TH CENTURY IS NOW RIDING HIGH | By John Russell | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/bridge-women-forge-ahead.html | BRIDGE WOMEN FORGE AHEAD | By Alan Truscott | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/cable-tv-view-hbo-s-far-pavilions-falls-short.html | CABLE TV VIEW HBOS FAR PAVILIONS FALLS SHORT | By John J OConner | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/camera-capturing-artful-patterns-and-designs.html | CAMERACAPTURING ARTFUL PATTERNS AND DESIGNS | By Lou Jacobs Jr | TX 1-325873 | 1984-04-24 |

| | | | | |
|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/canadian-silver-dollar-sets-a-high-standard.html | CANADIAN SILVER DOLLAR SETS A HIGH STANDARD | By Ed Reiter | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/chess-secret-attacks.html | CHESS SECRET ATTACKS | By Robert Byrne | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/concert-tribute-to-shifrin.html | CONCERT TRIBUTE TO SHIFRIN | By Tim Page | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Tim Page | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/critics-choices-cabaret.html | CRITICS CHOICES Cabaret | By John S Wilson | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Jon Pareles | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/critics-choices-theater.html | CRITICS CHOICES Theater | By Frank Rich | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/dance-view-two-ballet-companies-in-search-of-a-future.html | DANCE VIEW TWO BALLET COMPANIES IN SEARCH OF A FUTURE | By Anna Kisselgoff | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/early-music-perceval.html | EARLY MUSIC PERCEVAL | By John Rockwell | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/film-view-third-world-truths-from-sugar-cane-alley.html | FILM VIEW THIRD WORLD TRUTHS FROM SUGAR CANE ALLEY | By Vincent Canby | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/home-video-tape-changes-the-home-movie-picture.html | HOME VIDEO TAPE CHANGES THE HOME MOVIE PICTURE | By Hans Fantel | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/mel-powell-s-jazz-past-becomes-available-again.html | MEL POWELLS JAZZ PAST BECOMES AVAILABLE AGAIN | By John S Wilson | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/mozart-must-have-thwacked-out-octaves-too.html | MOZART MUST HAVE THWACKED OUT OCTAVES TOO | By Steven Lubin | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/music-debuts-review-soprano-texas-three-pianists-cellist-cremona-quartet.html | Music Debuts in Review  Soprano From Texas Three Pianists a Cellist And Cremona Quartet | By Bernard Holland | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/music-notes-slonimsky-turns-90.html | MUSIC NOTES SLONIMSKY TURNS 90 | By John Rockwell | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/music-view-will-the-broadway-musical-enliven-american-opera.html | MUSIC VIEW WILL THE BROADWAY MUSICAL ENLIVEN AMERICAN OPERA | By Donal Henahan | TX 1-325873 | 1984-04-24 |

| | | | | |
|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/oliver-donates-notes-to-jazz-archive.html | OLIVER DONATES NOTES TO JAZZ ARCHIVE | By Jon Pareles | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/photography-review-he-records-nature-with-humor-and-reverence.html | PHOTOGRAPHY REVIEW HE RECORDS NATURE WITH HUMOR AND REVERENCE | By Andy Grundberg | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/readying-a-concerto.html | READYING A CONCERTO | By Tim Page | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/recital-andre-michel-schub.html | RECITAL ANDREMICHEL SCHUB | By Tim Page | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/sound-laser-turntables-now-come-with-extra-conveniences.html | SOUND LASER TURNTABLES NOW COME WITH EXTRA CONVENIENCES | By Hans Fantel | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/stage-view-three-plays-illuminate-the-range-of-pinter.html | STAGE VIEWTHREE PLAYS ILLUMINATE THE RANGE OF PINTER | By Benedict Nightgale | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/stamps-us-releases-last-two-issues-for-1984-olympics.html | STAMPSUS RELEASES LAST TWO ISSUES FOR 1984 OLYMPICS | By Samuel A Tower | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/think-of-leonardo-wielding-a-pixel-and-a-mouse.html | THINK OF LEONARDO WIELDING A PIXEL AND A MOUSE | By Paul Gardner | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/tired-of-the-old-groundcovers-try-something-new.html | TIRED OF THE OLD GROUNDCOVERS TRY SOMETHING NEW | By Pamela Harper | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/tv-view-this-portrait-of-the-pope-takes-few-risks.html | TV VIEW THIS PORTRAIT OF THE POPE TAKES FEW RISKS | By John Corry | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/two-musicians-counterpoint-and-balance-each-other.html | TWO MUSICIANS COUNTERPOINT AND BALANCE EACH OTHER | By Bernard Holland | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/two-young-actors-who-journeyed-to-el-norte.html | TWO YOUNG ACTORS WHO JOURNEYED TO EL NORTE | By Gordon D Mott | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/ustinov-plays-beethovan-for-laughs.html | USTINOV PLAYS BEETHOVANFOR LAUGHS | By Mel Gussow | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/wanted-male-lead-good-looking-strong-yet-vulnerable-comic-flair.html | WANTED MALE LEAD GOOD LOOKING STRONG YET VULNERABLE COMIC FLAIR | By Kathy Henderson | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/arts/what-is-hollywood-saying-about-the-teen-age-world-today.html | WHAT IS HOLLYWOOD SAYING ABOUT THE TEENAGE WORLD TODAY | By Michiko Kakutani | TX 1-325873 | 1984-04-24 |

| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/children-s-books-121436.html | CHILDRENS BOOKS | By Laurance Wieder | TX 1-325873 | 1984-04-24 |
|---|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/childrens-books.html | CHILDRENS BOOKS | By Susan Stamberg | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/conversations-with-the-pope.html | CONVERSATIONS WITH THE POPE | By Jaroslav Pelikan | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/does-the-writer-exist.html | DOES THE WRITER EXIST | By Joyce Carol Oates | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/england-s-favorite-philadelphians.html | ENGLANDS FAVORITE PHILADELPHIANS | By John Gross | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/fame-is-no-good-take-it-from-me.html | FAME IS NO GOOD TAKE IT FROM ME | By Raymond Carver | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/keeping-cool-on-the-fast-track.html | KEEPING COOL ON THE FAST TRACK | By Frances Taliaferro | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/life-on-a-small-scale.html | LIFE ON A SMALL SCALE | By Barry Lopez | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/love-and-death-in-the-pacific.html | LOVE AND DEATH IN THE PACIFIC | By Mary McCarthy | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/mrs-lessing-addresses-some-of-life-s-puzzles.html | MRS LESSING ADDRESSES SOME OF LIFES PUZZLES | By Herbert Mitgang | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/palestine-in-black-and-white.html | PALESTINE IN BLACK AND WHITE | By Evan Hunter | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/standards-for-all-malice-toward-none.html | STANDARDS FOR ALL MALICE TOWARD NONE | By Francis Haskell | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/the-poet-and-the-pop-star.html | THE POET AND THE POP STAR | By Walter Kerr | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/the-turbulent-tenure-of-alexander-haig.html | THE TURBULENT TENURE OF ALEXANDER HAIG | By James Chace | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/the-woman-they-loved-to-hate.html | THE WOMAN THEY LOVED TO HATE | By David S Reynolds | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/what-makes-a-horse-race.html | WHAT MAKES A HORSE RACE | By Jack Richardson | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/books/writers-as-tricksters.html | WRITERS AS TRICKSTERS | By Alan Friedman | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/business/business-forum-but-what-about-welfare-s-grim-side.html | BUSINESS FORUM  BUT WHAT ABOUT WELFARES GRIM SIDE | By | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/business/business-forum-jackson-tax-reform-and-public-jobs.html | BUSINESS FORUMJACKSON TAX REFORM AND PUBLIC JOBS | By Rev Jesse Jackson | TX 1-325873 | 1984-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/business/business-forum-time-to-accomodate-debtor-nations.html | BUSINESS FORUM TIME TO ACCOMODATE DEBTOR NATIONS | By Celso Furtado | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/business/china-s-race-to-keep-pumping-oil.html | CHINAS RACE TO KEEP PUMPING OIL | By Christopher Wren | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/business/holiday-inns-scrambles-for-new-profits.html | HOLIDAY INNS SCRAMBLES FOR NEW PROFITS | By | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/business/investing-junk-bonds-the-market-s-cinderella.html | INVESTING JUNK BONDS THE MARKETS CINDERELLA | By Anise C Wallace | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/business/japan-s-wary-financial-revolution.html | JAPANS WARY FINANCIAL REVOLUTION | By | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/business/oil-heir-gordon-p-getty-steering-a-new-generation-out-of-oil.html | OIL HEIR GORDON P GETTY STEERING A NEW GENERATION OUT OF OIL | By Robert J Cole | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/business/personal-finance-paying-dues-to-uncle-sam-belatedly.html | PERSONAL FINANCE PAYING DUES TO UNCLE SAM BELATEDLY | By Deborah Rankin | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/business/the-heady-world-of-ibm-suppliers.html | THE HEADY WORLD OF IBM SUPPLIERS | By | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/business/week-in-business-surprise-and-worry-in-a-spurting-gnp.html | WEEK IN BUSINESS SURPRISE AND WORRY IN A SPURTING GNP | By Merrill Perlman | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/business/what-s-new-in-insurance-insuring-companies-far-from-home.html | WHATS NEW IN INSURANCE INSURING COMPANIES FAR FROM HOME | By David Tuller | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/business/what-s-new-in-insurance-settling-disputed-cases-by-arbitration.html | WHATS NEW IN INSURANCE SETTLING DISPUTED CASES BY ARBITRATION | By David Tuller | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/business/what-s-new-in-insurance-the-squeeze-on-independent-agents.html | WHATS NEW IN INSURANCE THE SQUEEZE ON INDEPENDENT AGENTS | By David Tuller | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/about-men-love-letters.html | ABOUT MEN LOVE LETTERS | By Frank MacShane | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/fashion-preview.html | FASHION PREVIEW | By Carrie Donovan | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/food-sun-dried-tomatoes.html | FOOD SUNDRIED TOMATOES | By Craig Claiborne With Pierre Franey | TX 1-325873 | 1984-04-24 |

| 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/king-hussein-s-delicate-balance.html | KING HUSSEINS DELICATE BALANCE | By Judith Miller | TX 1-325873 | 1984-04-24 |
|---|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/simeon-s-last-case.html | SIMEONS LAST CASE | By Leslie Gelb | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/movies/how-to-succeed-by-being-talented-ambitious-and-nice.html | HOW TO SUCCEED BY BEING TALENTED AMBITIOUS AND NICE | By Chris Chase | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/3500-is-goal-of-summer-jobs-for-youth.html | 3500 IS GOAL OF SUMMER JOBS FOR YOUTH | By John B OMahoney | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/38000-apply-to-take-suffolk-police-exams.html | 38000 APPLY TO TAKE SUFFOLK POLICE EXAMS | By John Rather | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/a-life-devoted-to-modern-art.html | A LIFE DEVOTED TO MODERN ART | By Julie V Iovine | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/a-new-breed-of-office-temps.html | A NEW BREED OF OFFICE TEMPS | By Valerie Brooks | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/a-premium-on-good-teachers.html | A PREMIUM ON GOOD TEACHERS | By Peggy McCarthy | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/about-westchester-broadway-tips.html | ABOUT WESTCHESTERBROADWAY TIPS | By Lynne Ames | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/ambach-asks-yonkers-to-end-school-dispute.html | Ambach Asks Yonkers To End School Dispute | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/and-rock-fans-regain-an-old-friend.html | AND ROCK FANS REGAIN AN OLD FRIEND | By Steve Schneider | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/antiques-a-special-show-in-westport.html | ANTIQUESA SPECIAL SHOW IN WESTPORT | By Frances Phipps | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/antiques-art-pottery-at-newark-museum.html | ANTIQUES ART POTTERY AT NEWARK MUSEUM | By Muriel Jacobs | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/art-a-fusion-of-science-and-art-at-the-summit-art-center.html | ARTA FUSION OF SCIENCE AND ART AT THE SUMMIT ART CENTER | By William Zimmer | TX 1-325873 | 1984-04-24 |

| | | | | |
|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/art-after-an-inspired-accident-a-beguiling-use-of-light.html | ART AFTER AN INSPIRED ACCIDENT A BEGUILING USE OF LIGHT | By Helen A Harrison | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/art-center-finds-new-home.html | ART CENTER FINDS NEW HOME | By Judy Glass | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/art-paintingphotography-cameras-role-as-a-tollo-is-growing.html | ARTPAINTINGPHOTOGRAPHY CAMERAS ROLE AS A TOLLO IS GROWING | By William Zimmer | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/art-workd-made-of-papter-not-on-it.html | ART WORKD MADE OF PAPTER NOT ON IT | By Vivien Raynor | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/city-seeks-to-add-parks-employees.html | CITY SEEKS TO ADD PARKS EMPLOYEES | By James Lemoyne | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/city-will-finance-the-renovation-of-4-abandoned-bronx-buildings.html | CITY WILL FINANCE THE RENOVATION OF 4 ABANDONED BRONX BUILDINGS | By William R Greer | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/connecticut-guide-134126.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/connecticut-opinion-arbitration-an-old-but-good-idea.html | CONNECTICUT OPINIONARBITRATION AN OLD BUT GOOD IDEA | By Joseph J Fauliso | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/connecticut-opinion-does-anyone-answer-letters.html | CONNECTICUT OPINIONDOES ANYONE ANSWER LETTERS | By Arnold Thurm | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/connecticut-opinion-one-familys-cure-for-the-grayday-blues.html | CONNECTICUT OPINIONONE FAMILYS CURE FOR THE GRAYDAY BLUES | By Mary Ann Limauro | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/connecticut-opinion-the-stress-in-making-choices.html | CONNECTICUT OPINIONTHE STRESS IN MAKING CHOICES | By Mary Anne B Cox | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/conservatives-gop-choosing-teicher-challenger.html | CONSERVATIVES GOP CHOOSING TEICHER CHALLENGER | By James Feron | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/cortlandt-debates-plan-for-new-dump.html | CORTLANDT DEBATES PLAN FOR NEW DUMP | BY John B OMahoney | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/crafts-2-potters-show-japan-s-influence.html | CRAFTS 2 POTTERS SHOW JAPANS INFLUENCE | By Patricia Malarcher | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/cultivating-honors-among-the-orchids.html | CULTIVATING HONORS AMONG THE ORCHIDS | By Suzanne Dechillo | TX 1-325873 | 1984-04-24 |

| | | | | |
|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/dance-ballet-company-with-european-flavor.html | DANCEBALLET COMPANY WITH EUROPEAN FLAVOR | By Jill Silverman | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/despite-gains-trans-hudson-battle-goes-on.html | DESPITE GAINS TRANSHUDSON BATTLE GOES ON | By Joseph F Sullivan | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/dining-out-a-change-for-the-better-in-ramsey.html | DINING OUTA CHANGE FOR THE BETTER IN RAMSEY | By Valerie Sinclair | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/dining-out-a-new-chef-with-finesse.html | DINING OUT A NEW CHEF WITH FINESSE | By Florence Fabricant | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/dining-out-a-wide-range-of-italian-cuisine.html | DINING OUTA WIDE RANGE OF ITALIAN CUISINE | By M H Reed | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/dining-out-italian-in-downtown-new-haven.html | DINING OUT ITALIAN IN DOWNTOWN NEW HAVEN | By Patricia Brooks | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/don-t-bother-me-offered-at-crossroads.html | DONT BOTHER ME OFFERED AT CROSSROADS | By Alvin Klein | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/elderly-are-gaining-djs-of-their-own.html | ELDERLY ARE GAINING DJS OF THEIR OWN | By Bruce Poli | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/elderly-too-find-pleasure-at-campsites.html | ELDERLY TOO FIND PLEASURE AT CAMPSITES | By Deirdre Carmody | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/exprodigy-to-give-jubilee-piano-recital.html | EXPRODIGY TO GIVE JUBILEE PIANO RECITAL | By Terri Lowen Finn | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/follow-up-on-the-news-a-town-divided.html | FOLLOWUP ON THE NEWS  A Town Divided | By Richard Haitch | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/follow-up-on-the-news-guilt-bargain.html | FOLLOWUP ON THE NEWS Guilt Bargain | By Richard Haitch | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/follow-up-on-the-news-mayoral-order-50.html | FOLLOWUP ON THE NEWS  Mayoral Order 50 | By Richard Haitch | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/follow-up-on-the-news-wild-lawns.html | FOLLOWUP ON THE NEWS  Wild Lawns | By Richard Haitch | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/food-shellfish-especially-clen-cheap-now.html | FOOD SHELLFISH ESPECIALLY CLEN CHEAP NOW | By Moira Hodgson | TX 1-325873 | 1984-04-24 |

| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/for-homeless-3-meals-and-a-bed.html | FOR HOMELESS 3 MEALS AND A BED | By Lena Williams | TX 1-325873 | 1984-04-24 |
|---|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/ford-fund-s-assets-reached-3.4-billion-in-83-a-15-year-high.html | FORD FUNDS ASSETS REACHED 34 BILLION IN 83 a 15YEAR HIGH | By Kathleen Teltsch | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/from-debuts-to-galas-to-jazz-a-rich-variety-of-choices.html | FROM DEBUTS TO GALAS TO JAZZ A RICH VARIETY OF CHOICES | By Robert Sherman | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/gardenng-the-importance-of-spacing.html | GARDENNGTHE IMPORTANCE OF SPACING | By Carl Totemeier | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/gardenng-the-importance-of-spacing.html | GARDENNGTHE IMPORTANCE OF SPACING | By Carl Totemeier | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/gardenng-the-importance-of-spacing.html | GARDENNGTHE IMPORTANCE OF SPACING | By Carl Totemeier | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/gardenng-the-importance-of-spacing.html | GARDENNGTHE IMPORTANCE OF SPACING | By Carl Totemeier | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/gardenng-the-importance-of-spacing.html | GARDENNGTHE IMPORTANCE OF SPACING | By Carl Totemeier | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/hard-times-for-holy-land-usa.html | HARD TIMES FOR HOLY LAND USA | By Laurie A ONeill | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/home-clinic-why-repaint-the-house-wash-it.html | HOME CLINIC WHY REPAINT THE HOUSE WASH IT | By Bernard Gladstone | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/inquiry-asked-on-usry-swearing-in.html | INQUIRY ASKED ON USRY SWEARINGIN | By Donald Janson | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/judge-refuses-to-shut-dump-in-new-york-jersey-dispute.html | JUDGE REFUSES TO SHUT DUMP IN NEW YORKJERSEY DISPUTE | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/li-man-is-charged-ii.html | LI Man Is Charged II | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/long-island-guide-nature-watch.html | LONG ISLAND GUIDENATURE WATCH | By Sy Barlowe | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/long-island-opinion-but-mommy-ill-the-grass-ever-come-back.html | LONG ISLAND OPINIONBUT MOMMY ILL THE GRASS EVER COME BACK | By Bea Tusiani | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/long-island-opinion-what-the-spring-breaks-did-to-us.html | LONG ISLAND OPINIONWHAT THE SPRING BREAKS DID TO US | By Linda B Martin | TX 1-325873 | 1984-04-24 |

| | | | | |
|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/long-island-opinion-wishing-for-a-happier-easter.html | LONG ISLAND OPINIONWISHING FOR A HAPPIER EASTER | By Jane Yoder Russell | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/long-islanders-quality-assurance-its-his-in-quantity.html | LONG ISLANDERS QUALITY ASSURANCE ITS HIS IN QUANTITY | By Lawrence Van Gelder | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/lyme-tick-spreads.html | LYME TICK SPREADS | By Paul Guernsey | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/making-a-career-off-off-broadway.html | MAKING A CAREER OFF OFF BROADWAY | By Alvin Klein | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/modern-affirmation-of-easter-s-lessons.html | MODERN AFFIRMATION OF EASTERS LESSONS | By Kenneth A Briggs | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/new-britain-cites-urbanzone-gains.html | NEW BRITAIN CITES URBANZONE GAINS | By Pete Mobilia | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/new-jersey-journal-129218.html | New Jersey Journal | By Martin Gansberg | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/new-jersey-opinion-trying-a-new-way-to-revive-cities.html | NEW JERSEY OPINIONTRYING A NEW WAY TO REVIVE CITIES | By John P Renna | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandr Gardner | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/new-lives-are-set-for-2-old-structures.html | NEW LIVES ARE SET FOR 2 OLD STRUCTURES | By Robert A Hamilton | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/new-rochelle-measures-its-health.html | NEW ROCHELLE MEASURES ITS HEALTH | By Ian T McCauley | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/newark-turns-down-500000-school-grant.html | NEWARK TURNS DOWN 500000 SCHOOL GRANT | By Priscilla van Tassel | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/panel-permits-casual-talks-by-selectmen.html | PANEL PERMITS CASUAL TALKS BY SELECTMEN | By Jackie Fitzpatrick | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/pomp-and-pride-for-turkish-americans.html | POMP AND PRIDE FOR TURKISHAMERICANS | By Marvine Howe | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/professionlas-and-amateurs-pursue-clues-to-the-states-ancient.html | PROFESSIONLAS AND AMATEURS PURSUE CLUES TO THE STATES ANCIENT HISTORY | By Jamie Talan | TX 1-325873 | 1984-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/resistance-to-houseboats-grows-on-li.html | RESISTANCE TO HOUSEBOATS GROWS ON LI | By Tom Lederer | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/screening-of-disabled-faulted.html | SCREENING OF DISABLED FAULTED | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/shes-in-harmony-with-musicians.html | SHES IN HARMONY WITH MUSICIANS | By Barbara Delatiner | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/shoreham-hearings-turn-to-technical-data.html | SHOREHAM HEARINGS TURN TO TECHNICAL DATA | By Lindsey Gruson | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/slide-show-on-waste-disposal-available.html | SLIDE SHOW ON WASTE DISPOSAL AVAILABLE | By Robert A Hamilton | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/somers-neighbors-cast-eye-on-two-newcomers-in-town.html | SOMERS NEIGHBORS CAST EYE ON TWO NEWCOMERS IN TOWN | By Betsy Brown | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/speaking-personally-why-the-grass-is-always-greener-on.html | SPEAKING PERSONALLYWHY THE GRASS IS ALWAYS GREENER ON | By John Kazmark | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/state-to-limit-hospitals-acquisition-of-diagnostic-tool.html | STATE TO LIMIT HOSPITALS ACQUISITION OF DIAGNOSTIC TOOL | By Sandra Friedland | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/study-of-hudson-financed-by-us.html | STUDY OF HUDSON FINANCED BY US | By Harold Faber | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/swimmer-creates-a-oneman-team.html | SWIMMER CREATES A ONEMAN TEAM | By David Plavin | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/tax-bills-aim-at-saving-land.html | TAX BILLS AIM AT SAVING LAND | By Ronnie Wacker | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/the-legislature-it-still-has-a-long-way-to-go-in-reform.html | THE LEGISLATURE IT STILL HAS A LONG WAY TO GO IN REFORM | By Rick Sinding | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/us-energy-agency-is-making-an-effort-to-save-shoreham.html | US ENERGY AGENCY IS MAKING AN EFFORT TO SAVE SHOREHAM | By Matthew L Wald Special To the New York Times | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/westchester-guide-133953.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/westchester-journal-on-the-parkway-again.html | WESTCHESTER JOURNAL ON THE PARKWAY AGAIN | By Elizabeth Field | TX 1-325873 | 1984-04-24 |

| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/westchester-opinion-from-the-front-porch-the-alfresco-home-for.html | Westchester OpinionFROM THE FRONT PORCH THE ALFRESCO HOME FOR THREE SEASONS | By Ellen Spangler | TX 1-325873 | 1984-04-24 |
|---|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/westchester-opinion-wanted-as-many-jane-kelleys-as-possible.html | WESTCHESTER OPINIONWANTED AS MANY JANE KELLEYS AS POSSIBLE | By Jean Fink | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/westchester-opinion-when-the-watermelons-turned-orange.html | Westchester OpinionWHEN THE WATERMELONS TURNED ORANGE | By Steven Schnur | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/nyregion/woman-of-the-year-charm-and-pizzaz.html | WOMAN OF THE YEAR CHARM AND PIZZAZ | By Leah D Frank | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/obituaries/otto-arosemena-58-is-dead-in-ecuador-president-in-1960-s.html | OTTO AROSEMENA 58 IS DEAD IN ECUADOR PRESIDENT IN 1960S | By Wolfgang Saxon | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/a-new-antitrust-law.html | A NEW ANTITRUST LAW | By Stuart Eizenstat | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/foreign-affairs-trouble-in-france.html | FOREIGN AFFAIRS TROUBLE IN FRANCE | By Flora Lewis | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/pekings-family-policy.html | PEKINGS FAMILY POLICY | By Nick Eberstadt | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/reagan-in-china-1-effect.html | REAGAN IN CHINA 1 EFFECT | By Liang Heng and Judith Shapiro | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/opinion/washington-the-easter-story.html | WASHINGTON THE EASTER STORY | By James Reston | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/back-office-tenants-slipping-out-of-town.html | BACKOFFICE TENANTS SLIPPING OUT OF TOWN | By David W Dunlap | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/bronx-renovation-gets-a-hand.html | BRONX RENOVATION GETS A HAND | By Lee A Daniels | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/city-challenged-on-revocation-of-tax-abatements.html | CITY CHALLENGED ON REVOCATION OF TAX ABATEMENTS | By Alan S Oser | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/if-you-re-thinking-of-living-in-nanuet.html | IF YOURE THINKING OF LIVING IN NANUET | By Gene Rondinaro | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/late-rents-an-enduring-problem.html | LATE RENTS AN ENDURING PROBLEM | By Glenn Fowler | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/mapping-a-strategy-for-a-shore-rental.html | MAPPING A STRATEGY FOR A SHORE RENTAL | By Anthony Depalma | TX 1-325873 | 1984-04-24 |

| 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/postings-a-mirror-of-milan.html | POSTINGS A MIRROR OF MILAN | By David Bird | TX 1-325873 | 1984-04-24 |
|---|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/q-a-142116.html | QA | By Dee Wedemeyer | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/realestate/selecting-summer-rentals.html | SELECTING SUMMER RENTALS | By Andree Brooks | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/76ers-feeling-nets-pressure.html | 76ERS FEELING NETS PRESSURE | By Roy S Johnson | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/a-lifetime-of-running-toward-the-olympics.html | A LIFETIME OF RUNNING TOWARD THE OLYMPICS | By Peter Alfano | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/about-cars-operating-costs-drop-study-shows.html | ABOUT CARS OPERATING COSTS DROP STUDY SHOWS | By Marshall Schuon | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/althea-beats-colts-in-arkansas-derby.html | ALTHEA BEATS COLTS IN ARKANSAS DERBY | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/anne-donovan-has-an-incentive-for-a-final-shot.html | ANNE DONOVAN HAS AN INCENTIVE FOR A FINAL SHOT | By Jeff Metcalfe | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/at-work-on-a-fantasy-for-the-4th-time.html | AT WORK ON A FANTASY FOR THE 4TH TIME | By Steven Crist | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/belgian-is-winner.html | Belgian Is Winner | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/bullets-defeat-celtics-111-108.html | Bullets Defeat Celtics 111108 | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/cosmos-win.html | Cosmos Win | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/curry-retains-his-title.html | Curry Retains His Title | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/durbin-bowling-victor.html | Durbin Bowling Victor | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/ewing-mullin-stay-as-knight-cuts-40.html | EWING MULLIN STAY AS KNIGHT CUTS 40 | By Malcolm Moran Special To the New York Times | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/faldo-shoots-a-68-to-lead-by-4-strokes.html | Faldo Shoots a 68 to Lead by 4 Strokes | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/flames-force-a-7th-game-with-oilers.html | Flames Force a 7th Game With Oilers | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/georges-27-yanks-to-the-bullpen-lou.html | GEORGES 27 YANKS TO THE BULLPEN LOU | By Steve Zousmer | TX 1-325873 | 1984-04-24 |

| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/laimbeer-emerges-as-a-prime-center.html | LAIMBEER EMERGES AS A PRIME CENTER | By Sam Goldaper | TX 1-325873 | 1984-04-24 |
|---|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/navy-crew-captures-6th-straight-goes-cup.html | Navy Crew Captures 6th Straight Goes Cup | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/nebraska-rejects-bids.html | Nebraska Rejects Bids | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/outdoors-a-fishing-education-is-a-part-of-yale.html | OUTDOORS A Fishing Education Is a Part of Yale | By Nelson Bryant | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/outlook-is-mixed-for-usfl.html | OUTLOOK IS MIXED FOR USFL | By William N Wallace | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/revived-canadiens-with-a-new-style-challenge-islanders.html | REVIVED CANADIENS WITH A NEW STYLE CHALLENGE ISLANDERS | By Gerald Eskenazi | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/sports-of-the-times-an-easter-sermon-in-sneakers.html | SPORTS OF THE TIMES AN EASTER SERMON IN SNEAKERS | By Dave Anderson | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/sports-of-the-times-help-on-way-for-title-ix.html | SPORTS OF THE TIMES HELP ON WAY FOR TITLE IX | By George Vecsey | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/stallions-victorious.html | Stallions Victorious | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/wolf-takes-shotput-at-681.html | Wolf Takes ShotPut at 681 | By William J Miller | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/women-have-a-blunt-coach.html | WOMEN HAVE A BLUNT COACH | By Peter Alfano | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/yanks-lose-1-0-phils-rout-mets.html | YANKS LOSE 10 PHILS ROUT METS | By William C Rhoden Special To the New York Times | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/yanks-lose1-0-phils-rout-mets.html | YANKS LOSE10 PHILS ROUT METS | By Murray Chass | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/sports/zatopek-should-carry-the-olympic-torch.html | ZATOPEK SHOULD CARRY THE OLYMPIC TORCH | By George A Hirsch | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/style/a-fine-time-for-flowers.html | A FINE TIME FOR FLOWERS | By Dorothy J Gaiter | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/style/cookies-coffee-and-computers.html | COOKIES COFFEE AND COMPUTERS | By Ron Alexander | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/theater/stage-musical-road.html | STAGE MUSICAL ROAD | By Mel Gussow | TX 1-325873 | 1984-04-24 |

| | | | | |
|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/a-party-in-truman-country.html | A PARTY IN TRUMAN COUNTRY | By David Goldstein | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/chic-comes-to-londons-pimlico.html | CHIC COMES TO LONDONS PIMLICO | By Douglas Sutherland | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/how-to-win-at-roman-roulette.html | HOW TO WIN AT ROMAN ROULETTE | By Louis Inturrisi | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/memories-of-a-cherished-home.html | MEMORIES OF A CHERISHED HOME | By Margaret Truman | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/practical-traveler-special-tours-for-special-interests.html | PRACTICAL TRAVELER SPECIAL TOURS FOR SPECIAL INTERESTS | By John Brannon Albright | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/singapore-byways.html | SINGAPORE BYWAYS | By John Pomfret 2d | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/springtime-in-la-cite.html | SPRINGTIME IN LA CITE | By Douglas Martin | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/table-talk-in-montrealcafe-casual.html | TABLE TALK IN MONTREALCAFE CASUAL | By Joanne Kates | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/the-salty-secret-of-german-pottery.html | THE SALTY SECRET OF GERMAN POTTERY | By Elizabeth Kolbert | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/travel-advisory-schussing-into-summer-karpov-vs-kasparov.html | TRAVEL ADVISORY SCHUSSING INTO SUMMER KARPOV VS KASPAROV | By Lawrence Van Gelder | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/travel/what-s-doing-in-kansas-city.html | WHATS DOING IN KANSAS CITY | By Sarah Ferrell | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/us/around-the-nation-2-killed-dozens-hurt-in-charter-bus-crash.html | AROUND THE NATION 2 Killed Dozens Hurt In Charter Bus Crash | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/us/around-the-nation-bayou-search-leads-to-discovery-of-4-bodies.html | AROUND THE NATION Bayou Search Leads To Discovery of 4 Bodies | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/us/at-center-in-pennsylvania-a-pool-and-pacemakers-for-horses.html | AT CENTER IN PENNSYLVANIA A POOL AND PACEMAKERS FOR HORSES | By William Robbins | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/us/bill-on-aliens-a-divisive-issue-for-democrats.html | BILL ON ALIENS A DIVISIVE ISSUE FOR DEMOCRATS | By Robert Pear Special To the New York Times | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/us/campaign-notes-anderson-might-not-be-on-arizona-ballot.html | CAMPAIGN NOTES Anderson Might Not Be on Arizona Ballot | AP | TX 1-325873 | 1984-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/us/campaign-notes-mondale-s-campaign-has-spent-13.3-million.html | CAMPAIGN NOTES Mondales Campaign Has Spent 133 Million | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/us/campaign-notes-tax-cutting-initiative-is-on-california-ballot.html | CAMPAIGN NOTES TaxCutting Initiative Is on California Ballot | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/us/campaign-notes-washington-s-mayor-is-conference-president.html | CAMPAIGN NOTES Washingtons Mayor Is Conference President | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/us/chicago-mayor-regrets-time-spent-on-his-rival.html | CHICAGO MAYOR REGRETS TIME SPENT ON HIS RIVAL | By E R Shipp | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/us/fbi-sifts-debris-of-capital-nave-yard-blast.html | FBI SIFTS DEBRIS OF CAPITAL NAVE YARD BLAST | By William E Farrell | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/us/federal-official-says-he-believes-cause-of-aids-has-been-found.html | FEDERAL OFFICIAL SAYS HE BELIEVES CAUSE OF AIDS HAS BEEN FOUND | By Lawrence K Altman    Special To the New York Times | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/us/jackson-urgin-urban-aid-and-a-brief-income-surtax.html | JACKSON URGIN URBAN AID AND A BRIEF INCOME SURTAX | By Gerald S Boyd | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/us/jet-diverted-by-bomb-threat.html | JET DIVERTED BY BOMB THREAT | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/us/law-tying-draft-registration-to-college-aid-gains-results.html | LAW TYING DRAFT REGISTRATION TO COLLEGE AID GAINS RESULTS | By Edward B Fiske | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/us/strike-dims-the-glitter-of-las-vegas.html | STRIKE DIMS THE GLITTER OF LAS VEGAS | By Iver Peterson | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/us/texas-considers-taxes-for-schools.html | TEXAS CONSIDERS TAXES FOR SCHOOLS | By Robert Reinhold | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/after-years-of-reticence-indonesia-is-speaking-up.html | AFTER YEARS OF RETICENCE INDONESIA IS SPEAKING UP | By | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/chicago-politicians-mark-an-annversary-of-animosity.html | CHICAGO POLITICIANS MARK AN ANNVERSARY OF ANIMOSITY | By E R Shipp | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/china-smooths-the-way-for-reagan-s-visit.html | CHINA SMOOTHS THE WAY FOR REAGANS VISIT | By | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/french-socialism-may-be-suffering-an-identity-crisis.html | FRENCH SOCIALISM MAY BE SUFFERING AN IDENTITY CRISIS | By | TX 1-325873 | 1984-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/ideas-trends-burden-falls-on.html | IDEAS  TRENDS  Burden Falls on | By Margot Slade and Katherine Roberts | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/ideas-trends-millions-for.html | IDEAS  TRENDS  Millions for | By Margot Slade and Katherine Roberts | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/ideas-trends-nuclear-plant.html | IDEAS  TRENDS Nuclear Plant | By Margot Slade and Katherine Roberts | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/ideas-trends-the-law-and.html | IDEAS  TRENDS  The Law and | By Margot Slade and Katherine Roberts Margot Slade and Katherine Roberts | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/ideas-trends-the-percentages.html | IDEAS  TRENDS  The Percentages | By Margot Slade and Katherine Roberts | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/new-york-is-failing-reading-test.html | NEW YORK IS FAILING READING TEST | By | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/now-college-kids-are-getting-into-high-schools.html | NOW COLLEGE KIDS ARE GETTING INTO HIGH SCHOOLS | By | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/once-againit-looks-easy-for-mondale.html | ONCE AGAINIT LOOKS EASY FOR MONDALE | By | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/reagan-takes-a-break-from-the-furor-over-central-america.html | REAGAN TAKES A BREAK FROM THE FUROR OVER CENTRAL AMERICA | By | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/stopping-them-before-they-kill-again-and-again-and-again.html | STOPPING THEM BEFORE THEY KILL AGAIN AND AGAIN AND AGAIN | By | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/the-nation-allegations.html | THE NATION Allegations | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/the-nation-no-fast-relief.html | THE NATION  No Fast Relief | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/the-nation-the-acquittals.html | THE NATION  The Acquittals | By Caroline Rand HerronCarlyle Cdouglas and Michael Wright | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/the-nation-the-economy.html | THE NATION The Economy | By Caroline Rand Herron Carlyle D Douglas and Michael Wright | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/the-one-pronged-test-for-federal-judges.html | THE ONEPRONGED TEST FOR FEDERAL JUDGES | By | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/the-put-off-port-authority.html | THE PUTOFF PORT AUTHORITY | By | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weeki nreview/the-region-is-rent-a-cell.html | THE REGION  Is RentaCell | By Richard Levine and Alan Finder | TX 1-325873 | 1984-04-24 |

| 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-region-medical-school.html | THE REGION  Medical School | By Richard Levine and Alan Finder | TX 1-325873 | 1984-04-24 |
|---|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-region-riding-the.html | THE REGION  Riding the | By Richard Levine and Alan Finder | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-region-service-dept.html | THE REGION  Service Dept | By Richard Levine and Alan Finder | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-textbook-approach-to-terroism.html | THE TEXTBOOK APPROACH TO TERROISM | By | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-world-a-long-goodbye.html | THE WORLD A Long Goodbye | By Henry Giniger and Milt Freudenheim Henry Giniger and Milt Freudenheim | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-world-another-try-at.html | THE WORLD Another Try at | By Henry Giniger and Milt Freudenheim | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-world-duarte-gets.html | THE WORLD Duarte Gets | By Henry Giniger and Milt Freudenheim | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/the-world-mrs-gandhi.html | THE WORLD  Mrs Gandhi | By Henry Giniger and Milt Freudenheim | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/weekinreview/times-square-plan-may-be-in-for-some-polishing.html | TIMES SQUARE PLAN MAY BE IN FOR SOME POLISHING | By | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/world/8-germans-say-copter-strayed-across-frontier.html | 8 GERMANS SAY COPTER STRAYED ACROSS FRONTIER | By John Tagliabue Special To the New York Times | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/world/argentine-group-challenges-peronists-in-unions.html | ARGENTINE GROUP CHALLENGES PERONISTS IN UNIONS | By Marlise Simons | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/world/brazil-detains-8-protesters.html | Brazil Detains 8 Protesters | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/world/despite-polls-mitterrand-is-firm-on-economy.html | DESPITE POLLS MITTERRAND IS FIRM ON ECONOMY | By E J Dionne Jr | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/world/egypt-breaks-relations-with-2-latin-nations.html | Egypt Breaks Relations With 2 Latin Nations | AP | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/world/hanoi-asks-us-veterans-for-talks.html | HANOI ASKS US VETERANS FOR TALKS | By Bernard Weinraub | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/world/israeli-latin-role-is-denied-by-us.html | ISRAELI LATIN ROLE IS DENIED BY US | AP | TX 1-325873 | 1984-04-24 |

| 1984-04-22 | https://www.nytimes.com/1984/04/22/world/nicaraguan-radio-is-reported-to-aid-salvador-guerrillas.html | NICARAGUAN RADIO IS REPORTED TO AID SALVADOR GUERRILLAS | AP | TX 1-325873 | 1984-04-24 |
|---|---|---|---|---|---|
| 1984-04-22 | https://www.nytimes.com/1984/04/22/world/poverty-said-to-grow-for-south-africa-blacks.html | POVERTY SAID TO GROW FOR SOUTH AFRICA BLACKS | By Alan Cowell | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/world/pravda-condemns-west-s-new-offer-on-cuts-in-troops.html | PRAVDA CONDEMNS WESTS NEW OFFER ON CUTS IN TROOPS | By John F Burns Special To the New York Times | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/world/qaddafi-offers-inquiry-team-to-london.html | QADDAFI OFFERS INQUIRY TEAM TO LONDON | By Barnaby J Feder | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/world/recent-fighting-in-sri-lanka-dims-hopes-for-ethnic-peace.html | RECENT FIGHTING IN SRI LANKA DIMS HOPES FOR ETHNIC PEACE | By William K Stevens | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/world/salvador-colonel-takes-offensive-against-rebels.html | SALVADOR COLONEL TAKES OFFENSIVE AGAINST REBELS | By Lydia Chavez | TX 1-325873 | 1984-04-24 |
| 1984-04-22 | https://www.nytimes.com/1984/04/22/world/threats-by-cia-said-to-influence-anti-sandinistas.html | THREATS BY CIA SAID TO INFLUENCE ANTISANDINISTAS | By Joel Brinkley Special To the New York Times | TX 1-325873 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/box-offiice-effect-mixed-for-films-with-oscars.html | BOXOFFIICE EFFECT MIXED FOR FILMS WITH OSCARS | By Aljean Harmetz | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/china-getting-showof-brooklyn-museum.html | China Getting ShowOf Brooklyn Museum | AP | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/concert-verdi-s-requiem.html | CONCERT VERDIS REQUIEM | By | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/dance-festival-troupe-and-sleeping-beauty.html | DANCE FESTIVAL TROUPE AND SLEEPING BEAUTY | By Anna Kisselgoff | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/music-chamber-society-plalys-beethoven.html | MUSIC CHAMBER SOCIETY PLALYS BEETHOVEN | By | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/sparks-fly-with-2-cable-companies-in-one-area.html | SPARKS FLY WITH 2 CABLE COMPANIES IN ONE AREA | By Sandara Salmans | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/tv-review-a-doctor-s-story-with-art-carney.html | TV REVIEW A DOCTORS STORY WITH ART CARNEY | By Janet Maslin | TX 1-321140 | 1984-04-24 |

| 1984-04-23 | https://www.nytimes.com/1984/04/23/arts/tv-review-gentlemen-of-verona-in-shakespeare-series.html | TV REVIEW GENTLEMEN OF VERONA IN SHAKESPEARE SERIES | By John J OConnor | TX 1-321140 | 1984-04-24 |
|---|---|---|---|---|---|
| 1984-04-23 | https://www.nytimes.com/1984/04/23/books/books-of-the-times-140297.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/books/shakespeare-s-language-is-updated.html | SHAKESPEARES LANGUAGE IS UPDATED | By | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/advertising-bruner-networks-plans-newsboards-at-airports.html | ADVERTISING Bruner Networks Plans Newsboards at Airports | By Philip H Dougherty Special To the New York Times | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/advertising-dentsu-of-japan-still-largest-agency.html | ADVERTISING Dentsu of Japan Still Largest Agency | By Philip H Dougherty Special To the New York Times | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/advertising-professions-a-niche-for-braun.html | Advertising Professions A Niche For Braun | By Philip H Dougherty | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/business-people-a-return-to-fast-food-after-heading-church-s.html | BUSINESS PEOPLE   A Return to Fast Food After Heading Churchs | By Daniel F Cuff | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/business-people-chief-is-outside-family-at-vermont-american.html | BUSINESS PEOPLE   Chief Is Outside Family At Vermont American | By Daniel F Cuff | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/business-people-from-a-long-shot-to-sec-nominee.html | BUSINESS PEOPLE  From a Long Shot To SEC Nominee | By Daniel F Cuff | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/corporate-profits-up-in-quarter.html | CORPORATE PROFITS UP IN QUARTER | By Susan Chira | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/decline-of-europe-s-shipyards.html | DECLINE OF EUROPES SHIPYARDS | By John Tagliabue | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/deferred-tax-rules-an-issue.html | DEFERREDTAX RULES AN ISSUE | By Michael Blumstein | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/factory-order-estimate-rises.html | Factory Order Estimate Rises | AP | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/futures-options-prospect-of-unifying-exchanges.html | FuturesOptions Prospect Of Unifying Exchanges | By Hj Maidenberg When the New York Cotton and | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/guinea-s-new-economic-path.html | GUINEAS NEW ECONOMIC PATH | By Clifford D May | TX 1-321140 | 1984-04-24 |

| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/labor-dept-study-on-carter-hawley.html | LABOR DEPT STUDY ON CARTER HAWLEY | By Isadore Barmash | TX 1-321140 | 1984-04-24 |
|---|---|---|---|---|---|
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/market-place-an-appetite-for-bad-news.html | Market Place An Appetite For Bad News | By Gary Klott | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/quarterly-bank-results-mixed.html | QUARTERLY BANK RESULTS MIXED | By Robert A Bennett | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/quotas-on-steel-a-spur-to-industry-or-inflation.html | QUOTAS ON STEEL A SPUR TO INDUSTRY OR INFLATION | By Steven Greenhouse | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/steady-price-drop-breeds-pessimism.html | STEADY PRICE DROP BREEDS PESSIMISM | By Michael Quint | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/taiwan-production-up.html | Taiwan Production Up | AP | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/thayer-case-denials-made.html | Thayer Case Denials Made | AP | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/the-outlook-after-trudeau.html | The Outlook After Trudeau | By Douglas Martin | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/using-care-in-buying-annuities.html | USING CARE IN BUYING ANNUITIES | By Gary Klott | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/business/washington-watch-clarifying-antitrust-rules.html | Washington Watch Clarifying Antitrust Rules | By Clyde H Farnsworth | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/movies/drifting-film-maker-in-israel.html | DRIFTING FILM MAKER IN ISRAEL | By Janet Maslin | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/a-prisoner-is-found-hanged-in-bronx-station-house-cell.html | A Prisoner Is Found Hanged In Bronx Station House Cell | By United Press International | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/bridge-commercial-leagues-offer-opportunity-for-team-play.html | Bridge Commercial Leagues Offer Opportunity for Team Play | By Alan Truscott | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/celbrating-easter-a-day-of-family-tradition-and-deep-faith.html | CELBRATING EASTER A DAY OF FAMILY TRADITION AND DEEP FAITH | By Sheila Rule | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/celebrating-easter-a-day-of-family-tradition-and-deep-faith.html | CELEBRATING EASTER A DAY OF FAMILY TRADITION AND DEEP FAITH | By Jeffrey Schmalz Special To the New York Times | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/easter-rites-and-ritual-draw-joyous-multitudes.html | EASTER RITES AND RITUAL DRAW JOYOUS MULTITUDES | By Robert D McFadden | TX 1-321140 | 1984-04-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/new-york-day-by-day-a-big-money-day-in-chess.html | NEW YORK DAY BY DAY  A BigMoney Day In Chess | By Susan Heller Anderson and Maurice Carroll | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/new-york-day-by-day-kermit-and-friend-make-pitch-for-the-arts.html | NEW YORK DAY BY DAY  Kermit and Friend Make Pitch for the Arts | By Susan Heller Anderson and Maurice Carroll | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/new-york-day-by-day-real-estate-world-inspires-street-theater.html | NEW YORK DAY BY DAY  Real Estate World Inspires Street Theater | By Susan Heller Anderson and Maurice Carroll | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/new-york-day-by-day-volume-up-at-library.html | NEW YORK DAY BY DAY  Volume Up at Library | By Susan Heller Anderson and Maurice Carroll | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/state-jurists-ask-that-more-felons-be-sent-to-prison.html | STATE JURISTS ASK THAT MORE FELONS BE SENT TO PRISON | By David Margolick | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/the-region-teachers-union-calls-a-boycott.html | THE REGION  Teachers Union Calls a Boycott | AP | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/nyregion/upstate-windmill-project-churns-up-dispute.html | UPSTATE WINDMILL PROJECT CHURNS UP DISPUTE | By Harold Faber | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/obituaries/ania-dorfmann-pianist-dies.html | ANIA DORFMANN PIANIST DIES | By Bernard Holland | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/at-home-abroad-a-diverse-miracle.html | AT HOME ABROAD A DIVERSE MIRACLE | By Anthony Lewis | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/essay-open-secret-war.html | ESSAY OPENSECRET WAR | By William Safire | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/how-to-cut-deficits.html | HOW TO CUT DEFICITS | By Joseph A Pechman | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/opinion/nicaragua-must-seek-firm-independence.html | NICARAGUA MUST SEEK FIRM INDEPENDENCE | By Alfredo Cesar | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/152-yards-for-walker-as-generals-win.html | 152 YARDS FOR WALKER AS GENERALS WIN | By | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/althea-top-filly-emerges-as-threat-for-devil-s-bag.html | ALTHEA TOP FILLY EMERGES AS THREAT FOR DEVILS BAG | By Steven Crist | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/angels-rally-for-5th-in-row.html | ANGELS RALLY FOR 5TH IN ROW | AP | TX 1-321140 | 1984-04-24 |

| | | | | |
|---|---|---|---|---|
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/bruised-athletes-find-play-rugged-at-olympic-trials.html | BRUISED ATHLETES FIND PLAY RUGGED AT OLYMPIC TRIALS | By Malcolm Moran | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/cannons-wins.html | Cannons Wins | AP | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/casinos-hire-athletes-to-pamper-big-bettors.html | CASINOS HIRE ATHLETES TO PAMPER BIG BETTORS | By | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/defending-what-s-ours.html | DEFENDING WHATS OURS | By Dave Anderson | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/dome-is-dumb-for-baseball.html | Dome Is Dumb For Baseball | By George Vecsey | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/faldo-edges-kite-in-heritage-golf.html | FALDO EDGES KITE IN HERITAGE GOLF | AP | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/knicks-win-as-king-gets-46.html | KNICKS WIN AS KING GETS 46 | By Sam Goldaper | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/lakers-sweep-kings.html | LAKERS SWEEP KINGS | AP | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/nets-bid-for-a-sweep-fails-knicks-win-as-king-gets-46.html | NETS BID FOR A SWEEP FAILS KNICKS WIN AS KING GETS 46 | By | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/outdoors-luring-trout-in-connecticut.html | OUTDOORS LURING TROUT IN CONNECTICUT | By | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/phillies-defeat-mets.html | PHILLIES DEFEAT METS | By | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/question-box.html | QUESTION BOX | By S Lee Kanner | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/sports-world-specials-140559.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/sports-world-specials-141717.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/sports-world-specials-141722.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/strugggling-orioles-hope-for-fresh-start.html | STRUGGGLING ORIOLES HOPE FOR FRESH START | By | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/surprise-at-women-s-tryouts.html | SURPRISE AT WOMENS TRYOUTS | By | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/two-fresh-faces-keep-the-islanders-rolling.html | TWO FRESH FACES KEEP THE ISLANDERS ROLLING | By | TX 1-321140 | 1984-04-24 |

| 1984-04-23 | https://www.nytimes.com/1984/04/23/sports/yankees-shut-out-by-rangers-again.html | YANKEES SHUT OUT BY RANGERS AGAIN | By | TX 1-321140 | 1984-04-24 |
|---|---|---|---|---|---|
| 1984-04-23 | https://www.nytimes.com/1984/04/23/style/fashion-highlights-of-the-50-s.html | FASHION HIGHLIGHTS OF THE 50S | By John Duka | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/style/relationships-playing-roles-for-therapy.html | RELATIONSHIPS PLAYING ROLES FOR THERAPY | By Andree Brooks | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/style/social-work-programs-for-private-outpatients.html | SOCIAL WORK PROGRAMS FOR PRIVATE OUTPATIENTS | By Nadine Brozan | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/style/study-of-gifted-from-childhood-to-old-age.html | STUDY OF GIFTED FROM CHILDHOOD TO OLD AGE | By Carole Rafferty | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/theater/theater-beethoven-s-tenth-with-peter-ustinov.html | THEATER BEETHOVENS TENTH  WITH PETER USTINOV | By Frank Rich | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/8th-graders-learn-law-from-dogs.html | 8TH GRADERS LEARN LAW FROM DOGS | By E | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/acid-rain-affects-wide-area-of-us.html | ACID RAIN AFFECTS WIDE AREA OF US | By Philip Shabecoff | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/around-the-nation-2-are-killed-and-2-hurt-in-wyoming-train-crash.html | AROUND THE NATION 2 Are Killed and 2 Hurt In Wyoming Train Crash | AP | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/briefing-140332.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/campaign-notes-hart-s-lead-in-nevada-appears-to-be-slipping.html | CAMPAIGN NOTES Harts Lead in Nevada Appears to be Slipping | AP | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/campaign-notes-postal-panel-chief-owes-1663-for-1982-postage.html | CAMPAIGN NOTES Postal Panel Chief Owes 1663 for 1982 Postage | AP | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/coal-mine-labor-talks-facing-uncertainties.html | COAL MINE LABOR TALKS FACING UNCERTAINTIES | By Ben A Franklin | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/congress-returning-for-decisions-on-latin-aid-and-budget-trims.html | CONGRESS RETURNING FOR DECISIONS ON LATIN AID AND BUDGET TRIMS | By Steven V Roberts Special To the New York Times | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/getting-the-judge-ready-for-the-bench.html | GETTING THE JUDGE READY FOR THE BENCH | By Leslie Maitland Werner | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/graduates-said-to-get-30-more-job-offers.html | Graduates Said to Get 30 More Job Offers | AP | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/hart-attacks-mondale-delegate-groups.html | HART ATTACKS MONDALE DELEGATE GROUPS | By Bernard Weinraub | TX 1-321140 | 1984-04-24 |

| | | | | |
|---|---|---|---|---|
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/jackson-uses-distinct-style-in-fund-pleas.html | JACKSON USES DISTINCT STYLE IN FUND PLEAS | By Gerald M Boyd | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/no-headline-141439.html | No Headline | By Mississippe Calls Guard After 15 Tornado Deathsap | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/postal-service-and-union-leaders-begin-contract-talks-tomorrow.html | POSTAL SERVICE AND UNION LEADERS BEGIN CONTRACT TALKS TOMORROW | By Bill Keller | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/radcliffe-s-identy-is-in-question-as-role-changes.html | RADCLIFFES IDENTY IS IN QUESTION AS ROLE CHANGES | By Fox Butterfield | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/reagan-s-campaign-adds-strategy-role-to-use-of-computer.html | REAGANS CAMPAIGN ADDS STRATEGY ROLE TO USE OF COMPUTER | By David Burnham Special To the New York Times | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/us/us-weighing-change-in-poverty-programs.html | US WEIGHING CHANGE IN POVERTY PROGRAMS | By Robert Pear Special To the New York Times | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/world/amid-secrecy-turkey-dinner-dry-runs-leak-out.html | AMID SECRECY TURKEY DINNER DRY RUNS LEAK OUT | By Christopher S Wren | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/world/around-the-world-angola-dynamite-blast-reportedly-kills-30.html | AROUND THE WORLD Angola Dynamite Blast Reportedly Kills 30 | AP | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/world/british-break-off-libyan-relations-over-london-siege.html | BRITISH BREAK OFF LIBYAN RELATIONS OVER LONDON SIEGE | By Barnaby J Feder Special To the New York Times | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/world/costa-rican-aides-said-to-get-bribes.html | COSTA RICAN AIDES SAID TO GET BRIBES | By Joel Brinkley | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/world/death-of-a-hijacker-stirrings-in-israel.html | DEATH OF A HIJACKER STIRRINGS IN ISRAEL | By David K Shipler | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/world/episcopal-bishop-calls-us-latin-policy-illegal-and-immoral.html | EPISCOPAL BISHOP CALLS US LATIN POLICY ILLEGAL AND IMMORAL | By Kenneth A Briggs | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/world/first-lady-s-quest-the-real-china.html | FIRST LADYS QUEST THE REAL CHINA | By Enid Nemy | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/world/for-many-africans-many-languages-are-the-rule.html | FOR MANY AFRICANS MANY LANGUAGES ARE THE RULE | By Alan Cowell | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/world/indonesian-aide-says-soviet-backs-cambodia-peace-plan.html | INDONESIAN AIDE SAYS SOVIET BACKS CAMBODIA PEACE PLAN | By Robert Trumbull | TX 1-321140 | 1984-04-24 |

| | | | | |
|---|---|---|---|---|
| 1984-04-23 | https://www.nytimes.com/1984/04/23/world/libyans-surprised-by-britain-s-move.html | LIBYANS SURPRISED BY BRITAINS MOVE | By Richard Bernstein | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/world/nicaraguan-bishops-urge-talks-with-rebels.html | NICARAGUAN BISHOPS URGE TALKS WITH REBELS | By Stephen Kinzer | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/world/reagan-leaves-on-trip-to-china-seeks-to-ease-tension-in-relations.html | REAGAN LEAVES ON TRIP TO CHINA SEEKS TO EASE TENSION IN RELATIONS | By Steven R Weisman Special To the New York Times | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/world/text-of-britain-s-statement-on-cutting-ties-with-libya.html | TEXT OF BRITAINS STATEMENT ON CUTTING TIES WITH LIBYA | AP | TX 1-321140 | 1984-04-24 |
| 1984-04-23 | https://www.nytimes.com/1984/04/23/world/us-latin-force-in-place-if-needed-officials-report.html | US LATIN FORCE IN PLACE IF NEEDED OFFICIALS REPORT | By Hedrick Smith Special To the New York Times | TX 1-321140 | 1984-04-24 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/art-of-programming-for-ballet.html | ART OF PROGRAMMING FOR BALLET | By Jack Anderson | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/ballet-feld-s-papillon.html | BALLET FELDS PAPILLON | By Jennifer Dunning | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/ballet-montreal-troupe.html | BALLET MONTREAL TROUPE | By Jack Anderson | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/city-news-a-drama-on-american-playhouse.html | CITY NEWS A DRAMA ON AMERICAN PLAYHOUSE | By John J OConnor | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/jazz-oscar-peterson-pianist.html | JAZZ OSCAR PETERSON PIANIST | By Stephen Holden | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/mixed-media-danid-brooks.html | MIXED MEDIA DANID BROOKS | By John S Wilson | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/music-eddy-davis-on-banjo.html | MUSIC EDDY DAVIS ON BANJO | By John S Wilson | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/new-wnet-sheds-fiscal-troubles.html | NEW WNET SHEDS FISCAL TROUBLES | By Peter Kerr | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/arts/white-glove-fund-raising.html | WHITEGLOVE FUND RAISING | By Charlotte Curtis | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/books/books-of-the-times-142079.html | BOOKS OF THE TIMES | By John Rockwell | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/advertising-alderman-planning-newspaper-inserts.html | ADVERTISING  Alderman Planning Newspaper Inserts | By Philip H Dougherty | TX 1-326404 | 1984-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/advertising-art-director-starts-agency-looks-uptown.html | ADVERTISING  Art Director Starts Agency Looks Uptown | By Philip H Dougherty | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/advertising-changing-times-s-campaign.html | Advertising Changing Timess Campaign | By Philip H Dougherty | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/apple-is-banking-on-new-portable-the-iic-computer.html | APPLE IS BANKING ON NEW PORTABLE THE IIC COMPUTER | By Thomas C Hayes | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/citibank-will-release-some-philippine-funds.html | Citibank Will Release Some Philippine Funds | By Kenneth N Gilpin | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/consumer-debt-gains.html | Consumer Debt Gains | AP | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/continental-illinois-to-cut-1000-jobs.html | Continental Illinois To Cut 1000 Jobs | AP | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/dart-drug-gets-bid-for-73-pharmacies.html | Dart Drug Gets Bid For 73 Pharmacies | AP | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/executive-pay-is-criticized.html | Executive Pay Is Criticized | AP | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/ibm-tests-million-character-chip.html | IBM TESTS MILLIONCHARACTER CHIP | By David E Sanger | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/interstate-banking-rush-is-on.html | INTERSTATE BANKING RUSH IS ON | By Kenneth B Noble | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/investment-in-korea.html | Investment in Korea | AP | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/j-david-s-chief-tells-of-troubles.html | J DAVIDS CHIEF TELLS OF TROUBLES | By Raymond Bonner | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/kimberly-clark-net-up.html | KimberlyClark Net Up | AP | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/market-place-power-cited-in-retailers.html | Market Place Power Cited In Retailers | By Isadore Barmash | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/merrill-lynch-net-off-85.3.html | MERRILL LYNCH NET OFF 853 | By Phillip H Wiggins | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/national-intergroup-has-profit.html | NATIONAL INTERGROUP HAS PROFIT | By Steven Greenhouse | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/nestle-in-talks-on-a-purchase.html | NESTLE IN TALKS ON A PURCHASE | By Pamela G Hollie | TX 1-326404 | 1984-04-25 |

| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/new-plan-to-manage-seabrook.html | NEW PLAN TO MANAGE SEABROOK | By Matthew L Wald | TX 1-326404 | 1984-04-25 |
|---|---|---|---|---|---|
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/pact-near-on-socal-asset-sale.html | PACT NEAR ON SOCAL ASSET SALE | By Robert D Hershey Jr | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/record-profits-at-mcdonald-s.html | Record Profits At McDonalds | AP | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/sears-roebuck-had-a-34-rise-in-first-quarter.html | Sears Roebuck Had a 34 Rise in First Quarter | By Isadore Barmash | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/signs-of-european-economic-rebound-grow.html | SIGNS OF EUROPEAN ECONOMIC REBOUND GROW | By Paul Lewis Special To the New York Times | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/stocks-decline-with-dow-off-8.58.html | Stocks Decline With Dow Off 858 | By Alexander R Hammer | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/sumitomo-bank-a-pacesetter.html | SUMITOMO BANK A PACESETTER | By Steve Lohr | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/talking-business-tire-maker-s-better-times.html | Talking Business Tire Makers Better Times | By Daniel F Cuff | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/traders-wary-of-long-term.html | Traders Wary of Long Term | By Michael Quint | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/business/vote-backs-plant-for-detroit-edison.html | Vote Backs Plant For Detroit Edison | AP | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/movies/film-society-honors-miss-colbert.html | FILM SOCIETY HONORS MISS COLBERT | By Nan Robertson | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/movies/serial-killers-examined-on-hbo.html | SERIAL KILLERS EXAMINED ON HBO | By John Corry | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/article-143696-no-title.html | Article 143696  No Title | By Lindsey Gruson | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/bridge-tom-hoi-s-team-winds-up-at-top-of-lawyers-league.html | Bridge Tom Hois Team Winds Up At Top of Lawyers League | By Alan Truscott | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/chess-event-s-opening-move-today.html | CHESS EVENTS OPENING MOVE TODAY | By Harold C Schonberg | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/chess-six-finish-in-a-tie-for-first-in-national-open-tourney.html | Chess Six Finish in a Tie for First In National Open Tourney | By Robert Byrne | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/demise-of-a-main-st-store-symbolizes-end-of-an-era.html | DEMISE OF A MAIN ST STORE SYMBOLIZES END OF AN ERA | By David Margolick Special To the New York Times | TX 1-326404 | 1984-04-25 |

| | | | | |
|---|---|---|---|---|
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/inquiry-faults-city-agency-in-child-abuse-deaths.html | INQUIRY FAULTS CITY AGENCY IN CHILDABUSE DEATHS | By James Lemoyne | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/jars-of-jam-fall-from-airplane-onto-jersey-car.html | JARS OF JAM FALL FROM AIRPLANE ONTO JERSEY CAR | By Alfonso A Narvaez | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/koch-proposes-an-increase-of-5-in-budget-for-board-of-education.html | KOCH PROPOSES AN INCREASE OF 5 IN BUDGET FOR BOARD OF EDUCATION | By Joyce Purnick | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/nassau-county-charged-in-suit-on-wage-bias.html | NASSAU COUNTY CHARGED IN SUIT ON WAGE BIAS | By John T McQuiston | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/new-york-day-by-day-cartoonists-on-exhibition.html | NEW YORK DAY BY DAY  Cartoonists on Exhibition | By Susan Heller Anderson and Maurice Carroll | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/new-york-day-by-day-clearing-up-the-law.html | NEW YORK DAY BY DAY  Clearing Up the Law | By Susan Heller Anderson and Maurice Carroll | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/new-york-day-by-day-rebate-for-tree-pruners.html | NEW YORK DAY BY DAY  Rebate for Tree Pruners | By Susan Heller Anderson and Maurice Carroll | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/new-york-day-by-day-the-mayor-s-stands.html | NEW YORK DAY BY DAY  The Mayors Stands | By Susan Heller Anderson and Maurice Carroll | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/nonprofit-groups-fight-city-on-rent-increases.html | NONPROFIT GROUPS FIGHT CITY ON RENT INCREASES | By Jesus Rangel | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/pisani-facing-trial-bars-re-election-bid-for-the-state-senate.html | PISANI FACING TRIAL BARS REELECTION BID FOR THE STATE SENATE | By James Feron | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/shipments-of-radioactive-waste-through-city-are-planned-again.html | SHIPMENTS OF RADIOACTIVE WASTE THROUGH CITY ARE PLANNED AGAIN | By David W Dunlap | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/state-removes-3-officials-at-creedmoor.html | STATE REMOVES 3 OFFICIALS AT CREEDMOOR | By Robert D McFadden | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/the-city-firefighter-saves-3-young-children.html | THE CITY  Firefighter Saves 3 Young Children | By United Press International | TX 1-326404 | 1984-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/the-city-sentence-imposed-in-gilbey-murder.html | THE CITY  Sentence Imposed In Gilbey Murder | By United Press International | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/nyregion/the-region-water-rate-rise-for-120000-due.html | THE REGION  WaterRate Rise For 120000 Due | AP | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/obituaries/ansel-adams-photographer-is-dead.html | ANSEL ADAMS PHOTOGRAPHER IS DEAD | By John Russell | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/obituaries/barrett-c-shelton-81-editor-of-decatur-daily-in-alabama.html | Barrett C Shelton 81 Editor Of Decatur Daily in Alabama | AP | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/obituaries/lyle-l-guslander.html | Lyle L Guslander | AP | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/obituaries/ruby-goldstein-ex-fighter-and-controversial-referee.html | RUBY GOLDSTEIN EXFIGHTER AND CONTROVERSIAL REFEREE | By Thomas Rogers | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/obituaries/vicente-solano-lima.html | VICENTE SOLANO LIMA | AP | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/science/about-education-teaching-the-excitement-of-reading.html | ABOUT EDUCATION TEACHING THE EXCITEMENT OF READING | By Fred M Hechinger | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/science/acid-rain-reported-over-soviet-union.html | ACID RAIN REPORTED OVER SOVIET UNION | By Theodore Shabad | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/science/deadly-sea-snakes-lure-researchers.html | DEADLY SEA SNAKES LURE RESEARCHERS | By Sandra Blakeslee | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/science/devastated-forest-offers-a-rare-view-of-rebirth.html | DEVASTATED FOREST OFFERS A RARE VIEW OF REBIRTH | By Bayard Webster | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/science/education-incompetents-are-targets-in-schools-quiet-battle.html | EDUCATION INCOMPETENTS ARE TARGETS IN SCHOOLS QUIET BATTLE | By Gene I Maeroff | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/science/lawsuits-try-to-force-care-for-the-mentally-ill.html | LAWSUITS TRY TO FORCE CARE FOR THE MENTALLY ILL | By Daniel Goleman | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/science/mining-of-the-moon-is-recommended.html | Mining of the Moon Is Recommended | AP | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/science/new-us-report-names-virus-that-may-cause-aids.html | NEW US REPORT NAMES VIRUS THAT MAY CAUSE AIDS | By Lawrence K Altman Md | TX 1-326404 | 1984-04-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-24 | https://www.nytimes.com/1984/04/24/science/personal-computers-commodore-finds-its-voice.html | PERSONAL COMPUTERS COMMODORE FINDS ITS VOICE | By Erik SandbergDiment | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/76er-trap-was-effective-bluff.html | 76ER TRAP WAS EFFECTIVE BLUFF | By Roy S Johnson | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/bandits-win-20-7.html | Bandits Win 207 | AP | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/change-in-cartwright-a-spur-to-knicks.html | CHANGE IN CARTWRIGHT A SPUR TO KNICKS | By Sam Goldaper | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/devil-s-bag-trainer-is-hospitalized.html | DEVILS BAG TRAINER IS HOSPITALIZED | By Steven Crist | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/islanders-fighting-tradition.html | ISLANDERS FIGHTING TRADITION | By Gerald Eskenazi | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/mets-lose-3d-straight.html | METS LOSE 3D STRAIGHT | By Joseph Durso | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/nettles-lifts-padres.html | Nettles Lifts Padres | AP | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/oilers-eye-top-lineman.html | OILERS EYE TOP LINEMAN | By Michael Janofsky | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/players-a-powerhouse-on-the-court.html | PLAYERS A POWERHOUSE ON THE COURT | By Malcolm Moran | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/plays-sack-s-effect-lingers.html | PLAYS SACKS EFFECT LINGERS | By William N Wallace | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/scouting-all-in-family-for-baseball.html | SCOUTING  All in Family For Baseball | By Thomas Rogers | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/scouting-good-progress.html | SCOUTING Good Progress | By Thomas Rogers | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/scouting-scholarly-sports.html | SCOUTING Scholarly Sports | By Thomas Rogers | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/scouting-swedish-surge.html | SCOUTING Swedish Surge | By Thomas Rogers | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/sports-of-the-times-another-party-for-jimmy.html | SPORTS OF THE TIMES ANOTHER PARTY FOR JIMMY | By Dave Anderson | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/squad-is-cut-to-20-in-basketball-trials.html | SQUAD IS CUT TO 20 IN BASKETBALL TRIALS | By Malcolm Moran | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/tv-sports-the-martina-and-chris-show.html | TV SPORTS  THE MARTINA AND CHRIS SHOW | By Ira Berkow | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/sports/white-sox-defeat-orioles-in-10th-7-6.html | WHITE SOX DEFEAT ORIOLES IN 10TH 76 | AP | TX 1-326404 | 1984-04-25 |

| | | | | |
|---|---|---|---|---|
| 1984-04-24 | https://www.nytimes.com/1984/04/24/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/style/winter-coats-warm-up-the-fall-openings.html | WINTER COATS WARM UP THE FALL OPENINGS | By Bernadine Morris | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/theater/glengarry-is-helped-by-pulitzer.html | GLENGARRY IS HELPED BY PULITZER | By Samuel G Freedman | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/theater/theater-bathers-in-ussr.html | THEATER BATHERS IN USSR | By Mel Gussow | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/theater/theater-riverdale-by-jewish-repertory.html | THEATER RIVERDALE BY JEWISH REPERTORY | By Richard F Shepard | TX 1-326404 | 1984-04-25 |
| 1984-04-24 | https://www.nytimes.com/1984/04/24/us/jackson-reaches-accord-with-head-of-national-party.html | JACKSON REACHES ACCORD WITH HEAD OF NATIONAL PARTY | By Gerald M Boyd Special To the New York Times | TX 1-326404 | 1984-04-25 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/adams-his-legacy-endures.html | ADAMS HIS LEGACY ENDURES | By Gene Thornton | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/cinderella-arrives-after-sold-out-tour.html | CINDERELLA ARRIVES AFTER SOLDOUT TOUR | By Jennifer Dunning | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/cnn-plans-to-cover-sex-abuse-trial.html | CNN PLANS TO COVER SEX ABUSE TRIAL | By Jonathan Friendly | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/music-noted-in-brief-elly-stone-sings-program-of-art-songs.html | MUSIC NOTED IN BRIEF Elly Stone Sings Program of Art Songs | By Stephen Holden | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/music-noted-in-brief-logos-duo-of-belgium-performs-at-roulette.html | Music Noted in Brief Logos Duo of Belgium Performs at Roulette | By John Rockwell | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/music-noted-in-brief-orchestre-jazira.html | MUSIC NOTED IN BRIEF Orchestre Jazira | By Jon Pareles | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/music-noted-in-brief-soon-hee-lee-presents-an-evening-of-songs.html | MUSIC NOTED IN BRIEF SoonHee Lee Presents An Evening of Songs | By Tim Page | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/the-pop-life-the-gang-of-four-s-farewell-visit.html | THE POP LIFE THE GANG OF FOURS FAREWELL VISIT | By Robert Palmer | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/arts/three-in-space-cast.html | Three in Space Cast | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/books/books-of-the-times-144717.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-321134 | 1984-04-26 |

| | | | | |
|---|---|---|---|---|
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/0.3-rise-in-area-costs-is-smallest-this-year.html | 03 RISE IN AREA COSTS IS SMALLEST THIS YEAR | By James Barron | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/advertising-citizen-watch-in-us-push.html | Advertising Citizen Watch in US Push | By Philip H Dougherty | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/advertising-foote-cone-will-use-star-of-dynasty-in-ad.html | ADVERTISING  Foote Cone Will Use Star of Dynasty in Ad | By Philip H Dougherty | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/advertising-hood-hope-promotes-three-to-top-positions.html | ADVERTISING  Hood Hope Promotes Three to Top Positions | By Philip H Dougherty | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/advertising-jwt-and-bbdo-post-net-gains-for-quarter.html | ADVERTISING  JWT and BBDO Post Net Gains for Quarter | By Philip H Dougherty | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/braniff-cuts-fares-on-some-routes.html | Braniff Cuts Fares On Some Routes | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/business-people-combustion-names-new-top-officer.html | BUSINESS PEOPLE COMBUSTION NAMES NEW TOP OFFICER | By Kenneth N Gilpin | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/business-people-parker-brothers-head-51-to-retire.html | BUSINESS PEOPLE PARKER BROTHERS HEAD 51 TO RETIRE | By Kenneth N Gilpin | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/careers-the-early-retirement-programs.html | Careers The Early Retirement Programs | By Elizabeth M Fowler | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/consumer-prices-showed-slim-rise-of-0.2-in-march.html | CONSUMER PRICES SHOWED SLIM RISE OF 02 IN MARCH | By Peter T Kilborn Special To the New York Times | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/durables-orders-up-by-0.8.html | DURABLES ORDERS UP BY 08 | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/eastern-air-narrows-loss.html | Eastern Air Narrows Loss | By United Press International | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/economic-scene-london-talks-getting-ready.html | Economic Scene London Talks Getting Ready | By Leonard Silk | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/exxon-net-rises-39.6-in-quarter.html | EXXON NET RISES 396 IN QUARTER | By Phillip H Wiggins | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/fed-acts-to-prevent-bank-tie.html | FED ACTS TO PREVENT BANK TIE | By Kenneth B Noble | TX 1-321134 | 1984-04-26 |

| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/finance-new-issues-146831.html | FINANCENEW ISSUES | By Mac Is Priced | TX 1-321134 | 1984-04-26 |
|---|---|---|---|---|---|
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/futures-options-copper-drops-sharply-despite-positive-signs.html | FUTURESOPTIONS COPPER DROPS SHARPLY DESPITE POSITIVE SIGNS | By H J Maidenberg | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/honda-profits-surge-by-72.html | Honda Profits Surge by 72 | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/limited-may-raise-carter-hawley-bid.html | Limited May Raise Carter Hawley Bid | By Isadore Barmash | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/market-place-royal-dutch-s-offer-for-shell.html | Market Place Royal Dutchs Offer for Shell | By Robert J Cole | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/market-rebounds-dow-rises-13.40.html | Market Rebounds Dow Rises 1340 | By Alexander R Hammer | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/national-in-japanese-steel-deal.html | NATIONAL IN JAPANESE STEEL DEAL | By Steven Greenhouse | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/new-profitability-at-leaner-amfac.html | NEW PROFITABILITY AT LEANER AMFAC | By Pamela G Hollie | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/seabrook-utility-s-cash-need.html | Seabrook Utilitys Cash Need | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/some-export-curbs-eased.html | Some Export Curbs Eased | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/us-appeals-court-rejects-suspension-of-tire-standards.html | US APPEALS COURT REJECTS SUSPENSION OF TIRE STANDARDS | By Irvin Molotsky Special To the New York Times | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/us-deficit-wider-in-march.html | US Deficit Wider in March | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/us-securities-prices-rise.html | US SECURITIES PRICES RISE | By Yla Eason | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/business/us-steel-posts-profit-in-quarter.html | US STEEL POSTS PROFIT IN QUARTER | By Daniel F Cuff | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/60-minute-gourmet-144238.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/barbecue-southertn-state-of-the-art.html | BARBECUE SOUTHERTN STATE OF THE ART | By Craig Claiborne | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/cinderella-ball-for-ballet-theater.html | CINDERELLA BALL FOR BALLET THEATER | By AnneMarie Schiro | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/crab-house-heralds-baltimore-s-spring.html | CRAB HOUSE HERALDS BALTIMORES SPRING | By Jill Jonnes | TX 1-321134 | 1984-04-26 |

| | | | | |
|---|---|---|---|---|
| 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/food-notes-144507.html | FOOD NOTES | By Florence Fabricant | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/helping-the-handicapped-up-the-ladder-of-scouting.html | HELPING THE HANDICAPPED UP THE LADDER OF SCOUTING | By Dorothy J Gaiter | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/kitchen-equipment-platters-that-blend-in.html | KITCHEN EQUIPMENT PLATTERS THAT BLEND IN | By Pierre Franey | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/metropolitan-diary-144056.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/personal-health-144062.html | PERSONAL HEALTH | By Jane E Brody | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/garden/wine-talk-rating-the-new-wine-lists.html | WINE TALK RATING THE NEW WINE LISTS | By Frank J Prial | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/movies/cbs-seeks-to-discredit-book-macmillan-says.html | CBS SEEKS TO DISCREDIT BOOK MACMILLAN SAYS | By Frank J Prial | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/movies/reiner-has-last-laugh-with-his-rock-spoof.html | REINER HAS LAST LAUGH WITH HIS ROCK SPOOF | By Aljean Harmetz | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/movies/tv-review-an-nbc-documentary-on-being-single-today.html | TV REVIEW AN NBC DOCUMENTARY ON BEING SINGLE TODAY | By John Corry | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/news/devon-coast-s-eerie-secret-749-yanks-died-here.html | DEVON COASTS EERIE SECRET 749 YANKS DIED HERE | By Jon Nordheimer | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/11-national-magazine-awards-presented-by-editors-group.html | 11 NATIONAL MAGAZINE AWARDS PRESENTED BY EDITORS GROUP | By David Bird | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/about-new-york-the-front-line-in-the-new-litter-wars.html | ABOUT NEW YORK  THE FRONT LINE IN THE NEW LITTER WARS | By William E Geist | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/about-real-estate-bank-s-twin-towers-anchor-mitchel-field-complex.html | ABOUT REAL ESTATE BANKS TWIN TOWERS ANCHOR MITCHEL FIELD COMPLEX | By Shawn G Kennedy | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/abuse-cited-in-death-of-creedmoor-patient.html | ABUSE CITED IN DEATH OF CREEDMOOR PATIENT | By Ronald Sullivan | TX 1-321134 | 1984-04-26 |

| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/bridge-once-past-the-novice-stage-o.html | BridgeOnce Past the Novice Stage O | By Alan Truscott | TX 1-321134 | 1984-04-26 |
|---|---|---|---|---|---|
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/convention-site-new-name.html | CONVENTION SITE NEW NAME | By Martin Gottlieb | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/for-lirr-celebration-of-survival.html | FOR LIRR CELEBRATION OF SURVIVAL | By Suzanne Daley Special To the New York Times | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/koch-seeks-inquiry-on-shift-of-informer-in-abuse-cases.html | KOCH SEEKS INQUIRY ON SHIFT OF INFORMER IN ABUSE CASES | By James Lemoyne | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/luxury-80-room-hotel-is-proposed-in-soho.html | LUXURY 80ROOM HOTEL IS PROPOSED IN SOHO | By David W Dunlap | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/mayor-updates-10-year-capital-plan.html | MAYOR UPDATES 10YEAR CAPITAL PLAN | By Michael Goodwin | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/new-york-day-by-day-energy-sneak.html | NEW YORK DAY BY DAY Energy Sneak | By Susan Heller Anderson and Maurice Carroll | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/new-york-day-by-day-more-than-just-neighbors.html | NEW YORK DAY BY DAY More Than Just Neighbors | By Susan Heller Anderson and Maurice Carroll | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/new-york-day-by-day-the-mayor-s-example.html | NEW YORK DAY BY DAY The Mayors Example | By Susan Heller Anderson and Maurice Carroll | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/new-york-day-by-day-women-who-pump-iron.html | NEW YORK DAY BY DAY Women Who Pump Iron | By Susan Heller Anderson and Maurice Carroll | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/the-city-man-dies-in-fire-police-say-he-set.html | THE CITY  Man Dies in Fire Police Say He Set | By United Press International | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/the-region-payment-pledged-for-atomic-plant.html | THE REGION  Payment Pledged For Atomic Plant | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/the-region-rise-sought-in-fee-to-dump-garbage.html | THE REGION  Rise Sought in Fee To Dump Garbage | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/two-city-judges-get-admonition-in-state-inquiry.html | TWO CITY JUDGES GET ADMONITION IN STATE INQUIRY | By Selwyn Raab | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/yonkers-extends-school-break.html | YONKERS EXTENDS SCHOOL BREAK | By Franklin Whitehouse | TX 1-321134 | 1984-04-26 |

| | | | | |
|---|---|---|---|---|
| 1984-04-25 | https://www.nytimes.com/1984/04/25/nyregion/youth-walking-dog-in-queens-set-afire-by-laughing-thief.html | YOUTH WALKING DOG IN QUEENS SET AFIRE BY LAUGHING THIEF | By Leonard Buder | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/obituaries/roland-penrose-patron-of-modern-art-dies.html | ROLAND PENROSE PATRON OF MODERN ART DIES | By John Russell | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/a-taste-for-sweet-and-sour.html | A TASTE FOR SWEET AND SOUR | By Winston Lord | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/executive-merit-pay.html | EXECUTIVE MERIT PAY | By Mark Green and Bonnie Tenneriello | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/observer-to-save-a-hero.html | OBSERVER TO SAVE A HERO | By Russell Baker | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/opinion/washington-rudolf-hess-as-symbol.html | WASHINGTON RUDOLF HESS AS SYMBOL | By James Reston | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/ailing-joan-benoit-may-miss-trials.html | AILING JOAN BENOIT MAY MISS TRIALS | By Frank Litsky | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/islanders-blanked-in-opener.html | ISLANDERS BLANKED IN OPENER | By Gerald Eskenazi | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/nets-rally-falls-short-as-76ers-even-series-at-2-2.html | NETS RALLY FALLS SHORT AS 76ERS EVEN SERIES AT 22 | By Roy S Johnson | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/nhl-playoffs-oiler-rout-stars-in-opener-by-7-1.html | NHL Playoffs  Oiler Rout Stars In Opener by 71 | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/niekro-raises-record-to-4-0.html | NIEKRO RAISES RECORD TO 40 | By Murray Chass | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/penney-paying-rich-reward.html | PENNEY PAYING RICH REWARD | By Kevin Dupont Special To the New York Times | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/soviet-participation-is-still-uncertain.html | SOVIET PARTICIPATION IS STILL UNCERTAIN | By John Tagliabue | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/sports-of-the-times-tripucka-asks-for-backup.html | SPORTS OF THE TIMES TRIPUCKA ASKS FOR BACKUP | By George Vecsey | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/sports/usfl-on-abc-again-in-85.html | USFL ON ABC AGAIN IN 85 | By Michael Janofsky | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/theater/cohen-holds-casting-call-for-angels.html | COHEN HOLDS CASTING CALL FOR ANGELS | By Samuel G Freedman | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/around-the-nation-panel-on-research-fraud-would-clear-emory-u.html | AROUND THE NATION Panel on Research Fraud Would Clear Emory U | AP | TX 1-321134 | 1984-04-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/around-the-nation-police-on-coast-warn-of-prostitute-scam.html | AROUND THE NATION Police on Coast Warn Of Prostitute Scam | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/briefing-145655.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/campaign-notes-democratic-panel-hears-testimony-of-the-poor.html | CAMPAIGN NOTES Democratic Panel Hears Testimony of the Poor | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/defense-rests-in-trial-of-youth-in-banker-slayings.html | DEFENSE RESTS IN TRIAL OF YOUTH IN BANKER SLAYINGS | By Andrew H Malcolm | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/dogs-kill-boy-6-in-texas.html | Dogs Kill Boy 6 in Texas | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/gardens-yield-bounty-of-friendship.html | GARDENS YIELD BOUNTY OF FRIENDSHIP | By Marjorie Hunter | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/getting-the-facts-quickly-for-a-demanding-client.html | GETTING THE FACTS QUICKLY FOR A DEMANDING CLIENT | By Martin Tolchin | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/jackson-holds-mondale-may-be-stretching-law.html | JACKSON HOLDS MONDALE MAY BE STRETCHING LAW | By Gerald M Boyd | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/justices-hear-challenge-to-curbs-on-travel-to-cuba.html | JUSTICES HEAR CHALLENGE TO CURBS ON TRAVEL TO CUBA | By Linda Greenhouse | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/mondale-asks-ban-on-arms-in-space.html | MONDALE ASKS BAN ON ARMS IN SPACE | By Bernard Weinraub Special To the New York Times | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/plan-for-economy-outlined-by-hart.html | PLAN FOR ECONOMY OUTLINED BY HART | By Ronald Smothers | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/postal-workers-and-miners-vow-to-resist-giving-in-on-contracts.html | POSTAL WORKERS AND MINERS VOW TO RESIST GIVING IN ON CONTRACTS | By Bill Keller | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/providence-s-24-hours-of-turmoil-mayor-s-conviction-ensnarls-city.html | PROVIDENCES 24 HOURS OF TURMOIL MAYORS CONVICTION ENSNARLS CITY | By Dudley Clendinen Special To the New York Times | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/repeating-vermont-victory-hart-wins-caucuses.html | REPEATING VERMONT VICTORY HART WINS CAUCUSES | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/senators-seek-cut-in-military-funds.html | SENATORS SEEK CUT IN MILITARY FUNDS | By Jonathan Fuerbringer | TX 1-321134 | 1984-04-26 |

| | | | | |
|---|---|---|---|---|
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/strong-earthquake-shakes-area-in-northern-california.html | STRONG EARTHQUAKE SHAKES AREA IN NORTHERN CALIFORNIA | By Wallace Turner | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/study-challenges-space-laser-plan.html | STUDY CHALLENGES SPACE LASER PLAN | By Wayne Biddle | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/tapes-depict-delorean-as-eager-for-drug-deal.html | TAPES DEPICT DELOREAN AS EAGER FOR DRUG DEAL | By Judith Cummings | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/us-seizes-eastern-jetliner-carrying-cocaine.html | US SEIZES EASTERN JETLINER CARRYING COCAINE | By Susan F Rasky | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/us/youths-at-detention-center-on-rampage-for-second-day.html | Youths at Detention Center On Rampage for Second Day | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/500-occupy-brazil-congress.html | 500 OCCUPY BRAZIL CONGRESS | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/argentine-minister-quits-in-labor-showdown.html | ARGENTINE MINISTER QUITS IN LABOR SHOWDOWN | By Edward Schumacher | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/around-the-world-armenians-in-athens-burn-turkish-flag.html | AROUND THE WORLD Armenians in Athens Burn Turkish Flag | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/around-the-world-mayor-in-peru-hanged-by-maoist-guerrillas.html | AROUND THE WORLD Mayor in Peru Hanged By Maoist Guerrillas | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/around-the-world-un-panel-meets-on-protecting-airliners.html | AROUND THE WORLD UN Panel Meets On Protecting Airliners | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/britain-deports-libyan-radical-embassy-evacuation-talks-go-on.html | BRITAIN DEPORTS LIBYAN RADICAL EMBASSY EVACUATION TALKS GO ON | By R W Apple Jr Special To the New York Times | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/chinese-long-wary-of-reagan-see-brighter-days-ahead-for-nations-ties.html | CHINESE LONG WARY OF REAGAN SEE BRIGHTER DAYS AHEAD FOR NATIONS TIES | By Christopher S Wren | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/congress-returns-with-reports-of-concern-on-latins.html | CONGRESS RETURNS WITH REPORTS OF CONCERN ON LATINS | By Martin Tolchin | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/key-afghan-area-is-reported-lost-by-guerrillas.html | KEY AFGHAN AREA IS REPORTED LOST BY GUERRILLAS | By Drew Middleton | TX 1-321134 | 1984-04-26 |

| | | | | |
|---|---|---|---|---|
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/official-says-libya-will-end-ties-with-britain-peacefully.html | OFFICIAL SAYS LIBYA WILL END TIES WITH BRITAIN PEACEFULLY | By Richard Bernstein | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/poem-stirs-beirut-plan-for-protest.html | POEM STIRS BEIRUT PLAN FOR PROTEST | By Thomas L Friedman | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/reagan-lists-his-goals-for-china-trip.html | REAGAN LISTS HIS GOALS FOR CHINA TRIP | By Steven R Weisman | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/sikh-militants-kill-three.html | Sikh Militants Kill Three | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/study-sees-israel-staying-in-arab-areas.html | STUDY SEES ISRAEL STAYING IN ARAB AREAS | By Bernard Gwertzman | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/tanzania-appoints-premier-and-installs-zanzibar-leader.html | Tanzania Appoints Premier And Installs Zanzibar Leader | AP | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/the-trip-to-peking-benefits-all-around.html | THE TRIP TO PEKING BENEFITS ALL AROUND | By Hedrick Smith | TX 1-321134 | 1984-04-26 |
| 1984-04-25 | https://www.nytimes.com/1984/04/25/world/world-court-to-hear-the-nicaraguan-case-today.html | WORLD COURT TO HEAR THE NICARAGUAN CASE TODAY | By Stuart Taylor Jr | TX 1-321134 | 1984-04-26 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/arts/2-documentaries-on-the-holocaust.html | 2 DOCUMENTARIES ON THE HOLOCAUST | By John Corry | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/arts/ballet-new-cinderella.html | BALLET NEW CINDERELLA | By Anna Kisselgoff | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/arts/city-ballet-a-20-year-celebration.html | CITY BALLET A 20YEAR CELEBRATION | By Jack Anderson | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/arts/critic-s-notebook-chicago-and-new-york-architectural-rivals.html | CRITICS NOTEBOOK CHICAGO AND NEW YORK ARCHITECTURAL RIVALS | By Paul Goldberger | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/arts/four-seasons-series-returns-to-cbs-sunday.html | FOUR SEASONS SERIES RETURNS TO CBS SUNDAY | By Stephen Farber | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/arts/helen-keller-the-miracle-continues.html | HELEN KELLER THE MIRACLE CONTINUES | By John J OConnor | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/arts/moyers-to-join-kuralt-as-parade-co-anchor.html | MOYERS TO JOIN KURALT AS PARADE COANCHOR | By Frank J Prial | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/books/books-of-the-times-146889.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-346291 | 1984-04-27 |

| 1984-04-26 | https://www.nytimes.com/1984/04/26/books/macmillan-acquires-scribner.html | MACMILLAN ACQUIRES SCRIBNER | By Herbert Mitgang | TX 1-346291 | 1984-04-27 |
|---|---|---|---|---|---|
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/advertising-a-flurry-of-account-shuffles.html | ADVERTISINGA FLURRY OF ACCOUNT SHUFFLES | By Phillip H Doughertyfront During | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/advertising-commodore-campaigneschews-a-theme-line.html | ADVERTISING Commodore CampaignEschews a Theme Line | By Philip H Dougherty | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/advertising-east-siders-will-getfree-tabloid-paper.html | ADVERTISING East Siders Will GetFree Tabloid Paper | By Philip H Dougherty | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/bills-seek-to-clarify-tax-status-of-nuclear-shutdown-costs.html | Bills Seek to Clarify Tax Status of Nuclear Shutdown Costs | By Robert D Hershey Jr | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/bond-prices-rise-buyers-less-glum.html | BOND PRICES RISE BUYERS LESS GLUM | By Michael Quint | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/business-people-republic-airlines-pickschief-operating-officer.html | BUSINESS PEOPLE Republic Airlines PicksChief Operating Officer | By Kenneth N Gilpin | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/business-people-reynolds-officer-adds-chairman-job.html | BUSINESS PEOPLE Reynolds Officer Adds Chairman Job | By Kenneth N Gilpin | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/business-people-sears-trade-unit-headto-practice-law-again.html | BUSINESS PEOPLE Sears Trade Unit HeadTo Practice Law Again | By Kenneth N Gilpin | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/company-earnings-profits-jump-at-shell-and-gulf.html | COMPANY EARNINGS PROFITS JUMP AT SHELL AND GULF | By Robert J Cole | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/du-pont-monsanto-profits-soar.html | DU PONT MONSANTO PROFITS SOAR | By Phillip H Wiggins | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/europeans-aim-action-at-ibm.html | EUROPEANS AIM ACTION AT IBM | By David E Sanger | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/fund-discussed-for-baldwinpolicies.html | FUND DISCUSSED FOR BALDWINPOLICIES | By Michael Blumstein | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/island-helicopter-bankruptcy-filing.html | Island Helicopter Bankruptcy Filing | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/jeep-sales-help-amc-post-5.1-million-profit.html | JEEP SALES HELP AMC POST 51 MILLION PROFIT | By John Holusha | TX 1-346291 | 1984-04-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/market-place-a-new-fund-s-faulty-timing.html | MARKET PLACE A NEW FUNDS FAULTY TIMING | By Vartanig G Vartan | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/phibro-s-income-rises-3.4.html | PHIBROS INCOME RISES 34 | By Sandra Salmans | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/reliance-to-buy-moreof-disney.html | Reliance to Buy MoreOf Disney | By N R Kleinfield | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/sec-studying-trades-on-the-s-p-100-index.html | SEC STUDYING TRADES ON THE SP 100 INDEX | By Winston Williams | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/stocks-rise-a-bit-in-a-dull-market.html | Stocks Rise a Bit in a Dull Market | By Alexander R Hammer | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/sunshine-hecla-in-pact.html | Sunshine Hecla in Pact | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/support-for-carter-hawley.html | SUPPORT FOR CARTER HAWLEY | By Isadore Barmash | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/technology-fingerprinting-and-computers.html | TECHNOLOGY FINGERPRINTING AND COMPUTERS | By David E Sanger | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/third-world-trade-vs-debt.html | THIRD WORLD TRADE VS DEBT | By Clyde H Farnsworth | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/business/thrift-unit-agency-faultedby-chief.html | THRIFTUNIT AGENCY FAULTEDBY CHIEF | By Kenneth B Noble | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/at-show-house-rooms-with-a-personal-touch.html | AT SHOW HOUSE ROOMS WITH A PERSONAL TOUCH | By Suzanne Slesin | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/gardening-planning-a-rich-vegetable-harvest.html | GARDENING PLANNING A RICH VEGETABLE HARVEST | By Joan Lee Faust | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/good-view-guaranteed-in-lighthouse-for-rent.html | GOOD VIEW GUARANTEED IN LIGHTHOUSE FOR RENT | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/helpful-hardware-lighting-that-saves-energy.html | HELPFUL HARDWARELIGHTING THAT SAVES ENERGY | By Mary Smith | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/hers.html | HERS | By Phyllis Rose | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-346291 | 1984-04-27 |

| 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/realizing-space-s-design-potential.html | REALIZING SPACES DESIGN POTENTIAL | By Joseph Giovannini | TX 1-346291 | 1984-04-27 |
|---|---|---|---|---|---|
| 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/renewing-finish-on-bath-fixtures.html | RENEWING FINISH ON BATH FIXTURES | By Mary Smith | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/summer-house-a-springtime-horror.html | SUMMER HOUSE A SPRINGTIME HORROR | By James Barron | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/victorian-wallpaper-a-studio-specializes.html | VICTORIAN WALLPAPER A STUDIO SPECIALIZES | By Patricia Leigh Brown | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/garden/women-as-judges-the-ranks-grow.html | WOMEN AS JUDGES THE RANKS GROW | By Georgia Dullea | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/awards-given-by-press-club.html | AWARDS GIVEN BY PRESS CLUB | By United Press International | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/bridge-how-to-counter-an-odd-bid-try-an-equally-unusual-play.html | Bridge How to Counter an Odd Bid Try an Equally Unusual Play | By Alan Truscott | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/city-deal-with-shearson-draws-fire.html | CITY DEAL WITH SHEARSON DRAWS FIRE | By David W Dunlap | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/connecticut-senate-approves-state-budget-of-3.66-billion.html | CONNECTICUT SENATE APPROVES STATE BUDGET OF 366 BILLION | By Richard L Madden | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/drama-marks-50-years-of-university-in-exile.html | DRAMA MARKS 50 YEARS OF UNIVERSITY IN EXILE | By William G Blair | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/exxon-is-sued-by-new-york-over-use-of-hudson-water.html | EXXON IS SUED BY NEW YORK OVER USE OF HUDSON WATER | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/gotham-governor-gives-newspaper-an-ear.html | GOTHAM Governor Gives Newspaper an Ear | By Susan Heller Anderson and David Bird | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/gotham-party-for-a-post-office.html | GOTHAM  Party for a Post Office | By Susan Heller Anderson and David Bird | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/gotham-tourism-in-city-good-news-and-bad-news.html | GOTHAM Tourism in City Good News and Bad News | By Susan Heller Anderson and David Bird | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/keen-city-watcher-inspires-times-sq-debate.html | KEEN CITY WATCHER INSPIRES TIMES SQ DEBATE | By Martin Gottlieb | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/koch-is-said-to-prepare-to-raise-taxi-fare-10-cents.html | KOCH IS SAID TO PREPARE TO RAISE TAXI FARE 10 CENTS | By Suzanne Daley | TX 1-346291 | 1984-04-27 |

| | | | | |
|---|---|---|---|---|
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/koch-rules-out-any-new-taxes-with-city-s-18.3-billion-budget.html | KOCH RULES OUT ANY NEW TAXES WITH CITYS 183 BILLION BUDGET | By Michael Goodwin | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/our-towns.html | OUR TOWNS | By Michael Norman | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/public-s-access-to-pretrial-stage-eased-by-court.html | PUBLICS ACCESS TO PRETRIAL STAGE EASED BY COURT | By Arnold H Lubasch | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/region-doodling-inalab-endswithaboom.html | REGION  DoodlinginaLab EndsWithaBoom | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/the-region-father-averts-jail-in-revenge-attack.html | THE REGION  Father Averts Jail In Revenge Attack | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/the-region-suffolkrejectsaid-forsex-education.html | THE REGION  SuffolkRejectsAid ForSex Education | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/use-of-extra-pay-in-city-s-schools-faulted-by-audit.html | USE OF EXTRA PAY IN CITYS SCHOOLS FAULTED BY AUDIT | By Joyce Purnick | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/nyregion/yonkers-school-board-loses-suit-against-city.html | YONKERS SCHOOL BOARD LOSES SUIT AGAINST CITY | By Franklin Whitehouse | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/obituaries/harry-williams-2nd-helped-raise-funds-for-cancer-research.html | HARRY WILLIAMS 2ND HELPED RAISE FUNDS FOR CANCER RESEARCH | By Peter Kerr | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/obituaries/juan-tizol-dead-jazz-trombonist.html | JUAN TIZOL DEAD JAZZ TROMBONIST | By John S Wilson | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/obituaries/red-garland-a-pianist-in-miles-davis-quintet.html | RED GARLAND A PIANIST IN MILES DAVIS QUINTET | By Jon Pareles | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/obituaries/rev-ab-buchanan-led-manhattan-church.html | REV AB BUCHANAN LED MANHATTAN CHURCH | By William R Greer | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/obituaries/robert-kennedy-s-son-david-found-dead-in-hotel.html | ROBERT KENNEDYS SON DAVID FOUND DEAD IN HOTEL | By Reginald Stuart Special To the New York Times | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/opinion/at-home-abroad-a-dual-society.html | AT HOME ABROAD   A Dual Society | By Anthony Lewis | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/opinion/be-fair-to-meese.html | BE FAIR TO MEESE | By Lloyd N Cutler | TX 1-346291 | 1984-04-27 |

| | | | | |
|---|---|---|---|---|
| 1984-04-26 | https://www.nytimes.com/1984/04/26/opinio n/foreign-affairs-a-decent-respect.html | FOREIGN AFFAIRS A DECENT RESPECT | By Flora Lewis | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/opinio n/political-illusionism.html | POLITICAL ILLUSIONISM | By James David Barber | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/ clock-voted-in.html | Clock Voted In | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/ clocking-creates-a-mystery.html | CLOCKING CREATES A MYSTERY | Steven Crist ON HORSE RACINGBy Steven Crist | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/ giants-trade-brunner.html | GIANTS TRADE BRUNNER | By Michael Janofsky | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/ islanders-grope-for-answers.html | ISLANDERS GROPE FOR ANSWERS | By Gerald Eskenazi | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/ mets-win-pitching-duel-in-11.html | METS WIN PITCHING DUEL IN 11 | By Joseph Durso | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/ muzzio-takes-penn-decathlon.html | Muzzio Takes Penn Decathlon | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/ pistons-turn-back-knicks-and-force-a-fifth-game.html | PISTONS TURN BACK KNICKS AND FORCE A FIFTH GAME | By Sam Goldaper | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/ players-a-comet-on-skis-racing-at-129-mph.html | PLAYERS A COMET ON SKIS RACING AT 129 MPH | By Peter Alfano | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/ scouting-a-lucky-break.html | SCOUTING A Lucky Break | By Thomas Rogers | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/ scouting-broadway-babe.html | SCOUTING Broadway Babe | By Thomas Rogers | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/ scouting-olympic-class.html | SCOUTING Olympic Class | By Thomas Rogers | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/ scouting-surprise-guest-to-carry-torch.html | SCOUTING Surprise Guest To Carry Torch | By Thomas Rogers | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/ sports-of-the-times-on-a-pedestal-again.html | SPORTS OF THE TIMES ON A PEDESTAL AGAIN | By Dave Anderson | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/sports/ twins-on-6-run-7th-topple-yankees.html | TWINS ON 6RUN 7TH TOPPLE YANKEES | By Murray Chass | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/theater /humor-doug-skinner.html | HUMOR DOUG SKINNER | By Mel Gussow | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/theater /jason-robards-is-given-an-award-by-arts-club.html | JASON ROBARDS IS GIVEN AN AWARD BY ARTS CLUB | By Eleanor Blau | TX 1-346291 | 1984-04-27 |

| | | | | |
|---|---|---|---|---|
| 1984-04-26 | https://www.nytimes.com/1984/04/26/theater/theater-terra-nova.html | THEATER TERRA NOVA | By Frank Rich | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/2-texas-sisters-held-in-plot-to-kill-husbands-police-say.html | 2 Texas Sisters Held in Plot To Kill Husbands Police Say | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/around-the-nation-grand-jury-urges-end-to-bilingual-programs.html | AROUND THE NATION Grand Jury Urges End To Bilingual Programs | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/briefing-147464.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/campaign-notes-12-texas-glenn-backers-switch-to-mondale-camp.html | CAMPAIGN NOTES 12 Texas Glenn Backers Switch to Mondale Camp | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/campaign-notes-rep-paul-of-texas-says-foes-used-his-mail-list.html | CAMPAIGN NOTES Rep Paul of Texas Says Foes Used His Mail List | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/case-of-bankers-deaths-goes-to-minnesota-jury.html | CASE OF BANKERS DEATHS GOES TO MINNESOTA JURY | By Andrew H Malcolm | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/cleanup-begins-in-area-damaged-by-strong-california-quake.html | CLEANUP BEGINS IN AREA DAMAGED BY STRONG CALIFORNIA QUAKE | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/congress-dressing-for-the-legislative-look.html | CONGRESS DRESSING FOR THE LEGISLATIVE LOOK | By Unspoken Rule | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/court-limits-union-use-of-nonmember-fees.html | COURT LIMITS UNION USE OF NONMEMBER FEES | By Linda Greenhouse | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/delorean-lawyer-challengescase.html | DELOREAN LAWYER CHALLENGESCASE | By Judith Cummings | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/democratic-candidates-facea-crucial-two-week-period.html | DEMOCRATIC CANDIDATES FACEA CRUCIAL TWOWEEK PERIOD | By Howell Raines Special To the New York Times | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/denver-post-editor-named.html | Denver Post Editor Named | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/fight-over-coors-s-role-upsets-foundation-parley.html | FIGHT OVER COORSS ROLE UPSETS FOUNDATION PARLEY | By Kathleen Teltsch | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/funds-for-arms-tests-linked-to-freeze-move.html | Funds for Arms Tests Linked to Freeze Move | AP | TX 1-346291 | 1984-04-27 |

| | | | | |
|---|---|---|---|---|
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/how-delegate-committees-aided-mondale-drive.html | HOW DELEGATE COMMITTEES AIDED MONDALE DRIVE | By David Shribman | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/jackson-describes-the-reagan-administration-as-warmongering.html | JACKSON DESCRIBES THE REAGAN ADMINISTRATION AS WARMONGERING | By Gerald M Boyd | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/jets-seizure-stirs-debate-on-tactics.html | JETS SEIZURE STIRS DEBATE ON TACTICS | By Richard Witkin | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/lab-duplicates-blood-element-vital-in-clotting.html | LAB DUPLICATES BLOOD ELEMENT VITAL IN CLOTTING | By Harold M Schmeck Jr | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/labor-board-s-enforcement-work-halts-for-lack-of-general-counsel.html | LABOR BOARDS ENFORCEMENT WORK HALTS FOR LACK OF GENERAL COUNSEL | By Bill Keller | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/low-county-oysterman-eyes-developers-uneasily.html | LOW COUNTY OYSTERMAN EYES DEVELOPERS UNEASILY | By William E Schmidt | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/mondale-directs-disputed-groups-to-end-operation.html | MONDALE DIRECTS DISPUTED GROUPS TO END OPERATION | By Bernard Weinraub Special To the New York Times | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/mondale-s-use-of-labor-funds-faulted-by-hart.html | MONDALES USE OF LABOR FUNDS FAULTED BY HART | By Ronald Smothers | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/reagan-officials-defend-space-weapon-plan.html | REAGAN OFFICIALS DEFEND SPACE WEAPON PLAN | By Wayne Biddle | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/strike-at-las-vegas-casinos-goes-on-as-negotiations-fail.html | Strike at Las Vegas Casinos Goes On as Negotiations Fail | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/the-bureaucracy-hail-to-the-senior-general-deputy-assistant-chief.html | THE BUREAUCRACY  HAIL TO THE SENIOR GENERAL DEPUTY ASSISTANT CHIEF | By Peter T Kilborn | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/us/wide-lead-held-by-hart-in-utah-as-democrats-brave-snow-to-vote.html | WIDE LEAD HELD BY HART IN UTAH AS DEMOCRATS BRAVE SNOW TO VOTE | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/afghan-rebels-are-said-to-flee-valley.html | AFGHAN REBELS ARE SAID TO FLEE VALLEY | By Drew Middleton | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/anti-sandinista-rebels-fail-in-new-attempt-to-unite.html | ANTISANDINISTA REBELS FAIL IN NEW ATTEMPT TO UNITE | By Stephen Kinzer | TX 1-346291 | 1984-04-27 |

| | | | | |
|---|---|---|---|---|
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/brazilians-reject-proposal-on-vote.html | BRAZILIANS REJECT PROPOSAL ON VOTE | By Alan Riding | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/chernenko-says-capitalism-is-still-vigorous.html | CHERNENKO SAYS CAPITALISM IS STILL VIGOROUS | By John F Burns | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/china-to-accord-reagan-honors.html | CHINA TO ACCORD REAGAN HONORS | By Christopher S Wren | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/general-dozier-promoted.html | General Dozier Promoted | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/israelis-publish-hijacking-photo.html | ISRAELIS PUBLISH HIJACKING PHOTO | By David K Shipler | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/karami-likely-to-be-premier-of-lebanon.html | Karami Likely to Be Premier of Lebanon | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/libyan-exiles-in-britain-live-in-fear-of-qaddafi-assassins.html | LIBYAN EXILES IN BRITAIN LIVE IN FEAR OF QADDAFI ASSASSINS | By Jon Nordheimer Special To the New York Times | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/moynihan-resigns-senate-panel-job.html | MOYNIHAN RESIGNS SENATE PANEL JOB | By Jane Perlez | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/nicaraguan-assails-bishops-in-renewed-conflict.html | NICARAGUAN ASSAILS BISHOPS IN RENEWED CONFLICT | By Richard J Meislin | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/nicaraguans-open-world-court-case.html | NICARAGUANS OPEN WORLD COURT CASE | By John Vinocur Special To the New York Times | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/reagan-arrives-for-visit-to-china-and-talks-with-senior-leaders.html | REAGAN ARRIVES FOR VISIT TO CHINA AND TALKS WITH SENIOR LEADERS | By Steven R Weisman Special To the New York Times | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/reagan-jet-s-exhaust-hurts-several-in-guam.html | Reagan Jets Exhaust Hurts Several in Guam | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/reporter-s-notebook-wet-welcome-to-guam.html | REPORTERS NOTEBOOK WET WELCOME TO GUAM | By Enid Nemy | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/searching-of-bags-of-libyans-barred.html | SEARCHING OF BAGS OF LIBYANS BARRED | By R W Apple Jr | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/soviet-deputy-premier-s-trip-to-china-is-set-for-may-10.html | Soviet Deputy Premiers Trip To China Is Set for May 10 | AP | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/us-ships-to-aid-salvador-arms-smuggling-patrol.html | US SHIPS TO AID SALVADOR ARMSSMUGGLING PATROL | By B Drummond Ayres Jr | TX 1-346291 | 1984-04-27 |

| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/us-urges-ban-on-atom-sales-to-iran.html | US URGES BAN ON ATOM SALES TO IRAN | By Bernard Gwertzman | TX 1-346291 | 1984-04-27 |
| 1984-04-26 | https://www.nytimes.com/1984/04/26/world/when-nova-scotia-mines-die-hopes-perish-too.html | WHEN NOVA SCOTIA MINES DIE HOPES PERISH TOO | By Douglas Martin | TX 1-346291 | 1984-04-27 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/a-look-at-the-de-mille-dynasty.html | A LOOK AT  THE DE MILLE DYNASTY | By | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/an-old-carriage-house-is-a-new-home-for-folk-art.html | AN OLD CARRIAGE HOUSE IS A NEW HOME FOR FOLK ART | By | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/art-george-segal-s-plaster-people.html | ART GEORGE SEGALS PLASTER PEOPLE | By | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/art-howard-hodgkin-and-paris-legacy.html | ART HOWARD HODGKIN AND PARIS LEGACY | By | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/art-painting-in-the-south-at-the-national-academy-of-design.html | ART PAINTING IN THE SOUTH AT THE NATIONAL ACADEMY OF DESIGN | By | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/art-the-irony-of-chirico.html | ART THE IRONY OF CHIRICO | By | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/ballet-abt-and-city-new-casts-and-debuts.html | BALLET ABT AND CITY NEW CASTS AND DEBUTS | By | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/books-another-hawaii.html | Books Another Hawaii | By Richard F Shepard | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/broadway-3-decades-latera-fanny-revival-set-for-broadway.html | BROADWAY 3 decades latera Fanny revival set for Broadway | By Carol Lawson | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/cabaret-etoiles-from-brazil.html | CABARET ETOILES FROM BRAZIL | By Jon Parles | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/concert-french-works.html | CONCERT FRENCH WORKS | By | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/count-basie-79-band-leader-and-master-of-swing-dead.html | COUNT BASIE 79 BAND LEADER AND MASTER OF SWING DEAD | By John S Wilson | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/from-old-galicia-to-murray-hill.html | From old Galicia to Murray Hill | By Marian Burros | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/jazz-quartet-hal-singer-at-west-end.html | JAZZ QUARTET HAL SINGER AT WEST END | By John S Wilson | TX 1-346292 | 1984-04-30 |

| | | | | |
|---|---|---|---|---|
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/new-american-music-from-the-gongs-of-bali.html | NEW AMERICAN MUSIC FROM THE GONGS OF BALI | By John Rockwell | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/pop-jazz-glenn-miller-sound-of-1939-at-glen-island-casino.html | POPJAZZ GLENN MILLER SOUND OF 1939 AT GLEN ISLAND CASINO | By | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/specialty-bookstores-a-browser-s-guide.html | SPECIALTY BOOKSTORES A BROWSERS GUIDE | By James Barron | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/survivors-of-book-row.html | Survivors of Book Row | By Richard F Shepard | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/the-paysons-home-on-view.html | The Paysons home on view | By Rita Reif | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/tv-weekend-leon-s-case-comic-revisit-to-60-s.html | TV WEEKEND LEONS CASE COMIC REVISIT TO 60S | By | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/tv-weekend-when-the-family-tries-to-cope-with-drug-abuse.html | TV WEEKEND When the Family Tries To Cope With Drug Abuse | By Bayard Webster | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/washington-squares-revisit-heyday-of-folk.html | WASHINGTON SQUARES REVISIT HEYDAY OF FOLK | By | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/arts/when-armory-is-a-fortress-of-books.html | WHEN ARMORY IS A FORTRESS OF BOOKS | By | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/books/books-of-the-times-151205.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/books/publishing-a-yael-dayan-memoir.html | PUBLISHING A YAEL DAYAN MEMOIR | By | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/a-shift-in-power-at-hughes.html | A SHIFT IN POWER AT HUGHES | By Raymond Bonner | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/about-real-estate-west-side-housing-program-resumes.html | ABOUT REAL ESTATE WEST SIDE HOUSING PROGRAM RESUMES | By Alan S Oser | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/advertising-a-moving-message-for-taxi-riders.html | ADVERTISING A Moving Message For Taxi Riders | By Philip H Dougherty | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/advertising-at-t-s-label-campaign.html | Advertising AT Ts Label Campaign | By Philip H Dougherty | TX 1-346292 | 1984-04-30 |

| | | | | |
|---|---|---|---|---|
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/advertising-cullinet-to-rizzo.html | ADVERTISING Cullinet to Rizzo | By Philip H Dougherty | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/advertising-interpublic-profit-up.html | ADVERTISING Interpublic Profit Up | By Philip H Dougherty | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/advertising-tropicana-account-to-benton-bowles.html | ADVERTISING Tropicana Account To Benton Bowles | By Philip H Dougherty | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/argentine-debt-talks-delayed.html | ARGENTINE DEBT TALKS DELAYED | By Peter T Kilborn | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/at-t-introduces-computer-phone-link.html | AT T INTRODUCES COMPUTERPHONE LINK | By David E Sanger | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/boesky-makes-bid-for-scott-fetzer.html | Boesky Makes Bid For Scott Fetzer | By Robert J Cole | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/canada-s-no-1-broker-in-merger.html | CANADAS NO 1 BROKER IN MERGER | By Douglas Martin | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/credit-markets-money-supply-falls-rates-up.html | CREDIT MARKETS MONEY SUPPLY FALLS RATES UP | By Michael Quint | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/dow-climbs-11.72-in-heavy-buying.html | DOW CLIMBS 1172 IN HEAVY BUYING | By Alexander R Hammer | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/economic-scene-on-rational-expectations.html | Economic Scene On Rational Expectations | By Leonard Silk | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/fancy-shops-at-herald-center.html | FANCY SHOPS AT HERALD CENTER | By Isadore Barmash | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/ftc-with-conditions-backs-socal-gulf-link.html | FTC WITH CONDITIONS BACKS SOCALGULF LINK | By Robert D Hershey Jr | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/insider-case-guilty-plea.html | Insider Case Guilty Plea | By the United Press International | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/market-place-ebb-and-flow.html | Market Place Ebb and Flow | By Vartanig G Vartan | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/marriott-to-sell-park-to-bally.html | Marriott to Sell Park to Bally | AP | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/mo-et-hennessy-net-up.html | MoetHennessy Net Up | AP | TX 1-346292 | 1984-04-30 |

| | | | | |
|---|---|---|---|---|
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/mobil-and-sohio-soar-as-texaco-edges-up-0.6.html | MOBIL AND SOHIO SOAR AS TEXACO EDGES UP 06 | By Phillip H Wiggins | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/paribas-may-buy-becker.html | PARIBAS MAY BUY BECKER | By Michael Blumstein | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/production-pace-up-at-2.6-rate.html | PRODUCTION PACE UP AT 26 RATE | AP | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/ruling-on-costa-rica-raises-debt-questions.html | RULING ON COSTA RICA RAISES DEBT QUESTIONS | By Kenneth N Gilpin | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/shell-discovery.html | Shell Discovery | AP | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/tariff-cuts-in-japanese-trade-plan.html | TARIFF CUTS IN JAPANESE TRADE PLAN | By Clyde Haberman | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/times-mirror-profit-up.html | Times Mirror Profit Up | AP | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/business/ual-delta-gain-frontier-has-loss.html | UAL Delta Gain Frontier Has Loss | By Gary Klott | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/movies/at-the-movies-irene-papas-as-an-unusual-grandmother.html | AT THE MOVIES Irene Papas as an unusual grandmother | By Janet Maslin | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/11-needy-areas-of-city-losing-doctors-project.html | 11 NEEDY AREAS OF CITY LOSING DOCTORS PROJECT | By Ronald Sullivan | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/3-regents-assert-cuomo-meddled-on-policy-role.html | 3 REGENTS ASSERT CUOMO MEDDLED ON POLICY ROLE | By Robert D McFadden | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/article-150330-no-title.html | Article 150330  No Title | By William G Blair | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/bill-signed-by-cuomo-on-maternity-leaves.html | Bill Signed by Cuomo On Maternity Leaves | AP | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/epa-pressing-end-to-dumping-off-jersey-coast.html | EPA PRESSING END TO DUMPING OFF JERSEY COAST | By William R Greer | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/informer-s-demotion-backed-by-koch.html | INFORMERS DEMOTION BACKED BY KOCH | By James Lemoyne | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/kahty-boudin-in-reversal-pleads-guilty-to-81-holdup-and-slayings.html | KAHTY BOUDIN IN REVERSAL PLEADS GUILTY TO 81 HOLDUP AND SLAYINGS | By James Feron Special To the New York Times | TX 1-346292 | 1984-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/koch-proposes-budget-for-city-of-18.3-billion.html | KOCH PROPOSES BUDGET FOR CITY OF 183 BILLION | By David W Dunlap | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/loss-of-35000-jobs-seen-in-a-shoireham-rate-rise.html | LOSS OF 35000 JOBS SEEN IN A SHOIREHAM RATE RISE | By Lindsey Gruson | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/new-signal-from-koch.html | NEW SIGNAL FROM KOCH | By Michael Goodwin | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/new-york-day-by-day-151550.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/new-york-day-by-day-ban-on-brooklyn-bridge.html | NEW YORK DAY BY DAY Ban on Brooklyn Bridge | By Susan Heller Anderson and Maurice Carroll | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/new-york-day-by-day-marist-college-honors-modest-walter-cronkite.html | NEW YORK DAY BY DAY Marist College Honors Modest Walter Cronkite | By Susan Heller Anderson and Maurice Carroll | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/new-york-day-by-day-missing-a-natural.html | NEW YORK DAY BY DAY Missing a Natural | By Susan Heller Anderson and Maurice Carroll | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/new-york-day-by-day-strawberry-fields-fenced-in-for-workers.html | NEW YORK DAY BY DAY Strawberry Fields Fenced In for Workers | By Susan Heller Anderson and Maurice Carroll | TX 1-346292 | 1984-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/no-headline-150066.html | No Headline | Guideline In Competitive Bidding First Enunciated By the Beloved British Writer S J Simon Calls On A Player When In Doubt ToBid One More For Luck There Is A Mathematical Reason For This If It Is Wrong To Bid On the Loss Is Likely To Be Relatively Small If It Is Wrong To Pass Or Double the Loss May Be Enormous EastWest Learned This the Hard Way On the Diagramed Deal Which Was Played Recently At the Middletown Bridge Studio Middletown Ny Sitting South Was Al Romm Who Formerly Owned and Operated the Club But Now Concentrates On His Professional Duties As Assistant Vice President For News For Ottaway Newspapers A Subsidiary of Dow Jones  Company South Keeps On Many Would Make A Forcing Opening With the East Hand and Many More Would Choose One Club Hoping To Show the Distribution and Strength With Repeated Heart Bids Subsequently But East Chose One Heart and | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/protest-is-passe-at-great-neck-south.html | PROTEST IS PASSE AT GREAT NECK SOUTH | By Michael Winerip | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/nyregion/two-are-killed-on-east-72d-st-gunman-is-shot.html | TWO ARE KILLED ON EAST 72D ST GUNMAN IS SHOT | By Peter KerrbystanderS Arm Bruised | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/essay-wick-making-history.html | ESSAY WICK MAKING HISTORY | By William Safire | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/in-the-nation-who-ll-stop-the-rain-2.html | IN THE NATION WHOLL STOP THE RAIN 2 | By Tom Wicker | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/needed-federal-anti-drug-aid.html | NEEDED FEDERAL ANTIDRUG AID | By Edward I Koch | TX 1-346292 | 1984-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-27 | https://www.nytimes.com/1984/04/27/opinion/why-the-holocaust-became-so-personal.html | WHY THE HOLOCAUST BECAME SO PERSONAL | By Malcolm C MacPherson | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/blue-grass-is-won-by-taylor-s-special.html | BLUE GRASS IS WON BY TAYLORS SPECIAL | By Steven Crist | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/canadiens-top-islanders-and-take-2-0-series-lead.html | CANADIENS TOP ISLANDERS AND TAKE 20 SERIES LEAD | By Gerald Eskenazi | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/hurdler-breaks-record.html | Hurdler Breaks Record | By Frank Litsky | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/naslund-fitting-in.html | NASLUND FITTING IN | By Kevin Dupont | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/nba-playoffs-bucks-win-and-advance.html | NBA PLAYOFFS BUCKS WIN AND ADVANCE | AP | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/nets-saw-fatigue-sensed-victory.html | NETS SAW FATIGUE SENSED VICTORY | By Dave Anderson | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/nets-stage-rally-in-final-minutes-to-eliminate-76ers.html | NETS STAGE RALLY IN FINAL MINUTES TO ELIMINATE 76ERS | By Roy S Johnson | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/nhl-playoffs-oilers-get-2-0-lead.html | NHL PLAYOFFS Oilers Get 20 Lead | AP | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/oilers-and-steinkuhler-agree.html | OILERS AND STEINKUHLER AGREE | By Michael Janofsky | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/scouting-fernandez-waits-for-mets-call.html | SCOUTING Fernandez Waits For Mets Call | By Thomas Rogers | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/scouting-itching-to-play.html | SCOUTING Itching to Play | By Thomas Rogers | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/scouting-truly-versatile.html | SCOUTING Truly Versatile | By Thomas Rogers | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/sports-of-the-times-first-visit-to-the-forum.html | SPORTS OF THE TIMES FIRST VISIT TO THE FORUM | By George Vecsey | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/ueberroth-optimistic-on-soviet.html | UEBERROTH OPTIMISTIC ON SOVIET | AP | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/sports/winfield-protests-to-steinbrenner-about-payments.html | WINFIELD PROTESTS TO STEINBRENNER ABOUT PAYMENTS | By Murray Chass | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/style/a-little-frivolity-on-7th-ave.html | A LITTLE FRIVOLITY ON 7TH AVE | By Bernadine Morris | TX 1-346292 | 1984-04-30 |

| | | | | |
|---|---|---|---|---|
| 1984-04-27 | https://www.nytimes.com/1984/04/27/style/a-senator-recounts-her-own-experience-as-an-abused-child.html | A SENATOR RECOUNTS HER OWN EXPERIENCE AS AN ABUSED CHILD | By Nadine Brozan Special To the New York Times | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/style/alcohol-abuse-in-restaurants.html | ALCOHOL ABUSE IN RESTAURANTS | By Marian Burros | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/style/do-women-impede-their-own-career-success.html | DO WOMEN IMPEDE THEIR OWN CAREER SUCCESS | By Judy Klemesrud | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/theater/the-stage-play-memory.html | THE STAGE PLAY MEMORY | By | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/theater/theater-fare-for-the-daring.html | THEATER FARE FOR THE DARING | By | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/a-troubled-kennedy-makes-last-trip-home.html | A TROUBLED KENNEDY MAKES LAST TRIP HOME | By B Drummond Ayres Jr Special To the New York Times | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/acid-rain-danger-seen-as-growing.html | ACID RAIN DANGER SEEN AS GROWING | By Bayard Webster | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/air-force-general-flying-secret-craft-is-killed-in-crash.html | AIR FORCE GENERAL FLYING SECRET CRAFT IS KILLED IN CRASH | AP | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/around-the-nation-church-school-head-sentenced-for-contempt.html | AROUND THE NATION Church School Head Sentenced for Contempt | AP | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/around-the-nation-floridian-sent-to-jail-over-a-divorce-form.html | AROUND THE NATION Floridian Sent to Jail Over a Divorce Form | AP | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/bahais-seek-the-glare-of-publicity.html | BAHAIS SEEK THE GLARE OF PUBLICITY | By Seth Mydansby Intuition and Implication | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/briefing-150291.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/campaign-notes-anderson-will-not-run-plans-work-on-3d-party.html | CAMPAIGN NOTES Anderson Will Not Run Plans Work on 3d Party | AP | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/campaign-notes-democratic-strategist-says-turnout-is-key.html | CAMPAIGN NOTES Democratic Strategist Says Turnout Is Key | AP | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/campaign-notes-mrs-griffiths-focus-of-michigan-dispute.html | CAMPAIGN NOTES Mrs Griffiths Focus Of Michigan Dispute | AP | TX 1-346292 | 1984-04-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/congress-the-in-one-till-and-out-the-other-tax-vortex.html | CONGRESS THE INONETILLANDOUTTHEOTHER TAX VORTEX | By Jonathan Fuerbringer | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/delorean-seeking-dismissal-of-case.html | DELOREAN SEEKING DISMISSAL OF CASE | By Judith Cummings | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/dominican-inquiry-points-to-2000-fraudulent-md-degrees-in-us.html | DOMINICAN INQUIRY POINTS TO 2000 FRAUDULENT MD DEGREES IN US | By Richard D Lyons | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/haitians-challenge-a-decision-that-denies-rights-to-aliens.html | HAITIANS CHALLENGE A DECISION THAT DENIES RIGHTS TO ALIENS | By Reginald Stuart | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/hart-presses-for-votes-in-farm-country-in-3-states.html | HART PRESSES FOR VOTES IN FARM COUNTRY IN 3 STATES | By Ronald Smothers | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/hart-will-focus-attack-on-mondale-leadership.html | HART WILL FOCUS ATTACK ON MONDALE LEADERSHIP | By David Shribman | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/herpes-drug-termed-promising.html | HERPES DRUG TERMED PROMISING | By Walter Sullivan | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/indiana-town-turning-vans-into-luxury-coaches.html | INDIANA TOWN TURNING VANS INTO LUXURY COACHES | By John Holusha | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/jackson-says-he-will-meet-with-kirkland-next-week.html | JACKSON SAYS HE WILL MEET WITH KIRKLAND NEXT WEEK | By Gerald M Boyd | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/manatt-acts-on-jackson-bid.html | MANATT ACTS ON JACKSON BID | AP | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/mondale-assails-both-reagan-and-hart.html | MONDALE ASSAILS BOTH REAGAN AND HART | By Bernard Weinraub | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/moynihan-to-keep-intelligence-post.html | MOYNIHAN TO KEEP INTELLIGENCE POST | By Philip Taubman Special To the New York Times | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/national-enquirer-agrees-to-settle-with-shirley-jones-in-libel-suit.html | NATIONAL ENQUIRER AGREES TO SETTLE WITH SHIRLEY JONES IN LIBEL SUIT | By Aljean Harmetz | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/new-orleans-blacks-plan-museum-after-fair.html | NEW ORLEANS BLACKS PLAN MUSEUM AFTER FAIR | By Frances Frank Marcus | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/plan-on-care-of-disabled-babies-fails.html | PLAN ON CARE OF DISABLED BABIES FAILS | By Robert Pear | TX 1-346292 | 1984-04-30 |

| | | | | |
|---|---|---|---|---|
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/reagan-sends-congress-four-bills-aimed-at-international-terrorism.html | REAGAN SENDS CONGRESS FOUR BILLS AIMED AT INTERNATIONAL TERRORISM | By Stuart Taylor Jr Special To the New York Times | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/us/teen-ager-is-found-guilty-in-murder-of-two-bankers.html | TEENAGER IS FOUND GUILTY IN MURDER OF TWO BANKERS | By Andrew H Malcolm | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/world/army-concedes-copter-crossed-czech-frontier.html | ARMY CONCEDES COPTER CROSSED CZECH FRONTIER | By Charles Mohr | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/world/around-the-world-angola-rebels-free-89-foreign-hostages.html | AROUND THE WORLD Angola Rebels Free 89 Foreign Hostages | AP | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/world/at-tripoli-s-airport-rule-britannia.html | AT TRIPOLIS AIRPORT RULE BRITANNIA | By Richard Bernstein | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/world/brazilians-resume-electionfight.html | BRAZILIANS RESUME ELECTIONFIGHT | By Alan Riding | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/world/britain-libya-uproar-easesas-envoys-return-home.html | BRITAINLIBYA UPROAR EASESAS ENVOYS RETURN HOME | By R W Apple Jr | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/world/chinese-concession-permits-us-accord-on-atom-power.html | CHINESE CONCESSION PERMITS US ACCORD ON ATOM POWER | By Christopher S Wren | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/world/congress-is-urged-to-delay-funds-until-power-transfer-in-salvador.html | CONGRESS IS URGED TO DELAY FUNDS UNTIL POWER TRANSFER IN SALVADOR | By Martin Tolchin | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/world/dominican-riots-surprise-nation.html | DOMINICAN RIOTS SURPRISE NATION | By George Volsky | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/world/election-changes-lose-in-salvador.html | ELECTION CHANGES LOSE IN SALVADOR | By Lydia Chavez | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/world/havana-accuses-cia-of-car-bombing-in-angola.html | HAVANA ACCUSES CIA OF CARBOMBING IN ANGOLA | By Joseph B Treaster | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/world/how-paper-paints-namibia-africa-s-peyton-place.html | HOW PAPER PAINTS NAMIBIA AFRICAS PEYTON PLACE | By Alan Cowell | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/world/karami-is-asked-to-form-new-lebanon-cabinet.html | KARAMI IS ASKED TO FORM NEW LEBANON CABINET | By Thomas L Friedman | TX 1-346292 | 1984-04-30 |
| 1984-04-27 | https://www.nytimes.com/1984/04/27/world/man-in-the-news-a-man-for-all-crises.html | MAN IN THE NEWS A MAN FOR ALL CRISES | By Ihsan A Hijazi | TX 1-346292 | 1984-04-30 |

| | | | | |
|---|---|---|---|---|
| 1984-04-27 | https://www.nytimes.com/1984/04/27/world/nicaraguan-rebels-campaign-for-support-in-us.html | NICARAGUAN REBELS CAMPAIGN FOR SUPPORT IN US | By Stephen Kinzer | TX 1-346292 | 1984-04-30 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/ballet-4-debuts-in-abt-cinderella.html | BALLET 4 DEBUTS IN ABT CINDERELLA | By Anna Kisselgoff | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/dance-finis-jhung-s-chamber-ballet.html | DANCE FINIS JHUNGS CHAMBER BALLET | By Jennifer Dunning | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/music-foss-s-moderns.html | MUSIC FOSSS MODERNS | By Donal Henahan | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/philharmonic-zinman.html | PHILHARMONICZINMAN | By Bernard Holland | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/arts/tv-notes-miniseries-and-movies-set-for-may-sweeps.html | TV NOTES MINISERIES AND MOVIES SET FOR MAY SWEEPS | By Frank J Prial | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/books/books-of-the-times-153320.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/books/churchill-s-biographer-writes-of-soviet-jewry.html | CHURCHILLS BIOGRAPHER WRITES OF SOVIET JEWRY | By Walter Goodman | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/a-bank-s-shift-to-non-banks.html | A BANKS SHIFT TO NONBANKS | By Susan Chira | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/aetna-posts-84-drop-in-operating-earnings.html | AETNA POSTS 84 DROP IN OPERATING EARNINGS | By Leonard Sloane | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/armco-in-turnaround.html | ARMCO IN TURNAROUND | AP | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/caribbean-island-tells-j-david-chief-to-leave.html | CARIBBEAN ISLAND TELLS J DAVID CHIEF TO LEAVE | By Raymond Bonner | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/credit-markets-fed-data-send-rates-higher.html | CREDIT MARKETS FED DATA SEND RATES HIGHER | By Michael Quint | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/dow-declines-6.18-in-slower-trading.html | Dow Declines 618 In Slower Trading | By Alexander R Hammer | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/dow-jones-index-plan-in-toronto.html | DOW JONES INDEX PLAN IN TORONTO | By Douglas Martin | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/gm-earns-1.61-billion-in-quarter.html | GM EARNS 161 BILLION IN QUARTER | By John Holusha | TX 1-326416 | 1984-05-02 |

| | | | | |
|---|---|---|---|---|
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/maxwell-house-maker-cleared.html | Maxwell House Maker Cleared | AP | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/norfolk-southern-to-get-pepsico-unit.html | NORFOLK SOUTHERN TO GET PEPSICO UNIT | By N R Kleinfield | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/patents-solar-power-converter.html | PATENTSSOLAR POWER CONVERTER | By Stacy V Jones | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/retailing-s-low-end-is-rising.html | RETAILINGS LOW END IS RISING | By Isadore Barmash | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/stock-index-options-a-long-hard-week.html | STOCKINDEX OPTIONS A LONG HARD WEEK | By Winston Williams | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/top-aide-quits-us-fuel-panel-inquiry-pressed.html | TOP AIDE QUITS US FUEL PANEL INQUIRY PRESSED | By Robert D Hershey Jr     Special To the New York Times | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/trade-gap-widens-to-a-record.html | TRADE GAP WIDENS TO A RECORD | AP | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/virgin-atlantic-delay.html | Virgin Atlantic Delay | AP | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/woodward-chain-in-takeover-talks.html | Woodward Chain in Takeover Talks | By Daniel F Cuff | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/business/your-money-marketing-baby-bonds.html | YOUR MONEY MARKETING BABY BONDS | By Leonard Sloane | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/15-massacre-still-stirs-armenian-americans.html | 15 MASSACRE STILL STIRS ARMENIANAMERICANS | By Marvine Howe | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/about-new-york-at-roseland-no-longer-10-cents-a-dance.html | ABOUT NEW YORK AT ROSELAND NO LONGER 10 CENTS A DANCE | By William E Geist | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/bridge-there-was-lots-of-quality-in-an-event-with-4-teams.html | Bridge There Was Lots of Quality In an Event With 4 Teams | By Alan Truscott | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/cathedral-removing-statue-of-crucified-woman.html | CATHEDRAL REMOVING STATUE OF CRUCIFIED WOMAN | By Kenneth A Briggs | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/city-probation-system-is-assailed-as-overwhelmed-and-ineffective.html | CITY PROBATION SYSTEM IS ASSAILED AS OVERWHELMED AND INEFFECTIVE | By Philip Shenon | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/defendant-files-a-plea-of-guilty-on-pisani-data.html | DEFENDANT FILES A PLEA OF GUILTY ON PISANI DATA | By Arnold H Lubasch | TX 1-326416 | 1984-05-02 |

| | | | | |
|---|---|---|---|---|
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/experts-seek-ways-to-reclaim-city-waterfront.html | EXPERTS SEEK WAYS TO RECLAIM CITY WATERFRONT | By Martin Gottlieb | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/koch-considers-using-ships-as-shelter-for-the-homeless.html | KOCH CONSIDERS USING SHIPS AS SHELTER FOR THE HOMELESS | By Michael Goodwin | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/lie-detector-test-was-key-to-brink-s-guilty-plea.html | LIE DETECTOR TEST WAS KEY TO BRINKS GUILTY PLEA | By James Feron | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/new-york-day-by-day-153821.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/new-york-day-by-day-154180.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/new-york-day-by-day-in-the-family.html | NEW YORK DAY BY DAY In the Family | By Susan Heller Anderson and Maurice Carroll | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/new-york-day-by-day-of-god-and-the-mayor.html | NEW YORK DAY BY DAY Of God and the Mayor | By Susan Heller Anderson and Maurice Carroll | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/new-york-day-by-day-party-for-pollock-film.html | NEW YORK DAY BY DAY Party for Pollock Film | By Susan Heller Anderson and Maurice Carroll | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/nixon-s-jersey-home-being-offered-for-sale.html | NIXONS JERSEY HOME BEING OFFERED FOR SALE | AP | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/panel-questions-action-on-buses-by-transit-unit.html | PANEL QUESTIONS ACTION ON BUSES BY TRANSIT UNIT | By Suzanne Daley | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/police-say-10-youths-held-bronx-man-75-at-home-3-months.html | POLICE SAY 10 YOUTHS HELD BRONX MAN 75 AT HOME 3 MONTHS | By Leonard Buder | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/regents-delay-vote-on-college-sought-by-cuomo.html | REGENTS DELAY VOTE ON COLLEGE SOUGHT BY CUOMO | By Edward B Fiske | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/nyregion/shoreham-drill-being-planned-by-us-agency.html | SHOREHAM DRILL BEING PLANNED BY US AGENCY | By Matthew L Wald | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/obituaries/celeste-albaret-92-is-dead-helped-proust-in-last-years.html | Celeste Albaret 92 Is DeadHelped Proust in Last Years | AP | TX 1-326416 | 1984-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-28 | https://www.nytimes.com/1984/04/28/obituaries/cwharwood-36-conductor-of-porgy-in-new-york-in-83.html | CWHARWOOD 36 CONDUCTOR OF PORGY IN NEW YORK IN 83 | By Tim Page | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/obituaries/hattie-carthan83proponent-of-trees-in-brooklyn-is-dead.html | HATTIE CARTHAN83PROPONENT OF TREES IN BROOKLYN IS DEAD | By Sheila Rule | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/40-is-where-its-at.html | 40 IS WHERE ITS AT | By Zick Rubin | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/in-morocco-a-fuse-is-slowly-burning.html | IN MOROCCO A FUSE IS SLOWLY BURNING | By John B Oakes | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/new-york-adult-abuse.html | NEW YORK ADULT ABUSE | By Sydney H Schanberg | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/observer-rub-a-dub-glub.html | OBSERVER RUBADUB GLUB | By Russell Baker | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/opinion/pseudo-turf-at-shea-no-hit-and-a-big-error.html | PSEUDO TURF AT SHEA NO HIT AND A BIG ERROR | By Michael Takiff | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/arkansas-outruns-villanova.html | Arkansas Outruns Villanova | By Frank Litsky | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/caldwell-s-5-hitter-defeats-yankees.html | CALDWELLS 5HITTER DEFEATS YANKEES | By Craig Wolff | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/cartwright-excels-quietly.html | CARTWRIGHT EXCELS QUIETLY | By Dave Anderson | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/islanders-are-hoping-for-better-bounces.html | ISLANDERS ARE HOPING FOR BETTER BOUNCES | By Gerald Eskenazi | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/knicks-win-in-overtime-and-eliminate-the-pistons.html | KNICKS WIN IN OVERTIME AND ELIMINATE THE PISTONS | By Sam Goldaper | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/national-league-cards-win-on-andujar-homer.html | NATIONAL LEAGUE CARDS WIN ON ANDUJAR HOMER | AP | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/nets-are-saluted.html | NETS ARE SALUTED | By Roy S Johnson | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/phil-s-6-run-eighth-turns-back-mets.html | PHILS 6RUN EIGHTH TURNS BACK METS | By William C Rhoden | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/rain-curtailed-one-hitter.html | RainCurtailed OneHitter | AP | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/scouting-154457.html | SCOUTING | By Thomas Rogers | TX 1-326416 | 1984-05-02 |

| 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/scouting-columbia-s-gem.html | SCOUTING COLUMBIAS GEM | By Thomas Rogers | TX 1-326416 | 1984-05-02 |
|---|---|---|---|---|---|
| 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/scouting-out-of-order.html | SCOUTING OUT OF ORDER | By Thomas Rogers | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/scouting-tough-journey.html | SCOUTING TOUGH JOURNEY | By Thomas Rogers | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/sports/sports-of-the-times-it-s-derby-week.html | SPORTS OF THE TIMES ITS DERBY WEEK | By Steven Crist | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/style/consumer-saturday-predicting-the-price-of-fish.html | CONSUMER SATURDAY PREDICTING THE PRICE OF FISH | By Nancy Jenkins | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/style/de-gustibus.html | DE GUSTIBUS | By Marian Burros | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/style/longeasy-sportswear-and-dressed-up-nights.html | LONGEASY SPORTSWEAR AND DRESSEDUP NIGHTS | By Bernadine Morris | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/theater/stage-china-empress.html | STAGE CHINA EMPRESS | By Mel Gussow | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/agent-says-he-opened-delorean-drug-talks.html | AGENT SAYS HE OPENED DELOREAN DRUG TALKS | By Judith Cummings | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/appeals-court-affirms-ruling-on-florida-high-school-tests.html | Appeals Court Affirms Ruling On Florida High School Tests | AP | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/army-takes-charge-of-70-million-plant.html | Army Takes Charge Of 70 Million Plant | AP | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/arond-the-nation-judge-bars-woman-from-taking-custody.html | AROND THE NATION Judge Bars Woman From Taking Custody | AP | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/around-the-nation-2-more-victims-found-in-alaskan-slayings.html | AROUND THE NATION 2 More Victims Found In Alaskan Slayings | AP | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/briefing-152884.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/campaign-notes-brown-of-kentucky-quits-race-for-senate.html | CAMPAIGN NOTES Brown of Kentucky Quits Race for Senate | AP | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/campaign-notes-publicity-brings-threat-of-a-welfare-cutoff.html | CAMPAIGN NOTES Publicity Brings Threat Of a Welfare Cutoff | AP | TX 1-326416 | 1984-05-02 |

| | | | | |
|---|---|---|---|---|
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/convicted-georgia-aide-vows-to-oust-witness.html | Convicted Georgia Aide Vows to Oust Witness | AP | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/earth-wind-and-loss-of-momentum.html | EARTH WIND AND LOSS OF MOMENTUM | By Philip Shabecoff | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/exporter-is-fined-3-million-by-us.html | EXPORTER IS FINED 3 MILLION BY US | By Kenneth B Noble Special To the New York Times | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/funds-for-airport-used-by-senator-baker-faulted.html | FUNDS FOR AIRPORT USED BY SENATOR BAKER FAULTED | AP | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/hearing-begins-on-bid-to-reopen-jet-crash-trial.html | HEARING BEGINS ON BID TO REOPEN JET CRASH TRIAL | By Richard Witkin | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/judge-considers-role-in-government-ethics-case.html | JUDGE CONSIDERS ROLE IN GOVERNMENT ETHICS CASE | By Stuart Taylor Jr | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/military-dollars-spur-gulf-coast-boom.html | MILITARY DOLLARS SPUR GULF COAST BOOM | By William E Schmidt Special To the New York Times | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/mondale-decides-to-return-funds-to-labor-groups.html | MONDALE DECIDES TO RETURN FUNDS TO LABOR GROUPS | By Bernard Weinraub Special To the New York Times | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/mondale-image-brighter-in-waco.html | MONDALE IMAGE BRIGHTER IN WACO | By Steven V Roberts | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/professor-about-to-go-on-trial-admits-killing-his-young-lover.html | PROFESSOR ABOUT TO GO ON TRIAL ADMITS KILLING HIS YOUNG LOVER | AP | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/reporter-s-notebook-days-grow-long-in-jackson-camp.html | REPORTERS NOTEBOOK DAYS GROW LONG IN JACKSON CAMP | By Fay S Joyce | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/von-bulow-quietly-grateful-for-turn-in-case.html | VON BULOW QUIETLY GRATEFUL FOR TURN IN CASE | By David Margolick | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/us/von-bulow-s-2-convictions-voided-on-appeal.html | VON BULOWS 2 CONVICTIONS VOIDED ON APPEAL | By Dudley Clendinen Special To the New York Times | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/world/around-the-world-vatican-told-of-plots-to-attack-pope-on-trip.html | AROUND THE WORLD Vatican Told of Plots To Attack Pope on Trip | AP | TX 1-326416 | 1984-05-02 |

| | | | | |
|---|---|---|---|---|
| 1984-04-28 | https://www.nytimes.com/1984/04/28/world/at-end-of-day-for-reagans-dinner-with-nine-courses.html | AT END OF DAY FOR REAGANS DINNER WITH NINE COURSES | By Enid Nemy | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/world/hondurans-urge-top-nicaraguan-rebels-to-unite.html | HONDURANS URGE TOP NICARAGUAN REBELS TO UNITE | By Stephen Kinzer | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/world/israel-said-to-name-panel-on-4-hijackers.html | ISRAEL SAID TO NAME PANEL ON 4 HIJACKERS | By David K Shipler | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/world/last-of-an-oil-spill-arrives-in-brittany-via-chicago.html | LAST OF AN OIL SPILL ARRIVES IN BRITTANY VIA CHICAGO | By Paul Lewis | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/world/libyans-leave-embassy-in-britain-and-fly-home-ending-siege.html | LIBYANS LEAVE EMBASSY IN BRITAIN AND FLY HOME ENDING SIEGE | By R W Apple Jr Special To the New York Times | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/world/libyans-receive-a-vociferous-welcome-home.html | LIBYANS RECEIVE A VOCIFEROUS WELCOME HOME | By Richard Bernstein | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/world/moynihan-has-doubts-over-more-aid-for-nicaraguan-rebels.html | MOYNIHAN HAS DOUBTS OVER MORE AID FOR NICARAGUAN REBELS | By Jane Perlez | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/world/reagan-and-zhao-reportedly-clash-on-foreign-policy.html | REAGAN AND ZHAO REPORTEDLY CLASH ON FOREIGN POLICY | By Christopher S Wren Special To the New York Times | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/world/reagan-s-reversal.html | REAGANS REVERSAL | By Hedrick Smith | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/world/to-chinese-the-years-add-luster.html | TO CHINESE THE YEARS ADD LUSTER | By Steven R Weisman | TX 1-326416 | 1984-05-02 |
| 1984-04-28 | https://www.nytimes.com/1984/04/28/world/us-urges-the-world-court-to-reject-nicaragua-s-case.html | US URGES THE WORLD COURT TO REJECT NICARAGUAS CASE | By John Vinocur | TX 1-326416 | 1984-05-02 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/antiques-view-crafts-of-the-plains-indians.html | ANTIQUES VIEW CRAFTS OF THE PLAINS INDIANS | By Rita Reif | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/art-view-modern-museums-are-on-every-city-s-list.html | ART VIEW MODERN MUSEUMS ARE ON EVERY CITYS LIST | By John Russell | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/bridge-a-china-hand.html | BRIDGE A CHINA HAND | By Alan Truscott | TX 1-337995 | 1984-05-01 |

| | | | | |
|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/cable-tv-notes-the-disney-channel-has-an-expensive-first-year.html | CABLE TV NOTESTHE DISNEY CHANNEL HAS AN EXPENSIVE FIRST YEAR | By Steve Knoll | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/camera-other-uses-for-slide-projector-and-screen.html | CAMERAOTHER USES FOR SLIDE PROJECTOR AND SCREEN | By Don Langer | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/can-political-passion-inspire-great-art.html | CAN POLITICAL PASSION INSPIRE GREAT ART | By Michael Brenson | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/chapter-two-for-a-space-thriller.html | CHAPTER TWO FOR A SPACE THRILLER | By Noah James | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/chess-appraising-openings.html | CHESS APPRAISING OPENINGS | By Robert Byrne | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/city-ballet-bugaku-a-balanchine-revival.html | CITY BALLET BUGAKU A BALANCHINE REVIVAL | By Anna Kisselgoff | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/collector-s-madeleine.html | COLLECTORS MADELEINE | By John Russell | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/critics-choices-art.html | CRITICS CHOICES ART | By John Russell | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES BROADCAST TV | By John J OConnor | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/critics-choices-cable-tv.html | CRITICS CHOICES  CABLE TV | By Howard Thompson | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/critics-choices-music.html | CRITICS CHOICES MUSIC | By John Rockwell | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/dance-tunes-show-pop-s-progress.html | DANCE TUNES SHOW POPS PROGRESS | By Robert Palmer | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/dance-view-canada-s-ballet-troupes-have-found-new-strengths.html | DANCE VIEW CANADAS BALLET TROUPES HAVE FOUND NEW STRENGTHS | By Anna Kisselgoff | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/decorative-hedges-can-make-good-fences.html | DECORATIVE HEDGES CAN MAKE GOOD FENCES | By Joseph Hudak | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/film-view-for-today-s-screenwriter-what-s-in-a-name.html | FILM VIEW FOR TODAYS SCREENWRITER WHATS IN A NAME | By Vincent Canby | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/from-english-bells-to-chinese-zithers-all-on-new-disks.html | FROM ENGLISH BELLS TO CHINESE ZITHERS ALL ON NEW DISKS | By Paul Kresh | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/lieder-shine-in-a-domestic-setting.html | LIEDER SHINE IN A DOMESTIC SETTING | By Dale Harris | TX 1-337995 | 1984-05-01 |

| | | | | |
|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/louis-kahn-s-vision-now-seems-a-part-of-history.html | LOUIS KAHNS VISION NOW SEEMS A PART OF HISTORY | By Paul Goldberger | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/magazine-at-war-with-repression-and-censors.html | MAGAZINE AT WAR WITH REPRESSION AND CENSORS | By Walter Goodman | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/music-helen-thorington.html | MUSIC HELEN THORINGTON | By John Rockwell | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/music-serkin-in-lieberson-premiere.html | MUSIC SERKIN IN LIEBERSON PREMIERE | By Donal Henahan | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/music-view-reality-can-sometimes-be-a-drawback.html | MUSIC VIEWREALITY CAN SOMETIMES BE A DRAWBACK | By Donal Henahan | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/new-cassettes-from-ibsen-to-kovacs-to-verdi-144105.html | NEW CASSETTES FROM IBSEN TO KOVACS TO VERDI | By Stephen Holden | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/new-cassettes-from-ibsen-to-kovacs-to-verdi-152236.html | NEW CASSETTES FROM IBSEN TO KOVACS TO VERDI | By Benedict Nightingale | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/new-cassettes-from-ibsen-to-kovacs-to-verdi-152240.html | NEW CASSETTES FROM IBSEN TO KOVACS TO VERDI | By Howard Thompson | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/new-cassettes-from-ibsen-to-kovacs-to-verdi-152243.html | NEW CASSETTES FROM IBSEN TO KOVACS TO VERDI | By Bernard Holland | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/new-cassettes-from-ibsen-to-kovacs-to-verdi-152252.html | NEW CASSETTES FROM IBSEN TO KOVACS TO VERDI | By John J OConner | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/numismatics-transportation-tokens-added-to-olympic-issues.html | NUMISMATICSTRANSPORTATION TOKENS ADDED TO OLYMPIC ISSUES | By Ed Reiter | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/photography-s-ardent-proselytizer.html | PHOTOGRAPHYS ARDENT PROSELYTIZER | By Andy Grundberg | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/planting-at-the-seaside.html | PLANTING AT THE SEASIDE | By Jean McGrail | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/pop-miss-mccorkle-at-fat-tuesday-s.html | POP MISS McCORKLE AT FAT TUESDAYS | By John S Wilson | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/recital-kathryn-selby.html | RECITAL KATHRYN SELBY | By Allen Hughes | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/record-notes-rca-reissues-rubinstein.html | RECORD NOTES RCA REISSUES RUBINSTEIN | By Gerald Gold | TX 1-337995 | 1984-05-01 |

| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/scandinavia-s-composers-maintain-musical-tradition.html | SCANDINAVIAS COMPOSERS MAINTAIN MUSICAL TRADITION | By John Rockwell | TX 1-337995 | 1984-05-01 |
|---|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/singers-calling-cards-opera-excerpts.html | SINGERS CALLING CARDS OPERA EXCERPTS | By Will Crutchfield | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/small-labels-mine-20-century-music.html | SMALL LABELS MINE 20CENTURY MUSIC | By Allan Kozinn | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/softer-sounds-from-british-rock.html | SOFTER SOUNDS FROM BRITISH ROCK | By Stephen Holden | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/sound-the-climate-is-romantic.html | SOUND THE CLIMATE IS ROMANTIC | By Hans Fantel | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/stage-view-it-should-be-called-ustinov-s-twentieth.html | STAGE VIEW IT SHOULD BE CALLED USTINOVS TWENTIETH | By Benedict Nightingale | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/stamps-commemorative-marks-louisianas-exposition.html | STAMPSCOMMEMORATIVE MARKS LOUISIANAS EXPOSITION | By Samuel A Tower | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/supraphon-s-disks-celebrate-czech-music-making.html | SUPRAPHONS DISKS CELEBRATE CZECH MUSICMAKING | By Paul Turok | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/the-emerson-quartet-attuned-to-the-new-and-the-innovative.html | THE EMERSON QUARTETATTUNED TO THE NEW AND THE INNOVATIVE | By Tim Page | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/theater-bringing-seurat-to-musical-life.html | THEATERBRINGING SEURAT TO MUSICAL LIFE | By Lester Bernstein | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/tv-view-a-corporate-look-into-the-near-future.html | TV VIEW A CORPORATE LOOK INTO THE NEAR FUTURE | By John Corry | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/arts/two-sopranos-tenor-and-flutist-featured-in-recital-programs.html | Two Sopranos Tenor And Flutist Featured In Recital Programs | By Tim Page | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/about-books-the-fine-art-of-dedicating.html | ABOUT BOOKS THE FINE ART OF DEDICATING | By John Gross | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/addicted-doctor.html | ADDICTED DOCTOR | By Daniel X Freedman | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/an-emphasis-on-humanity.html | AN EMPHASIS ON HUMANITY | By Richard Wollheim | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/blood-sweat-and-britain-s-national-theater.html | BLOOD SWEAT AND BRITAINS NATIONAL THEATER | By Benedict Nightingale | TX 1-337995 | 1984-05-01 |

| | | | | |
|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/crime-136566.html | CRIME | By Newgate Callendar | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/dance-of-despair.html | DANCE OF DESPAIR | By Carolyn Gaiser | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/four-characters-under-two-tyrannies.html | FOUR CHARACTERS UNDER TWO TYRANNIES | By El Doctorow | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/getting-the-world-in-a-family-way.html | GETTING THE WORLD IN A FAMILY WAY | By Shirley Lindenbaum | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/grease-for-the-wheels-of-government.html | GREASE FOR THE WHEELS OF GOVERNMENT | By Timothy Noah | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/growing-up-with-edmund-wilson.html | GROWING UP WITH EDMUND WILSON | By Nora Sayre | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/sickly-uncle-sam.html | SICKLY UNCLE SAM | By Jeffrey E Garten | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/simple-compassion.html | SIMPLE COMPASSION | By Henry Kamm | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/the-manhunt-that-became-an-obsession.html | THE MANHUNT THAT BECAME AN OBSESSION | By Rinna Samuel | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/the-poets-and-the-death-squad.html | THE POETS AND THE DEATH SQUAD | By Lydia Hunt | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/understanding-and-misunderstanding-poland.html | UNDERSTANDING AND MISUNDERSTANDING POLAND | By John Darnton | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/very-versatile-victorian.html | VERY VERSATILE VICTORIAN | By William S Peterson | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/walt-whitman-s-and-mae-west-s-new-york.html | WALT WHITMANS AND MAE WESTS NEW YORK | By Francis X Clines | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/what-he-saw-in-her.html | WHAT HE SAW IN HER | By Robert Craft | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/when-the-sharing-had-to-stop.html | WHEN THE SHARING HAD TO STOP | By Lois Gould | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/when-there-is-no-word-for-home.html | WHEN THERE IS NO WORD FOR HOME | By Jane Kramer | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/books/why-some-writers-arent-welcome-here.html | WHY SOME WRITERS ARENT WELCOME HERE | By Jeri Laber | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/business/airline-innovator-changing-american-s-rules.html | AIRLINE INNOVATOR CHANGING AMERICANS RULES | By | TX 1-337995 | 1984-05-01 |

| | | | | |
|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/business/beirut-economy-still-squeaks-by.html | BEIRUT ECONOMY STILL SQUEAKS BY | By | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/business/brazil-s-prickly-computer-policy.html | BRAZILS PRICKLY COMPUTER POLICY | By | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/business/business-forum-mondale-first-cut-the-deficit.html | BUSINESS FORUMMONDALE FIRST CUT THE DEFICIT | By Walter F Mondale | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/business/business-forum-trade-barriers-won-t-keep-out-japan.html | BUSINESS FORUM  TRADE BARRIERS WONT KEEP OUT JAPAN | By | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/business/but-his-methods-would-impede-growth.html | BUT HIS METHODS WOULD IMPEDE GROWTH | By | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/business/crocker-s-loan-crisis.html | CROCKERS LOAN CRISIS | By Eric N Berg | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/business/for-wages-no-big-takeoff-in-sight.html | FOR WAGES NO BIG TAKEOFF IN SIGHT | By Steven Greenhouse | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/business/investing-these-days-whither-the-equities.html | INVESTINGTHESE DAYS WHITHER THE EQUITIES | By Fred R Bleakey | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/business/personal-finance-when-bankruptcy-is-the-answer.html | PERSONAL FINANCE WHEN BANKRUPTCY IS THE ANSWER | By Carole Gould | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/business/unlikely-spot-for-fast-food.html | UNLIKELY SPOT FOR FAST FOOD | By Alison Leigh Cowan | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/business/week-in-business.html | WEEK IN BUSINESS | By Merrill Perlman | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/business/what-s-new-in-the-music-business-guitars-are-down-but-this-one-s-a-star.html | WHATS NEW IN THE MUSIC BUSINESS GUITARS ARE DOWN BUT THIS ONES A STAR | By Kirk Johnson | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/business/what-s-new-in-the-music-business-music-towns-playing-a-company-tune.html | WHATS NEW IN THE MUSIC BUSINESS MUSIC TOWNS PLAYING A COMPANY TUNE | By Kirk Johnson | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/business/what-s-new-in-the-music-business-the-boom-in-electronic-keyboards.html | WHATS NEW IN THE MUSIC BUSINESS THE BOOM IN ELECTRONIC KEYBOARDS | By Kirk Johnson | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/about-men-growing-up-together.html | ABOUT MEN GROWING UP TOGETHER | By George Vecsey George Vecsey | TX 1-337995 | 1984-05-01 |

| 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/arthur-kopita-a-life-on-broadway.html | ARTHUR KOPITA LIFE ON BROADWAY | By Don Shewey | TX 1-337995 | 1984-05-01 |
|---|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/beauty-dealing-with-perspiration.html | BEAUTY DEALING WITH PERSPIRATION | By Deborah Blumenthal | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/can-the-magic-prevail.html | CAN THE MAGIC PREVAIL | By Steven R Weisman | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/day-of-infamy-decades-of-doubt.html | DAY OF INFAMY DECADES OF DOUBT | By Telford Taylor | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/europe-s-intellectuals-and-american-power.html | EUROPES INTELLECTUALS AND AMERICAN POWER | By John Vinocur | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/food-the-water-s-rich-bounty.html | FOOD THE WATERS RICH BOUNTY | By Patricia Wells | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/home-design-high-point-s-new-verve.html | HOME DESIGN HIGH POINTS NEW VERVE | By Carol Vogel | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/no-headline-155888.html | No Headline | By William Safire | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/magazine/the-new-age-of-vaccines.html | THE NEW AGE OF VACCINES | By Harold M Schmeck | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/movies/buoyed-by-fresh-insight-the-bounty-sails-again.html | BUOYED BY FRESH INSIGHT THE BOUNTY SAILS AGAIN | By Stephen Farber | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/movies/showtime-at-gracie-mansion.html | SHOWTIME AT GRACIE MANSION | By Michael Goodwin | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/2-held-in-slaying-and-sexual-assault-in-jersey.html | 2 HELD IN SLAYING AND SEXUAL ASSAULT IN JERSEY | By William G Blair | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/2-llamas-join-survey-team-in-mountains.html | 2 LLAMAS JOIN SURVEY TEAM IN MOUNTAINS | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/25000-take-test-to-qualify-for-100-li-police-jobs.html | 25000 TAKE TEST TO QUALIFY FOR 100 LI POLICE JOBS | By Robert D McFadden | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/a-178yearold-town-seeks-its-first-charter.html | A 178YEAROLD TOWN SEEKS ITS FIRST CHARTER | By Pete Mobilia | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/a-30-year-view-of-the-rat-race.html | A 30YEAR VIEW OF THE RAT RACE | By Jeffrey Schmalz | TX 1-337995 | 1984-05-01 |

| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/a-daylong-festival-of-folk-music.html | A DAYLONG FESTIVAL OF FOLK MUSIC | By Paul Bass | TX 1-337995 | 1984-05-01 |
|---|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/a-home-becomes-an-exhibition.html | A HOME BECOMES AN EXHIBITION | By Pete Mobilia | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/about-westchester-heavy-metal.html | ABOUT WESTCHESTERHEAVY METAL | By Lynne Ames | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/airports-expansion-raises-basic-issues.html | AIRPORTS EXPANSION RAISES BASIC ISSUES | By John T McQuiston | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/antiques-a-prized-collection-of-glaass-goes-on-sale.html | ANTIQUESA PRIZED COLLECTION OF GLAASS GOES ON SALE | By Doris Ballard | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/arbitration-should-be-part-of-lemon-law.html | ARBITRATION SHOULD BE PART OF LEMON LAW | By John J Woodcock 3d | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/art-5-local-scuptors-at-jerseycity-museum.html | ART 5 LOCAL SCUPTORS AT JERSEYCITY MUSEUM | By Vivien Raynor | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/art-blending-high-art-and-record-albums.html | ArtBLENDING HIGH ART AND RECORD ALBUMS | By Phyllis Braff | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/art-three-shows-three-styles.html | ART THREE SHOWS THREE STYLES | By William Zimmer | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/boozer-auto-plates-win-a-state-reprieve.html | Boozer Auto Plates Win a State Reprieve | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/children-learn-to-say-no-to-drugs.html | CHILDREN LEARN TO SAY NO TO DRUGS | By Marcia Saft | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/city-eligible-for-storm-help.html | City Eligible for Storm Help | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/city-of-elms-seeks-to-regain-its-past-glory.html | CITY OF ELMS SEEKS TO REGAIN ITS PAST GLORY | By Peggy McCarthy | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/competing-with-coputers-in-yonkers.html | COMPETING WITH COPUTERS IN YONKERS | By Gary Kriss | TX 1-337995 | 1984-05-01 |

| | | | | |
|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/conference-on-epilepsy-is-set.html | CONFERENCE ON EPILEPSY IS SET | By Pamela Margoshes | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/connecticut-guide-149251.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/controversy-evovlves-over-pisani-seat.html | CONTROVERSY EVOVLVES OVER PISANI SEAT | By Lena Williams | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/crafts-parsons-works-in-tenafly.html | CRAFTS  PARSONS WORKS IN TENAFLY | By Patricia Malarcher | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/dining-chinese-cuisine-in-a-tudor-setting.html | Dining CHINESE CUISINE IN A TUDOR SETTING | By Florence Fabricant | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/dining-out-at-the-other-end-of-atlantic-city.html | DINING OUTAT THE OTHER END OF ATLANTIC CITY | By Anne Semmes | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/dining-out-pleasant-roadside-fare.html | DINING OUT PLEASANT ROADSIDE FARE | By Patricia Brooks | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/dining-out-striking-settting-in-garrison.html | DINING OUTSTRIKING SETTTING IN GARRISON | By M H Reed | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/disabled-adults-get-a-permanent-home.html | DISABLED ADULTS GET A PERMANENT HOME | By Ellen Rand | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/dr-raymond-weighs-course-in-wake-of-ruling.html | DR RAYMOND WEIGHS COURSE IN WAKE OF RULING | By Franklin Whitehouse | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/essex-gets-a-markerfinally.html | ESSEX GETS A MARKERFINALLY | By Laurie ONeill | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/farewell-to-the-season-of-being-with-my-furnace.html | FAREWELL TO THE SEASON OF BEING WITH MY FURNACE | By Carlin Kindilien | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/five-towns-debate-over-new-garbage-plan.html | FIVE TOWNS DEBATE OVER NEW GARBAGE PLAN | By Sharon Monahan | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/follow-up-on-the-news-abortion-sequel-2.html | FOLLOWUP ON THE NEWS Abortion Sequel 2 | By Richard Haitch | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/follow-up-on-the-news-instant-stardom.html | FOLLOWUP ON THE NEWS  Instant Stardom | By Richard Haitch | TX 1-337995 | 1984-05-01 |

| | | | | |
|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/follow-up-on-the-news-leasing-a-campus.html | FOLLOWUP ON THE NEWS  Leasing a Campus | By Richard Haitch | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/food-chicken-with-at-hand-ingredients.html | FOOD CHICKEN WITH ATHAND INGREDIENTS | By Florence Fabricant | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/fugitive-financier-seized-after-ouster-from-island.html | FUGITIVE FINANCIER SEIZED AFTER OUSTER FROM ISLAND | By Peter Kerr | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/gardening-gardening-in-containers.html | GARDENINGGARDENING IN CONTAINERS | By Carl Totemeier | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/gardening-gardening-in-containers.html | GARDENINGGARDENING IN CONTAINERS | By Carl Totemeier | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/gardening-gardening-in-containers.html | GARDENINGGARDENING IN CONTAINERS | By Carl Totemeier | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/gardening-gardening-in-containers.html | GARDENINGGARDENING IN CONTAINERS | By Carl Totemeier | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/girls-teams-asking-city-for-fairer-play.html | GIRLS TEAMS ASKING CITY FOR FAIRER PLAY | By John Cavanaugh | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/hard-workbut-relaxing.html | HARD WORKBUT RELAXING | By Louise Saul | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/help-sought-for-runaway-girls.html | HELP SOUGHT FOR RUNAWAY GIRLS | By Susan Carey Dempsey | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/his-mansion-is-his-reward.html | HIS MANSION IS HIS REWARD | By Harriet Epstein | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/holbrook-park-site-comes-under-fire.html | HOLBROOK PARK SITE COMES UNDER FIRE | By Robin Young Roe | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/home-clinic-repairing-driveways-after-winter-s-frosts-and-flooding.html | HOME CLINIC REPAIRING DRIVEWAYS AFTER WINTERS FROSTS AND FLOODING | By Bernard Gladstone | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/home-gardening-making-strides.html | HOME GARDENING MAKING STRIDES | By Louise Saul | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/hudson-museum-drives-for-members.html | HUDSON MUSEUM DRIVES FOR MEMBERS | By Eliza Warren | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/impact-of-new-ruling-on-schools-is-weighed.html | IMPACT OF NEW RULING ON SCHOOLS IS WEIGHED | By Richard L Madden | TX 1-337995 | 1984-05-01 |

| | | | | |
|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/koch-appoints-11-to-study-special-education.html | KOCH APPOINTS 11 TO STUDY SPECIAL EDUCATION | By United Press International | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/legal-notes-attracting-students-to-public-interest-law.html | LEGAL NOTES ATTRACTING STUDENTS TO PUBLIC INTEREST LAW | By David Margolick | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/long-island-opinion-now-lets-seewhat-was-i-doing.html | Long Island OpinionNOW LETS SEEWHAT WAS I DOING | By Rena Garter Kunis | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/long-island-opinion-rickover-giving-life-meaning.html | LONG ISLAND OPINIONRICKOVER GIVING LIFE MEANING | By Hyman G Rickover | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/long-island-opinon-when-its-the-house-that-chooses-you.html | LONG ISLAND OPINONWHEN ITS THE HOUSE THAT CHOOSES YOU | By Joan Botta | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/long-islanders-his-every-cloud-has-a-silver-lining.html | LONG ISLANDERS HIS EVERY CLOUD HAS A SILVER LINING | By Lawrence Van Gelder | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/mansion-is-site-for-opera-ball.html | MANSION IS SITE FOR OPERA BALL | By Terri Lowen Finn | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/metro-north-alters-weekend-runs.html | METRONORTH ALTERS WEEKEND RUNS | By John B OMahoney | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/murder-game-full-of-improbability.html | MURDER GAME FULL OF IMPROBABILITY | By Leah D Frank | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/music-vocal-programs-abound-as-orchestras-stage-finales.html | MUSIC VOCAL PROGRAMS ABOUND AS ORCHESTRAS STAGE FINALES | By Robert Sherman | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/mystery-of-135-untaxed-acres.html | MYSTERY OF 135 UNTAXED ACRES | By Anne C Fullam | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/new-award-named-for-emily-roebling.html | NEW AWARD NAMED FOR EMILY ROEBLING | By Felice Buckvar | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/new-jersey-opinion-a-city-needs-spirit-to-survive.html | NEW JERSEY OPINIONA CITY NEEDS SPIRIT TO SURVIVE | By Paul J Kiell | TX 1-337995 | 1984-05-01 |

| | | | | |
|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/new-jersey-opinion-is-civic-pride-extinct.html | NEW JERSEY OPINIONIS CIVIC PRIDE EXTINCT | By James M Maloney | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/our-businesses-need-our-prayers.html | OUR BUSINESSES NEED OUR PRAYERS | By Samuel Pickering Jr | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/owners-of-dams-must-register.html | OWNERS OF DAMS MUST REGISTER | By Peggy McCarthy | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/palestinian-famillies-find-life-on-li-a-balancing-act.html | PALESTINIAN FAMILLIES FIND LIFE ON LI A BALANCING ACT | By Walter Ruby | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/peddlers-restricted.html | PEDDLERS RESTRICTED | By Robert Dolan | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/planes-on-wilderness-lake-disputed.html | PLANES ON WILDERNESS LAKE DISPUTED | By Harold Faber | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/playboy-sues-gaming-panel-on-harassment.html | PLAYBOY SUES GAMING PANEL ON HARASSMENT | By Donald Janson | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/politics-democrats-in-a-huff-over-kean-on-tv.html | POLITICS DEMOCRATS IN A HUFF OVER KEAN ON TV | By Joseph F Sullivan | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/positions-evaluated.html | POSITIONS EVALUATED | By Andrea Lichota | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/priest-works-to-aid-peace-and-the-aged.html | PRIEST WORKS TO AID PEACE AND THE AGED | By David McKay Wilson | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/prospectives-get-a-feel-for-princeton.html | PROSPECTIVES GET A FEEL FOR PRINCETON | By Paul BenItzak | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/pumping-curbs-lake-algae.html | PUMPING CURBS LAKE ALGAE | By Laurie A ONeill | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/resort-construction-a-record.html | RESORT CONSTRUCTION A RECORD | By Carlo M Sardella | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/retired-philosopher-still-shares-views.html | RETIRED PHILOSOPHER STILL SHARES VIEWS | By Rhoda M Gilinsky | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/robert-martin-to-build-in-year.html | ROBERT MARTIN TO BUILD IN YEAR | By Betsy Brown | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/rockefeller-land-use-questioned.html | ROCKEFELLER LAND USE QUESTIONED | By Edward Hudson | TX 1-337995 | 1984-05-01 |

| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/science-takes-the-spotlight-at-purchase.html | SCIENCE TAKES THE SPOTLIGHT AT PURCHASE | By Gary Kriss | TX 1-337995 | 1984-05-01 |
|---|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/shakespeare-84-contest-puts-youth-in-footlights.html | SHAKESPEARE 84 CONTEST PUTS YOUTH IN FOOTLIGHTS | By Marvine Howe | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/shelter-for-animals-divides-east-end.html | SHELTER FOR ANIMALS DIVIDES EAST END | By Thomas Clavin | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/shortage-of-organs-for-transplants-described.html | SHORTAGE OF ORGANS FOR TRANSPLANTS DESCRIBED | By Ronald Sullivan | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/showcase-to-help-plainfield-hospital.html | SHOWCASE TO HELP PLAINFIELD HOSPITAL | By Patricia Turner | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/speaking-personally-after-boys-kidney-transplant-hamburger-becomes.html | SPEAKING PERSONALLYAFTER BOYS KIDNEY TRANSPLANT HAMBURGER BECOMES SYMBOL | By Suzanne M Levi | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/student-drug-users-learing-restraint.html | STUDENT DRUG USERS LEARING RESTRAINT | By Tom Moran | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/summit-chorale-to-mark-75th-year.html | SUMMIT CHORALE TO MARK 75TH YEAR | By Rena Fruchter | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/teaching-history-through-song.html | TEACHING HISTORY THROUGH SONG | By Sandra S Sopko | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/team-of-thieves-robs-a-gallery-of-works-of-art.html | TEAM OF THIEVES ROBS A GALLERY OF WORKS OF ART | By Douglas C McGill | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/the-quilting-bee-still-has-its-place-in-the-country.html | THE QUILTING BEE STILL HAS ITS PLACE IN THE COUNTRY | By Suzanne Dechillo | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/the-shock-of-modern-art-revived.html | THE SHOCK OF MODERN ART REVIVED | By Barbara Delatiner | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/theater-arts-promoter-s-credo-well-no-and-yes.html | THEATER ARTS PROMOTERS CREDO WELL NO AND YES | By Alvin Klein | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/theater-in-review-george-st-playhouse-offering-a-powerful-drama.html | THEATER IN REVIEW GEORGE ST PLAYHOUSE OFFERING A POWERFUL DRAMA | By Alvin Klein | TX 1-337995 | 1984-05-01 |

| | | | | |
|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/theater-o-neil-plays-seem-to-be-everywhere.html | THEATER ONEIL PLAYS SEEM TO BE EVERYWHERE | By Alvin Klein | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/toscanini-is-honored-by-his-graduates.html | TOSCANINI IS HONORED BY HIS GRADUATES | By Robert Sherman | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/us-calls-drug-suspect-arrested-in-madrid-top-narcotics-offender.html | US CALLS DRUG SUSPECT ARRESTED IN MADRID TOP NARCOTICS OFFENDER | By Arnold H Lubasch | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/vote-due-on-study-of-wage-inequities.html | VOTE DUE ON STUDY OF WAGE INEQUITIES | By Andrea Lichota | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/westchester-guide-149033.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | By Rhoda M Gilinsky | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/westchester-opinion-a-car-with-the-finest-french-taste.html | WESTCHESTER OPINIONA CAR WITH THE FINEST FRENCH TASTE | By Linda Digrande Boatti | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/westchester-opinion-saving-up-for-the-toys-one-can-t-buy.html | WESTCHESTER OPINION SAVING UP FOR THE TOYS ONE CANT BUY | By Paula Higgins | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/westchester-opinon-stacked-deck-is-a-house-of-cards.html | WESTCHESTER OPINONSTACKED DECK IS A HOUSE OF CARDS | By Hinda Gonchor | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/women-gain-in-legislature.html | WOMEN GAIN IN LEGISLATURE | By Paul Bass | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/nyregion/yonkers-approves-control-by-state.html | YONKERS APPROVES CONTROL BY STATE | By Lena Williams  Special To the New York Times | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/obituaries/phil-gibson-dies-ex-coast-justice.html | PHIL GIBSON DIES EXCOAST JUSTICE | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/obituaries/wilbur-c-munnecke.html | WILBUR C MUNNECKE | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/2-views-on-oil.html | 2 VIEWS ON OIL | By Daniel Yergin | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/churchill-and-reagan.html | CHURCHILL AND REAGAN | By Pamela C Harriman | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/foreign-affairs-the-issue-is-competence.html | FOREIGN AFFAIRS THE ISSUE IS COMPETENCE | By Flora Lewis | TX 1-337995 | 1984-05-01 |

| | | | | |
|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/opinion/washington-america-on-the-move.html | WASHINGTON AMERICA ON THE MOVE | By James Reston | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/abrams-changes-the-style-of-real-estate-regulation.html | ABRAMS CHANGES THE STYLE OF REALESTATE REGULATION | By Alan S Oser | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/buying-a-home-on-20000-50000-a-year.html | BUYING A HOME ON 2000050000 A YEAR | By Michael Decourcy Hinds | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/for-a-factory-400-rental-units.html | FOR A FACTORY 400 RENTAL UNITS | By Anthony Depalma | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/gotham-hotel-renovation-stalls-amid-cost-overruns.html | GOTHAM HOTEL RENOVATION STALLS AMID COST OVERRUNS | By Lee A Daniels | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/if-youre-thinking-of-living-in-noho.html | IF YOURE THINKING OF LIVING IN NOHO | By Katya Goncharoff | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/making-listings-work.html | MAKING LISTINGS WORK | By Andree Brooks | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/q-a-159770.html | QA | By Dee Wedemeyer | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/six-building-to-building-tours.html | SIX BUILDINGTOBUILDING TOURS | By Merida Welles | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/realestate/the-last-corner.html | THE LAST CORNER | By Shawn G Kennedy | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/5-goal-last-period-wins-for-oilers-8-5.html | 5Goal Last Period Wins for Oilers 85 | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/and-now-bird-versus-king.html | And Now Bird Versus King | By Sam Goldaper | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/basketball-player-dies-after-florida-shooting.html | Basketball Player Dies After Florida Shooting | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/connors-and-mcenroe-gain-final-in-dallas.html | Connors and McEnroe Gain Final in Dallas | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/devil-s-bag-takes-derby-trial-stakes.html | DEVILS BAG TAKES DERBY TRIAL STAKES | By Steven Crist | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/has-a-big-time-track-program-gone-too-big.html | HAS A BIGTIME TRACK PROGRAM GONE TOO BIG | By Robert Reinhold | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/islanders-top-canadiens-as-smith-sets-mark.html | ISLANDERS TOP CANADIENS AS SMITH SETS MARK | By Gerald Eskenazi | TX 1-337995 | 1984-05-01 |

| | | | | |
|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/kingman-hits-10th-home-run.html | Kingman Hits 10th Home Run | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/mets-in-in-9th-and-yankees-lose-8-0.html | METS IN IN 9TH AND YANKEES LOSE 80 | By Craig Wolff | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/mets-win-in-9th-and-yankees-lose-8-0.html | METS WIN IN 9TH AND YANKEES LOSE 80 | By William C Rhoden | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/montclair-high-captures-400.html | MONTCLAIR HIGH CAPTURES 400 | By William J Miller | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/naval-academy-8-takes-adams-cup.html | NAVAL ACADEMY 8 TAKES ADAMS CUP | By Norman HildesHeim | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/navigator-takes-the-wheel.html | NAVIGATOR TAKES THE WHEEL | By Steve Potter | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/nets-rise-to-meet-challenges.html | Nets Rise to Meet Challenges | By Roy S Johnson | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/no-headline-154841.html | No Headline | By Frank Litsky | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/opener-to-lakers.html | OPENER TO LAKERS | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/outdoors-turkey-hunting-in-the-springtime.html | OUTDOORS  Turkey Hunting in the Springtime | By Nelson Bryant | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/penney-vulnerable-after-all.html | PENNEY VULNERABLE AFTER ALL | By Kevin Dupont | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/perez-reinstated-kuhn-balks.html | PEREZ REINSTATED KUHN BALKS | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/princeton-to-pros-is-a-shaky-goal.html | PRINCETON TO PROS IS A SHAKY GOAL | By Michael Janofsky | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/recalling-ruby-goldstein-the-jewel-of-the-ghetto.html | Recalling Ruby Goldstein the Jewel of the Ghetto | By Barney Nagler | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/record-23-declare-for-america-s-cup.html | RECORD 23 DECLARE FOR AMERICAS CUP | By Robert Mcg Thomas Jr | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/reds-beat-giants-7-6-in-13.html | Reds Beat Giants 76 in 13 | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/smith-wins-drake-200-but-is-beaten-in-100.html | Smith Wins Drake 200 But Is Beaten in 100 | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/sports-of-the-times-155800.html | SPORTS OF THE TIMES | By George Vecsey | TX 1-337995 | 1984-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/sports-of-the-times-never-a-knick-like-him.html | SPORTS OF THE TIMES NEVER A KNICK LIKE HIM | By Dave Anderson | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/taking-new-look-at-walker.html | TAKING NEW LOOK AT WALKER | By William N Wallace | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/tighter-operation-for-the-18th-season.html | TIGHTER OPERATION FOR THE 18TH SEASON | By Alex Yannis | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/why-the-nfl-must-start-drafting-underclassmen.html | WHY THE NFL MUST START DRAFTING UNDERCLASSMEN | and MATTHEW C McKINNON | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/sports/why-the-nfl-will-not-draft-underclassmen.html | WHY THE NFL WILL NOT DRAFT UNDERCLASSMEN | By Pete Rozelle | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/style/helping-hand-for-hondurans.html | HELPING HAND FOR HONDURANS | By Joseph B Treaster Special To the New York Times | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/theater/how-one-play-flourished-for-years-beyond-broadway.html | HOW ONE PLAY FLOURISHED FOR YEARS BEYOND BROADWAY | By Samuel G Freedman | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/theater/pageant-portion-of-robert-wilson-s-civil-wars.html | PAGEANT PORTION OF ROBERT WILSONS CIVIL WARS | By John Rockwell Special To the New York Times | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/theater/stage-suzanna-andler-by-marguerite-duras.html | STAGE SUZANNA ANDLER BY MARGUERITE DURAS | By Herbert Mitgang | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/cherchez-la-bouillabaisse.html | CHERCHEZ LA BOUILLABAISSE | By John Vinocur | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/ferry-crossing-first-class.html | FERRY CROSSING FIRST CLASS | By Marion Kaplan | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/high-ceilings-and-cozy-cottages.html | HIGH CEILINGS AND COZY COTTAGES | By Frances Frank Marcus | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/in-naples-what-else-but-pizza.html | IN NAPLES WHAT ELSE BUT PIZZA | By Paul Hofmann | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/on-foot-in-hokkaido-japan-s-frontier.html | ON FOOT IN HOKKAIDO JAPANS FRONTIER | By James Sterngold | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/pamplona-in-july-viva-san-fermin.html | PAMPLONA IN JULY VIVA SAN FERMIN | By Penelope Casas | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/pennsylvania-s-horse-country.html | PENNSYLVANIAS HORSE COUNTRY | By Jan Benzel | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/practical-traveler-getting-on-the-right-track-with-eurailpass.html | PRACTICAL TRAVELER GETTING ON THE RIGHT TRACK WITH EURAILPASS | By Paul Grimes | TX 1-337995 | 1984-05-01 |

| 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/rambling-through-yorkshire.html | RAMBLING THROUGH YORKSHIRE | By R W Apple Jr | TX 1-337995 | 1984-05-01 |
|---|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/sit-for-a-portrait-while-you-wait.html | Sit for a Portrait While You Wait | By Barnaby J Feder | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/snickets-were-made-for-walkers.html | SNICKETS WERE MADE FOR WALKERS | By Ursula Wadey | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/street-theater-medieval-style.html | STREET THEATER MEDIEVAL STYLE | By Nona B Brown | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/touring-with-the-experts.html | TOURING WITH THE EXPERTS | By Susan Heller Anderson | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/travel-advisory-trolleys-to-ride-bermudian-houses-and-gardens-to-tour.html | TRAVEL ADVISORY TROLLEYS TO RIDE BERMUDIAN HOUSES AND GARDENS TO TOUR | By Lawrence Van Gelder | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/way-stations-in-the-wild.html | WAY STATIONS IN THE WILD | By Jeff Gerth | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/travel/what-s-doing-in-rio-de-janeiro.html | WHATS DOING IN RIO DE JANEIRO | By Alan Riding | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/2-former-rivals-run-again-in-west-virginia.html | 2 FORMER RIVALS RUN AGAIN IN WEST VIRGINIA | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/84-labor-contracts-reported-producing-3-increases-in-pay.html | 84 LABOR CONTRACTS REPORTED PRODUCING 3 INCREASES IN PAY | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/aides-to-mondale-unsettled-by-his-statements-on-hart.html | AIDES TO MONDALE UNSETTLED BY HIS STATEMENTS ON HART | By Bernard Weinraub | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/architect-will-design-gym-for-two-pandas.html | Architect Will Design Gym for Two Pandas | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/around-the-nation-judge-blocks-official-from-ousting-worker.html | AROUND THE NATION Judge Blocks Official From Ousting Worker | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/around-the-nation-slayer-is-found-guilty-in-florida-fire-death.html | AROUND THE NATION Slayer Is Found Guilty In Florida Fire Death | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/authorities-press-kennedy-inquiry.html | AUTHORITIES PRESS KENNEDY INQUIRY | By William E Schmidt | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/battle-for-helms-s-senate-seat-already-strenuous.html | BATTLE FOR HELMSS SENATE SEAT ALREADY STRENUOUS | By Martin Tolchin | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/boom-and-bust-cycle-a-town-s-cure.html | BOOM AND BUST CYCLE A TOWNS CURE | By Iver Peterson | TX 1-337995 | 1984-05-01 |

| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/campaign-notes-cbs-executive-defends-reporting-of-voter-polls.html | CAMPAIGN NOTES CBS Executive Defends Reporting of Voter Polls | AP | TX 1-337995 | 1984-05-01 |
|---|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/can-that-caused-fatal-crash-lands-youth-in-an-illinois-jail.html | Can That Caused Fatal Crash Lands Youth in an Illinois Jail | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/candidates-battle-in-texas-precincts.html | CANDIDATES BATTLE IN TEXAS PRECINCTS | By Wayne King | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/connecticut-acts-on-a-plant-costs.html | CONNECTICUT ACTS ON A PLANT COSTS | By Richard L Madden | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/detroit-owes-government-418000-for-spoiled-food.html | Detroit Owes Government 418000 for Spoiled Food | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/fbi-shelves-plan-to-expand-its-computer-files.html | FBI SHELVES PLAN TO EXPAND ITS COMPUTER FILES | By David Burnham | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/forums-to-focus-on-black-family.html | FORUMS TO FOCUS ON BLACK FAMILY | By Dorothy J Gaiter | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/foundations-warned-against-complacency.html | FOUNDATIONS WARNED AGAINST COMPLACENCY | By Kathleen Teltsch | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/fumes-fell-30-at-border.html | Fumes Fell 30 at Border | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/gop-in-capital-in-party-turmoil.html | GOP IN CAPITAL IN PARTY TURMOIL | By Ben A Franklin | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/hart-mutes-his-assault-on-mondale.html | HART MUTES HIS ASSAULT ON MONDALE | By Ronald Smothers | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/jackson-asks-state-for-more-slots.html | JACKSON ASKS STATE FOR MORE SLOTS | By Fay S Joyce | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/legislatures-weighing-smaller-tax-increases.html | LEGISLATURES WEIGHING SMALLER TAX INCREASES | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/mayor-found-guilty-of-extortion-counts-by-a-jury-in-georgia.html | MAYOR FOUND GUILTY OF EXTORTION COUNTS BY A JURY IN GEORGIA | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/minnesotans-feelings-mirror-jury-verdict-in-bankers-death.html | MINNESOTANS FEELINGS MIRROR JURY VERDICT IN BANKERS DEATH | By Andrew H Malcolm | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/some-errant-doctors-get-new-us-funds-by-changing-states.html | SOME ERRANT DOCTORS GET NEW US FUNDS BY CHANGING STATES | By Robert Pear Special To the New York Times | TX 1-337995 | 1984-05-01 |

| | | | | |
|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/standing-of-jackson-increases-in-poll.html | STANDING OF JACKSON INCREASES IN POLL | By Howell Raines | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/us/technology-gaining-a-place-in-liberal-arts-curriculums.html | TECHNOLOGY GAINING A PLACE IN LIBERAL ARTS CURRICULUMS | By Edward B Fiske | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/a-likely-aids-cause-but-still-no-cure.html | A LIKELY AIDS CAUSE BUT STILL NO CURE | By | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/a-murder-testifies-to-the-death-of-family-farms.html | A MURDER TESTIFIES TO THE DEATH OF FAMILY FARMS | By | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/beirut-s-mood-now-that-more-outs-are-in.html | BEIRUTS MOOD NOW THAT MORE OUTS ARE IN | By Thomas L Friedman | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/boxing-catches-jersey-flat-footed.html | BOXING CATCHES JERSEY FLATFOOTED | By Joseph F Sullivan | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/brazil-s-military-rulers-won-t-retreat.html | BRAZILS MILITARY RULERS WONT RETREAT | By | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/connecticut-fights-over-tolls-taxes.html | CONNECTICUT FIGHTS OVER TOLLS TAXES | By Richard L Madden | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/do-tv-s-lights-illuminate-justice.html | DO TVS LIGHTS ILLUMINATE JUSTICE | By | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/europe-takes-sides-and-swipes-in-the-us-election.html | EUROPE TAKES SIDES AND SWIPES IN THE US ELECTION | By Rw Apple Jr | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/fishbowl-democracy-in-el-salvador.html | FISHBOWL DEMOCRACY IN EL SALVADOR | By | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/ideas-trends-154196.html | IDEAS  TRENDS | By Katherine Roberts and Margot Slade | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/ideas-trends-156116.html | IDEAS  TRENDS | By Katherine Roberts and Margot Slade | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/ideas-trends-156121.html | IDEAS  TRENDS | By Katherine Roberts and Margot Slade | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/ideas-trends-156124.html | IDEAS  TRENDS | By Katherine Roberts and Margot Slade | TX 1-337995 | 1984-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/so-far-earthquake-architecture-holds-up.html | SO FAR EARTHQUAKE ARCHITECTURE HOLDS UP | By | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-libyans-are-exporting-their-revolutionary-ardor.html | THE LIBYANS ARE EXPORTING THEIR REVOLUTIONARY ARDOR | By | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-myth-of-the-monolithic-black-vote.html | THE MYTH OF THE MONOLITHIC BLACK VOTE | By Paul Delaney | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-nation-heavy-going.html | THE NATION Heavy Going | By Caroline Rand Herron Carlyle C Douglas and Michael Wright | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-nation-socal-is-set.html | THE NATION  Socal Is Set | By Michael Wright Caroline Rand Herron and Carlyle C Douglas | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-nation-star-wars-plan.html | THE NATION Star Wars Plan | By Caroline Rand Herron Michael Wright and Carlyle C Douglas | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-region-154781.html | THE REGION | By Alan Finder and Richard Levine | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-region-156094.html | THE REGION | By Alan Finder and Richard Levine | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-region-156096.html | THE REGION | By Alan Finder and Richard Levine | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-region-156100.html | THE REGION | By Alan Finder and Richard Levine | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-region-yonkers-avoidsan-early-recess.html | THE REGION Yonkers AvoidsAn Early Recess | By Alan Finder and Richard Levine | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-world-156074.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-world-second-thoughts.html | THE WORLD Second Thoughts | By Milt Freudenheim and Henry Giniger | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/the-world-spring-offensive.html | THE WORLD  Spring Offensive | By Milt Freudenheim and Henry Giniger Milt Freudenheim and Henry Giniger | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/this-time-around-pekingholds-some-cards-of-its-own.html | THIS TIME AROUND PEKINGHOLDS SOME CARDS OF ITS OWN | By | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/weekinreview/who-has-done-more-for-a-state-that-has-little.html | WHO HAS DONE MORE FOR A STATE THAT HAS LITTLE | By Martin Tolchin | TX 1-337995 | 1984-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/60-salvadoran-guards-to-be-trained-in-us.html | 60 Salvadoran Guards To Be Trained in US | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/around-the-world-nigeria-warns-citizens-against-secret-meetings.html | AROUND THE WORLD Nigeria Warns Citizens Against Secret Meetings | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/china-again-censors-reagan-tv-talk.html | CHINA AGAIN CENSORS REAGAN TV TALK | By Christopher S Wren | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/china-reports-40-casualties-from-shelling-by-vietnamese.html | China Reports 40 Casualties From Shelling by Vietnamese | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/colombia-says-it-is-nearing-truce-accord-with-two-rebel-groups.html | COLOMBIA SAYS IT IS NEARING TRUCE ACCORD WITH TWO REBEL GROUPS | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/editor-and-owner-end-feud-at-a-sunday-paper-in-london.html | EDITOR AND OWNER END FEUD AT A SUNDAY PAPER IN LONDON | By Jon Nordheimer | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/fighting-in-beirut-closes-crossing-as-karami-consults-on-cabinet.html | FIGHTING IN BEIRUT CLOSES CROSSING AS KARAMI CONSULTS ON CABINET | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/finally-egypt-gets-a-break-from-leisure.html | FINALLY EGYPT GETS A BREAK FROM LEISURE | By Judith Miller | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/finnish-conscripts-injured.html | Finnish Conscripts Injured | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/jakarta-s-plan-on-relocation-irks-neighbor.html | JAKARTAS PLAN ON RELOCATION IRKS NEIGHBOR | By Robert Trumbull | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/moscow-sees-anti-soviet-purpose-in-reagan-trip.html | MOSCOW SEES ANTISOVIET PURPOSE IN REAGAN TRIP | By John F Burns | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/nato-feels-strain-of-joint-projects.html | NATO FEELS STRAIN OF JOINT PROJECTS | By Drew Middleton | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/nicaraguan-insurgent-group-stages-rally-in-new-orleans.html | NICARAGUAN INSURGENT GROUP STAGES RALLY IN NEW ORLEANS | By Frances Frank Marcus | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/poll-finds-a-lack-of-public-support-for-latin-policy.html | POLL FINDS A LACK OF PUBLIC SUPPORT FOR LATIN POLICY | By David Shribman | TX 1-337995 | 1984-05-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/reagan-bars-role-in-asking-taiwan-for-mainland-ties.html | REAGAN BARS ROLE IN ASKING TAIWAN FOR MAINLAND TIES | By Hedrick Smith  Special To the New York Times | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/reagans-return-a-favor-turkey-dinner-in-peking.html | REAGANS RETURN A FAVOR TURKEY DINNER IN PEKING | By Enid Nemy | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/reporter-s-notebook-mrs-thatcher-shuns-a-siege.html | REPORTERS NOTEBOOK MRS THATCHER SHUNS A SIEGE | By R W Apple Jr | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/riots-in-santo-domingo-renew-debate-on-imf.html | RIOTS IN SANTO DOMINGO RENEW DEBATE ON IMF | By Richard J Meislin | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/salvadoran-army-warns-candidates.html | SALVADORAN ARMY WARNS CANDIDATES | By Lydia Chavez | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/sri-lanka-s-crisis-hurts-indian-ties.html | SRI LANKAS CRISIS HURTS INDIAN TIES | By William K Stevens | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/taiwan-relying-on-an-old-friend-shows-little-concern-over-trip.html | TAIWAN RELYING ON AN OLD FRIEND SHOWS LITTLE CONCERN OVER TRIP | By Steve Lohr | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/us-aides-say-u-2-s-have-flown-over-nicaragua.html | US AIDES SAY U2S HAVE FLOWN OVER NICARAGUA | AP | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/us-and-nicaraguan-diplomatic-efforts-produce-few-results.html | US AND NICARAGUAN DIPLOMATIC EFFORTS PRODUCE FEW RESULTS | By Leslie H Gelb | TX 1-337995 | 1984-05-01 |
| 1984-04-29 | https://www.nytimes.com/1984/04/29/world/white-house-aides-unsure-china-accepts-american-view-of-soviet.html | WHITE HOUSE AIDES UNSURE CHINA ACCEPTS AMERICAN VIEW OF SOVIET | By Steven R Weisman  Special To the New York Times | TX 1-337995 | 1984-05-01 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/a-generation-apart-impact-of-the-holocaust.html | A GENERATION APART IMPACT OF THE HOLOCAUST | By John Corry | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/angela-lansbury-seeks-series.html | ANGELA LANSBURY SEEKS SERIES | By Stephen Farber | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/bill-stalled-on-guidelines-for-stations.html | BILL STALLED ON GUIDELINES FOR STATIONS | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/dance-wagoner-company.html | DANCE WAGONER COMPANY | By Jennifer Dunning | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/eddie-murphy-as-pop-singer.html | EDDIE MURPHY AS POP SINGER | By | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-339033 | 1984-05-02 |

| | | | | |
|---|---|---|---|---|
| 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/music-continuum-at-tully-hall.html | MUSIC CONTINUUM AT TULLY HALL | By Bernard Holland | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/music-festival-of-voices.html | MUSIC FESTIVAL OF VOICES | By Jon Pareles | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/music-montreal-symphony-at-carnegie-hall.html | MUSIC MONTREAL SYMPHONY AT CARNEGIE HALL | By | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/opera-mannes-camerata-performs.html | OPERA MANNES CAMERATA PERFORMS | By | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/opera-peter-schickele-s-abduction-of-figaro.html | OPERA PETER SCHICKELES ABDUCTION OF FIGARO | By | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/pop-gretchen-langheld.html | POP GRETCHEN LANGHELD | By Jon Pareles | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/the-dance-chaconne.html | THE DANCE CHACONNE | By | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/theater-mood-in-oliver-revival.html | THEATER MOOD IN OLIVER REVIVAL | By | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/arts/tv-reviews-bernstein-conducts-mahler.html | TV REVIEWS BERNSTEIN CONDUCTS MAHLER | By | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/books/books-of-the-times-156710.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/a-media-industry-innovator.html | A MEDIA INDUSTRY INNOVATOR | By Alex S Jones | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/advertising-beefsteak-charlie-s-picks-smith-greenland.html | ADVERTISING  Beefsteak Charlies Picks SmithGreenland | By Philip H Dougherty | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/advertising-belleek-pottery-s-awakening.html | Advertising Belleek Potterys Awakening | By Philip H Dougherty | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/advertising-gianettino-wins-sweda-and-chevrolet-dealers.html | ADVERTISING Gianettino Wins Sweda And Chevrolet Dealers | By Philip H Dougherty | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/advertising-newspaper-ad-bureau-elects-officer-slate.html | ADVERTISING  Newspaper Ad Bureau Elects Officer Slate | By Philip H Dougherty | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/business-peopld-service-merchandising-loses-its-president.html | BUSINESS PEOPLD   Service Merchandising Loses Its President | By Kenneth N Gilpin | TX 1-339033 | 1984-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/business-people-jet-sales-executive-named-by-canadair.html | BUSINESS PEOPLE  Jet Sales Executive Named by Canadair | By Kenneth N Gilpin | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/business-people-steinberg-bid-increases-disney-chief-s-bruises.html | BUSINESS PEOPLE   Steinberg Bid Increases Disney Chiefs Bruises | By Kenneth N Gilpin | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/canadians-shop-at-post-office.html | Canadians Shop at Post Office | By Douglas Martin | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/computer-linkups-spurred-by-france.html | Computer Linkups Spurred by France | By Paul Lewis | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/connecticut-utility-s-backlash.html | CONNECTICUT UTILITYS BACKLASH | By Matthew L Wald | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/easing-of-bribery-law-under-fire.html | EASING OF BRIBERY LAW UNDER FIRE | By Jeff Gerth | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/futures-options-expert-points-to-mass-risk.html | FuturesOptions Expert Points To Mass Risk | By Hj Maidenberg | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/gasoline-price-rises-cited.html | Gasoline Price Rises Cited | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/jobless-rate-off-in-britain.html | Jobless Rate Off in Britain | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/market-place-rally-is-linked-to-short-sales.html | Market Place Rally Is Linked To Short Sales | By Vartanig G Vartan | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/money-data-backed-as-guage.html | MONEY DATA BACKED AS GUAGE | By Michael Quint | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/occidental-china-in-coal-pact.html | OCCIDENTAL CHINA IN COAL PACT | By Christopher S Wren | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/tool-orders-rose-2.7-in-march.html | TOOL ORDERS ROSE 27 IN MARCH | By Steven Greenhouse | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/us-will-allow-phone-merger.html | US Will Allow Phone Merger | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/business/washington-watch-latin-business-lobbies-for-aid.html | Washington Watch Latin Business Lobbies for Aid | By Clyde H Farnsworth | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/a-long-hard-bus-ride-to-visit-upstate-prison.html | A LONG HARD BUS RIDE TO VISIT UPSTATE PRISON | By Philip Shenon | TX 1-339033 | 1984-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/albany-legislators-facing-energy-issue-after-a-recess.html | ALBANY LEGISLATORS FACING ENERGY ISSUE AFTER A RECESS | By Josh Barbanel | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/artist-delivering-lectures-in-lieu-of-jail-for-speeding.html | ARTIST DELIVERING LECTURES IN LIEU OF JAIL FOR SPEEDING | By Harold Faber | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/conference-ponders-ways-to-preserve-old-churches.html | CONFERENCE PONDERS WAYS TO PRESERVE OLD CHURCHES | By David W Dunlap | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/conversion-of-brig-to-jail-is-opposed-in-brooklyn.html | CONVERSION OF BRIG TO JAIL IS OPPOSED IN BROOKLYN | By Joseph P Fried | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/new-york-day-by-day-all-bark-and-no-bite-yet.html | NEW YORK DAY BY DAY  All Bark and No Bite  Yet | By Susan Heller Anderson and Maurice Carroll | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/new-york-day-by-day-fair-game-for-politicians.html | NEW YORK DAY BY DAY  Fair Game for Politicians | By Susan Heller Anderson and Maurice Carroll | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/new-york-day-by-day-luncheon-toasts.html | NEW YORK DAY BY DAY  Luncheon Toasts | By Susan Heller Anderson and Maurice Carroll | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/new-york-day-by-day-the-city-by-cycle.html | NEW YORK DAY BY DAY  The City by Cycle | By Susan Heller Anderson and Maurice Carroll | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/no-headline-156158.html | No Headline | By Alan Truscott | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/plight-of-unemployed-goes-beyond-figures.html | PLIGHT OF UNEMPLOYED GOES BEYOND FIGURES | By William Serrin Special To the New York Times | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/rites-mark-warsaw-ghetto-uprising.html | RITES MARK WARSAW GHETTO UPRISING | By Jesus Rangel | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/sheet-music-collectors-discover-pleasure-in-the-past.html | SHEETMUSIC COLLECTORS DISCOVER PLEASURE IN THE PAST | By Eric Pace | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/state-s-2-top-republicans-divide-on-endorsing-koch-again.html | STATES 2 TOP REPUBLICANS DIVIDE ON ENDORSING KOCH AGAIN | By Robert D McFadden | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/the-region-cemetery-damage-laid-to-2-youths.html | THE REGION  Cemetery Damage Laid to 2 Youths | AP | TX 1-339033 | 1984-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-04-30 | https://www.nytimes.com/1984/04/30/nyregion/the-region-man-electrocuted-trimming-trees.html | THE REGION  Man Electrocuted Trimming Trees | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/obituaries/msgr-robert-j-fox-54-dies-aide-to-hispanic-community.html | MSGR ROBERT J FOX 54 DIES AIDE TO HISPANIC COMMUNITY | By David Bird | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/obituaries/stephen-greenberg-financial-executive-and-futures-expert.html | STEPHEN GREENBERG FINANCIAL EXECUTIVE AND FUTURES EXPERT | By William R Greer | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/at-home-abroad-in-a-troubled-state.html | AT HOME ABROAD IN A TROUBLED STATE | By Anthony Lewis | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/contadoras-focus-has-a-pernicious-and-soporific-effect.html | CONTADORAS FOCUS HAS A PERNICIOUS AND SOPORIFIC EFFECT | By Piero Gleijeses | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/essay-on-bagels-and-croissants.html | ESSAY ON BAGELS AND CROISSANTS | By William Safire | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/opinion/labors-myopia.html | LABORS MYOPIA | By Leo Perlis | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/american-league-petry-foiled-in-no-hit-attempt.html | AMERICAN LEAGUE PETRY FOILED IN NOHIT ATTEMPT | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/another-khan-is-seeking-squash-racquets-title.html | ANOTHER KHAN IS SEEKING SQUASH RACQUETS TITLE | By | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/arrows-win-9-8.html | Arrows Win 98 | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/bird-s-ankle-a-boo-boo.html | BIRDS ANKLE  A BOOBOO | By Dave Anderson | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/brewer-and-casper-win-by-3-strokes.html | Brewer and Casper Win by 3 Strokes | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/bucks-beaten-by-106-100.html | BUCKS BEATEN BY 106 100 | By | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/celtics-romp-by-110-92.html | CELTICS ROMP BY 110 92 | By | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/devil-s-bag-struggling-as-derby-approaches.html | DEVILS BAG STRUGGLING AS DERBY APPROACHES | By Steven Crist | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/draft-problem-for-nfl-as-talent-pool-is-down.html | DRAFT PROBLEM FOR NFL AS TALENT POOL IS DOWN | By | TX 1-339033 | 1984-05-02 |

| | | | | |
|---|---|---|---|---|
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/endless-season-for-prospects.html | ENDLESS SEASON FOR PROSPECTS | By Michael Janofsky | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/generals-take-8th-31-21-before-50-908.html | GENERALS TAKE 8TH 3121 BEFORE 50 908 | By | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/jets-are-cautious-key-choice-for-giants.html | JETS ARE CAUTIOUS KEY CHOICE FOR GIANTS | By William N Wallace | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/langevin-s-still-hitting.html | LANGEVINS STILL HITTING | By George Vecsey | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/lewis-and-miss-ashford-fast-in-debuts.html | Lewis and Miss Ashford Fast in Debuts | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/mcenroe-defeats-connors-6-1-6-2-6-3.html | MCENROE DEFEATS CONNORS 61 62 63 | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/mets-triumph-to-tie-for-first.html | METS TRIUMPH TO TIE FOR FIRST | By | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/national-league-dodgers-shut-out-padres.html | NATIONAL LEAGUE Dodgers Shut Out Padres | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/nba-playoffs-jazz-defeats-suns.html | NBA PLAYOFFS JAZZ DEFEATS SUNS | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/nhl-playoffs-oilers-set-records-in-taking-3-0-lead.html | NHL PLAYOFFS OILERS SET RECORDS IN TAKING 30 LEAD | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/olympic-womenwin-3-exhibitions.html | Olympic WomenWin 3 Exhibitions | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/outdoors-winner-s-cast-tops-676-feet.html | OUTDOORS WINNERS CAST TOPS 676 FEET | By | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/question-box.html | QUESTION BOX | By Slee Kanner | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/seattle-swimmersexcel-in-trials.html | Seattle SwimmersExcel in Trials | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/sports-world-specials-change-in-rules.html | SPORTS WORLD SPECIALS Change in Rules | By Robert Mcg Thomas Jr and Malcolm Moran | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/sports-world-specials-lingering-bias.html | SPORTS WORLD SPECIALS Lingering Bias | By Robert Mcg Thomas Jr and Malcolm Moran | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/sports-world-specials-racing-now-no.2.html | SPORTS WORLD SPECIALS RACING NOW NO2 | By Robert Mcg Thomas Jr and Malcolm Moran | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/sports-world-specials-saving-the-worm.html | SPORTS WORLD SPECIALS Saving the Worm | By Robert Mcg Thomas Jr and Malcolm Moran | TX 1-339033 | 1984-05-02 |

| | | | | |
|---|---|---|---|---|
| 1984-04-30 | https://www.nytimes.com/1984/04/30/sports/ stranded-watsonrescued-in-snow.html | Stranded WatsonRescued in Snow | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/style/li ght-on-child-sex-abuse.html | LIGHT ON CHILD SEX ABUSE | By Nadine Brozan | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/style/o rigami-an-art-for-all-ages.html | ORIGAMI AN ART FOR ALL AGES | By Glenn Collins | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/style/r elationships-getting-to-know-in-laws.html | RELATIONSHIPS GETTING TO KNOW INLAWS | By Andree Brooks | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/4-die-when-train-traps-illegal-aliens-on-trestle.html | 4 DIE WHEN TRAIN TRAPS ILLEGAL ALIENS ON TRESTLE | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/all-funeral-costs-must-be-itemized.html | ALL FUNERAL COSTS MUST BE ITEMIZED | By Irvin Molotsky Special To the New York Times | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/alu mni-find-divisions-at-harvard-law-school.html | ALUMNI FIND DIVISIONS AT HARVARD LAW SCHOOL | By David Margolick | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/aro und-the-nation-one-killed-by-a-tornado-that-hit-four-churches.html | AROUND THE NATION One Killed by a Tornado That Hit Four Churches | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/brie fing-156384.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/ca mpaign-notes-home-rule-for-capital-is-backed-by-mondale.html | CAMPAIGN NOTES Home Rule for Capital Is Backed by Mondale | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/ca mpaign-notes-polls-near-voting-places-banned-in-minnesota.html | CAMPAIGN NOTES Polls Near Voting Places Banned in Minnesota | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/dia blo-canyon-reactor-starts-up-amid-protests-and-industry-praise.html | DIABLO CANYON REACTOR STARTS UP AMID PROTESTS AND INDUSTRY PRAISE | By Thomas C Hayes Special To the New York Times | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/fu mes-kill-2-in-food-vat.html | Fumes Kill 2 in Food Vat | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/ne w-chemical-weapons-reported-less-efficient.html | NEW CHEMICAL WEAPONS REPORTED LESS EFFICIENT | By Wayne Biddle | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/of-water-too-much-too-little.html | OF WATER TOO MUCH TOO LITTLE | By Wallace Turner | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/poll-sees-gain-equaling-loss-if-democrats-pick-a-woman.html | POLL SEES GAIN EQUALING LOSS IF DEMOCRATS PICK A WOMAN | By Adam Clymer | TX 1-339033 | 1984-05-02 |

| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/tennesseans-pushing-jackson-effort.html | TENNESSEANS PUSHING JACKSON EFFORT | By Gerald M Boyd | TX 1-339033 | 1984-05-02 |
|---|---|---|---|---|---|
| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/texans-seem-uncertain-over-central-america.html | TEXANS SEEM UNCERTAIN OVER CENTRAL AMERICA | By Steven V Roberts | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/the-dc-multicolor-tangerine-flake-ballot.html | THE DC MULTICOLOR TANGERINEFLAKE BALLOT | By Susan F Rasky | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/us/town-still-bears-mark-of-twain.html | TOWN STILL BEARS MARK OF TWAIN | By Andrew H Malcolm | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/29-killed-in-uganda-accident.html | 29 Killed in Uganda Accident | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/afghan-aides-inspect-troops-in-battle-area.html | Afghan Aides Inspect Troops in Battle Area | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/an-italian-quake-injures-100-2500-others-left-homeless.html | An Italian Quake Injures 100 2500 Others Left Homeless | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/dominican-aftermath.html | DOMINICAN AFTERMATH | By Richard J Meislin | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/for-us-in-cairo-3.5-million-down-but-no-home.html | FOR US IN CAIRO 35 MILLION DOWN BUT NO HOME | By Judith Miller | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/israeli-court-backs-closing-of-printer.html | ISRAELI COURT BACKS CLOSING OF PRINTER | By David K Shipler | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/japanese-protest-us-move.html | Japanese Protest US Move | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/nigerian-military-regime-is-reining-in-one-of-the-freest-presses-in-africa.html | NIGERIAN MILITARY REGIME IS REINING IN ONE OF THE FREEST PRESSES IN AFRICA | By Clifford D May | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/pacts-with-china-signed-as-reagan-ends-peking-visit.html | PACTS WITH CHINA SIGNED AS REAGAN ENDS PEKING VISIT | By Steven R Weisman Special To the New York Times | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/reagan-pays-homage-to-imperial-unifier-and-builder.html | REAGAN PAYS HOMAGE TO IMPERIAL UNIFIER AND BUILDER | By Enid Nemy | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/salvador-vote-habit-or-enthusiasm.html | SALVADOR VOTE HABIT OR ENTHUSIASM | By Lydia Chavez | TX 1-339033 | 1984-05-02 |

| | | | | |
|---|---|---|---|---|
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/shamir-asserts-bus-plot-arrests-foiled-disaster.html | SHAMIR ASSERTS BUS PLOT ARRESTS FOILED DISASTER | By Moshe Brilliant Special To the New York Times | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/state-of-emergency-is-declared-in-sudan.html | STATE OF EMERGENCY IS DECLARED IN SUDAN | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/text-of-reagan-remarks-at-peking-ceremony.html | TEXT OF REAGAN REMARKS AT PEKING CEREMONY | AP | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/the-libyan-embassy-siege-unheeded-warnings.html | THE LIBYAN EMBASSY SIEGE UNHEEDED WARNINGS | By R W Apple Jr | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/the-streets-can-be-easily-deserted-even-in-a-nation-of-a-billion-people.html | THE STREETS CAN BE EASILY DESERTED EVEN IN A NATION OF A BILLION PEOPLE | By Hedrick Smith | TX 1-339033 | 1984-05-02 |
| 1984-04-30 | https://www.nytimes.com/1984/04/30/world/us-plans-to-seek-actions-by-allies-to-deter-qaddafi.html | US PLANS TO SEEK ACTIONS BY ALLIES TO DETER QADDAFI | By Bernard Gwertzman Special To the New York Times | TX 1-339033 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/a-venture-of-capital.html | A Venture Of Capital | By Charlotte Curtis | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/abc-plans-8-new-tv-series-for-fall.html | ABC PLANS 8 NEW TV SERIES FOR FALL | By Leslie Bennetts | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/ballet-feld-company.html | BALLET FELD COMPANY | By Jennifer Dunning | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/cabaret-julie-wilson.html | CABARET JULIE WILSON | By John S Wilson | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/concert-peter-schreier-sings-at-carnegie-hall.html | CONCERT PETER SCHREIER SINGS AT CARNEGIE HALL | By Bernard Holland | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/dillingham-to-manage-ballet-theater-foundation.html | DILLINGHAM TO MANAGE BALLET THEATER FOUNDATION | By Jennifer Dunning | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/jazz-world-bids-farewell-to-basie-in-harlem.html | JAZZ WORLD BIDS FAREWELL TO BASIE IN HARLEM | By Samuel G Freedman | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/music-noted-in-brief-by-cho-liang-lin-presents-carnegie-violin-recital.html | MUSIC NOTED IN BRIEF By ChoLiang Lin Presents Carnegie Violin Recital | By Tim Page | TX 1-326417 | 1984-05-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/music-noted-in-brief-emerson-string-quartet-in-tsontakis-premiere.html | MUSIC NOTED IN BRIEF Emerson String Quartet In Tsontakis Premiere | By Tim Page | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/music-noted-in-brief-five-jazz-musicians-perform-as-phalanx.html | MUSIC NOTED IN BRIEF Five Jazz Musicians Perform as Phalanx | By Jon Pareles | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/music-noted-in-brief-howard-jones-in-debut-of-pop-works-at-ritz.html | MUSIC NOTED IN BRIEF Howard Jones in Debut Of Pop Works at Ritz | By Stephen Holden | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/music-noted-in-brief-john-solum-flutist-plays-music-before-1800.html | MUSIC NOTED IN BRIEF John Solum Flutist Plays Music Before 1800 | By Bernard Holland | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/music-noted-in-brief-m-l-vasanthakumari-sings-carnatic-songs.html | MUSIC NOTED IN BRIEF M L Vasanthakumari Sings Carnatic Songs | By Jon Pareles | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/music-noted-in-brief-steve-turre-conducts-brass-and-seashells.html | MUSIC NOTED IN BRIEF Steve Turre Conducts Brass and Seashells | By Jon Pareles | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/new-president-of-nbc-news-says-goal-is-pride-not-ratings.html | NEW PRESIDENT OF NBC NEWS SAYS GOAL IS PRIDE NOT RATINGS | By Frank J Prial | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/arts/tv-review-hughie-with-robards.html | TV REVIEWHUGHIE WITH ROBARDS | By John OConnor | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/books/books-of-the-times-157954.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/books/boston-publishing-quietly-but-rapidly-modernizes.html | BOSTON PUBLISHING QUIETLY BUT RAPIDLY MODERNIZES | By Edwin McDowell | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/abc-to-acquire-espn-as-texaco-sells-its-72.html | ABC TO ACQUIRE ESPN AS TEXACO SELLS ITS 72 | By N R Kleinfield | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/advertising-bates-gets-stake-in-entente-delacroix.html | ADVERTISING BATES GETS STAKE IN ENTENTE DELACROIX | By Philip H Dougherty | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/advertising-hardee-s-beginning-campaign.html | ADVERTISING HARDEES BEGINNING CAMPAIGN | By Philip H Dougherty | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/advertising-small-business-ads.html | ADVERTISING SMALL BUSINESS ADS | By Philip H Dougherty | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/article-159500-no-title.html | Article 159500  No Title | AP | TX 1-326417 | 1984-05-02 |

| | | | | |
|---|---|---|---|---|
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/at-t-requests-restraints-be-eased.html | ATT REQUESTS RESTRAINTS BE EASED | AP | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/bus-industry-pushes-charters.html | BUS INDUSTRY PUSHES CHARTERS | By Agis Salpukas | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/business-and-the-law-sec-position-on-takeovers.html | BUSINESS AND THE LAW  SEC POSITION ON TAKEOVERS | By Kenneth B Noble | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/business-people-altman-s-ex-presidentgoes-back-to-retailing.html | BUSINESS PEOPLE Altmans ExPresidentGoes Back to Retailing | By Kenneth N Gilpin | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/business-people-chief-is-appointed-at-stelco-of-canada.html | BUSINESS PEOPLE Chief Is Appointed At Stelco of Canada | By Kenneth N Gilpin | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/business-people-vms-realty-fills-post-at-new-financial-unit.html | BUSINESS PEOPLE VMS Realty Fills Post At New Financial Unit | By Kenneth N Gilpin | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/carter-gain-seen-in-bid-for-stock.html | Carter Gain Seen in Bid For Stock | By Isadore Barmash | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/credit-markets-interest-rates-rise-modestly-us-auction-plan-awaited.html | CREDIT MARKETS Interest Rates Rise Modestly US Auction Plan Awaited | By Yla Eason | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/creusot-faces-stiff-cutbacks.html | CREUSOT FACES STIFF CUTBACKS | By Paul Lewis | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/economic-index-falls-steep-1.1.html | ECONOMIC INDEX FALLS STEEP 11 | By Peter T Kilborn | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/europe-s-worried-refiners.html | EUROPES WORRIED REFINERS | By John Tagliabue | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/ibm-plans-new-features-for-pcjr.html | IBM PLANS NEW FEATURES FOR PCJR | By Thomas C Hayes | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/market-place-dreyfus-fund-s-move-in-stocks.html | MARKET PLACE DREYFUS FUNDS MOVE IN STOCKS | By Vartanig G Vartan | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/new-home-sales-off-by-4.9.html | NEWHOME SALES OFF BY 49 | AP | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/prices-paid-to-farmers-a-record.html | Prices Paid To Farmers A Record | AP | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/st-regis-in-374-million-sale.html | ST REGIS IN 374 MILLION SALE | By Robert J Cole | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/stocks-mixed-in-slower-trading.html | STOCKS MIXED IN SLOWER TRADING | By Alexander R Hammer | TX 1-326417 | 1984-05-02 |

| | | | | |
|---|---|---|---|---|
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/taubman-to-buy-woodward-chain.html | TAUBMAN TO BUY WOODWARD CHAIN | By Daniel F Cuff | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/business/travelers-drops-10-kemper-tumbles-80.6.html | TRAVELERS DROPS 10 KEMPER TUMBLES 806 | By Phillip H Wiggins | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/6-mayors-differ-on-combating-drug-problems.html | 6 MAYORS DIFFER ON COMBATING DRUG PROBLEMS | By Michael Goodwin | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/as-busy-season-approachescleanup-crews-renew-parks.html | AS BUSY SEASON APPROACHESCLEANUP CREWS RENEW PARKS | By Deirdre Carmody | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/at-chess-tournament-whispers-and-pressure.html | AT CHESS TOURNAMENT WHISPERS AND PRESSURE | By Harold C Schonberg | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/booming-norwalk-is-losing-company-to-spacious-exurb.html | BOOMING NORWALK IS LOSING COMPANY TO SPACIOUS EXURB | By Thomas J Lueck Special To the New York Times | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/bridge-novices-are-inclined-to-miss-chances-to-get-a-high-score.html | Bridge Novices Are Inclined to Miss Chances to Get a High Score | By Alan Truscott | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/chess-canadian-wins-first-prize-in-new-york-open-tourney.html | Chess Canadian Wins First Prize In New York Open Tourney | By Robert Byrne | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/child-abuse-cases-broken-homes-teen-age-parents-drugs-and-death.html | CHILDABUSE CASES BROKEN HOMES TEENAGE PARENTS DRUGS AND DEATH | By James Lemoyne | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/inmate-released-on-low-bail-cleared-of-later-rape-charge.html | INMATE RELEASED ON LOW BAIL CLEARED OF LATER RAPE CHARGE | By Philip Shenon | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/new-york-day-by-day-auction-for-aids-research.html | NEW YORK DAY BY DAY Auction for AIDS Research | By Susan Heller Anderson and David Bird | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/new-york-day-by-day-coney-island-scenes-mainly-at-the-beach.html | NEW YORK DAY BY DAY Coney Island Scenes Mainly at the Beach | By Susan Heller Anderson and David Bird | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/new-york-day-by-day-how-to-navigate-the-shoals-of-bureaucracy.html | NEW YORK DAY BY DAY How to Navigate The Shoals of Bureaucracy | By Susan Heller Anderson and David Bird | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/new-york-day-by-day-tale-of-2-missing-columns.html | NEW YORK DAY BY DAY Tale of 2 Missing Columns | By Susan Heller Anderson and David Bird | TX 1-326417 | 1984-05-02 |

| | | | | |
|---|---|---|---|---|
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/nuclear-commision-to-decide-the-issue-of-shoreham-tests.html | NUCLEAR COMMISION TO DECIDE THE ISSUE OF SHOREHAM TESTS | By Matthew L Wald | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/officials-in-new-york-see-a-record-year-for-building-roads.html | OFFICIALS IN NEW YORK SEE A RECORD YEAR FOR BUILDING ROADS | By Josh Barbanel | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/subway-tracks-reported-to-pass-us-inspection.html | SUBWAY TRACKS REPORTED TO PASS US INSPECTION | By Suzanne Daley | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/ward-to-name-a-trials-chief.html | WARD TO NAME A TRIALS CHIEF | By Leonard Buder | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/nyregion/yonkers-council-backs-state-fiscal-control-7-0.html | YONKERS COUNCIL BACKS STATE FISCAL CONTROL 70 | By Lena Williams | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/obituaries/andrew-overby-banker-dies-at-75.html | ANDREW OVERBY BANKER DIES AT 75 | By Walter H Waggoner | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/obituaries/raymond-c-sullivan.html | RAYMOND C SULLIVAN | AP | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/cutting-school.html | CUTTING SCHOOL | By Ronald Steel | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/ideological-blinders.html | IDEOLOGICAL BLINDERS | By Leonard B Boudin | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/in-the-nation-the-runoff-issue.html | IN THE NATION  The Runoff Issue | By Tom Wicker | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/new-york-informing-on-drugs.html | NEW YORK INFORMING ON DRUGS | By Sydney H Schanberg | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/opinion/the-editorial-notebook-how-much-good-do-unions-do.html | THE EDITORIAL NOTEBOOK HOW MUCH GOOD DO UNIONS DO | By Peter Passell | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/science/about-education-research-aid-for-teachers.html | ABOUT EDUCATION  RESEARCH AID FOR TEACHERS | By Fred M Hechinger | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/science/dense-form-of-matter-created-in-lab.html | DENSE FORM OF MATTER CREATED IN LAB | By William J Broad | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/science/experiment-in-allyear-schools.html | EXPERIMENT IN ALLYEAR SCHOOLS | By Jim Carlton | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/science/hudson-river-study-finds-fish-cancer.html | HUDSON RIVER STUDY FINDS FISH CANCER | By Harold Faber | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/science/irrational-executives-analysts-offer-a-new-view.html | IRRATIONAL EXECUTIVES ANALYSTS OFFER A NEW VIEW | By Daniel Goleman | TX 1-326417 | 1984-05-02 |

| | | | | |
|---|---|---|---|---|
| 1984-05-01 | https://www.nytimes.com/1984/05/01/science/nuclear-spill-at-juarez-looms-as-one-of-worst.html | NUCLEAR SPILL AT JUAREZ LOOMS AS ONE OF WORST | By Sandra Blakeslee | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/science/personal-computers-in-age-of-electronics-the-books-keep-coming.html | PERSONAL COMPUTERS IN AGE OF ELECTRONICS THE BOOKS KEEP COMING | By Erik SandbergDiment | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/science/the-rains-in-africa-a-mixed-blessing.html | THE RAINS IN AFRICA A MIXED BLESSING | By Clifford D May | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/science/us-seeks-to-curb-reliance-on-drugs-for-blood-pressure.html | US SEEKS TO CURB RELIANCE ON DRUGS FOR BLOOD PRESSURE | By Philip M Boffey Special To the New York Times | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/baseball-valenzuela-4-hitter-downs-giants-1-0.html | BASEBALL VALENZUELA 4HITTER DOWNS GIANTS 10 | AP | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/giants-one-key-to-draft.html | GIANTS ONE KEY TO DRAFT | By Michael Janofsky | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/gillies-is-shedding-forgotten-status.html | GILLIES IS SHEDDING FORGOTTEN STATUS | By Gerald Eskenazi | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/havlicek-jones-in-hall.html | Havlicek Jones in Hall | AP | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/mchale-of-celtics-handful-for-knicks.html | MCHALE OF CELTICS HANDFUL FOR KNICKS | By Sam Goldaper | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/players-billy-smith-aloof-as-the-records-fall.html | PLAYERS BILLY SMITH ALOOF AS THE RECORDS FALL | By Malcolm Moran | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/plays-block-plan-works-forgenerals.html | PLAYS Block Plan Works forGenerals | By William N Wallace | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/scouting-a-rare-moment.html | SCOUTING A Rare Moment | By Thomas Rogers | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/scouting-also-rans-on-tv.html | SCOUTING AlsoRans on TV | By Thomas Rogers | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/scouting-dangerous-habit.html | SCOUTING Dangerous Habit | By Thomas Rogers | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/scouting-monaghan-joins-the-upper-crust.html | SCOUTING Monaghan Joins The Upper Crust | By Thomas Rogers | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/sports-of-the-times-good-days-of-soccers-peak.html | SPORTS OF THE TIMES GOOD OLD DAYS OF SOCCERS PEAK | By George Vecsey | TX 1-326417 | 1984-05-02 |

| | | | | |
|---|---|---|---|---|
| 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/stability-brought-by-albeck-a-key-to-nets-success.html | STABILITY BROUGHT BY ALBECK A KEY TO NETS SUCCESS | By Roy S Johnson | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/stephens-looks-in-on-colts.html | STEPHENS LOOKS IN ON COLTS | By Steven Crist | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/tv-sports-cosell-and-sportsbeat.html | TV SPORTS COSELL AND SPORTSBEAT | By Ira Berkow | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/sports/yankees-lose-despite-3-on-9th.html | YANKEES LOSE DESPITE 3 ON 9TH | By Craig Wolff | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/style/blass-long-sweaters-satin-skirts.html | BLASS LONG SWEATERS SATIN SKIRTS | By Bernadine Morris | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/around-the-nation-tennessee-man-pleads-guilty-in-fireworks-blast.html | AROUND THE NATION Tennessee Man Pleads Guilty in Fireworks Blast | AP | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/briefing-gimme-shelter-overnight.html | BRIEFING Gimme Shelter Overnight | By William E Farrell and Warren Weaver Jr | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/computer-user-sentenced.html | Computer User Sentenced | AP | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/congress-a-year-of-not-much-ado-on-anything.html | CONGRESS A YEAR OF NOT MUCH ADO ON ANYTHING | By Steven V Roberts | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/democrats-focus-again-on-congress-in-the-south.html | DEMOCRATS FOCUS AGAIN ON CONGRESS IN THE SOUTH | By Phil Gailey | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/ground-broken-for-holocaust-museum.html | GROUND BROKEN FOR HOLOCAUST MUSEUM | AP | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/hart-risking-party-split-attacks-carter-mondale-team-as-inept.html | HART RISKING PARTY SPLIT ATTACKS CARTERMONDALE TEAM AS INEPT | By Bernard Weinraub Special To the New York Times | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/high-court-calls-for-special-care-in-libel-appeals.html | HIGH COURT CALLS FOR SPECIAL CARE IN LIBEL APPEALS | By Linda Greenhouse Special To the New York Times | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/house-to-consider-dispute-on-power.html | HOUSE TO CONSIDER DISPUTE ON POWER | By Martin Tolchin | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/ice-jam-to-great-lakes-is-broken.html | ICE JAM TO GREAT LAKES IS BROKEN | By John Holusha | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/jackson-returns-to-memphis-site-where-dr-king-was-shot-down.html | JACKSON RETURNS TO MEMPHIS SITE WHERE DR KING WAS SHOT DOWN | By Fay S Joyce | TX 1-326417 | 1984-05-02 |

| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/keeper-of-the-keys-to-hotel-elegance.html | KEEPER OF THE KEYS TO HOTEL ELEGANCE | By Barbara Gamarekian | TX 1-326417 | 1984-05-02 |
|---|---|---|---|---|---|
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/mayor-of-augusta-weighs-resignation-after-guilty-verdict.html | MAYOR OF AUGUSTA WEIGHS RESIGNATION AFTER GUILTY VERDICT | AP | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/missouri-to-vote-on-lottery.html | Missouri to Vote on Lottery | AP | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/mondale-tells-carolina-farmers-he-backs-tobacco-acreage-plan.html | MONDALE TELLS CAROLINA FARMERS HE BACKS TOBACCO ACREAGE PLAN | By David Shribman | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/sense-of-rot-gnawing-at-providence.html | SENSE OF ROT GNAWING AT PROVIDENCE | By Dudley Clendinen | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/texas-teachers-press-mondale-drive.html | TEXAS TEACHERS PRESS MONDALE DRIVE | By Barbara Basler | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/us/victor-in-libel-decision-tests-products-and-prints-findings.html | VICTOR IN LIBEL DECISION TESTS PRODUCTS AND PRINTS FINDINGS | By Edward Hudson | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/an-improved-hot-line-how-the-2-sides-differ.html | AN IMPROVED HOT LINE HOW THE 2 SIDES DIFFER | By Leslie H Gelb | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/around-the-world-sikh-terrorists-kill-former-police-official.html | AROUND THE WORLD Sikh Terrorists Kill Former Police Official | AP | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/around-the-world-sudan-leader-invokes-sweeping-powers.html | AROUND THE WORLD Sudan Leader Invokes Sweeping Powers | AP | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/british-mine-union-divided-on-strike.html | BRITISH MINE UNION DIVIDED ON STRIKE | By R W Apple Jr | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/chinese-take-a-liking-to-their-guest.html | CHINESE TAKE A LIKING TO THEIR GUEST | By Christopher S Wren | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/dominican-leader-pledges-to-help-poor.html | DOMINICAN LEADER PLEDGES TO HELP POOR | By Richard J Meislin | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/duarte-vows-to-crush-death-squads.html | DUARTE VOWS TO CRUSH DEATH SQUADS | By Lydia Chavez | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/feeling-of-relief-is-seen-in-moscow.html | FEELING OF RELIEF IS SEEN IN MOSCOW | By John F Burns | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/for-reagans-in-shanghai-a-junk-in-a-sea-of-flowers.html | FOR REAGANS IN SHANGHAI A JUNK IN A SEA OF FLOWERS | By Enid Nemy | TX 1-326417 | 1984-05-02 |

| | | | | |
|---|---|---|---|---|
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/fruits-of-the-trip.html | FRUITS OF THE TRIP | By Hedrick Smith Special To the New York Times | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/justice-minister-slain-in-bogota.html | JUSTICE MINISTER SLAIN IN BOGOTA | AP | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/nigerian-military-is-seen-as-losing-support.html | NIGERIAN MILITARY IS SEEN AS LOSING SUPPORT | By Clifford D May | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/paraguay-detains-then-bars-us-human-rights-lawyers.html | Paraguay Detains Then Bars US Human Rights Lawyers | By United Press International | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/police-blast-into-libyan-embassy-in-london-in-search-of-evidence.html | POLICE BLAST INTO LIBYAN EMBASSY IN LONDON IN SEARCH OF EVIDENCE | By Richard Bernstein | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/reagan-ends-trip-as-thousands-jam-shanghai-streets.html | REAGAN ENDS TRIP AS THOUSANDS JAM SHANGHAI STREETS | By Steven R Weisman Special To the New York Times | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/turk-shot-in-teheran-dies.html | Turk Shot in Teheran Dies | AP | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/unity-cabinet-is-named-in-lebanon.html | UNITY CABINET IS NAMED IN LEBANON | By Thomas L Friedman | TX 1-326417 | 1984-05-02 |
| 1984-05-01 | https://www.nytimes.com/1984/05/01/world/war-games-at-guantanamo-through-cuban-eyes.html | WAR GAMES AT GUANTANAMO THROUGH CUBAN EYES | By Joseph B Treaster | TX 1-326417 | 1984-05-02 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/1-act-plays-by-gilbert-sullivan.html | 1ACT PLAYS BY GILBERT SULLIVAN | By Bernard Holland | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/cbs-tv-plans-3-1-2-hours-of-new-fall-programs.html | CBSTV PLANS 3 12 HOURS OF NEW FALL PROGRAMS | By Leslie Bennetts | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/concert-gamelan-orchestra.html | CONCERT GAMELAN ORCHESTRA | By Bernard Holland | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/concert-mija-kang-soprano.html | CONCERT MIJA KANG SOPRANO | By Tim Page | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/concert-mozartean-players.html | CONCERT MOZARTEAN PLAYERS | By Tim Page | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/dance-mixed-abt-bill-offers-old-and-new.html | DANCE MIXED ABT BILL OFFERS OLD AND NEW | By Anna Kisselgoff | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/music-misha-dichter-plays-brahms.html | MUSIC MISHA DICHTER PLAYS BRAHMS | By Donal Henahan | TX 1-346669 | 1984-05-03 |

| 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/scholars-debate-need-to-aid-arts.html | SCHOLARS DEBATE NEED TO AID ARTS | By Walter Goodman | TX 1-346669 | 1984-05-03 |
|---|---|---|---|---|---|
| 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/the-pop-life-home-of-the-country-music-industry.html | THE POP LIFE HOME OF THE COUNTRY MUSIC INDUSTRY | By Robert Palmer | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/arts/tv-review-the-revised-st-elsewhere-hospital-drama.html | TV REVIEW THE REVISED ST ELSEWHERE HOSPITAL DRAMA | By John J OConnor | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/books/book-on-israeli-avenger-spy-questioned.html | BOOK ON ISRAELI AVENGERSPY QUESTIONED | By Philip Taubman | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/books/books-of-the-times-160459.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/about-real-estate-bank-builds-office-project-in-jersey-s-exxex-county.html | ABOUT REAL ESTATE BANK BUILDS OFFICE PROJECT IN JERSEYS EXXEX COUNTY | By Anthony Depalma | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/ad-revenue-gains-cheer-newspapers.html | AD REVENUE GAINS CHEER NEWSPAPERS | By Alex S Jones | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/advertising-162468.html | ADVERTISING | By Philip H Dougherty | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/advertising-162470.html | ADVERTISING | By Philip H Dougherty | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/advertising-addenda.html | ADVERTISING   Addenda | By Philip H Dougherty | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/advertising-foreign-myths-exploded.html | Advertising Foreign Myths Exploded | By Philip H Dougherty | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/aides-defend-argentine-loan.html | AIDES DEFEND ARGENTINE LOAN | By Peter T Kilborn | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/argentina-courts-farmers.html | ARGENTINA COURTS FARMERS | By Edward Schumacher Special To the New York Times | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/british-air-profits-triple.html | British Air Profits Triple | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/broker-in-journal-case-sued.html | BROKER IN JOURNAL CASE SUED | By Michael Blumstein | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/building-outlays-up-by-1.2.html | BUILDING OUTLAYS UP BY 12 | AP | TX 1-346669 | 1984-05-03 |

| | | | | |
|---|---|---|---|---|
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/buyout-considered-at-miller-wohl-co.html | Buyout Considered At MillerWohl Co | By Stuart Diamond | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/careers-creating-executive-visionaries.html | CareersCreating Executive Visionaries | By Elizabeth Fowler | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/carter-faces-suit-by-sec.html | CARTER FACES SUIT BY SEC | By Isadore Barmash | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/china-grain-output-up.html | China Grain Output Up | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/deco-tony-lama.html | DecoTony Lama | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/dow-up-12.25-to-1183-volume-at-6-week-high.html | DOW UP 1225 TO 1183 VOLUME AT 6WEEK HIGH | By Alexander R Hammer | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/economic-scene-ending-latin-debt-crisis.html | Economic Scene Ending Latin Debt Crisis | By Leonard Silk | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/effects-of-cut-in-steel-imports.html | EFFECTS OF CUT IN STEEL IMPORTS | By Clyde H Farnsworth       Special To the New York Times | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/excel-layoffs-follow-ruling.html | Excel Layoffs Follow Ruling | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/factory-orders-rose-2.2-in-march.html | FACTORY ORDERS ROSE 22 IN MARCH | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/finance-new-issues-am-international-files-debt-repayment-plan.html | FINANCENEW ISSUES  AM International Files Debt Repayment Plan | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/futures-options-heating-oil-price-rise-higher-than-gasoline-s.html | FUTURESOPTIONS  Heating Oil Price Rise Higher Than Gasolines | By H J Maidenberg | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/gm-toyota-pick-lof.html | GM Toyota Pick LOF | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/jewel-holds-talks-with-american.html | Jewel Holds Talks With American | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/market-place-the-unsung-water-utilities.html | Market Place The Unsung Water Utilities | By Vartanig G Vartan | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/panel-reaches-accord-on-unitary-tax-system.html | Panel Reaches Accord on Unitary Tax System | By Susan F Rasky | TX 1-346669 | 1984-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/rca-chief-executive-is-named.html | RCA CHIEF EXECUTIVE IS NAMED | By Kenneth N Gilpin | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/reliance-adds-disney-shares.html | Reliance Adds Disney Shares | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/republic-air-loss-narrows.html | Republic Air Loss Narrows | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/seoul-s-exports-soar.html | Seouls Exports Soar | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/those-well-paid-executives.html | THOSE WELLPAID EXECUTIVES | By Daniel F Cuff | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/toyo-kogyo-is-mazda.html | Toyo Kogyo Is Mazda | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/upward-pressure-on-interest-rates.html | UPWARD PRESSURE ON INTEREST RATES | By Robert A Bennett | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/us-expected-to-seek-competition-to-intelsat.html | US EXPECTED TO SEEK COMPETITION TO INTELSAT | By Bernard Gwertzman | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/us-industries-reverses-position-on-stock-sale.html | US Industries Reverses Position on Stock Sale | By Phillip H Wiggins | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/business/xerox-expansion.html | Xerox Expansion | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/2-pace-setting-collections.html | 2 PACESETTING COLLECTIONS | By Bernadine Morris | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/60-minute-gourmet-160316.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/83-charity-gifts-put-at-a-peak-65-billion.html | 83 CHARITY GIFTS PUT AT A PEAK 65 BILLION | By Kathleen Teltsch | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/cake-makers-hit-high-note-for-the-met.html | CAKE MAKERS HIT HIGH NOTE FOR THE MET | By E J Dionne Jr | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/clerks-compete-in-art-of-bagging.html | CLERKS COMPETE IN ART OF BAGGING | By Ron Alexander | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/discoveries-spring-hats-and-a-way-to-color-eyes.html | DISCOVERIES SPRING HATS AND A WAY TO COLOR EYES | By AnneMarie Schiro | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/food-notes-160448.html | FOOD NOTES | By Florence Fabricant | TX 1-346669 | 1984-05-03 |

| | | | | |
|---|---|---|---|---|
| 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/kitchen-equiupment-elegant-souffle-dishes.html | KITCHEN EQUIUPMENT ELEGANT SOUFFLE DISHES | By Pierre Franey | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/metropolitan-diary-159935.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/personal-health-159896.html | PERSONAL HEALTH | By Jane E Brody | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/sampling-spring-s-bright-tastes-fresh-morels-unique-flavor.html | SAMPLING SPRINGS BRIGHT TASTES FRESH MORELS UNIQUE FLAVOR | By Nancy Jenkins | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/sampling-spring-s-bright-tastes-souffles-easy-to-make-in-a-new-way.html | SAMPLING SPRINGS BRIGHT TASTES SOUFFLES EASY TO MAKE IN A NEW WAY | By Bryan Miller | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/garden/wine-talk-160706.html | WINE TALK | By Frank J Prial | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/movies/film-home-free-all-a-radical-grows-old.html | FILM HOME FREE ALL A RADICAL GROWS OLD | By Janet Maslin | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/22-indicted-in-a-terror-plot-to-force-tenants-out.html | 22 INDICTED IN A TERROR PLOT TO FORCE TENANTS OUT | By Philip Shenon | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/abbaddo-s-seat-focus-of-new-black-hopes.html | ABBADDOS SEAT FOCUS OF NEW BLACK HOPES | By Maurice Carroll | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/accord-reported-in-suit-on-housing.html | ACCORD REPORTED IN SUIT ON HOUSING | By James Barron | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/big-law-firms-stepping-up-volunteer-services-in-the-city.html | BIG LAW FIRMS STEPPING UP VOLUNTEER SERVICES IN THE CITY | By David Margolick | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/bill-to-make-defense-prove-insanity-passes-key-obstacle-in-albany.html | BILL TO MAKE DEFENSE PROVE INSANITY PASSES KEY OBSTACLE IN ALBANY | By Edward A Gargan | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/bridge-regional-tourneys-dwindle-from-3-to-1-in-new-york-city.html | Bridge Regional Tourneys Dwindle From 3 to 1 in New York City | By Alan Truscott | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/city-abandons-attempt-to-get-sewage-waiver.html | CITY ABANDONS ATTEMPT TO GET SEWAGE WAIVER | By James Lemoyne | TX 1-346669 | 1984-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/court-ruling-backs-city-on-converting-former-brig-to-jail.html | COURT RULING BACKS CITY ON CONVERTING FORMER BRIG TO JAIL | By Joseph P Fried | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/deal-would-shift-us-land-to-state-for-montauk-park.html | DEAL WOULD SHIFT US LAND TO STATE FOR MONTAUK PARK | By Jane Perlez | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/hartford-panel-advises-impeachment-of-judge.html | HARTFORD PANEL ADVISES IMPEACHMENT OF JUDGE | By Richard L Madden | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/kean-plans-special-rebate-of-90-million-to-taxpayers.html | KEAN PLANS SPECIAL REBATE OF 90 MILLION TO TAXPAYERS | By Joseph F Sullivan | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/koch-and-miss-bellamy-back-lobbying-for-anti-bias-law.html | KOCH AND MISS BELLAMY BACK LOBBYING FOR ANTIBIAS LAW | By David W Dunlap | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/koch-will-run-even-if-he-loses-in-democratic-primary-for-mayor.html | KOCH WILL RUN EVEN IF HE LOSES IN DEMOCRATIC PRIMARY FOR MAYOR | By Michael Goodwin | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/mandatory-retirements-facing-curbs-in-albany.html | MANDATORY RETIREMENTS FACING CURBS IN ALBANY | By Michael Oreskes | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/new-york-day-by-day-a-fit-punishment.html | NEW YORK DAY BY DAY  A Fit Punishment | By Susan Heller Anderson and Maurice Carroll | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/new-york-day-by-day-a-helping-hand.html | NEW YORK DAY BY DAY  A Helping Hand | By Susan Heller Anderson and Maurice Carroll | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/new-york-day-by-day-a-joyful-morning.html | NEW YORK DAY BY DAY  A Joyful Morning | By Susan Heller Anderson and Maurice Carroll | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/new-york-day-by-day-a-message-to-ponder.html | NEW YORK DAY BY DAY  A Message to Ponder | By Susan Heller Anderson and Maurice Carroll | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/new-york-day-by-day-a-sculpture-in-the-park.html | NEW YORK DAY BY DAY  A Sculpture in the Park | By Susan Heller Anderson and Maurice Carroll | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/new-york-day-by-day-a-window-and-a-harp.html | NEW YORK DAY BY DAY  A Window and a Harp | By Susan Heller Anderson and Maurice Carroll | TX 1-346669 | 1984-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/prosecutor-asserts-pisani-abused-his-position-to-embezzle-80000.html | PROSECUTOR ASSERTS PISANI ABUSED HIS POSITION TO EMBEZZLE 80000 | By Arnold H Lubasch | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/the-city-drug-ring-leader-gets-40-year-term.html | THE CITY  DrugRing Leader Gets 40Year Term | By United Press International | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/the-city-guiltypleaupheld-in-lennon-slaying.html | THE CITY  GuiltyPleaUpheld In Lennon Slaying | By United Press International | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/the-region-cohalan-submits-budget-for-suffolk.html | THE REGION  Cohalan Submits Budget for Suffolk | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/nyregion/the-region-connecticut-alters-medicaid-policy.html | THE REGION  Connecticut Alters Medicaid Policy | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/obituaries/everett-lee-hunt-93-dies-swarthmore-dean-emeritus.html | EVERETT LEE HUNT 93 DIES SWARTHMORE DEAN EMERITUS | By James Barron | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/as-the-environment-suffers-and-congress-talks.html | AS THE ENVIRONMENT SUFFERS AND CONGRESS TALKS | By Peter Steinhart Peter Steinhart A Contributing Editor of Audubon Magazine Writes Frequently On Environmental Affairs | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/as-the-environment-suffers-ruckelshaus-balks.html | AS THE ENVIRONMENT SUFFERS RUCKELSHAUS BALKS | By Kathleen Hughes | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/observer-whipped-by-feather-duster.html | OBSERVER WHIPPED BY FEATHER DUSTER | By Russell Baker | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/opinion/washington-hart-s-fatal-blunder.html | WASHINGTON HARTS FATAL BLUNDER | By James Reston | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/23-seek-america-s-cup.html | 23 Seek Americas Cup | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/bucks-down-nets-and-tie-series-at-1-1.html | BUCKS DOWN NETS AND TIE SERIES AT 11 | By Roy S Johnson | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/devil-s-bag-to-miss-kentucky-derby.html | DEVILS BAG TO MISS KENTUCKY DERBY | By Steven Crist | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/focus-is-on-defense-in-the-nfl-draft.html | FOCUS IS ON DEFENSE IN THE NFL DRAFT | By Michael Janofsky | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/foiled-penalty-shot-a-key-for-islanders.html | FOILED PENALTY SHOT A KEY FOR ISLANDERS | By Malcolm Moran | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/giants-get-banks-touted-linebacker.html | GIANTS GET BANKS TOUTED LINEBACKER | By Frank Litsky | TX 1-346669 | 1984-05-03 |

| | | | | |
|---|---|---|---|---|
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/islanders-defeat-canadiens-and-even-the-series-at-2-2.html | ISLANDERS DEFEAT CANADIENS AND EVEN THE SERIES AT 22 | By Kevin Dupont | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/knicks-must-reshuffle-lineup.html | Knicks Must Reshuffle Lineup | By Sam Goldaper | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/lakers-lead-by-2-0.html | Lakers Lead by 20 | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/mets-7-in-6th-win-as-gooden-fans-10.html | METS 7 IN 6TH WIN AS GOODEN FANS 10 | By Jane Gross | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/scouting-eye-on-athletes.html | SCOUTING Eye on Athletes | By Thomas Rogers | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/scouting-game-off-wind.html | SCOUTING Game Off Wind | By Thomas Rogers | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/scouting-out-of-bounds-for-the-raiders.html | SCOUTING  Out of Bounds For the Raiders | By Thomas Rogers | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/scouting-reluctant-hero.html | SCOUTING Reluctant Hero | By Thomas Rogers | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/smu-cornerback-is-jets-first-choice.html | SMU Cornerback Is Jets First Choice | By Gerald Eskenazi | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/sports-of-the-times-162007.html | Sports of The Times | By Dave Anderson | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/sports/yanks-fall-in-winfield-return.html | YANKS FALL IN WINFIELD RETURN | By Craig Wolff | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/theater/stage-brecht-s-ashes-2-a-man-s-art.html | STAGE BRECHTS ASHES 2A MANS ART | By Mel Gussow | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/theater/theater-kate-nelligan-in-moon-for-misbegotten.html | THEATER KATE NELLIGAN IN MOON FOR MISBEGOTTEN | By Frank Rich | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/38-vitamin-linked-deaths-stir-inquiry-on-fda-role.html | 38 VITAMINLINKED DEATHS STIR INQUIRY ON FDA ROLE | By Irvin Molotsky | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/40-youths-felled-by-illness.html | 40 Youths Felled by Illness | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/around-the-nation-alien-deaths-followedlong-march-in-texas.html | AROUND THE NATION Alien Deaths FollowedLong March in Texas | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/around-the-nation-curb-on-pornography-enacted-in-indianapolis.html | AROUND THE NATION Curb on Pornography Enacted in Indianapolis | AP | TX 1-346669 | 1984-05-03 |

| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/around-the-nation-milwaukee-police-chief-under-fire-to-retire.html | AROUND THE NATION Milwaukee Police Chief Under Fire To Retire | AP | TX 1-346669 | 1984-05-03 |
|---|---|---|---|---|---|
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/banished-bikinians-sue-us-for-nuclear-cleanup.html | BANISHED BIKINIANS SUE US FOR NUCLEAR CLEANUP | By John Noble Wilford | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/briefing-161345.html | BRIEFING | By William E Farrell Nad Warren Weaver Jr | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/campaign-notes-nun-in-rhode-island-quits-order-for-politics.html | CAMPAIGN NOTES Nun in Rhode Island Quits Order for Politics | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/chicago-group-demands-black-mayor-heed-whites-concern.html | CHICAGO GROUP DEMANDS BLACK MAYOR HEED WHITES CONCERN | By E R Shipp | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/congress-hitching-a-ride-on-capital-hill.html | CONGRESS HITCHING A RIDE ON CAPITAL HILL | By Martin Tolchin | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/delorean-makes-new-move-for-dismissal-of-case.html | DELOREAN MAKES NEW MOVE FOR DISMISSAL OF CASE | By Judith Cummings | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/dentist-in-battle-on-gum-disease-ad.html | DENTIST IN BATTLE ON GUM DISEASE AD | By Wayne King | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/federal-court-stops-ituvote-to-merge-with-the-teamsters.html | FEDERAL COURT STOPS ITUVOTE TO MERGE WITH THE TEAMSTERS | By Damon Stetson | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/follower-of-charles-manson-denied-parole-in-69-killings.html | Follower of Charles Manson Denied Parole in 69 Killings | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/for-union-ally-it-s-all-in-the-name.html | FOR UNION ALLY ITS ALL IN THE NAME | By Bill Keller | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/hart-presses-to-discredit-mondale-record-in-ohio.html | HART PRESSES TO DISCREDIT MONDALE RECORD IN OHIO | By Bernard Weinraub | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/homeless-in-us-put-at-250000-far-less-than-previous-estimates.html | HOMELESS IN US PUT AT 250000 FAR LESS THAN PREVIOUS ESTIMATES | By Robert Pear Special To the New York Times | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/house-panel-assails-fbi-undercover-operations.html | HOUSE PANEL ASSAILS FBI UNDERCOVER OPERATIONS | By Leslie Maitland Werner | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/jackson-hails-victory-in-capital-as-sign-of-mondale-vulnerability.html | JACKSON HAILS VICTORY IN CAPITAL AS SIGN OF MONDALE VULNERABILITY | By Fay S Joyce | TX 1-346669 | 1984-05-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/jackson-winner-in-capital-for-first-clearcut-victory.html | JACKSON WINNER IN CAPITAL FOR FIRST CLEARCUT VICTORY | By Ben A Franklin | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/mondale-assails-president-on-law.html | MONDALE ASSAILS PRESIDENT ON LAW | By David Shribman | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/mondale-is-victorin-tennessee-vote.html | MONDALE IS VICTORIN TENNESSEE VOTE | By Phil Gailey Special To the New York Times | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/science-tie-urged-for-us-and-russia.html | SCIENCE TIE URGED FOR US AND RUSSIA | By Walter Sullivan | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/us/serious-budget-examination-begins-with-a-vote-in-senate.html | SERIOUS BUDGET EXAMINATION BEGINS WITH A VOTE IN SENATE | By Jonathan Fuerbringer | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/30-are-wounded-in-chile-protest.html | 30 ARE WOUNDED IN CHILE PROTEST | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/a-reporter-s-notebook-libya-s-prudent-defiance.html | A REPORTERS NOTEBOOK LIBYAS PRUDENT DEFIANCE | By Richard Bernstein | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/arafat-and-hussein-to-meet.html | Arafat and Hussein to Meet | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/around-the-world-colombian-assassination-brings-state-of-siege.html | AROUND THE WORLD Colombian Assassination Brings State of Siege | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/bahrain-getting-university.html | Bahrain Getting University | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/britain-rejects-a-formal-inquiry-into-libyan-crisis.html | BRITAIN REJECTS A FORMAL INQUIRY INTO LIBYAN CRISIS | By R W Apple Jr Special To the New York Times | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/canadian-tory-seeks-to-ease-rifts-with-us.html | CANADIAN TORY SEEKS TO EASE RIFTS WITH US | By Douglas Martin | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/chernenko-absent-a-year-ago-is-star-at-moscow-may-day-parade.html | CHERNENKO ABSENT A YEAR AGO IS STAR AT MOSCOW MAY DAY PARADE | By John F Burns | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/chinese-say-vietnam-is-massing-for-invasion.html | Chinese Say Vietnam Is Massing for Invasion | AP | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/cuba-says-its-miltia-forces-now-exceed-a-million.html | CUBA SAYS ITS MILTIA FORCES NOW EXCEED A MILLION | By Joseph B Treaster | TX 1-346669 | 1984-05-03 |

| | | | | |
|---|---|---|---|---|
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/dominicans-ignore-unions-calls-for-protests.html | DOMINICANS IGNORE UNIONS CALLS FOR PROTESTS | By Richard J Meislin | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/french-union-parades-show-disunity-and-dismay-of-left.html | FRENCH UNION PARADES SHOW DISUNITY AND DISMAY OF LEFT | By John Vinocur | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/in-sri-lanka-city-a-tale-of-army-terror-unfolds.html | IN SRI LANKA CITY A TALE OF ARMY TERROR UNFOLDS | By William K Stevens | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/latin-officials-report-progress-on-peace-pact.html | LATIN OFFICIALS REPORT PROGRESS ON PEACE PACT | By Stephen Kinzer | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/pope-starts-trip-today-to-asia-and-the-pacific.html | POPE STARTS TRIP TODAY TO ASIA AND THE PACIFIC | By Henry Kamm | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/reagan-in-us-says-china-trip-advanced-ties.html | REAGAN IN US SAYS CHINA TRIP ADVANCED TIES | By Hedrick Smith Special To the New York Times | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/russians-said-to-gain-in-afghan-push.html | RUSSIANS SAID TO GAIN IN AFGHAN PUSH | By Sanjoy Hazarika | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/seoul-tightens-security-for-the-visit-by-john-paul.html | SEOUL TIGHTENS SECURITY FOR THE VISIT BY JOHN PAUL | By Clyde Haberman | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/several-beirut-leaders-resist-joining-unity-cabinet.html | SEVERAL BEIRUT LEADERS RESIST JOINING UNITY CABINET | By Thomas L Friedman | TX 1-346669 | 1984-05-03 |
| 1984-05-02 | https://www.nytimes.com/1984/05/02/world/solidarity-group-in-gdansk-upsets-may-day-parade.html | SOLIDARITY GROUP IN GDANSK UPSETS MAY DAY PARADE | By John Kifner Special To the New York Times | TX 1-346669 | 1984-05-03 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/a-servant-hampered-by-ghosts.html | A SERVANT HAMPERED BY GHOSTS | By John J OConnor | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/ballet-theater-a-kirkland-mckenzie-leaves.html | BALLET THEATER A KIRKLANDMCKENZIE LEAVES | By Anna Kisselgoff | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/cbs-offers-two-hours-of-country.html | CBS OFFERS TWO HOURS OF COUNTRY | By Jon Pareles | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/concert-ashkenazy-performs-piano-solo.html | CONCERT ASHKENAZY PERFORMS PIANO SOLO | By Donal Henahan | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/concert-da-capo-players-three-world-premiers.html | CONCERT DA CAPO PLAYERS THREE WORLD PREMIERS | By Allen Hughes | TX 1-340994 | 1984-05-04 |

| | | | | |
|---|---|---|---|---|
| 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/critic-s-notebook-some-problems-between-science-and-literature.html | CRITICS NOTEBOOK SOME PROBLEMS BETWEEN SCIENCE AND LITERATURE | By Christopher LehmannHaupt | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/music-jazz-and-chamber-mix.html | MUSIC JAZZ AND CHAMBER MIX | By Jon Pareles | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/music-village-light-opera-s-engaged.html | MUSIC VILLAGE LIGHT OPERAS ENGAGED | By Stephen Holden | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/piano-recital-toufexis-ernst.html | PIANO RECITAL TOUFEXISERNST | By Tim Page | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/rock-the-pretenders-perform-at-radio-city.html | ROCK THE PRETENDERS PERFORM AT RADIO CITY | By Robert Palmer | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/taped-films-make-gain-study-finds.html | TAPED FILMS MAKE GAIN STUDY FINDS | By Aljean Harmetz | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/the-dance-johanna-boyce.html | THE DANCE JOHANNA BOYCE | By Jennifer Dunning | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/arts/victoriana-vs-mies-in-london.html | VICTORIANA VS MIES IN LONDON | By R | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/books/celebrated-novels-fail-to-link-canada-s-separate-cultures.html | CELEBRATED NOVELS FAIL TO LINK CANADAS SEPARATE CULTURES | By Michael T Kaufman | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/5-officers-of-shell-to-sell-stock.html | 5 OFFICERS OF SHELL TO SELL STOCK | By Robert J Cole | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-atlantic-resignation.html | ADVERTISING Atlantic Resignation | By Philip H Dougherty | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-ddb-profits-rise.html | ADVERTISING DDB Profits Rise | By Philip H Dougherty | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-in-battle-of-singerscoke-signs-up-iglesias.html | ADVERTISING In Battle of SingersCoke Signs Up Iglesias | By Philip H Dougherty | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-mickelberry-stock-split.html | ADVERTISING Mickelberry Stock Split | By Philip H Dougherty | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-pioneer-tries-new-approach.html | ADVERTISING PIONEER TRIES NEW APPROACH | By Philip H Dougherty | TX 1-340994 | 1984-05-04 |

| | | | | |
|---|---|---|---|---|
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-poppe-tyson.html | ADVERTISING Poppe Tyson | By Philip H Dougherty | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/advertising-top-effies-to-ssc-b-and-ally-gargano.html | ADVERTISING TOP EFFIES TO SSCB AND ALLY  GARGANO | By Philip H Dougherty | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/arbitrage-trading-examined.html | Arbitrage Trading Examined | By Raymond Bonner | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/banks-lend-40-million-to-central-maine-power.html | BANKS LEND 40 MILLION TO CENTRAL MAINE POWER | By Matthew L Wald | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/carriers-raise-some-air-fares.html | CARRIERS RAISE SOME AIR FARES | By Agis Salpukas | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/credit-card-shift-by-bank.html | CreditCard Shift by Bank | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/credit-markets-us-sets-16.5-billion-auction.html | CREDIT MARKETS US Sets 165 Billion Auction | By Kenneth N Gilpin | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/earnings-kodak-has-sharp-rise-in-quarter.html | EARNINGS KODAK HAS SHARP RISE IN QUARTER | By Phillip H Wiggins | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/eec-steel-output-off.html | EEC Steel Output Off | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/finance-new-issues-british-telecom-shares-will-be-sold-in-autumn.html | FINANCENEW ISSUES British Telecom Shares Will Be Sold in Autumn | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/german-trade-surplus.html | German Trade Surplus | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/gm-s-silicon-valley-stake.html | GMS SILICON VALLEY STAKE | By John Holusha Special To the New York Times | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/greyhound-down-22.9.html | Greyhound Down 229 | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/inflation-dips-in-the-eec.html | Inflation Dips In the EEC | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/issues-raised-by-sec-in-carter-suit.html | ISSUES RAISED BY SEC IN CARTER SUIT | By Kenneth B Noble | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/j-david-s-chief-is-held-on-coast-for-contempt.html | J DAVIDS CHIEF IS HELD ON COAST FOR CONTEMPT | AP | TX 1-340994 | |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/key-atari-scientist-switches-to-apple.html | Key Atari Scientist Switches to Apple | By David E Sanger | TX 1-340994 | 1984-05-04 |

| | | | | |
|---|---|---|---|---|
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/market-gains-again-dow-up-3.56.html | Market Gains Again Dow Up 356 | By Alexander R Hammer | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/market-place-stock-surge-the-obstacles.html | MARKET PLACE STOCK SURGE THE OBSTACLES | By Vartanig G Vartan | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/marsh-lifts-loss-estimate.html | MARSH LIFTS LOSS ESTIMATE | By Karen W Arenson | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/mass-marketing-of-eye-care.html | MASSMARKETING OF EYE CARE | By Pamela G Hollie | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/sec-sues-carter-on-stock-actions.html | SEC SUES CARTER ON STOCK ACTIONS | By Isadore Barmash | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/seed-concern-acquired.html | Seed Concern Acquired | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/steel-quotas-opposed.html | Steel Quotas Opposed | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/business/technology-the-advances-in-auto-plants.html | TECHNOLOGYTHE ADVANCES IN AUTO PLANTS | By Marshall Shuon | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/a-blaze-of-neon-bright-colors-marks-fall-fashion-shows.html | A BLAZE OF NEONBRIGHT COLORS MARKS FALL FASHION SHOWS | By Bernadine Morris | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/a-flower-show-in-gramercy-park.html | A FLOWER SHOW IN GRAMERCY PARK | By Dorothy J Gaiter | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/an-exhibition-in-noho-mixes-arts-and-crafts.html | AN EXHIBITION IN NOHO MIXES ARTS AND CRAFTS | By Roslyn Siegel | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/decorative-ideas-for-the-well-dressed-window.html | DECORATIVE IDEAS FOR THE WELLDRESSED WINDOW | By Suzanne Slesin | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/design-notebook.html | DESIGN NOTEBOOK | By Paul Goldberger | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/flights-of-imagination-at-modern-glass-show.html | FLIGHTS OF IMAGINATION AT MODERN GLASS SHOW | By Paul Hollister | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/gardening-what-to-do-in-may-city.html | GARDENING WHAT TO DO IN MAY CITY | By Linda Yang | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/gardening-what-to-do-in-may-country.html | GARDENING WHAT TO DO IN MAY COUNTRY | By Joan Lee Faust | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/helpful-hardware-streamlined-faucets.html | HELPFUL HARDWARESTREAMLINED FAUCETS | By Mary Smith | TX 1-340994 | 1984-05-04 |

| | | | | |
|---|---|---|---|---|
| 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/hers.html | HERS | By Phyllis Rose | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/home-beat-hubot-does-quite-a-bit-for-you.html | HOME BEAT HUBOT DOES QUITE A BIT FOR YOU | By Suzanne Slesin | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/it-was-a-big-night-of-spring-parties-for-manhattan.html | IT WAS A BIG NIGHT OF SPRING PARTIES FOR MANHATTAN | By AnneMarie Schiro | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/garden/trends-at-furniture-market-enter-the-avant-garde-look.html | TRENDS AT FURNITURE MARKET ENTER THE AVANTGARDE LOOK | By Joseph Giovannini | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/5-lawmakers-urge-extended-hearings-on-times-sq-plan.html | 5 LAWMAKERS URGE EXTENDED HEARINGS ON TIMES SQ PLAN | By Martin Gottlieb | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/72-story-tower-proposed-next-to-the-city-center.html | 72STORY TOWER PROPOSED NEXT TO THE CITY CENTER | By Lee A Daniels | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/accord-in-minority-suit-provides-for-more-subsidized-apartments.html | ACCORD IN MINORITY SUIT PROVIDES FOR MORE SUBSIDIZED APARTMENTS | By William G Blair | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/black-pastors-fault-daily-news-on-jobs-and-on-its-coverage.html | BLACK PASTORS FAULT DAILY NEWS ON JOBS AND ON ITS COVERAGE | By David Bird | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/blue-cross-of-new-york-may-pay-for-heart-and-lung-transplants.html | BLUE CROSS OF NEW YORK MAY PAY FOR HEART AND LUNG TRANSPLANTS | By Ronald Sullivan | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/bridge-kaplan-s-team-is-favored-in-playoffs-over-weekend.html | Bridge Kaplans Team Is Favored In Playoffs Over Weekend | By Alan Truscott | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/city-s-plan-to-build-8-incinerators-is-debated-at-first-public-hearing.html | CITYS PLAN TO BUILD 8 INCINERATORS IS DEBATED AT FIRST PUBLIC HEARING | By David W Dunlap | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/epa-welcomes-state-s-plan-on-air.html | EPA WELCOMES STATES PLAN ON AIR | By Peter Kerr | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/father-holds-girl-7-hostage-for-three-hours-in-a-police-station.html | FATHER HOLDS GIRL 7 HOSTAGE FOR THREE HOURS IN A POLICE STATION | By James Barron | TX 1-340994 | 1984-05-04 |

| | | | | |
|---|---|---|---|---|
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/house-approves-higher-gas-tax-in-connecticut.html | HOUSE APPROVES HIGHER GAS TAX IN CONNECTICUT | By Richard L Madden | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/impeachment-move-sets-precedent-in-connecticut.html | IMPEACHMENT MOVE SETS PRECEDENT IN CONNECTICUT | By David Margolick Special To the New York Times | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/mayor-reverses-1982-demotion-of-welfare-aid.html | MAYOR REVERSES 1982 DEMOTION OF WELFARE AID | By James Lemoyne | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/new-york-day-by-day-163953.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/new-york-day-by-day-165245.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/new-york-day-by-day-165249.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/new-york-day-by-day.html | NEW YORK DAY BY DAY | By Susan Heller Andreson and Maurice Carroll | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/new-york-day-by-day.html | NEW YORK DAY BY DAY | By Susan Heller Andreson and Maurice Carroll | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/o-conner-reaffirms-church-opposition-to-anti-semitism.html | OCONNER REAFFIRMS CHURCH OPPOSITION TO ANTISEMITISM | By Kenneth A Briggs | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/reading-scores-fall-in-city-for-the-first-time-in-5-years.html | READING SCORES FALL IN CITY FOR THE FIRST TIME IN 5 YEARS | By Joyce Purnick | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/sexual-abuse-of-boys-case-in-brooklyn-focuses-attention-on-a-nationwide-problem.html | SEXUAL ABUSE OF BOYS CASE IN BROOKLYN FOCUSES ATTENTION ON A NATIONWIDE PROBLEM | By Marcia Chambers | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/state-plans-to-issue-licenses-for-drivers-with-photos-in-july.html | STATE PLANS TO ISSUE LICENSES FOR DRIVERS WITH PHOTOS IN JULY | By Edward A Gargan  Special To the New York Times | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/suffolk-overtakes-nassau.html | Suffolk Overtakes Nassau | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/the-region-bill-to-aid-yonkers-signed-by-cuomo.html | THE REGION  Bill to Aid Yonkers Signed by Cuomo | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/the-region-nuclear-projects-backed-at-rally.html | THE REGION  Nuclear Projects Backed at Rally | AP | TX 1-340994 | 1984-05-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/the-region-suffolk-judge-sees-bias-on-jury-pool.html | THE REGION  Suffolk Judge Sees Bias on Jury Pool | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/nyregion/witness-testifies-pisani-used-20000-in-state-funds-to-buy-summer-house.html | WITNESS TESTIFIES PISANI USED 20000 IN STATE FUNDS TO BUY SUMMER HOUSE | By Arnold H Lubasch | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/obituaries/gordan-jenkins-73-is-dead-grammy-winning-arranger.html | GORDAN JENKINS 73 IS DEAD GRAMMYWINNING ARRANGER | By John S Wilson | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/obituaries/john-l-barrett-71-the-voice-of-the-lone-ranger-on-radio.html | John L Barrett 71 the Voice Of the Lone Ranger on Radio | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/obituaries/kevin-a-lynch-66-pioneer-urban-theorist.html | KEVIN A LYNCH 66 PIONEER URBAN THEORIST | By Richard Severo | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/obituaries/may-macavoy-star-of-20-s-silent-films-role-in-jazz-singer.html | MAY MACAVOY STAR OF 20S SILENT FILMS ROLE IN JAZZ SINGER | By Herbert Mitgang | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/at-home-abroad-before-the-storm.html | AT HOME ABROAD BEFORE THE STORM | By Anthony Lewis | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/budgetary-trailmarks.html | BUDGETARY TRAILMARKS | By Adam Yarmolinsky | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/foreign-affairs-only-a-rogue.html | FOREIGN AFFAIRS Only A Rogue | By Flora Lewis | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/opinion/uschina-relations-maturing.html | USCHINA RELATIONS MATURING | By Harry Harding | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/bird-scores-37-points-as-celtics-take-2-0-lead.html | BIRD SCORES 37 POINTS AS CELTICS TAKE 20 LEAD | By Sam Goldaper | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/derby-threat-has-late-kick.html | Derby Threat Has Late Kick | By Steven Crist | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/hoyt-s-one-hitter-tops-yanks.html | HOYTS ONEHITTER TOPS YANKS | By Craig Wolff | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/islanders-find-their-attack-and-go-for-tiebreaker.html | ISLANDERS FIND THEIR ATTACK AND GO FOR TIEBREAKER | By Kevin Dupont | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/linebackers-dominate-draft.html | LINEBACKERS DOMINATE DRAFT | By Michael Janofsky | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/mets-down-cubs-on-run-in-ninth.html | METS DOWN CUBS ON RUN IN NINTH | By Jane Gross | TX 1-340994 | 1984-05-04 |

| 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/nets-face-problem-at-home.html | NETS FACE PROBLEM AT HOME | By Roy S Johnson | TX 1-340994 | 1984-05-04 |
|---|---|---|---|---|---|
| 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/perez-retires-9-in-3-innings.html | Perez Retires 9 in 3 Innings | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/players-gooden-s-stature-is-growing.html | PLAYERS GOODENS STATURE IS GROWING | By Malcolm Moran | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/scouting-2-team-player.html | SCOUTING 2Team Player | By Thomas Rogers | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/scouting-lendl-surprised.html | SCOUTING Lendl Surprised | By Thomas Rogers | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/scouting-runner-improves.html | SCOUTING Runner Improves | By Thomas Rogers | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/scouting-senior-golfers-win-in-a-walk.html | SCOUTING Senior Golfers Win in a Walk | By Thomas Rogers | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/sports-of-the-times-the-hockey-fan-in-glen-falls.html | SPORTS OF THE TIMES THE HOCKEY FAN IN GLEN FALLS | By George Vecsey | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/sports/u-s-soviet-in-same-unit.html | U S Soviet In Same Unit | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/theater/stage-sunday-in-the-park-with-george.html | STAGE SUNDAY IN THE PARK WITH GEORGE | By Frank Rich | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/theater/theater-spookhouse.html | THEATER SPOOKHOUSE | By Mel Gussow | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/around-the-nation-hilton-hotels-reach-accord-in-las-vegas.html | AROUND THE NATION Hilton Hotels Reach Accord in Las Vegas | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/around-the-nation-rehearing-is-sought-in-von-bulow-case.html | AROUND THE NATION Rehearing Is Sought In von Bulow Case | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/arts-club-to-admit-women.html | Arts Club to Admit Women | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/blacks-meeting-stirs-mixed-mood.html | BLACKS MEETING STIRS MIXED MOOD | By Walter Goodman | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/briefing-163588.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/british-tie-cited-in-delorean-trial.html | BRITISH TIE CITED IN DELOREAN TRIAL | By Judith Cummings | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/campaign-notes-cuomo-deplores-attacks-by-hart-as-unseemly.html | CAMPAIGN NOTES Cuomo Deplores Attacks By Hart as Unseemly | AP | TX 1-340994 | 1984-05-04 |

| | | | | |
|---|---|---|---|---|
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/campaign-notes-platform-chief-describes-thinking-of-democrats.html | CAMPAIGN NOTES Platform Chief Describes Thinking of Democrats | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/campaign-notes-republicans-offer-plan-for-high-tech-sales.html | CAMPAIGN NOTES Republicans Offer Plan For HighTech Sales | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/civil-court-hearings-ruled-open-to-public.html | Civil Court Hearings Ruled Open to Public | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/general-killed-in-nevada-crash-flew-soviet-jet.html | GENERAL KILLED IN NEVADA CRASH FLEW SOVIET JET | By Wayne Biddle | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/legal-gambling-grows-to-24-billion-annually.html | LEGAL GAMBLING GROWS TO 24 BILLION ANNUALLY | By Andrew H Malcolm | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/meanwhile-the-white-house-is-back.html | MEANWHILE THE WHITE HOUSE IS BACK | By Francis X Clines | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/o-neill-to-delay-debate-on-aliens.html | ONEILL TO DELAY DEBATE ON ALIENS | By Robert Pear | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/pharmacist-warned-fda-on-drug-danger.html | PHARMACIST WARNED FDA ON DRUG DANGER | By Irvin Molotsky  Special To the New York Times | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/pullout-by-tower-sets-off-widening-ripples-in-texas.html | PULLOUT BY TOWER SETS OFF WIDENING RIPPLES IN TEXAS | By Wayne King | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/rivals-in-debate-criticize-jackson-on-backer-s-acts.html | RIVALS IN DEBATE CRITICIZE JACKSON ON BACKERS ACTS | By Howell Raines Special To the New York Times | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/runoff-issue-puts-democrats-on-spot.html | RUNOFF ISSUE PUTS DEMOCRATS ON SPOT | By Phil Gailey | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/senate-backs-bill-requiring-irs-to-share-income-data.html | SENATE BACKS BILL REQUIRING IRS TO SHARE INCOME DATA | By David Burnham | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/senate-committee-favors-land-plan.html | SENATE COMMITTEE FAVORS LAND PLAN | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/senate-subcommittee-blocks-acid-rain-plan.html | Senate Subcommittee Blocks Acid Rain Plan | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/senators-back-10-for-legal-aid-unit.html | SENATORS BACK 10 FOR LEGAL AID UNIT | By Stuart Taylor Jr | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/senators-reject-spending-freeze.html | SENATORS REJECT SPENDING FREEZE | By Jonathan Fuerbringer | TX 1-340994 | 1984-05-04 |

| | | | | |
|---|---|---|---|---|
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/space-museum-gets-a-gift.html | Space Museum Gets a Gift | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/stanford-revives-inquiry-on-ousted-china-scholar.html | STANFORD REVIVES INQUIRY ON OUSTED CHINA SCHOLAR | By Fox Butterfield | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/waste-concern-to-pay-ohio-10-million-in-fines.html | WASTE CONCERN TO PAY OHIO 10 MILLION IN FINES | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/us/working-profile-richard-n-perle-the-bureaucratic-maneuverers-outmaneuverer.html | WORKING PROFILE RICHARD N PERLE THE BUREAUCRATIC MANEUVERERS OUTMANEUVERER | By Clyde H Farnsworth | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/2-jewish-settlers-held-in-bus-plot-said-to-confess-in-a-hebron-raid.html | 2 JEWISH SETTLERS HELD IN BUS PLOT SAID TO CONFESS IN A HEBRON RAID | By David K Shipler | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/around-the-world-47-saved-as-copter-lands-in-north-sea.html | AROUND THE WORLD 47 Saved as Copter Lands in North Sea | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/around-the-world-state-of-emergency-in-brasilia-cut-short.html | AROUND THE WORLD State of Emergency In Brasilia Cut Short | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/around-the-world-sudanese-president-dismisses-6-in-cabinet.html | AROUND THE WORLD Sudanese President Dismisses 6 in Cabinet | AP | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/china-s-signing-of-atom-pact-seen-as-a-major-policy-change.html | CHINAS SIGNING OF ATOM PACT SEEN AS A MAJOR POLICY CHANGE | By Bernard Gwertzman | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/cia-said-to-direct-air-raids-in-nicaragua.html | CIA SAID TO DIRECT AIR RAIDS IN NICARAGUA | By Philip Taubman | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/damascus-says-3-captive-israelis-were-taken-to-syria-as-pow-s.html | DAMASCUS SAYS 3 CAPTIVE ISRAELIS WERE TAKEN TO SYRIA AS POWS | By Thomas L Friedman Special To the New York Times | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/helms-bids-envoy-to-salvador-quit.html | HELMS BIDS ENVOY TO SALVADOR QUIT | By Lydia Chavez Special To the New York Times | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/house-delays-action-on-aid-until-after-el-salvador-s-vote-sunday.html | HOUSE DELAYS ACTION ON AID UNTIL AFTER EL SALVADORS VOTE SUNDAY | By Martin Tolchin | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/indonesia-under-suharto-allows-few-dissenting-voices-to-be-heard.html | INDONESIA UNDER SUHARTO ALLOWS FEW DISSENTING VOICES TO BE HEARD | By Robert Trumbull | TX 1-340994 | 1984-05-04 |

| | | | | |
|---|---|---|---|---|
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/mrs-reagan-gets-a-chance-to-unwind-among-alaskans.html | MRS REAGAN GETS A CHANCE TO UNWIND AMONG ALASKANS | By Enid Nemy | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/nationalists-urge-a-new-irish-state.html | NATIONALISTS URGE A NEW IRISH STATE | By Jon Nordheimer | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/qaddafi-says-britain-planted-weapons.html | QADDAFI SAYS BRITAIN PLANTED WEAPONS | By Richard Bernstein | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/reagan-and-pope-confer-in-alaska-on-world-issues.html | REAGAN AND POPE CONFER IN ALASKA ON WORLD ISSUES | By Steven R Weisman Special To the New York Times | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/regis-debray-at-home-in-the-realm-of-realpolitik.html | REGIS DEBRAY AT HOME IN THE REALM OF REALPOLITIK | By John Vinocur | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/shultz-tells-seoul-us-upheld-its-interests-in-peking-talks.html | SHULTZ TELLS SEOUL US UPHELD ITS INTERESTS IN PEKING TALKS | By Clyde Haberman | TX 1-340994 | 1984-05-04 |
| 1984-05-03 | https://www.nytimes.com/1984/05/03/world/trudeau-urges-us-to-resist-protectionism.html | TRUDEAU URGES US TO RESIST PROTECTIONISM | By Douglas Martin | TX 1-340994 | 1984-05-04 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/art-apocalyptic-pop-in-mixed-media-show.html | ART APOCALYPTIC POP IN MIXEDMEDIA SHOW | By Michael Brenson | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/t-hiroshige-prints-at-ibm-gallery.html | ART HIROSHIGE PRINTS AT IBM GALLERY | By Vivien Raynor | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/t-joan-miro-exhibit-sculpture-and-ceramics.html | ART JOAN MIRO EXHIBIT SCULPTURE AND CERAMICS | By Grace Glueck | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/t-recent-paintings-by-francis-bacon-812.html | ART RECENT PAINTINGS BY FRANCIS BACON 812 | By John Russell | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/ballet-moves-by-jerome-robbins.html | BALLET MOVES BY JEROME ROBBINS | By Anna Kisselgoff | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/critic-s-choice-what-s-best-in-all-the-arts-this-weekend-dance.html | CRITICS CHOICE WHATS BEST IN ALL THE ARTS THIS WEEKEND  Dance | By Anna Kisselgoff | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/critic-s-choice-what-s-best-in-all-the-arts-this-weekend-galleries.html | CRITICS CHOICE WHATS BEST IN ALL THE ARTS THIS WEEKEND Galleries | By Grace Glueck | TX 1-339003 | 1984-05-07 |

| | | | | |
|---|---|---|---|---|
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/critic-s-choice-what-s-best-in-all-the-arts-this-weekend-jazz.html | CRITICS CHOICE WHATS BEST IN ALL THE ARTS THIS WEEKEND  Jazz | By John S Wilson | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/critic-s-choice-what-s-best-in-all-the-arts-this-weekend-museums.html | CRITICS CHOICE WHATS BEST IN ALL THE ARTS THIS WEEKEND Museums | By John Russell | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/critic-s-choice-what-s-best-in-all-the-arts-this-weekend-music.html | CRITICS CHOICE WHATS BEST IN ALL THE ARTS THIS WEEKEND  Music | By John Rockwell | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/critic-s-choice-what-s-best-in-all-the-arts-this-weekend-screen.html | CRITICS CHOICE WHATS BEST IN ALL THE ARTS THIS WEEKEND Screen | By Vincent Canby | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/critic-s-choice-what-s-best-in-all-the-arts-this-weekend-stage.html | CRITICS CHOICE WHATS BEST IN ALL THE ARTS THIS WEEKEND  STAGE | By Frank Rich | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/jerome-kilty-and-o-neill-fan-at-last.html | JEROME KILTY AND ONEILL FAN AT LAST | By | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/philharmonic-britten-and-bruckner.html | PHILHARMONIC BRITTEN AND BRUCKNER | By Donal Henahan | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/pop-jazz-it-s-season-for-music-of-middle-east.html | POPJAZZ ITS SEASON FOR MUSIC OF MIDDLE EAST | By Jon Pareles | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/recital-colorado-quartet.html | RECITAL COLORADO QUARTET | By Will Crutchfield | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/restaurants-165735.html | RESTAURANTS | By Marian Burros | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/rothko-foundation-gives-1000-works-to-19-art-museums.html | ROTHKO FOUNDATION GIVES 1000 WORKS TO 19 ART MUSEUMS | By Michael Brenson | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/tv-weekend-last-days-of-pompeii-with-laurence-olivier.html | TV WEEKEND LAST DAYS OF POMPEII WITH LAURENCE OLIVIER | By John J OConnor | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/tv-weekend-robin-hood-legend-on-family-classics.html | TV WEEKEND Robin Hood Legend On Family Classics | By Lawrence Van Gelder | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/tv-weekend-your-children-series-presents-life-and-death.html | TV WEEKEND Your Children Series Presents Life and Death | By Eric Pace | TX 1-339003 | 1984-05-07 |

| 1984-05-04 | https://www.nytimes.com/1984/05/04/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-339003 | 1984-05-07 |
|---|---|---|---|---|---|
| 1984-05-04 | https://www.nytimes.com/1984/05/04/books/books-of-the-times-165608.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/books/publishing-prizes-growing-in-size-and-scope.html | PUBLISHING PRIZES GROWING IN SIZE AND SCOPE | By Edwin McDowell | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/a-turbulent-rescue-role-for-the-imf.html | A TURBULENT RESCUE ROLE FOR THE IMF | By Clyde H Farnsworth Special To the New York Times | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/about-real-estate-converting-a-large-complex-in-queens.html | ABOUT REAL ESTATE CONVERTING A LARGE COMPLEX IN QUEENS | By Lee A Daniels | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/advertising-gannett-s-usa-today-begins-print-campaign.html | ADVERTISING Gannetts USA Today Begins Print Campaign | By Philip H Dougherty | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/advertising-grey-earnings-up.html | ADVERTISING Grey Earnings Up | By Philip H Dougherty | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/advertising-republic-air-s-agency-study.html | ADVERTISING Republic Airs Agency Study | By Philip H Dougherty | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/advertising-tbwa-vickers-join-to-promote-butter.html | ADVERTISING TBWA Vickers Join To Promote Butter | By Philip H Dougherty | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/advertising-the-art-of-selling-a-concept.html | Advertising The Art Of Selling A Concept | By Philip H Dougherty | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/article-166647-no-title.html | Article 166647  No Title | By Robert J Cole | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/bayer-s-profits-surged-in-1983.html | Bayers Profits Surged in 1983 | AP | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/beet-plant-won-t-close.html | Beet Plant Wont Close | AP | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/blue-bell-discusses-leveraged-buyout.html | Blue Bell Discusses Leveraged Buyout | By David E Sanger | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/business-people-chairman-of-air-florida-in-sudden-resignation.html | BUSINESS PEOPLE CHAIRMAN OF AIR FLORIDA IN SUDDEN RESIGNATION | By Kenneth N Gilpin | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/business-people-engelhard-elects-acting-chief-to-post.html | BUSINESS PEOPLE  Engelhard Elects Acting Chief to Post | By Kenneth N Gilpin | TX 1-339003 | 1984-05-07 |

| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/cafeteria-plans-face-irs-curb.html | CAFETERIA PLANS FACE IRS CURB | By Gary Klott | TX 1-339003 | 1984-05-07 |
|---|---|---|---|---|---|
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/credit-markets.html | CREDIT MARKETS | By Robert A Bennett | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/economic-scene-the-dangers-in-debt-crisis.html | Economic Scene The Dangers In Debt Crisis | By Leonard Silk | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/kodak-has-new-ektaprint-copier.html | Kodak Has New Ektaprint Copier | AP | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/market-place-new-horizons-sticks-to-plan.html | Market Place New Horizons Sticks to Plan | By Vartanig G Vartan | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/modern-problems-for-an-old-liqueur.html | MODERN PROBLEMS FOR AN OLD LIQUEUR | By Paul Lewis Special To the New York Times | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/occidental-profits-up-fivefold.html | OCCIDENTAL PROFITS UP FIVEFOLD | By Phillip H Wiggins | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/options-inquiry-continues.html | OPTIONS INQUIRY CONTINUES | By Raymond Bonner | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/paribas-sets-funds-for-becker.html | PARIBAS SETS FUNDS FOR BECKER | By Daniel F Cuff | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/sec-case-welcomed-by-carter.html | SEC Case Welcomed By Carter | By Isadore Barmash | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/stock-trading-mixed-dow-off-5.03-to-1181.53.html | STOCK TRADING MIXED DOW OFF 503 TO 118153 | By Alexander R Hammer | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/business/synthetic-fuels-asks-ethics-inquiry.html | SYNTHETIC FUELS ASKS ETHICS INQUIRY | AP | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/movies/at-the-movies-unhappiness-over-the-final-swing-shift.html | AT THE MOVIES Unhappiness over the final Swing Shift | By Janet Maslin | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/movies/film-rent-control-new-york-cast.html | FILM RENT CONTROL NEW YORK CAST | By Vincent Canby | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/movies/purple-hearts-set-in-vietnam.html | PURPLE HEARTS SET IN VIETNAM | By Janet Maslin | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/movies/screen-16-candles-a-teen-age-comedy.html | SCREEN 16 CANDLES A TEENAGE COMEDY | By Janet Maslin | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/movies/screen-buddy-system.html | SCREEN BUDDY SYSTEM | By Vincent Canby | TX 1-339003 | 1984-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-04 | https://www.nytimes.com/1984/05/04/movies/the-bounty-capt-bligh-story-by-dino-de-laurentiis.html | THE BOUNTY CAPT BLIGH STORY BY DINO DE LAURENTIIS | By Vincent Canby | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/13-are-indicted-at-metro-north-for-false-claims.html | 13 ARE INDICTED AT METRONORTH FOR FALSE CLAIMS | By Marcia Chambers | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/a-leader-of-the-30-s-revisits-albany.html | A LEADER OF THE 30S REVISITS ALBANY | By Michael Oreskes | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/ajc-ponders-the-gulf-between-blacks-and-jews.html | AJC PONDERS THE GULF BETWEEN BLACKS AND JEWS | By David Bird | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/bridge-chip-martel-s-team-leads-in-the-playoffs-at-memphis.html | Bridge Chip Martels Team Leads In the Playoffs at Memphis | By Alan Truscott | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/city-s-schools-in-search-for-stability.html | CITYS SCHOOLS IN SEARCH FOR STABILITY | By Joyce Purnick | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/grucci-s-build-new-fireworks-plant.html | GRUCCIS BUILD NEW FIREWORKS PLANT | By Lindsey Gruson | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/handbag-maker-used-a-sting-against-fakes.html | HANDBAG MAKER USED A STING AGAINST FAKES | By Leslie MaitlandWerner | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/jersey-suing-for-1.27-billion-in-federal-superfund-claims.html | JERSEY SUING FOR 127 BILLION IN FEDERAL SUPERFUND CLAIMS | By Joseph F Sullivan | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/kathy-boudin-given-20-years-to-life-in-prison.html | KATHY BOUDIN GIVEN 20 YEARS TO LIFE IN PRISON | By James Feron | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/murder-and-rape-suspect-seized.html | MURDER AND RAPE SUSPECT SEIZED | By | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/new-york-day-by-day-bullet-not-just-a-memory-as-officer-is-honored.html | NEW YORK DAY BY DAY Bullet Not Just a Memory As Officer Is Honored | By Susan Heller Anderson and Maurice Carroll | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/new-york-day-by-day-grateful-commissioner.html | NEW YORK DAY BY DAY Grateful Commissioner | By Susan Heller Anderson | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/new-york-day-by-day-temporary-sculpture.html | NEW YORK DAY BY DAY Temporary Sculpture | By Susan Heller Anderson and Maurice Carroll | TX 1-339003 | 1984-05-07 |

| | | | | |
|---|---|---|---|---|
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/new-york-day-by-day-words-of-praise-for-a-limited-audience.html | NEW YORK DAY BY DAY Words of Praise For a Limited Audience | By Susan Heller Anderson and Maurice Carroll | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/payments-ordered-over-minority-hiring.html | PAYMENTS ORDERED OVER MINORITY HIRING | By Alfonso A Narvaez | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/pisani-witness-fearing-an-indictment.html | PISANI WITNESS FEARING AN INDICTMENT | By Arnold H Lubasch | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/tales-of-travail-on-the-washington-air-shuttle.html | TALES OF TRAVAIL ON THE WASHINGTON AIR SHUTTLE | By Jane Perlez  Special To the New York Times | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/nyregion/there-is-no-end-to-the-testing-for-valedictorian-in-great-neck.html | THERE IS NO END TO THE TESTING FOR VALEDICTORIAN IN GREAT NECK | By Michael Winerip | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/obituaries/alan-schneider-pioneeringdirector-is-dead.html | ALAN SCHNEIDER PIONEERINGDIRECTOR IS DEAD | By Mel Gussow | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/obituaries/gary-stindt-an-ex-reporter-is-dead-at-64-in-west-berlin.html | Gary Stindt an ExReporter Is Dead at 64 in West Berlin | AP | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/obituaries/jack-barry-66-dies-a-producer-and-star-of-tv-game-shows.html | JACK BARRY 66 DIES A PRODUCER AND STAR OF TV GAME SHOWS | By Frank J Prial | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/essay-pushmi-pullyu-politics.html | ESSAY PUSHMIPULLYU POLITICS | By William Safire | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/in-the-nation-days-of-strengths.html | IN THE NATION DAYS OF STRENGTHS | By Tom Wicker | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/the-editorial-notebook-from-nemesis-to-noah.html | The Editorial Notebook From Nemesis to Noah | NICHOLAS WADE | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/us-acts-lawfully.html | US ACTS LAWFULLY | By Allan Gerson | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/opinion/who-needs-deregulated-banks.html | WHO NEEDS DEREGULATED BANKS | By Jim Panos | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/althea-filly-is-derby-choice.html | Althea Filly Is Derby Choice | By Steven Crist | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/baseball-sets-up-drug-program.html | BASEBALL SETS UP DRUG PROGRAM | By Murray Chass | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/celtics-a-big-problem-for-king.html | CELTICS A BIG PROBLEM FOR KING | By Sam Goldaper | TX 1-339003 | 1984-05-07 |

| | | | | |
|---|---|---|---|---|
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/cuomo-approves-otb-derby-bets.html | Cuomo Approves OTB Derby Bets | AP | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/graham-leads-by-3-on-a-64.html | GRAHAM LEADS BY 3 ON A 64 | By Gordon S White Jr | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/islanders-top-canadiens-and-take-3-2-series-lead.html | ISLANDERS TOP CANADIENS AND TAKE 32 SERIES LEAD | By Gerald Eskenazi | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/lafleur-wilts-in-reserve-role.html | Lafleur Wilts in Reserve Role | By Kevin Dupont | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/nets-lose-and-trail-playoff-series-by-2-1.html | NETS LOSE AND TRAIL PLAYOFF SERIES BY 21 | By Roy S Johnson | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/olympic-flame-to-arrive-by-air.html | Olympic Flame To Arrive by Air | AP | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/red-sox-stop-tigers-by-1-0.html | RED SOX STOP TIGERS BY 10 | AP | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/scouting-doctor-of-art.html | SCOUTING Doctor of Art | By Thomas Rogers | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/scouting-joy-as-an-outlaw.html | SCOUTING Joy as an Outlaw | By Thomas Rogers | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/scouting-relief-by-rookie.html | SCOUTING Relief by Rookie | By Thomas Rogers | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/scouting-waiting-9-days-for-playoff-game.html | SCOUTING Waiting 9 Days For Playoff Game | By Thomas Rogers | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/sports-of-the-times-alydar-s-daughter.html | SPORTS OF THE TIMES ALYDARS DAUGHTER | By Dave Anderson | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/title-vacated.html | Title Vacated | AP | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/top-giant-pick-looks-back.html | TOP GIANT PICK LOOKS BACK | By Frank Litsky Special To the New York Times | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/sports/yank-shake-up-called-near.html | YANK SHAKEUP CALLED NEAR | By Craig Wolff | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/style/new-designer-makes-mark.html | NEW DESIGNER MAKES MARK | By John Duka | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/style/the-mannish-look-takes-over.html | THE MANNISH LOOK TAKES OVER | By Bernadine Morris | TX 1-339003 | 1984-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-04 | https://www.nytimes.com/1984/05/04/theater/broadway-scott-to-direct-design-for-living-at-circle-in-square.html | BROADWAY Scott to direct Design for Living at Circle in Square | By Carol Lawson | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/theater/stage-barbara-rush-in-independent-means.html | STAGE BARBARA RUSH IN INDEPENDENT MEANS | By | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/agent-tells-of-plan-to-arrest-delorean-with-drugs.html | AGENT TELLS OF PLAN TO ARREST DELOREAN WITH DRUGS | By Judith Cummings | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/apathy-widespread-as-ohio-primary-approaches.html | APATHY WIDESPREAD AS OHIO PRIMARY APPROACHES | By David E Rosenbaum | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/around-the-nation-mayor-of-augusta-ga-quits-after-conviction.html | AROUND THE NATION Mayor of Augusta Ga Quits After Conviction | AP | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/around-the-nation-new-charges-returned-in-philadelphia-inquiry.html | AROUND THE NATION New Charges Returned In Philadelphia Inquiry | AP | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/bonus-for-attendence-leaves-school-big-bill.html | BONUS FOR ATTENDENCE LEAVES SCHOOL BIG BILL | AP | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/briefing-166429.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/campaign-notes-jackson-aide-is-linked-to-insurance-conflict.html | CAMPAIGN NOTES Jackson Aide Is Linked To Insurance Conflict | AP | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/campaign-notes.html | CAMPAIGN NOTES | AP | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/centennial-for-the-man-from-independence.html | CENTENNIAL FOR THE MAN FROM INDEPENDENCE | By Marjorie Hunter | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/congress-a-lesson-from-whipsawing-101.html | CONGRESS A LESSON FROM WHIPSAWING 101 | By Philip Shabecoff | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/disputed-meeting-on-us-benefits-is-canceled-by-the-census-bureau.html | DISPUTED MEETING ON US BENEFITS IS CANCELED BY THE CENSUS BUREAU | By Robert Pear | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/executive-bonuses-draw-union-s-fire.html | EXECUTIVE BONUSES DRAW UNIONS FIRE | By John Holusha | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/fire-burns-shopping-area-in-downtown-philadelphia.html | FIRE BURNS SHOPPING AREA IN DOWNTOWN PHILADELPHIA | By Donald Janson | TX 1-339003 | 1984-05-07 |

| | | | | |
|---|---|---|---|---|
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/hot-dogs-called-a-choking-threat.html | HOT DOGS CALLED A CHOKING THREAT | By Bayard Webster | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/house-after-stiff-debate-backs-cheap-power-for-3-western-states.html | HOUSE AFTER STIFF DEBATE BACKS CHEAP POWER FOR 3 WESTERN STATES | By Martin Tolchin Special To the New York Times | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/jackson-in-a-concession-suggests-study-of-runoff-primaries.html | JACKSON IN A CONCESSION SUGGESTS STUDY OF RUNOFF PRIMARIES | By Fay S Joyce | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/reagan-defends-aide-in-salvador-assailed-by-helms.html | REAGAN DEFENDS AIDE IN SALVADOR ASSAILED BY HELMS | By Steven V Roberts Special To the New York Times | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/reporter-in-paralytic-case-had-book-contract.html | REPORTER IN PARALYTIC CASE HAD BOOK CONTRACT | By Jonathan Friendly | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/rivals-press-hunt-for-votes-in-texas.html | RIVALS PRESS HUNT FOR VOTES IN TEXAS | By Wayne King | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/senate-blocks-wider-veto-power.html | SENATE BLOCKS WIDER VETO POWER | By Jonathan Fuerbringer | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/texas-caucuses-spotlight-role-of-hispanic-voters.html | TEXAS CAUCUSES SPOTLIGHT ROLE OF HISPANIC VOTERS | By Ronald Smothers | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/the-talk-of-el-paso-in-west-texas-the-topic-is-dust-storms-not-political-winds.html | THE TALK OF EL PASO IN WEST TEXAS THE TOPIC IS DUST STORMS NOT POLITICAL WINDS | By Robert Reinhold | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/us-says-lawsuit-could-open-parks-to-hunting.html | US SAYS LAWSUIT COULD OPEN PARKS TO HUNTING | By Philip Shabecoff | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/us/weinberger-gives-plan-to-cut-back-pentagon-budget.html | WEINBERGER GIVES PLAN TO CUT BACK PENTAGON BUDGET | By Wayne Biddle Special To the New York Times | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/world/15-are-hurt-in-paris-by-3-explosions-in-an-armenian-neighborhood.html | 15 ARE HURT IN PARIS BY 3 EXPLOSIONS IN AN ARMENIAN NEIGHBORHOOD | AP | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/world/a-papal-visit-for-the-lepers-of-korea.html | A PAPAL VISIT FOR THE LEPERS OF KOREA | By Clyde Haberman | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/world/britain-deporting-2-libyans-as-it-ends-embassy-search.html | Britain Deporting 2 Libyans As It Ends Embassy Search | AP | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/world/court-bars-data-on-kennedy-death.html | COURT BARS DATA ON KENNEDY DEATH | By Reginald Stuart Special To the New York Times | TX 1-339003 | 1984-05-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-04 | https://www.nytimes.com/1984/05/04/world/for-some-in-libya-the-revolution-begins-at-home.html | FOR SOME IN LIBYA THE REVOLUTION BEGINS AT HOME | By Richard Bernstein | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/world/france-bans-group-seeking-guadeloupe-s-independence.html | FRANCE BANS GROUP SEEKING GUADELOUPES INDEPENDENCE | By John Vinocur | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/world/man-in-the-news-envoy-under-fire-thomas-reeve-pickering.html | MAN IN THE NEWS ENVOY UNDER FIRE THOMAS REEVE PICKERING | By B Drummond Ayres Jr | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/world/moscow-assails-peking-s-stance-toward-reagan.html | MOSCOW ASSAILS PEKINGS STANCE TOWARD REAGAN | By Serge Schmemann Special To the New York Times | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/world/pope-in-seoul-calls-for-a-more-human-society.html | POPE IN SEOUL CALLS FOR A MORE HUMAN SOCIETY | By Henry Kamm | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/world/reagan-may-press-for-salvador-aid.html | REAGAN MAY PRESS FOR SALVADOR AID | By Steven R Weisman | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/world/solidarity-rally-staged-in-warsaw.html | SOLIDARITY RALLY STAGED IN WARSAW | By John Kifner | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/world/soviet-said-to-step-up-afghan-drive.html | SOVIET SAID TO STEP UP AFGHAN DRIVE | By Drew Middleton | TX 1-339003 | 1984-05-07 |
| 1984-05-04 | https://www.nytimes.com/1984/05/04/world/syrian-asserts-3-captured-israelis-confessed-to-spying.html | SYRIAN ASSERTS 3 CAPTURED ISRAELIS CONFESSED TO SPYING | By Thomas L Friedman | TX 1-339003 | 1984-05-07 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/arts/ballet-theater-concerto.html | BALLET THEATER CONCERTO | By Anna Kisselgoff | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/arts/piano-works-by-nietzsche.html | PIANO WORKS BY NIETZSCHE | By Will Crutchfield | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/arts/tv-notes-portraits-of-neighborhoods-in-city.html | TV NOTES PORTRAITS OF NEIGHBORHOODS IN CITY | By Frank J Prial | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/books/books-of-the-times-writers-of-the-east.html | BOOKS OF THE TIMES WRITERS OF THE EAST | By Anatole Broyard | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/atom-plant-defended.html | Atom Plant Defended | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/china-cites-output-rise.html | China Cites Output Rise | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/dow-drops-sharply-volume-up.html | DOW DROPS SHARPLY VOLUME UP | By Alexander R Hammer | TX 1-339035 | 1984-05-08 |

| | | | | |
|---|---|---|---|---|
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/esmark-approves-2.4-billion-offer.html | ESMARK APPROVES 24 BILLION OFFER | By Robert J Cole | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/fdic-aids-takeovers-of-4-banks.html | FDIC AIDS TAKEOVERS OF 4 BANKS | By Kenneth B Noble | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/german-jobless-decline.html | German Jobless Decline | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/kodak-venture.html | Kodak Venture | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/marsh-s-enduring-strategy.html | MARSHS ENDURING STRATEGY | By Karen W Arenson | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/new-delhi-and-tokyo-push-ties.html | NEW DELHI AND TOKYO PUSH TIES | By William K Stevens | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/occidental-to-seek-oil-in-ecuador.html | Occidental to Seek Oil in Ecuador | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/patents-helmet-projector-helps-to-orient-naval-pilots.html | PATENTS  Helmet Projector Helps To Orient Naval Pilots | By Stacy V Jones Special To the New York Times | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/patents-liquid-measurement.html | PATENTSLIQUID MEASUREMENT | By Stacy V Jones | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/patents-new-way-to-study-tumors.html | PATENTSNEW WAY TO STUDY TUMORS | By Stacy V Jones | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/patents-nuclear-fuel-rods-use-zirconium-and-copper.html | PATENTS Nuclear Fuel Rods Use Zirconium and Copper | By Stacy V Jones Special To the New York Times | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/patents-security-setup-detects-intruder-fire-or-smoke.html | PATENTS  Security Setup Detects Intruder Fire or Smoke | By Stacy V Jones Special To the New York Times | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/penn-square-fdic-pact.html | Penn Square FDIC Pact | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/prices-register-sharp-decline.html | PRICES REGISTER SHARP DECLINE | By Kenneth N Gilpin | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/purchasers-see-strong-economy.html | PURCHASERS SEE STRONG ECONOMY | By Stuart Diamond | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/rival-gets-milton-bradley.html | RIVAL GETS MILTON BRADLEY | By Alex S Jones | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/shell-stockholders-suit.html | Shell Stockholders Suit | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/business/vice-chairman-of-fed-is-critical-of-tight-rein.html | VICE CHAIRMAN OF FED IS CRITICAL OF TIGHT REIN | By Peter T Kilborn | TX 1-339035 | 1984-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-05 | https://www.nytimes.com/1984/05/05/busine ss/your-money-clifford-trusts-facing-threat.html | YOUR MONEY CLIFFORD TRUSTS FACING THREAT | By Leonard Sloane | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/movie s/film-break-dancing-stars.html | FILM BREAKDANCING STARS | By Vincent Canby | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/movie s/screen-alphabet-city.html | SCREEN ALPHABET CITY | By Lawrence Van Gelder | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregi on/14-choate-students-expelled-in-inquiry-into-cocaine-arrest.html | 14 CHOATE STUDENTS EXPELLED IN INQUIRY INTO COCAINE ARREST | By Ronald Sullivan | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregi on/77-in-bridgeport-win-5-million-in-bias-lawsuit.html | 77 IN BRIDGEPORT WIN 5 MILLION IN BIAS LAWSUIT | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregi on/about-new-york-west-side-sofa-bed-a-lure-for-out-of-towners.html | ABOUT NEW YORK WEST SIDE SOFA BED A LURE FOR OUTOFTOWNERS | By William E Geist | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregi on/bridge-dallas-team-takes-the-lead-in-the-playoffs-at-memphis.html | Bridge Dallas Team Takes the Lead In the Playoffs at Memphis | By Alan Truscott | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregi on/expulsions-bring-a-troubled-silence.html | EXPULSIONS BRING A TROUBLED SILENCE | By James Feron | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregi on/forum-speakers-stress-a-need-for-racial-peace.html | FORUM SPEAKERS STRESS A NEED FOR RACIAL PEACE | By Sam Roberts | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregi on/judge-to-retire-ending-move-to-impeach-him.html | JUDGE TO RETIRE ENDING MOVE TO IMPEACH HIM | By Richard L Madden | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregi on/new-york-city-jobless-rate-at-7.7-is-lowest-in-4-years.html | NEW YORK CITY JOBLESS RATE AT 77 IS LOWEST IN 4 YEARS | By Damon Stetson | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregi on/new-york-day-by-day-be-my-baby.html | NEW YORK DAY BY DAY BE MY BABY | By Susan Heller Anderson and Maurice Carroll | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregi on/new-york-day-by-day-days-of-winos-and-notices.html | NEW YORK DAY BY DAY DAYS OF WINOS AND NOTICES | By Susan Heller Anderson and Maurice Carroll | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregi on/new-york-day-by-day-goo-goos-for-steing.html | NEW YORK DAY BY DAY GOOGOOS FOR STEING | By Susan Heller Anderson and Maurice Carroll | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregi on/new-york-day-by-day-in-honor-or-humphrey.html | NEW YORK DAY BY DAY IN HONOR OR HUMPHREY | By Susan Heller Anderson and Maurice Carroll | TX 1-339035 | 1984-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/new-york-day-by-day-in-search-of-a-mother.html | NEW YORK DAY BY DAY IN SEARCH OF A MOTHER | By Susan Heller Anderson and Maurice Carroll | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/new-york-day-by-day-solving-mailbox-mystery.html | NEW YORK DAY BY DAY SOLVING MAILBOX MYSTERY | By Susan Heller Anderson and Maurice Carroll | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/season-disrupted-for-globe-theater.html | SEASON DISRUPTED FOR GLOBE THEATER | By Alvin Klein | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/state-witness-to-tell-inside-story-in-82-killings.html | STATE WITNESS TO TELL INSIDE STORY IN 82 KILLINGS | By Marcia Chambers | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/the-region-blast-at-li-dump-hurts-3-workers.html | THE REGION BLAST AT LI DUMP HURTS 3 WORKERS | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/the-region-derailment-blocks-service-in-jersey.html | THE REGION  DERAILMENT BLOCKS SERVICE IN JERSEY | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/the-region-seagram-to-close-gold-seal-winery.html | THE REGION SEAGRAM TO CLOSE GOLD SEAL WINERY | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/times-sq-plan-is-dividing-people-in-adjacent-clinton.html | TIMES SQ PLAN IS DIVIDING PEOPLE IN ADJACENT CLINTON | By Martin Gottlieb | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/tips-led-to-arrest-in-east-side-rapes.html | TIPS LED TO ARREST IN EAST SIDE RAPES | By Leonard Buder | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/us-methodism-marks-bicentennial.html | US METHODISM MARKS BICENTENNIAL | By Kenneth A Briggs | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/nyregion/von-bulow-leaves-hospital.html | VON BULOW LEAVES HOSPITAL | By United Press International | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/obituaries/diana-dors-actress-in-britain.html | DIANA DORS ACTRESS IN BRITAIN | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/obituaries/glen-h-taylor-of-idaho-dies-wallace-running-mate-in-48.html | GLEN H TAYLOR OF IDAHO DIES WALLACE RUNNING MATE IN 48 | By Peter B Flint | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/obituaries/robert-scrivner-director-of-fund.html | ROBERT SCRIVNER DIRECTOR OF FUND | By Kathleen Teltsch | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/obituaries/roger-trouve.html | ROGER TROUVE | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/city-plan-to-burn-garbage-is-flawed.html | CITY PLAN TO BURN GARBAGE IS FLAWED | By Adam C Stern and Eric A Goldstein | TX 1-339035 | 1984-05-08 |

| | | | | |
|---|---|---|---|---|
| 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/gotham-a-burg-for-washington-irving-king-john-and-batman.html | GOTHAM A BURG FOR WASHINGTON IRVING KING JOHN AND BATMAN | By John M Culkin | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/new-york-other-voices.html | NEW YORK OTHER VOICES | By Sydney H Schanberg | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/observer-air-age-encounters.html | OBSERVER AIR AGE ENCOUNTERS | By Russell Baker | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/opinion/stop-imported-heroin.html | STOP IMPORTED HEROIN | By Orrin Hatch | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/for-derby-week-celebrating-is-a-civic-duty.html | FOR DERBY WEEK CELEBRATING IS A CIVIC DUTY | By Steven Crist | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/islanders-winning-with-quality-shots-turned-series-around.html | Islanders Winning With Quality Shots Turned Series Around | By Gerald Eskenazi | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/knicks-defeated-celtic-s-trail-in-series-by-2-to-1.html | KNICKS DEFEATED CELTICS TRAIL IN SERIES BY 2 TO 1 | By Sam Goldaper | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/meadowlands-exacta-brings-an-inquiry-betting-is-examined.html | Meadowlands Exacta Brings an Inquiry Betting Is Examined | By Robert Hanley | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/scouting-electronic-data.html | SCOUTING  Electronic Data | By Thomas Rogers | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/scouting-general-interest.html | SCOUTING General Interest | By Thomas Rogers | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/scouting-queen-to-visit-horse-country.html | SCOUTING Queen to Visit Horse Country | By Thomas Rogers | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/scouting-winning-is-fun.html | SCOUTING Winning Is Fun | By Thomas Rogers | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/sports-of-the-times-jockey-nobody-knows.html | SPORTS OF THE TIMES JOCKEY NOBODY KNOWS | By Dave Anderson | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/sutton-leads-by-two-after-67-kite-second-at-la-costa.html | Sutton Leads by Two After 67  Kite Second At La Costa | By Gordon S White Jr | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/tigers-20-4-win-after-2-game-slide.html | TIGERS 204 WIN AFTER 2GAME SLIDE | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/sports/yanks-lose-again-mets-down-astros.html | YANKS LOSE AGAIN METS DOWN ASTROS | By William C Rhoden | TX 1-339035 | 1984-05-08 |

| 1984-05-05 | https://www.nytimes.com/1984/05/05/style/consumer-saturday-retail-tale-of-generic-products.html | CONSUMER SATURDAY RETAIL TALE OF GENERIC PRODUCTS | By James Barron | TX 1-339035 | 1984-05-08 |
|---|---|---|---|---|---|
| 1984-05-05 | https://www.nytimes.com/1984/05/05/style/de-gustibus-restaurant-frustrations.html | DE GUSTIBUS RESTAURANT FRUSTRATIONS | By Marian Burros | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/style/gladiator-sandals.html | GLADIATOR SANDALS | By Angela Taylor | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/style/touch-of-glamour-in-satin-and-furs.html | TOUCH OF GLAMOUR IN SATIN AND FURS | By Bernadine Morris | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/theater/musical-pop-rock-love.html | MUSICAL POP ROCK LOVE | By Stephen Holden | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/theater/stage-ensemble-studio-s-marathon-84.html | STAGE ENSEMBLE STUDIOS MARATHON 84 | By Mel Gussow | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/theater/tomorrow-s-playwrights-today.html | TOMORROWS PLAYWRIGHTS TODAY | By Samuel G Freedman | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/250000-new-openings-hold-joblessness-at-7.7.html | 250000 NEW OPENINGS HOLD JOBLESSNESS AT 77 | By Robert D Hershey Jr | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/around-the-nation-florida-officials-praise-toxic-waste-collection.html | AROUND THE NATION Florida Officials Praise Toxic Waste Collection | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/around-the-nation-nursing-home-worker-convicted-of-killing-6.html | AROUND THE NATION Nursing Home Worker Convicted of Killing 6 | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/briefing-176821.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/campaign-notes-rep-ferraro-is-choice-of-o-neill-for-no-2-spot.html | CAMPAIGN NOTES Rep Ferraro Is Choice Of ONeill for No 2 Spot | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/campaign-notes-us-will-not-prosecute-farrakhan-for-remarks.html | CAMPAIGN NOTES US Will Not Prosecute Farrakhan for Remarks | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/chinese-immigrant-emerges-as-boston-s-top-benefactor.html | CHINESE IMMIGRANT EMERGES AS BOSTONS TOP BENEFACTOR | By Fox Butterfield Special To the New York Times | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/democratic-chief-offers-unity-plan-for-3-candidates.html | DEMOCRATIC CHIEF OFFERS UNITY PLAN FOR 3 CANDIDATES | By Howell Raines Special To the New York Times | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/experts-in-congress-see-more-cuts-in-arms-budget-reagan-trimmed.html | EXPERTS IN CONGRESS SEE MORE CUTS IN ARMS BUDGET REAGAN TRIMMED | By Steven V Roberts Special To the New York Times | TX 1-339035 | 1984-05-08 |

| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/fifth-alien-hit-by-train-dies.html | Fifth Alien Hit by Train Dies | AP | TX 1-339035 | 1984-05-08 |
|---|---|---|---|---|---|
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/florida-journal-of-heaters-and-relief-in-spring.html | FLORIDA JOURNAL Of Heaters And Relief In Spring | By Reginald Stuart | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/hart-pins-hopes-on-computer-in-texas.html | HART PINS HOPES ON COMPUTER IN TEXAS | By Dudley Clendinen | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/hearing-opens-on-drug-tied-to-deaths-of-babies.html | HEARING OPENS ON DRUG TIED TO DEATHS OF BABIES | By Irvin Molotsky | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/hilton-pact-aids-suspect-union-fund.html | HILTON PACT AIDS SUSPECT UNION FUND | By Wallace Turner | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/kennedy-autopsy-balance-of-rights.html | KENNEDY AUTOPSY BALANCE OF RIGHTS | By Lawrence K Altman | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/life-in-east-cleveland-a-1950-s-migrant-family-considers-a-new-move.html | LIFE IN EAST CLEVELAND A 1950S MIGRANT FAMILY CONSIDERS A NEW MOVE | By Paul Delaney Special To the New York Times | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/louisana-voter-apathy-seen-as-aiding-jackson.html | LOUISANA VOTER APATHY SEEN AS AIDING JACKSON | By Phil Gailey | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/meese-friend-in-us-post-facing-grand-jury.html | MEESE FRIEND IN US POST FACING GRAND JURY | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/recall-issued-by-nissan.html | Recall Issued by Nissan | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/the-effects-of-going-public-on-sexual-abuse.html | THE EFFECTS OF GOING PUBLIC ON SEXUAL ABUSE | By Marjorie Hunter | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/us-said-to-plan-to-invite-duarte-if-he-is-elected.html | US SAID TO PLAN TO INVITE DUARTE IF HE IS ELECTED | By Bernard Gwertzman Special To the New York Times | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/witness-uncertain-delorean-intended-drug-deal.html | WITNESS UNCERTAIN DELOREAN INTENDED DRUG DEAL | By Judith Cummings | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/us/woman-found-slain-in-utah.html | Woman Found Slain in Utah | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/world/3-time-president-runs-in-panama.html | 3TIME PRESIDENT RUNS IN PANAMA | By Stephen Kinzer | TX 1-339035 | 1984-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-05 | https://www.nytimes.com/1984/05/05/world/around-the-world-libel-verdict-reversed-for-greek-publisher.html | AROUND THE WORLD Libel Verdict Reversed For Greek Publisher | AP | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/world/china-turns-attention-to-ties-with-soviet-and-north-korea.html | CHINA TURNS ATTENTION TO TIES WITH SOVIET AND NORTH KOREA | By Christopher S Wren | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/world/for-canada-s-fishermen-a-cold-wind-from-us.html | FOR CANADAS FISHERMEN A COLD WIND FROM US | By Douglas Martin | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/world/pentagon-bars-us-news-groups.html | PENTAGON BARS US NEWS GROUPS | By Richard J Meislin | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/world/pope-s-korean-message-reconciliation.html | POPES KOREAN MESSAGE RECONCILIATION | By Henry Kamm | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/world/seoul-says-north-koreans-sought-us-talks-during-reagan-s-trip.html | SEOUL SAYS NORTH KOREANS SOUGHT US TALKS DURING REAGANS TRIP | By Clyde Haberman | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/world/soviet-assails-us-decision-to-pull-out-of-unesco.html | SOVIET ASSAILS US DECISION TO PULL OUT OF UNESCO | By E J Dionne Jr | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/world/tass-says-sakharov-wife-sought-us-haven.html | TASS SAYS SAKHAROV WIFE SOUGHT US HAVEN | By Serge Schmemann | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/world/us-is-speeding-up-aid-to-costa-rica.html | US IS SPEEDING UP AID TO COSTA RICA | By B Drummond Ayres Jr | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/world/us-role-in-salvador.html | US ROLE IN SALVADOR | By Lydia Chavez | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/world/voters-give-mrs-thatcher-a-setback.html | Voters Give Mrs Thatcher a Setback | By R W Apple Jr | TX 1-339035 | 1984-05-08 |
| 1984-05-05 | https://www.nytimes.com/1984/05/05/world/warsaw-signs-economic-pact-with-kremlin.html | WARSAW SIGNS ECONOMIC PACT WITH KREMLIN | By John F Burns Special To the New York Times | TX 1-339035 | 1984-05-08 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/50-years-for-d-duck-no-wisequacks-please.html | 50 YEARS FOR D DUCK NO WISEQUACKS PLEASE | By Glenn Collins | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/a-ballet-musician-recalls-balanchine.html | A BALLET MUSICIAN RECALLS BALANCHINE | By Leon Goldstein | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/a-pink-floyd-album-marks-10-years-as-a-best-seller.html | A PINK FLOYD ALBUM MARKS 10 YEARS AS A BEST SELLER | By John Rockwell | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/american-technology-thrives-in-paris.html | AMERICAN TECHNOLOGY THRIVES IN PARIS | By Joan Peyser | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/bridge-a-birthday-tribute.html | BRIDGE A BIRTHDAY TRIBUTE | By Alan Truscott | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/cable-tv-notes-old-series-are-finding-new-audiences.html | CABLE TV NOTESOLD SERIES ARE FINDING NEW AUDIENCES | By Steve Knoll | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/camera-new-products-at-pma-show-in-las-vegas.html | CAMERA NEW PRODUCTS AT PMA SHOW IN LAS VEGAS | By Jack Manning | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/concert-vegh-and-schiff.html | CONCERT VEGH AND SCHIFF | By Allen Hughes | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/critics-choices-157750.html | CRITICS CHOICES | By Tim Page Classical Music | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/critics-choices-171865.html | CRITICS CHOICES | By Howard Thompson Cable Tv | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/critics-choices-171868.html | CRITICS CHOICES | By John J OConnor Broadcast Tv | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/critics-choices-171871.html | CRITICS CHOICES | By Jennifer Dunning Dance | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/dance-abt-offers-les-sylphides.html | DANCE ABT OFFERS LES SYLPHIDES | By Jack Anderson | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/dance-tamasaburo-bando-kabuki.html | DANCE TAMASABURO BANDO KABUKI | By Anna Kisselgoff | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/dance-view-taglioni-and-elssler-were-19th-century-superstars.html | DANCE VIEW TAGLIONI AND ELSSLER WERE 19THCENTURY SUPERSTARS | By Anna Kisselgoff | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/film-view-movies-tend-to-soar-on-wings-of-plausibility.html | FILM VIEW MOVIES TEND TO SOAR ON WINGS OF PLAUSIBILITY | By Vincent Canby | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/gallery-view-architecture-viewed-as-fact-and-fantasy.html | GALLERY VIEW ARCHITECTURE VIEWED AS FACT AND FANTASY | By Grace Glueck | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/guitarist-composers-of-old-attract-the-modern-masters.html | GUITARISTCOMPOSERS OF OLD ATTRACT THE MODERN MASTERS | By Allan Kozinn | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/master-of-the-queen-s-music-has-two-passions.html | MASTER OF THE QUEENS MUSIC HAS TWO PASSIONS | By Ben A Franklin | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/music-7-instrumentalists-and-a-soprano.html | MUSIC 7 INSTRUMENTALISTS AND A SOPRANO | By Bernard Holland | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/music-a-show-of-sound-and-art.html | MUSIC A SHOW OF SOUND AND ART | By Tim Page | TX 1-339019 | 1984-05-09 |

| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/music-debuts-in-review-170498.html | MUSIC DEBUTS IN REVIEW | By John Rockwell | TX 1-339019 | 1984-05-09 |
|---|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/music-lukas-foss-leads-all-beethoven-program.html | MUSIC LUKAS FOSS LEADS ALLBEETHOVEN PROGRAM | By Bernard Holland | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/music-notes-summer-concerts-promise-variety.html | MUSIC NOTES SUMMER CONCERTS PROMISE VARIETY | By Bernard Holland | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/music-the-clevelanders.html | MUSIC THE CLEVELANDERS | By Tim Page | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/music-view.html | MUSIC VIEW | By Donal Henahan | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/new-hybrids-to-hang-around-the-garden.html | NEW HYBRIDS TO HANG AROUND THE GARDEN | By Tovah Martin | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/photo-of-coin-numismatics-royal-mint-releases-a-scottish-round-pound.html | Photo of coinNUMISMATICSROYAL MINT RELEASES A SCOTTISH ROUND POUND | By Ed Reiter | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/recent-releases-165679.html | RECENT RELEASES | By Jon Pareles | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/recent-releases-165818.html | RECENT RELEASES | By Harold C Schonberg | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/recent-releases-165827.html | RECENT RELEASES | By Eden Ross Lipson | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/sound-remote-control-devices-make-the-listening-easy.html | SOUND  REMOTE CONTROL DEVICES MAKE THE LISTENING EASY | By Hans Fantel | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/stage-view-o-neill-s-moon-a-flawed-masterpiece.html | STAGE VIEW ONEILLS MOON A FLAWED MASTERPIECE | By Benedict Nightingale | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/stamps-un-issue-focuses-on-plight-of-refugees.html | STAMPSUN ISSUE FOCUSES ON PLIGHT OF REFUGEES | By Samuel A Tower | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/theater-bobby-you-have-a-place-in-the-theater-but.html | THEATERBOBBY YOU HAVE A PLACE IN THE THEATER BUT | By Robert Lewis | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/these-cameras-have-shrunk-but-their-capabilities-have-grown.html | THESE CAMERAS HAVE SHRUNK BUT THEIR CAPABILITIES HAVE GROWN | By Hans Fantel | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/three-rings-full-of-east-europeans.html | THREE RINGS FULL OF EAST EUROPEANS | By Fred Ferretti | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/tv-plays-the-hiss-case-down-the-middle.html | TV PLAYS THE HISS CASE DOWN THE MIDDLE | By Fox Butterfield | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/tv-view-in-its-own-dizzy-way-v-gallops-briskly-along.html | TV VIEW IN ITS OWN DIZZY WAY V GALLOPS BRISKLY ALONG | By John J OConnor | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/arts/unknown-opera-by-donizetti-found-in-a-london-basement.html | UNKNOWN OPERA BY DONIZETTI FOUND IN A LONDON BASEMENT | By Will Crutchfield | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/a-conflict-between-women.html | A CONFLICT BETWEEN WOMEN | By Paul Robinson | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/a-peaceable-poet.html | A PEACEABLE POET | By Malcolm Cowley | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/berkley-to-nepal.html | BERKLEY TO NEPAL | By Robert Shaplen | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/children-s-books-170592.html | CHILDRENS BOOKS | By Caroline Seebohm | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/childrens-books.html | CHILDRENS BOOKS | By George McHargue | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/childrens-books.html | CHILDRENS BOOKS | By Molly Ivins | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/cutting-through-my-soul.html | CUTTING THROUGH MY SOUL | By Walter Kendrick | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/end-of-a-movement-end-of-a-marriage.html | END OF A MOVEMENT END OF A MARRIAGE | By Lynne Sharon Schwartz | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/leaping-without-looking.html | LEAPING WITHOUT LOOKING | By Ainslie Embree | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/losing-an-empire-and-finding-a-role.html | LOSING AN EMPIRE AND FINDING A ROLE | By Stephen Koss | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/managing-the-great-mans-memory.html | MANAGING THE GREAT MANS MEMORY | By Douglas Johnson | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/neutral-and-armed-to-the-teeth.html | NEUTRAL AND ARMED TO THE TEETH | By Jonathan Steinberg | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/peace-and-war-in-hellas.html | PEACE AND WAR IN HELLAS | By Michael Gorra | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/publishers-confessions-rejections-i-regret.html | PUBLISHERS CONFESSIONSREJECTIONS I REGRET | By Caryn James | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/puzzled-by-men.html | PUZZLED BY MEN | By Barbara Fisher Williamson | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/sex-is-the-pretext.html | SEX IS THE PRETEXT | By Allen Josephs | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/simone-de-beauvoir-in-paris-and-america.html | SIMONE DE BEAUVOIR IN PARIS AND AMERICA | By Deirdre Bair | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/those-hollywood-nights.html | THOSE HOLLYWOOD NIGHTS | By Chris Chase | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/tragedy-or-turning-point.html | TRAGEDY OR TURNING POINT | By Milton Viorst | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/trouble-in-the-nations-backyard.html | TROUBLE IN THE NATIONS BACKYARD | By Michael Kramer | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/when-the-singer-found-his-song.html | WHEN THE SINGER FOUND HIS SONG | By Quentin Anderson | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/whodunit-in-novosibirsk.html | WHODUNIT IN NOVOSIBIRSK | By Martin Cruz Smith | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/will-we-see-god.html | WILL WE SEE GOD | By Francis I Kane | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/books/with-malice-toward-mom.html | WITH MALICE TOWARD MOM | By John Gross | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/business/business-forum-confessions-of-a-chronic-dissenter.html | BUSINESS FORUM  CONFESSIONS OF A CHRONIC DISSENTER | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/business/business-forum-hart-let-s-focus-on-growth.html | BUSINESS FORUM HART LETS FOCUS ON GROWTH | By Senator Gary Hart | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/business/company-doctor-merle-h-banta-nursing-am-international-back-to-health.html | COMPANY DOCTOR MERLE H BANTA NURSING AM INTERNATIONAL BACK TO HEALTH | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/business/his-six-steps-don-t-add-up-to-a-policy.html | HIS SIX STEPS DONT ADD UP TO A POLICY | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/business/investing-picking-losers-who-come-out-on-top.html | INVESTING PICKING LOSERS WHO COME OUT ON TOP | By Fred R Bleakley | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/business/japanese-investment-a-new-worry.html | JAPANESE INVESTMENT A NEW WORRY | By Winston Williams | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/business/on-the-coporate-bookshelf-a-company-that-nurtures-smallness.html | ON THE COPORATE BOOKSHELF A COMPANY THAT NURTURES SMALLNESS | By Thomas C Hayes | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/business/on-the-corporate-bookshelf-giving-workers-a-piece-of-the-action.html | ON THE CORPORATE BOOKSHELF GIVING WORKERS A PIECE OF THE ACTION | By Thomas C Hayes | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/business/personal-finance-controlling-the-purse-strings-abroad.html | PERSONAL FINANCE CONTROLLING THE PURSE STRINGS ABROAD | By Harvey D Shapiro | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/business/protecting-corporate-america-against-terrorism.html | PROTECTING CORPORATE AMERICA AGAINST TERRORISM | By Sam Passow | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/business/treasuries-paying-for-speculation.html | TREASURIESPAYING FOR SPECULATION | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/business/week-in-business-leading-indicators-portend-moderation.html | WEEK IN BUSINESS LEADING INDICATORS PORTEND MODERATION | By Merrill Perlman | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/a-strategy-for-the-90s.html | A STRATEGY FOR THE 90S | By Stansfield Turner | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/a-taste-of-summer.html | A TASTE OF SUMMER | By Marian Burros | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/about-men-wedding-rings.html | ABOUT MENWEDDING RINGS | By Eric Lax | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/andrew-greeley.html | ANDREW GREELEY | By Mark Harris | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/entertaining-abroad-france-weekends-in-the-dordogne.html | ENTERTAINING ABROADFRANCE WEEKENDS IN THE DORDOGNE | By Patricia Wells | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/entertaining-abroad-italy-easy-elegance.html | ENTERTAINING ABROADITALY EASY ELEGANCE | By Mimi Sheraton | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/fashion-the-new-chic-of-chiffon.html | FASHION THE NEW CHIC OF CHIFFON | By Carrie Donovan | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/home-design-imperfection-with-a-purpose.html | HOME DESIGN IMPERFECTION WITH A PURPOSE | By Carol Vogel | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/outdoor-pleasures-camping-out-in-style.html | OUTDOOR PLEASURES CAMPING OUT IN STYLE | By Bryan Miller | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/outdoor-pleasures-saturdaynight-supper.html | OUTDOOR PLEASURESSATURDAYNIGHT SUPPER | By Elizabeth Hawes | TX 1-339019 | 1984-05-09 |

| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/range-war-in-rosebud-valley.html | RANGE WAR IN ROSEBUD VALLEY | By Jim Robbins | TX 1-339019 | 1984-05-09 |
|---|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/regional-cooking-southern-cuisines.html | REGIONAL COOKING SOUTHERN CUISINES | By Craig Claiborne With Pierre Franey | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/summer-drinks-the-art-of-drinking-eer.html | SUMMER DRINKS THE ART OF DRINKING EER | By Frank J Prial | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/table-settings-table-designs-for-summer.html | TABLE SETTINGS TABLE DESIGNS FOR SUMMER | By Carol Vogel | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/taiwan-a-new-sense-of-confidence.html | TAIWAN A NEW SENSE OF CONFIDENCE | By Fox Butterfield | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/the-creative-mind-tracing-the-skeins-of-matter.html | THE CREATIVE MIND TRACING THE SKEINS OF MATTER | By William J Broad | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/the-olympic-heights.html | THE OLYMPIC HEIGHTS | By John Jerome | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/magazine/wine-sparkling-alternatives.html | WINE SPARKLING ALTERNATIVES | By Frank J Prial | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/movies/an-all-star-team-puts-the-natural-on-film.html | AN ALLSTAR TEAM PUTS THE NATURAL ON FILM | By Stephen Farber | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/2-jewish-papers-battle-for-li-market.html | 2 JEWISH PAPERS BATTLE FOR LI MARKET | By Ellen Mitchell | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/2-us-bridge-teams-seeking-spot-in-world-tourney-play.html | 2 US BRIDGE TEAMS SEEKING SPOT IN WORLD TOURNEY PLAY | By Alan Truscott | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/2-young-men-shot-dead-after-dance-in-brooklyn.html | 2 YOUNG MEN SHOT DEAD AFTER DANCE IN BROOKLYN | By Peter Kerr | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/3-li-runners-vie-for-olympics.html | 3 LI RUNNERS VIE FOR OLYMPICS | By Robert Braile | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/a-constable-on-the-trail-of-errant-book-borrowers.html | A CONSTABLE ON THE TRAIL OF ERRANT BOOK BORROWERS | By Paul Bass | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/a-master-colorist-in-a-disinterested-search-for-perfection.html | A Master Colorist in a Disinterested Search for Perfection | By Helen A Harrison | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/about-westchester-glad-to-be-alive.html | ABOUT WESTCHESTERGLAD TO BE ALIVE | By Lynne Ames | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/accord-is-set-on-paymentdeadlines-for-state.html | ACCORD IS SET ON PAYMENTDEADLINES FOR STATE | By Edward A Gargan | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/and-a-protest-by-one-left-out.html | AND A PROTEST BY ONE LEFT OUT | By Tom Lederer | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/antiques-a-mansionturnedshowcase.html | ANTIQUESA MANSIONTURNEDSHOWCASE | By Muriel Jacobs | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/antiques-artisan-had-checkered-life.html | ANTIQUESARTISAN HAD CHECKERED LIFE | By Frances Phipps | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/antiques-jewelry-that-remembers-the-past.html | ANTIQUESJEWELRY THAT REMEMBERS THE PAST | By Lynne Ames | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/army-engineers-propose-3-routes-for-water-tunnel.html | ARMY ENGINEERS PROPOSE 3 ROUTES FOR WATER TUNNEL | By Robert Hanley | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/art-a-master-colorist-in-a-disinterested-search-for-perfection.html | ARTA MASTER COLORIST IN A DISINTERESTED SEARCH FOR PERFECTION | By Helen A Harrison | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/art-personal-taste-private-collections.html | ARTPERSONAL TASTE PRIVATE COLLECTIONS | By William Zimmer | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/art-whitney-exhibit-looks-into-the-world-of-the-car.html | ART  WHITNEY EXHIBIT LOOKS INTO THE WORLD OF THE CAR | By Vivien Raynor | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/at-iona-technology-is-given-new-priority.html | AT IONA TECHNOLOGY IS GIVEN NEW PRIORITY | By Lena Williams | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/bar-cars-increase-on-metro-north.html | BAR CARS INCREASE ON METRONORTH | By Robert E Tomasson | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/bidding-is-a-record-4.8-million-at-auction-of-french-funiture.html | BIDDING IS A RECORD 48 MILLION AT AUCTION OF FRENCH FUNITURE | By Rita Reif | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/careful-shopper.html | CAREFUL SHOPPER | by Jeanne Clare Feron | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/children-exchange-art-with-chinese.html | CHILDREN EXCHANGE ART WITH CHINESE | By Tessa Melvin | TX 1-339019 | 1984-05-09 |

| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/children-s-volumes-donated-to-uconn.html | CHILDRENS VOLUMES DONATED TO UCONN | By Robert A Hamilton | TX 1-339019 | 1984-05-09 |
|---|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/city-uses-its-anti-nuisance-law-to-try-to-close-chop-shops.html | CITY USES ITS ANTINUISANCE LAW TO TRY TO CLOSE CHOP SHOPS | By Joseph P Fried | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/computers-spreading-to-the-liberal-arts.html | COMPUTERS SPREADING TO THE LIBERAL ARTS | By Patricia Squires | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/connecticut-guide-165036.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/connecticut-opinion-consideration-for-the-handicapped.html | CONNECTICUT OPINIONCONSIDERATION FOR THE HANDICAPPED | By Judith Kelman | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/connecticut-opinion-improving-emergency-care.html | CONNECTICUT OPINIONIMPROVING EMERGENCY CARE | By Carole Yudain | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/connecticut-opinion-springtime-is-the-season-when-the-mailboxes.html | CONNECTICUT OPINIONSPRINGTIME IS THE SEASON WHEN THE MAILBOXES FALL | By Mary Lou Shalvoy | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/council-compares-costs-in-state.html | COUNCIL COMPARES COSTS IN STATE | by Robert A Hamilton | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/courtshift-debate-intensifies.html | COURTSHIFT DEBATE INTENSIFIES | By John Rather | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/crafts-folk-fine-and-ceramic-art.html | CRAFTS FOLK FINE AND CERAMIC ART | By Patricia Malarcher | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/crime-update-search-for-the-penn-station-sniper-has-yielded-few-results.html | CRIME UPDATE SEARCH FOR THE PENN STATION SNIPER HAS YIELDED FEW RESULTS | By Leonard Buder | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/cuomo-panel-to-prepare-a-1985-tax-cut-plan.html | CUOMO PANEL TO PREPARE A 1985 TAXCUT PLAN | By Josh Barbanel | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/cutting-the-number-of-missing-children.html | CUTTING THE NUMBER OF MISSING CHILDREN | By John J Troiano | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/dining-out-a-commendable-new-spot.html | DINING OUT A COMMENDABLE NEW SPOT | By Patricia Brooks | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/dining-out-a-oneofakind-in-atlantic-city.html | DINING OUTA ONEOFAKIND IN ATLANTIC CITY | By Valerie Sinclair | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/dining-out-setting-the-stage-in-scarsdale.html | DINING OUTSETTING THE STAGE IN SCARSDALE | By M H Reed | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/dining-out-the-new-look-is-art-deco.html | DINING OUT THE NEW LOOK IS ART DECO | By Florence Fabricant | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/field-of-candidates-unsettled-in-race-for-ottinger-seat.html | FIELD OF CANDIDATES UNSETTLED IN RACE FOR OTTINGER SEAT | By James Feron | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/figures-on-state-s-hispanic-hirings-disputed.html | FIGURES ON STATES HISPANIC HIRINGS DISPUTED | By Josh Barbanel | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/finding-historical-clues-in-photographs.html | FINDING HISTORICAL CLUES IN PHOTOGRAPHS | By Gitta Morris | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/fish-sales-embroil-freeport.html | FISH SALES EMBROIL FREEPORT | By Carol Steinberg | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/follow-up-on-the-news-90-unemployed.html | FOLLOWUP ON THE NEWS 90 UNEMPLOYED | By Richard Haitch | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/follow-up-on-the-news-mosquito-warfare.html | FOLLOWUP ON THE NEWS  MOSQUITO WARFARE | By Richard Haitch | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/follow-up-on-the-news-red-gulls.html | FOLLOWUP ON THE NEWS RED GULLS | By Richard Haitch | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/follow-up-on-the-news-wasted-space.html | FOLLOWUP ON THE NEWS  Wasted Space | By Richard Haitch | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/food-hints-on-dealing-with-ducks.html | FOOD HINTS ON DEALING WITH DUCKS | By Moira Hodgson | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/fresh-air-fund-opens-annual-appeal-tomorrow.html | FRESH AIR FUND OPENS ANNUAL APPEAL TOMORROW | By Walter H Waggoner | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/gardening-do-not-start-planting-too-soon.html | GARDENING DO NOT START PLANTING TOO SOON | By Carl Totemeier | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/gardening-do-not-start-planting-too-soon.html | GARDENING DO NOT START PLANTING TOO SOON | By Carl Totemeier | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/gardening-do-not-start-planting-too-soon.html | GARDENING DO NOT START PLANTING TOO SOON | By Carl Totemeier | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/gardening-do-not-start-planting-too-soon.html | GARDENING DO NOT START PLANTING TOO SOON | By Carl Totemeier | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/high-jersey-auto-premiums-laid-to-density-of-population.html | HIGH JERSEY AUTO PREMIUMS LAID TO DENSITY OF POPULATION | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/home-clinic-replacing-the-putty-on-windows.html | HOME CLINNIC REPLACING THE PUTTY ON WINDOWS | By Bernard Gladstone | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/honorary-degrees-for-arthur-miller.html | HONORARY DEGREES FOR ARTHUR MILLER | By Laurie A ONeill | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/kayakk-from-out-of-the-north-is-growing-in-area-popularity.html | KAYAKK FROM OUT OF THE NORTH IS GROWING IN AREA POPULARITY | By Suzanne Dechillo | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/kean-narrating-copland-piece.html | KEAN NARRATING COPLAND PIECE | By Terri Lowen Finn | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/laugh-for-health-therapist-says.html | LAUGH FOR HEALTH THERAPIST SAYS | By Marcia Saft | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/leader-of-senate-seeks-a-new-horizon.html | LEADER OF SENATE SEEKS A NEW HORIZON | By Richard L Madden | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/libraries-aiding-the-learning-disabled.html | LIBRARIES AIDING THE LEARNING DISABLED | By Elizabeth Field | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/lilco-looks-to-us-for-shoreham-decisions.html | LILCO LOOKS TO US FOR SHOREHAM DECISIONS | By Matthew L Wald | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/long-island-opinion-drinking-age-no1-topic-among-students.html | LONG ISLAND OPINIONDRINKING AGE NO1 TOPIC AMONG STUDENTS | By Charles Scheef | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/long-island-opinion-my-boys-phantom-tripand-mine.html | LONG ISLAND OPINION MY BOYS PHANTOM TRIPAND MINE | By Barbara Goldowsky | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/long-islanders-rockefeller-center-stars-his-creation.html | LONG ISLANDERS ROCKEFELLER CENTER STARS HIS CREATION | By Lawrence Van Gelder | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/man-struck-by-a-bmt-train-dies-in-the-operating-room.html | Man Struck by a BMT Train Dies in the Operating Room | By United Press International | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/mccarter-is-making-waves.html | MCCARTER IS MAKING WAVES | By Alvin Klein | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/meals-at-company-cafeteria-coded-for-health.html | MEALS AT COMPANY CAFETERIA CODED FOR HEALTH | By Paul Guernsey | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/music-choices-ammong-choral-performances.html | MUSIC CHOICES AMMONG CHORAL PERFORMANCES | By Robert Sherman | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/my-name-is-bill-and-im-an-addict.html | MY NAME IS BILL AND IM AN ADDICT | By Vicki Jarmulowski | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/nassau-police-seek-escapee-from-farm-unit-at-county-jail.html | Nassau Police Seek Escapee From Farm Unit at County Jail | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/new-cards-for-steprelatives-are-becoming-available.html | NEW CARDS FOR STEPRELATIVES ARE BECOMING AVAILABLE | By Vicki Jarmulowski | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/new-debate-on-school-silence.html | NEW DEBATE ON SCHOOL SILENCE | By Peggy McCarthy | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | by Frank Emblen | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/new-jersey-journal-160008.html | NEW JERSEY JOURNAL | Robert Hanley | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/new-jersey-opinion-new-approach-to-old-problem-care-of-the-aged.html | NEW JERSEY OPINIONNEW APPROACH TO OLD PROBLEM CARE OF THE AGED | By George J Albanese | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/nonprofit-camps-prepare-for-season.html | NONPROFIT CAMPS PREPARE FOR SEASON | By Albert J Parisiby Albert J Parisi | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/norwalk-accused-of-bias-in-housing.html | NORWALK ACCUSED OF BIAS IN HOUSING | By Rob Dudko | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/nuclear-protesters-to-picket-at-earle.html | NUCLEAR PROTESTERS TO PICKET AT EARLE | By Leo H Carney | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/oneonone-theater-gets-around.html | ONEONONE THEATER GETS AROUND | By Barbara Delatiner | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/panel-says-city-s-dropout-program-is-run-poorly.html | PANEL SAYS CITYS DROPOUT PROGRAM IS RUN POORLY | By Samuel Weiss | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/politics-carney-foes-unite-on-issue.html | POLITICSCARNEY FOES UNITE ON ISSUE | By Frank Lynn | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/politics-new-debate-on-state-taxes-is-taking-shape.html | POLITICS NEW DEBATE ON STATE TAXES IS TAKING SHAPE | by Andrea Lichota | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/promgoers-get-warnings-on-alcohol.html | PROMGOERS GET WARNINGS ON ALCOHOL | By Daniel Jackson | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/protest-pressed-on-tv-news.html | PROTEST PRESSED ON TV NEWS | By John T McQuiston | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/racers-have-great-fun-guiding-smallest-of-boats.html | RACERS HAVE GREAT FUN GUIDING SMALLEST OF BOATS | By Robert A Hamilton | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/relaxation-means-floating-in-the-dark.html | RELAXATION MEANS FLOATING IN THE DARK | By Bruce Jacobsen | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/report-is-awaited-on-use-of-airport.html | REPORT IS AWAITED ON USE OF AIRPORT | By Edward Hudson | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/roy-neuberger-benefactor-with-responsibility-to-art.html | ROY NEUBERGER BENEFACTOR WITH RESPONSIBILITY TO ART | By Rhoda M Gilinsky | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/russian-touch-marks-coppelia.html | RUSSIAN TOUCH MARKS COPPELIA | By Jill Silverman | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/salmon-restoration-receeves-setback.html | SALMON RESTORATION RECEEVES SETBACK | By Chip Bates | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/school-board-eases-rules-for-hiring-new-teachers.html | SCHOOL BOARD EASES RULES FOR HIRING NEW TEACHERS | By Joyce Purnick | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/service-districts-helping-merchants.html | SERVICE DISTRICTS HELPING MERCHANTS | By Paul Bass | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/silver-land-is-a-point-of-contention.html | SILVER LAND IS A POINT OF CONTENTION | By Robert Braile | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/small-rural-banks-resisting-mergers.html | SMALL RURAL BANKS RESISTING MERGERS | By Marian Courtney | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/southampton-sets-group-rental-limits.html | SOUTHAMPTON SETS GROUPRENTAL LIMITS | By Mary Cummings | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/speaking-personally-growing-younger-with-baby.html | SPEAKING PERSONALLYGROWING YOUNGER WITH BABY | By C S Harvey | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/speaking-personally-what-values-does-little-league-instill.html | SPEAKING PERSONALLY WHAT VALUES DOES LITTLE LEAGUE INSTILL | By Ethel Bernard | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/suffolk-fete-stars-film-on-blues-singer.html | SUFFOLK FETE STARS FILM ON BLUES SINGER | By Bruce Poli | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/theater-may-get-a-new-life.html | THEATER MAY GET A NEW LIFE | By Diana Scott | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/theater-review-gondoliers-in-tune.html | THEATER REVIEW  GONDOLIERS IN TUNE | By Leah D Frank | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/theyll-be-pouring-over-books-in-rye.html | THEYLL BE POURING OVER BOOKS IN RYE | By Gary Kriss | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/towns-form-tourism-unit.html | TOWNS FORM TOURISM UNIT | By Robert A Hamilton | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/train-repair-yard-under-construction.html | TRAINREPAIR YARD UNDER CONSTRUCTION | By Alfonso A Narvaez | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/trucking-executive-making-big-plans-for-waterfront.html | TRUCKING EXECUTIVE MAKING BIG PLANS FOR WATERFRONT | By Robert V Camuto | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/vietnam-agent-orange-suit-by-veterans-is-going-to-trial.html | VIETNAM AGENT ORANGE SUIT BY VETERANS IS GOING TO TRIAL | By Ralph Blumenthal | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/violence-a-rarity-in-andover.html | VIOLENCE A RARITY IN ANDOVER | By Patricia Squires | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/volunteer-of-year-has-time-for-more.html | VOLUNTEER OF YEAR HAS TIME FOR MORE | By Felice Buckvar | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/westchester-guide-164850.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/westchester-opinion-an-english-teachers-lament.html | WESTCHESTER OPINIONAN ENGLISH TEACHERS LAMENT | By Betty Krasne | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/westchester-opinion-dinner-party-dream-sequence.html | WESTCHESTER OPINION  DINNER PARTY DREAM SEQUENCE | By Roberta Hershenson | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/wetlands-bridges-at-issue.html | WETLANDS BRIDGES AT ISSUE | By Peter Geller | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/where-wrestling-is-the-sport.html | WHERE WRESTLING IS THE SPORT | By Patricia Turner | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/yonkers-weighs-fiscal-future.html | YONKERS WEIGHS FISCAL FUTURE | By Franklin Whitehouse | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/nyregion/young-prove-brave-as-heart-patients.html | YOUNG PROVE BRAVE AS HEART PATIENTS | By Joseph Malinconico | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/obituaries/j-c-agajanian-70-sponsor-of-cars-in-indianapolis-500.html | J C Agajanian 70 Sponsor Of Cars in Indianapolis 500 | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/obituaries/pual-darcy-boles-a-novelist-dies-in-atlanta-hospital-at-68.html | PUAL DARCY BOLES A NOVELIST DIES IN ATLANTA HOSPITAL AT 68 | By Shawn G Kennedy | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/be-europtimistic.html | BE EUROPTIMISTIC | By Roy Denman | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/foreign-affairs-a-clear-voice-in-spain.html | FOREIGN AFFAIRS A CLEAR VOICE IN SPAIN | By Flora Lewis | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/israel-dont-try-nazis.html | ISRAEL DONT TRY NAZIS | By Annette Dulzin | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/us-must-discipline-health-care-market.html | US MUST DISCIPLINE HEALTHCARE MARKET | By Joseph Califano Jr | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/opinion/washington-reagan-after-china.html | WASHINGTON REAGAN AFTER CHINA | By James Reston | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/article-164389-no-title.html | Article 164389  No Title | By Dee Wedemeyer | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/buyers-tastes-shape-the-design-of-lakeside-houses.html | BUYERS TASTES SHAPE THE DESIGN OF LAKESIDE HOUSES | By Alan S Oser | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/buying-a-home-with-a-friend.html | BUYING A HOME WITH A FRIEND | By Andree Brooks | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/if-you-re-thinking-of-living-in-fort-greene.html | IF YOURE THINKING OF LIVING IN FORT GREENE | By David Bird | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/new-lives-for-old-commercial-spaces.html | New Lives for Old Commercial Spaces | By Diana Shaman | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/postings-picks-and-shovels.html | POSTINGS PICKS AND SHOVELS | By Shawn G Kennedy | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/q-and-a-162993.html | Q AND A | By Dee Wedemeyerpainting the Ceiling Question | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/styling-vacation-homes-for-all-seasons.html | STYLING VACATION HOMES FOR ALL SEASONS | By Anthony Depalma | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/realestate/the-asking-price-3868-a-sq-ft.html | THE ASKING PRICE 3868 A SQ FT | By Michael Decourcy Hinds | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/about-cars-gm-s-zippy-sports-models.html | ABOUT CARS GMS ZIPPY SPORTS MODELS | By Marshall Schuon | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/astros-beat-mets.html | ASTROS BEAT METS | By William C Rhoden | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/bandits-defeat-bulls-before-crowd-of-71174.html | Bandits Defeat Bulls Before Crowd of 71174 | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/canadiens-respectable-again.html | CANADIENS RESPECTABLE AGAIN | By Kevin Dupont | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/champions-return-to-forest-hills-for-tournament.html | CHAMPIONS RETURN TO FOREST HILLS FOR TOURNAMENT | By Jane Gross | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/cosmos-of-the-past-draw-fans-cheers.html | COSMOS OF THE PAST DRAW FANS CHEERS | By Alex Yannis | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/field-hockey-is-his-city-game.html | FIELD HOCKEY IS HIS CITY GAME | By Michael Shapiro | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/freehold-fire-stuns-an-area.html | Freehold Fire Stuns an Area | By William R Greer | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/islanders-beat-canadiens-and-gain-cup-final.html | ISLANDERS BEAT CANADIENS AND GAIN CUP FINAL | By Gerald Eskenazi Special To the New York Times | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/kuhn-angered-by-challenges.html | Kuhn Angered by Challenges | By Murray Chass | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/mrs-lloyd-advances.html | Mrs Lloyd Advances | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/nets-down-bucks-series-is-tied-at-2-2.html | NETS DOWN BUCKS SERIES IS TIED AT 22 | By Roy S Johnson | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/ocasio-keeps-title.html | Ocasio Keeps Title | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/outdoors-activities-club-is-flourishing.html | OUTDOORS ACTIVITIES CLUB IS FLOURISHING | By Nelson Bryant | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/over-6.5-million-bet-on-the-derby-at-otb.html | Over 65 Million Bet On the Derby at OTB | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/pirates-turn-back-dodgers-in-10th-8-7.html | Pirates Turn Back Dodgers in 10th 87 | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/records-may-be-broken-but-pride-survives.html | RECORDS MAY BE BROKEN BUT PRIDE SURVIVES | By Peter Alfano | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/rollie-fingers-is-back-saving-again.html | ROLLIE FINGERS IS BACK SAVING AGAIN | By Craig Wolff Special To the New York Times | TX 1-339019 | 1984-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/sports-of-the-times-the-dedication-of-ray-williams.html | Sports of The Times  The Dedication of Ray Williams | By George Vecsey | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/sports-of-the-times-woody-s-other-horse.html | Sports of The Times  Woodys Other Horse | By Dave Anderson | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/start-in-preakness-for-devil-s-bag-is-placed-in-doubt.html | START IN PREAKNESS FOR DEVILS BAG IS PLACED IN DOUBT | By Steven Crist | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/swale-captures-kentucky-derby-by-3-1-4-lengths.html | SWALE CAPTURES KENTUCKY DERBY BY 3 14 LENGTHS | By Steven Crist | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/switch-in-patterns-helpful-to-knicks.html | SWITCH IN PATTERNS HELPFUL TO KNICKS | By Sam Goldaper | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/the-michaels-way-to-win.html | The Michaels Way to Win | By William N Wallace | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/the-road-to-olympia300-bc.html | THE ROAD TO OLYMPIA300 BC | By David Gilman Romano | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/upsets-in-squash-tourney.html | Upsets In Squash Tourney | By Edward B Fiske | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/watson-leads-tourney-by-2.html | WATSON LEADS TOURNEY BY 2 | By Gordon S White Jr | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/white-sox-beat-red-sox-for-6th-in-row.html | White Sox Beat Red Sox for 6th in Row | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/sports/winnings-not-easier-the-2d-time-around.html | WINNINGS NOT EASIER THE 2D TIME AROUND | By Tommy Heinsohn | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/style/new-guerlain-shop.html | NEW GUERLAIN SHOP | By Angela Taylor | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/theater/philadelphia-theater-enjoying-a-renaissance.html | PHILADELPHIA THEATER ENJOYING A RENAISSANCE | By Mel Gussow | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/a-festival-nearly-as-big-as-texas.html | A FESTIVAL NEARLY AS BIG AS TEXAS | By Wayne King | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/chablis-the-land-beyond-the-label.html | CHABLIS THE LAND BEYOND THE LABEL | By Paul Lewisby Frank J Prial | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/fare-of-the-country-lobster-unadorned.html | FARE OF THE COUNTRY LOBSTER UNADORNED | By David Shribman | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/festivals-widen-appeal.html | FESTIVALS WIDEN APPEAL | By Nicholas Kenyon | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/floating-on-the-waters-of-wyoming.html | FLOATING ON THE WATERS OF WYOMING | By Curt Leviant | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/nothern-burgundy-s-earthy-local-fare.html | NOTHERN BURGUNDYS EARTHY LOCAL FARE | By Patricia Wells | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/practical-traveler-for-the-specialist-books-by-mail.html | PRACTICAL TRAVELER FOR THE SPECIALIST BOOKS BY MAIL | By Stanley Carr | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/sewanee-a-bit-of-oxford-in-tennessee.html | SEWANEE A BIT OF OXFORD IN TENNESSEE | By Alan Cheuse | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/shopper-s-world-the-japanese-gift-for-wrappings.html | SHOPPERS WORLD THE JAPANESE GIFT FOR WRAPPINGS | By Terry Trucco | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/sipping-chablis-at-the-source.html | SIPPING CHABLIS AT THE SOURCE | By Frank J Prial | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/tours-help-with-hotels-and-tickets.html | TOURS HELP WITH HOTELS AND TICKETS | By John Brannon Albright | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/travel-advisory-paying-bills-in-jamaica-salute-to-a-novelist.html | TRAVEL ADVISORY PAYING BILLS IN JAMAICA SALUTE TO A NOVELIST | By Lawrence Van Gelder | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/travel/what-s-doing-in-rome.html | WHATS DOING IN ROME | By Henry Kamm | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/2-nuns-who-quit-order-defend-political-role.html | 2 NUNS WHO QUIT ORDER DEFEND POLITICAL ROLE | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/a-productive-cow-is-dead.html | A Productive Cow Is Dead | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/around-the-nation-judge-prohibits-prayer-at-school-ceremony.html | AROUND THE NATION Judge Prohibits Prayer At School Ceremony | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/around-the-nation-texas-dentist-chided-over-his-claim-in-ad.html | AROUND THE NATION Texas Dentist Chided Over His Claim in Ad | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/award-in-lie-detector-suit.html | Award in LieDetector Suit | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/body-of-missing-house-aide-is-found-in-baltimore-harbor.html | Body of Missing House Aide Is Found in Baltimore Harbor | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/bumper-wheat-crop-in-prospect-could-signal-problems-for-reagan.html | BUMPER WHEAT CROP IN PROSPECT COULD SIGNAL PROBLEMS FOR REAGAN | By Seth S King | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/dakota-town-upset-by-plan-to-close-school.html | DAKOTA TOWN UPSET BY PLAN TO CLOSE SCHOOL | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/doubts-are-on-exhibit-also-as-fair-nears-opening-day-in-new-orleans.html | DOUBTS ARE ON EXHIBIT ALSO AS FAIR NEARS OPENING DAY IN NEW ORLEANS | By William E Schmidt | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/gifts-to-universities-rise-6.2-survey-finds.html | GIFTS TO UNIVERSITIES RISE 62 SURVEY FINDS | By Kathleen Teltsch | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/hart-calls-victory-possible-even-if-mondale-keeps-lead.html | HART CALLS VICTORY POSSIBLE EVEN IF MONDALE KEEPS LEAD | By David Shribman | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/independence-begins-festivities-to-honor-neighbor-who-became-president.html | INDEPENDENCE BEGINS FESTIVITIES TO HONOR NEIGHBOR WHO BECAME PRESIDENT | By Andrew H Malcolm | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/invitation-to-resort-opens-door-to-a-time-sharing-sales-pitch.html | INVITATION TO RESORT OPENS DOOR TO A TIMESHARING SALES PITCH | By Fox Butterfieldby Initation Only | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/jackson-takes-louisiana-vote-in-low-turnout.html | JACKSON TAKES LOUISIANA VOTE IN LOW TURNOUT | By Phil Gailey Special To the New York Times | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/kentucky-top-distiller.html | Kentucky Top Distiller | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/lasting-trauma-found-after-child-sex-abuse.html | Lasting Trauma Found After Child Sex Abuse | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/mondale-carries-texas-democrats-in-caucus-voting.html | MONDALE CARRIES TEXAS DEMOCRATS IN CAUCUS VOTING | By Howell Raines Special To the New York Times | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/nasa-reports-solving-rocket-motor-problem.html | NASA Reports Solving Rocket Motor Problem | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/philadelphia-project-flattened-by-statue-of-the-city-founder.html | PHILADELPHIA PROJECT FLATTENED BY STATUE OF THE CITY FOUNDER | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/proposal-touches-off-battle-over-korean-war-monument.html | PROPOSAL TOUCHES OFF BATTLE OVER KOREAN WAR MONUMENT | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/soldier-dead-4-lost-as-a-raft-overturns-on-potomac-outing.html | SOLDIER DEAD 4 LOST AS A RAFT OVERTURNS ON POTOMAC OUTING | AP | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/storm-experts-struggle-to-watch-birth-of-tornado.html | STORM EXPERTS STRUGGLE TO WATCH BIRTH OF TORNADO | By Walter Sullivan | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/study-urges-use-of-health-aides.html | STUDY URGES USE OF HEALTH AIDES | By Irvin Molotsky | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/suit-in-bridge-fall-settlement.html | SUIT IN BRIDGE FALL SETTLEMENT | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/talks-at-2-casinos-break-off-after-5-settlements.html | TALKS AT 2 CASINOS BREAK OFF AFTER 5 SETTLEMENTS | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/texas-state-of-question-marks-and-contradictions.html | TEXAS STATE OF QUESTION MARKS AND CONTRADICTIONS | By Wayne King | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/us-cuts-spending-on-local-projects.html | US CUTS SPENDING ON LOCAL PROJECTS | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/utah-governor-reaffirms-his-pledge-to-bow-out.html | UTAH GOVERNOR REAFFIRMS HIS PLEDGE TO BOW OUT | By Iver Peterson | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/wyoming-is-hit-by-heavy-livestock-losses.html | WYOMING IS HIT BY HEAVY LIVESTOCK LOSSES | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/us/ymca-expands-with-a-focus-on-middle-class.html | YMCA EXPANDS WITH A FOCUS ON MIDDLE CLASS | By Robert E Tomasson | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/a-quieter-christianity-in-south-korea.html | A QUIETER CHRISTIANITY IN SOUTH KOREA | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/congress-stages-a-pre-emptive-strike-on-the-gender-gap.html | CONGRESS STAGES A PREEMPTIVE STRIKE ON THE GENDER GAP | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/democrats-start-to-worry-about-healing-their-scars.html | DEMOCRATS START TO WORRY ABOUT HEALING THEIR SCARS | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/from-here-on-it-s-uphill-for-the-supreme-court.html | FROM HERE ON ITS UPHILL FOR THE SUPREME COURT | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/gunn-needs-some-links-for-his-chain-of-command.html | GUNN NEEDS SOME LINKS FOR HIS CHAIN OF COMMAND | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/ideas-trends-cosmic-density.html | IDEAS  TRENDS Cosmic Density | By Margot Slade and Carlyle C Douglas | TX 1-339019 | 1984-05-09 |

| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/ideas-trends-fda-accused.html | IDEAS  TRENDS  FDA Accused | By Margot Slade and Carlyle C Douglas | TX 1-339019 | 1984-05-09 |
|---|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/ideas-trends-new-guidelines.html | IDEAS  TRENDS  New Guidelines | By Margot Slade and Carlyle C Douglas | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/ideas-trends-power-s-on-at.html | IDEAS  TRENDS  Powers On at | By Margot Slade and Carlyle C Douglas | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/in-nassau-the-party-line-gets-blurry.html | IN NASSAU THE PARTY LINE GETS BLURRY | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/in-the-northwest-too-much-energy-cab-also-be-a-crisis.html | IN THE NORTHWEST TOO MUCH ENERGY CAB ALSO BE A CRISIS | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/military-rule-is-contagious-in-africa.html | MILITARY RULE IS CONTAGIOUS IN AFRICA | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/of-crime-punishment-causes-and-cures.html | OF CRIME PUNISHMENT CAUSES AND CURES | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/reagan-s-return.html | REAGANS RETURN | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/testing-the-limits-of-israeli-civil-liberties.html | TESTING THE LIMITS OF ISRAELI CIVIL LIBERTIES | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/the-nation-hud-counts.html | THE NATION  HUD Counts | By Caroline Rand Herron Richard Levine and Michael Wright | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/the-nation-immigration-bill.html | THE NATION  Immigration Bill | By Caroline Rand Herron Richard Levine and Michael Wright | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/the-nation-one-step-back.html | THE NATION  One Step Back | By Caroline Rand Herron Richard Levine and Michael Wright | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/the-nation-sharing-in.html | THE NATION  Sharing in | By Caroline Rand Herron Richard Levine and Michael Wright | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/the-nation-test-pilot-s-death.html | THE NATION  Test Pilots Death | By Caroline Rand Herron Richard Levine and Michael Wright | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/the-region-a-rest-for-forced.html | THE REGION  A Rest for Forced | By Katherine Roberts and Alan Finder | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/the-region-giving-minorities.html | THE REGION  Giving Minorities | By Katherine Roberts and Alan Finder | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weeki nreview/the-region-more-legal-aid.html | THE REGION  More Legal Aid | By Katherine Roberts and Alan Finder | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-region-smiling-is.html | THE REGION  Smiling Is | By Katherine Roberts and Alan Finder Katherine Roberts  and Alan Finder | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-region-trenton-shares.html | THE REGION  Trenton Shares | By Katherine Roberts and Alan Finder | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-tidal-wave-of-reformin-education-may-be-a-washout.html | THE TIDAL WAVE OF REFORMIN EDUCATION MAY BE A WASHOUT | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-world-a-soviet-blast.html | THE WORLD  A Soviet Blast | By Henry Giniger and Milt Freudenheim | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-world-a-unity-cabinet.html | THE WORLD  A Unity Cabinet | By Henry Giniger and Milt Freudenheim | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-world-ideas-for-ending.html | THE WORLD  Ideas for Ending | By Henry Giniger and Milt Freudenheim | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/the-world-solidarity-keeps.html | THE WORLD  Solidarity Keeps | By Milt Freudenheim and Henry Giniger | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/weekinreview/weinberger-s-surgery-leaves-several-senators-in-pain.html | WEINBERGERS SURGERY LEAVES SEVERAL SENATORS IN PAIN | By | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/20-filipinos-are-killed-in-unrest-in-mindanao.html | 20 Filipinos Are Killed In Unrest in Mindanao | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/40000-from-sudan-cross-into-ethiopia-to-escape-fighting.html | 40000 FROM SUDAN CROSS INTO ETHIOPIA TO ESCAPE FIGHTING | By Judith Miller  Special To the New York Times | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/a-korean-fires-toy-pistol-at-the-pope.html | A KOREAN FIRES TOY PISTOL AT THE POPE | By Henry Kamm | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/around-the-world-chilean-is-challenged-over-land-acquisition.html | AROUND THE WORLD Chilean Is Challenged Over Land Acquisition | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/around-the-world-violence-in-ulster-marks-anniversary-of-81-fast.html | AROUND THE WORLD Violence in Ulster Marks Anniversary of 81 Fast | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/bar-unit-says-politics-governs-asylum-policy.html | BAR UNIT SAYS POLITICS GOVERNS ASYLUM POLICY | By David Margolick | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/billy-graham-is-in-hospital.html | Billy Graham Is in Hospital | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/cambodian-tells-of-rebel-defense.html | CAMBODIAN TELLS OF REBEL DEFENSE | By R W Apple Jr | TX 1-339019 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/canada-s-judiciary-starts-using-new-powers.html | CANADAS JUDICIARY STARTS USING NEW POWERS | By Michael T Kaufman | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/d-aubuisson-backers-predict-a-loss.html | DAUBUISSON BACKERS PREDICT A LOSS | By Lydia Chavez | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/economy-dominates-vote-in-ecuador-today.html | ECONOMY DOMINATES VOTE IN ECUADOR TODAY | By Alan Riding | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/for-the-french-a-dispute-over-freedom-of-press.html | FOR THE FRENCH A DISPUTE OVER FREEDOM OF PRESS | By E J Dionne Jr | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/harmony-in-trade-urged-by-shultz.html | HARMONY IN TRADE URGED BY SHULTZ | By Bernard Gwertzman | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/kennedy-disputes-pentagon.html | KENNEDY DISPUTES PENTAGON | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/latin-issue-a-well-armed-nicaragua.html | LATIN ISSUE A WELLARMED NICARAGUA | By Drew Middleton | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/offstage-in-korea-anger-of-students.html | OFFSTAGE IN KOREA ANGER OF STUDENTS | By Clyde Haberman | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/panamanian-election-today-the-first-since-1968.html | PANAMANIAN ELECTION TODAY THE FIRST SINCE 1968 | By Stephen Kinzer | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/reagan-says-talks-in-stockholm-will-test-soviet-intentions.html | REAGAN SAYS TALKS IN STOCKHOLM WILL TEST SOVIET INTENTIONS | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/salvadoran-vote-for-leader-today-to-test-us-policy.html | SALVADORAN VOTE FOR LEADER TODAY TO TEST US POLICY | By Richard J Meislin Special To the New York Times | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/scholars-ask-for-action-now-to-save-global-environment.html | SCHOLARS ASK FOR ACTION NOW TO SAVE GLOBAL ENVIRONMENT | By Philip Shabecoff | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/single-parent-homes-on-increase-in-japan.html | SingleParent Homes On Increase in Japan | AP | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/the-basques-ancient-tug-of-war-goes-on.html | THE BASQUES ANCIENT TUGOFWAR GOES ON | By John Darnton Special To the New York Times | TX 1-339019 | 1984-05-09 |
| 1984-05-06 | https://www.nytimes.com/1984/05/06/world/us-group-studies-philippines-press.html | US GROUP STUDIES PHILIPPINES PRESS | By Robert Trumbull | TX 1-339019 | 1984-05-09 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/concert-jamacain-poetry.html | CONCERT JAMACAIN POETRY | By Jon Pareles | TX 1-339034 | 1984-05-08 |

| | | | | |
|---|---|---|---|---|
| 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/dance-la-sylphide-by-american-ballet.html | DANCE LA SYLPHIDE BY AMERICAN BALLET | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/how-evolution-helped-alice.html | HOW EVOLUTION HELPED ALICE | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/music-noted-in-brief-billy-roy-singsat-carnegie-tavern.html | MUSICNOTED IN BRIEF Billy Roy SingsAt Carnegie Tavern | By John S Wilson | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/music-noted-in-brief-iranian-musiciansat-alternative-museum.html | MUSICNOTED IN BRIEF Iranian MusiciansAt Alternative Museum | By Jon Pareles | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/musicnoted-in-brief-l-ensemble-performsgeorge-calusdian-songs.html | MusicNoted in Brief LEnsemble PerformsGeorge Calusdian Songs | By Will Crutchfield | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/philharmonic-copes-with-mehta-s-elbow-but-pays-a-price.html | PHILHARMONIC COPES WITH MEHTAS ELBOW BUT PAYS A PRICE | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/song-tatiana-troyanos.html | SONG TATIANA TROYANOS | By Bernard Holland | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/arts/tv-review-hiss-chambers-case-dramatized-on-wnet.html | TV REVIEW HISSCHAMBERS CASE DRAMATIZED ON WNET | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/books/books-of-the-times-171949.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/2-in-the-takeover-spotlight.html | 2 IN THE TAKEOVER SPOTLIGHT | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/advertising-accounts.html | ADVERTISING  Accounts | By Philip H Dougherty | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/advertising-ad-man-s-creative-sidelline.html | Advertising AD MANS CREATIVE SIDELINE | By Philip H Dougherty | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/advertising-biblical-review.html | ADVERTISING Biblical Review | By Philip H Dougherty Biblical Archaeology Review | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/advertising-herman-rosnertesting-for-hq-service.html | ADVERTISING Herman  RosnerTesting for HQ Service | By Philip H Dougherty | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/advertising-reagan-s-media-buyerand-other-sundries.html | ADVERTISING Reagans Media BuyerAnd Other Sundries | By Philip H Dougherty | TX 1-339034 | 1984-05-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/advertising-ted-bates-acquirespublic-relations-firm.html | ADVERTISING Ted Bates AcquiresPublic Relations Firm | By Philip H Dougherty | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/bond-curb-is-debated-in-congress.html | BOND CURB IS DEBATED IN CONGRESS | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/cap-sought-on-foregin-loan-rate.html | CAP SOUGHT ON FOREGIN LOAN RATE | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/crackdown-on-counterfeitng.html | CRACKDOWN ON COUNTERFEITNG | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/cray-gets-japan-order.html | Cray Gets Japan Order | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/credit-markets-dealers-in-a-somber-mood.html | CREDIT MARKETS  DEALERS IN A SOMBER MOOD | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/futures-options-tax-proposals-spur-confusion.html | FUTURESOPTIONS TAX PROPOSALS SPUR CONFUSION | By H J Maidenberg | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/japan-technology-monitored-by-worried-us-competitors.html | JAPAN TECHNOLOGY MONITORED BY WORRIED US COMPETITORS | By Andrew Pollack Special To the New York Times | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/market-place-buyouts-shine-as-stocks-drift.html | MARKET PLACE BUYOUTS SHINE AS STOCKS DRIFT | By Vartanig G Vartan | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/profits-up-sharply-in-first-quarter.html | PROFITS UP SHARPLY IN FIRST QUARTER | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/the-embattled-chief-of-carter-hawley-defends-his-moves.html | THE EMBATTLED CHIEF OF CARTER HAWLEY DEFENDS HIS MOVES | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/business/washington-watch-homeowners-tax-loophole.html | Washington Watch HOMEOWNERS TAX LOOPHOLE | By Jonathan Fuerbringer | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/movies/hollywood-thriving-on-video-cassette-boom.html | HOLLYWOOD THRIVING ON VIDEOCASSETTE BOOM | By Aljean Harmetz Special To the New York Times | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/brooklyn-developer-tries-approach-on-2-fronts.html | BROOKLYN DEVELOPER TRIES APPROACH ON 2 FRONTS | By David W Dunlap | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/issue-and-debate-new-york-officials-split-on-need-for-more-doctors.html | ISSUE AND DEBATE NEW YORK OFFICIALS SPLIT ON NEED FOR MORE DOCTORS | By Ronald Sullivan | TX 1-339034 | 1984-05-08 |

| | | | | |
|---|---|---|---|---|
| 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/li-pilot-dies-as-plane-towing-glider-crashes.html | LI Pilot Dies as Plane Towing Glider Crashes | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/mystery-writers-celebrate-new-york-s-intrigue.html | MYSTERY WRITERS CELEBRATE NEW YORKS INTRIGUE | By Eric Pace | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/new-york-day-by-day-in-central-park-homesick-for-hawaii.html | NEW YORK DAY BY DAY   In Central Park Homesick for Hawaii | By Susan Heller Anderson and Maurice Carroll | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/new-york-day-by-day-mayor-of-show-business.html | NEW YORK DAY BY DAY  Mayor of Show Business | By Susan Heller Anderson and Maurice Carroll | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/new-york-day-by-day-new-territory-for-a-salesman.html | NEW YORK DAY BY DAY  New Territory For a Salesman | By Susan Heller Anderson and Maurice Carroll | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/new-york-day-by-day-what-has-2-wheels-and-a-moving-violation.html | NEW YORK DAY BY DAY  What Has 2 Wheels And a Moving Violation | By Susan Heller Anderson and Maurice Carroll | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/no-headline-173012.html | No Headline | By Alan Truscott Special To the New York Times | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/officials-find-new-york-s-bottle-law-is-reducing-litter-especially-upstate.html | OFFICIALS FIND NEW YORKS BOTTLE LAW IS REDUCING LITTER ESPECIALLY UPSTATE | By William G Blair | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/park-slope-new-faces-new-shops-and-new-worries-over-its-growth.html | PARK SLOPE NEW FACES NEW SHOPS AND NEW WORRIES OVER ITS GROWTH | By Maureen Dowd | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/sheltering-of-more-in-armory-is-ruled-out-goodman-says.html | SHELTERING OF MORE IN ARMORY IS RULED OUT GOODMAN SAYS | By Robert D McFadden | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/thousands-march-on-5th-ave-to-protest-soviet-treatment-of-jews.html | THOUSANDS MARCH ON 5TH AVE TO PROTEST SOVIET TREATMENT OF JEWS | By Philip Shenon | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/nyregion/transit-union-head-says-labor-relations-have-deteriorated.html | TRANSIT UNION HEAD SAYS LABOR RELATIONS HAVE DETERIORATED | By Edward A Gargan | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/obituaries/william-egan-dies-leader-in-alaska.html | WILLIAM EGAN DIES LEADER IN ALASKA | By James Barron | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/opinion/at-home-abroad-a-warning-signal.html | AT HOME ABROAD A WARNING SIGNAL | By Anthony Lewis | TX 1-339034 | 1984-05-08 |

| 1984-05-07 | https://www.nytimes.com/1984/05/07/opinio n/dienbienphu.html | DIENBIENPHU | By Stanley Karnow | TX 1-339034 | 1984-05-08 |
|---|---|---|---|---|---|
| 1984-05-07 | https://www.nytimes.com/1984/05/07/opinio n/essay-those-obscene-salaries.html | ESSAY THOSE OBSCENE SALARIES | By William Safire | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/opinio n/voting-foreign-policy.html | VOTING FOREIGN POLICY | By Warren M Christopher | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ a-cuban-with-clout.html | A CUBAN WITH CLOUT | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ a-nigerian-s-tennis-odyssey.html | A NIGERIANS TENNIS ODYSSEY | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ american-league-hurst-pitches-hitter.html | AMERICAN LEAGUE HURST PITCHESHITTER | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ as-only-the-oilers-remain.html | AS ONLY THE OILERS REMAIN | By Kevin Dupont | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ astros-rout-mets-and-gooden.html | ASTROS ROUT METS AND GOODEN | By William C Rhoden | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ bigelow-takes-rowing-trial.html | BIGELOW TAKES ROWING TRIAL | By Norman HildesHeim | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ cuba-hosts-women-s-teams.html | CUBA HOSTS WOMENS TEAMS | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ ernie-barnes-an-athletic-artist.html | ERNIE BARNES AN ATHLETIC ARTIST | By Diane K Shah | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ four-tie-for-lead.html | Four Tie for Lead | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ islander-legend-still-growing.html | ISLANDER LEGEND STILL GROWING | By Gerald Eskenazi | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ jahangir-khan-is-in-final.html | Jahangir Khan Is In Final | By Edward B Fiske | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ john-henry-winsthe-golden-gate.html | John Henry WinsThe Golden Gate | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ king-s-quiet-43-points.html | KINGS QUIET 43 POINTS | By George Vecsey | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ knicks-tie-celtic-series-as-king-gets-43.html | KNICKS TIE CELTIC SERIES AS KING GETS 43 | By | TX 1-339034 | |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ mart-before-the-horse.html | Mart Before The Horse | By Dave Anderson | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ national-league-braves-win-pair-from-expos.html | NATIONAL LEAGUE  BRAVES WIN PAIR FROM EXPOS | AP | TX 1-339034 | 1984-05-08 |

| | | | | |
|---|---|---|---|---|
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/nba-playoffs-lakers-win-in-overtime.html | NBA PLAYOFFS LAKERS WIN IN OVERTIME | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/no-telling-if-mets-can-capture-yankee-fans.html | NO TELLING IF METS CAN CAPTURE YANKEE FANS | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/norris-arrested.html | Norris Arrested | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/outdoors-fishing-the-amawalk-in-nostalgic-return.html | OUTDOORS FISHING THE AMAWALK IN NOSTALGIC RETURN | By Nick Lyons | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/pincay-completesa-big-weekend.html | Pincay CompletesA Big Weekend | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/preakness-next-start-for-swale.html | PREAKNESS NEXT START FOR SWALE | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/ransey-still-sits-as-odd-man-out.html | RANSEY STILL SITS AS ODD MAN OUT | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/sports-world-specials-172105.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/sports-world-specials-173919.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/sports-world-specials-173930.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/tearful-comaneci-farewell.html | Tearful Comaneci Farewell | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/usfl-stallions-routed-by-stars.html | USFL STALLIONS ROUTED BY STARS | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/usfl-walker-scores-3-times-as-generals-win-49-17.html | USFL WALKER SCORES 3 TIMES AS GENERALS WIN  4917 | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/watson-wins-by-5-shots-to-end-slump.html | WATSON WINS BY 5 SHOTS TO END SLUMP | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/sports/yankees-end-slide-beat-brewers-by-8-4.html | YANKEES END SLIDE BEAT BREWERS BY 84 | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/style/museum-s-big-week-frenzy-of-planning.html | MUSEUMS BIG WEEK FRENZY OF PLANNING | By Fred Ferretti | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/style/relationships-baby-boom-generation-turning-30.html | RELATIONSHIPS BABY BOOM GENERATION TURNING 30 | By Georgia Dullea | TX 1-339034 | 1984-05-08 |

| 1984-05-07 | https://www.nytimes.com/1984/05/07/style/study-of-abortion-frequency.html | STUDY OF ABORTION FREQUENCY | By Nadine Brozan | TX 1-339034 | 1984-05-08 |
|---|---|---|---|---|---|
| 1984-05-07 | https://www.nytimes.com/1984/05/07/theater/stage-new-kopit-play.html | STAGE NEW KOPIT PLAY | By | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/3-texans-virtually-in-a-tie-in-democratic-senate-race.html | 3 TEXANS VIRTUALLY IN A TIE IN DEMOCRATIC SENATE RACE | By Wayne King | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/agencies-battle-to-control-us-border-inspections.html | AGENCIES BATTLE TO CONTROL US BORDER INSPECTIONS | By Leslie Maitland Werner | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/around-the-nation-confiscated-drug-farm-brings-treasury-214000.html | AROUND THE NATION Confiscated Drug Farm Brings Treasury 214000 | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/bill-to-expand-rights-coverage-sets-off-dispute.html | BILL TO EXPAND RIGHTS COVERAGE SETS OFF DISPUTE | By Robert Pear Special To the New York Times | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/blacks-see-blacks-saving-the-family.html | BLACKS SEE BLACKS SAVING THE FAMILY | By Dorothy J Gaiter | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/both-jackson-and-apathy-seen-gaining-as-maryland-voting-nears.html | BOTH JACKSON AND APATHY SEEN GAINING AS MARYLAND VOTING NEARS | By Ben A Franklin | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/briefing-171955.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/campaign-notes-hart-looks-to-colorado-with-caucuses-today.html | CAMPAIGN NOTES Hart Looks to Colorado With Caucuses Today | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/campaign-notes-us-can-avert-1984-if-it-s-strong-bush-says.html | CAMPAIGN NOTES US Can Avert 1984 If Its Strong Bush Says | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/computer-aided-black-network-won-louisiana-for-jackson.html | COMPUTERAIDED BLACK NETWORK WON LOUISIANA FOR JACKSON | By Dudley Clendinen | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/democrats-focus-on-heated-battle-about-delegates.html | DEMOCRATS FOCUS ON HEATED BATTLE ABOUT DELEGATES | By Howell Raines Special To the New York Times | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/government-agent-in-delorean-case-faces-more-questioning.html | GOVERNMENT AGENT IN DELOREAN CASE FACES MORE QUESTIONING | By Judith Cummings | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/high-school-classes-set-for-a-7-year-old.html | High School Classes Set for a 7YearOld | AP | TX 1-339034 | 1984-05-08 |

| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/hold-the-dust-hold-the-jeers.html | HOLD THE DUST HOLD THE JEERS | By Robert D Hershey Jr | TX 1-339034 | 1984-05-08 |
|---|---|---|---|---|---|
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/in-slums-fields-and-a-hall-of-graduates-jackson-strives-to-turn-on-hope.html | IN SLUMS FIELDS AND A HALL OF GRADUATES JACKSON STRIVES TO TURN ON HOPE | By Fay S Joyce | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/manatt-calls-strauss-ideal-to-lead-party-unity-group.html | MANATT CALLS STRAUSS IDEAL TO LEAD PARTY UNITY GROUP | By Gerald M Boyd | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/methodist-church-foresees-renewal.html | METHODIST CHURCH FORESEES RENEWAL | By Kenneth A Briggs Special To the New York Times | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/of-heaters-and-relief-in-spring.html | OF HEATERS AND RELIEF IN SPRING | By Reginald Stuart | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/regan-asks-study-into-cutbacks-in-social-security-for-the-well-off.html | REGAN ASKS STUDY INTO CUTBACKS IN SOCIAL SECURITY FOR THE WELL OFF | By Jeff Gerth  Special To the New York Times | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/rep-katie-hall-facing-tough-fight-in-indiana.html | REP KATIE HALL FACING TOUGH FIGHT IN INDIANA | By E | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/search-for-the-missing-fails-in-raft-accident-in-potomac.html | Search for the Missing Fails In Raft Accident in Potomac | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/troops-are-sent-to-copper-areas.html | TROOPS ARE SENT TO COPPER AREAS | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/us/yosemite-flight-curb-sought.html | Yosemite Flight Curb Sought | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/world/a-cry-for-peace-silenced-in-beirut.html | A CRY FOR PEACE SILENCED IN BEIRUT | By Thomas L Friedman Special To the New York Times | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/world/around-the-world-press-group-criticizes-closure-of-israeli-paper.html | AROUND THE WORLD Press Group Criticizes Closure of Israeli Paper | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/world/arrest-of-a-journalist-in-nicaragua-protested.html | Arrest of a Journalist In Nicaragua Protested | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/world/businessman-wins-in-ecuador-vote.html | BUSINESSMAN WINS IN ECUADOR VOTE | By Alan Riding | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/world/helicopter-crash-in-finland.html | Helicopter Crash in Finland | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/world/in-tripoli-relics-of-past-and-radicalism-of-present.html | IN TRIPOLI RELICS OF PAST AND RADICALISM OF PRESENT | By Richard Bernstein | TX 1-339034 | 1984-05-08 |

| | | | | |
|---|---|---|---|---|
| 1984-05-07 | https://www.nytimes.com/1984/05/07/world/korean-who-fired-toy-at-pope-is-held.html | KOREAN WHO FIRED TOY AT POPE IS HELD | By Clyde Haberman | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/world/large-turnout-in-panama-presidential-vote.html | LARGE TURNOUT IN PANAMA PRESIDENTIAL VOTE | By Stephen Kinzer | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/world/many-salvador-voters-but-a-lack-of-optimism.html | MANY SALVADOR VOTERS BUT A LACK OF OPTIMISM | By Lydia Chavez | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/world/of-the-muggers-in-madrid-and-political-haymaking.html | OF THE MUGGERS IN MADRID AND POLITICAL HAYMAKING | By John Darnton | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/world/peking-finds-the-airwaves-filled-with-unkind-remarks.html | PEKING FINDS THE AIRWAVES FILLED WITH UNKIND REMARKS | By Christopher S Wren | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/world/pope-canonizes-103-martyrs-in-seoul.html | POPE CANONIZES 103 MARTYRS IN SEOUL | By Henry Kamm | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/world/salvadorans-vote-for-a-president-snags-are-minimal.html | SALVADORANS VOTE FOR A PRESIDENT SNAGS ARE MINIMAL | By Richard J Meislin Special To the New York Times | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/world/thatcher-foes-assail-visit-by-south-african.html | THATCHER FOES ASSAIL VISIT BY SOUTH AFRICAN | By Jon Nordheimer | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/world/us-spanish-network-interview-salvadoran-voters-leaving-polls.html | US SPANISH NETWORK INTERVIEW SALVADORAN VOTERS LEAVING POLLS | By Jesus Rangel | TX 1-339034 | 1984-05-08 |
| 1984-05-07 | https://www.nytimes.com/1984/05/07/world/violence-in-india-continues.html | Violence in India Continues | AP | TX 1-339034 | 1984-05-08 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/asner-protrays-cousins-in-anatomy-of-an-illness.html | ASNER PROTRAYS COUSINS IN ANATOMY OF AN ILLNESS | By Stephen Farber | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/city-ballet-new-faces-in-goldberg-variations.html | CITY BALLET NEW FACES IN GOLDBERG VARIATIONS | By Jennifer Dunning | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/composer-sees-pulitzer-as-a-long-term-benefit.html | COMPOSER SEES PULITZER AS A LONGTERM BENEFIT | By John Rockwell | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/dance-novensemble-at-symphony-space.html | DANCE NOVENSEMBLE AT SYMPHONY SPACE | By Jennifer Dunning | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/dance-troupe-from-north-carolina-at-purchase.html | DANCE TROUPE FROM NORTH CAROLINA AT PURCHASE | By Jack Anderson | TX 1-339018 | 1984-05-09 |

| 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-339018 | 1984-05-09 |
|---|---|---|---|---|---|
| 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/jackson-pollock-story.html | JACKSON POLLOCK STORY | By Grace Glueck | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/last-of-happy-days.html | LAST OF HAPPY DAYS | By John J OConnor | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/lyubimov-s-rigoletto-gets-a-mixed-reception.html | Lyubimovs Rigoletto Gets a Mixed Reception | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/music-dance-for-solo-cello.html | MUSIC DANCE FOR SOLO CELLO | By Will Crutchfield | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/music-songs-sine-nomine.html | MUSIC SONGS SINE NOMINE | By Bernard Holland | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/pop-jazz-al-jarreau-sings-with-band-at-radio-city.html | POPJAZZ AL JARREAU SINGS WITH BAND AT RADIO CITY | By Stephen Holden | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/sholom-aleichem-s-legacy-recalled.html | SHOLOM ALEICHEMS LEGACY RECALLED | By Richard F Shepard | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/stage-a-trio-of-plays-part-of-marathon-84.html | STAGE A TRIO OF PLAYS PART OF MARATHON 84 | By Mel Gussow | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/arts/the-reserved-gettys.html | The Reserved Gettys | By Charlotte Curtis | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/books/books-of-the-times-174035.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/advertising-phones-highlight-exhibition.html | ADVERTISING PHONES HIGHLIGHT EXHIBITION | By Philip H Dougherty | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/advertising-selling-commercials-on-chinese-television.html | ADVERTISING SELLING COMMERCIALS ON CHINESE TELEVISION | By Philip H Dougherty | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/advertising-simmons-scarboroughforming-joint-venture.html | ADVERTISING Simmons ScarboroughForming Joint Venture | By Philip H Dougherty | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/advertising-y-r-gets-ronzoni-ads.html | ADVERTISING YR Gets Ronzoni Ads | By Philip H Dougherty Young Rubicam A General | TX 1-339018 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/american-can-s-revamping.html | AMERICAN CANS REVAMPING | By Thomas J Lueck | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/bank-urges-stronger-yen.html | Bank Urges Stronger Yen | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/business-people-a-bit-of-diplomacy-in-the-hasbro-deal.html | BUSINESS PEOPLE A BIT OF DIPLOMACY IN THE HASBRO DEAL | By Kenneth N Gilpin | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/business-people-largest-zale-division-picks-a-s-executive.html | BUSINESS PEOPLE LARGEST ZALE DIVISION PICKS AS EXECUTIVE | By Kenneth N Gilpin | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/business-people-new-president-chosen-at-glendale-federal.html | BUSINESS PEOPLE New President Chosen At Glendale Federal | By Kenneth N Gilpin | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/capitalizing-on-commodities.html | CAPITALIZING ON COMMODITIES | By Kenneth N Gilpin | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/continental-air-reports-growth.html | Continental Air Reports Growth | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS Interest Rates Move Higher | By Yla Eason | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/currency-markets-dollar-up-on-rate-fear-german-strike-threat.html | CURRENCY MARKETS DOLLAR UP ON RATE FEAR GERMAN STRIKE THREAT | By John Tagliabue | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/customs-acts-to-track-high-tech-shipments.html | CUSTOMS ACTS TO TRACK HIGHTECH SHIPMENTS | By David E Sanger | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/dow-rises-by-1.25-trading-slow.html | Dow Rises by 125 Trading Slow | By Alexander R Hammer | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/executives-being-challenged-on-salaries-and-self-interest.html | EXECUTIVES BEING CHALLENGED ON SALARIES AND SELFINTEREST | By Michael Blumstein | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/failed-bank-reopens.html | Failed Bank Reopens | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/gm-dividend.html | GM Dividend | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/market-place-stock-groups-for-leadership.html | MARKET PLACE STOCK GROUPS FOR LEADERSHIP | By Vartanig G Vartan | TX 1-339018 | |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/mci-s-monthly-charges-to-end-starting-july-15th.html | MCIS MONTHLY CHARGES TO END STARTING JULY 15TH | AP | TX 1-339018 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/metal-concern-s-recovery-strategy.html | METAL CONCERNS RECOVERY STRATEGY | By John Tagliabue | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/mortgage-rates-rise.html | Mortgage Rates Rise | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/new-headquarters-planned-for-hutton.html | New Headquarters Planned for Hutton | By Leonard Sloane | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/no-headline-175231.html | No Headline | By Robert A Bennett | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/state-units-face-loss-on-funds.html | STATE UNITS FACE LOSS ON FUNDS | By Michael Quint | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/store-sales-in-the-area-up-in-april.html | STORE SALES IN THE AREA UP IN APRIL | By Isadore Barmash | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/talking-business-with-sigler-champion-international-shifting-heads-divisions.html | TALKING BUSINESS WITH SIGLER OF CHAMPION INTERNATIONAL SHIFTING HEADS OF DIVISIONS | By Steven Greenhouse | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/tax-exemption-plan-opposed.html | Tax Exemption Plan Opposed | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/business/trade-deficit-at-a-record.html | Trade Deficit At a Record | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/movies/film-explores-steel-industry-decline.html | FILM EXPLORES STEEL INDUSTRY DECLINE | By Steven Greenhouse | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/a-jersey-trooper-is-slain-2-suspects-killed-in-crash.html | A JERSEY TROOPER IS SLAIN 2 SUSPECTS KILLED IN CRASH | By Robert Hanley | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/champagne-and-compliments-flow-as-museum-puts-itself-on-display.html | CHAMPAGNE AND COMPLIMENTS FLOW AS MUSEUM PUTS ITSELF ON DISPLAY | By the Night Before the First Big Gala Party To Celebrate the Reopening of the Museum of Modern Art Eloise Ricciardelli the MuseumS Registrar Was Exhausted By the SevenDay Weeks of 14Hour Days She Had Spent Supervising the Handling and Installation of All the Works of Art | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/chief-witness-testifies-on-role-in-cbs-killings.html | CHIEF WITNESS TESTIFIES ON ROLE IN CBS KILLINGS | By Marcia Chambers | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/coast-mayor-visits-school-in-queens.html | COAST MAYOR VISITS SCHOOL IN QUEENS | By Jesus Rangel | TX 1-339018 | 1984-05-09 |

| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/companies-comment-on-pact.html | COMPANIES COMMENT ON PACT | By Daniel F Cuff | TX 1-339018 | 1984-05-09 |
|---|---|---|---|---|---|
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/deserted-plant-cited-as-source-of-toxic-waste.html | DESERTED PLANT CITED AS SOURCE OF TOXIC WASTE | By Ronald Sullivan | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/food-stamps-used-for-dining.html | FOOD STAMPS USED FOR DINING | By Kathleen Teltsch | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/hospital-and-retail-unions-agree-to-settle-their-fight-and-seperate.html | HOSPITAL AND RETAIL UNIONS AGREE TO SETTLE THEIR FIGHT AND SEPERATE | By William Serrin | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/koch-says-city-wasn-t-involved-in-shelter-talks.html | KOCH SAYS CITY WASNT INVOLVED IN SHELTER TALKS | By Michael Goodwin | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/moscow-rabbi-reports-rise-in-attendance-at-synagogue.html | MOSCOW RABBI REPORTS RISE IN ATTENDANCE AT SYNAGOGUE | By David Bird | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/new-york-day-by-day-a-fantastick-run.html | NEW YORK DAY BY DAY A Fantastick Run | By Susan Heller Anderson and Maurice Caroll | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/new-york-day-by-day-a-pier-in-the-sun.html | NEW YORK DAY BY DAY A Pier in the Sun | By Susan Heller Anderson and Maurice Carroll | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/new-york-day-by-day-a-tour-for-tourism.html | NEW YORK DAY BY DAY A TOUR FOR TOURISM | By Susan Heller Anderson and Maurice Carroll | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/new-york-day-by-day-fair-warnings.html | NEW YORK DAY BY DAY Fair Warnings | By Susan Heller Anderson and Maurice Carroll | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/new-york-day-by-day-program-notes.html | NEW YORK DAY BY DAY Program Notes | By Susan Heller Anderson and Maurice Carroll | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/new-york-day-by-day-the-name-game.html | NEW YORK DAY BY DAY The Name Game | By Susan Heller Anderson and Maurice Carroll | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/no-headline-174206.html | No Headline | By Robert Byrne | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/no-headline-174373.html | No Headline | By Alan Truscott | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/state-aid-urged-in-cuomo-plan-for-nine-mile-2.html | STATE AID URGED IN CUOMO PLAN FOR NINE MILE 2 | By Michael Oreskes Special To the New York Times | TX 1-339018 | 1984-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/the-region-butane-tank-cars-derailed-upstate.html | THE REGION  Butane Tank Cars Derailed Upstate | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/the-region-vandals-drain-upstate-reservoir.html | THE REGION  Vandals Drain Upstate Reservoir | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/us-liability-not-resolved-by-veterans-suit-settlement.html | US LIABILITY NOT RESOLVED BY VETERANS SUIT SETTLEMENT | By Robert Pear | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/nyregion/veterans-accept-180-million-pact-on-agent-orange.html | VETERANS ACCEPT 180 MILLION PACT ON AGENT ORANGE | By Ralph Blumenthal | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/obituaries/nat-krinsky-all-american-at-city-college-and-a-coach.html | Nat Krinsky AllAmerican At City College and a Coach | By United Press International | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/obituaries/william-f-swindler-70-dies-scholar-of-us-constitution.html | William F Swindler 70 Dies Scholar of US Constitution | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/obituaries/william-ritman-designer-dies.html | WILLIAM RITMAN DESIGNER DIES | By Mel Gussow | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/in-the-nation-the-deficit-clock.html | IN THE NATION THE DEFICIT CLOCK | By Tom Wicker | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/new-york-the-city-s-split-taxes.html | NEW YORK  THE CITYS SPLIT TAXES | By Sydney H Schanberg | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/spills-over-us-border.html | SPILLS OVER US BORDER | By Russell W Peterson | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/opinion/world-population-crisis.html | WORLD POPULATION CRISIS | By Lester R Brown | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/science/about-education-cracking-down-on-sale-of-fraudulent-degrees.html | ABOUT EDUCATION CRACKING DOWN ON SALE OF FRAUDULENT DEGREES | By Fred M Hechinger | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/science/cleveland-clinic-for-world-s-powerful.html | CLEVELAND CLINIC FOR WORLDS POWERFUL | By Richard D Lyons | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/science/complex-coercion-binds-sex-rings-using-children.html | COMPLEX COERCION BINDS SEX RINGS USING CHILDREN | By Daniel Goleman | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/science/education-where-thesis-matters.html | EDUCATION WHERE THESIS MATTERS | By Gene I Maeroff | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/science/giant-bee-is-back.html | GIANT BEE IS BACK | By Bayard Webster | TX 1-339018 | 1984-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-08 | https://www.nytimes.com/1984/05/08/science/golden-age-of-astronomy-peers-to-edge-of-universe.html | GOLDEN AGE OF ASTRONOMY PEERS TO EDGE OF UNIVERSE | By William J Broad | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/science/personal-computers-modem-installation-child-s-play-almost.html | PERSONAL COMPUTERS MODEM INSTALLATION CHILDS PLAY ALMOST | By Erik SandbergDiment | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/science/signs-of-handicap.html | Signs of Handicap | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/science/study-linking-birth-control-pill-to-breast-cancer-is-attacked.html | STUDY LINKING BIRTH CONTROL PILL TO BREAST CANCER IS ATTACKED | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/science/the-doctor-s-world-the-mystery-of-balanchine-s-death-is-solved.html | THE DOCTORS WORLD THE MYSTERY OF BALANCHINES DEATH IS SOLVED | By Lawrence K Altman Md | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/devil-s-bag-s-career-is-ended.html | DEVILS BAGS CAREER IS ENDED | By Steven Crist | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/khan-beats-talbott-for-squash-title.html | KHAN BEATS TALBOTT FOR SQUASH TITLE | By Edward B Fiske | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/national-league-braves-and-perez-top-phillies.html | NATIONAL LEAGUE BRAVES AND PEREZ TOP PHILLIES | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/nets-bucks-aides-in-spotlight.html | NETS BUCKS AIDES IN SPOTLIGHT | By Roy S Johnson | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/olympic-flame-to-start-odyssey-across-us.html | OLYMPIC FLAME TO START ODYSSEY ACROSS US | By Frank Litsky | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/pitching-failing-for-mets.html | PITCHING FAILING FOR METS | By William C Rhoden | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/players-the-islanders-get-two-new-faces.html | PLAYERS THE ISLANDERS GET TWO NEW FACES | By Gerald Eskenazi | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/scouting-andrettis-hoping-for-family-race.html | SCOUTING Andrettis Hoping For Family Race | By Thomas Rogers | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/scouting-another-tourney.html | SCOUTING Another Tourney | By Thomas Rogers | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/scouting-bad-bounces.html | SCOUTING Bad Bounces | By Thomas Rogers | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/scouting-serve-and-volley.html | SCOUTING Serve and Volley | By Thomas Rogers | TX 1-339018 | 1984-05-09 |

| | | | | |
|---|---|---|---|---|
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/sports-of-the-times-a-buffet-for-the-buffs.html | SPORTS OF THE TIMES A BUFFET FOR THE BUFFS | By Dave Anderson | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/tigersare-12-0-on-road.html | TigersAre 120 on Road | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/tv-sports.html | TV SPORTS | By Ira Berkow | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/williams-walker-effective-knick-duo.html | WILLIAMSWALKER EFFECTIVE KNICK DUO | By Sam Goldaper | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/wranglers-win.html | Wranglers Win | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/sports/yankees-win-on-2-home-runs.html | YANKEES WIN ON 2 HOME RUNS | By Murray Chass | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/style/a-checklist-of-major-fall-fashion-trends.html | A CHECKLIST OF MAJOR FALL FASHION TRENDS | By Bernadine Morris | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/theater/sunday-top-tony-nominee.html | SUNDAY TOP TONY NOMINEE | By Samuel G Freedman | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/4-primaries-today-viewed-s-crucial.html | 4 PRIMARIES TODAY VIEWED S CRUCIAL | By Howell Raines | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/a-reporter-s-notebook-delorean-the-defendant-as-celebrity.html | A REPORTERS NOTEBOOK DELOREAN THE DEFENDANT AS CELEBRITY | By Judith Cummings | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/a-tug-of-allegiances-and-the-military-industry.html | A TUG OF ALLEGIANCES AND THE MILITARY INDUSTRY | By Wayne Biddle | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/aide-says-reagan-won-t-ask-change-in-social-security.html | AIDE SAYS REAGAN WONT ASK CHANGE IN SOCIAL SECURITY | By Francis X Clines Special To the New York Times | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/around-the-nation-charges-are-dismissed-against-briton-on-coast.html | AROUND THE NATION Charges Are Dismissed Against Briton on Coast | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/around-the-nation-guard-troops-move-in-after-strike-violence.html | AROUND THE NATION Guard Troops Move In After Strike Violence | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/around-the-nation-mediator-in-las-vegas-joins-strike-negotiations.html | AROUND THE NATION Mediator in Las Vegas Joins Strike Negotiations | AP | TX 1-339018 | 1984-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/around-the-nation-professor-is-sentenced-in-massachusetts-killing.html | AROUND THE NATION Professor Is Sentenced In Massachusetts Killing | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/briefing-175589.html | BRIEFING | By William E Farrell and Warren Weaver Jr Officially Limited | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/campaign-notes-hart-gets-wide-margin-in-colorado-victory.html | CAMPAIGN NOTES Hart Gets Wide Margin In Colorado Victory | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/campaign-notes-poll-gives-reagan-lead-over-the-3-democrats.html | CAMPAIGN NOTES Poll Gives Reagan Lead Over the 3 Democrats | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/epa-is-pressed-to-require-removal-of-school-asbestos.html | EPA Is Pressed to Require Removal of School Asbestos | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/hearings-ordered-on-nuclear-plant.html | HEARINGS ORDERED ON NUCLEAR PLANT | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/indiana-primary-winnable-hart-organization-maintains.html | INDIANA PRIMARY WINNABLE HART ORGANIZATION MAINTAINS | By E R Shipp | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/issue-in-ouster-vote-on-coast-is-whether-official-is-black.html | ISSUE IN OUSTER VOTE ON COAST IS WHETHER OFFICIAL IS BLACK | By Carole Rafferty | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/kirkland-says-mondale-gain-vindicates-efforts-of-unions.html | KIRKLAND SAYS MONDALE GAIN VINDICATES EFFORTS OF UNIONS | By Bill Keller | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/methodist-church-won-t-lift-opposition-to-homosexuality.html | METHODIST CHURCH WONT LIFT OPPOSITION TO HOMOSEXUALITY | By Kenneth A Briggs | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/mondale-s-camp-makes-last-minute-in-ohio.html | MONDALES CAMP MAKES LASTMINUTE IN OHIO | By David E Rosenbaum | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/no-merit-pay-for-top-teacher.html | No Merit Pay for Top Teacher | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/oklahoma-man-dies-in-oil-well-explosion.html | Oklahoma Man Dies In Oil Well Explosion | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/quake-hits-area-on-coast.html | Quake Hits Area on Coast | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/some-ohioans-apathetic-on-primary.html | SOME OHIOANS APATHETIC ON PRIMARY | By James Barron | TX 1-339018 | 1984-05-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/texan-edged-out-of-runoff-seeks-verification-of-results-in-primary.html | TEXAN EDGED OUT OF RUNOFF SEEKS VERIFICATION OF RESULTS IN PRIMARY | By Wayne King | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/texas-caucuses-hispanic-vote-buoyed-mondale-and-disappointed-jackson.html | TEXAS CAUCUSES HISPANIC VOTE BUOYED MONDALE AND DISAPPOINTED JACKSON | By Hedrick Smith | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/the-hesitant-house.html | THE HESITANT HOUSE | By Robert Pear | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/us/trappists-may-let-nuns-have-powers.html | TRAPPISTS MAY LET NUNS HAVE POWERS | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/world/1-killed-and-23-hurt-in-panama-as-rivals-contest-vote-result.html | 1 KILLED AND 23 HURT IN PANAMA AS RIVALS CONTEST VOTE RESULT | By Stephen Kinzer Special To the New York Times | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/world/50-dominican-arrests-reported.html | 50 DOMINICAN ARRESTS REPORTED | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/world/around-the-world-6-poles-are-indicted-in-83-death-of-youth.html | AROUND THE WORLD 6 Poles Are Indicted In 83 Death of Youth | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/world/around-the-world-britain-plans-to-offer-joint-ireland-authority.html | AROUND THE WORLD Britain Plans to Offer Joint Ireland Authority | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/world/around-the-world-leprosy-is-epidemic-in-us-territory.html | AROUND THE WORLD Leprosy Is Epidemic In US Territory | AP | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/world/body-of-prince-found-near-paris.html | BODY OF PRINCE FOUND NEAR PARIS | By Eric Pace | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/world/bonn-amnesty-on-illegal-donations-criticized.html | BONN AMNESTY ON ILLEGAL DONATIONS CRITICIZED | By James M Markham | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/world/bonn-says-soviet-cannot-expect-concessions-before-arms-talks.html | BONN SAYS SOVIET CANNOT EXPECT CONCESSIONS BEFORE ARMS TALKS | By Bernard Gwertzman | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/world/crime-rise-and-ridership-drops-for-new-york-city-subway-system.html | CRIME RISE AND RIDERSHIP DROPS FOR NEW YORK CITY SUBWAY SYSTEM | By Suzanne Daley | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/world/defiant-beirut-cabinet-nominee-relents.html | DEFIANT BEIRUT CABINET NOMINEE RELENTS | By Ihsan A Hijazi | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/world/duarte-claims-salvador-victory-but-opponent-refuses-to-concede.html | DUARTE CLAIMS SALVADOR VICTORY BUT OPPONENT REFUSES TO CONCEDE | By Lydia Chavez Special To the New York Times | TX 1-339018 | 1984-05-09 |

| 1984-05-08 | https://www.nytimes.com/1984/05/08/world/man-in-the-news-seeker-of-reconciliation.html | MAN IN THE NEWS SEEKER OF RECONCILIATION | By Richard J Meislin | TX 1-339018 | 1984-05-09 |
|---|---|---|---|---|---|
| 1984-05-08 | https://www.nytimes.com/1984/05/08/world/on-sidewalks-of-bombay-life-has-a-sliver-lining.html | ON SIDEWALKS OF BOMBAY LIFE HAS A SLIVER LINING | By William K Stevens | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/world/papua-new-guinea-greets-pope-with-relaxed-joy.html | PAPUA NEW GUINEA GREETS POPE WITH RELAXED JOY | By Henry Kamm | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/world/seoul-says-pope-echoed-its-views.html | SEOUL SAYS POPE ECHOED ITS VIEWS | By Clyde Haberman | TX 1-339018 | 1984-05-09 |
| 1984-05-08 | https://www.nytimes.com/1984/05/08/world/soviet-widening-drive-afghan-says.html | SOVIET WIDENING DRIVE AFGHAN SAYS | By Drew Middleton | TX 1-339018 | 1984-05-09 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/arts/ballet-a-slavic-dances.html | BALLET A SLAVIC DANCES | By Anna Kisselgoff | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/arts/concert-chamber-sound-at-modern.html | CONCERT CHAMBER SOUND AT MODERN | By Bernard Holland | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/arts/hbo-changes-its-film-focus.html | HBO CHANGES ITS FILM FOCUS | By Sandra Salmans | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/arts/idiom-of-dance-spells-east-west-friendship.html | IDIOM OF DANCE SPELLS EASTWEST FRIENDSHIP | By Eleanor Blau | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/arts/saturday-review-is-for-sale.html | SATURDAY REVIEW IS FOR SALE | By Edwin McDowell | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/arts/tv-review-lusitania-documentary.html | TV REVIEW LUSITANIA DOCUMENTARY | By John Corry | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/books/books-of-the-times-178534.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/books/morgan-library-gets-rare-manuscript-collection.html | MORGAN LIBRARY GETS RARE MANUSCRIPT COLLECTION | By John Russell | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/3year-note-yields-1254-rates-fall.html | 3YEAR NOTE YIELDS 1254 RATES FALL | By Yla Eason | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/a-linking-network-by-ibm.html | A LINKING NETWORK BY IBM | By David E Sanger | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/abrams-will-open-an-inquiry-into-lion-capital.html | ABRAMS WILL OPEN AN INQUIRY INTO LION CAPITAL | By Michael Quint | TX 1-353070 | 1984-05-10 |

| | | | | |
|---|---|---|---|---|
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/advertising-addenda.html | ADVERTISING  Addenda | By Philip H Dougherty | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/advertising-agency-search-for-coffee-ads.html | ADVERTISINGAgency Search For Coffee Ads | By Philip H Dougherty Which Began | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/advertising-canada-dry-to-sponsor-rod-stewart-concerts.html | ADVERTISING Canada Dry to Sponsor Rod Stewart Concerts | By Philip H Dougherty | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/advertising-hallmark-to-switch-agencies.html | Advertising Hallmark To Switch Agencies | By Philip H Dougherty | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/advertising-newspaper-ad-sales.html | ADVERTISING  Newspaper Ad Sales | By Philip H Dougherty | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/advertising-ogilvy-mather-profits.html | ADVERTISING  Ogilvy  Mather Profits | By Philip H Dougherty | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/bids-seen-for-city-investing.html | BIDS SEEN FOR CITY INVESTING | By Robert J Cole | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/british-petroleum-caps-china-well.html | British Petroleum Caps China Well | By the United Press International | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/business-people-managerial-shifts-at-reader-s-digest.html | BUSINESS PEOPLE  Managerial Shifts At Readers Digest | By Kenneth N Gilpin | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/business-people-technology-company-president.html | BUSINESS PEOPLE  Technology Company President | By Kenneth N Gilpin | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/cadillac-fairview-plans-buyback-bid.html | CADILLAC FAIRVIEW PLANS BUYBACK BID | By Phillip H Wiggins | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/careers-medical-training-shifts.html | CAREERS MEDICAL TRAINING SHIFTS | By Elizabeth M Fowler | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/delaware-judge-blocks-royal-dutch-s-shell-bid.html | DELAWARE JUDGE BLOCKS ROYAL DUTCHS SHELL BID | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/dow-advances-by-9.74-in-heavier-trading.html | Dow Advances by 974 In Heavier Trading | By Alexander R Hammer | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/economic-scene-capping-rates-in-debt-crisis.html | Economic Scene Capping Rates In Debt Crisis | By Leonard Silk | TX 1-353070 | 1984-05-10 |

| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/futures-options-gold-recovers-slightly-narrow-range-is-seen.html | FUTURESOPTIONS  Gold Recovers Slightly Narrow Range Is Seen | By H J Maidenberg | TX 1-353070 | 1984-05-10 |
|---|---|---|---|---|---|
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/grace-gets-cocoa-plant.html | Grace Gets Cocoa Plant | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/imf-issues-warning-on-third-world-debt.html | IMF ISSUES WARNING ON THIRDWORLD DEBT | By Clyde H Farnsworth | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/johnson-publishing-leads-list.html | JOHNSON PUBLISHING LEADS LIST | By Daniel F Cuff | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/magazine-s-winning-formula.html | MAGAZINES WINNING FORMULA | By Sandra Salmans | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/market-place-value-line-s-poor-showing.html | Market Place Value Lines Poor Showing | By Vartanig G Vartan | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/prime-loan-rate-is-raised-by-banks-1-2-point-to-12-1-2.html | PRIME LOAN RATE IS RAISED BY BANKS 12 POINT TO 12 12 | By Gary Klott | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/real-estate-2-office-projects-in-clifton-nj.html | Real Estate 2 Office Projects in Clifton NJ | By Shawn G Kennedy | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/replacing-of-pension-at-a-p.html | Replacing Of Pension At A  P | By Isadore Barmash | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/sears-is-suing-bank-agency.html | Sears Is Suing Bank Agency | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/sec-loses-bid-to-thwart-carter.html | SEC LOSES BID TO THWART CARTER | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/southland-trial-begins.html | SOUTHLAND TRIAL BEGINS | By Joseph P Fried | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/steel-moves-off-center-stage.html | STEEL MOVES OFF CENTER STAGE | By Steven Greenhouse | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/us-usury-law-sought.html | US Usury Law Sought | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/west-german-output.html | West German Output | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/business/white-house-blames-the-fed-s-monetary-rein.html | White House Blames the Feds Monetary Rein | By Steven R Weisman | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/60-minute-gourmet-176378.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-353070 | 1984-05-10 |

| | | | | |
|---|---|---|---|---|
| 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/bill-to-permit-brown-bagging-is-stalled.html | BILL TO PERMIT BROWNBAGGING IS STALLED | By Bryan Miller | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/concocting-cheaper-substitutes-for-veal.html | CONCOCTING CHEAPER SUBSTITUTES FOR VEAL | By Robert Farrar Capon | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/food-notes-176967.html | FOOD NOTES | By Florence Fabricant | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/italians-state-the-case-for-authentic-pasta.html | ITALIANS STATE THE CASE FOR AUTHENTIC PASTA | By Nancy Jenkins | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/kitchen-equipment-for-crisp-popovers.html | KITCHEN EQUIPMENT FOR CRISP POPOVERS | By Pierre Franey | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/metropolitan-diary-176709.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/personal-health-ectopic-pregnancy-increasing-hazard.html | PERSONAL HEALTH ECTOPIC PREGNANCY INCREASING HAZARD | By Jane E Brody | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/restaurants-that-make-the-neighbors-dyspeptic.html | RESTAURANTS THAT MAKE THE NEIGHBORS DYSPEPTIC | By Seth Mydans | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/study-shows-births-up-in-women-in-their-30-s.html | STUDY SHOWS BIRTHS UP IN WOMEN IN THEIR 30S | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/vinegars-with-1000-years-of-tradition.html | VINEGARS WITH 1000 YEARS OF TRADITION | By Florence Fabricant | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/garden/wine-talk-177393.html | WINE TALK | By Frank J Prial | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/movies/dance-kathy-rose-perform-with-film.html | DANCE KATHY ROSE PERFORM WITH FILM | By Jack Anderson | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/movies/film-documentary-on-gypsy-family-in-switzerland.html | FILM DOCUMENTARY ON GYPSY FAMILY IN SWITZERLAND | By Janet Maslin | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/movies/film-irezumi-romance-in-tokyo.html | FILM IREZUMI ROMANCE IN TOKYO | By Vincent Canby | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/300-geese-found-dead-on-li-golf-course-pesticide-blamed.html | 300 GEESE FOUND DEAD ON LI GOLF COURSE PESTICIDE BLAMED | By Lindsey Gruson | TX 1-353070 | 1984-05-10 |

| | | | | |
|---|---|---|---|---|
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/agent-orange-how-fund-will-work.html | AGENT ORANGE HOW FUND WILL WORK | By Ralph Blumenthal | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/assembly-panel-rejects-increase-in-drinking-age.html | ASSEMBLY PANEL REJECTS INCREASE IN DRINKING AGE | By Josh Barbanel | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/bridge-regionals-held-stage-on-li-during-playoffs-in-memphis.html | Bridge Regionals Held Stage on LI During Playoffs in Memphis | By Alan Truscott | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/cuomo-see-signs-of-li-bid-rigging.html | CUOMO SEE SIGNS OF LI BIDRIGGING | By Michael Oreskes | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/girls-school-in-connecticut-expels-six-for-cocaine-use.html | GIRLS SCHOOL IN CONNECTICUT EXPELS SIX FOR COCAINE USE | By Richard L Madden Special To the New York Times | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/murder-plotted-in-error-jury-is-told.html | MURDER PLOTTED IN ERROR JURY IS TOLD | By Marcia Chambers | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/new-york-day-by-day-food-quiz.html | NEW YORK DAY BY DAY  Food Quiz | By Susan Heller Anderson and Maurice Carroll | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/new-york-day-by-day-gifts-at-central-park.html | NEW YORK DAY BY DAY  Gifts at Central Park | By Susan Heller Anderson and Maurice Carroll | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/new-york-day-by-day-long-record-of-helping-out.html | NEW YORK DAY BY DAY  Long Record of Helping Out | By Susan Heller Anderson and Maurice Carroll | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/new-york-day-by-day-politics-ballet-and-children.html | NEW YORK DAY BY DAY  Politics Ballet and Children | By Susan Heller Anderson and Maurice Carroll | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/panel-in-albany-urged-to-extend-toxic-suit-time.html | PANEL IN ALBANY URGED TO EXTEND TOXIC SUIT TIME | By Edward A Gargan | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/stein-will-make-bid-for-congress-in-15th-district.html | STEIN WILL MAKE BID FOR CONGRESS IN 15TH DISTRICT | By Frank Lynn | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/suspect-in-trooper-s-death-had-murder-term-cut.html | SUSPECT IN TROOPERS DEATH HAD MURDER TERM CUT | By Robert Hanley | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/the-region-10th-jersey-casino-is-granted-license.html | THE REGION  10th Jersey Casino Is Granted License | AP | TX 1-353070 | 1984-05-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/the-region-parents-win-suit-on-inoculations.html | THE REGION  Parents Win Suit On Inoculations | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/us-energy-secretary-urges-test-of-a-shoreham-evacuation-plan.html | US ENERGY SECRETARY URGES TEST OF A SHOREHAM EVACUATION PLAN | By Jane Perlez | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/us-poets-corner-dedicated-at-cathedral.html | US POETS CORNER DEDICATED AT CATHEDRAL | By Walter Goodman | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/nyregion/women-s-bar-award-to-justice-o-connor-comes-under-attack.html | WOMENS BAR AWARD TO JUSTICE OCONNOR COMES UNDER ATTACK | By David Margolick | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/obituaries/cesare-sabelli-86-first-flier-to-send-radio-message-dies.html | CESARE SABELLI 86 FIRST FLIER TO SEND RADIO MESSAGE DIES | By Joan Cook | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/obituaries/e-virginia-williams-teacher-and-founder-of-boston-ballet.html | E VIRGINIA WILLIAMS TEACHER AND FOUNDER OF BOSTON BALLET | By Jennifer Dunning | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/obituaries/herbert-matter-77-a-graphic-designer-and-photographer.html | HERBERT MATTER 77 A GRAPHIC DESIGNER AND PHOTOGRAPHER | By Michael Brenson | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/obituaries/rev-james-pindar-aide-to-kean.html | REV JAMES PINDAR AIDE TO KEAN | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/observer-just-rave-me-the-price.html | OBSERVER JUST RAVE ME THE PRICE | By Russell Baker | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/redefining-poverty-levels.html | REDEFINING POVERTY LEVELS | By Alvin L Schorr | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/the-editorial-notebook-the-disappearing-circle.html | THE EDITORIAL NOTEBOOK THE DISAPPEARING CIRCLE | By Jack Rosenthal | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/toward-philippine-democracy.html | TOWARD PHILIPPINE DEMOCRACY | By David Joel Steinberg | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/opinion/washington-a-political-fable.html | WASHINGTON  A POLITICAL FABLE | By James Reston | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/australia-spurs-cup-defense-plan.html | Australia Spurs Cup Defense Plan | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/bucks-top-nets-and-take-lead-in-series-by-3-2.html | BUCKS TOP NETS AND TAKE LEAD IN SERIES BY 32 | By Roy S Johnson | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/cubs-win-12-11-take-first-alone.html | Cubs Win 1211 Take First Alone | AP | TX 1-353070 | 1984-05-10 |

| 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/gate-is-lagging-for-leonard-comeback.html | GATE IS LAGGING FOR LEONARD COMEBACK | Michael Katz | TX 1-353070 | 1984-05-10 |
|---|---|---|---|---|---|
| 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/griffith-denies-he-s-set-to-sell.html | Griffith Denies Hes Set to Sell | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/jonsson-a-big-part-of-islander-success.html | JONSSON A BIG PART OF ISLANDER SUCCESS | By Gerald Eskenazi | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/knicks-exploiting-a-flaw-in-celtics.html | KNICKS EXPLOITING A FLAW IN CELTICS | By Sam Goldaper | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/scouting-a-safer-baseball.html | SCOUTING A Safer Baseball | By Thomas Rogers | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/scouting-advice-on-agents.html | SCOUTING Advice on Agents | By Thomas Rogers | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/scouting-wristbands-for-charity.html | SCOUTING  Wristbands For Charity | By Thomas Rogers | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/slam-by-trammell-lifts-tigers-5-2.html | SLAM BY TRAMMELL LIFTS TIGERS 52 | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/sports/sports-of-the-times-the-olympics-aren-t-worth-it.html | SPORTS OF THE TIMES THE OLYMPICS ARENT WORTH IT | By Dave Anderson | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/style/sour-cherries-memories-for-the-picking.html | SOUR CHERRIES MEMORIES FOR THE PICKING | By Vanessa L Ochs | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/theater/arthur-miller-view-of-a-life.html | ARTHUR MILLER VIEW OF A LIFE | By Michiko Kakutani | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/theater/stage-guare-s-landscape-revived.html | STAGE GUARES LANDSCAPE REVIVED | By Mel Gussow | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/2-die-as-plane-hits-house.html | 2 Die as Plane Hits House | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/a-marvelous-spot-on-pennsylvania.html | A MARVELOUS SPOT ON PENNSYLVANIA | By Barbara Gamarekian Special To the New York Times | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/air-quality-better-epa-says-as-congress-debates-new-act.html | AIR QUALITY BETTER EPA SAYS AS CONGRESS DEBATES NEW ACT | By Philip Shabecoff | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/arizona-troops-begin-pullout-from-copper-strike-towns.html | Arizona Troops Begin Pullout From Copper Strike Towns | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/briefing-177866.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/campaign-notes-coast-convention-seats-worry-some-reporters.html | CAMPAIGN NOTES Coast Convention Seats Worry Some Reporters | AP | TX 1-353070 | 1984-05-10 |

| | | | | |
|---|---|---|---|---|
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/campaign-notes-jackson-campaign-chief-denies-any-conflict.html | CAMPAIGN NOTES Jackson Campaign Chief Denies Any Conflict | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/campaign-notes-richardson-shuns-funds-from-pac-s-for-senate.html | CAMPAIGN NOTES Richardson Shuns Funds From PACs for Senate | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/candidates-spending-at-record-pace.html | CANDIDATES SPENDING AT RECORD PACE | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/delorean-defense-protests-inquiry.html | DELOREAN DEFENSE PROTESTS INQUIRY | By Judith Cummings | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/ftc-favors-plan-to-rotate-health-warning-on-cigarettes.html | FTC Favors Plan to Rotate Health Warning on Cigarettes | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/hart-is-winner-of-race-in-indiana-once-seen-as-made-for-mondale.html | HART IS WINNER OF RACE IN INDIANA ONCE SEEN AS MADE FOR MONDALE | By E R Shipp | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/inquiry-into-ex-osha-chief.html | INQUIRY INTO EXOSHA CHIEF | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/judge-delays-ruling-in-jet-crash-that-killed-213.html | JUDGE DELAYS RULING IN JET CRASH THAT KILLED 213 | By Richard Witkin | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/methodists-seek-to-restore-unifying-vision.html | METHODISTS SEEK TO RESTORE UNIFYING VISION | By Kenneth A Briggs | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/mondale-wins-in-maryland-jackson-runs-ahead-of-hart.html | MONDALE WINS IN MARYLAND JACKSON RUNS AHEAD OF HART | By Ben A Franklin | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/n-carolina-goes-to-mondale-with-hart-finishing-second.html | N CAROLINA GOES TO MONDALE WITH HART FINISHING SECOND | By William E Schmidt | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/officials-report-of-libyan-inquiry.html | OFFICIALS REPORT OF LIBYAN INQUIRY | By Leslie Maitland Werner | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/ohio-and-indiana-are-won-by-hart-buoying-his-drive.html | OHIO AND INDIANA ARE WON BY HART BUOYING HIS DRIVE | By Howell Raines | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/ohio-gives-hart-his-first-victory-in-an-important-industrial-state.html | OHIO GIVES HART HIS FIRST VICTORY IN AN IMPORTANT INDUSTRIAL STATE | By David E Rosenbaum | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/on-centennial-truman-recalled-in-washington.html | ON CENTENNIAL TRUMAN RECALLED IN WASHINGTON | By Martin Tolchin | TX 1-353070 | 1984-05-10 |

| | | | | |
|---|---|---|---|---|
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/on-leaving-the-house-for-a-leap-at-the-senate.html | ON LEAVING THE HOUSE FOR A LEAP AT THE SENATE | By Steven V Roberts | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/plan-on-kennedy-center-debt.html | PLAN ON KENNEDY CENTER DEBT | By Irvin Molotsky | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/poets-and-the-grandeur-of-power.html | POETS AND THE GRANDEUR OF POWER | By Clyde H Farnsworth | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/senate-democrats-plan-to-cut-deficit-loses-on-tie.html | SENATE DEMOCRATS PLAN TO CUT DEFICIT LOSES ON TIE | By Jonathan Fuerbringer | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/unions-assail-reagan-choice-for-labor-board.html | UNIONS ASSAIL REAGAN CHOICE FOR LABOR BOARD | By Bill Keller | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/us-acts-to-aid-building-of-nuclear-power-plants.html | US ACTS TO AID BUILDING OF NUCLEAR POWER PLANTS | By Robert D Hershey Jr | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/us/what-gave-hart-strength-late-push-a-local-hero-and-worries-over-labor.html | WHAT GAVE HART STRENGTH LATE PUSH A LOCAL HERO AND WORRIES OVER LABOR | By Hedrick Smith | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/6-men-missing-off-england.html | 6 Men Missing Off England | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/aid-to-salvador-debated-in-house.html | AID TO SALVADOR DEBATED IN HOUSE | By Steven V Roberts | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/american-cleric-is-seized-on-beirut.html | AMERICAN CLERIC IS SEIZED ON BEIRUT | By Thomas L Friedman | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/anti-arab-violence-sets-off-debate-in-israel.html | ANTIARAB VIOLENCE SETS OFF DEBATE IN ISRAEL | By David K Shipler | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/around-the-world-39-go-on-trial-in-ulster-as-ira-suspects.html | AROUND THE WORLD 39 Go on Trial in Ulster As IRA Suspects | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/around-the-world-iraq-reports-attack-on-2-ships-in-gulf.html | AROUND THE WORLD Iraq Reports Attack On 2 Ships in Gulf | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/at-home-qaddafi-s-control-is-less-than-perfect.html | AT HOME QADDAFIS CONTROL IS LESS THAN PERFECT | By Richard Bernstein | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/attack-reported-on-qaddafi-home.html | ATTACK REPORTED ON QADDAFI HOME | By Werner Wiskari | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/behind-the-decision.html | BEHIND THE DECISION | By Serge Schmemann | TX 1-353070 | 1984-05-10 |

| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/danes-on-a-new-rampage.html | Danes on a New Rampage | AP | TX 1-353070 | 1984-05-10 |
|---|---|---|---|---|---|
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/ethiopian-jews-backed.html | Ethiopian Jews Backed | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/foreign-olympic-officials-wonder-if-eastern-bloc-will-follow-soviet-lead.html | FOREIGN OLYMPIC OFFICIALS WONDER IF EASTERN BLOC WILL FOLLOW SOVIET LEAD | By E J Dionne Jr | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/man-in-the-news-entrepreneur-for-ecuador-leon-febres-cordero-rivadeneira.html | MAN IN THE NEWS ENTREPRENEUR FOR ECUADOR LEON FEBRES CORDERO RIVADENEIRA | By Alan Riding | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/moscow-s-statement-shuns-term-boycott.html | Moscows Statement Shuns Term Boycott | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/moscow-will-keep-its-team-from-los-angeles-olympics-tass-cites-peril-us-denies-it.html | MOSCOW WILL KEEP ITS TEAM FROM LOS ANGELES OLYMPICS TASS CITES PERIL US DENIES IT PROTESTS ARE ISSUE | By John F Burns Special To the New York Times | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/nicaraguans-shoot-down-copter.html | NICARAGUANS SHOOT DOWN COPTER | AP | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/panama-leader-seeks-to-calm-election-frictions.html | PANAMA LEADER SEEKS TO CALM ELECTION FRICTIONS | By Stephen Kinzer | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/pope-celebrates-mass-in-pidgin-english.html | POPE CELEBRATES MASS IN PIDGIN ENGLISH | By Henry Kamm | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/reagan-campaigns-for-latin-policy.html | REAGAN CAMPAIGNS FOR LATIN POLICY | By B Drummond Ayres Jr | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/shortfall-likely-in-olympic-income.html | SHORTFALL LIKELY IN OLYMPIC INCOME | By Thomas C Hayes | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/soldier-in-quebec-opens-fire-at-legislature-killing-three.html | SOLDIER IN QUEBEC OPENS FIRE AT LEGISLATURE KILLING THREE | By Douglas Martin Special To the New York Times | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/to-modern-times-for-japanese-add-the-social-ills.html | TO MODERN TIMES FOR JAPANESE ADD THE SOCIAL ILLS | By Steve Lohrbyproduct of Progress | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/us-calls-soviet-pullout-blatant-political-action.html | US CALLS SOVIET PULLOUT BLATANT POLITICAL ACTION | By Bernard Gwertzman | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/us-official-visits-sudan.html | US Official Visits Sudan | AP | TX 1-353070 | 1984-05-10 |

| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/us-olympic-aides-expect-soviet-to-stick-to-decision.html | US OLYMPIC AIDES EXPECT SOVIET TO STICK TO DECISION | By Michael Janofsky | TX 1-353070 | 1984-05-10 |
|---|---|---|---|---|---|
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/us-says-unesco-withdrawal-would-not-cause-cut-in-aid.html | US SAYS UNESCO WITHDRAWAL WOULD NOT CAUSE CUT IN AID | By Jonathan Friendly | TX 1-353070 | 1984-05-10 |
| 1984-05-09 | https://www.nytimes.com/1984/05/09/world/zimbabwe-accused-on-army-killings.html | ZIMBABWE ACCUSED ON ARMY KILLINGS | By Ari L Goldman | TX 1-353070 | 1984-05-10 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/a-sculptureby-calder-auctioned-for-852500.html | A SCULPTUREBY CALDER AUCTIONED FOR 852500 | By Rita Reif | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/concert-mendelssohn.html | CONCERT MENDELSSOHN | By Tim Page | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/dance-la-sylphide-by-american-ballet-theater.html | DANCE LA SYLPHIDE BY AMERICAN BALLET THEATER | By Jennifer Dunning | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/diaghilev-memorabilia-is-sold-for-1.1-million.html | DIAGHILEV MEMORABILIA IS SOLD FOR 11 MILLION | By Jon Nordheimer | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/music-92d-street-y-chorale.html | MUSIC 92D STREET Y CHORALE | By Will Crutchfield | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/music-at-carnegie-hall-dame-janet-baker-sings.html | MUSIC AT CARNEGIE HALL DAME JANET BAKER SINGS | By Donal Henahan | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/music-from-marlboro.html | MUSIC FROM MARLBORO | By John Rockwell | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/music-maiden-version.html | MUSIC MAIDEN VERSION | By Will Crutchfield | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/olympics-decision-hits-abc.html | OLYMPICS DECISION HITS ABC | By Frank J Prial | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/pop-paul-young-at-the-ritz.html | POP PAUL YOUNG AT THE RITZ | By Stephen Holden | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/project-to-give-choreography-grants.html | PROJECT TO GIVE CHOREOGRAPHY GRANTS | By Jennifer Dunning | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/arts/tv-review-game-show-moments-and-clips-of-celebrities.html | TV REVIEW GAME SHOW MOMENTS AND CLIPS OF CELEBRITIES | By John J OConnor | TX 1-346338 | 1984-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-10 | https://www.nytimes.com/1984/05/10/books/a-pulitzer-biographer-s-30-year-labor-of-love.html | A PULITZER BIOGRAPHERS 30YEAR LABOR OF LOVE | By Marjorie Hunter | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/books/books-of-the-times-179691.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/a-realignment-for-insurance.html | A REALIGNMENT FOR INSURANCE | By Leonard Sloane | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/advertising-180530.html | ADVERTISING | By Philip H Dougherty Just Before His 60th Birthday | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/advertising-a-golden-evening-for-fallon.html | Advertising A Golden Evening For Fallon | By Philip H Dougherty | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/advertising-thompson-withdraws-an-ad-for-burger-king.html | ADVERTISING  Thompson Withdraws An Ad for Burger King | By Philip H Dougherty | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/advertising-warner-lambert-shift.html | ADVERTISING   WarnerLambert Shift | By Philip H Dougherty | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/air-canada-loss-wider.html | Air Canada Loss Wider | AP | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/article-181673-no-title.html | Article 181673  No Title | By Robert J Cole | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/business-people-180778.html | BUSINESS PEOPLE | By Kenneth N Gilpin | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/business-people-columbia-data-lures-key-officer-from-savin.html | BUSINESS PEOPLE   Columbia Data Lures Key Officer From Savin | By Kenneth N Gilpin | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/business-people-texas-banks-give-ex-regulator-a-gift.html | BUSINESS PEOPLE  Texas Banks Give ExRegulator a Gift | By Kenneth N Gilpin | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/city-seeks-con-ed-changes.html | CITY SEEKS CON ED CHANGES | By Michael Goodwin | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/dow-slides-by-10.78-to-1165.52.html | DOW SLIDES BY 1078 TO 116552 | By Alexander R Hammer | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/feldstein-after-stormy-tenure-leaving-reagan-economic-team.html | FELDSTEIN AFTER STORMY TENURE LEAVING REAGAN ECONOMIC TEAM | By Peter T Kilborn Special To the New York Times | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/general-foods-profits-ahead-6.7-in-quarter.html | GENERAL FOODS PROFITS AHEAD 67 IN QUARTER | By Stuart Diamond | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/getty-insurer-unit-ge-credit-in-talks.html | Getty Insurer Unit GE Credit in Talks | By Phillip H Wiggins | TX 1-346338 | 1984-05-11 |

| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/loss-narrowed-at-montedison.html | Loss Narrowed At Montedison | AP | TX 1-346338 | 1984-05-11 |
|---|---|---|---|---|---|
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/market-place-foreign-stocks-lure-big-funds.html | Market Place Foreign Stocks Lure Big Funds | By Vartanig G Vartan | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/reuters-board-adds-3.html | Reuters Board Adds 3 | AP | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/seabrook-bailout-plan.html | Seabrook Bailout Plan | AP | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/sec-appeal-bid-on-carter-denied.html | SEC Appeal Bid on Carter Denied | By Isadore Barmash | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/sec-backs-new-takeover-rules.html | SEC BACKS NEW TAKEOVER RULES | By Kenneth B Noble | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/spain-is-closing-in-on-rumasa-fugitive.html | Spain Is Closing In on Rumasa Fugitive | By John Darnton | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/tax-shelter-plans-gone-awry.html | TAX SHELTER PLANS GONE AWRY | By Raymond Bonner | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/technology-a-coal-water-fuel-is-tested.html | Technology A CoalWater Fuel Is Tested | By Stuart Diamond | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/teledyne-seeks-25-of-shares.html | TELEDYNE SEEKS 25 OF SHARES | By David E Sanger | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/trade-unit-s-steel-hearing.html | Trade Units Steel Hearing | AP | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/yields-on-bonds-move-higher.html | YIELDS ON BONDS MOVE HIGHER | By Yla Eason | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/business/yugoslav-prices-rise.html | Yugoslav Prices Rise | AP | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/a-houseraising-in-colonial-dress.html | A HOUSERAISING IN COLONIAL DRESS | By Philip Kopper | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/a-look-at-outdoor-chairs-of-summer.html | A LOOK AT OUTDOOR CHAIRS OF SUMMER | By Suzanne Slesin | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/finding-and-finishing-rare-birdseye-maple.html | FINDING AND FINISHING RARE BIRDSEYE MAPLE | By Michael Varese | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/gardening-green-retreats-in-the-city-5-successful-gardens.html | GARDENING GREEN RETREATS IN THE CITY 5 SUCCESSFUL GARDENS | By Linda Yang | TX 1-346338 | 1984-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/helpful-hardware-helping-the-gardener-to-help-things-grow.html | HELPFUL HARDWAREHELPING THE GARDENER TO HELP THINGS GROW | By Mary Smith | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/hers.html | HERS | By Anees Jung | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/home-beat-a-saarinen-collection.html | HOME BEAT A SAARINEN COLLECTION | By Suzanne Slesin | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/public-play-space-design-for-families.html | PUBLIC PLAY SPACE DESIGN FOR FAMILIES | By Janelle Conaway | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/the-rescue-and-restoration-of-a-northamptonshire-manor.html | THE RESCUE AND RESTORATION OF A NORTHAMPTONSHIRE MANOR | By R W Apple Jr | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/garden/utility-bill-option-levelized-payment.html | UTILITY BILL OPTION LEVELIZED PAYMENT | By Lisa Belkin | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/an-audit-faults-the-operations-of-otb-in-city.html | AN AUDIT FAULTS THE OPERATIONS OF OTB IN CITY | By Peter Kerr | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/bill-on-hudson-sewage-opposed.html | BILL ON HUDSON SEWAGE OPPOSED | By Jane Perlez | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/bridge-a-deal-in-memphis-playoffs-turned-sour-for-the-defense.html | Bridge A Deal in Memphis Playoffs Turned Sour for the Defense | By Alan Truscott | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/city-may-take-punitive-action-on-caseworkers.html | CITY MAY TAKE PUNITIVE ACTION ON CASEWORKERS | By James Lemoyne | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/city-welfare-chief-like-predecessors-is-beset-by-problems-and-criticism.html | CITY WELFARE CHIEF LIKE PREDECESSORS IS BESET BY PROBLEMS AND CRITICISM | By Michael Goodwin | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/client-testifies-against-pisani.html | CLIENT TESTIFIES AGAINST PISANI | By Arnold H Lubasch | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/condominium-sales-at-kips-bay-towers-are-upheld-by-judge.html | CONDOMINIUM SALES AT KIPS BAY TOWERS ARE UPHELD BY JUDGE | By William G Blair | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/cuomo-lists-fugitives-called-12-most-wanted.html | CUOMO LISTS FUGITIVES CALLED 12 MOST WANTED | By Josh Barbanel | TX 1-346338 | 1984-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/figure-in-heroin-case-surrenders-to-a-judge.html | Figure in Heroin Case Surrenders to a Judge | By United Press International | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/mta-to-sue-manufacturer-of-sidelined-grumman-buses.html | MTA TO SUE MANUFACTURER OF SIDELINED GRUMMAN BUSES | By Suzanne Daley | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/new-york-city-and-suburbs-forecast-and-reality.html | NEW YORK CITY AND SUBURBS FORECAST AND REALITY | By Martin Gottlieb | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/new-york-day-by-day-ballerina-s-suit.html | NEW YORK DAY BY DAY  Ballerinas Suit | By Susan Heller Anderson and Maurice Carroll | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/new-york-day-by-day-cuomo-s-book-sells-too.html | NEW YORK DAY BY DAY  Cuomos Book Sells Too | By Susan Heller Anderson and Maurice Carroll | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/new-york-day-by-day-important-errand.html | NEW YORK DAY BY DAY  Important Errand | By Susan Heller Anderson and Maurice Carroll | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/new-york-day-by-day-sexes-seem-to-agree-problem-is-economics.html | NEW YORK DAY BY DAY  Sexes Seem to Agree Problem Is Economics | By Susan Heller Anderson and Maurice Carroll | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/new-york-day-by-day-virtues-of-translation.html | NEW YORK DAY BY DAY  Virtues of Translation | By Susan Heller Anderson and Maurice Carroll | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/o-neill-praises-lawmakers-as-the-legislature-adjourns.html | ONEILL PRAISES LAWMAKERS AS THE LEGISLATURE ADJOURNS | By Richard L Madden | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/ohio-vote-cheers-hart-s-jersey-coordinator.html | OHIO VOTE CHEERS HARTS JERSEY COORDINATOR | By Joseph F Sullivan | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/out-towns.html | OUT TOWNS | By Michael Norman | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/pact-announced-on-housing-next-to-planned-chinatown-jail.html | PACT ANNOUNCED ON HOUSING NEXT TO PLANNED CHINATOWN JAIL | By Deirdre Carmody | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/police-auction-bargains-but-with-no-guarantees.html | POLICE AUCTION BARGAINS BUT WITH NO GUARANTEES | By Lisa Belkin | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/queens-adds-voice-to-budget-making.html | QUEENS ADDS VOICE TO BUDGET MAKING | By David W Dunlap | TX 1-346338 | 1984-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/westchester-fights-to-keep-blue-colar-jobs.html | WESTCHESTER FIGHTS TO KEEP BLUECOLAR JOBS | By Thomas J Lueck Special To the New York Times | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/nyregion/witness-tells-of-murder-request.html | WITNESS TELLS OF MURDER REQUEST | By Marcia Chambers | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/obituaries/thomas-dickens-ex-justice-dead.html | THOMAS DICKENS EXJUSTICE DEAD | By Ronald Sullivan | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/a-shoddy-trick.html | A SHODDY TRICK | By Flora Lewis | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/in-cutting-deficits-modesty-is-no-virtue.html | IN CUTTING DEFICITS MODESTY IS NO VIRTUE | By Lloyd Bentsen | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/looking-for-hope.html | LOOKING FOR HOPE | By Anthony Lewis | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/opinion/the-other-poland.html | THE OTHER POLAND | By Aryeh Neier | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/10-1-play-on-earns-trip-to-preakness.html | 101 Play On Earns Trip to Preakness | By Steven Crist | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/celtics-trounce-knicks-and-lead-series-by-32.html | CELTICS TROUNCE KNICKS AND LEAD SERIES BY 32 | By Sam Goldaper | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/connors-lendl-and-mcenroe-winners.html | CONNORS LENDL AND MCENROE WINNERS | By Alex Yannis | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/hernandez-helps-mets-end-slide-at-3.html | HERNANDEZ HELPS METS END SLIDE AT 3 | By William C Rhoden | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/islanders-aiming-at-5th-cup-tonight.html | Islanders Aiming At 5th Cup Tonight | By Gerald Eskenazi | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/leonard-appears-sharp-for-return.html | LEONARD APPEARS SHARP FOR RETURN | By Michael Katz | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/players-shot-putters-and-bear-hug.html | PLAYERS SHOTPUTTERS AND BEAR HUG | By Malcolm Moran | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/scouting-gwynn-s-surge.html | SCOUTING  Gwynns Surge | By William N Wallace and Thomas Rogers | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/scouting-payton-s-pursuit.html | SCOUTING Paytons Pursuit | By William N Wallace and Thomas Rogers | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/scouting-torch-bearers-get-some-advice.html | SCOUTING   Torch Bearers Get Some Advice | By William N Wallace and Thomas Rogers | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/sports-of-the-times-a-time-to-draw-back.html | SPORTS OF THE TIMES A TIME TO DRAW BACK | By George Vecsey | TX 1-346338 | 1984-05-11 |

| | | | | |
|---|---|---|---|---|
| 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/tigers-now-25-4.html | TIGERS NOW 254 | AP | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/sports/winfield-mattingly-lead-yankee-rout.html | WINFIELD MATTINGLY LEAD YANKEE ROUT | By Murray Chass | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/theater/critic-s-notebook-the-mystery-of-the-missing-tony-nominations.html | CRITICS NOTEBOOK THE MYSTERY OF THE MISSING TONY NOMINATIONS | By Frank Rich | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/theater/stage-million-by-odin-group-of-denmark.html | STAGE MILLION BY ODIN GROUP OF DENMARK | By Mel Gussow | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/theater/theater-dog-lady-and-swimmer.html | THEATER DOG LADY AND SWIMMER | By Herbert Mitgang | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/around-the-nation-fewer-troops-on-patrol-in-arizona-copper-strike.html | AROUND THE NATION Fewer Troops on Patrol In Arizona Copper Strike | AP | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/around-the-nation-scranton-officials-worry-as-water-alert-is-lifted.html | AROUND THE NATION Scranton Officials Worry As Water Alert Is Lifted | AP | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/around-the-nation-supreme-court-backs-an-execution-in-florida.html | AROUND THE NATION Supreme Court Backs An Execution in Florida | AP | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/around-the-nation-youths-urged-to-avoid-inhaling-typing-fluid.html | AROUND THE NATION Youths Urged To Avoid Inhaling Typing Fluid | AP | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/aspin-to-offer-a-compromise-aimed-at-saving-mx-missile.html | ASPIN TO OFFER A COMPROMISE AIMED AT SAVING MX MISSILE | By Leslie H Gelb | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/briefing-180503.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/campaign-notes-census-bureau-reports-on-voting-age-groups.html | CAMPAIGN NOTES Census Bureau Reports On VotingAge Groups | AP | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/cities-facing-test-over-taxi-powers.html | CITIES FACING TEST OVER TAXI POWERS | By Irvin Molotsky | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/gop-moderates-are-focus-of-effort-on-budget.html | GOP MODERATES ARE FOCUS OF EFFORT ON BUDGET | By Jonathan Fuerbringer | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/hart-strategy-shift-cited-in-victories.html | HART STRATEGY SHIFT CITED IN VICTORIES | By Hedrick Smith | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/house-democrats-seeking-better-tv-image.html | HOUSE DEMOCRATS SEEKING BETTER TV IMAGE | By Steven V Roberts | TX 1-346338 | 1984-05-11 |

| | | | | |
|---|---|---|---|---|
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/in-search-of-less-imperfection-among-diplomats.html | IN SEARCH OF LESS IMPERFECTION AMONG DIPLOMATS | By B Drummond Ayres Jr | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/methodists-bar-homosexuals-from-ministry.html | METHODISTS BAR HOMOSEXUALS FROM MINISTRY | By Kenneth A Briggs | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/nixon-wins-applause-from-newspaper-editors.html | NIXON WINS APPLAUSE FROM NEWSPAPER EDITORS | By Jonathan Friendly | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/plan-for-weapons-in-space-is-told.html | PLAN FOR WEAPONS IN SPACE IS TOLD | By Wayne Biddle | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/politicians-flooding-town.html | POLITICIANS FLOODING TOWN | AP | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/tax-rise-and-domed-stadium-are-voted-down-in-cleveland.html | Tax Rise and Domed Stadium Are Voted Down in Cleveland | AP | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/threat-shuts-florida-bridge.html | Threat Shuts Florida Bridge | AP | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/time-and-money-get-credit-in-hart-s-ohio-victory.html | TIME AND MONEY GET CREDIT IN HARTS OHIO VICTORY | By David E Rosenbaum | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/uncle-sam-s-enduring-transit-maze.html | UNCLE SAMS ENDURING TRANSIT MAZE | By Ben A Franklin | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/veterans-divided-on-damages-pact.html | VETERANS DIVIDED ON DAMAGES PACT | By David Bird | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/victories-by-hart-begin-new-stage-in-party-battle.html | VICTORIES BY HART BEGIN NEW STAGE IN PARTY BATTLE | By Howell Raines | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/us/vitamin-e-product-raised-big-hopes.html | VITAMIN E PRODUCT RAISED BIG HOPES | By Wayne King | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/2-wounded-in-a-second-quebec-shooting-incident.html | 2 WOUNDED IN A SECOND QUEBEC SHOOTING INCIDENT | By Douglas Martin | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/around-the-world-dominican-union-chiefs-are-reported-arrested.html | AROUND THE WORLD  Dominican Union Chiefs Are Reported Arrested | AP | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/around-the-world-wait-of-months-seen-before-papal-plot-trial.html | AROUND THE WORLD  Wait of Months Seen Before Papal Plot Trial | AP | TX 1-346338 | 1984-05-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/bulgaria-follows-moscow-s-example-on-olympic-games.html | BULGARIA FOLLOWS MOSCOWS EXAMPLE ON OLYMPIC GAMES | By John Kifner  Special To the New York Times | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/cameroon-reported-to-execute-plotters-after-trials-in-secret.html | CAMEROON REPORTED TO EXECUTE PLOTTERS AFTER TRIALS IN SECRET | By Clifford D May Special To the New York Times | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/cuba-said-to-resist-leaving-angola.html | CUBA SAID TO RESIST LEAVING ANGOLA | By Bernard Gwertzman | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/decisive-marcos-victory-foreseen-in-assembly-election-onmonday.html | DECISIVE MARCOS VICTORY FORESEEN IN ASSEMBLY ELECTION ONMONDAY | By Robert Trumbull | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/guadalcanal-leader-tells-pope-his-concerns.html | GUADALCANAL LEADER TELLS POPE HIS CONCERNS | By Henry Kamm | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/gulf-states-plan-maneuvers.html | Gulf States Plan Maneuvers | AP | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/house-agrees-to-meet-senate-on-central-america-aid.html | HOUSE AGREES TO MEET SENATE ON CENTRAL AMERICA AID | By Martin Tolchin | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/israeli-official-links-80-west-bank-bombings-to-incitement.html | ISRAELI OFFICIAL LINKS 80 WEST BANK BOMBINGS TO INCITEMENT | By David K Shipler | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/libyan-exiles-assert-15-died-in-attack.html | LIBYAN EXILES ASSERT 15 DIED IN ATTACK | By E J Dionne Jr | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/madrid-gets-a-message-from-regions-autonomy.html | MADRID GETS A MESSAGE FROM REGIONS AUTONOMY | By John Darnton | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/new-charges-made-on-nazi.html | NEW CHARGES MADE ON NAZI | By Ralph Blumenthal | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/reagan-predicts-loss-of-salvador-if-us-ceases-aid.html | REAGAN PREDICTS LOSS OF SALVADOR IF US CEASES AID | By Steven R Weisman Special To the New York Times | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/rightist-claims-election-victory-in-el-salvador.html | RIGHTIST CLAIMS ELECTION VICTORY IN EL SALVADOR | By Lydia Chavez  Special To the New York Times | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/russians-at-last-minute-cancel-a-visit-to-china.html | RUSSIANS AT LAST MINUTE CANCEL A VISIT TO CHINA | By Christopher S Wren | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/south-african-plans-tour.html | South African Plans Tour | AP | TX 1-346338 | 1984-05-11 |

| | | | | |
|---|---|---|---|---|
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/soviet-press-plays-down-olympics-decision.html | SOVIET PRESS PLAYS DOWN OLYMPICS DECISION | By Serge Schmemann | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/soviet-speeding-a-big-carrier.html | SOVIET SPEEDING A BIG CARRIER | By Richard Halloran | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/the-reagan-speech.html | THE REAGAN SPEECH | By Francis X Clines | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/vesco-reported-in-cuba-as-tangible-as-a-ghost.html | VESCO REPORTED IN CUBA AS TANGIBLE AS A GHOST | By Joseph B Treaster | TX 1-346338 | 1984-05-11 |
| 1984-05-10 | https://www.nytimes.com/1984/05/10/world/west-europeans-hail-salvadoran-vote-result.html | WEST EUROPEANS HAIL SALVADORAN VOTE RESULT | By John Vinocur | TX 1-346338 | 1984-05-11 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/6-dramas-3-comedies-added-by-nbc-for-fall.html | 6 DRAMAS 3 COMEDIES ADDED BY NBC FOR FALL | By Leslie Bennetts | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/art-franz-kline-show.html | ART FRANZ KLINE SHOW | By John Russell | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/art-paintings-by-jean-michel-basquiat-at-boone.html | ART PAINTINGS BY JEAN MICHEL BASQUIAT AT BOONE | By Vivien Raynor | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/art-what-wilderness-means-to-richard-long.html | ART WHAT WILDERNESS MEANS TO RICHARD LONG | By Michael Brenson | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/ballet-2-by-city-troupe.html | BALLET 2 BY CITY TROUPE | By Jack Anderson | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/blossom-time-in-brooklyn.html | BLOSSOM TIME IN BROOKLYN | By Joan Lee Faust | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/broadway.html | BROADWAY | By Leslie Bennetts | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/concert-new-music-unit.html | CONCERT NEW MUSIC UNIT | By John Rockwell | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/concert-war-requiem.html | CONCERT WAR REQUIEM | By Donal Henahan | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/dance-ballet-theater-revives-miss-julie.html | DANCE BALLET THEATER REVIVES MISS JULIE | By Anna Kisselgoff | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/going-out-guide.html | GOING OUT GUIDE | By Eleanor Blau | TX 1-346500 | 1984-05-14 |

| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/lillian-hellman-wins-round-in-suit.html | LILLIAN HELLMAN WINS ROUND IN SUIT | By Marcia Chambers | TX 1-346500 | 1984-05-14 |
|---|---|---|---|---|---|
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/music-noted-in-brief-anton-pawlowski-in-recital-on-guitar.html | MUSIC NOTED IN BRIEF Anton Pawlowski In Recital on Guitar | By Tim Page | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/music-noted-in-brief-pat-metheny-leads-trio-at-the-vanguard.html | Music Noted in Brief Pat Metheny Leads Trio at the Vanguard | By Jon Pareles | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/music-noted-in-brief-roger-rundle-pianist-in-sonatas-at-tully-hall.html | Music Noted in Brief Roger Rundle Pianist In Sonatas at Tully Hall | By Allen Hughes | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/music-orlando-gibbons.html | MUSIC ORLANDO GIBBONS | By John Rockwell | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/music-works-by-yannelli.html | MUSIC WORKS BY YANNELLI | By Tim Page | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/on-the-frontier-of-new-music.html | ON THE FRONTIER OF NEW MUSIC | By Stephen Holden | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/opera-ensemble-presents-blitzstein-s-regina.html | OPERA ENSEMBLE PRESENTS BLITZSTEINS REGINA | By Will Crutchfield | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/peak-season-for-seeing-art-at-auction-houses.html | PEAK SEASON FOR SEEING ART AT AUCTION HOUSES | By Rita Reif | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/pop-jazz-a-sunday-afternoon-of-jazz-the-way-it-used-to-sound.html | POPJAZZ A SUNDAY AFTERNOON OF JAZZ THE WAY IT USED TO SOUND | By John S Wilson | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/restaurants-182766.html | RESTAURANTS | By Marian Burros | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/theater-new-works-by-young-playwrights.html | THEATER NEW WORKS BY YOUNG PLAYWRIGHTS | By Frank Rich | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/tv-weekend-jane-fonda-gritty-mountain-woman.html | TV WEEKEND JANE FONDA GRITTY MOUNTAIN WOMAN | By John J OConnor | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/books/books-of-the-times-182419.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/books/publishing-pulitzer-controversies.html | PUBLISHING PULITZER CONTROVERSIES | By Edwin McDowell | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/6.1-cut-in-rates-on-long-distance-ordered-by-fcc.html | 61 CUT IN RATES ON LONG DISTANCE ORDERED BY FCC | By David E Sanger | TX 1-346500 | 1984-05-14 |

| | | | | |
|---|---|---|---|---|
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/about-real-estate-renovation-in-astoria-gives-a-lift-to-a-neighborhood.html | ABOUT REAL ESTATE RENOVATION IN ASTORIA GIVES A LIFT TO A NEIGHBORHOOD | By Alan S Oser | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/advertising-bbdo-doubles-shares-elects-board-members.html | ADVERTISING  BBDO Doubles Shares Elects Board Members | By Pamela G Hollie | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/advertising-doral-set-as-generic-cigarette.html | Advertising Doral Set As Generic Cigarette | By Pamela G Hollie | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/advertising-margeotes-fertitta-names-a-chairman.html | ADVERTISING MargeotesFertitta Names a Chairman | By Pamela G Hollie | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/advertising-olympic-coin-tv-spots-ready.html | ADVERTISING Olympic Coin TV Spots Ready | By Pamela G Hollie | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/board-approves-sale-of-bankers-life.html | BOARD APPROVES SALE OF BANKERS LIFE | By | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/business-people-185301.html | BUSINESS PEOPLE | By Kenneth N Gilpin | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/business-people-185303.html | BUSINESS PEOPLE | By Kenneth N Gilpin | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/business-people-an-unexplained-plan-by-teledyne-official.html | BUSINESS PEOPLE An Unexplained Plan By Teledyne Official | By Kenneth N Gilpin | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/canada-air-rules-are-eased.html | CANADA AIR RULES ARE EASED | By Douglas Martin | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/continental-fighting-rumors.html | CONTINENTAL FIGHTING RUMORS | By Robert A Bennett | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/debate-set-to-open-on-banks-bill.html | DEBATE SET TO OPEN ON BANKS BILL | By Edward A Gargan | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/dow-edges-up-1.67-in-heavy-trading.html | Dow Edges Up 167 In Heavy Trading | By Alexander R Hammer | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/economic-scene-the-debt-peril-in-rising-rates.html | Economic Scene The Debt Peril In Rising Rates | By Leonard Silk | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/ge-credit-to-acquire-insurer.html | GE CREDIT TO ACQUIRE INSURER | By Phillip H Wiggins | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/israeli-foreign-debt-up.html | Israeli Foreign Debt Up | AP | TX 1-346500 | 1984-05-14 |

| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/japanese-support-of-car-quotas.html | JAPANESE SUPPORT OF CAR QUOTAS | By | TX 1-346500 | 1984-05-14 |
|---|---|---|---|---|---|
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/justice-dept-sues-to-bar-tax-shelter.html | JUSTICE DEPT SUES TO BAR TAX SHELTER | By Leslie Maitland Werner | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/market-place-the-confusion-over-shell-bid.html | Market Place The Confusion Over Shell Bid | By Robert J Cole | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/playboy-earns-22.8-million.html | Playboy Earns 228 Million | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/rapid-american-buys-3-stake-in-woolworth.html | RAPIDAMERICAN BUYS 3 STAKE IN WOOLWORTH | By Isadore Barmash | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/rate-rises-displease-president.html | RATE RISES DISPLEASE PRESIDENT | By Francis X Clines | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/school-district-s-financial-jolt.html | SCHOOL DISTRICTS FINANCIAL JOLT | By | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/soviet-grain-import-data.html | Soviet Grain Import Data | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/business/vatican-pact-reported-on-banco-ambrosiano.html | VATICAN PACT REPORTED ON BANCO AMBROSIANO | By | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/movies/film-gabriela-wrestling-with-respectability.html | FILM GABRIELA WRESTLING WITH RESPECTABILITY | By Janet Maslin | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/movies/film-redford-and-duvall-in-malamud-s-natural.html | FILM REDFORD AND DUVALL IN MALAMUDS NATURAL | By Vincent Canby | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/movies/screen-firestarter-a-stephen-king-story.html | SCREEN FIRESTARTER A STEPHEN KING STORY | By Vincent Canby | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/bridge-the-importance-of-passing-will-often-escape-a-novice.html | Bridge The Importance of Passing Will Often Escape a Novice | By Alan Truscott | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/cuomo-seeks-tougher-fines-in-tax-cases.html | CUOMO SEEKS TOUGHER FINES IN TAX CASES | By Michael Oreskes | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/customer-81-slain-in-holdup-at-a-bank-in-the-south-bronx.html | CUSTOMER 81 SLAIN IN HOLDUP AT A BANK IN THE SOUTH BRONX | By Leonard Buder | TX 1-346500 | 1984-05-14 |

| | | | | |
|---|---|---|---|---|
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/for-seniors-special-teacher-makes-classics-come-to-life.html | FOR SENIORS SPECIAL TEACHER MAKES CLASSICS COME TO LIFE | By Michael Winerip | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/how-judge-helped-shape-agent-orange-pact.html | HOW JUDGE HELPED SHAPE AGENT ORANGE PACT | By Ralph Blumenthal | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/koch-leads-2-stop-economic-development-tour.html | KOCH LEADS 2STOP ECONOMIC DEVELOPMENT TOUR | By David W Dunlap | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/mta-charges-fraud-in-suit-on-grumman-buses.html | MTA CHARGES FRAUD IN SUIT ON GRUMMAN BUSES | By Suzanne Daley | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/murder-trial-witness-says-he-lied-to-grand-jury.html | MURDER TRIAL WITNESS SAYS HE LIED TO GRAND JURY | By Marcia Chambers | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/new-york-day-by-day-a-hat-in-the-ring-sort-of.html | NEW YORK DAY BY DAY A Hat in the Ring Sort Of | By Susan Heller Anderson and Maurice Carroll | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/new-york-day-by-day-cabby-doesn-t-want-to-feel-left-out.html | NEW YORK DAY BY DAY Cabby Doesnt Want To Feel Left Out | By Susan Heller Anderson and Maurice Carroll | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/new-york-day-by-day-festival-of-recognition.html | NEW YORK DAY BY DAY Festival of Recognition | By Susan Heller Anderson and Maurice Carroll | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/new-york-day-by-day-laconic-premiere-for-wuorinen-concerto.html | NEW YORK DAY BY DAY Laconic Premiere For Wuorinen Concerto | By Susan Heller Anderson and Maurice Carroll | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/new-york-day-by-day-long-deserved-honor.html | NEW YORK DAY BY DAY LongDeserved Honor | By Susan Heller Anderson and Maurice Carroll | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/o-neill-s-new-mood.html | ONEILLS NEW MOOD | By Richard L Madden | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/smokey-reaches-40.html | Smokey Reaches 40 | By Susan Heller Anderson and Maurice Carroll | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/spying-charfes-against-bulgarian-are-reinstated.html | SPYING CHARFES AGAINST BULGARIAN ARE REINSTATED | By Arnold H Lubasch | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/state-otb-panel-urges-tv-and-food-in-parlors.html | STATE OTB PANEL URGES TV AND FOOD IN PARLORS | By Josh Barbanel | TX 1-346500 | 1984-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/study-criticizes-plan-for-a-drill-near-shoreham.html | STUDY CRITICIZES PLAN FOR A DRILL NEAR SHOREHAM | By Matthew L Wald | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/the-city-11-hurt-in-crash-with-school-bus.html | THE CITY  11 Hurt in Crash With School Bus | By United Press International | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/the-city-court-delays-plans-for-brooklyn-jail.html | THE CITY  Court Delays Plans For Brooklyn Jail | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/the-region-utility-in-jersey-may-raise-rates.html | THE REGION  Utility in Jersey May Raise Rates | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/top-state-court-backs-reporter-in-shield-case.html | TOP STATE COURT BACKS REPORTER IN SHIELD CASE | By David Margolick | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/obituaries/henry-f-werker-federal-judge-dead-at-64.html | HENRY F WERKER FEDERAL JUDGE DEAD AT 64 | By David Bird | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/obituaries/joaquim-agostinho.html | JOAQUIM AGOSTINHO | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/best-worlddebt-policy-reform-the-fdic.html | BEST WORLDDEBT POLICY REFORM THE FDIC | By Alfred Gailord Hart | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/black-men-welfare-and-jobs.html | BLACK MEN WELFARE AND JOBS | By Tom Joe and Peter Yu | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/essay-computer-s-revenge.html | ESSAY COMPUTERS REVENGE | By William Safire | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/in-the-nation-two-spacey-schemes.html | IN THE NATION TWO SPACEY SCHEMES | By Tom Wicker | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/arias-makes-comeback-and-advances.html | ARIAS MAKES COMEBACK AND ADVANCES | By United Press International | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/baseball-dodgers-win-and-take-lead.html | BASEBALL DODGERS WIN AND TAKE LEAD | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/fuhr-stars-in-opener-as-oilers-shut-out-islanders.html | FUHR STARS IN OPENER AS OILERS SHUT OUT ISLANDERS | By Gerald Eskenazi | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/in-moscow-athletes-follow-kremlin.html | IN MOSCOW ATHLETES FOLLOW KREMLIN | By John F Burns Special To the New York Times | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/leonard-returns-more-vulnerable.html | LEONARD RETURNS MORE VULNERABLE | By Michael Katz | TX 1-346500 | 1984-05-14 |

| | | | | |
|---|---|---|---|---|
| 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/mets-commit-three-errors-and-fall-to-braves-7-3.html | Mets Commit Three Errors and Fall to Braves 73 | By William C Rhoden | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/mixed-signals-get-some-good-results.html | MIXED SIGNALS GET SOME GOOD RESULTS | By William N Wallace | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/nets-eliminated-but-file-a-protest-over-shot-clock.html | NETS ELIMINATED BUT FILE A PROTEST OVER SHOT CLOCK | By Roy S Johnson | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/outdoors-paddling-just-for-the-fun-of-it.html | OUTDOORS PADDLING JUST FOR THE FUN OF IT | By Nelson Bryant | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/scouting-mcgee-s-chance.html | SCOUTING McGees Chance | By Thomas Rogers | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/scouting-boryla-is-back.html | SCOUTING Boryla Is Back | By Thomas Rogers | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/scouting-garden-to-honor-one-of-its-own.html | SCOUTING Garden to Honor One of Its Own | By Thomas Rogers | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/sports-of-the-times-lights-camera-action.html | SPORTS OF THE TIMES LIGHTS CAMERA ACTION | By George Vecsey | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/ueberroth-says-he-was-aware-of-snags.html | UEBERROTH SAYS HE WAS AWARE OF SNAGS | By Thomas C Hayes | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/yankees-defeat-indians-7-6-in-16.html | YANKEES DEFEAT INDIANS 76 IN 16 | By Murray Chass | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/style/a-54-city-michelin-guide.html | A 54CITY MICHELIN GUIDE | By Patricia Wells Special To the New York Times | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/style/an-artist-s-search-the-peony-is-her-prize.html | AN ARTISTS SEARCH THE PEONY IS HER PRIZE | By Judy Klemesrud | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/style/is-finding-a-well-heeled-husband-still-a-goal.html | IS FINDING A WELLHEELED HUSBAND STILL A GOAL | By Andree Brooks | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/style/the-evening-hours.html | THE EVENING HOURS | By Angela Taylor | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/theater/from-the-wings-to-the-limelight.html | FROM THE WINGS TO THE LIMELIGHT | By Jon Pareles | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/theater/stage-on-approval-comedy-by-frederick-lonsdale.html | STAGE ON APPROVAL COMEDY BY FREDERICK LONSDALE | By Mel Gussow | TX 1-346500 | 1984-05-14 |

| | | | | |
|---|---|---|---|---|
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/appetite-for-a-full-coursesouthern-lunch-appears-to-wane.html | APPETITE FOR A FULLCOURSESOUTHERN LUNCH APPEARS TO WANE | By William E Schmidt | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/around-the-nation-15-philadelphia-officers-enter-not-guilty-pleas.html | AROUND THE NATION 15 Philadelphia Officers Enter Not Guilty Pleas | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/around-the-nation-court-backs-dock-rules-on-handling-of-cargo.html | AROUND THE NATION Court Backs Dock Rules On Handling of Cargo | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/around-the-nation-gunman-holds-hostages-12-hours-in-texas-bank.html | AROUND THE NATION Gunman Holds Hostages 12 Hours in Texas Bank | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/around-the-nation-program-planned-to-aid-women-in-poverty.html | AROUND THE NATION Program Planned to Aid Women in Poverty | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/black-man-executed-in-florida-asserting-race-led-to-verdict.html | BLACK MAN EXECUTED IN FLORIDA ASSERTING RACE LED TO VERDICT | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/briefing-183632.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/campaign-notes-3-conservatives-support-rep-simon-for-percy-job.html | CAMPAIGN NOTES 3 Conservatives Support Rep Simon for Percy Job | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/campaign-notes-larouche-backer-wins-house-primary-in-ohio.html | CAMPAIGN NOTES LaRouche Backer Wins House Primary in Ohio | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/cia-and-aclu-support-curb-on-information.html | CIA AND ACLU SUPPORT CURB ON INFORMATION | By Stephen Engelberg | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/complaints-by-jackson-get-no-action-by-party.html | COMPLAINTS BY JACKSON GET NO ACTION BY PARTY | By Wallace Turner | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/doctors-hear-javits-in-a-salute-to-life.html | DOCTORS HEAR JAVITS IN A SALUTE TO LIFE | By Lawrence K Altman | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/editor-tells-of-nightmare-at-wall-street-journal.html | EDITOR TELLS OF NIGHTMARE AT WALL STREET JOURNAL | By Jonathan Friendly | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/ellsworth-bunker-at-90-still-the-ambassador.html | ELLSWORTH BUNKER AT 90 STILL THE AMBASSADOR | By B Drummond Ayres | TX 1-346500 | 1984-05-14 |

| | | | | |
|---|---|---|---|---|
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/hart-terms-mondale-policies-economic-suicide.html | HART TERMS MONDALE POLICIES ECONOMIC SUICIDE | By Gerald M Boyd | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/hostess-a-title-scorned-by-mostest.html | HOSTESS A TITLE SCORNED BY MOSTEST | By Barbara Gamarekian | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/house-panel-clears-bill-to-amend-and-renew-the-clean-water-act.html | HOUSE PANEL CLEARS BILL TO AMEND AND RENEW THE CLEAN WATER ACT | By Philip Shabecoff | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/mandatory-seat-belts-among-4-new-proposals-to-cut-road-deaths.html | MANDATORY SEAT BELTS AMONG 4 NEW PROPOSALS TO CUT ROAD DEATHS | By Irvin Molotsky | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/methodists-restate-homosexual-clergy-ban.html | METHODISTS RESTATE HOMOSEXUAL CLERGY BAN | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/prosecutor-in-delorean-trial-again-plays-tapes-for-jurors.html | PROSECUTOR IN DELOREAN TRIAL AGAIN PLAYS TAPES FOR JURORS | By Judith Cummings | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/reagan-tells-gop-donars-tax-policies-are-fair.html | REAGAN TELLS GOP DONARS TAX POLICIES ARE FAIR | By Frank Lynn | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/report-for-congress-doubts-mx-s-value-against-soviet-arms.html | REPORT FOR CONGRESS DOUBTS MXS VALUE AGAINST SOVIET ARMS | By Steven V Roberts Special To the New York Times | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/senate-gop-leaders-narrowly-win-budget-vote.html | SENATE GOP LEADERS NARROWLY WIN BUDGET VOTE | By Jonathan Fuerbringer | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/shrinking-supply-shifts-character-of-oil-region.html | SHRINKING SUPPLY SHIFTS CHARACTER OF OIL REGION | By Robert Reinhold | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/us/us-ruled-negligent-in-a-tests-followed-by-nine-cancer-deaths.html | US RULED NEGLIGENT IN ATESTS FOLLOWED BY NINE CANCER DEATHS | By Iver Peterson Special To the New York Times | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/alfonsin-says-rate-rises-in-us-imperil-argentina-s-social-peace.html | ALFONSIN SAYS RATE RISES IN US IMPERIL ARGENTINAS SOCIAL PEACE | By Edward Schumacher  Special To the New York Times | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/around-the-world-denmark-votes-to-halt-money-for-missiles.html | AROUND THE WORLD Denmark Votes to Halt Money for Missiles | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/around-the-world-libyan-demonstrators-back-qaddafi-s-regime.html | AROUND THE WORLD Libyan Demonstrators Back Qaddafis Regime | AP | TX 1-346500 | 1984-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/around-the-world-suspect-in-street-attack-surrenders-in-quebec.html | AROUND THE WORLD Suspect in Street Attack Surrenders in Quebec | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/cuba-seeks-capitalist-to-build-capitalists-paradise.html | CUBA SEEKS CAPITALIST TO BUILD CAPITALISTS PARADISE | By Joseph B Treaster | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/east-germany-joins-soviet-in-boycotting-games.html | EAST GERMANY JOINS SOVIET IN BOYCOTTING GAMES | By James M Markham | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/house-212-208-supports-arms-aid-for-salvadorans.html | HOUSE 212208 SUPPORTS ARMS AID FOR SALVADORANS | By Martin Tolchin | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/john-paul-celebrates-mass-in-bangkok.html | JOHN PAUL CELEBRATES MASS IN BANGKOK | By Henry Kamm | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/leading-sikh-cleric-is-slain-killing-is-linked-to-militants.html | Leading Sikh Cleric Is Slain Killing Is Linked to Militants | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/lebanon-cabinet-meets-in-beirut.html | LEBANON CABINET MEETS IN BEIRUT | By Ihsan Hijazi | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/press-access-to-war-zones-urged.html | PRESS ACCESS TO WAR ZONES URGED | By Richard Halloran | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/roll-call-vote-in-house-approving-aid-for-central-america.html | ROLLCALL VOTE IN HOUSE APPROVING AID FOR CENTRAL AMERICA | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/salvador-s-right-quits-vote-count.html | SALVADORS RIGHT QUITS VOTE COUNT | By Lydia Chavez | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/ship-afire-in-gulf-is-saved.html | Ship Afire in Gulf Is Saved | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/text-of-world-court-s-ruling-on-nicaragua.html | TEXT OF WORLD COURTS RULING ON NICARAGUA | AP | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/the-big-power-chill.html | THE BIGPOWER CHILL | By Bernard Gwertzman | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/us-leaves-room-for-shift-on-unesco.html | US LEAVES ROOM FOR SHIFT ON UNESCO | By E J Dionne Jr | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/us-loses-ruling-in-nicaragua-case.html | US LOSES RULING IN NICARAGUA CASE | By John Vinocur | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/us-said-to-seek-costa-rica-shift.html | US SAID TO SEEK COSTA RICA SHIFT | By Richard J Meislin | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/us-teacher-dies-in-france.html | US Teacher Dies in France | AP | TX 1-346500 | 1984-05-14 |

| | | | | |
|---|---|---|---|---|
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/white-house-says-us-financed-some-salvador-groups-in-politics.html | WHITE HOUSE SAYS US FINANCED SOME SALVADOR GROUPS IN POLITICS | By Steven R Weisman | TX 1-346500 | 1984-05-14 |
| 1984-05-11 | https://www.nytimes.com/1984/05/11/world/court-a-part-of-un-was-set-up-in-45.html | WORLD COURT A PART OF UN WAS SET UP IN 45 | By Werner Wiskari | TX 1-346500 | 1984-05-14 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/arts/dance-liebeslieder-restored-by-city-ballet.html | DANCE LIEBESLIEDER RESTORED BY CITY BALLET | By Anna Kisselgoff | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/arts/music-leinsdorf-s-bruckner.html | MUSIC LEINSDORFS BRUCKNER | By Bernard Holland | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/arts/tv-notes-strike-at-nbc-during-convention-is-threatened.html | TV NOTES STRIKE AT NBC DURING CONVENTION IS THREATENED | By Frank J Prial | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/books/books-of-the-times-arabs-against-jews.html | BOOKS OF THE TIMES ARABS AGAINST JEWS | By Bernard Gwertzman | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/a-new-look-for-us-checks.html | A NEW LOOK FOR US CHECKS | By Clyde H Farnsworth | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/air-florida-cuts.html | Air Florida Cuts | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/argentine-debt-a-case-study.html | ARGENTINE DEBT A CASE STUDY | By Edward Schumacher | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/at-t-seeks-rule-changes.html | ATT Seeks Rule Changes | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/boon-to-small-busines-electronic-ledgers.html | BOON TO SMALL BUSINES ELECTRONIC LEDGERS | By David E Sanger Special To the New York Times | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/federal-express.html | Federal Express | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/feldstein-optimistic-on-outlook.html | Feldstein Optimistic On Outlook | By Robert D Hershey Jr | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/ge-plant-hiring-1200.html | GE Plant Hiring 1200 | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/gm-s-venezuela-plan.html | GMs Venezuela Plan | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/panic-sales-hit-bond-market.html | PANIC SALES HIT BOND MARKET | By Michael Quint | TX 1-346157 | 1984-05-15 |

| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/patents-automatic-control-of-tv-color.html | PATENTSAUTOMATIC CONTROL OF TV COLOR | By Stacy V Jones | TX 1-346157 | 1984-05-15 |
|---|---|---|---|---|---|
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/producer-prices-unchanged-in-april.html | Producer Prices Unchanged in April | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/quarterly-loss-posted-by-marsh-and-mclennan.html | QUARTERLY LOSS POSTED BY MARSH AND MCLENNAN | By Daniel F Cuff | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/retail-sales-up-by-2.9-in-april.html | RETAIL SALES UP BY 29 IN APRIL | By Peter T Kilborn Special To the New York Times | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/school-districts-warned-on-repos.html | SCHOOL DISTRICTS WARNED ON REPOS | By Michael Oreskes | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/shell-bid-ruling.html | Shell Bid Ruling | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/some-immunity-in-navy-case.html | Some Immunity in Navy Case | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/stocks-fall-widely-in-slower-trading.html | STOCKS FALL WIDELY IN SLOWER TRADING | By Stuart Diamond | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/texaco-to-sell-japan-oil-interest.html | Texaco to Sell Japan Oil Interest | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/business/your-money-mutual-funds-simplified-data.html | YOUR MONEY MUTUAL FUNDS SIMPLIFIED DATA | By Leonard Sloane | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/movies/cannes-festival-opens-without-the-83-fanfare.html | CANNES FESTIVAL OPENS WITHOUT THE 83 FANFARE | By E J Dionne Jr | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/movies/film-hardbodies-on-beach.html | FILM HARDBODIES ON BEACH | By Janet Maslin | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/3-are-arrested-in-jewel-theft-in-manhattan.html | 3 ARE ARRESTED IN JEWEL THEFT IN MANHATTAN | By Douglas McGill | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/8-people-killed-7-hurt-in-blaze-at-theme-park.html | 8 PEOPLE KILLED 7 HURT IN BLAZE AT THEME PARK | By Douglas C McGill | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/about-new-york-the-year-the-fish-returned-to-crotona-park.html | ABOUT NEW YORK THE YEAR THE FISH RETURNED TO CROTONA PARK | By William E Geist | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/alvarado-resigns-as-schools-chief-offering-apology.html | ALVARADO RESIGNS AS SCHOOLS CHIEF OFFERING APOLOGY | By Joyce Purnick | TX 1-346157 | 1984-05-15 |

| | | | | |
|---|---|---|---|---|
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/bridge-it-takes-an-expert-to-know-the-use-of-the-active-voice.html | Bridge It Takes an Expert to Know The Use of the Active Voice | By Alan Truscott | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/hart-delegates-elected-in-city-by-party-chiefs.html | HART DELEGATES ELECTED IN CITY BY PARTY CHIEFS | By Frank Lynn | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/highest-state-court-backs-the-city-s-use-of-navy-brig-as-jail.html | HIGHEST STATE COURT BACKS THE CITYS USE OF NAVY BRIG AS JAIL | By Robert D McFadden | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/multitudes-lining-up-to-win-millions.html | MULTITUDES LINING UP TO WIN MILLIONS | By William R Greer | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/new-york-day-by-day-187623.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/new-york-day-by-day-187625.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/new-york-day-by-day-187629.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/new-york-day-by-day-187632.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/new-york-day-by-day-a-republican-returns.html | NEW YORK DAY BY DAY   A Republican Returns | By Susan Heller Anderson and Maurice Carroll | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/officer-chasing-robbers-is-shot-in-a-bronx-bank.html | OFFICER CHASING ROBBERS IS SHOT IN A BRONX BANK | By Leonard Buder | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/the-city-hudson-crossings-to-get-new-signs.html | THE CITY  Hudson Crossings To Get New Signs | By United Press International | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/times-sq-also-beckons-with-less-sinister-joys.html | TIMES SQ ALSO BECKONS WITH LESS SINISTER JOYS | By Martin Gottlieb | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/woman-s-body-found-in-trunk-on-w-58th-st.html | WOMANS BODY FOUND IN TRUNK ON W 58TH ST | By Peter Kerr | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/its-elementary-schools-need-libraries.html | ITS ELEMENTARY SCHOOLS NEED LIBRARIES | By Julia R Palmer | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/mother-s-day-gift-idea-political-pressure.html | MOTHERS DAY GIFT IDEA POLITICAL PRESSURE | By Patricia Schroeder and Olympia Snowe | TX 1-346157 | 1984-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/new-york-tooth-fairies-don-t-rent.html | NEW YORK TOOTH FAIRIES DONT RENT | By Sydney H Schanberg | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/observer-clinging-to-social-antiquity.html | OBSERVER CLINGING TO SOCIAL ANTIQUITY | By Russell Baker | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/only-14-million-years-until-doomsday.html | ONLY 14 MILLION YEARS UNTIL DOOMSDAY | By Roger C Molander | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/favorites-struggle-to-win.html | Favorites Struggle to Win | By William C Rhoden | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/generals-routed-by-federals.html | GENERALS ROUTED BY FEDERALS | By William N Wallace | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/gooden-on-4-hitter-defeats-valenzuela.html | GOODEN ON 4HITTER DEFEATS VALENZUELA | By Jane Gross | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/indianapolis-driver-hurt.html | Indianapolis Driver Hurt | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/knicks-win-and-force-a-seventh-game-44-for-king.html | KNICKS WIN AND FORCE A SEVENTH GAME 44 FOR KING | By Sam Goldaper | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/leonard-wins-in-comeback-and-then-retires-for-good.html | LEONARD WINS IN COMEBACK AND THEN RETIRES FOR GOOD | By Michael Katz | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/nets-lose-shot-clock-protest.html | NETS LOSE SHOTCLOCK PROTEST | By Roy S Johnson | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/oilers-learned-from-loss-to-islanders.html | Oilers Learned From Loss to Islanders | By Kevin Dupont | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/schnellenberger-says-he-ll-stay.html | Schnellenberger Says Hell Stay | By Thomas Rogers | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/scouting-runners-vary.html | SCOUTING Runners Vary | By Thomas Rogers | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/scouting-tough-to-get.html | SCOUTING Tough to Get | By Thomas Rogers | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/sports-of-the-times-186450.html | SPORTS OF THE TIMES | By Steven Crist | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/suspended-lifter-can-enter-trials.html | SUSPENDED LIFTER CAN ENTER TRIALS | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/tigers-go-to-26-4-set-mark-for-start.html | Tigers Go to 264 Set Mark for Start | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/yankees-defeated-in-17-inning-game.html | YANKEES DEFEATED IN 17INNING GAME | By Murray Chass | TX 1-346157 | 1984-05-15 |

| | | | | |
|---|---|---|---|---|
| 1984-05-12 | https://www.nytimes.com/1984/05/12/style/consumer-saturday-comparing-quality-in-sunglasses.html | CONSUMER SATURDAY COMPARING QUALITY IN SUNGLASSES | By James Barron | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/style/de-gustibus-if-a-garlic-clove-isnt-enough-bake-a-whole-head.html | DE GUSTIBUS IF A GARLIC CLOVE ISNT ENOUGH BAKE A WHOLE HEAD | By Marian Burros | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/style/do-service-contracts-serve-the-customer.html | DO SERVICE CONTRACTS SERVE THE CUSTOMER | By Peter Kerr | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/style/hong-kong-designers-their-own-look.html | HONG KONG DESIGNERS THEIR OWN LOOK | By Terry Trucco | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/theater/stage-songs-of-the-50-s-nite-club-confidential.html | STAGE SONGS OF THE 50S NITE CLUB CONFIDENTIAL | By John S Wilson | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/a-mute-girl-s-story-child-abuse-and-the-system.html | A MUTE GIRLS STORY CHILD ABUSE AND THE SYSTEM | By Robert Lindsey | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/agent-admits-financing-plan-kept-delorean-in-drug-deal.html | AGENT ADMITS FINANCING PLAN KEPT DELOREAN IN DRUG DEAL | By Judith Cummings | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/around-the-nation-texas-attorney-general-ordered-to-stand-trial.html | AROUND THE NATION Texas Attorney General Ordered to Stand Trial | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/baker-unsure-of-passage-of-reagan-s-budget-plan.html | BAKER UNSURE OF PASSAGE OF REAGANS BUDGET PLAN | By Jonathan Fuerbringer | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/campaign-notes-connecticut-poll-shows-hart-tough-reagan-foe.html | CAMPAIGN NOTES Connecticut Poll Shows Hart Tough Reagan Foe | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/campaign-notes-dole-to-return-money-from-some-developers.html | CAMPAIGN NOTES Dole to Return Money From Some Developers | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/campaign-notes-reagan-s-big-drawback-called-his-antagonism.html | CAMPAIGN NOTES Reagans Big Drawback Called His Antagonism | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/change-in-basing-of-the-mx-reported-linked-to-shortcomings-in-its-range.html | CHANGE IN BASING OF THE MX REPORTED LINKED TO SHORTCOMINGS IN ITS RANGE | By Wayne Biddle | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/crews-work-frantically-on-eve-of-the-world-s-fair.html | CREWS WORK FRANTICALLY ON EVE OF THE WORLDS FAIR | By William E Schmidt | TX 1-346157 | 1984-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/father-sentenced-to-perform-public-service-for-killing-son.html | FATHER SENTENCED TO PERFORM PUBLIC SERVICE FOR KILLING SON | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/five-coast-rivers-are-ruled-wild.html | FIVE COAST RIVERS ARE RULED WILD | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/for-a-birthday-party-a-mozart-touch.html | FOR A BIRTHDAY PARTY A MOZART TOUCH | By Irvin Molotsky | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/mondale-resumes-criticism-of-hart-s-flipflops-in-foreign-affairs.html | MONDALE RESUMES CRITICISM OF HARTS FLIPFLOPS IN FOREIGN AFFAIRS | BY Bernard Weinraubby Gerald M Boyd | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/morals-of-social-security.html | MORALS OF SOCIAL SECURITY | By Robert Pear | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/newark-speech-begins-jackson-drive-in-jersey.html | NEWARK SPEECH BEGINS JACKSON DRIVE IN JERSEY | By Fay S Joyce | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/radiation-cancer-link-key-to-ruling.html | RADIATIONCANCER LINK KEY TO RULING | By Walter Sullivan | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/reporter-s-notebook-trust-and-news.html | REPORTERS NOTEBOOK TRUST AND NEWS | By Jonathan Friendly | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/resort-picket-limit-blocked.html | RESORT PICKET LIMIT BLOCKED | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/us-uses-new-weapon-in-voting-rights-suit.html | US USES NEW WEAPON IN VOTING RIGHTS SUIT | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/us/woman-in-fallout-case-grew-up-with-testing.html | WOMAN IN FALLOUT CASE GREW UP WITH TESTING | By Iver Peterson | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/world/around-the-world-libya-accuses-tunisia-of-harboring-terrorists.html | AROUND THE WORLD Libya Accuses Tunisia Of Harboring Terrorists | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/world/around-the-world-us-couple-kidnapped-by-sri-lanka-rebels.html | AROUND THE WORLD US Couple Kidnapped By Sri Lanka Rebels | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/world/cia-said-to-aid-salvador-parties.html | CIA SAID TO AID SALVADOR PARTIES | By Philip Taubman | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/world/columbia-starts-major-crackdown-on-drug-trade.html | COLUMBIA STARTS MAJOR CRACKDOWN ON DRUG TRADE | By Alan Riding Special To the New York Times | TX 1-346157 | 1984-05-15 |

| | | | | |
|---|---|---|---|---|
| 1984-05-12 | https://www.nytimes.com/1984/05/12/world/duarte-declared-salvador-winner-with-54-of-vote.html | DUARTE DECLARED SALVADOR WINNER WITH 54 OF VOTE | By Lydia Chavez Special To the New York Times | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/world/issue-in-salvadoran-aid.html | ISSUE IN SALVADORAN AID | By Leslie H Gelb Special To the New York Times | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/world/most-new-york-democrats-voted-no-on-salvador-aid-funds.html | MOST NEW YORK DEMOCRATS VOTED NO ON SALVADOR AID FUNDS | By Jane Perlez | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/world/pope-addresses-refugees-then-leaves-thailand.html | POPE ADDRESSES REFUGEES THEN LEAVES THAILAND | By Henry Kamm | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/world/salvador-aide-seized-in-82-released-by-rebels-in-trade.html | Salvador Aide Seized in 82 Released by Rebels in Trade | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/world/shultz-says-soviet-olympicdecision-is-part-of-plan-to-freeze-ties.html | SHULTZ SAYS SOVIET OLYMPICDECISION IS PART OF PLAN TO FREEZE TIES | By Bernard Gwertzman | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/world/soviet-leader-said-to-look-ill.html | SOVIET LEADER SAID TO LOOK ILL | By Serge Schmemann | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/world/talks-on-namibia-open-with-a-dispute.html | TALKS ON NAMIBIA OPEN WITH A DISPUTE | By Alan Cowell | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/world/us-labels-remarks-by-greek-outrageous.html | US Labels Remarks By Greek Outrageous | AP | TX 1-346157 | 1984-05-15 |
| 1984-05-12 | https://www.nytimes.com/1984/05/12/world/zimbabwe-villagers-tell-of-abuses.html | ZIMBABWE VILLAGERS TELL OF ABUSES | By Ari L Goldman | TX 1-346157 | 1984-05-15 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/a-ballerina-ventures-into-choreography.html | A BALLERINA VENTURES INTO CHOREOGRAPHY | By Jennifer Dunning | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/antiques-view-transforming-the-screen-into-art.html | ANTIQUES VIEW TRANSFORMING THE SCREEN INTO ART | By Rita Reif | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/art-view-when-artists-take-up-the-challenge-of-watercolor.html | ART VIEW WHEN ARTISTS TAKE UP THE CHALLENGE OF WATERCOLOR | By Grace Glueck | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/bridge-preview-in-memphis.html | BRIDGE PREVIEW IN MEMPHIS | By Alan Truscott | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/cabaret-betty-rhodes-at-inner-circle.html | CABARET BETTY RHODES AT INNER CIRCLE | By Stephen Holden | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/cable-tv-notes-broadway-in-the-living-room.html | CABLE TV NOTESBROADWAY IN THE LIVING ROOM | By Steve Knoll | TX 1-346309 | 1984-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/camera-filters-can-be-used-to-enhance-many-pictures.html | CAMERAFILTERS CAN BE USED TO ENHANCE MANY PICTURES | By George Schaub and Fred Rosen | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/chess-when-tournaments-are-speeded-up.html | CHESS WHEN TOURNAMENTS ARE SPEEDED UP | By Robert Byrne | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/concert-solemnities-a-premiere.html | CONCERT SOLEMNITIES A PREMIERE | By Will Crutchfield | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/conductor-of-one-work-buys-mahler-score-for-it.html | CONDUCTOR OF ONE WORK BUYS MAHLER SCORE FOR IT | By Will Crutchfield | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/critics-choices-189236.html | CRITICS CHOICES | By Howard Thompson Cable Tv | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/critics-choices-189237.html | CRITICS CHOICES | By John J OConnor Broadcast Tv | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/critics-choices.html | CRITICS CHOICES | By Gene Thornton Photography | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/critics-choices.html | CRITICS CHOICES | By Robert Palmer Pop Music | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/dance-shakti-in-himiko-a-drama.html | DANCE SHAKTI IN HIMIKO A DRAMA | By Anna Kisselgoff | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/dance-view-the-story-of-a-dancer-s-early-life-in-russia.html | DANCE VIEW THE STORY OF A DANCERS EARLY LIFE IN RUSSIA | By Anna Kisselgoff | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/film-view-never-forget-money-plays-the-star-role-in-hollywood.html | FILM VIEW NEVER FORGET MONEY PLAYS THE STAR ROLE IN HOLLYWOOD | By Vincent Canby | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/french-romantic-repertory-yields-diverse-riches.html | FRENCH ROMANTIC REPORTORY YIELDS DIVERSE RICHES | By Edward Schneider | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/if-willy-loman-read-books-hed-have-read-these.html | IF WILLY LOMAN READ BOOKS HED HAVE READ THESE | By Peter Baida | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/it-s-as-far-from-what-i-am-as-anything-i-ll-ever-play.html | ITS AS FAR FROM WHAT I AM AS ANYTHING ILL EVER PLAY | By Stephen Farber | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/jazz-the-gotham-city-band.html | JAZZ THE GOTHAM CITY BAND | By John S Wilson | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/music-debuts-in-review-187570.html | MUSIC DEBUTS IN REVIEW | By Tim Page | TX 1-346309 | 1984-05-16 |

| | | | | |
|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/music-laurie-anderson-and-tape-bow-violin.html | MUSIC LAURIE ANDERSON AND TAPEBOW VIOLIN | By Stephen Holden | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/music-view-whatever-happened-to-spontaneity-in-performance.html | MUSIC VIEW WHATEVER HAPPENED TO SPONTANEITY IN PERFORMANCE | By Donal Henahan | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/new-cassetes-from-coppelia-to-a-rock-concert-the-everly-brothers-reunion-concert.html | NEW CASSETES FROM COPPELIA TO A ROCK CONCERT THE EVERLY BROTHERS REUNION CONCERT | By Stephen Holden | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/new-cassettes-fom-coppelia-to-a-rock-concert-pink-floyd-at-pompeii.html | NEW CASSETTES FOM COPPELIA TO A ROCK CONCERT PINK FLOYD AT POMPEII | By Jon Pareles | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/new-cassettes-from-coppelia-to-a-rock-concert-fernando-bujones-in-coppelia.html | NEW CASSETTES FROM COPPELIA TO A ROCK CONCERT FERNANDO BUJONES IN COPPELIA | By Jack Anderson | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/new-cassettes-from-coppelia-to-a-rock-concert-grendel-grendel-grendel.html | NEW CASSETTES FROM COPPELIA TO A ROCK CONCERT GRENDEL GRENDEL GRENDEL | By Eden Ross Lipson | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/new-cassettes-from-coppelia-to-a-rock-concert-suddenly-last-summer.html | NEW CASSETTES FROM COPPELIA TO A ROCK CONCERT SUDDENLY LAST SUMMER | By Benedict Nightingale | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/new-cassettes-from-coppelia-to-a-rock-concert-that-s-entertainment.html | NEW CASSETTES FROM COPPELIA TO A ROCK CONCERT THATS ENTERTAINMENT | By Howard Thompson | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/new-music-2-americans.html | NEW MUSIC 2 AMERICANS | By John Rockwell | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/numismatics-the-author-of-1984-is-honored-on-new-medal.html | NUMISMATICSTHE AUTHOR OF 1984 IS HONORED ON NEW MEDAL | By Ed Reiter | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/plant-them-dry-them-enjoy-them-for-years.html | PLANT THEM DRY THEM ENJOY THEM FOR YEARS | By Judie la Flamme | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/science-grapples-with-the-creative-puzzle.html | SCIENCE GRAPPLES WITH THE CREATIVE PUZZLE | By Howard Gardner | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/sound-cartridges-that-honor-music.html | SOUND CARTRIDGES THAT HONOR MUSIC | By Hans Fantel | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/stamps-new-commemorative-pays-tribute-to-research.html | STAMPSNEW COMMEMORATIVE PAYS TRIBUTE TO RESEARCH | By Samuel A Tower | TX 1-346309 | 1984-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/tv-view-courtrooms-on-camera-reality-vs-drama.html | TV VIEW COURTROOMS ON CAMERAREALITY VS DRAMA | By John Corry | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/unearthing-an-opera-a-tale-of-musical-sleuthing.html | UNEARTHING AN OPERAA TALE OF MUSICAL SLEUTHING | By Will Crutchfield | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/with-the-traditional-and-the-exotic-africa-invigorates-pop.html | WITH THE TRADITIONAL AND THE EXOTIC AFRICA INVIGORATES POP | By Jon Pareles | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/between-elections-introspections.html | BETWEEN ELECTIONS INTROSPECTIONS | By William Kennedy | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/charleston-without-tears.html | CHARLESTON WITHOUT TEARS | By Ellen Douglas | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/children-s-books-180025.html | CHILDRENS BOOKS | By Susan Bolotin | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/childrens-books.html | CHILDRENS BOOKS | By Millie Hawk Daniel | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/couples-in-love.html | COUPLES IN LOVE | By Ann Jones | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/crime-180005.html | CRIME | By Newgate Callendar | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/desmond-feels-bad.html | DESMOND FEELS BAD | By Anne Bernays | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/friendly-intruder.html | FRIENDLY INTRUDER | By Edouard MorotSir | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/high-schools-on-the-brink.html | HIGH SCHOOLS ON THE BRINK | By Timothy S Healy | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/madness-so-polite.html | MADNESS SO POLITE | By Madison Bell | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/making-science-harmless.html | MAKING SCIENCE HARMLESS | By Sarah Boxer | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/master-of-all-he-surveys.html | MASTER OF ALL HE SURVEYS | By Jay Rubin | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/on-southerners-salaries-and-fih.html | ON SOUTHERNERS SALARIES AND FIH | By Dan Greenburg | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/reflections-of-a-dialectical-lover.html | REFLECTIONS OF A DIALECTICAL LOVER | By Peter Schjeldahl | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/sachem-genius-and-enigma.html | SACHEM GENIUS AND ENIGMA | By N Scott Momaday | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/the-birth-of-new-ideas.html | THE BIRTH OF NEW IDEAS | By William Schneider | TX 1-346309 | 1984-05-16 |

| | | | | |
|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/the-name-of-the-discipline.html | THE NAME OF THE DISCIPLINE | By John Sturrock | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/the-publicity-escort-new-job-in-the-litbiz.html | THE PUBLICITY ESCORT NEW JOB IN THE LITBIZ | By Susan Jacoby | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/they-shaped-our-literary-sensibility.html | THEY SHAPED OUR LITERARY SENSIBILITY | By Marcus Cunliffe | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/who-dwelt-in-palestine.html | WHO DWELT IN PALESTINE | By John C Campbell | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/books/wondering-what-it-s-like-to-be-a-woman.html | WONDERING WHAT ITS LIKE TO BE A WOMAN | By Margaret Atwood | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/business/after-the-ibm-a-case-for-keeping-ibm-big.html | AFTER THE IBMA CASE FOR KEEPING IBM BIG | By Franklin M Fisher | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/business/after-the-ibm-case-the-price-of-dropping-the-antitrust-suit.html | AFTER THE IBM CASETHE PRICE OF DROPPING THE ANTITRUST SUIT | By Alan K McAdams | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/business/auditors-feel-the-heat-of-a-new-scrutiny.html | AUDITORS FEEL THE HEAT OF A NEW SCRUTINY | By Gary Klott | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/business/britain-s-co-op-movement-in-search-of-its-identity.html | BRITAINS COOP MOVEMENT IN SEARCH OF ITS IDENTITY | By Barnaby J Feder | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/business/import-referee-alfred-e-eckes-riding-a-rise-tide-of-trade-disputes-at-the-itc.html | IMPORT REFEREE ALFRED E ECKES RIDING A RISE TIDE OF TRADE DISPUTES AT THE ITC | By Clyde H Farnsworth | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/business/in-the-pits-the-sting-in-commodities-trading.html | IN THE PITS THE STING IN COMMODITIES TRADING | By John Train | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/business/investing-rethinking-the-meaning-of-dividends.html | INVESTING RETHINKING THE MEANING OF DIVIDENDS | By Eric N Berg | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/business/on-campus-british-business-schools-boutique-of-choices-leaning-to-finance.html | ON CAMPUSBRITISH BUSINESS SCHOOLS BOUTIQUE OF CHOICES LEANING TO FINANCE | By Keith H Hammonds | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/business/on-campus-british-business-schools-the-harvard-style-approach-to-business.html | ON CAMPUS BRITISH BUSINESS SCHOOLS THE HARVARDSTYLE APPROACH TO BUSINESS | By Keith H Hammonds | TX 1-346309 | 1984-05-16 |

| 1984-05-13 | https://www.nytimes.com/1984/05/13/business/on-campus-british-business-schools-the-thriving-polytechnic.html | ON CAMPUS BRITISH BUSINESS SCHOOLS THE THRIVING POLYTECHNIC | By Keith H Hammonds | TX 1-346309 | 1984-05-16 |
|---|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/business/on-campus-british-business-schools.html | ON CAMPUS BRITISH BUSINESS SCHOOLS | By Keith H Hammonds | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/business/personal-finance-retirement-balancing-the-scales.html | PERSONAL FINANCE RETIREMENT BALANCING THE SCALES | By Deborah Rankin | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/business/tri-star-s-bid-for-movie-stardom.html | TRISTARS BID FOR MOVIE STARDOM | By Sandra Salmans | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/business/us-surgical-s-checkered-history.html | US SURGICALS CHECKERED HISTORY | By Nr Kleinfield | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/business/week-in-business.html | WEEK IN BUSINESS | By Merrill Perlman | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/about-men-facing-violence.html | About Men Facing Violence | By Michael T Kaufman | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/beauty-feet-care-a-year-round-task.html | BEAUTY FEET CARE A YEARROUND TASK | By Deborah Blumenthal | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/computers-in-the-groves-of-academe.html | COMPUTERS IN THE GROVES OF ACADEME | By Edward B Fiske | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/diane-arbus-her-vision-life-and-death.html | DIANE ARBUS HER VISION LIFE AND DEATH | By Patricia Bosworth | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/food-the-rabbit-arrives.html | FOOD THE RABBIT ARRIVES | By Craig Claiborne With Pierre Franey | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/landscape-design-english-gardens-with-a-us-flavor.html | LANDSCAPE DESIGN ENGLISH GARDENS WITH A US FLAVOR | By Paula Deitz | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/on-language-eurolingo.html | ON LANGUAGE EUROLINGO | By William Safire | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/opening-the-books-on-censorship.html | OPENING THE BOOKS ON CENSORSHIP | By Richard Bernstein | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/sunday-observer-motherhood-s-forever.html | SUNDAY OBSERVER MOTHERHOODS FOREVER | By Russell Baker | TX 1-346309 | 1984-05-16 |

| | | | | |
|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/the-dobrynin-factor.html | THE DOBRYNIN FACTOR | By Madeleine G Kalb | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/movies/new-york-celebrates-the-genius-of-jean-cocteau.html | NEW YORK CELEBRATES THE GENIUS OF JEAN COCTEAU | By Annette Insdorf | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/11-injured-by-tornado-upstate.html | 11 INJURED BY TORNADO UPSTATE | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/144-boat-regatta-opens-sailing-season-on-the-sound.html | 144BOAT REGATTA OPENS SAILING SEASON ON THE SOUND | By John B Forbes | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/19thcentury-dancing-pivot-dont-hop.html | 19THCENTURY DANCING PIVOT DONT HOP | By Barbara Delatiner | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/2-sought-in-theft-of-1.9-million.html | 2 SOUGHT IN THEFT OF 19 MILLION | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/a-great-love-for-tiny-books.html | A GREAT LOVE FOR TINY BOOKS | By Deborah Hofmann | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/a-special-kind-of-mother.html | A SPECIAL KIND OF MOTHER | By Paul Guernsey | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/about-westchester-unlocking-the-prison-of-illiteracy.html | ABOUT WESTCHESTERUNLOCKING THE PRISON OF ILLITERACY | By Lynne Ames | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/agency-to-draft-new-rent-stabilization-code.html | AGENCY TO DRAFT NEW RENTSTABILIZATION CODE | By Josh Barbanel | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/another-island-another-life.html | ANOTHER ISLAND ANOTHER LIFE | By Esther B Fein | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/antiques-americana-etc-in-mendham.html | ANTIQUESAMERICANA ETC IN MENDHAM | By Doris Ballard | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/antiques-show-has-apt-setting.html | ANTIQUESSHOW HAS APT SETTING | By Frances Phipps | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/art-in-ossining-american-scene-through-pesonal-realism.html | ARTIN OSSINING AMERICAN SCENE THROUGH PESONAL REALISM | By William Zimmer | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/art-rutgers-exhibition-clarifies-the-rise-of-american-modernism.html | ARTRUTGERS EXHIBITION CLARIFIES THE RISE OF AMERICAN MODERNISM | By William Zimmer | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/auto-deaths-on-rise.html | AUTO DEATHS ON RISE | By David McKay Wilson | TX 1-346309 | 1984-05-16 |

| | | | | |
|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/bridge-repairs-to-get-under-way-soon.html | BRIDGE REPAIRS TO GET UNDER WAY SOON | By Robert A Hamilton | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/casino-investing-weighed.html | CASINO INVESTING WEIGHED | By Donald Janson | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/cause-sought-in-blaze-fatal-to-8-at-jersey-park-s-haunted-castle.html | CAUSE SOUGHT IN BLAZE FATAL TO 8 AT JERSEY PARKS HAUNTED CASTLE | By Robert D McFadden | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/charity-law-may-force-sale-of-altman-s-store.html | CHARITY LAW MAY FORCE SALE OF ALTMANS STORE | By Kathleen Teltsch | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/classes-for-handicapped-preschoolers.html | CLASSES FOR HANDICAPPED PRESCHOOLERS | By Elizabeth Field | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/colleges-in-state-set-graduation-ceremonies.html | COLLEGES IN STATE SET GRADUATION CEREMONIES | By John B OMahoney | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/connecticut-guide-182280.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/connecticut-opinion-complacency-will-not-draw-hightech-jobs.html | CONNECTICUT OPINIONCOMPLACENCY WILL NOT DRAW HIGHTECH JOBS | By John A Dibiaggio | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/connecticut-opinion-roadside-fraternity-of-hitchhikkers-just-isnt.html | CONNECTICUT OPINION ROADSIDE FRATERNITY OF HITCHHIKKERS JUST ISNT WHAT IT USED TO BE | By David Holahan | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/connecticut-opinion-what-a-mess.html | CONNECTICUT OPINIONWHAT A MESS | By Delaney Lundberg | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/connecticut-opinion-what-mothers-fear-the-most.html | CONNECTICUT OPINIONWHAT MOTHERS FEAR THE MOST | By Claudette Russell | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/control-board-begins-work-in-yonkers.html | CONTROL BOARD BEGINS WORK IN YONKERS | By Franklin Whitehouse | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/crafts-30-artists-works-mark-10th-year-of-vitti-gallery.html | CRAFTS 30 ARTISTS WORKS MARK 10th YEAR OF VITTI GALLERY | By Patricia Malarcher | TX 1-346309 | 1984-05-16 |

| | | | | |
|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/cuomo-calls-reagan-radical-right-and-wrong.html | CUOMO CALLS REAGAN RADICAL RIGHT AND WRONG | By William G Blair | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/debate-on-mall-crosses-a-town-line.html | DEBATE ON MALL CROSSES A TOWN LINE | By Ellen Barohn | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/dining-out-a-graceful-setting-a-varied-menu.html | DINING OUT A GRACEFUL SETTING A VARIED MENU | By Florence Fabricant | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/dining-out-setting-stage-or-the-kitchen.html | DINING OUTSETTING STAGE OR THE KITCHEN | By Anne Semmes | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/dining-out-tastes-of-france-in-banksville.html | DINING OUTTASTES OF FRANCE IN BANKSVILLE | By M H Reed | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/dining-out-the-specials-really-are.html | DINING OUT THE SPECIALS REALLY ARE | By Patricia Brooks | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/dogwood-disease-studied.html | DOGWOOD DISEASE STUDIED | By Betsy Brown | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/epa-official-named-to-new-post.html | EPA OFFICIAL NAMED TO NEW POST | By Leo H Carney | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/fire-officials-check-park-safeguards.html | FIRE OFFICIALS CHECK PARK SAFEGUARDS | By Joseph F Sullivan | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/follow-up-on-the-news-black-fly-battle.html | FOLLOWUP ON THE NEWS Black Fly Battle | By Richard Haitch | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/follow-up-on-the-news-earthquake-city.html | FOLLOWUP ON THE NEWS Earthquake City | By Richard Haitch | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/follow-up-on-the-news-guzzling-gas.html | FOLLOWUP ON THE NEWS Guzzling Gas | By Richard Haitch | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/food-fennel-coming-into-own-in-the-market.html | FOOD FENNEL COMING INTO OWN IN THE MARKET | By Florence Fabricant | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/fresh-air-program-draws-a-crowd.html | FRESH AIR PROGRAM DRAWS A CROWD | By Lisa Belkin | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/gardening-facts-about-hedges.html | GARDENINGFACTS ABOUT HEDGES | By Carl Totemeier | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/gardening-facts-about-hedges.html | GARDENINGFACTS ABOUT HEDGES | By Carl Totemeier | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/gardening-facts-about-hedges.html | GARDENINGFACTS ABOUT HEDGES | By Carl Totemeier | TX 1-346309 | 1984-05-16 |

| | | | | |
|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/gardening-facts-about-hedges.html | GARDENINGFACTS ABOUT HEDGES | By Carl Totemeier | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/gop-sues-to-open-primary-to-nonmembers.html | GOP SUES TO OPEN PRIMARY TO NONMEMBERS | By Richard L Madden | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/greenburg-and-white-plains-residents-take-to-the-fields.html | GREENBURG AND WHITE PLAINS RESIDENTS TAKE TO THE FIELDS | By Tom Callahan | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/home-clinic-installing-your-own-sprinkling-system-to-water-the-lawn.html | HOME CLINIC INSTALLING YOUR OWN SPRINKLING SYSTEM TO WATER THE LAWN | By Bernard Gladstone | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/imperatores-plans-face-many-hurdles.html | IMPERATORES PLANS FACE MANY HURDLES | By Robert V Camuto | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/inside-castle-cries-of-i-m-choking.html | INSIDE CASTLE CRIES OF IM CHOKING | By Peter Kerr | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/islanders-aim-for-five-in-a-row.html | ISLANDERS AIM FOR FIVE IN A ROW | By Gerald Eskenazi | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/koch-acts-to-cut-abuse-of-children.html | KOCH ACTS TO CUT ABUSE OF CHILDREN | By James Lemoyne | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/league-shows-five-artists-works.html | LEAGUE SHOWS FIVE ARTISTS WORKS | By Helen A Harrison | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/lilco-s-search-for-solutions-narrows.html | LILCOS SEARCH FOR SOLUTIONS NARROWS | By Lindsey Gruson | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/long-island-guide-mothers-day.html | LONG ISLAND GUIDE MOTHERS DAY | By Barbara Delatiner | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/long-island-opinion-a-perfect-mother-the-myth-and-the-reality.html | LONG ISLAND OPINION A PERFECT MOTHER THE MYTH AND THE REALITY | By Marcia Byalick | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/long-island-opinion-kerchoo-well-it-must-be-may.html | LONG ISLAND OPINION KERCHOO WELL IT MUST BE MAY | By John Horn | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/long-island-opinion-one-way-to-handle-the-chore-of-spring-cleaning.html | LONG ISLAND OPINION ONE WAY TO HANDLE THE CHORE OF SPRING CLEANING AVOID IT | By Nora Yood | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/long-islanders-broadway-role-reflects-her-life.html | LONG ISLANDERS BROADWAY ROLE REFLECTS HER LIFE | By Lawrence Van Gelder | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/lotto-jackpot-sets-records-in-last-hours.html | LOTTO JACKPOT SETS RECORDS IN LAST HOURS | By Shawn G Kennedy | TX 1-346309 | 1984-05-16 |

| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/major-study-on-future-of-county.html | MAJOR STUDY ON FUTURE OF COUNTY | By James Feron | TX 1-346309 | 1984-05-16 |
|---|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/morris-jail-near-completion.html | MORRIS JAIL NEAR COMPLETION | By Braden Phillips | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/morris-to-be-site-of-4-days-of-dance.html | MORRIS TO BE SITE OF 4 DAYS OF DANCE | By Rachelle Depalma | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/music-a-premiere-winds-up-a-gala-season.html | MUSIC A PREMIERE WINDS UP A GALA SEASON | By Robert Sherman | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/name-of-road-spurs-a-debate.html | NAME OF ROAD SPURS A DEBATE | By Laurie A ONeill | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlowe Fox Sparrow | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Alfonso A Navarez | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/new-jersey-opinion-waterfront-development-requires-cooperation-and.html | NEW JERSEY OPINIONWATERFRONT DEVELOPMENT REQUIRES COOPERATION AND COORDINATION | By Martin A Bierbaum | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/new-york-area-gained-200000-jobs-in-a-year.html | NEW YORK AREA GAINED 200000 JOBS IN A YEAR | By Damon Stetson | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/new-york-dairy-farmers-net-income-drops.html | NEW YORK DAIRY FARMERS NET INCOME DROPS | By Harold Faber | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/officials-object-to-plans-for-nuclear-waste-shipments.html | OFFICIALS OBJECT TO PLANS FOR NUCLEAR WASTE SHIPMENTS | By Matthew L Wald | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/old-buildings-to-be-saved-by-new-fund.html | OLD BUILDINGS TO BE SAVED BY NEW FUND | By Eleanor Charles | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/opening-of-malls-sought.html | OPENING OF MALLS SOUGHT | By Blair Effron | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/politics-it-s-state-s-turn-on-primary-stage.html | POLITICS ITS STATES TURN ON PRIMARY STAGE | By Joseph F Sullivan | TX 1-346309 | 1984-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/politics-mondello-tightens-his-rule-of-party.html | POLITICS MONDELLO TIGHTENS HIS RULE OF PARTY | By Frank Lynn | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/port-jefferson-asks-mobil-shift.html | PORT JEFFERSON ASKS MOBIL SHIFT | By Robert Braile | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/repair-plan-marks-84-legislature.html | REPAIR PLAN MARKS 84 LEGISLATURE | By Richard L Madden | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/scarsdale-takes-note-of-a-living-history.html | SCARSDALE TAKES NOTE OF A LIVING HISTORY | By Ann B Silverman | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/school-sale-faces-new-test.html | SCHOOL SALE FACES NEW TEST | By Carol Steinberg | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/silence-masks-shipment-of-brookhaven-s-nuclear-wastes.html | SILENCE MASKS SHIPMENT OF BROOKHAVENS NUCLEAR WASTES | By Matthew L Wald | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/speaking-personally-its-mothers-day-all-year-long.html | SPEAKING PERSONALLYITS MOTHERS DAY ALL YEAR LONG | By Adri Eisman | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/state-gets-june-1-deadline-on-hospital-fees.html | STATE GETS JUNE 1 DEADLINE ON HOSPITAL FEES | By Sandra Friedland | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/state-looking-into-princetons-spraying.html | STATE LOOKING INTO PRINCETONS SPRAYING | By Paul BenItzak | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/students-plan-art-for-china.html | STUDENTS PLAN ART FOR CHINA | By Tessa Melvin | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/summary-of-84-assembly-session.html | SUMMARY OF 84 ASSEMBLY SESSION | By Richard L Madden | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/the-lively-arts-staging-the-ring-for-children.html | THE LIVELY ARTS STAGING THE RING FOR CHILDREN | By Alvin Klein | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/the-madwoman-s-enduring-charm.html | THE MADWOMANS ENDURING CHARM | By Leah D Frank | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/theater-ghetto-musical-past-its-time.html | THEATER GHETTO MUSICAL PAST ITS TIME | By Alvin Klein | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/theater-in-review-a-lusty-byron-in-rockland.html | THEATER IN REVIEW A LUSTY BYRON IN ROCKLAND | By Alvin Klein | TX 1-346309 | 1984-05-16 |

| | | | | |
|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/theater-the-me-nobody-knows-at-the-hartman.html | THEATER THE ME NOBODY KNOWS AT THE HARTMAN | By Alvin Klein | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/water-code-plan-at-issue-in-suffolk.html | WATER CODE PLAN AT ISSUE IN SUFFOLK | By John Rather | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/westchester-guide-182117.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/westchester-opinion-secret-suitcase-casts-new-light-on-a-mothers.html | WESTCHESTER OPINIONSECRET SUITCASE CASTS NEW LIGHT ON A MOTHERS LIFE | By Ruth Shaw Ernst | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/westchester-opinion-walter-is-walter-is-walter.html | WESTCHESTER OPINION  WALTER IS WALTER IS WALTER | By Lynn B Ackerman | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/westport-to-hold-stage-readings.html | WESTPORT TO HOLD STAGE READINGS | By Alberta Eiseman | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/what-modern-meant-in-1913.html | WHAT MODERN MEANT IN 1913 | By Phyllis Braff | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/winemakers-trying-to-widen-appeal-new-lines-adding-interest.html | WINEMAKERS TRYING TO WIDEN APPEAL NEW LINES ADDING INTEREST | By Frank J Prial | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/winemakers-trying-to-widen-appeal.html | WINEMAKERS TRYING TO WIDEN APPEAL | By Joseph Laura | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/wiretap-case-nears-an-end.html | WIRETAP CASE NEARS AN END | By Paul Bass | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/foreign-affairs-war-by-default.html | FOREIGN AFFAIRS WAR BY DEFAULT | By Flora Lewis | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/truman-and-the-bomb.html | TRUMAN AND THE BOMB | By Lester Bernstein | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/washington-sports-and-politics.html | WASHINGTON SPORTS AND POLITICS | By James Reston | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/advice-from-a-computer-on-buying-versus-renting.html | ADVICE FROM A COMPUTER ON BUYING VERSUS RENTING | By Paul Hemp | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/after-weathering-fears-of-a-glut-new-york-may-face-a-space-shortage.html | AFTER WEATHERING FEARS OF A GLUT NEW YORK MAY FACE A SPACE SHORTAGE | By Michael Decourcy Hinds | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/battery-park-city-work-advances.html | BATTERY PARK CITY WORK ADVANCES | By George W Goodman | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/battling-to-control-e-96th-growth.html | BATTLING TO CONTROL E 96TH GROWTH | By Michael Decourcy Hinds | TX 1-346309 | 1984-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/building-tempo-picks-up-across-country.html | BUILDING TEMPO PICKS UP ACROSS COUNTRY | By Alan S Oser | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/bush-terminal-s-tenants-are-taking-on-more-space.html | BUSH TERMINALS TENANTS ARE TAKING ON MORE SPACE | By Alan S Oser | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/cities-move-to-develop-unused-land.html | CITIES MOVE TO DEVELOP UNUSED LAND | By Mark Sherman | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/connecticut-too-much-of-a-good-thing.html | CONNECTICUT TOO MUCH OF A GOOD THING | By Andree Brooks | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/factory-lofts-giving-way-to-offices.html | FACTORY LOFTS GIVING WAY TO OFFICES | By Shawn G Kennedy | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/if-you-re-thinking-of-living-in-edgewater.html | IF YOURE THINKING OF LIVING IN EDGEWATER | By Anthony Depalma | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/lobbies-coming-back-into-their-own.html | LOBBIES COMING BACK INTO THEIR OWN | By Paul Goldberger | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/long-island-banner-year-for-expansion.html | LONG ISLAND BANNER YEAR FOR EXPANSION | By Diana Shaman | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/manhattan-retail-rents-rise-as-leasing-activity-booms.html | MANHATTAN RETAIL RENTS RISE AS LEASING ACTIVITY BOOMS | By Eric Pace | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/modern-science-versus-the-burglar.html | MODERN SCIENCE VERSUS THE BURGLAR | By Dee Wedemeyer | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/new-britain-optimistic-on-development.html | New Britain Optimistic On Development | By Andree Brooks | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/new-jersey-confident-market.html | NEW JERSEY CONFIDENT MARKET | By Anthony Depalma | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/postings-caviar-bar.html | POSTINGS CAVIAR BAR | By Shawn G Kennedy | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/postings-new-echoes-old.html | POSTINGS NEW ECHOES OLD | By Shawn G Kennedy | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/postings-new-york-spurts.html | POSTINGS NEW YORK SPURTS | By Shawn G Kennedy | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/postings-saving-a-theater.html | POSTINGS SAVING A THEATER | By Shawn G Kennedy | TX 1-346309 | 1984-05-16 |

| | | | | |
|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/q-and-a-179974.html | Q AND A | By Dee Wedemeyer | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/talking-inspections-owner-has-a-right-to-check-up.html | TALKING INSPECTIONS OWNER HAS A RIGHT TO CHECK UP | By Andree Brooks | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/the-growth-of-hollywood-on-the-hudson.html | THE GROWTH OF HOLLYWOOD ON THE HUDSON | By Lee A Daniels | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/urban-vitality-for-suburban-office-parks.html | URBAN VITALITY FOR SUBURBAN OFFICE PARKS | By Anthony Depalma | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/westchester-booming-but-for-how-long.html | WESTCHESTER BOOMING BUT FOR HOW LONG | By Thomas Moran | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/what-seems-fine-on-paper-often-can-t-be-realized.html | WHAT SEEMS FINE ON PAPER OFTEN CANT BE REALIZED | By Anthony Depalma | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/wiring-buildings-for-intelligence.html | WIRING BUILDINGS FOR INTELLIGENCE | By Frank J Prial | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/wooing-the-design-tenant.html | WOOING THE DESIGN TENANT | By Martin Gottlieb | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/cosmos-in-opener-with-8-newcomers.html | Cosmos in Opener With 8 Newcomers | By Alex Yannis | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/davis-mariner-newcomer-anything-but-an-albatross.html | DAVIS MARINER NEWCOMER ANYTHING BUT AN ALBATROSS | By Murray Chass | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/driver-is-critical.html | Driver Is Critical | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/flaws-conspicious-in-generals-defeat.html | Flaws Conspicious In Generals Defeat | By William N Wallace | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/gamblers-in-rout.html | Gamblers in Rout | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/gaylord-retains-gymnastic-crown.html | GAYLORD RETAINS GYMNASTIC CROWN | By Steve Fiffer | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/gretzky-frustrated-by-his-brief-slump.html | GRETZKY FRUSTRATED BY HIS BRIEF SLUMP | By Kevin Dupont | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/in-appreciation-of-joe-louis-champion.html | IN APPRECIATION OF JOE LOUIS CHAMPION | By Barney Nagler | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/islanders-defeat-oilers-by-6-1-to-tie-series-at-1-1.html | ISLANDERS DEFEAT OILERS BY 61 TO TIE SERIES AT 11 | By Gerald Eskenazi Special To the New York Times | TX 1-346309 | 1984-05-16 |

| | | | | |
|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/joan-benoit-easily-wins-trial.html | JOAN BENOIT EASILY WINS TRIAL | By Peter Alfano | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/knicks-celtics-rivalry-heats-up-again.html | KNICKSCELTICS RIVALRY HEATS UP AGAIN | By Sam Goldaper | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/leonard-chooses-retirement-after-finding-spark-is-gone.html | LEONARD CHOOSES RETIREMENT AFTER FINDING SPARK IS GONE | By Michael Katz | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/mets-triumph-4-3-yankees-lose-5-0.html | METS TRIUMPH 43 YANKEES LOSE 50 | By Jane Gross Special To the New York Times | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/nets-feeling-uneasy-as-changes-loom.html | NETS FEELING UNEASY AS CHANGES LOOM | By Roy S Johnson | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/outdoors-when-reach-exceeds-cast.html | OUTDOORS When Reach Exceeds Cast | By Nelson Bryant | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/penn-finds-lacrosse-success-formula.html | PENN FINDS LACROSSE SUCCESS FORMULA | By John B Forbes | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/politics-have-surpasses-idealism-at-the-olympics.html | POLITICS HAVE SURPASSES IDEALISM AT THE OLYMPICS | By Frank Litsky | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/reds-win-but-soto-s-no-hit-bid-is-foiled.html | REDS WIN BUT SOTOS NOHIT BID IS FOILED | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/sports-of-the-times-ray-won-t-search-for-it.html | SPORTS OF THE TIMES RAY WONT SEARCH FOR IT | By Dave Anderson | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/sports-of-the-times-there-s-no-place-like-home-court.html | SPORTS OF THE TIMES THERES NO PLACE LIKE HOME COURT | By George Vecsey | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/temple-eight-wins-2d-cup.html | Temple Eight Wins 2d Cup | By Norman HildesHeim | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/the-image-remains-a-problem-for-lifters.html | THE IMAGE REMAINS A PROBLEM FOR LIFTERS | By Peter Alfano | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/top-weight-lifters-miss-olympic-berths.html | Top Weight Lifters Miss Olympic Berths | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/two-set-standards-in-runs.html | TWO SET STANDARDS IN RUNS | By William J Miller | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/who-will-be-hurt-by-the-soviet-teams-pullout.html | WHO WILL BE HURT BY THE SOVIET TEAMS PULLOUT | By Richard D Mandell | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/style/a-woman-s-voice-in-medicine.html | A WOMANS VOICE IN MEDICINE | By Sharon Johnson Special To the New York Times | TX 1-346309 | 1984-05-16 |

| | | | | |
|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/theater/can-great-art-be-the-stuff-of-drama.html | CAN GREAT ART BE THE STUFF OF DRAMA | By John Russell | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/a-brighter-mount-vernon.html | A BRIGHTER MOUNT VERNON | By Seth S King | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/a-younger-chautauqua.html | A YOUNGER CHAUTAUQUA | By James Feron | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/around-america-by-rail.html | AROUND AMERICA BY RAIL | By Dorothy J Gaiter | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/churchill-s-command-post-beneath-london.html | CHURCHILLS COMMAND POST BENEATH LONDON | By Drew Middleton | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/counting-steps-when-steps-count.html | COUNTING STEPS WHEN STEPS COUNT | By Norman Kotker | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/country-inn-country-fare.html | COUNTRY INN COUNTRY FARE | By Patricia Wells | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/d-day-plus-40-years.html | DDAY PLUS 40 YEARS | By John Vinocur | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/new-development-in-old-hong-kong.html | NEW DEVELOPMENT IN OLD HONG KONG | By Fred Ferretti | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/on-hallowed-ground.html | ON HALLOWED GROUND | By Jon Nordheimer | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/practical-traveler-after-cab-s-demise-what.html | PRACTICAL TRAVELER AFTER CABS DEMISE WHAT | By Paul Grimes | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/rites-of-fire-on-a-greek-isle.html | RITES OF FIRE ON A GREEK ISLE | By Marvine Howe | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/shoppers-world-everyday-objects-from-ancient-israel.html | SHOPPERS WORLDEVERYDAY OBJECTS FROM ANCIENT ISRAEL | By Helen Gorenstein | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/travel-advisory-flowers-and-folk-art-a-drive-up-whiteface.html | TRAVEL ADVISORY FLOWERS AND FOLK ART A DRIVE UP WHITEFACE | By Lawrence Van Gelder | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/travel-bookshelf-187967.html | TRAVEL BOOKSHELF | By Anthony Austin | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/travel-bookshelf-187970.html | TRAVEL BOOKSHELF | By Bayard Webster | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/whats-doing-in-santa-fe.html | WHATS DOING IN SANTA FE | By William Hartz | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/us/around-the-nation-11-of-kindergartners-failed-in-minneapolis.html | AROUND THE NATION 11 of Kindergartners Failed in Minneapolis | AP | TX 1-346309 | 1984-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/us/around-the-nation-cyanide-in-coke-bottle-kills-man-in-wisconsin.html | AROUND THE NATION Cyanide in Coke Bottle Kills Man in Wisconsin | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/us/california-delegation-s-size-sets-off-scramble-for-votes.html | CALIFORNIA DELEGATIONS SIZE SETS OFF SCRAMBLE FOR VOTES | By Wallace Turner | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/us/campaign-notes-networks-are-asked-to-withhold-projections.html | CAMPAIGN NOTES Networks Are Asked To Withhold Projections | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/us/clown-robs-midwest-bank.html | Clown Robs Midwest Bank | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/us/director-of-federal-drug-agency-calls-reagan-program-liability.html | DIRECTOR OF FEDERAL DRUG AGENCY CALLS REAGAN PROGRAM LIABILITY | By Joel Brinkley Special To the New York Times | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/us/fort-wayne-repays-flood-aid-sent-by-kentucky-city-in-82.html | Fort Wayne Repays Flood Aid Sent by Kentucky City in 82 | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/us/hart-calls-mondale-s-latest-comments-divisive.html | HART CALLS MONDALES LATEST COMMENTS DIVISIVE | By Gerald M Boyd | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/us/kennedy-inquiry-seeks-drug-source.html | KENNEDY INQUIRY SEEKS DRUG SOURCE | By Selwyn Raab | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/us/motor-city-outbreak-of-tiger-fever.html | MOTOR CITY OUTBREAK OF TIGER FEVER | By John Holusha | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/us/new-orleans-fair-get-a-boat-whistling-speechifying-start.html | NEW ORLEANS FAIR GET A BOAT WHISTLING SPEECHIFYING START | By William E Schmidt | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/us/talks-stalled-in-sixth-week-of-strike-at-western-union.html | TALKS STALLED IN SIXTH WEEK OF STRIKE AT WESTERN UNION | By Damon Stetson | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/us/theater-aide-quits-in-minnesota-sex-abuse-case.html | THEATER AIDE QUITS IN MINNESOTA SEX ABUSE CASE | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/us/there-s-fun-in-the-fair-s-architecutre-but-not-quite-enough.html | THERES FUN IN THE FAIRS ARCHITECUTRE BUT NOT QUITE ENOUGH | By Paul Goldberger | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/us/unions-economic-troubles-are-spurring-merger-trend.html | UNIONS ECONOMIC TROUBLES ARE SPURRING MERGER TREND | By Bill Keller Special To the New York Times | TX 1-346309 | 1984-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/us/us-flouts-courts-in-determination-of-benefit-claims.html | US FLOUTS COURTS IN DETERMINATION OF BENEFIT CLAIMS | By Robert Pear Special To the New York Times | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/a-referendum-on-marcos-his-rule-and-his-relatives.html | A REFERENDUM ON MARCOS HIS RULE AND HIS RELATIVES | By Robert Trumbull | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/detroit-is-in-for-some-rough-going.html | DETROIT IS IN FOR SOME ROUGH GOING | By John Holusha | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/does-voter-registration-cut-two-ways.html | DOES VOTER REGISTRATION CUT TWO WAYS | By Jane Perlez | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/duarte-wins-a-crucial-one-for-reagan-in-salvador.html | DUARTE WINS A CRUCIAL ONE FOR REAGAN IN SALVADOR | By Hedrick Smith | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/german-workers-watch-the-clock.html | GERMAN WORKERS WATCH THE CLOCK | By James M Markham | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/hart-keeps-his-foot-in-the-door-but-it-hurts.html | HART KEEPS HIS FOOT IN THE DOORBUT IT HURTS | By Howell Raines | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/ideas-trends-189194.html | IDEAS  TRENDS | By Margot Slade and Katherine Roberts | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/ideas-trends-189222.html | IDEAS  TRENDS | By Margot Slade and Katherine Roberts | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/ideas-trends-189223.html | IDEAS  TRENDS | By Margot Slade and Katherine Roberts | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/ideas-trends-189224.html | IDEAS  TRENDS | By Margot Slade and Katherine Roberts | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/it-s-a-very-bad-year-for-milk.html | ITS A VERY BAD YEAR FOR MILK | By Ej Dionne Jr | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/more-states-chafe-under-federal-bits.html | MORE STATES CHAFE UNDER FEDERAL BITS | By John Herbers | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/moscow-and-friends-will-sit-this-one-out.html | MOSCOW AND FRIENDS WILL SIT THIS ONE OUT | By Serge Schmemann | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/no-headline-187962.html | No Headline | By Howell Raines | TX 1-346309 | 1984-05-16 |

| | | | | |
|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/on-the-farm-a-bumper-crop-of-discontent.html | ON THE FARM A BUMPER CROP OF DISCONTENT | By Seth S King | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/panama-s-long-count-stirs-up-somme-old-political-tensions.html | PANAMAS LONG COUNT STIRS UP SOMME OLD POLITICAL TENSIONS | By Stephen Kinzer | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-nation-188302.html | THE NATION | By Caroline Rand Herron Carlyle Douglas and Michael Wright | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-nation-189174.html | THE NATION | By Caroline Rand Herron Carlyle Douglas and Michael Wright | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-nation-189175.html | THE NATION | By Caroline Rand Herron Carlyle Douglas and Michael Wright | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-nation-189176.html | THE NATION | By Caroline Rand Herron Carlyle Douglas and Michael Wright | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-region-188113.html | THE REGION | By Alan Finder and Richard Levine | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-region-189177.html | THE REGION | By Alan Finder and Richard Levine | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-region-189178.html | THE REGION | By Alan Finder and Richard Levine | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-region-189180.html | THE REGION | By Alan Finder and Richard Levine | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-region-189182.html | THE REGION | By Alan Finder and Richard Levine | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-uneasiness-between-blacks-and-union-leaders.html | THE UNEASINESS BETWEEN BLACKS AND UNION LEADERS | By Bill Keller | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-world-187888.html | THE WORLD | By Milt Freudenheim | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-world-189189.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-world-189190.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-world-189191.html | THE WORLD | By Milt Freudenheim and Henry Ginger | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/there-s-no-end-to-the-subcontinent-s-subdivisions.html | THERES NO END TO THE SUBCONTINENTS SUBDIVISIONS | By William K Stevens | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/why-the-army-has-an-edge-in-court.html | WHY THE ARMY HAS AN EDGE IN COURT | By Stuart Taylor Jr | TX 1-346309 | 1984-05-16 |

| | | | | |
|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/2-senators-call-on-pentagon-to-make-its-plans-in-costa-rica-public.html | 2 SENATORS CALL ON PENTAGON TO MAKE ITS PLANS IN COSTA RICA PUBLIC | By Hedrick Smith | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/around-the-world-bangladesh-ruler-postpones-elections.html | AROUND THE WORLD Bangladesh Ruler Postpones Elections | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/around-the-world-part-time-soldier-shot-in-northern-ireland.html | AROUND THE WORLD PartTime Soldier Shot in Northern Ireland | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/around-the-world-polish-un-employee-to-work-in-warsaw.html | AROUND THE WORLD Polish UN Employee To Work in Warsaw | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/blast-damages-florence-museum-office.html | BLAST DAMAGES FLORENCE MUSEUM OFFICE | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/brock-criticizes-budget-deficits.html | BROCK CRITICIZES BUDGET DEFICITS | By Warren Weaver Jr | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/bush-in-india-assails-soviet-over-the-war-in-afghanistan.html | Bush in India Assails Soviet Over the War in Afghanistan | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/cia-has-long-sought-to-sway-foreign-voters.html | CIA HAS LONG SOUGHT TO SWAY FOREIGN VOTERS | By Jeff Gerth | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/conflicting-claims-befog-china-vietnam-fighting.html | CONFLICTING CLAIMS BEFOG CHINAVIETNAM FIGHTING | By Christopher S Wren | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/dutch-unready-to-fulfill-missile-plan.html | DUTCH UNREADY TO FULFILL MISSILE PLAN | By R W Apple Jr | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/earth-tremor-jolts-italy.html | Earth Tremor Jolts Italy | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/israeli-settlements-leader-criticizes-government.html | ISRAELI SETTLEMENTS LEADER CRITICIZES GOVERNMENT | By David K Shipler | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/japan-is-delaying-military-buildup.html | JAPAN IS DELAYING MILITARY BUILDUP | By Clyde Haberman | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/marcos-foes-press-election-boycott.html | MARCOS FOES PRESS ELECTION BOYCOTT | By Steve Lohr | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/moscow-adamant-on-olympics-issue.html | MOSCOW ADAMANT ON OLYMPICS ISSUE | By John F Burns | TX 1-346309 | 1984-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/moslem-students-in-us-rediscovering-islam.html | MOSLEM STUDENTS IN US REDISCOVERING ISLAM | By Colin Campbell | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/pope-offers-to-go-to-soviet-if-asked.html | POPE OFFERS TO GO TO SOVIET IF ASKED | By Henry Kamm | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/salvador-rebels-free-73-hostages.html | SALVADOR REBELS FREE 73 HOSTAGES | By Lydia Chavez | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/soviet-railroad-officials-cautious-on-siberian-golden-spike.html | SOVIET RAILROAD OFFICIALS CAUTIOUS ON SIBERIAN GOLDEN SPIKE | By Theodore Shabad | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/un-votes-for-greek-cypriots-on-turks-secession-efforts.html | UN Votes for Greek Cypriots On Turks Secession Efforts | AP | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/us-canada-case-is-given-to-judges.html | USCANADA CASE IS GIVEN TO JUDGES | By John Vinocur | TX 1-346309 | 1984-05-16 |
| 1984-05-13 | https://www.nytimes.com/1984/05/13/world/volcker-suggests-limit-on-interest-for-third-world.html | VOLCKER SUGGESTS LIMIT ON INTEREST FOR THIRD WORLD | By Robert D Hershey Jr    Special To the New York Times | TX 1-346309 | 1984-05-16 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/a-change-of-pace-for-farrah-fawcett.html | A CHANGE OF PACE FOR FARRAH FAWCETT | By Stephen Farber | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/claudio-arrau-performs-in-chile-triumphantly.html | CLAUDIO ARRAU PERFORMS IN CHILE TRIUMPHANTLY | By Edward Schumacher | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/dance-la-fossein-the-little-ballet.html | DANCE LA FOSSEIN THE LITTLE BALLET | By Jennifer Dunning | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/drama-one-actplays-at-colonnades.html | DRAMA ONEACTPLAYS AT COLONNADES | By Herbert Mitgang | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/going-out-guide.html | GOING OUT GUIDE | Richard F Shepard | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/music-noted-in-brief-191139.html | MUSIC NOTED IN BRIEF | By Will Crutchfield | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/music-noted-in-brief-191146.html | MUSIC NOTED IN BRIEF | By Will Crutchfield | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/music-noted-in-brief-the-national-chorale-in-american-tribute.html | MUSIC NOTED IN BRIEF The National Chorale In American Tribute | By Tim Page | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/musicnoted-in-brief-solisti-chamber-group-in-92d-street-y-concert.html | MusicNoted in Brief  Solisti Chamber Group In 92d Street Y Concert | By Bernard Holland | TX 1-346153 | 1984-05-15 |

| | | | | |
|---|---|---|---|---|
| 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/opera-soprano-in-debut-in-nabucco-by-verdi.html | OPERA SOPRANO IN DEBUT IN NABUCCO BY VERDI | By Donal Henahan | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/stage-o-hara-s-pal-joey-presented.html | STAGE OHARAS PAL JOEY PRESENTED | By John S Wilson | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/the-dance-met-opera-gala.html | THE DANCE MET OPERA GALA | By Anna Kisselgoff | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/tv-review-life-of-ernie-kovacs-is-portrayed.html | TV REVIEW LIFE OF ERNIE KOVACS IS PORTRAYED | By John J OConnor | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/books/books-of-the-times-189383.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/a-rush-for-singers-to-promote-goods.html | A RUSH FOR SINGERS TO PROMOTE GOODS | By Pamela G Hollie | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/advertising-colgate-cuts-ties-to-esty-after-30-years.html | ADVERTISING  Colgate Cuts Ties To Esty After 30 Years | By Pamela G Hollie | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/advertising-gillette-s-return-to-the-brush.html | Advertising Gillettes Return to The Brush | By Pamela G Hollie | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/advertising-people.html | ADVERTISING   People | By Pamela G Hollie | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/advertising.html | ADVERTISING | By Pamela G Hollie ChiatDay Inc and Ogilvy | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/bailout-of-ferranti-pays-off.html | BAILOUT OF FERRANTI PAYS OFF | By Barnaby J Feder | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/borrowers-and-lenders-hunt-solution-to-latin-debt-crisis.html | BORROWERS AND LENDERS HUNT SOLUTION TO LATIN DEBT CRISIS | By Peter T Kilborn Special To the New York Times | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/business-people-ex-aide-at-white-house-in-congressional-post.html | BUSINESS PEOPLE  ExAide at White House In Congressional Post | By Kenneth N Gilpin | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/business-people-ford-executive-named-president-of-credit-unit.html | BUSINESS PEOPLE   Ford Executive Named President of Credit Unit | By Kenneth N Gilpin | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/business-people-new-sec-officer-critical-on-mergers.html | BUSINESS PEOPLE  New SEC Officer Critical on Mergers | By Kenneth N Gilpin | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/conrail-chief-critical-on-bids.html | Conrail Chief Critical on Bids | AP | TX 1-346153 | 1984-05-15 |

| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/continental-air-s-gains-and-fears.html | CONTINENTAL AIRS GAINS AND FEARS | By Richard Witkin | TX 1-346153 | 1984-05-15 |
|---|---|---|---|---|---|
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/europe-s-factories-in-space.html | Europes Factories In Space | By Paul Lewis | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/futures-options-amex-widens-index-contract.html | FuturesOptions Amex Widens Index Contract | By Hj Maidenberg | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/leumi-appeal-not-just-ethnic.html | LEUMI APPEAL NOT JUST ETHNIC | By Susan Chira | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/market-place-chartist-sees-summer-rally.html | Market Place Chartist Sees Summer Rally | By Vartanig G Vartan | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/perils-of-leveraged-buyouts.html | PERILS OF LEVERAGED BUYOUTS | By Daniel F Cuff | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/rate-surge-linked-to-borrowing.html | RATE SURGE LINKED TO BORROWING | By Michael Quint | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/reagan-says-talks-on-yen-go-well.html | REAGAN SAYS TALKS ON YEN GO WELL | By Linda Greenhouse | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/seabrook-utilities-weigh-refinancing.html | Seabrook Utilities Weigh Refinancing | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/steel-quota-need-stressed.html | Steel Quota Need Stressed | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/trade-surplus-wider-in-japan.html | Trade Surplus Wider in Japan | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/business/washington-watch-reconciling-tax-increases.html | Washington Watch Reconciling Tax Increases | By Jonathan Fuerbringer | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/movies/a-festival-of-trailers-is-featured-at-cannes.html | A FESTIVAL OF TRAILERS IS FEATURED AT CANNES | By John Vinocur | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/4-to-share-22.1-million-lotto-jackpot.html | 4 TO SHARE 221 MILLION LOTTO JACKPOT | By Robert D McFadden | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/a-tribute-to-mothers-at-shelter.html | A TRIBUTE TO MOTHERS AT SHELTER | By Sara Rimer | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/aftermath-of-jersey-fire-school-mourns-the-dead.html | AFTERMATH OF JERSEY FIRE SCHOOL MOURNS THE DEAD | By Maureen Dowd | TX 1-346153 | 1984-05-15 |

| | | | | |
|---|---|---|---|---|
| 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/artists-favorite-study-central-park-in-spring.html | ARTISTS FAVORITE STUDY CENTRAL PARK IN SPRING | By Eric Pace | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/harlem-center-loses-standing-in-orthopedics.html | HARLEM CENTER LOSES STANDING IN ORTHOPEDICS | By Ronald Sullivan | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/life-vs-death-agonizing-choices-of-a-heart-transplant-unit.html | LIFE VS DEATH AGONIZING CHOICES OF A HEART TRANSPLANT UNIT | By Dena Kleiman | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/mental-patients-reported-abused-at-queens-center.html | MENTAL PATIENTS REPORTED ABUSED AT QUEENS CENTER | By Philip Shenon | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/new-york-day-by-day-author-author.html | NEW YORK DAY BY DAY  Author Author | By Susan Heller Anderson and Maurice Carroll | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/new-york-day-by-day-right-name-wrong-number.html | NEW YORK DAY BY DAY  Right Name Wrong Number | By Susan Heller Anderson and Maurice Carroll | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/new-york-day-by-day-when-ketchup-was-more-than-a-condiment.html | NEW YORK DAY BY DAY  When Ketchup Was More Than a Condiment | By Susan Heller Anderson and Maurice Carroll | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/new-york-day-by-day-women-in-politics-see-a-very-good-year.html | NEW YORK DAY BY DAY  Women in Politics See a Very Good Year | By Susan Heller Anderson and Maurice Carroll | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/no-headline-189480.html | No Headline | By Alan Truscott | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/repairsdisruptservice-on-no-1-subway-line.html | RepairsDisruptService On No 1 Subway Line | By United Press International | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/the-city-audit-urges-shift-incourttransport.html | THE CITY  Audit Urges Shift InCourtTransport | By United Press International | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/weicker-criticizes-the-efforts-to-restore-prayer-in-schools.html | WEICKER CRITICIZES THE EFFORTS TO RESTORE PRAYER IN SCHOOLS | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/welfare-families-find-the-joy-of-the-country.html | WELFARE FAMILIES FIND THE JOY OF THE COUNTRY | By Lisa Belkin | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/obituaries/alfred-antenucci.html | ALFRED ANTENUCCI | AP | TX 1-346153 | 1984-05-15 |

| | | | | |
|---|---|---|---|---|
| 1984-05-14 | https://www.nytimes.com/1984/05/14/obituaries/max-pollikoff-violinist-dies-created-music-of-our-time.html | MAX POLLIKOFF VIOLINIST DIES CREATED MUSIC OF OUR TIME | By C Gerald Fraser | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/at-home-abroad-the-view-from-syria.html | AT HOME ABROAD THE VIEW FROM SYRIA | By Anthony Lewis | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/essay-why-reagan-lost.html | ESSAY WHY REAGAN LOST | By William Safire | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/lay-off-costa-rica.html | LAY OFF COSTA RICA | By Joseph Eldridge | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/to-save-olympics.html | TO SAVE OLYMPICS | By David J Scheffer | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/a-new-life-for-devil-s-bag-but-the-mystery-lingers.html | A NEW LIFE FOR DEVILS BAG BUT THE MYSTERY LINGERS | By Steven Crist | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/an-ailing-gymnast-getting-2d-chance.html | An Ailing Gymnast Getting 2d Chance | By Steve Fiffer | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/at-15-the-padres-come-of-age.html | AT 15 THE PADRES COME OF AGE | By Bill Center | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/barkley-is-cut-in-us-basketball-trials.html | BARKLEY IS CUT IN US BASKETBALL TRIALS | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/boxer-conscious.html | Boxer Conscious | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/breakers-defeat-panthers.html | BREAKERS DEFEAT PANTHERS | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/brown-wins-eastern-rowing.html | Brown Wins Eastern Rowing | By Norman HildesHeim | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/cardinals-win-6-2-reds-streak-ends.html | CARDINALS WIN 62 REDS STREAK ENDS | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/celtics-respond-to-pressure.html | CELTICS RESPOND TO PRESSURE | By Roy S Johnson | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/islanders-showing-comeback-abilityz.html | ISLANDERS SHOWING COMEBACK ABILITYZ | By George Eskenazi | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/it-s-for-you-clarkie.html | ITS FOR YOU CLARKIE | By George Vecsey | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/knicks-lose-celtics-121-104-are-eliminated-39-points-bird-make-difference.html | KNICKS LOSE TO CELTICES 121104 AND ARE ELIMINATED 39 POINTS BY BIRD MAKE DIFFERENCE | By Sam Goldaper | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/knicks-lose-to-celtics-121-104-and-are-eliminated-new-power-is-needed.html | KNICKS LOSE TO CELTICS 121 104 AND ARE ELIMINATED NEW POWER IS NEEDED | By Dave Anderson | TX 1-346153 | 1984-05-15 |

| | | | | |
|---|---|---|---|---|
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/lewis-fails-in-bid-for-record.html | LEWIS FAILS IN BID FOR RECORD | By Peter Alfano | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/mcenroe-beats-lendl-in-final.html | MCENROE BEATS LENDL IN FINAL | By Michael Katz | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/mets-beaten-by-dodgers-5-3.html | Mets Beaten by Dodgers 53 | By Jane Gross | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/outdoors-the-lure-of-shark-fishing.html | OUTDOORS THE LURE OF SHARK FISHING | By Nelson Bryant | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/question-box.html | Question Box | By Ray Corio | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/sluggish-cosmos-win-1-to-0.html | Sluggish Cosmos Win 1 to 0 | By Alex Yannis | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/sports-world-specials-insurance-worries.html | SPORTS WORLD SPECIALS   Insurance Worries | By Robert Mcg Thomas Jr | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/sports-world-specials-putting-them-to-sleep.html | SPORTS WORLD SPECIALS   Putting Them to Sleep | By Robert Mcg Thomas | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/sports-world-specials-training-diet.html | SPORTS WORLD SPECIALS   Training Diet | By Robert Mcg Thomas Jr | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/stadler-captures-nelson-by-stroke.html | STADLER CAPTURES NELSON BY STROKE | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/surging-orioles-top-a-s5-1.html | SURGING ORIOLES TOP AS51 | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/the-changing-lives-of-denis-potvin.html | THE CHANGING LIVES OF DENIS POTVIN | By Gerald Eskenazi | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/yankees-get-a-sloppy-shutout-victory.html | YANKEES GET A SLOPPY SHUTOUT VICTORY | By Murray Chass | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/style/day-care-for-those-over-60.html | DAY CARE FOR THOSE OVER 60 | By Dorothy J Gaiter | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/style/relationships-adoption-the-truth-can-hurt.html | RELATIONSHIPS ADOPTION THE TRUTH CAN HURT | By Sharon Johnson | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/style/the-past-still-shadows-marriages-in-india.html | THE PAST STILL SHADOWS MARRIAGES IN INDIA | By William K Stevens | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/theater/stage-courage-by-john-peilmeier.html | STAGE COURAGE BY JOHN PEILMEIER | By Herbert Mitgang | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/theater/stage-dance-of-death-at-csc.html | STAGEDANCE OF DEATH AT CSC | By Richard F Shepard | TX 1-346153 | 1984-05-15 |

| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/around-the-nation-83-study-finds-crime-hit-fewer-households.html | AROUND THE NATION 83 Study Finds Crime Hit Fewer Households | AP | TX 1-346153 | 1984-05-15 |
|---|---|---|---|---|---|
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/around-the-nation-cola-death-stirs-search-of-wisconsin-stores.html | AROUND THE NATION Cola Death Stirs Search Of Wisconsin Stores | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/around-the-nation-cubans-said-to-arrive-from-central-america.html | AROUND THE NATION  Cubans Said to Arrive From Central America | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/briefing-190558.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/campaign-notes-candidate-for-senateleaves-race-in-virginia.html | CAMPAIGN NOTES Candidate for SenateLeaves Race in Virginia | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/campaign-notes-election-material-sealed-after-fraud-is-charged.html | CAMPAIGN NOTES Election Material Sealed After Fraud Is Charged | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/chicago-spring-sprouts-road-work.html | CHICAGO SPRING SPROUTS ROAD WORK | By Andrew H Malcolm | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/hart-said-to-have-edge-over-mondale-in-nebraska.html | HART SAID TO HAVE EDGE OVER MONDALE IN NEBRASKA | By E R Shipp | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/methodists-conference-some-signs-of-a-rebirth.html | METHODISTS CONFERENCE SOME SIGNS OF A REBIRTH | By Kenneth A Briggs | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/mondale-backed-by-hispanic-group.html | MONDALE BACKED BY HISPANIC GROUP | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/moods-on-the-campaign-trail-lift-and-fall-with-vote-totals.html | MOODS ON THE CAMPAIGN TRAIL LIFT AND FALL WITH VOTE TOTALS | By Gerald M Boyd | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/neoconservatives-assess-political-trends-and-foreign-policy.html | NEOCONSERVATIVES ASSESS POLITICAL TRENDS AND FOREIGN POLICY | By Walter Goodman | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/of-cia-games-and-disputed-rules.html | OF CIA GAMES AND DISPUTED RULES | By Martin Tolchin | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/press-notes-study-is-critical-of-some-science-news-sources.html | PRESS NOTESSTUDY IS CRITICAL OF SOME SCIENCE NEWS SOURCES | By Jonathan Friendly | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/reviewing-the-myths-of-a-region.html | REVIEWING THE MYTHS OF A REGION | By Wayne King | TX 1-346153 | 1984-05-15 |

| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/the-calendar.html | The Calendar | By Phil Gailey | TX 1-346153 | 1984-05-15 |
|---|---|---|---|---|---|
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/trumans-home-is-dedicated-as-part-of-us-park-service.html | Trumans Home Is Dedicated As Part of US Park Service | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/uranium-leftovers-dug-out-in-west.html | URANIUM LEFTOVERS DUG OUT IN WEST | By Iver Peterson | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/us-forces-may-lack-resources-for-sustained-war-officers-say.html | US FORCES MAY LACK RESOURCES FOR SUSTAINED WAR OFFICERS SAY | By Richard Halloran Special To the New York Times | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/us-leads-in-sale-of-arms-abroad.html | US LEADS IN SALE OF ARMS ABROAD | By Wayne Biddle Special To the New York Times | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/us/vermont-democratic-party-may-send-jackson-delegate.html | Vermont Democratic Party May Send Jackson Delegate | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/world/2-cubans-involved-in-grenada-drop-out-of-sight.html | 2 CUBANS INVOLVED IN GRENADA DROP OUT OF SIGHT | By Joseph B Treaster | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/world/around-the-world-bangladesh-ruler-postpones-elections.html | AROUND THE WORLD Bangladesh Ruler Postpones Elections | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/world/around-the-world-illness-kills-252-children-as-it-spreads-in-brazil.html | AROUND THE WORLD Illness Kills 252 Children As It Spreads in Brazil | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/world/around-the-world-sri-lankan-kidnappers-say-us-couple-is-safe.html | AROUND THE WORLD Sri Lankan Kidnappers Say US Couple is Safe | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/world/dalai-lama-unsure-about-tibet-visit.html | DALAI LAMA UNSURE ABOUT TIBET VISIT | By Clyde Haberman | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/world/daunting-job-for-duarte.html | DAUNTING JOB FOR DUARTE | By Lydia Chavez Special To the New York Times | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/world/election-s-fairness-at-issue-in-philippine-voting-today.html | ELECTIONS FAIRNESS AT ISSUE IN PHILIPPINE VOTING TODAY | By Steve Lohr | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/world/giscard-s-reflections-on-things-past-and-to-come.html | GISCARDS REFLECTIONS ON THINGS PAST AND TO COME | By John Vinocur | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/world/israel-exhumes-hijackers-bodies.html | ISRAEL EXHUMES HIJACKERS BODIES | By David K Shipler | TX 1-346153 | 1984-05-15 |

| 1984-05-14 | https://www.nytimes.com/1984/05/14/world/key-rabbi-reported-arrested-in-israeli-terror-investigation.html | KEY RABBI REPORTED ARRESTED IN ISRAELI TERROR INVESTIGATION | AP | TX 1-346153 | 1984-05-15 |
|---|---|---|---|---|---|
| 1984-05-14 | https://www.nytimes.com/1984/05/14/world/namibia-parley-inconclusive.html | NAMIBIA PARLEY INCONCLUSIVE | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/world/poland-and-11-prisoners-still-at-impasse.html | POLAND AND 11 PRISONERS STILL AT IMPASSE | By John Kifner | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/world/price-of-a-cleaner-harbor-the-marine-borer.html | PRICE OF A CLEANER HARBOR THE MARINE BORER | By William R Greer | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/world/qaddafi-assailant-is-reported-killed.html | QADDAFI ASSAILANT IS REPORTED KILLED | AP | TX 1-346153 | 1984-05-15 |
| 1984-05-14 | https://www.nytimes.com/1984/05/14/world/security-adviser-to-reagan-backs-covert-activities.html | SECURITY ADVISER TO REAGAN BACKS COVERT ACTIVITIES | By Bernard Gwertzman Special To the New York Times | TX 1-346153 | 1984-05-15 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/arts/concert-philharmonic-units.html | CONCERT PHILHARMONIC UNITS | By Will Crutchfield | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/arts/dance-swan-lake.html | DANCE SWAN LAKE | By Jennifer Dunning | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/arts/met-opera-gala-honors-performing-arts.html | MET OPERA GALA HONORS PERFORMING ARTS | By Anna Kisselgoff | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/arts/opera-soprano-s-debut-in-nabucco.html | OPERA SOPRANOS DEBUT IN NABUCCO | By Donal Henahan | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/arts/the-tieless-milton-petrie.html | THE TIELESS MILTON PETRIE | By Charlotte Curtis | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/arts/tv-review-norman-cousins-story.html | TV REVIEW NORMAN COUSINS STORY | By John J OConnor | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/books/books-of-the-times-191471.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/advertising-193265.html | ADVERTISING | By Pamela G Hollie | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/advertising-management-shuffle-at-mca-advertising.html | ADVERTISING  Management Shuffle At MCA Advertising | By Pamela G Hollie | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/advertising-people.html | ADVERTISING   People | By Pamela G Hollie | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/advertising-rise-in-new-products.html | ADVERTISING   Rise in New Products | By Pamela G Hollie | TX 1-346275 | 1984-05-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/advertising-rosenfeld-sirowitz-gets-krystle-fragrance.html | ADVERTISING  Rosenfeld Sirowitz Gets Krystle Fragrance | By Pamela G Hollie | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/advertising-toys-r-us-to-grey.html | ADVERTISING   Toys R Us to Grey | By Pamela G Hollie | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/advertising-western-union-s-easylink.html | Advertising Western Unions Easylink | By Pamela G Hollie | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/article-192963-no-title.html | Article 192963  No Title | By Robert A Bennett | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/bank-s-decline-tied-to-energy-loans.html | Banks Decline Tied to Energy Loans | By Alex S Jones | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/borman-contract.html | Borman Contract | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/business-and-the-law-a-broad-field-for-libel-suits.html | Business and the Law A Broad Field For Libel Suits | By Linda Greenhouse | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/business-people-first-pennsylvania-to-get-new-leader.html | BUSINESS PEOPLE  First Pennsylvania To Get New Leader | By Kenneth N Gilpin | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/business-people-lehman-corp-manager-joins-rothschild-asset.html | BUSINESS PEOPLE   Lehman Corp Manager Joins Rothschild Asset | By Kenneth N Gilpin | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/business-people-son-succeeds-father-as-best-products-head.html | BUSINESS PEOPLE   Son Succeeds Father As Best Products Head | By Kenneth N Gilpin | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/consumer-debt-rises-sharply.html | CONSUMER DEBT RISES SHARPLY | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/dow-drops-6.07-amid-rate-worries.html | DOW DROPS 607 AMID RATE WORRIES | By Alexander R Hammer | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/inventory-rise-strong-in-march.html | Inventory Rise Strong In March | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/japan-s-steel-output-up.html | Japans Steel Output Up | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/k-mart-net-up-30.1.html | K Mart Net Up 301 | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/lion-case-brokerage-s-inexperience.html | LION CASE BROKERAGES INEXPERIENCE | By Raymond Bonner | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/market-place-stock-buyback-advantages.html | Market Place Stock Buyback Advantages | By Vartanig G Vartan | TX 1-346275 | 1984-05-16 |

| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/mood-grim-in-credit-markets.html | MOOD GRIM IN CREDIT MARKETS | By Michael Quint | TX 1-346275 | 1984-05-16 |
|---|---|---|---|---|---|
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/phelps-dodge-sets-smelter-opening.html | Phelps Dodge Sets Smelter Opening | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/reagan-refuses-to-join-critics-of-fed.html | REAGAN REFUSES TO JOIN CRITICS OF FED | By Peter T Kilborn | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/seabrook-rescue-bid-approved.html | SEABROOK RESCUE BID APPROVED | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/swiss-trade-deficit.html | Swiss Trade Deficit | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/synthetic-fuels-agency-faces-a-funds-cutback.html | SYNTHETIC FUELS AGENCY FACES A FUNDS CUTBACK | By Robert D Hershey Jr | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/taiwan-nuclear-plant.html | Taiwan Nuclear Plant | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/the-computerization-of-cars.html | THE COMPUTERIZATION OF CARS | By John Holusha | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/the-plums-at-city-investing.html | THE PLUMS AT CITY INVESTING | By Steven Greenhouse | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/business/toshiba-plans-plant-in-britain.html | Toshiba Plans Plant in Britain | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/movies/critic-of-cbs-yields-tapes-to-westmoreland-lawyers.html | CRITIC OF CBS YIELDS TAPES TO WESTMORELAND LAWYERS | By Jonathan Friendly | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/movies/herzog-introduces-a-political-issue-at-cannes.html | HERZOG INTRODUCES A POLITICAL ISSUE AT CANNES | By John Vinocur | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/movies/margaret-mitchell-heirs-win-film-sequel-rights.html | Margaret Mitchell Heirs Win Film Sequel Rights | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/10th-and-largest-casino-opens-in-atlantic-city.html | 10TH AND LARGEST CASINO OPENS IN ATLANTIC CITY | By Donald Janson | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/2-counties-resolve-dispute-over-costs-of-the-brink-s-trial.html | 2 COUNTIES RESOLVE DISPUTE OVER COSTS OF THE BRINKS TRIAL | By James Feron | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/2-in-republican-primary-compete-to-face-bradley.html | 2 IN REPUBLICAN PRIMARY COMPETE TO FACE BRADLEY | By Joseph F Sullivan | TX 1-346275 | 1984-05-16 |

| | | | | |
|---|---|---|---|---|
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/3-of-4-winners-step-forward-to-split-huge-lotto-jackpot.html | 3 OF 4 WINNERS STEP FORWARD TO SPLIT HUGE LOTTO JACKPOT | By Barbara Basler | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/bridge-everyone-is-invited-tonight-to-international-fund-game.html | Bridge Everyone Is Invited Tonight To International Fund Game | By Alan Truscott | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/chess-ktor-first-in-sarajevo-event.html | Chess KTor First in Sarajevo Event | By Robert Byrne | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/civil-defense-planning-futile-cuomo-says.html | CIVIL DEFENSE PLANNING FUTILE CUOMO SAYS | By Michael Oreskes Special To the New York Times | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/columbia-said-to-alter-harlem-hospital-stand.html | COLUMBIA SAID TO ALTER HARLEM HOSPITAL STAND | By Ronald Sullivan | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/faulty-strobe-cited-in-fire-fatal-to-8.html | FAULTY STROBE CITED IN FIRE FATAL TO 8 | By Lindsey Gruson Special To the New York Times | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/miss-bellamy-trades-charges-with-koch-over-school-support.html | MISS BELLAMY TRADES CHARGES WITH KOCH OVER SCHOOL SUPPORT | By Michael Goodwin | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/new-york-day-by-day-ground-breaking-for-clear-comfort.html | NEW YORK DAY BY DAY  Ground Breaking For Clear Comfort | By Susan Heller Anderson and Maurice Carroll | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/new-york-day-by-day-radio-under-the-river.html | NEW YORK DAY BY DAY  Radio Under the River | By Susan Heller Anderson and Maurice Carroll | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/new-york-day-by-day-reunion-overflow.html | NEW YORK DAY BY DAY  Reunion Overflow | By Susan Heller Anderson and Maurice Carroll | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/new-york-day-by-day-the-sewage-wars-cont-d.html | NEW YORK DAY BY DAY  The Sewage Wars Contd | By Susan Heller Anderson and Maurice Carroll | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/the-city-actor-pays-fine-of-20000-to-city.html | THE CITY  Actor Pays Fine Of 20000 to City | By United Press International | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/the-city-city-hall-will-get-a-metal-detector.html | THE CITY  City Hall Will Get A Metal Detector | By United Press International | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/values-clash-in-jersey-s-growth-belt.html | VALUES CLASH IN JERSEYS GROWTH BELT | By Robert Hanley | TX 1-346275 | 1984-05-16 |

| 1984-05-15 | https://www.nytimes.com/1984/05/15/obituaries/harvard-m-hodgkins-helped-catch-2-nazi-spies.html | HARVARD M HODGKINS HELPED CATCH 2 NAZI SPIES | By James Barron | TX 1-346275 | 1984-05-16 |
|---|---|---|---|---|---|
| 1984-05-15 | https://www.nytimes.com/1984/05/15/obituaries/stanislaw-ulam-theorist-on-hydrogen-bomb.html | STANISLAW ULAM THEORIST ON HYDROGEN BOMB | By Walter Sullivan | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/obituaries/walter-rauff-77-ex-nazi-dead-was-an-accused-war-criminal.html | WALTER RAUFF 77 EXNAZI DEAD WAS AN ACCUSED WAR CRIMINAL | By Robert D McFadden | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/in-the-nation-debt-and-the-deficit.html | IN THE NATION DEBT AND THE DEFICIT | By Tom Wicker | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/needs-reagan-s-help.html | NEEDS REAGANS HELP | By Paul E Tsongas | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/new-york-the-essence-of-life.html | NEW YORK THE ESSENCE OF LIFE | By Sydney H Schanberg | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/reagan-s-salvador-ally.html | REAGANS SALVADOR ALLY | By Luis Burstin | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/the-seabrook-troubles-only-in-america.html | THE SEABROOK TROUBLES ONLY IN AMERICA | By Peter Navarro | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/science/about-education-schools-realize-quality-is-requisite-for-survival.html | ABOUT EDUCATION SCHOOLS REALIZE QUALITY IS REQUISITE FOR SURVIVAL | By Fred M Hechinger | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/science/can-pasture-lands-be-rested-to-death.html | CAN PASTURE LANDS BE RESTED TO DEATH | By Jim Robbins | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/science/chemotherapy-moves-to-fore-as-a-cure-for-cancer.html | CHEMOTHERAPY MOVES TO FORE AS A CURE FOR CANCER | By Jane E Brody | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/science/education-at-city-u-persistence-is-key-requirement.html | EDUCATION AT CITY U PERSISTENCE IS KEY REQUIREMENT | By Gene I Maeroff | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/science/in-emotional-problems-the-rich-resemble-the-poor.html | IN EMOTIONAL PROBLEMS THE RICH RESEMBLE THE POOR | By Daniel Goleman | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/science/new-archeology-takes-broader-view-of-life.html | NEW ARCHEOLOGY TAKES BROADER VIEW OF LIFE | By John Noble Wilford | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/science/red-cross-evaluates-test-to-detect-aids-in-donated-blood.html | RED CROSS EVALUATES TEST TO DETECT AIDS IN DONATED BLOOD | By Lawrence K Altman | TX 1-346275 | 1984-05-16 |

| | | | | |
|---|---|---|---|---|
| 1984-05-15 | https://www.nytimes.com/1984/05/15/science/the-meteorological-olympics.html | THE METEOROLOGICAL OLYMPICS | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/bandits-romp.html | Bandits Romp | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/celtics-eagerly-awaiting-bucks-series.html | CELTICS EAGERLY AWAITING BUCKS SERIES | By Roy S Johnson | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/ex-nfl-player-kills-himself.html | EXNFL PLAYER KILLS HIMSELF | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/knicks-seek-help-decisions-looming.html | KNICKS SEEK HELP DECISIONS LOOMING | By Sam Goldaper | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/oilers-seeking-to-make-changes.html | OILERS SEEKING TO MAKE CHANGES | By Kevin Dupont | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/phils-on-3-in-ninth-down-dodgers-3-2.html | PHILS ON 3 IN NINTH DOWN DODGERS 32 | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/players-the-toughest-year-for-jerry-martin.html | PLAYERS THE TOUGHEST YEAR FOR JERRY MARTIN | By Jane Gross | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/plays-cabanas-lets-easy-chance-slip-away.html | PLAYS CABANAS LETS EASY CHANCE SLIP AWAY | By Alex Yannis | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/scouting-big-bat-at-usc.html | SCOUTING Big Bat at USC | By Thomas Rogers | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/scouting-jackson-s-485th-is-over-the-roof.html | SCOUTING  Jacksons 485th Is Over the Roof | By Thomas Rogers | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/scouting-new-perspective.html | SCOUTING New Perspective | By Thomas Rogers | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/scouting-wrong-business.html | SCOUTING Wrong Business | By Thomas Rogers | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/sports-of-the-times-alberta-wants-a-cup.html | SPORTS OF THE TIMES ALBERTA WANTS A CUP | By George Vecsey | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/tv-sports-the-knicks-announcers.html | TV SPORTS  THE KNICKS ANNOUNCERS | By Ira Berkow | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/usfl-making-small-gains-in-1984.html | USFL MAKING SMALL GAINS IN 1984 | By William N Wallace | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/yanks-top-as-niekro-wins-6th.html | YANKS TOP AS NIEKRO WINS 6TH | By Craig Wolff | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/style/fashion-at-midnight-a-lively-art-of-the-met.html | FASHION AT MIDNIGHT A LIVELY ART OF THE MET | By AnneMarie Schiro | TX 1-346275 | 1984-05-16 |

| 1984-05-15 | https://www.nytimes.com/1984/05/15/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-346275 | 1984-05-16 |
|---|---|---|---|---|---|
| 1984-05-15 | https://www.nytimes.com/1984/05/15/theater/stage-to-mecca-by-athol-fugard.html | STAGE TO MECCA BY ATHOL FUGARD | By Frank Rich | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/around-the-nation-2-boys-to-be-confined-for-murdering-infant.html | AROUND THE NATION 2 Boys to Be Confined For Murdering Infant | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/around-the-nation-drink-linked-to-death-not-poisoned-in-factory.html | AROUND THE NATION Drink Linked to Death Not Poisoned In Factory | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/around-the-nation-sanctuary-worker-convicted-in-alien-trial.html | AROUND THE NATION Sanctuary Worker Convicted in Alien Trial | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/as-neoliberals-search-for-closest-fit-hart-is-often-mentioned.html | AS NEOLIBERALS SEARCH FOR CLOSEST FIT HART IS OFTEN MENTIONED | By Walter Goodman | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/briefing-food-crisis-in-africa.html | BRIEFING Food Crisis in Africa | By William E Farrell and Warren Weaver Jr | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/campaign-notes-mondale-scores-upset-in-alaska-delegate-race.html | CAMPAIGN NOTES Mondale Scores Upset In Alaska Delegate Race | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/carter-has-a-new-grandson.html | Carter Has a New Grandson | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/civil-rights-law-against-pornography-is-challenged.html | CIVIL RIGHTS LAW AGAINST PORNOGRAPHY IS CHALLENGED | By E | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/conservative-parish-defies-a-bishop-on-revised-episcopal-prayer-book.html | CONSERVATIVE PARISH DEFIES A BISHOP ON REVISED EPISCOPAL PRAYER BOOK | By Iver Peterson | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/evidence-is-fading-as-us-investigates-use-of-yellow-rain.html | EVIDENCE IS FADING AS US INVESTIGATES USE OF YELLOW RAIN | By Philip M Boffey Special To the New York Times | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/high-court-defines-ineffective-counsel-as-a-basis-for-appeal.html | HIGH COURT DEFINES INEFFECTIVE COUNSEL AS A BASIS FOR APPEAL | By Linda Greenhouse | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/housing-official-defends-remarks.html | HOUSING OFFICIAL DEFENDS REMARKS | By Robert Pear | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/issue-and-debate-mx-missile-faces-another-test-in-congress.html | ISSUE AND DEBATE MX MISSILE FACES ANOTHER TEST IN CONGRESS | By Wayne Biddle Special To the New York Times | TX 1-346275 | 1984-05-16 |

| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/jesse-jackson-crosses-into-mexico-to-denounce-an-immigration-bill.html | JESSE JACKSON CROSSES INTO MEXICO TO DENOUNCE AN IMMIGRATION BILL | By Fay S Joyce | TX 1-346275 | 1984-05-16 |
|---|---|---|---|---|---|
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/mondale-woos-hispanic-voters-with-jabs-at-hart.html | MONDALE WOOS HISPANIC VOTERS WITH JABS AT HART | By Bernard Weinraub | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/mrs-kennedy-returns-home.html | Mrs Kennedy Returns Home | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/one-upmanship-in-the-house-is-over-guerrilla-use-of-tv.html | ONEUPMANSHIP IN THE HOUSE IS OVER GUERRILLA USE OF TV | By Steven V Roberts | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/oregon-voters-likely-to-repeat-maverick-past.html | OREGON VOTERS LIKELY TO REPEAT MAVERICK PAST | By Wallace Turner | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/pennsylvannia-court-rejects-idea-of-a-single-sex-divorce.html | Pennsylvannia Court Rejects Idea of a SingleSex Divorce | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/president-links-control-of-arms-to-mx-missile.html | PRESIDENT LINKS CONTROL OF ARMS TO MX MISSILE | By Steven R Weisman Special To the New York Times | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/self-defense-ruled-in-shooting-of-man-already-fatally-hurt.html | SELFDEFENSE RULED IN SHOOTING OF MAN ALREADY FATALLY HURT | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/us-appeals-court-overrules-fine-against-clerk-of-house.html | US APPEALS COURT OVERRULES FINE AGAINST CLERK OF HOUSE | By Ben A Franklin | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/us-judge-orders-a-special-inquiry-into-80-campaign.html | US JUDGE ORDERS A SPECIAL INQUIRY INTO 80 CAMPAIGN | By Stuart Taylor Jr Special To the New York Times | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/volcano-sends-up-a-blast-of-steam.html | VOLCANO SENDS UP A BLAST OF STEAM | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/white-house-the-tax-cut-as-campaign-steak-or-bologna.html | WHITE HOUSE THE TAX CUT AS CAMPAIGN STEAK OR BOLOGNA | By Francis X Clines | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/us/words-to-the-wise-and-otherwise.html | WORDS TO THE WISE AND OTHERWISE | By Irvin Molotsky | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/5-nations-in-naval-exercise.html | 5 Nations in Naval Exercise | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/a-reporter-s-notebook-the-pope-s-pacific-swing.html | A REPORTERS NOTEBOOK THE POPES PACIFIC SWING | By Henry Kamm | TX 1-346275 | 1984-05-16 |

| | | | | |
|---|---|---|---|---|
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/around-the-world-bush-and-mrs-gandhi-hold-talks-in-new-delhi.html | AROUND THE WORLD Bush and Mrs Gandhi Hold Talks in New Delhi | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/china-says-tourism-climbed-by-11.5-in-peking-last-year.html | China Says Tourism Climbed By 115 in Peking Last Year | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/for-ecuador-indians-pride-and-profits-in-weaving.html | FOR ECUADOR INDIANS PRIDE AND PROFITS IN WEAVING | By Alan Riding | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/marcos-foes-take-early-voting-lead.html | MARCOS FOES TAKE EARLY VOTING LEAD | By Steve Lohr | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/mexican-leader-to-meet-reagan-today.html | MEXICAN LEADER TO MEET REAGAN TODAY | By Stephen Engelberg | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/olympics-decision-final-soviet-says.html | OLYMPICS DECISION FINAL SOVIET SAYS | By Serge Schmemann  Special To the New York Times | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/olympics-official-presses-for-talks.html | OLYMPICS OFFICIAL PRESSES FOR TALKS | By Thomas C Hayes | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/polish-cardinal-visits-paris.html | Polish Cardinal Visits Paris | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/qaddafi-proposes-accord-on-chad.html | QADDAFI PROPOSES ACCORD ON CHAD | By E J Dionne Jr | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/rebels-attack-south-african-refinery-and-are-slain-after-a-chase.html | REBELS ATTACK SOUTH AFRICAN REFINERY AND ARE SLAIN AFTER A CHASE | By Alan Cowell | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/study-sees-no-end-to-soviet-stay-in-afghanistan.html | STUDY SEES NO END TO SOVIET STAY IN AFGHANISTAN | By Drew Middleton | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/two-accused-libyans-agree-to-extradition.html | Two Accused Libyans Agree to Extradition | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/us-calls-the-soviet-complaints-a-classic-case-of-distortion.html | US CALLS THE SOVIET COMPLAINTS A CLASSIC CASE OF DISTORTION | By Bernard Gwertzman | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/us-couple-may-be-released.html | US COUPLE MAY BE RELEASED | AP | TX 1-346275 | 1984-05-16 |
| 1984-05-15 | https://www.nytimes.com/1984/05/15/world/us-said-to-link-iranian-jets-to-2-attacks-on-gulf-tankers.html | US SAID TO LINK IRANIAN JETS TO 2 ATTACKS ON GULF TANKERS | By Susan F Rasky | TX 1-346275 | 1984-05-16 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/1892-gauguin-is-sold.html | 1892 GAUGUIN IS SOLD | By Rita Reif | TX 1-346207 | 1984-05-17 |

| | | | | |
|---|---|---|---|---|
| 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/ballet-gala-by-school.html | BALLET GALA BY SCHOOL | By Anna Kisselgoff | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/cbs-movie-based-on-kipling-s-kim.html | CBS MOVIE BASED ON KIPLINGS KIM | By John J OConnor | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/concert-20th-century-by-american-symphony.html | CONCERT 20TH CENTURY BY AMERICAN SYMPHONY | By Will Crutchfield | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/concert-3-premieres-in-composers-series.html | CONCERT 3 PREMIERES IN COMPOSERS SERIES | By Donal Henahan | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/concert-a-clarinet-and-soprano.html | CONCERT A CLARINET AND SOPRANO | By Tim Page | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/dispute-resumes-over-black-focus.html | DISPUTE RESUMES OVER BLACK FOCUS | By Frank J Prial | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/multimedia-a-collage.html | MULTIMEDIA A COLLAGE | By Stephen Holden | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/return-of-marcus-welby-on-abc.html | RETURN OF MARCUS WELBY ON ABC | By John Corry | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/the-pop-life-193854.html | THE POP LIFE | By Robert Palmer | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/books/books-of-the-times-193846.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/books/limelight-at-last-for-john-wideman.html | LIMELIGHT AT LAST FOR JOHN WIDEMAN | By Edwin McDowell | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/about-real-estate-new-in-condominium-sales-storefronts-on-madison.html | ABOUT REAL ESTATE NEW IN CONDOMINIUM SALES STOREFRONTS ON MADISON | By Anthony Depalma | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/advertising-addendum.html | ADVERTISING ADDENDUM | By Pamela G Hollie | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/advertising-chief-quits-ddb-for-showtime.html | ADVERTISING CHIEF QUITS DDB FOR SHOWTIME | By Pamela G Hollie | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/advertising-d-arcy-sets-changes-in-its-chicago-office.html | ADVERTISING DARCY SETS CHANGES IN ITS CHICAGO OFFICE | By Pamela G Hollie | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/at-t-backlog-increases.html | AT T Backlog Increases | AP | TX 1-346207 | 1984-05-17 |

| | | | | |
|---|---|---|---|---|
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/business-people-former-euclid-official-joins-banner-industries.html | BUSINESS PEOPLE FORMER EUCLID OFFICIAL JOINS BANNER INDUSTRIES | By Kenneth N Gilpin | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/business-people-guilford-rail-system-names-first-president.html | BUSINESS PEOPLE GUILFORD RAIL SYSTEM NAMES FIRST PRESIDENT | By Kenneth N Gilpin | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/business-people-missouri-s-auditor-heads-new-board.html | BUSINESS PEOPLE MISSOURIS AUDITOR HEADS NEW BOARD | By Kenneth N Gilpin | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/careers-2-majors-useful-for-teachers.html | CAREERS 2 MAJORS USEFUL FOR TEACHERS | By Elizabeth M Fowler | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/china-s-premier-promotes-market-forces-in-restructuring-of-economy.html | CHINAS PREMIER PROMOTES MARKET FORCES IN RESTRUCTURING OF ECONOMY | By Christopher S Wren | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/continental-bank-uses-credit-line.html | CONTINENTAL BANK USES CREDIT LINE | By Robert A Bennett | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/earnings-5-retailers-post-gains-in-quarter.html | EARNINGS 5 RETAILERS POST GAINS IN QUARTER | By Isadore Barmash | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/economic-scene-jobless-rates-concern-rises.html | ECONOMIC SCENE JOBLESS RATES CONCERN RISES | By Leonard Silk | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/freer-trade-an-aim-of-us-at-london-talks.html | FREER TRADE AN AIM OF US AT LONDON TALKS | By Peter T Kilborn | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/industrial-production-up-by-1.4.html | Industrial Production Up by 14 | AP | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/man-in-the-news-man-on-the-spot-at-troubled-bank-david-g-taylor.html | MAN IN THE NEWS MAN ON THE SPOT AT TROUBLED BANK DAVID G TAYLOR | By Daniel F Cuff | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/market-place-arco-s-outlook-analysts-differ.html | MARKET PLACE ARCOS OUTLOOK ANALYSTS DIFFER | By Vartanig G Vartan | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/new-bank-of-america-center-in-city.html | NEW BANK OF AMERICA CENTER IN CITY | By Gary Klott | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/petro-lewis-posts-a-loss.html | PetroLewis Posts a Loss | AP | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/business/pickens-seeks-mesa-royalty.html | PICKENS SEEKS MESA ROYALTY | By Robert J Cole | TX 1-346207 | 1984-05-17 |

| | | | | |
|---|---|---|---|---|
| 1984-05-16 | https://www.nytimes.com/1984/05/16/busine ss/posner-bid-for-city-investing.html | POSNER BID FOR CITY INVESTING | By Steven Greenhouse | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/busine ss/reuters-offer-spans-atlantic.html | REUTERS OFFER SPANS ATLANTIC | By Alex S Jones | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/busine ss/stocks-mixed-dow-slips-0.21-point.html | Stocks Mixed Dow Slips 021 Point | By Alexander R Hammer | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/busine ss/thorn-british-aerospace-talk.html | THORNBRITISH AEROSPACE TALK | By Barnaby J Feder | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/busine ss/us-bond-prices-up-sharply.html | US BOND PRICES UP SHARPLY | By Michael Quint | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/garden /60-minute-gourmet-193658.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/garden /better-fare-in-other-cities.html | BETTER FARE IN OTHER CITIES | By Pierre Franey | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/garden /discoveries-cover-ups-for-the-beach-for- seeing-in-the-dark.html | DISCOVERIES COVERUPS FOR THE BEACH FOR SEEING IN THE DARK | By AnneMarie Schiro | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/garden /families-a-goal-of-jewish-students.html | FAMILIES A GOAL OF JEWISH STUDENTS | By Nadine Brozan | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/garden /first-the-beethoven-and-then-the-buffet.html | FIRST THE BEETHOVEN AND THEN THE BUFFET | By Fred Ferretti | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/garden /food-adventures-a-documentary-producer-s- china-travels.html | FOOD ADVENTURES A DOCUMENTARY PRODUCERS CHINA TRAVELS | By Nancy Jenkins | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/garden /food-notes-194032.html | FOOD NOTES | By Florence Fabricant | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/garden /hotel-restaurants-are-striving-for- gastronomic-heights.html | HOTEL RESTAURANTS ARE STRIVING FOR GASTRONOMIC HEIGHTS | By Bryan Miller | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/garden /kitchen-equipment-rack-to-roast-or- grill.html | KITCHEN EQUIPMENT RACK TO ROAST OR GRILL | By Pierre Franey | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/garden /metropolitan-diary-193125.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/garden /personal-health-193822.html | PERSONAL HEALTH | By Jane E Brody | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/garden /say-how-about-a-little-respect-for- rhubarb.html | SAY HOW ABOUT A LITTLE RESPECT FOR RHUBARB | By Marian Burros | TX 1-346207 | 1984-05-17 |

| | | | | |
|---|---|---|---|---|
| 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/wine-talk-out-of-the-many-choice-selections-of-california-cabernet.html | WINE TALK OUT OF THE MANY CHOICE SELECTIONS OF CALIFORNIA CABERNET | By Frank J Prial | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/400-left-without-work-by-freehold-track-fire.html | 400 LEFT WITHOUT WORK BY FREEHOLD TRACK FIRE | By Alfonzo A Narvaez | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/antipollution-tower-plan-sparks-feud-in-queens.html | ANTIPOLLUTIONTOWER PLAN SPARKS FEUD IN QUEENS | By Richard Severo | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/bass-danger-cited-in-westway-study.html | BASS DANGER CITED IN WESTWAY STUDY | By Sam Roberts | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/bridge-south-africans-missing-out-on-the-world-level-of-play.html | BridgeSouth Africans Missing Out On the World Level of Play | By Alan Truscott | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/child-abuse-caseloads-are-protested.html | CHILDABUSE CASELOADS ARE PROTESTED | By James Lemoyne | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/city-ambulance-drivers-allowed-religious-hats.html | CITY AMBULANCE DRIVERS ALLOWED RELIGIOUS HATS | By Michael Goodwin | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/coping-with-realities-at-school-in-the-bronx.html | COPING WITH REALITIES AT SCHOOL IN THE BRONX | By Sara Rimer | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/court-backs-church-s-property-fight.html | COURT BACKS CHURCHS PROPERTY FIGHT | By Kenneth A Briggs | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/cuomo-urged-by-anderson-to-act-on-shoreham-plans.html | CUOMO URGED BY ANDERSON TO ACT ON SHOREHAM PLANS | By Josh Barbanel | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/it-s-possible-to-meet-again-under-the-biltmore-clock.html | ITS POSSIBLE TO MEET AGAIN UNDER THE BILTMORE CLOCK | By David W Dunlap | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/jersey-facing-prospect-of-a-primary-that-counts.html | JERSEY FACING PROSPECT OF A PRIMARY THAT COUNTS | By Joseph F Sullivan | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/judge-s-ruling-revives-dispute-on-marble-hill.html | JUDGES RULING REVIVES DISPUTE ON MARBLE HILL | By Marcia Chambers | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/new-york-day-by-day-195324.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346207 | 1984-05-17 |

| | | | | |
|---|---|---|---|---|
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/new-york-day-by-day-195895.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/new-york-day-by-day-195904.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/new-york-day-by-day-195906.html | NEW YORK DAY BY DAY | By Susan Heller Anderson | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/officials-raising-fire-code-issue-in-blaze-at-park.html | OFFICIALS RAISING FIRE CODE ISSUE IN BLAZE AT PARK | By Lindsey Gruson | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/rapist-is-sought-for-12-attacks-in-east-flatbush.html | RAPIST IS SOUGHT FOR 12 ATTACKS IN EAST FLATBUSH | By Leonard Buder | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/the-region-meningitisfatality-spurs-precautions.html | THE REGION  MeningitisFatality Spurs Precautions | AP | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/the-region-no-radioactivity-found-in-workers.html | THE REGION  No Radioactivity Found in Workers | AP | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/obituaries/andrew-d-weinberger-lawyer.html | ANDREW D WEINBERGER LAWYER | By Walter H Waggoner | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/obituaries/dexter-perkins-94-expert-on-us-diplomatic-history.html | DEXTER PERKINS 94 EXPERT ON US DIPLOMATIC HISTORY | By Wolfgang Saxon | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/obituaries/frederick-mayfield-58-dies-doorman-at-the-white-house.html | Frederick Mayfield 58 Dies Doorman at the White House | AP | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/obituaries/thomas-martin-74-is-dead-opera-conductor-translator.html | THOMAS MARTIN 74 IS DEAD OPERA CONDUCTORTRANSLATOR | By John Rockwell | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/firing-unions.html | FIRING UNIONS | By Ray Denison | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/if-the-sakharovs-die.html | IF THE SAKHAROVS DIE | By Tom A Bernstein and Gregory J Wallance | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/observer-stix-pix-nixed.html | OBSERVER STIX PIX NIXED | By Russell Baker | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/the-editorial-notebook-banking-on-uncle-sam.html | The Editorial Notebook Banking on Uncle Sam | PETER PASSELL | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/washington-letter-to-moscow.html | WASHINGTON LETTER TO MOSCOW | By James Reston | TX 1-346207 | 1984-05-17 |

| | | | | |
|---|---|---|---|---|
| 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/an-offbeat-horse-impresses-trainer.html | AN OFFBEAT HORSE IMPRESSES TRAINER | By Steven Crist | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/baseball-schmidt-clouts-no-400.html | BASEBALL Schmidt Clouts No 400 | AP | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/celtics-romp-in-opener-of-eastern-final.html | CELTICS ROMP IN OPENER OF EASTERN FINAL | By Sam Goldaper | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/clippers-moving-to-los-angeles.html | Clippers Moving To Los Angeles | AP | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/cubs-6-reds-3.html | Cubs 6 Reds 3 | AP | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/holmes-coetzee-fight-is-off.html | HOLMESCOETZEE FIGHT IS OFF | By Michael Katz | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/mets-top-giants-in-11-innings.html | METS TOP GIANTS IN 11 INNINGS | By Jane Gross | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/moreno-winfield-help-yankees-win.html | MORENO WINFIELD HELP YANKEES WIN | By Craig Wolff | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/oilers-blossoming-on-their-home-ice.html | Oilers Blossoming on Their Home Ice | By George Vecsey | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/oilers-defeat-islanders-and-take-series-lead-2-1.html | OILERS DEFEAT ISLANDERS AND TAKE SERIES LEAD 21 | By Kevin Dupont | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/plays-a-line-drive-that-sinks-is-an-out.html | PLAYS A LINE DRIVE THAT SINKS IS AN OUT | By Craig Wolff | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/scouting-25th-anniversary.html | SCOUTING 25th Anniversary | By Thomas Rogers | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/scouting-changing-courts.html | SCOUTING Changing Courts | By Thomas Rogers | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/scouting-few-highlights.html | SCOUTING Few Highlights | By Thomas Rogers | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/scouting-rain-rain-go-away.html | SCOUTING Rain Rain Go Away | By Thomas Rogers | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/sports-of-the-times-dr-jekyll-and-mr-kingman.html | SPORTS OF THE TIMES DR JEKYLL AND MR KINGMAN | By Dave Anderson | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/style/wine-is-his-favoritesubject.html | WINE IS HIS FAVORITESUBJECT | By Eunice Fried | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/theater/critics-vote-real-thing-best-new-play-of-83-84.html | CRITICS VOTE REAL THING BEST NEW PLAY OF 8384 | By Mel Gussow | TX 1-346207 | 1984-05-17 |

| | | | | |
|---|---|---|---|---|
| 1984-05-16 | https://www.nytimes.com/1984/05/16/theater/stage-souvenirs-tourists-on-a-mythical-island.html | STAGE SOUVENIRS TOURISTS ON A MYTHICAL ISLAND | By Herbert Mitgang | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/theater/story-behind-the-tony-for-carmen.html | STORY BEHIND THE TONY FOR CARMEN | By Samuel G Freedman | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/theater/theater-the-hasty-heart-revived.html | THEATER THE HASTY HEART REVIVED | By Mel Gussow | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/2-medical-schools-closed-in-scandal.html | 2 MEDICAL SCHOOLS CLOSED IN SCANDAL | By Richard D Lyons | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/2-sides-intensify-lobbying-efforts-as-house-begins-missile-debate.html | 2 SIDES INTENSIFY LOBBYING EFFORTS AS HOUSE BEGINS MISSILE DEBATE | By Steven V Roberts | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/around-the-nation-pornography-dealer-given-a-four-year-term.html | AROUND THE NATION Pornography Dealer Given a FourYear Term | AP | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/around-the-nation-tobacco-companiessued-by-cancer-victims.html | AROUND THE NATION Tobacco CompaniesSued by Cancer Victims | AP | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/bill-for-religion-in-public-schools-loses-house-vote.html | BILL FOR RELIGION IN PUBLIC SCHOOLS LOSES HOUSE VOTE | By Robert Pear Special To the New York Times | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/briefing-194780.html | BRIEFING | By William E Farrell Warren Weaver Jr | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/court-increases-arrest-restrains.html | COURT INCREASES ARREST RESTRAINS | By Linda Greenhouse | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/diet-to-prevent-heart-attacks-aims-to-cut-blood-fat-levels.html | DIET TO PREVENT HEART ATTACKS AIMS TO CUT BLOOD FAT LEVELS | By Jane E Brody | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/gop-aides-organize-on-homosexual-issues.html | GOP AIDES ORGANIZE ON HOMOSEXUAL ISSUES | By Phil Gailey | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/government-paid-informer-32000-during-inquiry-into-delorean.html | GOVERNMENT PAID INFORMER 32000 DURING INQUIRY INTO DELOREAN | By Judith Cummings | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/groups-of-arab-americans-and-jews-back-jackson.html | GROUPS OF ARABAMERICANS AND JEWS BACK JACKSON | By Fay S Joyce | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/hart-easily-wins-nebraska-with-help-from-governor.html | HART EASILY WINS NEBRASKA WITH HELP FROM GOVERNOR | By E R Shipp | TX 1-346207 | 1984-05-17 |

| | | | | |
|---|---|---|---|---|
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/hart-wins-easily-over-mondale-in-voting-in-oregon-and-nebraska.html | HART WINS EASILY OVER MONDALE IN VOTING IN OREGON AND NEBRASKA | By Wallace Turner Special To the New York Times | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/laboratory-blast-kills-man.html | Laboratory Blast Kills Man | AP | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/mcnamara-on-record-reluctantly-on-vietnam.html | MCNAMARA ON RECORD RELUCTANTLY ON VIETNAM | By Charles Mohr | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/mondale-asserts-president-plans-surprise-that-raises-war-threat.html | MONDALE ASSERTS PRESIDENT PLANS SURPRISE THAT RAISES WAR THREAT | By Bernard Weinraub | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/panel-rejects-a-reagan-nominee-after-3-day-hearing-on-blacklist.html | PANEL REJECTS A REAGAN NOMINEE AFTER 3DAY HEARING ON BLACKLIST | By Joel Brinkley Special To the New York Times | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/pentagon-says-military-readiness-has-improved-sharply-since-1981.html | PENTAGON SAYS MILITARY READINESS HAS IMPROVED SHARPLY SINCE 1981 | By Richard Halloran | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/real-estate-fees-termed-too-high.html | REAL ESTATE FEES TERMED TOO HIGH | By Irvin Molotsky | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/regional-vote-on-school-access.html | REGIONAL VOTE ON SCHOOL ACCESS | AP | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/two-party-chairmen-weigh-plan-to-assume-debates-sponsorship.html | TWO PARTY CHAIRMEN WEIGH PLAN TO ASSUME DEBATES SPONSORSHIP | By Howell Raines | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/us-reviews-allegation-of-effort-to-blunt-82-inquiry-on-donovan.html | US REVIEWS ALLEGATION OF EFFORT TO BLUNT 82 INQUIRY ON DONOVAN | By Stuart Taylor Jr | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/us/weinberger-s-outside-income-in-83-was-285680-or-over.html | Weinbergers Outside Income In 83 Was 285680 or Over | AP | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/world/death-squads-in-indonesia-said-to-kill-4000.html | DEATH SQUADS IN INDONESIA SAID TO KILL 4000 | By Robert Trumbull Special To the New York Times | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/world/despite-games-pullout-soviet-seeks-trade-talks.html | DESPITE GAMES PULLOUT SOVIET SEEKS TRADE TALKS | By Bernard Gwertzman | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/world/foes-of-marcos-appear-to-make-big-vote-gains.html | FOES OF MARCOS APPEAR TO MAKE BIG VOTE GAINS | By Steve Lohr Special To the New York Times | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/world/greek-accused-in-blast.html | Greek Accused in Blast | AP | TX 1-346207 | 1984-05-17 |

| | | | | |
|---|---|---|---|---|
| 1984-05-16 | https://www.nytimes.com/1984/05/16/world/helms-is-reportedly-rebuked-by-senate.html | HELMS IS REPORTEDLY REBUKED BY SENATE | By Martin Tolchin | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/world/mexico-to-shift-guatemala-exiles-from-border-camps-to-single-site.html | MEXICO TO SHIFT GUATEMALA EXILES FROM BORDER CAMPS TO SINGLE SITE | By Richard J Meislin | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/world/moroccans-entertain-israelis.html | MOROCCANS ENTERTAIN ISRAELIS | AP | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/world/sakharovs-son-says-he-fears-they-will-die.html | SAKHAROVS SON SAYS HE FEARS THEY WILL DIE | AP | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/world/salvador-election-panel-rules-out-a-recount.html | SALVADOR ELECTION PANEL RULES OUT A RECOUNT | By Lydia Chavez | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/world/the-pride-of-castro-s-cuba-a-pre-castro-cabaret.html | THE PRIDE OF CASTROS CUBA A PRECASTRO CABARET | By Joseph B Treaster | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/world/three-children-in-west-beirut-are-killed-playing-with-shell.html | Three Children in West Beirut Are Killed Playing With Shell | AP | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/world/us-to-spend-millions-on-latin-bases.html | US TO SPEND MILLIONS ON LATIN BASES | By Philip Taubman | TX 1-346207 | 1984-05-17 |
| 1984-05-16 | https://www.nytimes.com/1984/05/16/world/war-in-gulf-what-happened-to-final-push.html | WAR IN GULF WHAT HAPPENED TO FINAL PUSH | By Drew Middleton | TX 1-346207 | 1984-05-17 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/5-hour-tv-saga-of-the-sioux.html | 5HOUR TV SAGA OF THE SIOUX | By Stephen Farber | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/arts-letters-ceremony.html | ARTSLETTERS CEREMONY | By Herbert Mitgang | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/ballet-twyla-tharp.html | BALLET TWYLA THARP | By Anna Kisselgoff | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/critic-s-notebook-the-key-to-dance-troupes-success.html | CRITICS NOTEBOOK THE KEY TO DANCE TROUPES SUCCESS | By Jack Anderson | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/museum-buys-a-manet.html | MUSEUM BUYS A MANET | By Rita Reif | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/music-danish-orchestra-performs-nielson-work.html | MUSIC DANISH ORCHESTRA PERFORMS NIELSON WORK | By John Rockwell | TX 1-354154 | 1984-05-18 |

| | | | | |
|---|---|---|---|---|
| 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/music-noted-in-brief-amanda-mcbroom-sings-at-ballroom.html | MUSIC NOTED IN BRIEF Amanda McBroom Sings at Ballroom | By John S Wilson | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/music-noted-in-brief-christopher-trakas-baritone-in-debut.html | MUSIC NOTED IN BRIEF Christopher Trakas Baritone in Debut | By Allen Hughes | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/music-noted-in-brief-robert-barr-pianist-in-carnegie-recital-hall.html | MUSIC NOTED IN BRIEF Robert Barr Pianist In Carnegie Recital Hall | By Tim Page | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/music-noted-in-brief-yes-plays-a-concertat-the-garden.html | MUSIC NOTED IN BRIEF Yes Plays a ConcertAt the Garden | By Jon Parles | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/recital-palma-toscani-sings-at-merkin.html | RECITAL PALMA TOSCANI SINGS AT MERKIN | By Will Crutchfield | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/rock-christine-mcvie-sings.html | ROCK CHRISTINE MCVIE SINGS | By Stephen Holden | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/the-talk-of-cannes-cannes-film-festival-a-nice-ruthless-place.html | THE TALK OF CANNES CANNES FILM FESTIVAL  A NICE RUTHLESS PLACE | By John Vinocur | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/tv-review-strategy-of-the-navy-for-wars-of-the-future.html | TV REVIEW STRATEGY OF THE NAVY FOR WARS OF THE FUTURE | By John Corry | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/books/books-of-the-times-198929.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/31-western-banks-lend-250-million-to-moscow.html | 31 WESTERN BANKS LEND 250 MILLION TO MOSCOW | By John Tagliabue | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/advertising-197261.html | ADVERTISING | By Pamela G Hollie the CocaCola Company Yesterday Announced A New 26 | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/advertising-best-shifts-business-to-dancer-and-ogilvy.html | ADVERTISING   Best Shifts Business To Dancer and Ogilvy | By Pamela G Hollie | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/advertising-olympic-campaign-for-fuji.html | Advertising Olympic Campaign For Fuji | By Pamela G Hollie | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/bank-of-new-york.html | Bank of New York | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/bank-still-borrowing.html | Bank Still Borrowing | By Gary Klott | TX 1-354154 | 1984-05-18 |

| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/bayer-s-net-up-40.1-in-period.html | Bayers Net Up 401 in Period | AP | TX 1-354154 | 1984-05-18 |
|---|---|---|---|---|---|
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business-people-international-marketnet-selects-its-top-officers.html | BUSINESS PEOPLE   International Marketnet Selects Its Top Officers | By Kenneth N Gilpin | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business-people-southwest-forest-chief-has-setback-in-buyout.html | BUSINESS PEOPLE   Southwest Forest Chief Has Setback in Buyout | By Kenneth N Gilpin | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business-people-stauffer-chemical-fills-2-new-posts.html | BUSINESS PEOPLE  Stauffer Chemical Fills 2 New Posts | By Kenneth N Gilpin | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/credit-markets-treasury-bill-rates-plunge.html | CREDIT MARKETS  TREASURY BILL RATES PLUNGE | By Michael Quint | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/factory-use-rises-to-81.9.html | FACTORY USE RISES TO 819 | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/fuel-board-member-resigns.html | FUEL BOARD MEMBER RESIGNS | By Robert D Hershey Jr | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/german-prices-increase.html | German Prices Increase | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/ibm-s-problems-with-junior.html | IBMS PROBLEMS WITH JUNIOR | By David E Sanger | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/japan-buses-in-turkey.html | Japan Buses in Turkey | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/la-salle-st-support-for-bank.html | LA SALLE ST SUPPORT FOR BANK | By Winston Williams | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/market-place-biotechnology-a-poor-year.html | Market Place Biotechnology A Poor Year | By Vartanig G Vartan | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/money-broker-s-books-subpoenaed.html | MONEY BROKERS BOOKS SUBPOENAED | By Kenneth B Noble | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/no-red-wheat-class.html | No Red Wheat Class | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/norstar-purchase.html | Norstar Purchase | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/oil-price-surges-after-attack-in-persian-gulf.html | OIL PRICE SURGES AFTER ATTACK IN PERSIAN GULF | By Stuart Diamond | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/regan-delays-decision-on-soviet-import-ban.html | Regan Delays Decision On Soviet Import Ban | By Clyde H Farnsworth | TX 1-354154 | 1984-05-18 |

| | | | | |
|---|---|---|---|---|
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/starts-soar-by-19.3-in-housing.html | STARTS SOAR BY 193 IN HOUSING | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/stocks-finish-higher-dow-up-2.30-to-1153.16.html | Stocks Finish Higher Dow Up 230 to 115316 | By Alexander R Hammer | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/business/technology-monster-chips-for-computers.html | Technology Monster Chips For Computers | By David E Sanger | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/gardening-some-new-devices-to-help-save-time.html | GARDENING SOME NEW DEVICES TO HELP SAVE TIME | By Joan Lee Faust | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/hers.html | HERS | By Anees Jung | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/home-beat-50-s-furniture-for-the-80-s.html | HOME BEAT 50S FURNITURE FOR THE 80S | By Suzanne Slesin | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/in-stuttgart-renovation-of-a-1927-bauhaus-project.html | IN STUTTGART RENOVATION OF A 1927 BAUHAUS PROJECT | By James M Markham | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/new-openings-a-panoply-of-shops-for-the-home.html | NEW OPENINGS A PANOPLY OF SHOPS FOR THE HOME | By Allan Ripp | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/planning-for-solar-energy-while-tax-credits-continue.html | PLANNING FOR SOLAR ENERGY WHILE TAX CREDITS CONTINUE | By Matthew L Wald | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/street-level-living-in-a-high-rise-city.html | STREETLEVEL LIVING IN A HIGHRISE CITY | By Suzanne Slesin | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/techniques-of-repairing-intricate-inlay-bands.html | TECHNIQUES OF REPAIRING INTRICATE INLAY BANDS | By Michael Varese | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/the-comforts-of-home-to-let-rental-furniture.html | THE COMFORTS OF HOME TO LET RENTAL FURNITURE | By Lisa Belkin | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/when-children-change-schools.html | WHEN CHILDREN CHANGE SCHOOLS | By Suzanne Ramos | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/women-face-low-pay-after-losing-steel-jobs.html | WOMEN FACE LOW PAY AFTER LOSING STEEL JOBS | AP | TX 1-354154 | 1984-05-18 |

| | | | | |
|---|---|---|---|---|
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/a-cuomo-tape-is-made-by-state-for-tv-stations.html | A CUOMO TAPE IS MADE BY STATE FOR TV STATIONS | By Michael Oreskes | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/a-hospital-celebrates-100-years-in-the-battle-to-vanquish-cancer.html | A HOSPITAL CELEBRATES 100 YEARS IN THE BATTLE TO VANQUISH CANCER | By Dena Kleiman | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/article-197331-no-title.html | Article 197331  No Title | By Michael Goodwin | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/bridge-intercollegiate-competition-has-all-but-left-the-scene.html | Bridge Intercollegiate Competition Has All But Left the Scene | By Alan Truscott | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/cuomo-signs-aid-bill-for-part-time-study.html | Cuomo Signs Aid Bill For PartTime Study | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/impersonation-of-newsmen-protested.html | IMPERSONATION OF NEWSMEN PROTESTED | By Jonathan Friendly | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/judge-is-critical-of-transit-police-over-3-beatings.html | JUDGE IS CRITICAL OF TRANSIT POLICE OVER 3 BEATINGS | By Marcia Chambers | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/key-testimony-against-pisani-is-contradicted.html | KEY TESTIMONY AGAINST PISANI IS CONTRADICTED | By Arnold H Lubasch | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/learning-to-live-peacefully-in-high-school-melting-pot.html | LEARNING TO LIVE PEACEFULLY IN HIGH SCHOOL MELTING POT | By Sara Rimer | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/leg-of-robbery-victim-is-severed-2-shoved-her-against-bmt-train.html | LEG OF ROBBERY VICTIM IS SEVERED 2 SHOVED HER AGAINST BMT TRAIN | By Leonard Buder | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/lilco-annual-meeting-is-friendly-but-uneasy.html | LILCO ANNUAL MEETING IS FRIENDLY BUT UNEASY | By Matthew L Wald | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/ncr-rejects-lilco-bid-to-run-shoreham-at-low-power-despite-faulty-generators.html | NCR REJECTS LILCO BID TO RUN SHOREHAM AT LOW POWER DESPITE FAULTY GENERATORS | By Jane Perlez | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/new-drive-on-subway-crime-set.html | NEW DRIVE ON SUBWAY CRIME SET | By Selwyn Raab | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/new-york-day-by-day-a-sandal-in-the-mail.html | NEW YORK DAY BY DAY  A Sandal in the Mail | By Susan Heller Anderson and Maurice Carroll | TX 1-354154 | 1984-05-18 |

| | | | | |
|---|---|---|---|---|
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/new-york-day-by-day-big-crabs.html | NEW YORK DAY BY DAY Big Crabs | By Susan Heller Anderson and Maurice Carroll | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/new-york-day-by-day-cleanup-of-2-facades.html | NEW YORK DAY BY DAY  Cleanup of 2 Facades | By Susan Heller Anderson and Maurice Carroll | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/new-york-day-by-day-gift-for-riverside-park.html | NEW YORK DAY BY DAY Gift for Riverside Park | By Susan Heller Anderson and Maurice Carroll | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/new-york-day-by-day-sixth-graders-back-cuomo.html | NEW YORK DAY BY DAY  Sixth Graders Back Cuomo | By Susan Heller Anderson and Maurice Carroll | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/new-york-day-by-day-youths-are-honored-for-heroism-in-subway.html | NEW YORK DAY BY DAY   Youths Are Honored For Heroism in Subway | By Susan Heller Anderson and Maurice Carroll | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/our-towns.html | OUR TOWNS | By Michael Norman | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/plan-for-shelter-faces-challenge-by-brooklynites.html | PLAN FOR SHELTER FACES CHALLENGE BY BROOKLYNITES | By David W Dunlap | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/praise-for-liberal-arts-at-barnard-rites.html | PRAISE FOR LIBERAL ARTS AT BARNARD RITES | By William R Greer | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/rabbinic-group-rejects-woman-for-membership.html | Rabbinic Group Rejects Woman For Membership | By Kenneth A Briggs | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/sovern-warns-of-war-at-columbia-graduation.html | SOVERN WARNS OF WAR AT COLUMBIA GRADUATION | By Jesus Rangel | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/transit-unit-to-hire-700-supervisors.html | TRANSIT UNIT TO HIRE 700 SUPERVISORS | By Suzanne Daley | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/obituaries/francis-j-bloustein-77-is-dead-judge-in-68-teacher-strike-case.html | FRANCIS J BLOUSTEIN 77 IS DEAD JUDGE IN 68 TEACHERSTRIKE CASE | By James Barron | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/obituaries/irwin-shaw-extolled-for-short-stories-dies.html | IRWIN SHAW EXTOLLED FOR SHORT STORIES DIES | By Herbert Mitgang | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/obituaries/rev-francis-a-schaeffer-72-founder-of-spiritual-centers.html | REV FRANCIS A SCHAEFFER 72 FOUNDER OF SPIRITUAL CENTERS | By Wolfgang Saxon | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/at-home-abroad-war-of-succession.html | AT HOME ABROAD WAR OF SUCCESSION | By Anthony Lewis | TX 1-354154 | 1984-05-18 |

| | | | | |
|---|---|---|---|---|
| 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/foreign-affairs-israel-s-new-sounds.html | FOREIGN AFFAIRS ISRAELS NEW SOUNDS | By Flora Lewis | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/gary-back-mondale-fritz-run-with-him.html | GARY BACK MONDALE FRITZ RUN WITH HIM | By Ted van Dyk | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/mrs-thatcher-give-ulster-top-priority.html | MRS THATCHER GIVE ULSTER TOP PRIORITY | By Sean ORourke | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/fisk-hits-for-cycle-in-vain.html | Fisk Hits for Cycle in Vain | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/giants-win-on-3-run-9th.html | Giants Win on 3Run 9th | By Jane Gross | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/hopes-rising-for-holmes-coetzee-fight.html | HOPES RISING FOR HOLMESCOETZEE FIGHT | By Michael Katz | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/jets-problem-where-to-use-klecko.html | JETS PROBLEM WHERE TO USE KLECKO | By Gerald Eskenazi | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/palmer-accepts-offer-for-release.html | PALMER ACCEPTS OFFER FOR RELEASE | By Robert Mcg Thomas Jr | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/players-on-lacrosse-field-goalie-refines-skill.html | PLAYERS ON LACROSSE FIELD GOALIE REFINES SKILL | By Malcolm Moran | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/potvin-provides-mystery-element.html | POTVIN PROVIDES MYSTERY ELEMENT | By Kevin Dupont | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/renaissance-man-takes-care-of-swale.html | RENAISSANCE MAN TAKES CARE OF SWALE | By Steven Crist | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/scouting-after-6-years-a-soccer-defeat.html | SCOUTING  After 6 Years A Soccer Defeat | By Thomas Rogers | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/scouting-quiet-big-stick.html | SCOUTING Quiet Big Stick | By Thomas Rogers | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/scouting-umpiring-school.html | SCOUTING Umpiring School | By Thomas Rogers | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/scouting-volleyball-sweep.html | SCOUTING Volleyball Sweep | By Thomas Rogers | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/sports-of-the-times-seriously-folks-let-s-play-hockey.html | SPORTS OF THE TIMES SERIOUSLY FOLKS LETS PLAY HOCKEY | By George Vecsey | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/syracuse-wins.html | Syracuse Wins | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/winfield-homer-beats-a-s-in-10th.html | WINFIELD HOMER BEATS AS IN 10TH | By Craig Wolff | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/theater/revisionist-moon-by-young-director.html | REVISIONIST MOON BY YOUNG DIRECTOR | By Samuel G Freedman | TX 1-354154 | 1984-05-18 |

| | | | | |
|---|---|---|---|---|
| 1984-05-17 | https://www.nytimes.com/1984/05/17/theater/the-theater-ostrovsky-s-artists-and-admirers.html | THE THEATER OSTROVSKYS ARTISTS AND ADMIRERS | By Mel Gussow | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/3-drugs-are-blamed-in-david-kennedy-case.html | 3 DRUGS ARE BLAMED IN DAVID KENNEDY CASE | By Reginald Stuart Special To the New York Times | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/about-boston.html | ABOUT BOSTON | By Fox Butterfield Special To the New York Times | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/agency-rejects-export-of-recalled-products.html | AGENCY REJECTS EXPORT OF RECALLED PRODUCTS | By Irvin Molotsky | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/around-the-nation-3-former-tax-agents-accused-of-bribery.html | AROUND THE NATION 3 Former Tax Agents Accused of Bribery | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/briefing-196934.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/brown-v-board-of-education-uneven-results-30-years-later.html | BROWN V BOARD OF EDUCATION UNEVEN RESULTS 30 YEARS LATER | By Walter Goodman | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/campaign-notes-appeals-judges-overrule-election-commission.html | CAMPAIGN NOTES Appeals Judges Overrule Election Commission | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/coalition-to-support-tougher-warnings-on-cigarette-packs.html | COALITION TO SUPPORT TOUGHER WARNINGS ON CIGARETTE PACKS | By Susan F Rasky | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/compromise-on-mx-is-passed-by-house-missile-total-cut.html | COMPROMISE ON MX IS PASSED BY HOUSE MISSILE TOTAL CUT | By Steven V Roberts Special To the New York Times | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/democratic-contenders-assess-olympic-issue.html | DEMOCRATIC CONTENDERS ASSESS OLYMPIC ISSUE | By Ronald Smothers | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/disclosures-of-fbi-data-studied-in-murder-in-the-donovan-inquiry.html | DISCLOSURES OF FBI DATA STUDIED IN MURDER IN THE DONOVAN INQUIRY | By Stuart Taylor Jr | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/helms-a-focus-of-controversy-on-disclosure-of-senate-data.html | HELMS A FOCUS OF CONTROVERSY ON DISCLOSURE OF SENATE DATA | By Martin Tolchin Special To the New York Times | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/house-roll-call-vote-that-kept-mx-missile-alive.html | HOUSE ROLLCALL VOTE THAT KEPT MX MISSILE ALIVE | AP | TX 1-354154 | 1984-05-18 |

| | | | | |
|---|---|---|---|---|
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/jackson-in-california-presses-for-monority-votes.html | JACKSON IN CALIFORNIA PRESSES FOR MONORITY VOTES | By Fay S Joyce | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/judge-bars-outdoor-test-of-genetic-engineering.html | JUDGE BARS OUTDOOR TEST OF GENETIC ENGINEERING | By Philip M Boffey | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/missile-passes-lofting-test-after-exposure-to-stresses.html | Missile Passes Lofting Test After Exposure to Stresses | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/nonprescription-drugs-to-list-all-ingredients.html | NONPRESCRIPTION DRUGS TO LIST ALL INGREDIENTS | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/plan-to-omit-rights-amendment-from-platform-brings-objections.html | PLAN TO OMIT RIGHTS AMENDMENT FROM PLATFORM BRINGS OBJECTIONS | By Jane Perlez | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/questions-raised-in-delorean-case.html | QUESTIONS RAISED IN DELOREAN CASE | By Judith Cummings | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/reagan-discloses-8800-in-gifts-with-2-hearing-aids-on-the-list.html | REAGAN DISCLOSES 8800 IN GIFTS WITH 2 HEARING AIDS ON THE LIST | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/reagan-to-get-checkup.html | Reagan to Get Checkup | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/reversal-sought-in-bias-case.html | Reversal Sought in Bias Case | By Robert Pear | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/secret-arms-aid-for-salvadorans-barred-in-house.html | SECRET ARMS AID FOR SALVADORANS BARRED IN HOUSE | By Philip Taubman  Special To the New York Times | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/senate-votes-2.2-billion-outlay-president-cut-in-his-deficit-plan.html | SENATE VOTES 22 BILLION OUTLAY PRESIDENT CUT IN HIS DEFICIT PLAN | By Jonathan Fuerbringer    Special To the New York Times | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/taking-deep-breaths-on-a-job-plan.html | TAKING DEEP BREATHS ON A JOB PLAN | By Bill Keller | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/tavern-owner-wins-portland-race.html | TAVERN OWNER WINS PORTLAND RACE | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/us/they-re-capitalists-and-their-venture-is-women.html | THEYRE CAPITALISTS AND THEIR VENTURE IS WOMEN | By Steven V Roberts | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/argentine-governor-in-crash.html | ARGENTINE GOVERNOR IN CRASH | AP | TX 1-354154 | 1984-05-18 |

| | | | | |
|---|---|---|---|---|
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/at-scottish-manor-price-of-upkeep-is-its-art.html | AT SCOTTISH MANOR PRICE OF UPKEEP IS ITS ART | By R W Apple Jr | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/bikini-islanders-seek-un-help-to-go-home.html | BIKINI ISLANDERS SEEK UN HELP TO GO HOME | By Richard Bernstein | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/calmly-the-canadiens-too-are-choosing-a-chief.html | CALMLY THE CANADIENS TOO ARE CHOOSING A CHIEF | By Michael T Kaufman | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/chile-orders-a-curfew-in-capital-after-blasts.html | Chile Orders a Curfew In Capital After Blasts | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/death-in-moscow-ruled-unlawful.html | DEATH IN MOSCOW RULED UNLAWFUL | By Jon Nordheimer | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/german-appeals-court-bans-ex-nazi-reunion.html | German Appeals Court Bans ExNazi Reunion | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/house-panel-cuts-money-for-bases.html | HOUSE PANEL CUTS MONEY FOR BASES | By Wayne Biddle | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/kohl-kills-a-bill-after-partners-rebel.html | KOHL KILLS A BILL AFTER PARTNERS REBEL | By James M Markham | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/lebanese-cabinet-again-disagrees-on-peace-plan.html | LEBANESE CABINET AGAIN DISAGREES ON PEACE PLAN | By Thomas L Friedman | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/marco-s-foes-hope-to-curb-his-powers.html | MARCOS FOES HOPE TO CURB HIS POWERS | By Steve Lohr | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/mexican-continues-to-differ-with-reagan-on-latin-issue.html | MEXICAN CONTINUES TO DIFFER WITH REAGAN ON LATIN ISSUE | By Francis X Clines | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/moslem-official-asks-pullout-of-israeli-guards-at-2-shrines.html | MOSLEM OFFICIAL ASKS PULLOUT OF ISRAELI GUARDS AT 2 SHRINES | By David K Shipler | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/newsweek-says-writer-left-moscow-after-harassment.html | Newsweek Says Writer Left Moscow After Harassment | By United Press International | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/nicaragua-and-costa-rica-sign-border-pact.html | NICARAGUA AND COSTA RICA SIGN BORDER PACT | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/offer-by-the-us-to-guard-tankers-in-gulf-reported.html | OFFER BY THE US TO GUARD TANKERS IN GULF REPORTED | By Bernard Gwertzman  Special To the New York Times | TX 1-354154 | 1984-05-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/panama-announces-a-winner.html | PANAMA ANNOUNCES A WINNER | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/released-us-couple-hailed-in-sri-lanka.html | Released US Couple Hailed in Sri Lanka | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/salvador-trial-in-killing-of-4-is-due-next-week.html | SALVADOR TRIAL IN KILLING OF 4 IS DUE NEXT WEEK | By Lydia Chavez | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/saudi-ship-in-gulf-hit-by-warplanes.html | SAUDI SHIP IN GULF HIT BY WARPLANES | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-17 | https://www.nytimes.com/1984/05/17/world/tunisia-recalls-libya-envoy.html | Tunisia Recalls Libya Envoy | AP | TX 1-354154 | 1984-05-18 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/a-critic-s-walk-through-the-new-modern-museum.html | A CRITICS WALK THROUGH THE NEW MODERN MUSEUM | By Michael Brenson | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/art-inaugural-show-is-survey-of-new-york.html | ART INAUGURAL SHOW IS SURVEY OF NEW YORK | By John Russell | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/art-paintings-on-paper-by-richard-diebenkorn.html | ART PAINTINGS ON PAPER BY RICHARD DIEBENKORN | By Vivien Raynor | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/auctions.html | AUCTIONS | By Rita Reif | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/ballet-theater-paquita.html | BALLET THEATER PAQUITA | By Jennifer Dunning | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/broadway.html | BROADWAY | By Leslie Bennetts | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/bruce-crawford-elected-president-of-met-opera.html | BRUCE CRAWFORD ELECTED PRESIDENT OF MET OPERA | By John Rockwell | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/from-ninth-avenue-melting-pot-the-festival-good-enough-to-eat.html | FROM NINTH AVENUE MELTING POT THE FESTIVAL GOOD ENOUGH TO EAT | By Nancy Jenkins | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/in-hudson-valley-spring-nostalgia-s-in-full-bloom.html | IN HUDSON VALLEY SPRING NOSTALGIAS IN FULL BLOOM | By Harold Faber | TX 1-346312 | 1984-05-31 |

| | | | | |
|---|---|---|---|---|
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/music-consonance-presents-two-premieres-and-dance.html | MUSIC CONSONANCE PRESENTS TWO PREMIERES AND DANCE | By Tim Page An Organization Called the NorthSouth Consonance Presented An Ambitious Evening of Music Poetry and Dance At Carnegie Recital Hall Monday Night the Program Contained World Premieres By Ronald Senator and Max Lifchitz Leonard BernsteinS Diverting Clarinet Sonata A Dance Setting of Malcolm WilliamsonSFive Preludes For Piano and Music By Charles Tomlinson Griffes and Franz Liszt | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/music-mordecai-shehori.html | MUSIC MORDECAI SHEHORI | By Tim Page | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/music-recital-by-elmar-oliveira.html | MUSIC RECITAL BY ELMAR OLIVEIRA | By Will Crutchfield | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/new-face-joe-mantegna-the-hot-shot-salesman-of-mamet-s-glengarry.html | NEW FACE JOE MANTEGNA THE HOTSHOT SALESMAN OF MAMETS GLENGARRY | By Leslie Bennetts | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/philharmonic-fleisher-in-work-for-left-hand.html | PHILHARMONIC FLEISHER IN WORK FOR LEFT HAND | By Donal Henahan | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/pop-jazz-amanda-mcbroom-s-own-songs-at-ballroom.html | POPJAZZ AMANDA MCBROOMS OWN SONGS AT BALLROOM | By Stephen Holden | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/restaurants-198989.html | RESTAURANTS | By Marian Burros | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/tv-weekend-a-new-york-tale-of-aging-and-caring-for-parents.html | TV WEEKEND A New York Tale of Aging And Caring for Parents | By Richard F Shepard | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/tv-weekend-indians-of-another-day-and-the-aged-today.html | TV WEEKEND INDIANS OF ANOTHER DAY AND THE AGED TODAY | By John J OConnor | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/you-gotta-have-park-a-weekend-celebration.html | YOU GOTTA HAVE PARK A WEEKEND CELEBRATION | By Peter Kerr | TX 1-346312 | 1984-05-31 |

| | | | | |
|---|---|---|---|---|
| 1984-05-18 | https://www.nytimes.com/1984/05/18/books/books-of-the-times-198663.html | BOOKS OF THE TIMES | By Drew Middleton | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/books/publishing-nixon-doing-book-on-vietnam-policy.html | PUBLISHING NIXON DOING BOOK ON VIETNAM POLICY | By Edwin McDowell | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/a-classic-stock-guide-is-50.html | A CLASSIC STOCK GUIDE IS 50 | By Michael Blumstein | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/about-real-estate-fitting-a-sliver-building-into-the-block.html | ABOUT REAL ESTATE FITTING A SLIVER BUILDING INTO THE BLOCK | By Lee A Daniels | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/advertising-accounts.html | ADVERTISING Accounts | By David E Sanger | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/advertising-ally-gargano-loss.html | ADVERTISING Ally  Gargano Loss | By David E Sanger | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/advertising-coleco-adds-ketchum-for-creative-work.html | ADVERTISING Coleco Adds Ketchum For Creative Work | By David E Sanger | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/advertising-the-itt-computer-campaign.html | Advertising The ITT Computer Campaign | By David E Sanger | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/business-people-credit-suisse-picks-chief-for-new-unit.html | BUSINESS PEOPLE  Credit Suisse Picks Chief for New Unit | By Kenneth N Gilpin | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/business-people-lehman-corp-replaces-its-departing-president.html | BUSINESS PEOPLE Lehman Corp Replaces Its Departing President | By Kenneth N Gilpin | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/credit-markets-rates-rise-despite-fed-action.html | CREDIT MARKETS RATES RISE DESPITE FED ACTION | By Michael Quint | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/disney-agrees-to-purchase-arvida.html | DISNEY AGREES TO PURCHASE ARVIDA | By Thomas C Hayes | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/dun-and-nielsen-to-merge.html | DUN AND NIELSEN TO MERGE | By Robert J Cole | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/economic-scene-who-will-deal-with-deficits.html | Economic Scene Who Will Deal With Deficits | By Leonard Silk | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/harvester-sharply-narrows-deficit.html | HARVESTER SHARPLY NARROWS DEFICIT | By Phillip H Wiggins | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/market-place-japanese-stock-volatility.html | Market Place Japanese Stock Volatility | By Vartanig G Vartan | TX 1-346312 | 1984-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/merger-study-focuses-on-overseas-suitors.html | Merger Study Focuses On Overseas Suitors | By Gary Klott | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/mergers-opposed.html | Mergers Opposed | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/oil-companies-caution-ships-in-persian-gulf.html | OIL COMPANIES CAUTION SHIPS IN PERSIAN GULF | By Stuart Diamond | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/personal-income-up-by-0.5.html | PERSONAL INCOME UP BY 05 | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/saving-a-bank-how-the-us-pitched-in.html | SAVING A BANK HOW THE US PITCHED IN | By Peter T Kilborn | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/stocks-fall-in-heavy-trading.html | Stocks Fall In Heavy Trading | By Alexander R Hammer | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/talks-with-electronic-data.html | Talks With Electronic Data | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/us-charges-5-with-stock-fraud-in-use-of-wall-st-journal-articles.html | US CHARGES 5 WITH STOCK FRAUD IN USE OF WALL ST JOURNAL ARTICLES | By Raymond Bonner | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/us-puts-together-7.5-billion-in-aid-for-illinois-bank.html | US PUTS TOGETHER 75 BILLION IN AID FOR ILLINOIS BANK | By Winston Williams | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/business/wedding-day-for-republic-and-ltv.html | WEDDING DAY FOR REPUBLIC AND LTV | By Steven Greenhouse | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/movies/at-the-movies.html | AT THE MOVIES | By Janet Maslin | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/movies/film-finders-keepers-comedy-directed-by-richard-lester.html | FILM FINDERS KEEPERS COMEDY DIRECTED BY RICHARD LESTER | By Vincent Canby | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/movies/film-irish-danny-boy.html | FILM IRISH DANNY BOY | By Janet Maslin | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/movies/sakharov-with-robards-is-screened-at-cannes.html | SAKHAROV WITH ROBARDS IS SCREENED AT CANNES | By E J Dionne Jr | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/movies/screen-making-the-grade.html | SCREEN MAKING THE GRADE | By Vincent Canby | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/movies/the-screen-beyond-good-and-evil.html | THE SCREEN BEYOND GOOD AND EVIL | By Janet Maslin | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/2-new-hospitals-for-presbyterian.html | 2 NEW HOSPITALS FOR PRESBYTERIAN | By Ronald Sullivan | TX 1-346312 | 1984-05-31 |

| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/2-on-panel-fault-head-of-nrc-over-shoreham.html | 2 ON PANEL FAULT HEAD OF NRC OVER SHOREHAM | By Matthew L Wald | TX 1-346312 | 1984-05-31 |
|---|---|---|---|---|---|
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/bridge-invitational-pairs-will-start-tomorrow-at-the-cavendish.html | Bridge Invitational Pairs Will Start Tomorrow at the Cavendish | By Alan Truscott | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/hudson-institute-moving-to-midwest.html | HUDSON INSTITUTE MOVING TO MIDWEST | By James Feron | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/koch-tightens-rules-on-haunted-houses.html | KOCH TIGHTENS RULES ON HAUNTED HOUSES | By Ralph Blumenthal | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/new-agent-orange-suit-filed.html | NEW AGENTORANGE SUIT FILED | By Joseph P Fried | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/new-york-city-to-seek-repeal-of-a-utility-tax.html | NEW YORK CITY TO SEEK REPEAL OF A UTILITY TAX | By David W Dunlap | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/new-york-day-by-day-200032.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/new-york-day-by-day-201400.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/new-york-day-by-day-201403.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/new-york-day-by-day-201407.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/new-york-day-by-day-201409.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/new-york-day-by-day-201415.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/old-fashioned-hero-is-officer-of-the-year.html | OLD FASHIONED HERO IS OFFICER OF THE YEAR | By Deirdre Carmody | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/park-developed-into-a-mainstay-for-quiet-town.html | PARK DEVELOPED INTO A MAINSTAY FOR QUIET TOWN | By Lindsey Gruson | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/state-faults-city-denial-of-some-welfare-claims.html | STATE FAULTS CITY DENIAL OF SOME WELFARE CLAIMS | By James Lemoyne | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/teachers-on-the-front-line-of-the-classroom-struggle.html | TEACHERS ON THE FRONT LINE OF THE CLASSROOM STRUGGLE | By Sara Rimer | TX 1-346312 | 1984-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/the-region-king-of-morocco-wins-zoning-plea.html | THE REGION  King of Morocco Wins Zoning Plea | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/obituaries/andy-kaufman-a-comedian-known-for-unorthodox-skits.html | ANDY KAUFMAN A COMEDIAN KNOWN FOR UNORTHODOX SKITS | By Frank J Prial | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/obituaries/lord-robbins-economist-dies-active-in-the-arts-and-education.html | LORD ROBBINS ECONOMIST DIES ACTIVE IN THE ARTS AND EDUCATION | By Peter Kerr | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/obituaries/sven-e-roos-sailed-with-byrd.html | SVEN E ROOS SAILED WITH BYRD | By James Barron | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/essay-halley-s-sure-thing.html | ESSAY HALLEYS SURE THING | By William Safire | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/homeless-should-be-rehoused.html | HOMELESS SHOULD BE REHOUSED | By Carol Bellamy | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/in-the-nation-nine-lives-for-the-mx.html | IN THE NATION NINE LIVES FOR THE MX | By Tom Wicker | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/what-are-we-doing-with-the-contras.html | WHAT ARE WE DOING WITH THE CONTRAS | By George Crile | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/baseball-padres-wiggins-ties-steal-mark.html | BASEBALL PADRES WIGGINS TIES STEAL MARK | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/celtics-romp-for-a-2-0-lead-over-bucks.html | CELTICS ROMP FOR A 20 LEAD OVER BUCKS | By Sam Goldaper | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/for-julie-inkster-it-s-easy-does-it.html | FOR JULIE INKSTER ITS EASY DOES IT | By Gordon S White Jr      Special To the New York Times | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/islanders-we-re-playing-for-our-lives.html | ISLANDERS WERE PLAYING FOR OUR LIVES | By George Vecsey | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/noah-is-upset-in-rome.html | Noah Is Upset in Rome | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/oilers-defeat-islanders-and-take-3-1-lead-in-series.html | OILERS DEFEAT ISLANDERS AND TAKE 31 LEAD IN SERIES | By Kevin Dupont | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/outdoors-a-rodeo-for-boat-fishing.html | OUTDOORS A RODEO FOR BOAT FISHING | By Nelson Bryant | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/scouting-getting-in-step.html | SCOUTING Getting in Step | By Thomas Rogers | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/scouting-happy-landing.html | SCOUTING Happy Landing | By Thomas Rogers | TX 1-346312 | 1984-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/scouting-seaver-adjusting-to-other-league.html | SCOUTING Seaver Adjusting To Other League | By Thomas Rogers | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/scouting-starting-a-streak.html | SCOUTING Starting a Streak | By Thomas Rogers | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/sports-of-the-times-mr-october-reflects-at-38.html | SPORTS OF THE TIMES MR OCTOBER REFLECTS AT 38 | By Joseph Durso | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/steinbrenner-pleased-by-recent-revival.html | STEINBRENNER PLEASED BY RECENT REVIVAL | By Craig Wolff | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/swale-choice-at-pimlico.html | SWALE CHOICE AT PIMLICO | By Steven Crist | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/title-bout-cards-reshuffled.html | TITLEBOUT CARDS RESHUFFLED | By Michael Katz | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/top-seeded-miss-gadusek-out.html | TopSeeded Miss Gadusek Out | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/style/finding-the-right-color-are-you-spring-or-fall.html | FINDING THE RIGHT COLOR ARE YOU SPRING OR FALL | By Ron Alexander | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/style/philadelphia-chefs-cook-up-a-center-city-feast.html | PHILADELPHIA CHEFS COOK UP A CENTER CITY FEAST | By Fred Ferretti Special To the New York Times | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/style/the-evening-hours.html | THE EVENING HOURS | By Barbara Gamarekian | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/theater/stage-the-babe-at-princess.html | STAGE THE BABE AT PRINCESS | By Mel Gussow | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/a-fight-for-honesty-purity-and-veal.html | A FIGHT FOR HONESTY PURITY AND VEAL | By Ben A Franklin | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/analysis-for-reagan-a-week-of-chill-and-ill-winds.html | ANALYSISFOR REAGAN A WEEK OF CHILL AND ILL WINDS | By Hendrick Smith | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/around-the-nation-house-panel-supports-4-cigarette-warnings.html | AROUND THE NATION House Panel Supports 4 Cigarette Warnings | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/around-the-nation-man-s-poisoning-death-officially-called-suicide.html | AROUND THE NATION Mans Poisoning Death Officially Called Suicide | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/around-the-nation-san-jose-school-district-ordered-to-integrate.html | AROUND THE NATION San Jose School District Ordered to Integrate | AP | TX 1-346312 | 1984-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/briefing-199431.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/campaign-notes-hatcher-is-unseated-from-indiana-party-post.html | CAMPAIGN NOTES Hatcher Is Unseated From Indiana Party Post | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/campaign-notes-wright-backs-candidate-in-texas-senate-race.html | CAMPAIGN NOTES Wright Backs Candidate In Texas Senate Race | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/for-reagan-a-week-of-chill-and-ill-winds.html | For Reagan a Week of Chill and Ill Winds | By Hedrick Smith | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/hart-at-jersey-waste-sites-says-reagan-doesn-t-care.html | HART AT JERSEY WASTE SITES SAYS REAGAN DOESNT CARE | By Ronald Smothers | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/horse-gives-birth-to-healthy-zebra-in-embryo-switch.html | HORSE GIVES BIRTH TO HEALTHY ZEBRA IN EMBRYO SWITCH | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/house-vote-drops-binary-nerve-gas-over-reagan-plea.html | HOUSE VOTE DROPS BINARY NERVE GAS OVER REAGAN PLEA | By Steven V Roberts Special To the New York Times | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/insulation-bill-seeks-to-resolve-contrary-policies.html | INSULATION BILL SEEKS TO RESOLVE CONTRARY POLICIES | By Irvin Molotsky | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/key-witness-against-delorean-begins-testimony-on-scheme.html | KEY WITNESS AGAINST DELOREAN BEGINS TESTIMONY ON SCHEME | By Judith Cummings | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/nine-klansman-indicted-by-us-in-a-rights-case.html | NINE KLANSMAN INDICTED BY US IN A RIGHTS CASE | By Leslie Maitland Werner | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/poll-takers-for-2-candidates-foresee-100-million-turnout.html | PollTakers for 2 Candidates Foresee 100 Million Turnout | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/senate-approves-gop-package-for-a-down-payment-on-deficit.html | SENATE APPROVES GOP PACKAGE FOR A DOWN PAYMENT ON DEFICIT | By Jonathan Fuerbringer    Special To the New York Times | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/suit-seeking-to-pay-interned-japanese-dismissed-by-judge.html | SUIT SEEKING TO PAY INTERNED JAPANESE DISMISSED BY JUDGE | By Stephen Engelberg Special To the New York Times | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/the-desolate-legacy-of-knoxville-s-world-s-fair.html | THE DESOLATE LEGACY OF KNOXVILLES WORLDS FAIR | By William E Schmidt | TX 1-346312 | 1984-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/tv-spots-begin-the-selling-of-the-president.html | TV SPOTS BEGIN THE SELLING OF THE PRESIDENT | By Francis X Clines | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/us/us-is-seen-as-losing-war-on-cocaine-smuggling-as-planes-get-through.html | US IS SEEN AS LOSING WAR ON COCAINE SMUGGLING AS PLANES GET THROUGH | By Joel Brinkley | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/world/around-the-world-bush-in-pakistan-is-told-of-raid-on-afghan-town.html | AROUND THE WORLD Bush in Pakistan Is Told Of Raid on Afghan Town | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/world/around-the-world-libya-setting-up-squads-to-find-and-kill-rebels.html | AROUND THE WORLD Libya Setting Up Squads To Find and Kill Rebels | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/world/around-the-worrld-marcos-foes-on-alert-for-vote-count-fraud.html | AROUND THE WORRLD Marcos Foes on Alert For Vote Count Fraud | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/world/china-adds-compassion-to-its-birth-control-drive.html | CHINA ADDS COMPASSION TO ITS BIRTH CONTROL DRIVE | By Christopher S Wren | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/world/florence-museum-reopens-five-days-after-explosions.html | Florence Museum Reopens Five Days After Explosions | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/world/man-in-the-news-the-winner-of-panama.html | MAN IN THE NEWS THE WINNER OF PANAMA | By Stephen Kinzer | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/world/medical-school-at-barbados-at-center-of-controversy.html | MEDICAL SCHOOL AT BARBADOS AT CENTER OF CONTROVERSY | By Sheila Rule | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/world/mexico-president-ends-visit-to-us.html | MEXICO PRESIDENT ENDS VISIT TO US | By Francis X Clines | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/world/moscow-in-may-icy-toward-the-us.html | MOSCOW IN MAY ICY TOWARD THE US | By Serge Schmemann | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/world/poles-reluctantly-join-olympic-boycott.html | POLES RELUCTANTLY JOIN OLYMPIC BOYCOTT | By John Kifner | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/world/reagan-in-paris-spurns-allied-bid-for-new-approach-to-debt-crisis.html | REAGAN IN PARIS SPURNS ALLIED BID FOR NEW APPROACH TO DEBT CRISIS | By Paul Lewis | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/world/saudis-worried-that-iran-iraq-war-may-widen.html | SAUDIS WORRIED THAT IRANIRAQ WAR MAY WIDEN | By Bernard Gwertzman | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/world/senators-warned-to-keep-secrets.html | SENATORS WARNED TO KEEP SECRETS | By Martin Tolchin | TX 1-346312 | 1984-05-31 |

| | | | | |
|---|---|---|---|---|
| 1984-05-18 | https://www.nytimes.com/1984/05/18/world/study-faults-us-on-its-latin-policy.html | STUDY FAULTS US ON ITS LATIN POLICY | By B Drummond Ayres Jr | TX 1-346312 | 1984-05-31 |
| 1984-05-18 | https://www.nytimes.com/1984/05/18/world/woman-reported-slain-in-a-palestinian-camp.html | Woman Reported Slain In a Palestinian Camp | AP | TX 1-346312 | 1984-05-31 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/ballet-rejouissance-latest-work-by-martins.html | BALLET REJOUISSANCE LATEST WORK BY MARTINS | By Anna Kisselgoff | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/dance-premiere-of-amnon-v-tamar.html | DANCE PREMIERE OF AMNON V TAMAR | By Jack Anderson | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/express-aide-to-ford-gets-mutual-news-post.html | ExPress Aide to Ford Gets Mutual News Post | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/music-brendel-y-symphonyand-beethoven.html | MUSIC BRENDEL Y SYMPHONYAND BEETHOVEN | By John Rockwell | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/recital-ilana-vered-pianist.html | RECITAL ILANA VERED PIANIST | By Bernard Holland | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/tv-notes-abc-itself-to-produce-winds-of-war-sequel.html | TV NOTES ABC ITSELF TO PRODUCE WINDS OF WAR SEQUEL | By Frank J Prial | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/books/books-of-the-times-picaresque-parable.html | BOOKS OF THE TIMES PICARESQUE PARABLE | By Eva Hoffman | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/business/a-free-fall-in-treasury-bonds.html | A FREE FALL IN TREASURY BONDS | By Michael Blumstein | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/business/air-illinois-filing.html | Air Illinois Filing | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/business/asbestos-claims-plan-proposed.html | ASBESTOS CLAIMS PLAN PROPOSED | By Tamar Lewin | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/business/canceling-of-reactor-is-offered.html | CANCELING OF REACTOR IS OFFERED | By Matthew L Wald | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/business/credit-markets-bond-prices-show-increases.html | CREDIT MARKETS BOND PRICES SHOW INCREASES | By Michael Quint | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/business/eec-and-ibm-in-antitrust-talks.html | EEC and IBM In Antitrust Talks | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/business/general-motors-goes-courting.html | GENERAL MOTORS GOES COURTING | By Daniel F Cuff | TX 1-346296 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-19 | https://www.nytimes.com/1984/05/19/busine ss/german-auto-output.html | German Auto Output | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/busine ss/industrial-nations-plan-trade-and-debt-steps.html | INDUSTRIAL NATIONS PLAN TRADE AND DEBT STEPS | By Paul Lewis | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/busine ss/k-mart-services.html | K Mart Services | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/busine ss/no-headline-202260.html | No Headline | By Alexander R Hammer | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/busine ss/patents-improving-yields-of-interleukin.html | PATENTSIMPROVING YIELDS OF INTERLEUKIN | By Stacy V Jones | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/busine ss/pearson-in-agreement-for-10-stake-in-lazard.html | PEARSON IN AGREEMENT FOR 10 STAKE IN LAZARD | By Keith H Hammonds | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/busine ss/raytheon-quitting-computer-business.html | RAYTHEON QUITTING COMPUTER BUSINESS | By David E Sanger | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/busine ss/swiss-to-vote-on-bank-law.html | Swiss to Vote On Bank Law | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/busine ss/the-legal-questions-in-journal-case.html | THE LEGAL QUESTIONS IN JOURNAL CASE | By Raymond Bonner | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/busine ss/vast-network-of-aid-calming-depositors-chicago-bank-says.html | VAST NETWORK OF AID CALMING DEPOSITORS CHICAGO BANK SAYS | By Gary Klott | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/busine ss/where-the-rescue-money-comes-from.html | WHERE THE RESCUE MONEY COMES FROM | By Peter T Kilborn | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/busine ss/your-money-the-corporate-dutch-auction.html | YOUR MONEY THE CORPORATE DUTCH AUCTION | By Leonard Sloane | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregi on/3-young-brothers-die-in-asbury-park-blaze.html | 3 Young Brothers Die In Asbury Park Blaze | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregi on/a-world-of-lectures-in-new-york-city-from-bali-to-noah-s-hamburger.html | A WORLD OF LECTURES IN NEW YORK CITY FROM BALI TO NOAHS HAMBURGER | By Walter Goodman | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregi on/about-new-york-the-mating-game-and-other-exercises-at-the-vertical-club.html | ABOUT NEW YORK THE MATING GAME AND OTHER EXERCISES AT THE VERTICAL CLUB | By William E Geist | TX 1-346296 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/blaze-fatal-to-8-linked-to-lighter.html | BLAZE FATAL TO 8 LINKED TO LIGHTER | By Lindsey Gruson Special To the New York Times | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/body-in-the-bronx-identified-as-kidnapped-businessman.html | BODY IN THE BRONX IDENTIFIED AS KIDNAPPED BUSINESSMAN | By Leonard Buder | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/bridge-an-intriguing-bidding-style-is-missing-at-the-cavendish.html | Bridge An Intriguing Bidding Style Is Missing at the Cavendish | By Alan Truscott | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/ex-officer-gets-life-term.html | ExOfficer Gets Life Term | By United Press International | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/koch-urges-bill-to-shift-rulings-in-abuse-casses.html | KOCH URGES BILL TO SHIFT RULINGS IN ABUSE CASSES | By James Lemoyne | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/lawyer-tells-court-of-inquiry-he-made-into-margolies-firm.html | LAWYER TELLS COURT OF INQUIRY HE MADE INTO MARGOLIES FIRM | By Marcia Chambers | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/li-man-exonerated-in-nazi-atrocity-case.html | LI Man Exonerated In Nazi Atrocity Case | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/new-york-day-by-day-202939.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/new-york-day-by-day-203399.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/new-york-day-by-day-203401.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/new-york-day-by-day-203404.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carrroll | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/rutgers-professor-resigning-after-plagiarism-accusation.html | RUTGERS PROFESSOR RESIGNING AFTER PLAGIARISM ACCUSATION | By Alfonso A Narvaez | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/slayer-of-jersey-trooper-feared-return-to-prison.html | SLAYER OF JERSEY TROOPER FEARED RETURN TO PRISON | By Robert Hanley | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/students-find-haven-in-sea-of-troubles.html | STUDENTS FIND HAVEN IN SEA OF TROUBLES | By Sara Rimer | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/the-city-gunman-shoots-shopper-in-head.html | THE CITY  Gunman Shoots Shopper in Head | By United Press International | TX 1-346296 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/the-city-ira-figure-held-in-passport-fraud.html | THE CITY    IRA Figure Held In Passport Fraud | By United Press International | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/obituaries/dean-r-mccollough.html | DEAN R McCOLLOUGH | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/obituaries/elmer-riddle.html | ELMER RIDDLE | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/obituaries/gordon-sinclair-83-is-dead-broadcaster-defended-us.html | Gordon Sinclair 83 Is Dead Broadcaster Defended US | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/faulting-judges-on-prison.html | FAULTING JUDGES ON PRISON | By Robert Gangri | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/new-york-bikerstoo-freewheeling-and-a-public-menace.html | NEW YORK BIKERSTOO FREEWHEELING AND A PUBLIC MENACE | By Bette Dewing | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/new-york-mondale-has-great-legs.html | NEW YORK MONDALE HAS GREAT LEGS | By Sydney H Schanberg | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/observer-missing-spencer-tracy.html | OBSERVER MISSING SPENCER TRACY | By Russell Baker | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/soviet-strategy-on-jews.html | SOVIET STRATEGY ON JEWS | By Morris B Abram | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/4-cosmos-starters-face-salary-cuts-or-waivers.html | 4 Cosmos Starters Face Salary Cuts or Waivers | By Alex Yannis | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/baseball-surging-orioles-down-mariners-by-41.html | BASEBALL SURGING ORIOLES DOWN MARINERS BY 41 | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/juli-inkster-leads-jersey-golf.html | JULI INKSTER LEADS JERSEY GOLF | By Gordon S White Jr | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/mets-new-combativeness-is-paying-off.html | METS NEW COMBATIVENESS IS PAYING OFF | By Jane Gross | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/oilers-dominant-and-young.html | OILERS DOMINANT AND YOUNG | By Kevin Dupont Special To the New York Times | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/scouting-ahead-of-himself.html | SCOUTING Ahead of Himself | By Robert Mcg Thomas Jr | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/scouting-jackson-drops-in.html | SCOUTING Jackson Drops In | By Robert Mcg Thomas Jr | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/scouting-palmer-delays-his-departure.html | SCOUTING Palmer Delays His Departure | By Robert Mcg Thomas Jr | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/sports-of-the-times-only-way-to-go.html | SPORTS OF THE TIMES ONLY WAY TO GO | By George Vecsey | TX 1-346296 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/swale-s-class-on-trial-again.html | SWALES CLASS ON TRIAL AGAIN | By Steven Crist | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/yanks-lose-in-10-innings.html | YANKS LOSE IN 10 INNINGS | By Murray Chass | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/style/cable-ready-tv-is-it-worth-the-price.html | CABLEREADY TV IS IT WORTH THE PRICE | By James Barron | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/style/consumer-saturday-hot-lines-for-young-and-aging.html | CONSUMER SATURDAY HOT LINES FOR YOUNG AND AGING | By Angela Taylor | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/style/de-gustibus-fake-fish-and-pink-pie-crust.html | DE GUSTIBUS FAKE FISH AND PINK PIE CRUST | By Marian Burros | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/theater/stage-hang-on-to-me-at-the-guthrie-theater.html | STAGE HANG ON TO ME AT THE GUTHRIE THEATER | By Frank Rich | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/agency-approves-painkiller-for-over-the-counter-sales.html | AGENCY APPROVES PAINKILLER FOR OVERTHECOUNTER SALES | By Irvin Molotsky Special To the New York Times | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/answers-to-quiz.html | ANSWERS TO QUIZ | By Linda Amster | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/around-the-nation-203340.html | AROUND THE NATION | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/around-the-nation-bail-lowered-for-man-accused-as-drug-dealer.html | AROUND THE NATION Bail Lowered for Man Accused as Drug Dealer | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/around-the-nation-chemical-castration-overruled-as-penalty.html | AROUND THE NATION Chemical Castration Overruled as Penalty | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/briefing-202094.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/campaign-notes-hart-discloses-assets-mondale-reports-salary.html | CAMPAIGN NOTES Hart Discloses Assets Mondale Reports Salary | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/campaign-notes-republican-chiefs-told-contest-will-be-tight.html | CAMPAIGN NOTES Republican Chiefs Told Contest Will Be Tight | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/congress-new-conflict-a-threat-to-old-ways.html | CONGRESS NEW CONFLICT A THREAT TO OLD WAYS | By Steven V Roberts | TX 1-346296 | 1984-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/dramatic-changes-in-population-reported-despite-economic-woes.html | DRAMATIC CHANGES IN POPULATION REPORTED DESPITE ECONOMIC WOES | By John Herbers Special To the New York Times | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/drug-talk-in-1980-laid-to-delorean.html | DRUG TALK IN 1980 LAID TO DELOREAN | By Judith Cummings | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/epa-will-consider-regulations-of-formaldehyde.html | EPA WILL CONSIDER REGULATIONS OF FORMALDEHYDE | By Philip Shabecoff | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/gm-and-toyota-begin-team-test-on-the-coast.html | GM AND TOYOTA BEGIN TEAM TEST ON THE COAST | By John Holusha | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/hart-not-known-well-to-blacks-receives-few-of-their-votes.html | HART NOT KNOWN WELL TO BLACKS RECEIVES FEW OF THEIR VOTES | By Ronald Smothers | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/in-houston-texans-take-on-a-beer-with-half-the-punch.html | IN HOUSTON TEXANS TAKE ON A BEER WITH HALF THE PUNCH | By Wayne King  Special To the New York Times | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/mondale-steps-up-his-attack-on-hart.html | MONDALE STEPS UP HIS ATTACK ON HART | By Bernard Weinraub | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/reagan-called-healthy-benign-growth-is-found.html | REAGAN CALLED HEALTHY BENIGN GROWTH IS FOUND | By Steven R Weisman Special To the New York Times | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/senate-approves-a-resolution-for-925.5-billion-in-spending.html | SENATE APPROVES A RESOLUTION FOR 9255 BILLION IN SPENDING | By Jonathan Fuerbringer | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/senators-speaking-fees-up-25-in-final-year-before-crackdown.html | SENATORS SPEAKING FEES UP 25 IN FINAL YEAR BEFORE CRACKDOWN | By Martin Tolchin | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/us/us-economy-grew-at-high-8.8-rate-in-first-quarter.html | US ECONOMY GREW AT HIGH 88 RATE IN FIRST QUARTER | By Robert D Hershey Jr | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/world/18-reported-killed-in-rioting-in-india.html | 18 Reported Killed In Rioting in India | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/world/around-the-world-bomb-and-mine-kill-4-in-northern-ireland.html | AROUND THE WORLD Bomb and Mine Kill 4 In Northern Ireland | AP | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/world/around-the-world-power-to-shoot-on-sight-is-given-in-indian-riot.html | AROUND THE WORLD Power to Shoot on Sight Is Given in Indian Riot | AP | TX 1-346296 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-19 | https://www.nytimes.com/1984/05/19/world/general-key-role-in-us-policy-on-latins.html | GENERAL KEY ROLE IN US POLICY ON LATINS | By Stephen Kinzer | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/world/greece-orders-us-aide-to-leave-says-he-was-a-key-cia-agent.html | GREECE ORDERS US AIDE TO LEAVE SAYS HE WAS A KEY CIA AGENT | By John Tagliabue | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/world/joy-and-awe-for-east-german-exiles.html | JOY AND AWE FOR EAST GERMAN EXILES | By James M Markham | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/world/marco-s-party-takes-lead-in-elections.html | MARCOS PARTY TAKES LEAD IN ELECTIONS | By Steve Lohr | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/world/olympic-group-fails-to-sway-soviet.html | OLYMPIC GROUP FAILS TO SWAY SOVIET | By Jon Nordheimer | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/world/sakharov-letter-called-on-us-to-shelter-wife.html | SAKHAROV LETTER CALLED ON US TO SHELTER WIFE | By Bernard Gwertzman | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/world/soviet-restricting-news-of-dissident.html | SOVIET RESTRICTING NEWS OF DISSIDENT | By Serge Schmemann | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/world/soviet-said-to-link-sakharov-to-paris-arms-policy.html | SOVIET SAID TO LINK SAKHAROV TO PARIS ARMS POLICY | By John Vinocur | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/world/the-talk-of-djibouti-in-horn-of-africa-the-day-the-drugs-came-late.html | THE TALK OF DJIBOUTI IN HORN OF AFRICA THE DAY THE DRUGS CAME LATE | By Judith Miller | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/world/tokyo-voices-concern-at-attacks-on-tankers-in-persian-gulf.html | TOKYO VOICES CONCERN AT ATTACKS ON TANKERS IN PERSIAN GULF | By Clyde Haberman | TX 1-346296 | 1984-05-22 |
| 1984-05-19 | https://www.nytimes.com/1984/05/19/world/us-ready-to-try-to-limit-the-war-in-persian-gulf.html | US READY TO TRY TO LIMIT THE WAR IN PERSIAN GULF | By Wayne Biddle Special To the New York Times | TX 1-346296 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/a-major-work-by-a-musical-maverick-is-finally-recorded.html | A MAJOR WORK BY A MUSICAL MAVERICK IS FINALLY RECORDED | By John Rockwell | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/antiques-the-bold-geometry-of-cornhusk-bags.html | ANTIQUES THE BOLD GEOMETRY OF CORNHUSK BAGS | By Rita Reif | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/art-view-who-liked-what-and-when-in-french-drawings.html | ART VIEW WHO LIKED WHAT AND WHEN IN FRENCH DRAWINGS | By John Russell | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/ballet-theater-a-romp.html | BALLET THEATER A ROMP | By Jack Anderson | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/bridge-dealing-in-absolutes.html | BRIDGE DEALING IN ABSOLUTES | By Alan Truscott | TX 1-346341 | 1984-05-22 |

| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/cabaret-miss-fields-remembered.html | CABARET MISS FIELDS REMEMBERED | By John S Wilson | TX 1-346341 | 1984-05-22 |
|---|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/cabaret-show-tunes.html | CABARET SHOW TUNES | By Stephen Holden | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/cable-tv-notes-prince-charles-stars-at-the-opera.html | CABLE TV NOTESPRINCE CHARLES STARS AT THE OPERA | By Steve Knoll | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/camera-buying-a-used-camera.html | CAMERABUYING A USED CAMERA | By Lou Jacobs Jr | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/chess-two-opening-styles.html | CHESS TWO OPENING STYLES | By Robert Byrne | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/concert-pro-arte-quartet.html | CONCERT PRO ARTE QUARTET | By Tim Page | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/critics-choices-art.html | CRITICS CHOICES  ART | By John Russell | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES   Broadcast TV | By Mel Gussow | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/critics-choices-cable-tv.html | CRITICS CHOICES   Cable TV | By Howard Thompson | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/critics-choices-dance.html | CRITICS CHOICES   Dance | By Jennifer Dunning | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/dance-view-balanchine-infused-waltzes-with-subtle-drama.html | DANCE VIEW BALANCHINE INFUSED WALTZES WITH SUBTLE DRAMA | By Anna Kisselgoff | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/film-view-great-books-are-not-the-stuff-of-great-movies.html | FILM VIEW GREAT BOOKS ARE NOT THE STUFF OF GREAT MOVIES | By Vincent Canby | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/for-landless-gardeners-there-s-ample-acreage-in-tubs-and-boxes.html | FOR LANDLESS GARDENERS THERES AMPLE ACREAGE IN TUBS AND BOXES | By Joan Lee Faust | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/gian-carlo-menotti-im-taking-stock-of-what-ive-done.html | GIAN CARLO MENOTTI IM TAKING STOCK OF WHAT IVE DONE | By Heidi Waleson | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/king-crimson-despite-upheaval-the-band-plays-on.html | KING CRIMSON DESPITE UPHEAVAL THE BAND PLAYS ON | By Robert Palmer | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/literary-humorists-spin-a-web-of-wit.html | LITERARY HUMORISTS SPIN A WEB OF WIT | By Paul Kresh | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/museums-make-room-for-the-art-of-architecture.html | MUSEUMS MAKE ROOM FOR THE ART OF ARCHITECTURE | By Joseph Giovannini | TX 1-346341 | 1984-05-22 |

| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/music-notes-change-in-the-kitchen.html | MUSIC NOTES CHANGE IN THE KITCHEN | By Tim Page | TX 1-346341 | 1984-05-22 |
|---|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/music-view-acoustical-problems-still-plague-the-philharmonic.html | MUSIC VIEW ACOUSTICAL PROBLEMS STILL PLAGUE THE PHILHARMONIC | By Donal Henahan | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/new-book-on-pope-cause-of-disagreement-between-vatican-and-author.html | NEW BOOK ON POPE CAUSE OF DISAGREEMENT BETWEEN VATICAN AND AUTHOR | By Kenneth A Briggs | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/numismatics-panel-never-approved-olympic-dollar-design.html | NUMISMATICSPANEL NEVER APPROVED OLYMPIC DOLLAR DESIGN | By Ed Reiter | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/pop-berlin-a-coast-sextet.html | POP BERLIN A COAST SEXTET | By Stephen Holden | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/public-tv-s-wgbh-takes-risks-in-pursuit-of-provocative-fare.html | PUBLIC TVS WGBH TAKES RISKS IN PURSUIT OF PROVOCATIVE FARE | By Glenn Rifkin | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/recent-releases-192868.html | RECENT RELEASES | By Glenn Collins | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/recent-releases-201660.html | RECENT RELEASES | By Janet Maslin | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/recent-releases-201667.html | RECENT RELEASES | By Anna Kisselgoff | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/smithsonian-may-get-jewel-of-a-villa.html | SMITHSONIAN MAY GET JEWEL OF A VILLA | By Irvin Molotsky | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/sound-potent-amplifiers-meet-the-challenges-of-the-cd-era.html | SOUND POTENT AMPLIFIERS MEET THE CHALLENGES OF THE CD ERA | By Hans Fantel | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/stage-view-kopit-s-end-of-the-world-is-serious-urgent-drama.html | STAGE VIEW KOPITS END OF THE WORLD IS SERIOUS URGENT DRAMA | By Benedict Nightingale | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/stamps-superstar-of-the-20s.html | STAMPSSUPERSTAR OF THE 20S | By Samuel A Tower | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/the-search-goes-on-for-stradivari-s-secret.html | THE SEARCH GOES ON FOR STRADIVARIS SECRET | By Harold C Schonberg | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/tv-view-squeezing-inspiration-from-the-1896-olympics.html | TV VIEW SQUEEZING INSPIRATION FROM THE 1896 OLYMPICS | By John J OConnor | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/weighing-the-latest-portable-vcr-s.html | WEIGHING THE LATEST PORTABLE VCRS | By Hans Fantel | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/a-critics-imperturbable-assurance.html | A CRITICS IMPERTURBABLE ASSURANCE | By Donald Davie | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/a-little-more-strangeness-please.html | A LITTLE MORE STRANGENESS PLEASE | By Richard Gilman | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/a-new-world-of-fields-and-fences.html | A NEW WORLD OF FIELDS AND FENCES | By John Demos | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/about-books-remembering-william-empson.html | ABOUT BOOKS REMEMBERING WILLIAM EMPSON | By John Gross | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/blaming-the-corporate-sector.html | BLAMING THE CORPORATE SECTOR | By Robert Lekachman | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/children-s-books-191286.html | CHILDRENS BOOKS | By Dennis Stern | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/childrens-books.html | CHILDRENS BOOKS | By Elizabeth Crow | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/childrens-books.html | CHILDRENS BOOKS | By Rebecca Lazear Okrent | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/crime-191284.html | CRIME | By Newgate Callendar | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/despair-on-a-lonely-hill.html | DESPAIR ON A LONELY HILL | By Jakov Lind | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/famous-unknown-writer-finds-self.html | FAMOUS UNKNOWN WRITER FINDS SELF | By Joanne Kaufman | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/farcical-combat-in-a-busy-world.html | FARCICAL COMBAT IN A BUSY WORLD | By Cynthia Ozick | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/filling-the-day-with-death.html | FILLING THE DAY WITH DEATH | By Harriett Watts | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/fleet-streets-intricate-intrigues.html | FLEET STREETS INTRICATE INTRIGUES | By Anthony Sampson | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/hanging-on.html | HANGING ON | By Robert G Beason Harcourt Brace Jovanovich 1495 | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/icons-for-a-democracy.html | ICONS FOR A DEMOCRACY | By Theodore E Stebbins Jr | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/insult-as-entertainment-cultural-evil-or-fad.html | INSULT AS ENTERTAINMENT CULTURAL EVIL OR FAD | By Walter Goodman | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/john-crowe-ransom-the-first-poet-i-ever-saw.html | JOHN CROWE RANSOM THE FIRST POET I EVER SAW | By Robert Penn Warren | TX 1-346341 | 1984-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/naked-is-the-best-disguise-my-life-as-a-stripper.html | NAKED IS THE BEST DISGUISE My Life as a Stripper | By Lauri Lewin Morrow 1295 | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/night-sky.html | NIGHT SKY | By Clare Francis Morrow 1695 | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/no-headline-192472.html | No Headline | By Duncan Kyle st Mar TinS 1395 | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/nonfictional-seventy-a-journal.html | NONFICTIONAL SEVENTY A Journal | By May Sarton Norton 1595 | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/parables-parodies-and-metafictions.html | PARABLES PARODIES AND METAFICTIONS | By Robert Coover | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/roman-blunders.html | ROMAN BLUNDERS | By Carol Verderese | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/sticks-and-stones.html | STICKS AND STONES | By William Taubman | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/the-case-against-sociobiology.html | THE CASE AGAINST SOCIOBIOLOGY | By Philip Kitcher | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/the-economist-on-the-couch.html | THE ECONOMIST ON THE COUCH | By Peter Stansky | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/the-reticence-of-the-american-writer.html | THE RETICENCE OF THE AMERICAN WRITER | By Hortense Calisher | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/the-self-like-a-shadow.html | THE SELF LIKE A SHADOW | By Robert Pack | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/thinking-of-daisy.html | THINKING OF DAISY | By Madison Bell | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/thought-police.html | THOUGHT POLICE | By Adam Bromke | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/torvill-dean.html | TORVILL  DEAN | Dean With John Hennessy st MartinS 1495 Before the English Ice Skaters Jayne Torvill and Christopher Dean Stepped Into the Rink Ice Dancing Was An Unfashionable Mongrel Metier A Kind of Waltzing On Blades Unsure of Its Pedigree the International Olympic Committee Refused Until 1976 To Sanction It As A Competitive Sport Less Than A Decade Later Miss Torvill and Mr DeanS Daring Artistry and Athleticism Have Won Them An Olympic Gold Medal Three World IceDancing Championships and Public Recognition and Appreciation Their Sensational Interpretation of RavelSBoleroPossibly the Most Memorable Event of the 1984 Winter Olympics Elevated Ice Dancing To New Heights In the Words of Bernard Ford A Former Skating Champion Watching Them Skate the Way They Caress the Ice ItS Like Watching God Skate InTorvill  DeanHowever Miss Torvill and Mr Dean Are | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/books/touched-with-fire-the-future-of-the-vietnam-generation.html | TOUCHED WITH FIRE The Future of the Vietnam Generation | By John Wheeler Franklin Watts 1695 | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/a-case-of-management-insensitivity.html | A CASE OF MANAGEMENT INSENSITIVITY | By Donald E Schwartz | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/advance-funeral-planning-can-keep-finances-orderly.html | ADVANCE FUNERAL PLANNING CAN KEEP FINANCES ORDERLY | By James Barron | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/at-the-beginning-have-you-ever-tried-to-give-your-kids-some-money-sense.html | AT THE BEGINNING HAVE YOU EVER TRIED TO GIVE YOUR KIDS SOME MONEY SENSE | By Joyce Maynard | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/banks-gain-a-foothold-in-futures.html | BANKS GAIN A FOOTHOLD IN FUTURES | By Winston Williams | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/borrowing-to-pay-for-your-education.html | BORROWING TO PAY FOR YOUR EDUCATION | By Eric N Berg | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/budgeting-means-setting-up-priorities.html | BUDGETING MEANS SETTING UP PRIORITIES | By Leslie E Wayne | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/building-a-credit-history-proceeding-with-caution.html | BUILDING A CREDIT HISTORY PROCEEDING WITH CAUTION | By Sandra Salmans | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/buying-a-car-on-credit-shop-about-for-best-deal.html | BUYING A CAR ON CREDIT SHOP ABOUT FOR BEST DEAL | By John Holusha | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/careful-plans-at-each-stage-make-for-a-well-spent-life.html | CAREFUL PLANS AT EACH STAGE MAKE FOR A WELLSPENT LIFE | By Kenneth B Noble | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/chilling-specter-at-continental.html | CHILLING SPECTER AT CONTINENTAL | By Robert A Bennett | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/credit-cards-the-key-to-expanding-services.html | CREDIT CARDS  THE KEY TO EXPANDING SERVICES | By David E Sanger | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/cutting-tax-liability-a-fast-track-to-wealth.html | CUTTING TAX LIABILITY A FAST TRACK TO WEALTH | By Gary Klott | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/families-building-for-the-future-parent-child-tactics-for-education.html | FAMILIES BUILDING FOR THE FUTURE PARENTCHILD TACTICS FOR EDUCATION | By Irvin Molotsky | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/family-rentals.html | FAMILY RENTALS | By Hj Maidenberg | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/getting-by-on-35000-to-250000-be-organized.html | GETTING BY ON 35000 TO 250000  BE ORGANIZED | By Kirk Johnson | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/home-health-and-car-smart-ways-to-cut-costs.html | HOME HEALTH AND CAR SMART WAYS TO CUT COSTS | By Gary Klott | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/hostile-takeover-in-defense-of-the-corporate-defender.html | HOSTILE TAKEOVERIN DEFENSE OF THE CORPORATE DEFENDER | JAY W LORSCH | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/housing-the-biggest-outlay-weighing-mortgage-choices.html | HOUSING THE BIGGEST OUTLAY WEIGHING MORTGAGE CHOICES | By Thomas C Hayes | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/how-the-chip-spurs-tv-growth.html | HOW THE CHIP SPURS TV GROWTH | By Barbara Aarsteinsen | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/insurance-buying-protection-life-getting-the-right-coverage.html | INSURANCE BUYING PROTECTION LIFE GETTING THE RIGHT COVERAGE | By Gary Klott | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/investing-are-small-stocks-ready-to-rebound.html | INVESTING ARE SMALL STOCKS READY TO REBOUND | By Phillip H Wiggins | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/investing-for-changing-steps-of-life.html | INVESTING FOR CHANGING STEPS OF LIFE | By Michael Blumstein | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/making-wills-can-avert-problems-for-heirs.html | MAKING WILLS CAN AVERT PROBLEMS FOR HEIRS | By Steven Greenhouse | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/managing-your-finances-a-good-book-can-help.html | MANAGING YOUR FINANCES  A GOOD BOOK CAN HELP | By Maxine Pollack | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/money-managing-it-wisely-bankers-grey-color-it-lively.html | MONEY MANAGING IT WISELY BANKERS GREY COLOR IT LIVELY | By Robert A Bennett | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/personal-finance-the-uphill-battle-to-pay-for-college.html | PERSONAL FINANCE THE UPHILL BATTLE TO PAY FOR COLLEGE | By Deborah Rankin | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/planning-the-key-to-security-set-goals-look-at-the-resources-and-act.html | PLANNING THE KEY TO SECURITY SET GOALS LOOK AT THE RESOURCES AND ACT | By Leonard Sloane | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/rate-trend-hazy.html | RATE TREND HAZY | By Thomas C Hayes | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/retirement-when-a-plan-pays-off-the-earlier-you-plan-the-greater-the-security.html | RETIREMENT WHEN A PLAN PAYS OFF THE EARLIER YOU PLAN THE GREATER THE SECURITY | By Pamela G Hollie | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/saving-a-matter-of-psychology.html | SAVING  A MATTER OF PSYCHOLOGY | By Paul Hemp | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/tapping-builtup-equity-in-your-home.html | TAPPING BUILTUP EQUITY IN YOUR HOME | By Lawrence J Demaria | TX 1-346341 | 1984-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/the-flap-over-executive-pay-beware-the-self-serving-critics.html | THE FLAP OVER EXECUTIVE PAY BEWARE THE SELFSERVING CRITICS | and KEVIN J MURPHY | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/the-graduate-course-how-personal-computers-can-manage-your-finances-better.html | THE GRADUATE COURSE HOW PERSONAL COMPUTERS CAN MANAGE YOUR FINANCES BETTER | By James C Condon | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/the-merger-spree-in-retailing.html | THE MERGER SPREE IN RETAILING | By Isadore Barmash | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/turning-to-a-financial-planner.html | TURNING TO A FINANCIAL PLANNER | By Isadore Barmash | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/using-your-employee-benefits.html | USING YOUR EMPLOYEE BENEFITS | By Yla Eason | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/vacation-homes-shelter-taxes-as-well-as-families.html | VACATION HOMES SHELTER TAXES AS WELL AS FAMILIES | By Hj Maidenberg | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/week-in-business-robust-beginning-for-the-2d-quarter.html | WEEK IN BUSINESS ROBUST BEGINNING FOR THE 2D QUARTER | By Merrill Perlman | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/what-s-new-in-newspapers-a-uniform-plan-for-newspaper-design.html | WHATS NEW IN NEWSPAPERS A UNIFORM PLAN FOR NEWSPAPER DESIGN | By Alex S Jones | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/what-s-new-in-newspapers-ads-picking-up-at-usa-today.html | WHATS NEW IN NEWSPAPERS ADS PICKING UP AT USA TODAY | By Alex S Jones | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/what-s-new-in-newspapers-circulation-shoot-out-in-dallas.html | WHATS NEW IN NEWSPAPERS CIRCULATION SHOOTOUT IN DALLAS | By Alex S Jones | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/what-s-new-in-newspapers-talk-of-a-upi-reuters-merger.html | WHATS NEW IN NEWSPAPERS TALK OF A UPI REUTERS MERGER | By Alex S Jones | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/business/william-morris-dealmaker-lee-stevens-a-nose-for-talent-and-for-tradition.html | WILLIAM MORRIS DEALMAKER LEE STEVENS A NOSE FOR TALENT AND FOR TRADITION | By Sandra Salmans | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/a-feminists-view-of-the-new-man.html | A FEMINISTS VIEW OF THE NEW MAN | By Barbara Ehrenreich | TX 1-346341 | 1984-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/about-men-last-will-and-testament.html | About Men  Last Will and Testament | Any Love Their Wills Many Seem Not To Want One At All Jacob the Father of Joseph Is Thought By Scholars To Have Made the First Will See Genesis 48 Especially Verse 22 Some Say Noah Had A Will But As One Doubter Asked Who Were the Disinterested Witnesses the Oldest Will of Which There Is A Known Copy Is That of Uah An Egyptian Made In 2548 Bc Ever Since Millions of Men Have Made Wills But Even More Should Have and Did Not Presidents Lincoln Andrew Johnson Grant and Garfield Died Without Wills So Did Chief Justice Fred Vinson of the United States Supreme Court Who Also Died Broke Thomas Jarman Considered By Many To Have Been the WorldS Greatest Legal Expert On Wills Died Without One When Pablo Picasso Died At Age 91 After A Night of Painting In His Studio He Died Intestate WITHOUT A WILL and With Approximately 260 Million To Leave Howard Hughes Had Even | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/an-american-conductor-succeeds-at-home.html | AN AMERICAN CONDUCTOR SUCCEEDS AT HOME | By Tim Page | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/beauty-health-roughing-it.html | BEAUTYHEALTH ROUGHING IT | By Deborah Blumenthal | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/being-brooke-astor.html | BEING BROOKE ASTOR | By Marilyn Berger | TX 1-346341 | 1984-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/food-texas-treat.html | FOOD TEXAS TREAT | By Abbott Combes Texans It Seems Have Their Fingers In Many Pies Take Quiche Wendy Moss A DallasBased Planner of Extravagant Parties Dissented From the Thesis of Bruce FeirsteinS Book Real Men DonT Eat QuicheStirred Up A Texas Variety and Produced A Tasty Pie As Hot and Spicy and MacHo As the Southwest Itself | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/from-poland-a-new-breed-of-emigre.html | FROM POLAND A NEW BREED OF EMIGRE | By Eva Hoffman | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/james-baker-calling-reagan-s-re-election-moves.html | JAMES BAKER CALLING REAGANS REELECTION MOVES | By Francis X Clines | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/observer-the-romeo-riddle.html | OBSERVER THE ROMEO RIDDLE | By Russell Baker | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/on-language-that-says-it-all.html | ON LANGUAGE  That Says It All | By William Safire | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/wine-tramping-out-the-vintage.html | WINE TRAMPING OUT THE VINTAGE | By Frank J Prial | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/movies/in-indiana-jones-stunts-get-star-billing.html | IN INDIANA JONES STUNTS GET STAR BILLING | By Glenn Collins | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/movies/the-apted-touch-no-fingerprints-on-his-films.html | THE APTED TOUCH NO FINGERPRINTS ON HIS FILMS | By Nan Robertson | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/2-theaters-in-search-of-an-audience.html | 2 THEATERS IN SEARCH OF AN AUDIENCE | By Peggy McCarthy | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/2.4-billion-gallons.html | 24 Billion Gallons | By Leo H Carney | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/42demonstratorsareseized-asnuclearsubischristened.html | 42DemonstratorsAreSeized AsNuclearSubIsChristened | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/a-drive-to-save-schoolhouse.html | A DRIVE TO SAVE SCHOOLHOUSE | By Gary Rosenberger | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/about-westchester-rock-hounds.html | ABOUT WESTCHESTERROCK HOUNDS | By Lynne Ames | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/adult-dyslexiacs-helped-to-learn-anew.html | ADULT DYSLEXIACS HELPED TO LEARN ANEW | By Carol Gomez | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/and-in-this-cornerboxing-rules-need-revamping.html | AND IN THIS CORNERBOXING RULES NEED REVAMPING | By William P Schuber | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/antiques-bergen-is-saving-its-stone-houses.html | ANTIQUESBERGEN IS SAVING ITS STONE HOUSES | By Muriel Jacobs | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/antiques-souvenirs-of-the-charter-oak.html | ANTIQUESSOUVENIRS OF THE CHARTER OAK | By Frances Phipps | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/art-contrasting-exhibitions-at-rutgers-s-zimmerli-museum.html | ART CONTRASTING EXHIBITIONS AT RUTGERSS ZIMMERLI MUSEUM | By Vivien Raynor | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/art-juried-show-combines-worksof-vitality-and-complexity.html | ARTJURIED SHOW COMBINES WORKSOF VITALITY AND COMPLEXITY | By Phyllis Braff | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/art-woodds-versitality-explored.html | ARTWOODDS VERSITALITY EXPLORED | By Helen A Harrison | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/at-t-executive-is-chosen-president-of-pace-university.html | ATT EXECUTIVE IS CHOSEN PRESIDENT OF PACE UNIVERSITY | By David Bird | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/battling-a-brook-in-basement.html | BATTLING A BROOK IN BASEMENT | By Therese Madonia | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/bill-bans-forced-retirement.html | BILL BANS FORCED RETIREMENT | By Louise Saul | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/bill-on-zoning-of-group-homes.html | BILL ON ZONING OF GROUP HOMES | By Robert A Hamilton | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/board-seekks-study-in-dump-dispute.html | BOARD SEEKKS STUDY IN DUMP DISPUTE | By John B OMahoney | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/books.html | BOOKS | By Shirley Horner | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/care-centers-increase-in-state.html | CARE CENTERS INCREASE IN STATE | By Peggy McCarthy | TX 1-346341 | 1984-05-22 |

| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-346341 | 1984-05-22 |
|---|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/community-films-tv-docudrama.html | COMMUNITY FILMS TV DOCUDRAMA | By Albert J Parisi | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/connecticut-guide-198566.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/connecticut-opinion-how-to-live-with-a-dieter.html | CONNECTICUT OPINIONHOW TO LIVE WITH A DIETER | By Patrick Sullivan | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/connecticut-opinion-pros-and-cons-of-kindergarten.html | CONNECTICUT OPINIONPROS AND CONS OF KINDERGARTEN | By Barry E Herman | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/cooking-aids-from-across-the-centuries.html | COOKING AIDS FROM ACROSS THE CENTURIES | By Ann B Silverman | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/desert-song-a-lively-warhorse-at-the-paper-mill.html | DESERT SONG A LIVELY WARHORSE AT THE PAPER MILL | By Alvin Klein | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/dining-out-brunch-from-simple-to-fancy.html | DINING OUTBRUNCH FROM SIMPLE TO FANCY | By M H Reed | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/dining-out-fine-pasta-and-a-warm-welcome.html | DINING OUT FINE PASTA AND A WARM WELCOME | By Florence Fabricant | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/dining-out-good-value-and-friendly-staff.html | DINING OUT GOOD VALUE AND FRIENDLY STAFF | By Patricia Brooks | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/dining-out-middle-east-comes-to-hopewell.html | DINING OUTMIDDLE EAST COMES TO HOPEWELL | By Valerie Sinclair | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/drug-flood-altering-patterns-of-use.html | DRUG FLOOD ALTERING PATTERNS OF USE | By Selwyn Raab | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/ferry-plan-stirs-montauk.html | FERRY PLAN STIRS MONTAUK | By Robert Braile | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/follow-up-on-the-news-among-the-lost.html | FOLLOWUP ON THE NEWS Among the Lost | By Richard Haitch | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/follow-up-on-the-news-celestial-thanks.html | FOLLOWUP ON THE NEWS Celestial Thanks | By Richard Haitch | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/follow-up-on-the-news-college-rebirth.html | FOLLOWUP ON THE NEWS College Rebirth | By Richard Haitch | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/food-fresh-fish-and-young-lamb-with-an-english-touch.html | FOOD FRESH FISH AND YOUNG LAMB WITH AN ENGLISH TOUCH | By Moira Hodgson | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/fordham-graduation-honors-walesa-in-absentia.html | FORDHAM GRADUATION HONORS WALESA IN ABSENTIA | By Eric Pace | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/gardening-problems-with-shallow-root-systems.html | GARDENINGPROBLEMS WITH SHALLOW ROOT SYSTEMS | By Carl Totemeier | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/gardening-problems-with-shallow-root-systems.html | GARDENINGPROBLEMS WITH SHALLOW ROOT SYSTEMS | By Carl Totemeier | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/gardening-problems-with-shallow-root-systems.html | GARDENINGPROBLEMS WITH SHALLOW ROOT SYSTEMS | By Carl Totemeier | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/growth-of-hospice-programs-is-cited.html | GROWTH OF HOSPICE PROGRAMS IS CITED | By Donna Boundy | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/handicapped-discover-musics-joys.html | HANDICAPPED DISCOVER MUSICS JOYS | By Marcia Saft | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/haunted-houses-inspected.html | HAUNTED HOUSES INSPECTED | By Albert J Parisi | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/hikers-are-tending-appalachian-trail.html | HIKERS ARE TENDING APPALACHIAN TRAIL | By Robert M Burton | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/hoboken-may-lose-vestige-of-an-era.html | HOBOKEN MAY LOSE VESTIGE OF AN ERA | By Anthony de Palma | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/home-clinic-building-a-retaining-wall-to-regrade-sloping-yards.html | HOME CLINIC BUILDING A RETAINING WALL TO REGRADE SLOPING YARDS | By Bernard Gladstone | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/housing-to-be-built-on-stadium-site-in-jersey-city.html | HOUSING TO BE BUILT ON STADIUM SITE IN JERSEY CITY | By Alfonso A Narvaez | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/hunt-for-sunken-treasure-set.html | HUNT FOR SUNKEN TREASURE SET | By Carlo M Sardella | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/impact-of-mitchel-field-buildup-debated.html | IMPACT OF MITCHEL FIELD BUILDUP DEBATED | By Shelly Feuer Domash | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/jersey-panel-urges-end-to-ceiling-on-spending-in-race-for-governor.html | JERSEY PANEL URGES END TO CEILING ON SPENDING IN RACE FOR GOVERNOR | By Joseph F Sullivan | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/jones-reflects-on-festival.html | JONES REFLECTS ON FESTIVAL | By Gary Kriss | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/koch-delays-effort-to-expand-school-board.html | KOCH DELAYS EFFORT TO EXPAND SCHOOL BOARD | By Joyce Purnick | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/legal-notes-vance-s-plea-to-city-firms-got-one-no.html | LEGAL NOTES VANCES PLEA TO CITY FIRMS GOT ONE NO | By David Margolick | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/li-readies-games-for-disabled.html | LI READIES GAMES FOR DISABLED | By John T McQuiston | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/lifecare-center-opens.html | LIFECARE CENTER OPENS | By Pete Mobilia | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/long-island-opinion-more-precious-than-jewels.html | LONG ISLAND OPINIONMORE PRECIOUS THAN JEWELS | By Betsy Barton Cope | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/long-island-opinion-on-the-road-adventures-in-commuting-to-albany.html | LONG ISLAND OPINIONON THE ROAD ADVENTURES IN COMMUTING TO ALBANY | By Harriet Pike Epstein | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/long-island-opinion-the-early-pleasures-of-the-beach.html | LONG ISLAND OPINION THE EARLY PLEASURES OF THE BEACH | By Rachael Krinsky | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/long-islanders-a-stitch-in-time-for-g-washington.html | LONG ISLANDERS A STITCH IN TIME FOR G WASHINGTON | By Lawrence Van Gelder | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/music-between-seasons-but-calendar-is-full.html | MUSIC BETWEEN SEASONS BUT CALENDAR IS FULL | By Robert Sherman | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/music-emphasis-is-on-youth-in-today-s-performances.html | MUSIC EMPHASIS IS ON YOUTH IN TODAYS PERFORMANCES | By Robert Sherman | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/music-in-state-is-turining-al-fresco.html | MUSIC IN STATE IS TURINING AL FRESCO | By Terri Lowen Finn | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/nature-art-and-astronomy.html | NATURE ART AND ASTRONOMY | By Clifford Pearson | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/new-clinic-for-premenstrual-syndrome.html | NEW CLINIC FOR PREMENSTRUAL SYNDROME | By Linda Spear | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/new-gallery-shows-art-fromm-the-heart.html | NEW GALLERY SHOWS ART FROMM THE HEART | By Nancy Tutko | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/new-jersey-opinion-family-violence-the-price-we-pay-is-dear.html | NEW JERSEY OPINION FAMILY VIOLENCE THE PRICE WE PAY IS DEAR | By Mark Geller | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/new-measure-defines-abuse-of-computers.html | NEW MEASURE DEFINES ABUSE OF COMPUTERS | By Douglas Lavine | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/norwalk-honor-set-for-calvin-murphy.html | NORWALK HONOR SET FOR CALVIN MURPHY | By John Cavanaugh | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/notebook-brink-s-jury-almost-complete.html | NOTEBOOK BRINKS JURY ALMOST COMPLETE | By James Feron | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/ocean-dumping-no-guidelines.html | OCEAN DUMPING NO GUIDELINES | By Leo H Carney | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/papers-of-flynn-go-to-hyde-park.html | PAPERS OF FLYNN GO TO HYDE PARK | By Harold Faber | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/physician-writers-discuss-their-craft.html | PHYSICIANWRITERS DISCUSS THEIR CRAFT | By Diane Cox | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/polish-olympic-clubs-stuck-with-funds-but-no-athletes.html | POLISH OLYMPIC CLUBS STUCK WITH FUNDS BUT NO ATHLETES | By Marvine Howe | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/politics-gop-stymied-on-mrazek-rival.html | POLITICS GOP STYMIED ON MRAZEK RIVAL | By Frank Lynn | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/politics-state-takes-center-stage-in-the-primary.html | POLITICS STATE TAKES CENTER STAGE IN THE PRIMARY | By Joseph F Sullivan | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/power-agency-responds-to-criticism-of-its-progress.html | POWER AGENCY RESPONDS TO CRITICISM OF ITS PROGRESS | By Franklin Whitehouse | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/private-island-poses-public-issue.html | PRIVATE ISLAND POSES PUBLIC ISSUE | By Peter Geller | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/reynolds-to-shut-its-jersey-recycling-centers.html | REYNOLDS TO SHUT ITS JERSEY RECYCLING CENTERS | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/schools-counsel-on-alchohol.html | SCHOOLS COUNSEL ON ALCHOHOL | By Sharon Monahan | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/seeking-relief-for-agony-of-headache.html | SEEKING RELIEF FOR AGONY OF HEADACHE | By Jamie Talan | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/shellfish-industry-making-a-comeback.html | SHELLFISH INDUSTRY MAKING A COMEBACK | By Robert A Hamilton | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/showing-reality-of-driving-drunk.html | SHOWING REALITY OF DRIVING DRUNK | By Peggy McCarthy | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/speaking-personally-whose-life-was-that-anyway.html | SPEAKING PERSONALLYWHOSE LIFE WAS THAT ANYWAY | By Maureen Duffy | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/sports-how-li-runners-train-for-olympics.html | SPORTSHOW LI RUNNERS TRAIN FOR OLYMPICS | By Robert Braile | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/suffolk-gets-its-own-spca.html | SUFFOLK GETS ITS OWN SPCA | By Anne C Fullam | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/tenants-win-in-coop-case.html | TENANTS WIN IN COOP CASE | By Anne C Fullam | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/the-lively-arts-film-evokes-lowenstein-spirit.html | THE LIVELY ARTSFILM EVOKES LOWENSTEIN SPIRIT | By Barbara Delatiner | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/theater-festival-planned.html | THEATER FESTIVAL PLANNED | By Ian T MacAuley | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/theater-in-review-fine-leading-man-in-molly-brown.html | THEATER IN REVIEW FINE LEADING MAN IN MOLLY BROWN | By Alvin Klein | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/theater-review-vietnam-relived-in-a-wayne-hero.html | THEATER REVIEW VIETNAM RELIVED IN A WAYNE HERO | By Leah D Frank | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/theater-unsinkable-molly-brown-in-darien.html | THEATER UNSINKABLE MOLLY BROWN IN DARIEN | By Alvin Klein | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/thorium-cleanup-by-us-faulted.html | THORIUM CLEANUP BY US FAULTED | By Albert J Paris | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/toxic-substance-bill-clears-a-hurdle.html | TOXIC SUBSTANCE BILL CLEARS A HURDLE | By Edward A Gargan | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/us-agency-honors-teenage-broker.html | US AGENCY HONORS TEENAGE BROKER | By Diana Fong | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/vote-drive-an-issue-again-in-bridgeport.html | VOTE DRIVE AN ISSUE AGAIN IN BRIDGEPORT | By Paul Bass | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/westchester-guide-198376.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/westchester-opinion-just-a-housewife-attends-a-reunion.html | WESTCHESTER OPINIONJUST A HOUSEWIFE ATTENDS A REUNION | By Jacqueline Goldstein | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/westchester-opinion-the-seriousness-of-choosing-a-camp.html | WESTCHESTER OPINIONTHE SERIOUSNESS OF CHOOSING A CAMP | By John Chervokas | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/westchester-opinon-understanding-potential-holocaust-of-nuclear.html | WESTCHESTER OPINONUNDERSTANDING POTENTIAL HOLOCAUST OF NUCLEAR WINTER | By Irving Lerner | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/whos-minding-the-store-2nd-graders.html | WHOS MINDING THE STORE 2nd GRADERS | By Doris Meadows | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/wondering-how-it-can-be-so-late-so-early.html | WONDERING HOW IT CAN BE SO LATE SO EARLY | By Nancy Addor Knuth | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/obituaries/sir-john-betjeman-poet-laureate-dies-at-77.html | SIR JOHN BETJEMAN POET LAUREATE DIES AT 77 | By Herbert Mitgang | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/bottom-linemanship.html | BOTTOM LINEMANSHIP | By Norman Lear | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/foreign-affairs-moscow-is-overheated.html | FOREIGN AFFAIRS MOSCOW IS OVERHEATED | By Flora Lewis | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/more-jobs-not-arms.html | MORE JOBS NOT ARMS | By Nicholas Mayroules | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/pyrrhic-victory-over-moon.html | PYRRHIC VICTORY OVER MOON | By John McClaughry | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/washington-how-reagan-survives.html | WASHINGTON HOW REAGAN SURVIVES | By James Reston | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/big-food-chains-look-to-understored-neighborhoods.html | BIG FOOD CHAINS LOOK TO UNDERSTORED NEIGHBORHOODS | By Alan S Oser | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/housing-bias-pervasive-yet-difficult-to-prosecute.html | HOUSING BIAS PERVASIVE YET DIFFICULT TO PROSECUTE | By George W Goodman | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/if-you-re-thinking-of-living-in-westport.html | IF YOURE THINKING OF LIVING IN WESTPORT | By Eleanor Charles | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/in-new-jersey-red-bank-relaxes-its-riverrfront-zoning.html | IN NEW JERSEY RED BANK RELAXES ITS RIVERRFRONT ZONING | By Anthony Depalma | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/postings-a-dual-purpose.html | POSTINGS A DUAL PURPOSE | By David Bird | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/postings-a-mall-village.html | POSTINGS A MALL VILLAGE | By David Bird | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/postings-a-medical-pavilion.html | POSTINGS A MEDICAL PAVILION | By David Bird | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/postings-privacy-just-a-chip-shot-away.html | POSTINGS PRIVACY JUST A CHIP SHOT AWAY | By David Bird | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/q-and-a-201044.html | Q AND A | By Dee Wedemeyer Sublet Vacancy Increase Question | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/sonny-mae-now-an-activist.html | SONNY MAE NOW AN ACTIVIST | By Lee A Daniels | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/state-gets-grip-on-regulating-rent.html | STATE GETS GRIP ON REGULATING RENT | By Michael Decourcy Hinds | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/talking-title-searches-shopping-for-the-best-insurance.html | TALKING TITLE SEARCHES SHOPPING FOR THE BEST INSURANCE | By Andree Brooks | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/4-cosmos-say-they-will-refuse-cuts-in-salaries.html | 4 COSMOS SAY THEY WILL REFUSE CUTS IN SALARIES | By Alex Yannis | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/a-leftys-trouble-with-baseball-lore.html | A LEFTYS TROUBLE WITH BASEBALL LORE | By Rick Horowitz | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/a-notsogood-risk-likes-his-chances.html | A NOTSOGOOD RISK LIKES HIS CHANCES | By Norman HildesHeim | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/about-cars-a-quicker-omni.html | ABOUT CARS A QUICKER OMNI | By Marshall Schuon | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/celtics-triumph-for-3-0-lead.html | CELTICS TRIUMPH FOR 30 LEAD | By Roy S Johnson | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/dave-johnson-is-always-asking-why.html | DAVE JOHNSON IS ALWAYS ASKING WHY | By Jane Gross | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/fusina-leads-stars-in-45-12-rout-of-bulls.html | Fusina Leads Stars In 4512 Rout of Bulls | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/hobart-wins-fifth-title-in-division-iii-lacrosse.html | Hobart Wins Fifth Title In Division III Lacrosse | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/italy-awarded-90-world-cup.html | Italy Awarded 90 World Cup | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/joan-benoit-is-back-on-course-after-a-month-of-detours.html | JOAN BENOIT IS BACK ON COURSE AFTER A MONTH OF DETOURS | By Peter Alfano | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/krickstein-in-final-in-italy.html | KRICKSTEIN IN FINAL IN ITALY | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/mrs-white-leads-golf-tourney-by-1.html | MRS WHITE LEADS GOLF TOURNEY BY 1 | By Gordon S White Jr | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/newer-statistics-become-available-for-baseball-fans.html | NEWER STATISTICS BECOME AVAILABLE FOR BASEBALL FANS | By Adam Clymer | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/niekro-master-of-a-serene-art.html | NIEKRO MASTER OF A SERENE ART | By Joseph Durso | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/oilers-win-5-21-to-end-islanders-cup-reign.html | OILERS WIN 521 TO END ISLANDERS CUP REIGN | By Kevin Dupont Special To the New York Times | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/outdoors-new-trout-books-worthy-of-perusal.html | OUTDOORS NEW TROUT BOOKS WORTHY OF PERUSAL | By Nelson Bryant | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/penn-state-leads-ic4a-track.html | Penn State Leads IC4A Track | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/phillies-win-eighth-straight.html | Phillies Win Eighth Straight | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/preakness-is-won-by-gate-dancer.html | PREAKNESS IS WON BY GATE DANCER | By Steven Crist | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/qualifiers-at-indy-headed-by-brayton.html | Qualifiers at Indy Headed by Brayton | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/sports-of-the-times-it-s-all-over.html | SPORTS OF THE TIMES ITS ALL OVER | By George Vecsey | TX 1-346341 | 1984-05-22 |

| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/sports-of-the-times-they-fit-each-other.html | SPORTS OF THE TIMES THEY FIT EACH OTHER | By Dave Anderson | TX 1-346341 | 1984-05-22 |
|---|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/stewart-posts-64-to-lead-by-2.html | STEWART POSTS 64 TO LEAD BY 2 | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/suns-bounce-back-with-help-of-davis.html | Suns Bounce Back With Help of Davis | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/tigers-31-5-win-behind-morris-8-1.html | Tigers 315 Win Behind Morris 81 | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/two-athletes-on-the-soviet-decision-to-pull-out.html | TWO ATHLETES ON THE SOVIET DECISION TO PULL OUT | By Anita Defrantz | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/two-athletes-on-the-soviet-decision-to-pull-out.html | TWO ATHLETES ON THE SOVIET DECISION TO PULL OUT | By Elena Petushkova | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/ward-returns-in-rally.html | WARD RETURNS IN RALLY | By William J Miller | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/yankees-shut-out-by-angels-4-0.html | YANKEES SHUT OUT BY ANGELS 40 | By Murray Chass | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/style/an-expert-looks-at-family-violence.html | AN EXPERT LOOKS AT FAMILY VIOLENCE | By Nadine Brozan | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/style/future-events.html | Future Events | By Carter B Horsley | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/style/kentucky-s-woman-at-the-helm.html | KENTUCKYS WOMAN AT THE HELM | By Judy Klemesrud | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/theater/stage-snapshots-father-and-son.html | STAGE SNAPSHOTS FATHER AND SON | By Mel Gussow | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/theater/when-great-actors-put-their-stamp-on-a-roll.html | WHEN GREAT ACTORS PUT THEIR STAMP ON A ROLL | By Michiko Kakutani | TX 1-346341 | |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/a-castle-to-call-home.html | A CASTLE TO CALL HOME | MARY AUGUSTA RODGERS | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/a-no-nonsense-travel-guide.html | A NONONSENSE TRAVEL GUIDE | By Eden Ross Lipson | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/an-old-oxonians-oxford.html | AN OLD OXONIANS OXFORD | By A L Rowse | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/coping-with-kids-in-the-air.html | COPING WITH KIDS IN THE AIR | By Joan Gage | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/in-sicily-a-classic-view.html | IN SICILY A CLASSIC VIEW | By Kay Eldredge | TX 1-346341 | 1984-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/practical-traveler-flying-to-europe-and-paying-less.html | PRACTICAL TRAVELER FLYING TO EUROPE AND PAYING LESS | By Irvin Molotsky | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/shopper-s-world-for-fine-weaving-try-stockholm.html | SHOPPERS WORLD FOR FINE WEAVING TRY STOCKHOLM | By Betty Freudenheim | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/sustenance-in-oxford-and-environs.html | SUSTENANCE IN OXFORD AND ENVIRONS | By Sheila Gruson | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/the-dance-of-jogjakarta.html | THE DANCE OF JOGJAKARTA | By Michael Specter | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/touring-france-en-famille.html | TOURING FRANCE EN FAMILLE | By Elizabeth Farrell Wallace | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/travel-advisory-rush-for-gold-sounds-of-rostropovich-galway-rampal.html | TRAVEL ADVISORY RUSH FOR GOLD SOUNDS OF ROSTROPOVICH GALWAY RAMPAL | By Ferry Rail Foot and Canoe To the Klondike Lured By the Prospect of Riches 30000 Men and Women Ventured Northward From Seattle At the End of 19th Century Arriving At Skagway Alaska They Headed Over the Chilkoot Pass and 500 Miles On the Yukon River To Dawson and the Gold Fields of the Klondike Along the Way Some Perished and Some Turned Back But Some Realized Their Dreams | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/what-s-doing-in-berlin.html | WHATS DOING IN BERLIN | By James M Markham | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/194-dodge-trucks-recalled.html | 194 Dodge Trucks Recalled | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/35-us-school-boards-sue-to-force-manufacturers-to-remove-asbestos.html | 35 US SCHOOL BOARDS SUE TO FORCE MANUFACTURERS TO REMOVE ASBESTOS | By James Barron | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/around-the-nation-court-upholds-ouster-of-11400-air-controllers.html | AROUND THE NATION Court Upholds Ouster Of 11400 Air Controllers | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/campaign-notes-dallas-rehearses-for-a-convention-riot.html | CAMPAIGN NOTES Dallas Rehearses For a Convention Riot | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/change-sought-in-witness-plan.html | CHANGE SOUGHT IN WITNESS PLAN | By Leslie Maitland Werner | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/custody-decision-put-off.html | Custody Decision Put Off | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/disparity-between-jackson-s-vote-and-delegate-count-vexes-party.html | DISPARITY BETWEEN JACKSONS VOTE AND DELEGATE COUNT VEXES PARTY | By David E Rosenbaum | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/doctors-harmed-by-dominican-case.html | DOCTORS HARMED BY DOMINICAN CASE | By Richard D Lyons | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/election-polling-debated-in-forum.html | ELECTION POLLING DEBATED IN FORUM | By Adam Clymer | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/former-iran-hostages-seek-to-revive-lawsuit.html | Former Iran Hostages Seek to Revive Lawsuit | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/hart-opens-coast-drive-with-attack-on-reagan.html | HART OPENS COAST DRIVE WITH ATTACK ON REAGAN | By Fay S Joyce | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/hurricane-winds-spur-renewal-in-galveston.html | HURRICANE WINDS SPUR RENEWAL IN GALVESTON | By Robert Reinhold | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/jackson-leads-5000-protesting-immigration-bill.html | JACKSON LEADS 5000 PROTESTING IMMIGRATION BILL | By Ronald Smothers | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/mondale-hart-race-delights-gop.html | MONDALEHART RACE DELIGHTS GOP | By Howell Raines | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/new-leads-in-donovan-case-are-discounted.html | NEW LEADS IN DONOVAN CASE ARE DISCOUNTED | By Stuart Taylor Jr | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/new-ways-to-detect-polyps-used-against-cancer.html | NEW WAYS TO DETECT POLYPS USED AGAINST CANCER | By Lawrence K Altman | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/note-of-compromise-struck-on-coast-in-dispute-over-city-s-official-song.html | NOTE OF COMPROMISE STRUCK ON COAST IN DISPUTE OVER CITYS OFFICIAL SONG | By Wallace Turner | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/program-helps-trim-hospital-costs.html | PROGRAM HELPS TRIM HOSPITAL COSTS | By William Robbins | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/rivals-preparing-for-texas-runoff.html | RIVALS PREPARING FOR TEXAS RUNOFF | By Wayne King | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/ruckelshaus-ends-first-year-back-at-epa-with-mixed-reviews.html | RUCKELSHAUS ENDS FIRST YEAR BACK AT EPA WITH MIXED REVIEWS | By Philip Shabecoff | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/suspect-in-6-disappearances-slain-trooper-killed.html | SUSPECT IN 6 DISAPPEARANCES SLAIN TROOPER KILLED | AP | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us/unions-battle-against-jobs-in-the-home.html | UNIONS BATTLE AGAINST JOBS IN THE HOME | By Bill Keller Special To the New York Times | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/us-finds-14-nations-now-have-chemical-arms.html | US FINDS 14 NATIONS NOW HAVE CHEMICAL ARMS | By Richard Halloran | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/a-long-way-back-for-jersey-democrats.html | A LONG WAY BACK FOR JERSEY DEMOCRATS | By Joseph F Sullivan | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/canada-gets-a-lot-more-civil-about-civil-rights.html | CANADA GETS A LOT MORE CIVIL ABOUT CIVIL RIGHTS | By Douglas Martin | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/colombia-starts-to-feel-side-effects-of-drug-trade.html | COLOMBIA STARTS TO FEEL SIDE EFFECTS OF DRUG TRADE | By Alan Riding | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/duarte-seems-to-have-breathing-room.html | DUARTE SEEMS TO HAVE BREATHING ROOM | By Lydia Chavez | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/he-may-be-second-fiddle-but-bush-is-right-in-key.html | HE MAY BE SECOND FIDDLE BUT BUSH IS RIGHT IN KEY | By Francis X Clines | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/ideas-trends-205182.html | IDEAS  TRENDS | By Richard Levine and Margot Slade | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/ideas-trends-205198.html | IDEAS  TRENDS | By Richard Levine and Margot Slade | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/ideas-trends-205199.html | IDEAS  TRENDS | By Richard Levine and Margot Slade | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/ideas-trends-205204.html | IDEAS  TRENDS | By Richard Levine and Margot Slade | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/in-mx-plan-the-house-makes-the-problems-the-solution.html | IN MX PLAN THE HOUSE MAKES THE PROBLEMS THE SOLUTION | By Steven V Roberts | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/in-yonkers-labor-pains-but-no-rebirth.html | IN YONKERS LABOR PAINS BUT NO REBIRTH | By Thomas J Lueck | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/maryland-gently-turns-recipients-to-wage-earners.html | MARYLAND GENTLY TURNS RECIPIENTS TO WAGE EARNERS | By Robert Pear | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/mondale-still-searches-for-a-backdoor.html | MONDALE STILL SEARCHES FOR A BACKDOOR | By Bernard Weinraub | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/now-marcos-s-rivals-can-look-over-his-shoulder.html | NOW MARCOSS RIVALS CAN LOOK OVER HIS SHOULDER | By Steve Lohr | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/pressure-is-on-publishers-to-pick-winners.html | PRESSURE IS ON PUBLISHERS TO PICK WINNERS | By Herbert Mitgang | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-costs-of-selling-us-technology.html | THE COSTS OF SELLING US TECHNOLOGY | By Paul Lewis | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-nation-203916.html | THE NATION | By Michael Wright Carlyle C Douglas  Caroline Rand Herron | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-nation-205157.html | THE NATION | By Michael Wright Carlyle C Douglas  Caroline Rand Herron | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-nation-205159.html | THE NATION | By Michael Wright Carlyle C Douglas  Caroline Rand Herron | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-nation-205160.html | THE NATION | By Michael Wright Carlyle C Douglas  Caroline Rand Herron | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-nation-205161.html | THE NATION | By Michael Wright Carlyle C Douglas  Caroline Rand Herron | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-region-caution-fish-x-ing.html | THE REGION Caution Fish Xing | By Alan Finder and Katherine Roberts | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-region-creedmoor-s-violent-ways.html | THE REGION  Creedmoors Violent Ways | By Alan Finder and Katherine Roberts | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-region-lilco-gets-more-bad-news-at-shoreham.html | THE REGION Lilco Gets More Bad News At Shoreham | By Alan Finder and Katherine Roberts | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-region-peeling-off-some-union-labels.html | THE REGION  Peeling Off Some Union Labels | By Alan Finder and Katherine Roberts | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-tva-has-come-to-a-bend-in-the-river.html | THE TVA HAS COME TO A BEND IN THE RIVER | By William E Schmidt | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-world-203889.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-world-205167.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-world-205168.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-world-205170.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-world-205171.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/around-the-world-guerrillas-in-peru-kill-35-in-andes-village-raid.html | AROUND THE WORLD Guerrillas in Peru Kill 35 In Andes Village Raid | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/bonn-opposition-affirms-nato-tie.html | BONN OPPOSITION AFFIRMS NATO TIE | By James M Markham | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/chernenko-asks-us-to-give-up-space-arms.html | CHERNENKO ASKS US TO GIVE UP SPACE ARMS | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/chinese-press-tries-to-mend-soiled-image.html | CHINESE PRESS TRIES TO MEND SOILED IMAGE | By Christopher S Wren | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/cocaine-cache-in-colombia.html | Cocaine Cache in Colombia | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/cubans-seem-skeptical-on-radio-marti-s-aims.html | CUBANS SEEM SKEPTICAL ON RADIO MARTIS AIMS | By Joseph B Treaster | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/dutch-hesitancy-on-missiles-dismays-nato.html | DUTCH HESITANCY ON MISSILES DISMAYS NATO | By Drew Middleton | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/greek-editor-says-the-us-is-trying-to-intimidate-his-paper.html | GREEK EDITOR SAYS THE US IS TRYING TO INTIMIDATE HIS PAPER | By John Tagliabue | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/harsh-words-are-a-staple-of-the-debate.html | HARSH WORDS ARE A STAPLE OF THE DEBATE | By Richard Bernstein | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/iraqi-planes-sink-a-merchant-ship-state-dept-says.html | IRAQI PLANES SINK A MERCHANT SHIP STATE DEPT SAYS | By Bernard Gwertzman Special To the New York Times | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/japan-and-the-us-agree-that-a-pact-on-the-yen-is-near.html | JAPAN AND THE US AGREE THAT A PACT ON THE YEN IS NEAR | By Paul Lewis Special To the New York Times | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/lebanese-cabinet-agrees-on-policy.html | LEBANESE CABINET AGREES ON POLICY | By Ihsan A Hijazi | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/moscow-honors-psychiatrist.html | MOSCOW HONORS PSYCHIATRIST | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/new-salvador-leader-to-meet-with-reagan.html | NEW SALVADOR LEADER TO MEET WITH REAGAN | AP | TX 1-346341 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/pakistan-tightens-curbs-on-dissent.html | PAKISTAN TIGHTENS CURBS ON DISSENT | By William K Stevens | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/sakharov-taken-to-secret-place-his-friends-say.html | SAKHAROV TAKEN TO SECRET PLACE HIS FRIENDS SAY | By Serge Schmemann Special To the New York Times | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/tories-see-big-gains-on-the-way-in-quebec.html | TORIES SEE BIG GAINS ON THE WAY IN QUEBEC | By Douglas Martin | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/us-plane-breaks-up-in-honduras-landing.html | US Plane Breaks Up In Honduras Landing | AP | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/volga-reservoir-poses-flood-threat-for-gorky.html | VOLGA RESERVOIR POSES FLOOD THREAT FOR GORKY | By Theodore Shabad | TX 1-346341 | 1984-05-22 |
| 1984-05-20 | https://www.nytimes.com/1984/05/20/world/wave-of-bombings-in-chile-spurs-fear-of-radical-violence.html | WAVE OF BOMBINGS IN CHILE SPURS FEAR OF RADICAL VIOLENCE | By Edward Schumacher Special To the New York Times | TX 1-346341 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/a-concert-for-sakharov.html | A CONCERT FOR Sakharov | By Will Crutchfield | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/american-mystery-series-for-canadian-tv-a-hit.html | AMERICAN MYSTERY SERIES FOR CANADIAN TV A HIT | By Michael T Kaufman | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/dance-the-class-of-84.html | DANCE THE CLASS OF 84 | By Jack Anderson | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/ionesco-made-an-officer.html | Ionesco Made an Officer | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/jerome-robbins-taking-the-long-view.html | JEROME ROBBINS TAKING THE LONG VIEW | By Anna Kisselgoff | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/music-elgar-performed-by-toronto-orchestra.html | MUSIC ELGAR PERFORMED BY TORONTO ORCHESTRA | By Tim Page | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/music-simon-estes-in-first-carnegie-hall-recital.html | MUSIC SIMON ESTES IN FIRST CARNEGIE HALL RECITAL | By Donal Henahan | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/music-thouvenel-quartet.html | MUSIC THOUVENEL QUARTET | By Will Crutchfield | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/tv-review-tv-food-for-spirit-in-china.html | TV REVIEW TV FOOD FOR SPIRIT IN CHINA | By John Corry | TX 1-346295 | 1984-05-22 |

| 1984-05-21 | https://www.nytimes.com/1984/05/21/books/books-of-the-times-205279.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-346295 | 1984-05-22 |
|---|---|---|---|---|---|
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/4-latin-chiefs-join-in-debt-warning.html | 4 LATIN CHIEFS JOIN IN DEBT WARNING | By Edward Schumacher | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/a-breather-for-rate-worriers.html | A BREATHER FOR RATE WORRIERS | By Michael Quint | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/advertising-addenda.html | ADVERTISING  Addenda | By Isadore Barmash | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/advertising-new-chief-of-ddb-optimistic.html | Advertising New Chief Of DDB Optimistic | By Isadore Barmash | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/an-image-problem-for-detroit.html | AN IMAGE PROBLEM FOR DETROIT | By John Holusha | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/business-people-applied-data-research-promotes-a-co-founder.html | BUSINESS PEOPLE   Applied Data Research Promotes a CoFounder | By Kenneth N Gilpin | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/business-people-president-is-named-chief-of-southdown.html | BUSINESS PEOPLE  President Is Named Chief of Southdown | By Kenneth N Gilpin | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/cameroon-s-uneasy-economy.html | CAMEROONS UNEASY ECONOMY | By Clifford D May | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/cuts-approved-in-citro-en-jobs.html | Cuts Approved In Citroen Jobs | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/dun-and-nielsen-compatible-goals.html | DUN AND NIELSEN COMPATIBLE GOALS | By Sandra Salmans | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/economists-still-expect-slowdown.html | ECONOMISTS STILL EXPECT SLOWDOWN | By Susan Chira | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/europe-s-technology-revival.html | EUROPES TECHNOLOGY REVIVAL | By Barnaby J Feder | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/futures-options-final-pleas-on-margin-ban.html | FuturesOptions Final Pleas On Margin Ban | By Hj Maidenberg | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/ibm-s-role-in-britain-grows.html | IBMS ROLE IN BRITAIN GROWS | By Keith H Hammonds | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/market-place-dow-dropped-23.35-in-week.html | Market Place Dow Dropped 2335 in Week | By Vartanig G Vartan | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/no-headline-205356.html | No Headline | AP | TX 1-346295 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-21 | https://www.nytimes.com/1984/05/21/business/washington-watch-recalculating-the-84-deficit.html | WASHINGTON WATCH RECALCULATING THE 84 DEFICIT | By Jonathan Fuerbringer | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/movies/indiana-jones-stirs-ratings-debate.html | INDIANA JONES STIRS RATINGS DEBATE | By Aljean Harmetz | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/movies/it-was-usa-weekend-at-cannes-film-festival.html | IT WAS USA WEEKEND AT CANNES FILM FESTIVAL | By E | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/bridge-marston-and-burgess-lead-pairs-at-the-cavendish-club.html | Bridge Marston and Burgess Lead Pairs at the Cavendish Club | By Alan Truscott | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/coming-primary-heats-jersey-city-s-old-fervor.html | COMING PRIMARY HEATS JERSEY CITYS OLD FERVOR | By Michael Norman | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/commencement-day-time-goodbyes-anticipation-arts-public-service-cited.html | COMMENCEMENT DAY A TIME OF GOODBYES AND ANTICIPATION ARTS AND PUBLIC SERVICE CITED | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/commencement-day-time-goodbyes-anticipation-us-military-policy-asssailed.html | COMMENCEMENT DAY A TIME OF GOODBYES AND ANTICIPATION US MILITARY POLICY ASSSAILED | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/in-washington-new-york-s-senators-at-odds.html | IN WASHINGTON NEW YORKS SENATORS AT ODDS | By Jane Perlez | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/new-york-day-by-day-at-a-police-station-fun-with-a-purpose.html | NEW YORK DAY BY DAY   At a Police Station Fun With a Purpose | By David Bird and Maurice Carroll | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/new-york-day-by-day-confrontation-with-a-scofflaw.html | NEW YORK DAY BY DAY  Confrontation With a Scofflaw | By David Bird and Maurice Carroll | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/new-york-day-by-day-greenmarkets-growing.html | NEW YORK DAY BY DAY  Greenmarkets Growing | By David Bird and Maurice Carroll | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/new-york-day-by-day-paterson-going-abroad.html | NEW YORK DAY BY DAY  Paterson Going Abroad | By David Bird and Maurice Carroll | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/reform-jews-ask-healing-of-split-in-ties-to-blacks.html | REFORM JEWS ASK HEALING OF SPLIT IN TIES TO BLACKS | By Robert D McFadden | TX 1-346295 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/registry-of-missing-children-faces-state-inquiry.html | REGISTRY OF MISSING CHILDREN FACES STATE INQUIRY | By Ralph Blumenthal | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/senior-year-decisions-bring-out-the-adult-in-the-student.html | SENIORYEAR DECISIONS BRING OUT THE ADULT IN THE STUDENT | By Michael Winerip Special To the New York Times | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/submarine-building-city-protesting-the-protesters.html | SUBMARINEBUILDING CITY PROTESTING THE PROTESTERS | By Jeffrey Schmalz Special To the New York Times | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/the-drug-pipeline-from-europe-to-new-york.html | THE DRUG PIPELINE FROM EUROPE TO NEW YORK | By Selwyn Raab | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/threat-on-a-computer-baffles-albany-airport.html | Threat on a Computer Baffles Albany Airport | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/obituaries/jt-klapper-dead-studied-tv-s-effect-on-social-behavior.html | JT KLAPPER DEAD STUDIED TVS EFFECT ON SOCIAL BEHAVIOR | By Jesus Rangel | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/abroad-at-home-a-profound-contempt.html | ABROAD AT HOME A PROFOUND CONTEMPT | By Anthony Lewis | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/budget-a-silver-lining.html | BUDGET A SILVER LINING | By Rudy Boschwitz | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/essay-where-s-the-prime.html | ESSAY WHERES THE PRIME | By William Safire | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/iowas-star-of-suds.html | IOWAS STAR OF SUDS | By Nick Thimmesch | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/10-kilometer-run-captured-by-bayi.html | 10Kilometer Run Captured by Bayi | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/a-tradition-of-success-still-remains.html | A TRADITION OF SUCCESS STILL REMAINS | By Gerald Eskenazi | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/another-andretti-sporting-looks-of-a-winner.html | ANOTHER ANDRETTI SPORTING LOOKS OF A WINNER | By N R Kleinfield | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/camacho-stops-williams-in-7th.html | Camacho Stops Williams in 7th | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/cosmos-on-top-2-1-before-only-16719.html | Cosmos on Top 21 Before Only 16719 | By Alex Yannis | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/emotional-farewell-to-sumo-wrestler.html | EMOTIONAL FAREWELL TO SUMO WRESTLER | By Clyde Haberman | TX 1-346295 | 1984-05-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/g-omez-defeats-krickstein-in-italy.html | G OMEZ DEFEATS KRICKSTEIN IN ITALY | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/henderson-sparking-celtics.html | HENDERSON SPARKING CELTICS | By Roy S Johnson | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/injuries-and-time-halt-islanders.html | INJURIES AND TIME HALT ISLANDERS | By Kevin Dupont | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/jacobsen-triumphs.html | JACOBSEN TRIUMPHS | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/lauda-in-mclaren-wins-2d-of-season.html | LAUDA IN MCLAREN WINS 2D OF SEASON | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/mets-win-in-10-yanks-lose-3-0-shutouts-is-10th.html | METS WIN IN 10 YANKS LOSE 30 SHUTOUTS IS 10TH | By Murray Chass | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/mets-win-in-10-yanks-lose3-0-padres-fall-4-2.html | METS WIN IN 10 YANKS LOSE30 PADRES FALL 42 | By Jane Gross | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/outdoors-a-fishing-trip-with-special-goals.html | OUTDOORS A FISHING TRIP WITH SPECIAL GOALS | By Nelson Bryant | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/preakness-upset-paves-way-for-big-belmont.html | PREAKNESS UPSET PAVES WAY FOR BIG BELMONT | By Steven Crist | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/question-box.html | Question Box | By Ray Corio | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/spek-of-generals-unforeseen-bonus.html | SPEK OF GENERALS UNFORESEEN BONUS | By William N Wallace | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/sports-world-specials-205436.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/sports-world-specials-207488.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/sports-world-specials-207494.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/that-extra-season.html | THAT EXTRA SEASON | By George Vecseyz | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/tigers-win-no-32-beating-a-s-by-4-3.html | TIGERS WIN NO 32 BEATING AS BY 43 | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/us-soviet-agree-on-exchange-plan.html | US SOVIET AGREE ON EXCHANGE PLAN | By Frank Litsky | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/villanova-wins-ic4a-meet.html | Villanova Wins IC4A Meet | AP | TX 1-346295 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-21 | https://www.nytimes.com/1984/05/21/style/charting-teen-agers-moods-and-days.html | CHARTING TEENAGERS MOODS AND DAYS | By Glenn Collins | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/style/relationships-looking-at-religion-and-babies.html | RELATIONSHIPS LOOKING AT RELIGION AND BABIES | By Margot Slade | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/aga-khan-s-us-architecture-project-is-stalled-after-5-years.html | AGA KHANS US ARCHITECTURE PROJECT IS STALLED AFTER 5 YEARS | By Colin Campbell | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/around-the-nation-us-weather-service-sued-in-fishing-deaths.html | AROUND THE NATION US Weather Service Sued in Fishing Deaths | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/atlantic-journal-penn-s-hat-must-bow-it-appears.html | ATLANTIC JOURNAL Penns Hat Must Bow It Appears | By William Robbins | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/briefing-206447.html | BRIEFING | By Phil Gailey and Warren Weaver Jr Lessons Unlearned | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/campaign-notes-arab-leader-criticizes-2-democratic-candidates.html | CAMPAIGN NOTES Arab Leader Criticizes 2 Democratic Candidates | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/campaign-notes-ford-backs-republican-opposing-tom-hayden.html | CAMPAIGN NOTES Ford Backs Republican Opposing Tom Hayden | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/cities-urged-to-trim-transit-fund-requests.html | CITIES URGED TO TRIM TRANSIT FUND REQUESTS | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/jackson-expands-vote-rule-attack.html | JACKSON EXPANDS VOTERULE ATTACK | By Ronald Smothers | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/mondale-and-hart-face-tight-vote-in-california.html | MONDALE AND HART FACE TIGHT VOTE IN CALIFORNIA | By Robert Lindsey | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/mondale-predicts-victories-in-2-key-primaries-june-5.html | MONDALE PREDICTS VICTORIES IN 2 KEY PRIMARIES JUNE 5 | By Kenneth B Noble | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/nominee-for-interior-dept.html | Nominee for Interior Dept | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/penn-s-hat-must-bow-it-appears.html | PENNS HAT MUST BOW IT APPEARS | By William Robbins | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/railroad-to-start-drug-abuse-fight.html | RAILROAD TO START DRUG ABUSE FIGHT | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/the-pacific-atlantic-campaign-co.html | THE PACIFIC  ATLANTIC CAMPAIGN CO | By Steven R Weisman | TX 1-346295 | 1984-05-22 |

| | | | | |
|---|---|---|---|---|
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/unspent-funds-for-arms-create-budget-problem.html | UNSPENT FUNDS FOR ARMS CREATE BUDGET PROBLEM | By Wayne Biddle Special To the New York Times | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/us-agency-approves-estrogens-to-aid-bones.html | US Agency Approves Estrogens to Aid Bones | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/us/when-zhao-said-come-20-hearts-fluttered.html | WHEN ZHAO SAID COME 20 HEARTS FLUTTERED | By Barbara Gamarekian | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/world/3-die-in-vienna-collapse.html | 3 Die in Vienna Collapse | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/world/around-the-world-brandt-is-elected-head-of-german-party-again.html | AROUND THE WORLD Brandt Is Elected Head Of German Party Again | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/world/around-the-world-milk-and-bread-prices-are-raised-in-portugal.html | AROUND THE WORLD Milk and Bread Prices Are Raised in Portugal | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/world/ben-bella-reported-seeking-a-political-return-in-algeria.html | Ben Bella Reported Seeking A Political Return in Algeria | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/world/duarte-in-washington-asserts-salvadoran-army-will-back-him.html | DUARTE IN WASHINGTON ASSERTS SALVADORAN ARMY WILL BACK HIM | By Bernard Gwertzman Special To the New York Times | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/world/french-are-said-to-give-a-d-day-rebuff-to-west-germany-s-leader.html | FRENCH ARE SAID TO GIVE A DDAY REBUFF TO WEST GERMANYS LEADER | By John Vinocur | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/world/goldwater-denies-he-rebuked-helms.html | GOLDWATER DENIES HE REBUKED HELMS | By Stephen Engelberg | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/world/in-hometown-guy-lombardo-won-t-be-forgot.html | IN HOMETOWN GUY LOMBARDO WONT BE FORGOT | By Douglas Martin | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/world/israel-bombs-shiite-bases-in-lebanon.html | ISRAEL BOMBS SHIITE BASES IN LEBANON | By Thomas L Friedman | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/world/marcos-plays-down-opponents-gains.html | MARCOS PLAYS DOWN OPPONENTS GAINS | By Steve Lohr | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/world/moscow-hints-sakharov-s-wife-faces-arrest-for-anti-soviet-acts.html | MOSCOW HINTS SAKHAROVS WIFE FACES ARREST FOR ANTISOVIET ACTS | By Serge Schmemann Special To the New York Times | TX 1-346295 | 1984-05-22 |
| 1984-05-21 | https://www.nytimes.com/1984/05/21/world/soviet-said-to-add-new-subs-off-us.html | SOVIET SAID TO ADD NEW SUBS OFF US | By John F Burns Special To the New York Times | TX 1-346295 | 1984-05-22 |

| 1984-05-21 | https://www.nytimes.com/1984/05/21/world/strife-worsens-in-western-india-mrs-gandhi-to-visit-area-today.html | STRIFE WORSENS IN WESTERN INDIA MRS GANDHI TO VISIT AREA TODAY | By Sanjoy Hazarika | TX 1-346295 | 1984-05-22 |
|---|---|---|---|---|---|
| 1984-05-21 | https://www.nytimes.com/1984/05/21/world/us-aide-discloses-radio-leaks-tipped-hanoi-to-air-action.html | US AIDE DISCLOSES RADIO LEAKS TIPPED HANOI TO AIR ACTION | AP | TX 1-346295 | 1984-05-22 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/charlotte-curtis-a-dance-at-the-met.html | Charlotte Curtis A DANCE AT THE MET | By Charlotte Curtis | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/city-ballet-changes-in-cast.html | CITY BALLET CHANGES IN CAST | By Jack Anderson | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/dance-david-gordon.html | DANCE DAVID GORDON | By Jennifer Dunning | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/director-sacrifices-for-a-vision.html | DIRECTOR SACRIFICES FOR A VISION | By Stephen Farber | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/mary-cassatt-portrait-bought-by-smithsonian.html | Mary Cassatt Portrait Bought by Smithsonian | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/music-toronto-choir-and-symphony-perform.html | MUSIC TORONTO CHOIR AND SYMPHONY PERFORM | By Bernard Holland | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/the-dance-amnon-and-2-by-balanchine.html | THE DANCE AMNON AND 2 BY BALANCHINE | By Jennifer Dunning | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/the-zany-adventures-of-robin-hood-on-cbs.html | THE ZANY ADVENTURES OF ROBIN HOOD ON CBS | By John J OConnor | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/books/books-of-the-times-209218.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/advertising-209585.html | ADVERTISING | Philip H Dougherty | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/advertising-209588.html | ADVERTISING | Philip H Dougherty | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/advertising-209591.html | ADVERTISING | Philip H Dougherty | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/advertising-209593.html | ADVERTISING | Philip H Dougherty | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/advertising-209594.html | ADVERTISING | Philip H Dougherty | TX 1-346325 | 1984-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/advertising-new-way-to-reach-mothers.html | ADVERTISING NEW WAY TO REACH MOTHERS | Philip H Dougherty | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/advertising-sunday-novel-planned-as-newspaper-insert.html | ADVERTISING Sunday Novel Planned As Newspaper Insert | Philip H Dougherty | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/atari-video-game-unit-introduced.html | ATARI VIDEO GAME UNIT INTRODUCED | By David E Sanger | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/beatrice-is-seeking-esmark.html | BEATRICE IS SEEKING ESMARK | By Robert J Cole | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/business-people-merrill-lynch-official-in-key-seabrook-role.html | BUSINESS PEOPLE MERRILL LYNCH OFFICIAL IN KEY SEABROOK ROLE | Kenneth N Gilpin | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/business-people-new-president-chosen-at-john-h-harlan-co.html | BUSINESS PEOPLE NEW PRESIDENT CHOSEN AT JOHN H HARLAN CO | Kenneth N Gilpin | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/business-people-scientific-american-effects-transition.html | BUSINESS PEOPLE SCIENTIFIC AMERICAN EFFECTS TRANSITION | Kenneth N Gilpin | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/china-trade-agency.html | China Trade Agency | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/credit-markets-us-bonds-little-changed.html | CREDIT MARKETS US BONDS LITTLE CHANGED | By Michael Quint | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/dow-is-at-lowest-in-over-year.html | DOW IS AT LOWEST IN OVER YEAR | By Alexander R Hammer | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/giant-company-in-the-making.html | GIANT COMPANY IN THE MAKING | By Pamela G Hollie | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/imf-rein-on-rich-nations-backed.html | IMF Rein on Rich Nations Backed | By Paul Lewis Special To the New York Times | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/kearny-nj-plant-is-sold.html | Kearny NJ Plant Is Sold | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/korean-payments-gap.html | Korean Payments Gap | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/limited-ends-bid-for-carter.html | Limited Ends Bid for Carter | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/market-place-profit-potential-of-new-drugs.html | MARKET PLACE PROFIT POTENTIAL OF NEW DRUGS | Phillip H Wiggins | TX 1-346325 | 1984-05-23 |

| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/mexico-is-selling-stock-held-by-seized-banks.html | Mexico Is Selling Stock Held by Seized Banks | By Richard J Meislin | TX 1-346325 | 1984-05-23 |
|---|---|---|---|---|---|
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/new-repos-warning-to-school-districts-set.html | NEW REPOS WARNING TO SCHOOL DISTRICTS SET | By Susan Chira | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/new-seiko-color-tv-is-flat-pocket-sized.html | New Seiko Color TV Is Flat PocketSized | By Andrew Pollack     Special To the New York Times | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/potential-buyers-cite-poor-continental-loans.html | POTENTIAL BUYERS CITE POOR CONTINENTAL LOANS | By Robert A Bennett | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/power-industry-s-uncertainty.html | POWER INDUSTRYS UNCERTAINTY | By Robert D Hershey Jr | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/soviet-and-poland-in-economic-pact.html | Soviet and Poland in Economic Pact | By Theodore Shabad | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/summer-gasoline-outlook-supple-up-price-down.html | SUMMER GASOLINE OUTLOOK SUPPLE UP PRICE DOWN | By Stuart Diamond | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/sunoco-properties.html | Sunoco Properties | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/talking-business-with-matters-of-us-home-less-buoyant-housing-view.html | TALKING BUSINESS WITH MATTERS OF US HOME LESS BUOYANT HOUSING VIEW | Daniel F Cuff | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/talks-resume-on-rescuing-seabrook-atom-units.html | TALKS RESUME ON RESCUING SEABROOK ATOM UNITS | By Susan F Rasky | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/us-and-mexico-seek-trade-abroad.html | US AND MEXICO SEEK TRADE ABROAD | By Clyde H Farnsworth | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/business/whirlpool-unit-makes-purchase.html | Whirlpool Unit Makes Purchase | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/movies/cannes-film-festival-explores-adolescence.html | CANNES FILM FESTIVAL EXPLORES ADOLESCENCE | By E | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/movies/the-ethnic-authenticity-of-moscow.html | THE ETHNIC AUTHENTICITY OF MOSCOW | By Eleanor Blau | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/abortion-debate-is-held-a-threat-to-rights-bill.html | ABORTION DEBATE IS HELD A THREAT TO RIGHTS BILL | By Michael Oreskes | TX 1-346325 | 1984-05-23 |

| | | | | |
|---|---|---|---|---|
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion-bridge-bergen-and-cohen-win-pairs-with-rally-at-the-cavendish.html | Bridge Bergen and Cohen Win Pairs With Rally at the Cavendish | By Alan Truscott | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion-by-m-cuomo-and-aj-parkinson-aphorisms-in-search-of-an-author.html | BY M CUOMO AND AJ PARKINSON APHORISMS IN SEARCH OF AN AUTHOR | By Maurice Carroll | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion-chess-2-qualities-of-a-good-player-are-patience-and-vigilance.html | Chess 2 Qualities of a Good Player Are Patience and Vigilance | By Robert Byrne | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion-city-asked-to-keep-its-kindergartens-open-until-6-pm.html | CITY ASKED TO KEEP ITS KINDERGARTENS OPEN UNTIL 6 PM | By David W Dunlap | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion-computers-in-the-office-change-labor-relations.html | COMPUTERS IN THE OFFICE CHANGE LABOR RELATIONS | By William Serrin | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion-haitians-quietly-find-better-life-in-the-city-despite-their-fears.html | HAITIANS QUIETLY FIND BETTER LIFE IN THE CITY DESPITE THEIR FEARS | By Marvine Howe | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion-killer-asserts-witness-lied-on-margolies.html | KILLER ASSERTS WITNESS LIED ON MARGOLIES | By Marcia Chambers | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion-landlords-costs-found-to-rise-6.html | LANDLORDS COSTS FOUND TO RISE 6 | By Lee A Daniels | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion-nassau-gop-to-stop-support-for-democrats.html | NASSAU GOP TO STOP SUPPORT FOR DEMOCRATS | By Frank Lynn | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion-new-york-day-by-day-advice-updated.html | NEW YORK DAY BY DAY  Advice Updated | David Bird and Maurice Carroll | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion-new-york-day-by-day-french-magazine-arrives.html | NEW YORK DAY BY DAY  French Magazine Arrives | David Bird and Maurice Carroll | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion-new-york-day-by-day-grieg-and-gershwin.html | NEW YORK DAY BY DAY Grieg and Gershwin | David Bird and Maurice Carroll | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion-new-york-day-by-day-new-art-in-subways.html | NEW YORK DAY BY DAY New Art in Subways | David Bird and Maurice Carroll | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion-new-york-day-by-day-security-comes-to-city-hall.html | NEW YORK DAY BY DAY Security Comes to City Hall | David Bird and Maurice Carroll | TX 1-346325 | 1984-05-23 |

| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/pisani-on-stand-denies-charges-of-embezzling-and-tax-evasion.html | PISANI ON STAND DENIES CHARGES OF EMBEZZLING AND TAX EVASION | By Arnold H Lubasch | TX 1-346325 | 1984-05-23 |
|---|---|---|---|---|---|
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/scholars-debate-affirmative-action.html | SCHOLARS DEBATE AFFIRMATIVE ACTION | By Walter Goodman | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/strategies-differ-in-the-war-on-drugs.html | STRATEGIES DIFFER IN THE WAR ON DRUGS | By Selwyn Raab | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/the-battle-to-solve-the-problem-of-child-abuse-in-new-york.html | THE BATTLE TO SOLVE THE PROBLEM OF CHILD ABUSE IN NEW YORK | By James Lemoyne | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/obituaries/dr-rita-gillis-rudel-a-hospital-director-of-neuropsychology.html | DR RITA GILLIS RUDEL A HOSPITAL DIRECTOR OF NEUROPSYCHOLOGY | By Wolfgang Saxon | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/obituaries/federal-judge-george-hart-presided-over-political-cases.html | FEDERAL JUDGE GEORGE HART PRESIDED OVER POLITICAL CASES | By Thomas M Ennis | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/obituaries/mrs-george-reedy.html | MRS GEORGE REEDY | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/obituaries/oscar-bakke-former-official-in-2-aviation-agencies-dies.html | OSCAR BAKKE FORMER OFFICIAL IN 2 AVIATION AGENCIES DIES | By Richard Witkin | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/obituaries/peter-bull-actor-and-writer.html | PETER BULL ACTOR AND WRITER | By Jon Pareles | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/obituaries/rev-john-baiz-episcopal-rector.html | REV JOHN BAIZ EPISCOPAL RECTOR | By Walter H Waggoner | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/in-the-nation-a-string-for-duarte.html | IN THE NATION A STRING FOR DUARTE | By Tom Wicker | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/new-york-the-crime-of-poverty.html | NEW YORK  THE CRIME OF POVERTY | By Sydney H Schanberg | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/the-value-of-special-interests.html | THE VALUE OF SPECIAL INTERESTS | By Barbara Kellerman | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/washington-amplify-the-filipinos-voice.html | WASHINGTON AMPLIFY THE FILIPINOS VOICE | By Richard J Kessler | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/science/2-new-oral-diabetes-drugs-approved.html | 2 New Oral Diabetes Drugs Approved | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/science/about-education-change-of-heart-is-needed-on-foreign-studies.html | ABOUT EDUCATION CHANGE OF HEART IS NEEDED ON FOREIGN STUDIES | By Fred M Hechinger | TX 1-346325 | 1984-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-22 | https://www.nytimes.com/1984/05/22/science/battle-to-preserve-galapagos-uniqueness-hangs-in-balance.html | BATTLE TO PRESERVE GALAPAGOS UNIQUENESS HANGS IN BALANCE | By Richard D Lyons | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/science/education-requirements-are-eased-to-lure-teachers.html | EDUCATION REQUIREMENTS ARE EASED TO LURE TEACHERS | By Edward B Fiske | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/science/human-emotion-under-new-scrutiny.html | HUMAN EMOTION UNDER NEW SCRUTINY | By Daniel Goleman | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/science/manhattan-meeting-is-the-talk-of-science.html | MANHATTAN MEETING IS THE TALK OF SCIENCE | By Richard D Lyons | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/science/personal-computers-new-portable-has-the-inside-track.html | PERSONAL COMPUTERS NEW PORTABLE HAS THE INSIDE TRACK | By Erik SandbergDiment | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/science/rare-eclipse-of-sun-offers-dazzling-view-on-path-across-us.html | RARE ECLIPSE OF SUN OFFERS DAZZLING VIEW ON PATH ACROSS US | By Walter Sullivan | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/4-cosmos-facing-pay-cut-deadline.html | 4 Cosmos Facing PayCut Deadline | By Alex Yannis | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/an-unusual-day-for-islanders.html | An Unusual Day for Islanders | By Gerald Eskenazi | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/bucks-stop-celtics-and-avert-a-sweep.html | BUCKS STOP CELTICS AND AVERT A SWEEP | By Roy S Johnson | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/liverpool-s-soccer-dynasty-rolls-on.html | LIVERPOOLS SOCCER DYNASTY ROLLS ON | By Barnaby J Feder | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/penalty-waived.html | Penalty Waived | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/players-arms-and-the-sixth-man.html | PLAYERS ARMS AND THE SIXTH MAN | Roy S Johnson | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/plays-golfers-double-error.html | PLAYSGOLFERS DOUBLE ERROR | Gordan S White Jr | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/scouting-happy-vaulter.html | SCOUTING Happy Vaulter | Thomas Rogers | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/scouting-murphy-honored-in-connecticut.html | SCOUTING Murphy Honored In Connecticut | Thomas Rogers | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/scouting-trainer-retires.html | SCOUTING Trainer Retires | Thomas Rogers | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/scouting-unhappy-goose.html | SCOUTING Unhappy Goose | Thomas Rogers | TX 1-346325 | 1984-05-23 |

| | | | | |
|---|---|---|---|---|
| 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/shutouts-are-perplexing-to-the-yankees.html | Shutouts Are Perplexing to the Yankees | By Murray Chass | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/sloppy-generals-down-maulers.html | SLOPPY GENERALS DOWN MAULERS | By William N Wallace | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/sports-of-the-times-one-gladiator-left.html | SPORTS OF THE TIMES ONE GLADIATOR LEFT | Dave Anderson | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/tv-sports-too-few-insights-on-hockey.html | TV SPORTS TOO FEW INSIGHTS ON HOCKEY | Ira Berkow | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/style/differences-in-life-expectancy-widens-between-the-sexes.html | DIFFERENCES IN LIFE EXPECTANCY WIDENS BETWEEN THE SEXES | By Sharon Johnson | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/style/rockefeller-center-celebrates-a-new-look.html | ROCKEFELLER CENTER CELEBRATES A NEW LOOK | By Fred Ferretti | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/theater/patinkin-sits-for-a-portrait.html | PATINKIN SITS FOR A PORTRAIT | By Nan Robertson | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/28-people-arrested-in-toledo-as-workers-and-police-clash.html | 28 People Arrested in Toledo As Workers and Police Clash | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/antitank-testing-unrealistic-some-officials-say.html | ANTITANK TESTING UNREALISTIC SOME OFFICIALS SAY | By Charles Mohr | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/around-the-nation-agreement-expected-in-las-vegas-walkout.html | AROUND THE NATION Agreement Expected In Las Vegas Walkout | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/around-the-nation-grand-jury-to-look-at-politics-in-providence.html | AROUND THE NATION Grand Jury to Look At Politics in Providence | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/around-the-nation-justice-upholds-ban-on-colby-fraternities.html | AROUND THE NATION Justice Upholds Ban On Colby Fraternities | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/briefing-208357.html | BRIEFING | By B Drummond Ayres Jr and Phil Gailey | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/campaign-notes-democrats-discuss-issues-for-platform.html | CAMPAIGN NOTES Democrats Discuss Issues for Platform | AP | TX 1-346325 | 1984-05-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/campaign-notes-richardson-is-seenas-senate-race-leader.html | CAMPAIGN NOTES Richardson Is SeenAs Senate Race Leader | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/campaign-notes-white-house-opposes-early-election-verdicts.html | CAMPAIGN NOTES White House Opposes Early Election Verdicts | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/child-pornography-law-enacted.html | CHILD PORNOGRAPHY LAW ENACTED | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/espanola-nm-embraces-espanola-jokes-and-laughs-last.html | ESPANOLA NM EMBRACES ESPANOLA JOKES AND LAUGHS LAST | By Iver Peterson Special To the New York Times | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/farmers-in-southern-iowa-discouraged-about-their-immediate-prospects.html | FARMERS IN SOUTHERN IOWA DISCOURAGED ABOUT THEIR IMMEDIATE PROSPECTS | By Seth S King Special To the New York Times | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/firmer-warnings-on-cigarettes-called-likely.html | FIRMER WARNINGS ON CIGARETTES CALLED LIKELY | By Irvin Molotsky Special To the New York Times | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/grief-and-wariness-grip-town-at-end-of-the-road.html | GRIEF AND WARINESS GRIP TOWN AT END OF THE ROAD | By Robert Lindsey | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/hansen-of-idaho-confident-of-vote.html | HANSEN OF IDAHO CONFIDENT OF VOTE | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/hart-says-reagan-s-policies-are-hurting-women.html | HART SAYS REAGANS POLICIES ARE HURTING WOMEN | By Fay S Joyce | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/high-court-backs-trial-data-curb.html | HIGH COURT BACKS TRIAL DATA CURB | By Linda Greenhouse | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/jackson-s-good-feeling-sways-some-in-white-w-virginia-town.html | JACKSONS GOOD FEELING SWAYS SOME IN WHITE W VIRGINIA TOWN | By Ronald Smothers | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/libel-litigants-can-gain-from-disclosure.html | LIBEL LITIGANTS CAN GAIN FROM DISCLOSURE | By Jonathan Friendly | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/mondale-asks-for-a-debate-in-new-jersey.html | MONDALE ASKS FOR A DEBATE IN NEW JERSEY | By Bernard Weinraub | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/stockbridge-voters-approve-new-rockwell-art-museum.html | Stockbridge Voters Approve New Rockwell Art Museum | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/treasury-deadline-prompts-debate-on-us-debt-ceiling.html | TREASURY DEADLINE PROMPTS DEBATE ON US DEBT CEILING | By Jonathan Fuerbringer | TX 1-346325 | 1984-05-23 |

| | | | | |
|---|---|---|---|---|
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/us-fails-to-recover-millions-in-west-wildlife-group-says.html | US FAILS TO RECOVER MILLIONS IN WEST WILDLIFE GROUP SAYS | By Philip Shabecoff | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/us/what-ready-for-war-means-and-are-we-or-not.html | WHAT READY FOR WAR MEANS AND ARE WE OR NOT | By Richard Halloran | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/world/colombia-says-drug-war-won-t-bar-rebel-pact.html | COLOMBIA SAYS DRUG WAR WONT BAR REBEL PACT | By Alan Riding | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/world/duarte-declares-he-ll-never-call-for-us-troops.html | DUARTE DECLARES HELL NEVER CALL FOR US TROOPS | By Hedrick Smith Special To the New York Times | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/world/filipinos-open-inquiry-on-vote-fraud-charge.html | Filipinos Open Inquiry On Vote Fraud Charge | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/world/for-once-mighty-liverpool-an-ocean-of-troubles.html | FORONCEMIGHTY LIVERPOOL AN OCEAN OF TROUBLES | By R W Apple Jr | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/world/gulf-war-iran-has-few-jets-fit-to-fight.html | GULF WAR IRAN HAS FEW JETS FIT TO FIGHT | By Drew Middleton | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/world/irish-to-protest-reagan-s-visit.html | IRISH TO PROTEST REAGANS VISIT | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/world/olympic-boycott-raises-doubt-in-seoul-on-88.html | OLYMPIC BOYCOTT RAISES DOUBT IN SEOUL ON 88 | By Clyde Haberman | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/world/prelate-assails-sandinistas-as-conflict-sharpens.html | PRELATE ASSAILS SANDINISTAS AS CONFLICT SHARPENS | By Stephen Kinzer | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/world/reagan-affirms-us-would-guard-shipping-in-gulf.html | REAGAN AFFIRMS US WOULD GUARD SHIPPING IN GULF | By Bernard Gwertzman  Special To the New York Times | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/world/shamir-denounces-jewish-terrorism.html | SHAMIR DENOUNCES JEWISH TERRORISM | By David K Shipler | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/world/south-africans-and-angolans-said-to-meet-on-troop-recall.html | SOUTH AFRICANS AND ANGOLANS SAID TO MEET ON TROOP RECALL | By Alan Cowell | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/world/troop-exercise-in-honduras.html | Troop Exercise in Honduras | AP | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/world/troops-patrol-riot-torn-bombay-after-114-die-in-religious-strife.html | TROOPS PATROL RIOTTORN BOMBAY AFTER 114 DIE IN RELIGIOUS STRIFE | By William K Stevens Special To the New York Times | TX 1-346325 | 1984-05-23 |

| | | | | |
|---|---|---|---|---|
| 1984-05-22 | https://www.nytimes.com/1984/05/22/world/us-soviet-impasse.html | USSOVIET IMPASSE | By Leslie H Gelb | TX 1-346325 | 1984-05-23 |
| 1984-05-22 | https://www.nytimes.com/1984/05/22/world/white-house-plays-down-soviet-sub-threat.html | WHITE HOUSE PLAYS DOWN SOVIET SUB THREAT | By Wayne Biddle | TX 1-346325 | 1984-05-23 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/anthony-hopkins-in-a-married-man.html | ANTHONY HOPKINS IN A MARRIED MAN | By John J OConnor | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/boston-cbs-station-posts-needed-gains.html | BOSTON CBS STATION POSTS NEEDED GAINS | By Fox Butterfield | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/concert-wilson-glass-musical-epic.html | CONCERT WILSONGLASS MUSICAL EPIC | By Will Crutchfield | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/cookery-reopening-without-music.html | COOKERY REOPENING WITHOUT MUSIC | By John S Wilson | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/dusting-off-velazquez-at-the-prado.html | DUSTING OFF VELAZQUEZ AT THE PRADO | By John Russell | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/mayan-specialists-hail-a-fancy-discovery-at-the-rio-azul-site.html | MAYAN SPECIALISTS HAIL A FANCY DISCOVERY AT THE RIO AZUL SITE | By John Noble Wilford | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/music-for-sakharov.html | MUSIC FOR SAKHAROV | By Tim Page | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/neapolitans-greet-muti-leading-philadelphians.html | Neapolitans Greet Muti Leading Philadelphians | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/the-pop-life-the-audience-for-rappers-broadens.html | THE POP LIFE THE AUDIENCE FOR RAPPERS BROADENS | By Robert Palmer | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/tv-reviews-alvin-toffler-s-third-wave-looks-at-the-future.html | TV REVIEWS ALVIN TOFFLERS THIRD WAVE LOOKS AT THE FUTURE | By John Corry | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/untouched-mayan-tomb-is-discovered.html | UNTOUCHED MAYAN TOMB IS DISCOVERED | By Grace Glueckby Plane and Car | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/books/books-of-the-times-210225.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/advertising-ad-history-book-due.html | ADVERTISING   Ad History Book Due | By Philip H Dougherty | TX 1-346307 | 1984-05-24 |

| | | | | |
|---|---|---|---|---|
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/advertising-european-deals-near-for-ddb.html | Advertising European Deals Near For DDB | By Philip H Dougherty | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/advertising-more-lawyers-making-use-of-public-relations.html | ADVERTISING  More Lawyers Making Use of Public Relations | By Philip H Dougherty | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/advertising-new-crain-publications.html | ADVERTISING   New Crain Publications | By Philip H Dougherty | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/advertising-tony-randall-hired-for-minolta-copiers.html | ADVERTISING  Tony Randall Hired For Minolta Copiers | By Philip H Dougherty | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/agreement-is-reached-on-seabrook-aid-plan.html | AGREEMENT IS REACHED ON SEABROOK AID PLAN | By Susan F Rasky | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/albany-asserts-marsh-broke-insurance-rules.html | ALBANY ASSERTS MARSH BROKE INSURANCE RULES | By Susan Chira | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/amc-financing.html | AMC Financing | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/brazil-seizes-11-companies.html | Brazil Seizes 11 Companies | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/british-changing-on-ceramics.html | BRITISH CHANGING ON CERAMICS | By Barnaby J Feder | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/business-people-altos-computer-chief-resigns-after-4-months.html | BUSINESS PEOPLE   Altos Computer Chief Resigns After 4 Months | By Kenneth N Gilpin | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/business-people-woman-named-to-lead-new-england-electric.html | BUSINESS PEOPLE   Woman Named to Lead New England Electric | By Kenneth N Gilpin | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/careers-new-stress-on-liberal-arts-study.html | Careers New Stress On Liberal Arts Study | By Elizabeth M Fowler | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/consumer-prices-up-by-0.5-in-april.html | CONSUMER PRICES UP BY 05 IN APRIL | By Robert D Hershey Jr | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/continental-case-spotlights-fdic.html | CONTINENTAL CASE SPOTLIGHTS FDIC | By Kenneth B Noble | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/disney-investor-can-raise-stake.html | Disney Investor Can Raise Stake | AP | TX 1-346307 | 1984-05-24 |

| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/dow-drops-8.69-trading-is-heavier.html | Dow Drops 869 Trading Is Heavier | By Alexander R Hammer | TX 1-346307 | 1984-05-24 |
|---|---|---|---|---|---|
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/economic-scene-nostalgia-and-anxiety.html | Economic Scene Nostalgia And Anxiety | By Leonard Silk | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/ford-starnet.html | Ford Starnet | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/high-court-rules-rights-law-covers-law-partnerships.html | HIGH COURT RULES RIGHTS LAW COVERS LAW PARTNERSHIPS | By Linda Greenhouse Special To the New York Times | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/indiana-standard-s-buyback.html | INDIANA STANDARDS BUYBACK | By Phillip H Wiggins | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/investors-savings.html | Investors Savings | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/japan-lets-a-us-lab-test-goods.html | JAPAN LETS A US LAB TEST GOODS | By Andrew Pollack | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/local-costs-show-an-increase-of-0.3.html | LOCAL COSTS SHOW AN INCREASE OF 03 | By Damon Stetson | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/ltv-shutting-mill.html | LTV Shutting Mill | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/management-may-buy-baldwin-s-mgic-unit.html | MANAGEMENT MAY BUY BALDWINS MGIC UNIT | By Pamela G Hollie | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/market-place-defensive-stock-picks.html | Market Place Defensive Stock Picks | By Vartanig G Vartan | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/penney-s-net-rises-by-19.html | Penneys Net Rises by 19 | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/phibro-split-up-considered.html | PHIBRO SPLITUP CONSIDERED | By Robert J Cole | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/rates-rise-on-weak-demand.html | Rates Rise on Weak Demand | By Michael Quint | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/real-estate-hutton-s-relocation-uptown.html | Real Estate Huttons Relocation Uptown | By Shawn G Kennedy | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/san-jose-loses-60-million-in-bond-irregularities.html | SAN JOSE LOSES 60 MILLION IN BOND IRREGULARITIES | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/southland-testimony.html | Southland Testimony | By Joseph P Fried | TX 1-346307 | 1984-05-24 |

| | | | | |
|---|---|---|---|---|
| 1984-05-23 | https://www.nytimes.com/1984/05/23/business/stresses-of-connodities-vs-securities.html | STRESSES OF CONNODITIES VS SECURITIES | By H J Maidenberg | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/60-minute-gourmet-209534.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/discoveries-a-leather-bag-headbands-ties-with-names.html | DISCOVERIES A LEATHER BAG HEADBANDS TIES WITH NAMES | By AnneMarie Schiro | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/food-notes-210430.html | FOOD NOTES | By Nancy Jenkins | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/in-search-of-american-caviar.html | IN SEARCH OF AMERICAN CAVIAR | By Craig Claiborne | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/kitchen-equipment-compact-outdoor-grill.html | KITCHEN EQUIPMENT COMPACT OUTDOOR GRILL | By Pierre Franey | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/mackeral-running-and-prices-are-lower.html | MACKERAL RUNNING AND PRICES ARE LOWER | By Nancy Jenkins | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/metropolitan-diary-209528.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/no-frills-exercise-studios-shaping-up-the-hard-way.html | NOFRILLS EXERCISE STUDIOS SHAPING UP THE HARD WAY | By Jane E Brody | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/personal-health-210404.html | PERSONAL HEALTH | By Jane E Brody | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/proliferation-of-the-salad-bar.html | PROLIFERATION OF THE SALAD BAR | By Florence Fabricant | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/range-of-flavors-range-of-prices.html | RANGE OF FLAVORS RANGE OF PRICES | By Bryan Miller | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/scots-shortbread-bakery-branches-out.html | SCOTS SHORTBREAD BAKERY BRANCHES OUT | By Lisa Demauro | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/wine-talk-210706.html | WINE TALK | By Frank J Prial | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/movies/as-jury-ponders-cannes-cuts-deals.html | AS JURY PONDERS CANNES CUTS DEALS | By Ej Dionne Jr | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/movies/documentaries-on-polka-and-bluegrass.html | DOCUMENTARIES ON POLKA AND BLUEGRASS | By Janet Maslin | TX 1-346307 | 1984-05-24 |

| | | | | |
|---|---|---|---|---|
| 1984-05-23 | https://www.nytimes.com/1984/05/23/movies/screen-indiana-jones-directed-by-spielberg.html | SCREEN INDIANA JONES DIRECTED BY SPIELBERG | By Vincent Canby | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/2-albany-panels-pass-a-bill-to-raise-drinking-age-to-21.html | 2 ALBANY PANELS PASS A BILL TO RAISE DRINKING AGE TO 21 | By Josh Barbanel | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/bridge-kibitzer-may-find-problem-in-judging-a-player-s-ability.html | Bridge Kibitzer May Find Problem In Judging a Players Ability | By Alan Truscott | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/cuffs-removed-defendant-flees-trial-for-murder.html | CUFFS REMOVED DEFENDANT FLEES TRIAL FOR MURDER | By James Barron | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/drug-problems-help-for-relatively-few.html | DRUG PROBLEMS HELP FOR RELATIVELY FEW | By Selwyn Raab | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/hart-in-suburbia-quiche-and-politics.html | HART IN SUBURBIA QUICHE AND POLITICS | By Michael Norman | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/li-judge-fines-8-in-cable-tv-piracy.html | LI JUDGE FINES 8 IN CABLE TV PIRACY | By Lindsey Gruson | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/new-york-day-by-day-a-reporter-and-the-police.html | NEW YORK DAY BY DAY A Reporter and the Police | By David Bird and Maurice Carroll | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/new-york-day-by-day-koch-vs-miss-bellamy.html | NEW YORK DAY BY DAY Koch vs Miss Bellamy | By David Bird and Maurice Carroll | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/new-york-day-by-day-money-in-the-park.html | NEW YORK DAY BY DAY Money in the Park | By David Bird and Maurice Carroll | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/new-york-day-by-day-times-square-on-view.html | NEW YORK DAY BY DAY Times Square on View | By David Bird and Maurice Carroll | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/paper-challenges-curbs-in-sexual-assault-cases.html | PAPER CHALLENGES CURBS IN SEXUAL ASSAULT CASES | By Jonathan Friendly | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/pisani-says-he-didn-t-steal-money-but-contends-it-was-owed-to-him.html | PISANI SAYS HE DIDNT STEAL MONEY BUT CONTENDS IT WAS OWED TO HIM | By Arnold H Lubasch | TX 1-346307 | 1984-05-24 |

| | | | | |
|---|---|---|---|---|
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/priorities-for-higher-city-spending-listed-by-chief-of-finance-panel.html | PRIORITIES FOR HIGHER CITY SPENDING LISTED BY CHIEF OF FINANCE PANEL | By James Lemoyne | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/quinones-will-meet-with-school-board-on-chancellor-s-job.html | QUINONES WILL MEET WITH SCHOOL BOARD ON CHANCELLORS JOB | By Joyce Purnick | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/school-gives-governor-a-celebrity-s-welcome.html | SCHOOL GIVES GOVERNOR A CELEBRITYS WELCOME | By Sara Rimer | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/stockholders-of-a-can-company-take-meeting-to-partner-school.html | STOCKHOLDERS OF A CAN COMPANY TAKE MEETING TO PARTNER SCHOOL | By Thomas J Lueck | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/the-city-ex-welfare-aide-facing-charges.html | THE CITY  ExWelfare Aide Facing Charges | By United Press International | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/the-region-casinos-report-26-million-profit.html | THE REGION  Casinos Report 26 Million Profit | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/the-region-ex-stateaidegets-suspended-term.html | THE REGION  ExStateAideGets Suspended Term | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/the-region-plane-demolished-pilot-walks-away.html | THE REGION  Plane Demolished Pilot Walks Away | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/two-men-beat-father-in-law-of-the-governor.html | TWO MEN BEAT FATHERINLAW OF THE GOVERNOR | By Leonard Buder | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/obituaries/friends-and-colleagues-recall-alan-schneider-at-a-memorial.html | FRIENDS AND COLLEAGUES RECALL ALAN SCHNEIDER AT A MEMORIAL | By Nan Robertson | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/obituaries/karl-august-fagerholm-ex-finnish-leader-dies.html | KARLAUGUST FAGERHOLM EXFINNISH LEADER DIES | By Werner Wiskari | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/opinion/observer-snap-and-whir.html | OBSERVER SNAP AND WHIR | By Russell Baker | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/opinion/press-iran-to-talk-peace.html | PRESS IRAN TO TALK PEACE | By Eric Davis and Nicolas Gavrielides | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/opinion/recession-vs-babies.html | RECESSION VS BABIES | By Ann Crittenden | TX 1-346307 | 1984-05-24 |

| | | | | |
|---|---|---|---|---|
| 1984-05-23 | https://www.nytimes.com/1984/05/23/opinio n/the-editorial-notebook-before-its-time.html | The Editorial Notebook Before Its Time | JACK ROSENTHAL | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/opinio n/washington-the-invisible-wars.html | WASHINGTON THE INVISIBLE WARS | By James Reston | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/ 2-unsigned-giants-in-camp.html | 2 UNSIGNED GIANTS IN CAMP | By William N Wallace | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/ cosmos-waive-4-over-pay.html | COSMOS WAIVE 4 OVER PAY | By Alex Yannis | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/ mets-rally-falls-short.html | METS RALLY FALLS SHORT | By William C Rhoden | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/ munson-called-unprepared-pilot.html | Munson Called Unprepared Pilot | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/ pele-and-zoff-given-reprimand.html | Pele and Zoff Given Reprimand | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/ phils-triumph-3-1-for-10th-in-a-row.html | PHILS TRIUMPH 31 FOR 10TH IN A ROW | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/ plays-generals-defensive-stopper.html | PLAYS  GENERALS DEFENSIVE STOPPER | By William N Wallace | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/ preakness-tops-10-million-in-bets.html | Preakness Tops 10 Million in Bets | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/ scouting-close-decisions.html | SCOUTING Close Decisions | By Thomas Rogers | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/ scouting-help-on-contracts.html | SCOUTING Help on Contracts | By Thomas Rogers | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/ scouting-on-the-stump.html | SCOUTING On the Stump | By Thomas Rogers | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/ scouting-the-many-faces-of-bucky-dent.html | SCOUTING  The Many Faces Of Bucky Dent | By Thomas Rogers | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/ soviet-bloc-plans-meets-in-summer.html | SOVIET BLOC PLANS MEETS IN SUMMER | Frank Litsky on the Olympics | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/ sports-of-the-times-winning-friends.html | SPORTS OF THE TIMES WINNING FRIENDS | By George Vecsey | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/ yankees-score-but-still-lose.html | YANKEES SCORE BUT STILL LOSE | By Craig Wolff | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/theater /stage-parable-of-india.html | STAGE PARABLE OF INDIA | By Mel Gussow | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/a- philadelphia-detective-persuades-an-assassin- to-testify-in-a-murder-case.html | A PHILADELPHIA DETECTIVE PERSUADES AN ASSASSIN TO TESTIFY IN A MURDER CASE | By William Robbins Special To the New York Times | TX 1-346307 | 1984-05-24 |

| | | | | |
|---|---|---|---|---|
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/army-and-air-force-aim-to-improve-coordination.html | ARMY AND AIR FORCE AIM TO IMPROVE COORDINATION | By Richard Halloran | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/around-the-nation-telephone-company-to-limit-credit-card-use.html | AROUND THE NATION Telephone Company To Limit Credit Card Use | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/around-the-nation-us-agency-approves-road-to-carter-library.html | AROUND THE NATION US Agency Approves Road to Carter Library | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/belgian-scientist-finds-evidence-of-yellow-rain.html | BELGIAN SCIENTIST FINDS EVIDENCE OF YELLOW RAIN | By Philip M Boffey | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/briefing-211275.html | BRIEFING | By B Drummond Ayers Jr and Phil Gailey | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/campaign-notes-ex-ambassador-shifts-from-mondale-to-hart.html | CAMPAIGN NOTES ExAmbassador Shifts From Mondale to Hart | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/campaign-notes-finance-reports-show-hart-led-rival-in-april.html | CAMPAIGN NOTES Finance Reports Show Hart Led Rival in April | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/campaign-notes-hart-has-the-only-office-in-south-dakota-contest.html | CAMPAIGN NOTES Hart Has the Only Office In South Dakota Contest | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/ex-providence-mayor-to-run-for-job-he-lost.html | ExProvidence Mayor To Run for Job He Lost | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/florida-wages-intense-fight-for-clean-water-for-growth.html | FLORIDA WAGES INTENSE FIGHT FOR CLEAN WATER FOR GROWTH | By Reginald Stuart | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/foreclosure-killer-given-life.html | FORECLOSURE KILLER GIVEN LIFE | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/hart-wins-primary-in-idaho.html | Hart Wins Primary in Idaho | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/house-vote-opposes-a-rise-in-the-national-debt-ceiling.html | HOUSE VOTE OPPOSES A RISE IN THE NATIONAL DEBT CEILING | By Jonathan Fuerbringer | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/house-votes-for-provisions-to-ease-women-s-pensions.html | HOUSE VOTES FOR PROVISIONS TO EASE WOMENS PENSIONS | AP | TX 1-346307 | 1984-05-24 |

| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/impact-of-court-ruling-called-mainly-symbolic.html | IMPACT OF COURT RULING CALLED MAINLY SYMBOLIC | By Tamar Lewin | TX 1-346307 | 1984-05-24 |
|---|---|---|---|---|---|
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/jackson-presses-new-plan-to-change-delegate-rules.html | JACKSON PRESSES NEW PLAN TO CHANGE DELEGATE RULES | By Ronald Smothers | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/jury-in-delorean-trial-sees-discussion-of-drug-deal-on-videotape.html | JURY IN DELOREAN TRIAL SEES DISCUSSION OF DRUG DEAL ON VIDEOTAPE | By Judith Cummings | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/mondale-seeks-steelworker-support.html | MONDALE SEEKS STEELWORKER SUPPORT | By Bernard Weinraub | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/neighbors-of-rockwell-accept-site-of-museum.html | NEIGHBORS OF ROCKWELL ACCEPT SITE OF MUSEUM | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/on-arms-jobs-are-the-big-guns.html | ON ARMS JOBS ARE THE BIG GUNS | By Steven V Roberts | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/opening-campaign-in-west-hart-urges-plan-to-aid-voter-turnout.html | OPENING CAMPAIGN IN WEST HART URGES PLAN TO AID VOTER TURNOUT | By Fay S Joyce | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/oregon-frog-s-leap-wins.html | Oregon Frogs Leap Wins | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/panel-said-to-find-casey-got-carter-papers.html | PANEL SAID TO FIND CASEY GOT CARTER PAPERS | By Martin Tolchin  Special To the New York Times | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/president-sees-no-tax-rise-until-spending-is-cut-more.html | PRESIDENT SEES NO TAX RISE UNTIL SPENDING IS CUT MORE | By Francis X Clines | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/presidents-news-conference-on-foreign-and-domestic-issues.html | PRESIDENTS NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES | ByPassing Congress | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/rights-bill-draws-criticism-from-administration.html | RIGHTS BILL DRAWS CRITICISM FROM ADMINISTRATION | By Robert Pear | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/rivals-get-new-jersey-tv-exposure.html | RIVALS GET NEW JERSEY TV EXPOSURE | By Dudley Clendinen | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/ruckelshaus-is-opposed-to-environmental-politics.html | RUCKELSHAUS IS OPPOSED TO ENVIRONMENTAL POLITICS | By Philip Shabecoff | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/watching-grass-grow-paint-dry-and-shultz-wait.html | WATCHING GRASS GROW PAINT DRY AND SHULTZ WAIT | By Bernard Gwertzman | TX 1-346307 | 1984-05-24 |

| | | | | |
|---|---|---|---|---|
| 1984-05-23 | https://www.nytimes.com/1984/05/23/us/woman-in-the-news-victor-in-bias-case-elizabeth-anderson-hishon.html | WOMAN IN THE NEWS VICTOR IN BIAS CASE ELIZABETH ANDERSON HISHON | By William G Blair | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/world/a-horror-story-in-india-survivors-tell-of-attack.html | A HORROR STORY IN INDIA SURVIVORS TELL OF ATTACK | By William K Stevens | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/world/around-the-world-china-plans-to-restore-ranks-in-the-military.html | AROUND THE WORLD China Plans to Restore Ranks in the Military | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/world/around-the-world-judge-removes-himself-in-ulster-terrorist-case.html | AROUND THE WORLD Judge Removes Himself In Ulster Terrorist Case | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/world/bahrain-aide-sees-gulf-crisis-easing.html | BAHRAIN AIDE SEES GULF CRISIS EASING | By Judith Miller | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/world/duarte-s-appeal-seems-to-sway-house-on-arms.html | DUARTES APPEAL SEEMS TO SWAY HOUSE ON ARMS | By Hedrick Smith Special To the New York Times | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/world/from-high-in-andes-bible-s-message-carries-far.html | FROM HIGH IN ANDES BIBLES MESSAGE CARRIES FAR | By Alan Riding | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/world/papandreou-calls-the-us-a-arms-in-greece-a-provocation.html | PAPANDREOU CALLS THE US AARMS IN GREECE A PROVOCATION | By Henry Kamm | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/world/reagan-says-us-and-allies-weigh-persian-gulf-aid.html | REAGAN SAYS US AND ALLIES WEIGH PERSIAN GULF AID | By Steven R Weisman Special To the New York Times | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/world/russian-deserter-says-solidarity-has-been-hiding-him-since-1981.html | RUSSIAN DESERTER SAYS SOLIDARITY HAS BEEN HIDING HIM SINCE 1981 | By John Kifner Special To the New York Times | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/world/salvador-army-officer-is-acquitted-of-murder.html | Salvador Army Officer Is Acquitted of Murder | AP | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/world/soviet-officer-in-plane-case-is-dead-at-62.html | SOVIET OFFICER IN PLANE CASE IS DEAD AT 62 | By John F Burns | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/world/soviet-said-to-seek-afghan-truce.html | SOVIET SAID TO SEEK AFGHAN TRUCE | By Sanjoy Hazarika | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/world/unesco-s-head-warns-us-on-its-dues.html | UNESCOS HEAD WARNS US ON ITS DUES | By Paul Lewis | TX 1-346307 | 1984-05-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-23 | https://www.nytimes.com/1984/05/23/world/west-german-finds-moscow-adamant-on-us-arms-talks.html | WEST GERMAN FINDS MOSCOW ADAMANT ON US ARMS TALKS | By Serge Schmemann | TX 1-346307 | 1984-05-24 |
| 1984-05-23 | https://www.nytimes.com/1984/05/23/world/witness-in-athens-trial-says-moscow-helped-finance-paper.html | WITNESS IN ATHENS TRIAL SAYS MOSCOW HELPED FINANCE PAPER | By John Tagliabue | TX 1-346307 | 1984-05-24 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/an-invitation-to-hell.html | AN INVITATION TO HELL | By John J OConnor | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/cbs-moves-to-halt-westmoreland-suit.html | CBS MOVES TO HALT WESTMORELAND SUIT | By Jonathan Friendly | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/concert-previn-leads-new-harbison-work.html | CONCERT PREVIN LEADS NEW HARBISON WORK | By Donal Henahan | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/critic-s-notebook-going-back-to-a-playwright-s-source.html | CRITICS NOTEBOOK GOING BACK TO A PLAYWRIGHTS SOURCE | By Benedict Nightingale | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/dance-nancy-meehan-and-company.html | DANCE NANCY MEEHAN AND COMPANY | By Jennifer Dunning | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/drama-arts-academy-celebrates-centennial.html | DRAMA ARTS ACADEMY CELEBRATES CENTENNIAL | By Nan Robertson | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/jazz-widespread-orchestra.html | JAZZ WIDESPREAD ORCHESTRA | By John S Wilson | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/music-junkyard-band-of-washington.html | MUSIC JUNKYARD BAND OF WASHINGTON | By Jon Pareles | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/music-marathon.html | MUSIC MARATHON | By Tim Page | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/music-taranasaz-sings-of-afghanistan.html | MUSIC TARANASAZ SINGS OF AFGHANISTAN | By Jon Pareles | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/professor-s-path-to-mayan-discovery.html | PROFESSORS PATH TO MAYAN DISCOVERY | By John Noble Wilford | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/sardi-s-restaurant-sold.html | SARDIS RESTAURANT SOLD | By Frank J Prial | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/theater-kevin-wade-s-mr-mrs.html | THEATER KEVIN WADES MR  MRS | By Frank Rich | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/wenders-s-film-paris-texas-wins-at-cannes.html | WENDERSS FILM PARIS TEXAS WINS AT CANNES | By E J Dionne Jr | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/books/books-of-the-times-212892.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-346277 | 1984-05-25 |

| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/advertising-a-departure-from-ssc-b.html | ADVERTISING A Departure From SSCB | By Philip H Dougherty | TX 1-346277 | 1984-05-25 |
|---|---|---|---|---|---|
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/advertising-accounts.html | ADVERTISING ACCOUNTS | By Philip H Dougherty | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/advertising-ally-gargano-prevails-at-clio-awards-again.html | ADVERTISING Ally  Gargano Prevails At Clio Awards Again | By Philip H Dougherty | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/aid-plan-for-school-districts.html | Aid Plan For School Districts | Special to The New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/air-florida-s-mounting-woes.html | Air Floridas Mounting Woes | By Agis Salpukas | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/brazil-hopes-to-pay-interest-due-in-84.html | Brazil Hopes to Pay Interest Due in 84 | By Kenneth N Gilpin | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/business-people-dual-position-is-filled-by-woods-petroleum.html | BUSINESS PEOPLE Dual Position Is Filled By Woods Petroleum | By Kenneth N Gilpin | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/business-people-former-gaf-official-back-after-proxy-battle.html | BUSINESS PEOPLE Former GAF Official Back After Proxy Battle | By Kenneth N Gilpin | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/business-people-new-chief-elected-at-new-york-air.html | BUSINESS PEOPLE New Chief Elected At New York Air | By Kenneth N Gilpin | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/charter-s-president-resigns.html | Charters President Resigns | By Raymond Bonner | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/continental-says-flow-of-funds-is-stabilized.html | Continental Says Flow Of Funds Is Stabilized | By Winston Williams Special To the New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/credit-markets-rates-up-on-treasury-issues.html | CREDIT MARKETS RATES UP ON TREASURY ISSUES | By Michael Quint | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/details-of-seabrook-rescue-bid-exchange-of-power-involved.html | Details of Seabrook Rescue Bid Exchange of Power Involved | By Matthew L Wald | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/dow-posts-drop-of-2.82-to-1113.80.html | Dow Posts Drop of 282 to 111380 | By Alexander R Hammer | TX 1-346277 | 1984-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/esmark-reportedly-accepts-bid-beatrice-is-said-to-raise-offer-to-2.9-billion.html | Esmark Reportedly Accepts Bid  Beatrice Is Said to Raise Offer To 29 Billion | By Robert J Cole | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/market-place-oil-company-bucks-trend.html | Market Place Oil Company Bucks Trend | Vartanig G Vartan | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/may-11-20-car-sales-rose-22.1.html | May 1120 Car Sales Rose 221 | Special to The New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/merger-panel-set-in-london.html | Merger Panel Set in London | Special to The New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/phone-computer-ruling-near.html | PhoneComputer Ruling Near | By David Burnham | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/plugging-seagrams-scotch-gap.html | Plugging Seagrams Scotch Gap | Philip H Doughterty | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/protectionism-is-assailed.html | Protectionism Is Assailed | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/renault-83-loss-wider.html | Renault 83 Loss Wider | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/reports-of-insider-trading.html | Reports of Insider Trading | By Agis Salpukas | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/sperry-s-plea-is-accepted.html | Sperrys Plea Is Accepted | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/sponsers-also-race-at-indy.html | SPONSERS ALSO RACE AT INDY | By N R Kleinfield | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/technology-advances-stir-global-issues.html | Technology Advances Stir Global Issues | Stuart Diamond | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/tv-ownership-in-japan.html | TV Ownership in Japan | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/us-and-japan-in-yen-accord.html | US and Japan In Yen Accord | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/business/world-bank-testing-payments-lid.html | World Bank Testing Payments Lid | By Clyde H Farnsworth | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/additions-to-gardening-reference-shelf.html | ADDITIONS TO GARDENING REFERENCE SHELF | By Linda Yang | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/birthday-celebration-gloria-steinem-at-50.html | BIRTHDAY CELEBRATION GLORIA STEINEM AT 50 | By Georgia Dullea | TX 1-346277 | 1984-05-25 |

| | | | | |
|---|---|---|---|---|
| 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/first-1984-hurricanes-named-arthur-alma.html | First 1984 Hurricanes Named Arthur Alma | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/helpful-hardware-locks-for-privacy.html | HELPFUL HARDWARE LOCKS FOR PRIVACY | By Mary Smith | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/home-beat-austere-set-of-furniture.html | HOME BEAT AUSTERE SET OF FURNITURE | By Suzanne Slesin | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/london-s-blossoming-chelsea-display.html | LONDONS BLOSSOMING CHELSEA DISPLAY | By Paula Deitz Special To the New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/overheard-in-other-people-s-houses.html | OVERHEARD IN OTHER PEOPLES HOUSES | By Ron Alexander | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/renovation-of-2-high-victorian-rooms.html | RENOVATION OF 2 HIGHVICTORIAN ROOMS | By Rita Reif | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/two-perfectionists-architect-and-client.html | TWO PERFECTIONISTS ARCHITECT AND CLIENT | By Joseph Giovannini | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/bridge-cheating-dispute-is-revived-in-connecticut-tournament.html | Bridge Cheating Dispute Is Revived In Connecticut Tournament | By Alan Truscott | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/bush-says-army-morale-is-at-a-peak.html | BUSH SAYS ARMY MORALE IS AT A PEAK | By James Feron | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/city-may-seek-land-use-review-on-more-projects.html | CITY MAY SEEK LANDUSE REVIEW ON MORE PROJECTS | By David W Dunlap | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/city-weighs-paying-welfare-rent-straight-to-landlord-to-end-fraud.html | CITY WEIGHS PAYING WELFARE RENT STRAIGHT TO LANDLORD TO END FRAUD | By Michael Goodwin | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/cooper-union-is-hailed-for-educating-the-poor.html | COOPER UNION IS HAILED FOR EDUCATING THE POOR | By William R Greer | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/education-board-name-quinones-new-chancellor-rejects-bid-for-new-search-acting.html | EDUCATION BOARD TO NAME QUINONES NEW CHANCELLOR Rejects Bid for New Search  Acting Chief to Be Formally Appointed Wednesday | By Joyce Purnick | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/heavy-rains-delay-air-traffic-and-cut-power-to-thousands.html | HEAVY RAINS DELAY AIR TRAFFIC AND CUT POWER TO THOUSANDS | By James Barron | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/in-a-reformatory-in-66-an-md-today.html | IN A REFORMATORY IN 66 AN MD TODAY | By Edward A Gargan | TX 1-346277 | 1984-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/judge-voids-us-rules-on-reporting-of-handicapped-infants.html | JUDGE VOIDS US RULES ON REPORTING OF HANDICAPPED INFANTS | By United Press International | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/jury-is-told-pisani-had-fraud-in-mind.html | JURY IS TOLD PISANI HAD FRAUD IN MIND | By Arnold H Lubasch | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/koch-acts-to-bolster-drive-to-halt-abuse-of-children.html | KOCH ACTS TO BOLSTER DRIVE TO HALT ABUSE OF CHILDREN | By James Lemoyne | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/new-york-day-by-day-213567.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/new-york-day-by-day-215083.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/new-york-day-by-day-215085.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/new-york-day-by-day-215086.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/new-york-day-by-day-215088.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/periling-debtor-countries.html | Periling Debtor Countries | By PedroPablo Kuczynski | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/renovation-for-ellis-i-is-outlined.html | RENOVATION FOR ELLIS I IS OUTLINED | By Jesus Rangel | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/the-city-3-hurt-in-pileup-in-lincoln-tunnel.html | THE CITY 3 Hurt in Pileup In Lincoln Tunnel | By United Press International | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/the-region-blue-shield-wins-jersey-rate-rise.html | THE REGION  Blue Shield Wins Jersey Rate Rise | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/the-region-paper-s-appeal-in-rapes-denied.html | THE REGION  Papers Appeal In Rapes Denied | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/obituaries/john-marley-actor-an-oscar-nominee-and-venice-winner.html | JOHN MARLEY ACTOR AN OSCAR NOMINEE AND VENICE WINNER | By Jon Pareles | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/obituaries/joseph-e-moody-dies-at-81-led-coal-operators-groups.html | JOSEPH E MOODY DIES AT 81 LED COAL OPERATORS GROUPS | By Peter Kerr | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/opinion/abroad-at-home-a-bankrupt-policy.html | ABROAD AT HOME A BANKRUPT POLICY | By Anthony Lewis | TX 1-346277 | 1984-05-25 |

| 1984-05-24 | https://www.nytimes.com/1984/05/24/opinion/foreign-affairs-win-or-seek-peace.html | FOREIGN AFFAIRS WIN OR SEEK PEACE | By Flora Lewis | TX 1-346277 | 1984-05-25 |
|---|---|---|---|---|---|
| 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/2-east-germans-set-swim-marks.html | 2 East Germans Set Swim Marks | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/american-league-tigers-equal-mark-at-16-0-on-the-road.html | AMERICAN LEAGUE TIGERS EQUAL MARK AT 160 ON THE ROAD | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/baseball-players-ratify-drug-plan.html | Baseball Players Ratify Drug Plan | By Thomas Rogers | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/celtics-gain-final-round.html | CELTICS GAIN FINAL ROUND | By Sam Goldaper | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/durgan-signs-for-less-salary.html | DURGAN SIGNS FOR LESS SALARY | By Alex Yannis | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/national-league-valenzuela-stops-phils-striking-out-15.html | NATIONAL LEAGUE VALENZUELA STOPS PHILS STRIKING OUT 15 | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/players-indianapolis-driver-lives-his-fantasies.html | PLAYERS INDIANAPOLIS DRIVER LIVES HIS FANTASIES | By Joseph Durso | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/rasmussen-sparkles-in-debut.html | RASMUSSEN SPARKLES IN DEBUT | By Craig Wolff | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/sports-of-the-times-a-deposition-for-munson.html | SPORTS OF THE TIMES A DEPOSITION FOR MUNSON | By Dave Anderson | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/writer-acquitted.html | Writer Acquitted | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/a-deadly-weapon-against-air-attack.html | A Deadly Weapon Against Air Attack | Special to the New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/about-philadelphia.html | ABOUT PHILADELPHIA | By William Robbins | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/advice-and-valium-at-a-walk-in-clinic-in-canton.html | Advice and Valium at a WalkIn Clinic in Canton | By Christopher S Wren | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/aid-to-salvador-stalled-by-clash-on-nicaraguans.html | Aid to Salvador Stalled By Clash On Nicaraguans | By Hedrick Smith | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/around-the-nation-92-more-charges-filed-in-child-molesting-case.html | AROUND THE NATION 92 More Charges Filed In Child Molesting Case | AP | TX 1-346277 | 1984-05-25 |

| | | | | |
|---|---|---|---|---|
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/around-the-nation-man-who-impersonated-professors-wins-release.html | AROUND THE NATION Man Who Impersonated Professors Wins Release | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/around-the-nation-murderer-is-granted-stay-in-final-7-hours.html | AROUND THE NATION Murderer Is Granted Stay in Final 7 Hours | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/as-tension-rises-in-the-gulf-role-for-us-becomes-issue.html | As Tension Rises in the Gulf Role for US Becomes Issue | By Bernard Gwertzman | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/baker-is-backed-on-carter-papers.html | BAKER IS BACKED ON CARTER PAPERS | By Leslie Maitland Werner | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/briefing-213408.html | BRIEFING | By B Drummond Ayres | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/campaign-notes-athletes-campaign-in-jersey-for-president.html | CAMPAIGN NOTES Athletes Campaign In Jersey for President | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/congress-life-with-constituents-who-know-the-score.html | CONGRESS LIFE WITH CONSTITUENTS WHO KNOW THE SCORE | By Martin Tolchin | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/core-skills-needed-by-work-bound-pupils.html | CORE SKILLS NEEDED BY WORKBOUND PUPILS | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/defense-concedes-videotape-at-trial-shows-delorean-discussing-cocaine.html | Defense Concedes Videotape at Trial Shows DeLorean Discussing Cocaine | By Judith Cummings Special To the New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/excerpts-from-report-on-how-reagan-camp-got-carter-s-briefing-papers.html | Excerpts From Report on How Reagan Camp Got Carters Briefing Papers | Special to The New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/foes-of-chicago-mayor-say-he-has-forfeited-his-office.html | Foes of Chicago Mayor Say He Has Forfeited His Office | By Andrew H Malcolm Special To the New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/hart-lists-women-s-issues-as-part-of-new-ideas-series.html | HART LISTS WOMENS ISSUES AS PART OF NEW IDEAS SERIES | By Fay S Joyce | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/hart-sweeps-nonbinding-contest-on-idaho-presidential-preference.html | HART SWEEPS NONBINDING CONTEST ON IDAHO PRESIDENTIAL PREFERENCE | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/house-adopts-ban-on-weapon-testing-for-space-warfare.html | House Adopts Ban On Weapon Testing For Space Warfare | AP | TX 1-346277 | 1984-05-25 |

| | | | | |
|---|---|---|---|---|
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/illinois-lotto-winner-giving-away-2.3-million.html | Illinois Lotto Winner Giving Away 23 Million | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/jackson-to-go-to-mexico-to-discuss-peace-plan.html | JACKSON TO GO TO MEXICO TO DISCUSS PEACE PLAN | By Ronald Smothers | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/jersey-s-crucial-primary-intense-campaigning-mondale-hart-reflects-importance.html | Jerseys Crucial Primary Intense Campaigning by Mondale and Hart Reflects Importance of Democratic Contest | By Howell Raines | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/killer-who-cited-vietnam-trauma-convicted.html | Killer Who Cited Vietnam Trauma Convicted | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/mondale-is-given-14-more-delegates-in-new-york.html | MONDALE IS GIVEN 14 MORE DELEGATES IN NEW YORK | By Frank Lynn | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/mondale-seeks-funds-to-clinch-nomination.html | MONDALE SEEKS FUNDS TO CLINCH NOMINATION | By Bernard Weinraub | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/phone-users-facing-a-long-distance-choice.html | Phone Users Facing a LongDistance Choice | By Lisa Belkin | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/reagan-revive-offer-missiles-saudi-arabians-gesture-us-support-washington-ready.html | REAGAN TO REVIVE OFFER OF MISSILES TO SAUDI ARABIANS GESTURE OF US SUPPORT Washington Ready to Provide 1200 Portable Weapons Earlier Move Blocked | Special to The New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/research-group-says-un-worsens-conflicts.html | Research Group Says UN Worsens Conflicts | By Richard Bernstein Special To the New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/rocketry-project-planned-in-alaska.html | ROCKETRY PROJECT PLANNED IN ALASKA | By Wayne Biddle Special To the New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/sanitation-urged-for-field-hands.html | SANITATION URGED FOR FIELD HANDS | By Bill Keller Special To the New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/stockman-on-85-budget-cuts.html | Stockman on 85 Budget Cuts | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/surgeon-general-links-smoking-to-lung-disease-in-nonsmokers.html | Surgeon General Links Smoking to Lung Disease in Nonsmokers | By Irvin Molotsky | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/taming-of-the-news-conference.html | TAMING OF THE NEWS CONFERENCE | By Robert D Hershey Jr | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/two-house-panels-back-stiffer-rights-laws.html | Two House Panels Back Stiffer Rights Laws | By Steven V Roberts Special To the New York Times | TX 1-346277 | 1984-05-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-24 | https://www.nytimes.com/1984/05/24/us/unity-is-credo-of-western-governors-group.html | Unity Is Credo of Western Governors Group | By Ivor Peterson | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/world/25-are-indicted-as-jewish-terrorists-in-israel.html | 25 ARE INDICTED AS JEWISH TERRORISTS IN ISRAEL | By David K Shipler | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/world/a-patrician-president-in-bonn-richard-von-weizsacker.html | A Patrician President in Bonn Richard von Weizsacker | By James M Markham Special To the New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/world/around-the-world-marcos-is-said-to-seek-an-expanded-assembly.html | AROUND THE WORLD Marcos Is Said to Seek An Expanded Assembly | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/world/around-the-world-use-of-deadly-air-bombsreported-in-afghanistan.html | AROUND THE WORLD Use of Deadly Air BombsReported in Afghanistan | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/world/bombings-in-colombia-aimed-at-us-targets.html | Bombings in Colombia Aimed at US Targets | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/world/call-for-alliance-splits-an-anti-sandinista-group.html | Call for Alliance Splits an AntiSandinista Group | Special to The New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/world/cuba-withdraws-from-olympic.html | Cuba Withdraws From Olympic | AP | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/world/experiments-seem-to-back-us-on-yellow-rain.html | Experiments Seem to Back US on Yellow Rain | By Philip M Boffey Special To the New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/world/guardsmen-s-trial-opens-salvador-judge-calls-case-slayings-4-chruchwomen-strong.html | GUARDSMENS TRIAL OPENS IN SALVADOR Judge Calls Case in Slayings of 4 Chruchwomen Strong Enough for Convictions | By Lydia Chavez | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/world/iraqi-leader-vows-to-keep-blockade.html | IRAQI LEADER VOWS TO KEEP BLOCKADE | Special to The New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/world/japan-s-new-ceramics-drive.html | Japans New Ceramics Drive | By Andrew Pollack Special To the New York Times | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/world/leaders-of-copts-praises-mubarak.html | LEADERS OF COPTS PRAISES MUBARAK | By Judith Miller | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/world/spain-charges-catalonia-s-leader-with-bank-embezzlement.html | SPAIN CHARGES CATALONIAS LEADER WITH BANK EMBEZZLEMENT | By John Darnton | TX 1-346277 | 1984-05-25 |
| 1984-05-24 | https://www.nytimes.com/1984/05/24/world/us-buys-israeli-pilotless-planes.html | US BUYS ISRAELI PILOTLESS PLANES | By Richard S Halloran | TX 1-346277 | 1984-05-25 |

| | | | | |
|---|---|---|---|---|
| 1984-05-24 | https://www.nytimes.com/1984/05/24/world/yes-await-a-request-from-the-gulf-for-help.html | Yes Await a Request From the Gulf for Help | By Jacob Goldber | TX 1-346277 | 1984-05-25 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/3-riveras-at-sotheby-s.html | 3 Riveras at Sothebys | By Rita Reif | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/art-small-met-show-highlights-acquisitions.html | ART SMALL MET SHOW HIGHLIGHTS ACQUISITIONS | By John Russell | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/art-walt-kuhn-and-influence-of-paris.html | ART WALT KUHN AND INFLUENCE OF PARIS | By Vivien Raynor | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/cubist-mastery-of-juan-gris.html | CUBIST MASTERY OF JUAN GRIS | By Michael Brenson | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/dance-douglas-dunn-and-abt.html | DANCE DOUGLAS DUNN AND ABT | By Jack Anderson | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/green-spots-on-and-off-the-beaten-path.html | GREEN SPOTS ON AND OFF THE BEATEN PATH | By Joan Lee Faust | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/hiroshima-ballet-comes-to-hunter.html | HIROSHIMA BALLET COMES TO HUNTER | By Clyde Haberman | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/music-david-gilmour-sings.html | MUSIC DAVID GILMOUR SINGS | By Jon Pareles | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/philharmonic-leinsdorf-and-mahler-symphony.html | PHILHARMONIC LEINSDORF AND MAHLER SYMPHONY | By Donal Henahan | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/pop-jazz-threadgill-s-sextet-offers-new-jazz-at-sweet-basil.html | POPJAZZ THREADGILLS SEXTET OFFERS NEW JAZZ AT SWEET BASIL | By Jon Pareles | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/publishing-booksellers-convention.html | PUBLISHING BOOKSELLERS CONVENTION | By Edwin McDowell | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/reporter-s-notebook-a-mayan-pottery-hunt.html | REPORTERS NOTEBOOK A MAYAN POTTERY HUNT | By Grace Glueck Special To the New York Times | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/restaurants-215465.html | RESTAURANTS | By Marian Burros | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/tours-for-walkers-in-the-city.html | TOURS FOR WALKERS IN THE CITY | By Jennifer Dunning | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/tv-weekend-215811.html | TV WEEKEND | By William Serrin | TX 1-346681 | 1984-05-29 |

| | | | | |
|---|---|---|---|---|
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/tv-weekend-the-final-episodes-of-nancy-astor.html | TV WEEKEND THE FINAL EPISODES OF NANCY ASTOR | By John J OConnor | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/variety-of-celebrations-for-the-hudson-valley.html | VARIETY OF CELEBRATIONS FOR THE HUDSON VALLEY | By Harold Faber | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/books/books-of-the-times-215004.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/2-banks-are-reported-interested-in-continental.html | 2 BANKS ARE REPORTED INTERESTED IN CONTINENTAL | By Winston Williams | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/a-growing-case-of-market-jitters.html | A GROWING CASE OF MARKET JITTERS | By Robert A Bennett | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/about-real-estate-an-art-deco-warehouse-becomes-a-condominium.html | ABOUT REAL ESTATE AN ART DECO WAREHOUSE BECOMES A CONDOMINIUM | By Lee A Daniels | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/advertising-217510.html | ADVERTISING | By Philip H Dougherty | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/advertising-a-bonus-for-burger-efforts.html | ADVERTISING A BONUS FOR BURGER EFFORTS | By Philip H Dougherty | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/article-216171-no-title.html | Article 216171  No Title | By Phillip H Wiggins | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/australian-output.html | Australian Output | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/bank-role-legislation-introduced.html | BankRole Legislation Introduced | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/bankruptcy-system-reprieve.html | Bankruptcy System Reprieve | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/business-people-2-visa-companies.html | BUSINESS PEOPLE  2 Visa Companies | By Kenneth N Gilpin | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/business-people-northwest-air-president-will-add-chief-s-title.html | BUSINESS PEOPLE Northwest Air President Will Add Chiefs Title | By Kenneth N Gilpin | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/business-people-top-officer-elected-at-new-york-merc.html | BUSINESS PEOPLE Top Officer Elected At New York Merc | By Kenneth N Gilpin | TX 1-346681 | 1984-05-29 |

| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/compensation-in-gems-case.html | Compensation In Gems Case | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/credit-markets-short-term-bill-prices-rise.html | CREDIT MARKETS SHORTTERM BILL PRICES RISE | By Michael Quint | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/danish-prices-up-0.3.html | Danish Prices Up 03 | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/dow-slides-by-10.37-in-heavy-trading.html | DOW SLIDES BY 1037 IN HEAVY TRADING | By Alexander R Hammer | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/economic-scene-steel-quotas-the-dispute.html | ECONOMIC SCENE STEEL QUOTAS THE DISPUTE | By Steven Greenhouse | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/esmark-accepts-new-beatrice-bid.html | Esmark Accepts New Beatrice Bid | By Robert J Cole | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/exchange-appoints-ellinghaus.html | EXCHANGE APPOINTS ELLINGHAUS | By Susan Chira | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/fcc-authorizes-fiber-optic-project.html | FCC Authorizes Fiber Optic Project | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/japan-vehicle-output.html | Japan Vehicle Output | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/latin-plan-on-debts-reported.html | LATIN PLAN ON DEBTS REPORTED | By Richard J Meislin | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/market-place-brockerage-stock-outlook.html | MARKET PLACE BROCKERAGE STOCK OUTLOOK | By Vartanig G Vartan | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/mcneilab-inc-sues-fda.html | McNeilab Inc Sues FDA | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/southland-chairman-testifies.html | SOUTHLAND CHAIRMAN TESTIFIES | By Joseph P Fried | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/the-big-board-s-new-leader.html | THE BIG BOARDS NEW LEADER | By Michael Blumstein | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/us-soviet-trade-bars-said-to-cost-10-billion.html | USSOVIET TRADE BARS SAID TO COST 10 BILLION | By Raymond Bonner | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/utility-misses-plant-payment.html | Utility Misses Plant Payment | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/business/worries-on-banks-jar-markets.html | WORRIES ON BANKS JAR MARKETS | By Gary Klott | TX 1-346681 | 1984-05-29 |

| | | | | |
|---|---|---|---|---|
| 1984-05-25 | https://www.nytimes.com/1984/05/25/movies/at-the-movies-why-mr-spock-may-soon-take-turn-for-better.html | AT THE MOVIES Why Mr Spock may soon take turn for better | By Janet Maslin | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/movies/screen-cold-feet-2-couples-breakking-up.html | SCREEN COLD FEET 2 COUPLES BREAKKING UP | By Vincent Canby | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/movies/screen-heat-of-desire-an-affair.html | SCREEN HEAT OF DESIRE AN AFFAIR | By Janet Maslin | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/at-t-planning-change-in-pact-with-city-for-museum-at-tower.html | ATT PLANNING CHANGE IN PACT WITH CITY FOR MUSEUM AT TOWER | By Martin Gottlieb | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/bridge-charity-funds-get-62000-from-events-in-new-york.html | Bridge Charity Funds Get 62000 From Events in New York | By Alan Truscott | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/commencements-84-graduates-told-build-better-future-city-college-scientific.html | COMMENCEMENTS 84 GRADUATES TOLD TO BUILD A BETTER FUTURE CITY COLLEGE SCIENTIFIC LITERACY IS STRESSED | By Richard Severo | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/commencements-84-graduates-told-build-better-future-new-york-university-wait.html | COMMENCEMENTS 84 GRADUATES TOLD TO BUILD A BETTER FUTURE NEW YORK UNIVERSITY WAIT OUT THE SOVIET UNION | By Laurie Johnston | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/estimate-board-passes-rezoning-of-the-west-side.html | ESTIMATE BOARD PASSES REZONING OF THE WEST SIDE | By David W Dunlap | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/exhibition-hall-opens-with-a-flourish.html | EXHIBITION HALL OPENS WITH A FLOURISH | By Deirdre Carmody | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/families-of-victims-in-stouffer-inn-fire-win-48.5-million.html | FAMILIES OF VICTIMS IN STOUFFER INN FIRE WIN 485 MILLION | By Franklin Whitehouse     Special To the New York Times | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/inside-and-out-library-recaptures-its-splendor.html | INSIDE AND OUT LIBRARY RECAPTURES ITS SPLENDOR | By Paul Goldberger | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/koch-asks-airport-strip-searches-for-drugs.html | KOCH ASKS AIRPORT STRIPSEARCHES FOR DRUGS | By Jane Perlez | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/new-york-day-by-day-216024.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/new-york-day-by-day-217074.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-346681 | 1984-05-29 |

| | | | | |
|---|---|---|---|---|
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/new-york-day-by-day-217075.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/new-york-day-by-day-217095.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/new-york-day-by-day-lights-go-on-in-brooklyn.html | NEW YORK DAY BY DAY  Lights Go On in Brooklyn | By David Bird and Maurice Carroll | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/olmedo-seat-on-council-filled.html | OLMEDO SEAT ON COUNCIL FILLED | By James Lemoyne | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/party-s-delegate-vote-is-assailied-as-undemocratic.html | PARTYS DELEGATE VOTE IS ASSAILIED AS UNDEMOCRATIC | By Frank Lynn | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/suspect-in-robberies-and-rapes-on-east-side-is-arrested-in-shop.html | SUSPECT IN ROBBERIES AND RAPES ON EAST SIDE IS ARRESTED IN SHOP | By James Barron | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/the-city-couple-strangled-in-ritual-slaying.html | THE CITY   Couple Strangled In Ritual Slaying | By United Press International | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/the-region-3-from-li-die-in-crash-on-i-95.html | THE REGION   3 From LI Die In Crash on I95 | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/the-region-newsboy-s-killer-gets-41-years.html | THE REGION   Newsboys Killer Gets 41 Years | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/the-region-special-grandjury-for-fire-at-park.html | THE REGION    Special GrandJury For Fire at Park | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/the-region-woman-in-court-is-shot-to-death.html | THE REGION    Woman in Court Is Shot to Death | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/us-court-rules-on-insanity-plea.html | US COURT RULES ON INSANITY PLEA | By Arnold H Lubasch | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/obituaries/sir-stanley-hooker-76-designed-harrier-s-jet.html | Sir Stanley Hooker 76 Designed Harriers Jet | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/opinion/essay-somebody-is-lying.html | ESSAY SOMEBODY IS LYING | By William Safire | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/opinion/in-the-nation-the-end-of-arms-control.html | IN THE NATION THE END OF ARMS CONTROL | By Tom Wicker | TX 1-346681 | 1984-05-29 |

| | | | | |
|---|---|---|---|---|
| 1984-05-25 | https://www.nytimes.com/1984/05/25/opinio n/oped.html | oped | By Barnett R Rubin | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/opinio n/the-brevity-of-wit.html | THE BREVITY OF WIT | By James O Freedman | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/opinio n/the-editorial-notebook-taxing-the-rev-mr-moon.html | The Editorial Notebook Taxing the Rev Mr Moon | JOHN P MacKENZIE | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/opinio n/where-bonn-stands-35-years-afterward.html | WHERE BONN STANDS 35 YEARS AFTERWARD | By John R Mapother | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/ 2-new-studies-bolster-attack-on-boxing.html | 2 NEW STUDIES BOLSTER ATTACK ON BOXING | By John Noble Wilford | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/ acorn-draws-a-bumper-crop-of-fillies.html | ACORN DRAWS A BUMPER CROP OF FILLIES | STEVEN CRIST ON HORSE RACING | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/ leader-drops-out.html | Leader Drops Out | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/ marathon-hopeful-in-fast-company.html | MARATHON HOPEFUL IN FAST COMPANY | By Frank Litsky | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/ mets-again-lose-by-run.html | METS AGAIN LOSE BY RUN | By William C Rhoden | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/ miss-hall-leads-by-shot-after-68.html | Miss Hall Leads By Shot After 68 | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/ outdoors-outings-agenda-for-city-dwellers.html | OUTDOORS OUTINGS AGENDA FOR CITY DWELLERS | By Nelson Bryant | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/ saints-reportedly-up-for-sale.html | SAINTS REPORTEDLY UP FOR SALE | By Michael Janofsky | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/ scouting-217284.html | SCOUTING | By Gordon S White Jr and Murray Chass | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/ scouting-beyond-a-game.html | SCOUTING  BEYOND A GAME | By Gordon S White Jr and Murray Chass | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/ scouting-newest-dodgers.html | SCOUTING  NEWEST DODGERS | By Gordon S White Jr and Murray Chass | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/ scouting-old-sam.html | SCOUTING OLD SAM | By Gordon S White Jr and Murray Chass | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/ sports-of-the-times-rich-honeycutt-is-sharp-again.html | SPORTS OF THE TIMES RICH HONEYCUTT IS SHARP AGAIN | By George Vecsey | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/ stewart-shares-lead.html | STEWART SHARES LEAD | By Gordon S White Jr | TX 1-346681 | 1984-05-29 |

| | | | | |
|---|---|---|---|---|
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/suns-shooting-stirs-lakers.html | SUNS SHOOTING STIRS LAKERS | By Roy S Johnson | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/tigers-tie-road-mark.html | Tigers Tie Road Mark | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/van-pelt-skeptical-on-giants-future.html | VAN PELT SKEPTICAL ON GIANTS FUTURE | By William N Wallace | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/yankees-niekro-defeats-mariners.html | YANKEES NIEKRO DEFEATS MARINERS | By Craig Wolff | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/style/contemporary-jewelry-as-art.html | CONTEMPORARY JEWELRY AS ART | By AnneMarie Schiro | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/style/masquerade-sequel-the-title-is-the-puzzle.html | MASQUERADE SEQUEL THE TITLE IS THE PUZZLE | By Keith H Hammonds Special To the New York Times | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/style/working-families-in-sweden-and-us.html | WORKING FAMILIES IN SWEDEN AND US | By Sharon Johnson | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/theater/broadway.html | BROADWAY | By Enid Nemy | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/theater/real-thing-honored-with-sunday-in-park.html | Real Thing Honored With Sunday in Park | By United Press International | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/theater/stage-the-wiz-back-on-broadway.html | STAGE THE WIZ BACK ON BROADWAY | By Frank Rich | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/theater/theater-the-story-of-jonestown-in-providence.html | THEATER THE STORY OF JONESTOWN IN PROVIDENCE | By Mel Gussow | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/4-families-in-coal-fire-town-accept-homes-buy-out-offer.html | 4 Families in Coal Fire Town Accept Homes BuyOut Offer | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/around-the-nation-banks-will-reimburse-texas-robbery-victims.html | AROUND THE NATION Banks Will Reimburse Texas Robbery Victims | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/around-the-nation-california-woman-71-strangles-her-husband.html | AROUND THE NATION California Woman 71 Strangles Her Husband | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/around-the-nation-virginia-woman-held-in-her-daughter-s-death.html | AROUND THE NATION Virginia Woman Held In Her Daughters Death | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/briefing-215942.html | BRIEFING | By B Drummond Ayres Jr and Phil Gailey | TX 1-346681 | 1984-05-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/campaign-notes-bush-praises-reagan-on-minority-group-aid.html | CAMPAIGN NOTES Bush Praises Reagan On MinorityGroup Aid | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/campaign-notes-gop-is-told-its-ads-count-against-ceiling.html | CAMPAIGN NOTES GOP Is Told Its Ads Count Against Ceiling | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/congress-votes-rise-in-national-debt.html | CONGRESS VOTES RISE IN NATIONAL DEBT | By Jonathan Fuerbringer | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/eye-upon-june-5th-mondale-makes-2-camapign-stops-in-new-mexico.html | EYE UPON JUNE 5TH MONDALE MAKES 2 CAMAPIGN STOPS IN NEW MEXICO | By Bernard Weinraub | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/groups-offering-to-seek-missing-children-are-springing-up-across-nation.html | GROUPS OFFERING TO SEEK MISSING CHILDREN ARE SPRINGING UP ACROSS NATION | By Ralph Blumenthal | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/hart-in-jersey-stresses-record-on-environment.html | HART IN JERSEY STRESSES RECORD ON ENVIRONMENT | By Fay S Joyce | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/hart-leading-idaho-caucuses.html | HART LEADING IDAHO CAUCUSES | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/jackson-offers-plan-to-improve-public-education.html | JACKSON OFFERS PLAN TO IMPROVE PUBLIC EDUCATION | By Ronald Smothers | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/judge-dismisses-suit-to-oust-chicago-mayor.html | JUDGE DISMISSES SUIT TO OUST CHICAGO MAYOR | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/justice-department-how-to-make-history-with-a-lot-of-modesty.html | JUSTICE DEPARTMENT HOW TO MAKE HISTORY WITH A LOT OF MODESTY | By Leslie Maitland Werner | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/metzenbaum-returns-250000-fee-citing-possible-misperception.html | METZENBAUM RETURNS 250000 FEE CITING POSSIBLE MISPERCEPTION | By Martin Tolchin | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/mondale-challenges-foes-to-debate-him-individually-in-jersey.html | MONDALE CHALLENGES FOES TO DEBATE HIM INDIVIDUALLY IN JERSEY | By Joseph F Sullivan | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/new-test-gauges-heart-resiliency.html | NEW TEST GAUGES HEART RESILIENCY | By Harold M Schmeck Jr | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/reagan-at-cia-commends-casey-as-agency-s-head.html | REAGAN AT CIA COMMENDS CASEY AS AGENCYS HEAD | By Francis X Clines Special To the New York Times | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/reagan-choice-clears-hurdle.html | Reagan Choice Clears Hurdle | AP | TX 1-346681 | 1984-05-29 |

| | | | | |
|---|---|---|---|---|
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/senate-arms-unit-approves-7-1-2-rise-for-pentagon-mirroring-weinberger-request.html | SENATE ARMS UNIT APPROVES 7 12 RISE FOR PENTAGON MIRRORING WEINBERGER REQUEST | By Wayne Biddle | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/witness-against-delorean-tells-of-moral-debt.html | WITNESS AGAINST DELOREAN TELLS OF MORAL DEBT | By Judith Cummings | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/us/working-profile-if-he-says-it-s-broccoli-it-s-broccoli.html | WORKING PROFILE IF HE SAYS ITS BROCCOLI ITS BROCCOLI | By Clyde H Farnsworth | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/5-salvadorans-are-found-guilty-in-slaying-of-us-churchwomen.html | 5 SALVADORANS ARE FOUND GUILTY IN SLAYING OF US CHURCHWOMEN | By Lydia Chavez Special To the New York Times | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/around-the-world-death-toll-nearing-200-in-indian-rioting.html | AROUND THE WORLD Death Toll Nearing 200 In Indian Rioting | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/around-the-world-denmark-expels-two-in-soviet-group-as-spies.html | AROUND THE WORLD Denmark Expels Two In Soviet Group as Spies | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/both-sides-attack-persian-gulf-ships-us-fears-step-up-iran-reported-weighing.html | BOTH SIDES ATTACK PERSIAN GULF SHIPS US FEARS STEPUP IRAN IS REPORTED WEIGHING PLANS TO WIDEN WAR | By Bernard Gwertzman Special To the New York Times | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/both-sides-attack-persian-gulf-ships-us-fears-step-up-tankers-set-afire.html | BOTH SIDES ATTACK PERSIAN GULF SHIPS US FEARS STEPUP TANKERS SET AFIRE | By Judith Miller Special To the New York Times | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/dispute-hampers-us-peru-flights.html | DISPUTE HAMPERS USPERU FLIGHTS | By Richard Witkin | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/for-relatives-of-the-4-churchwomen-it-s-only-a-first-step.html | FOR RELATIVES OF THE 4 CHURCHWOMEN ITS ONLY A FIRST STEP | By Ari L Goldman | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/house-votes-of-tristate-area.html | HOUSE VOTES OF TRISTATE AREA | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/in-a-dying-forest-the-german-soul-withers-too.html | IN A DYING FOREST THE GERMAN SOUL WITHERS TOO | By James M Markham | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/israel-says-its-planes-raided-palestinians-in-the-bakaa-region.html | ISRAEL SAYS ITS PLANES RAIDED PALESTINIANS IN THE BAKAA REGION | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/israeli-officers-charged-in-bombings.html | ISRAELI OFFICERS CHARGED IN BOMBINGS | By David K Shipler | TX 1-346681 | 1984-05-29 |

| | | | | |
|---|---|---|---|---|
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/leader-of-striking-british-miners-optimistic-about-opening-talks.html | LEADER OF STRIKING BRITISH MINERS OPTIMISTIC ABOUT OPENING TALKS | By Barnaby J Feder | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/military-aid-bill-for-el-salvador-passed-by-house.html | MILITARY AID BILL FOR EL SALVADOR PASSED BY HOUSE | By Hedrick Smith Special To the New York Times | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/mitterrand-urges-new-common-market-pact.html | MITTERRAND URGES NEW COMMON MARKET PACT | By John Vinocur | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/pope-assails-pornography.html | Pope Assails Pornography | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/rumania-decides-to-take-part-in-games.html | RUMANIA DECIDES TO TAKE PART IN GAMES | AP | TX 1-346681 | 1984-05-29 |
| 1984-05-25 | https://www.nytimes.com/1984/05/25/world/unesco-picks-panel-to-suggest-changes-in-agency.html | UNESCO PICKS PANEL TO SUGGEST CHANGES IN AGENCY | By Paul Lewis | TX 1-346681 | 1984-05-29 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/archives/at-oxford-dispute-on-sexual-harassment-report.html | AT OXFORD DISPUTE ON SEXUAL HARASSMENT REPORT | By Justine de Lacy | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/arts/a-new-chief-is-designated-by-sotheby-s.html | A NEW CHIEF IS DESIGNATED BY SOTHEBYS | By Rita Reif | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/arts/at-mayan-tomb-sites-scientists-vs-looters.html | AT MAYAN TOMB SITES SCIENTISTS VS LOOTERS | By Mary Ann Crossley | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/arts/britain-s-modern-rigoletto-in-us-debut-at-houstan.html | BRITAINS MODERN RIGOLETTO IN US DEBUT AT HOUSTAN | By Robert Reinhold | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/arts/choir-westenburg-conducts.html | CHOIR WESTENBURG CONDUCTS | By Will Crutchfield | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/arts/concert-abbado-leads-wozzeck-in-chicago.html | CONCERT ABBADO LEADS WOZZECK IN CHICAGO | By Will Crutchfield | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/arts/equal-time-exemption-to-donahue.html | EQUALTIME EXEMPTION TO DONAHUE | By Frank J Prial | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/books/books-of-the-times-memories-and-epithets.html | BOOKS OF THE TIMES MEMORIES AND EPITHETS | By Anatole Broyard | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/air-florida-seen-close-to-key-loan.html | Air Florida Seen Close to Key Loan | AP | TX 1-346267 | 1984-05-30 |

| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/arco-field-bid.html | Arco Field Bid | AP | TX 1-346267 | 1984-05-30 |
|---|---|---|---|---|---|
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/argentina-is-reported-close-to-pact-on-debt.html | ARGENTINA IS REPORTED CLOSE TO PACT ON DEBT | By Robert A Bennett | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/australia-china-flights.html | AustraliaChina Flights | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/calm-markets-fail-to-recover-fully.html | CALM MARKETS FAIL TO RECOVER FULLY | By Gary Klott | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/chicago-sets-trader-limits.html | Chicago Sets Trader Limits | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/credit-markets-treasury-bill-rates-fall-a-bit-notes-bonds-are-mixed.html | CREDIT MARKETS Treasury Bill Rates Fall a Bit  Notes Bonds Are Mixed | By Michael Quint | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/division-in-fed-on-money-restraints.html | DIVISION IN FED ON MONEY RESTRAINTS | By Peter T Kilborn | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/dominelli-is-indicted.html | Dominelli Is Indicted | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/dow-rises-by-3.67-losers-predominate.html | Dow Rises by 367 Losers Predominate | By Alexander R Hammer | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/finding-happiness-in-buyout.html | FINDING HAPPINESS IN BUYOUT | By Daniel F Cuff | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/fuel-agency-curbs-sought.html | Fuel Agency Curbs Sought | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/levi-to-close-units-sees-profit-decline.html | LEVI TO CLOSE UNITS SEES PROFIT DECLINE | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/manville-3-insurers-in-accord.html | MANVILLE 3 INSURERS IN ACCORD | By Tamar Lewin | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/marriott-may-join-in-disney-bid.html | MARRIOTT MAY JOIN IN DISNEY BID | By Robert J Cole | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/patents-enhancing-the-display-in-x-ray-diagnostics.html | PATENTS  Enhancing the Display In XRay Diagnostics | By Stacy V Jones Special To the New York Times | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/patents-interferon-process.html | PATENTS Interferon Process | By Stacy V Jones | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/patents-jefferson-medal-winner.html | PATENTS Jefferson Medal Winner | By Stacy V Jones | TX 1-346267 | 1984-05-30 |

| | | | | |
|---|---|---|---|---|
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/patents-measuring-the-force-of-winds.html | PATENTSMEASURING THE FORCE OF WINDS | By Stacy V Jones | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/patents-sewing-stitch-guide-is-updated-by-inventor.html | PATENTS  SewingStitch Guide Is Updated by Inventor | By Stacy V Jones Special To the New York Times | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/tax-ruling-backs-ford.html | Tax Ruling Backs Ford | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/texaco-defense-against-merger.html | Texaco Defense Against Merger | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/va-mortgage-rate-limit-up.html | VA Mortgage Rate Limit Up | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/vatican-payment-reported.html | VATICAN PAYMENT REPORTED | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/business/your-money-theft-casualty-tax-deduction.html | YOUR MONEY THEFT CASUALTY TAX DEDUCTION | By Leonard Sloane | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/movies/film-desert-fleshburn.html | FILM DESERT FLESHBURN | By Vincent Canby | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/about-new-york-when-5000-scientists-meet-for-a-weekend.html | ABOUT NEW YORK WHEN 5000 SCIENTISTS MEET FOR A WEEKEND | By William E Geist | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/at-paramus-mall-ambivalence-over-trhe-primary.html | AT PARAMUS MALL AMBIVALENCE OVER TRHE PRIMARY | By Lena Williams | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/board-restricts-occupancy-in-9-city-homeless-shelters.html | BOARD RESTRICTS OCCUPANCY IN 9 CITY HOMELESS SHELTERS | By Michael Goodwin | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/bridge-a-season-for-tournaments-in-the-new-york-city-area.html | Bridge A Season for Tournaments In the New York City Area | By Alan Truscott | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/council-leaders-urge-a-program-to-develop-jobs.html | COUNCIL LEADERS URGE A PROGRAM TO DEVELOP JOBS | By James Lemoyne | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/fire-on-upper-broadway.html | Fire on Upper Broadway | By United Press International | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/for-regents-200-years-of-tradition-and-debate.html | FOR REGENTS 200 YEARS OF TRADITION AND DEBATE | By Edward B Fiske | TX 1-346267 | 1984-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/murderer-takes-the-stand-but-refuses-to-testify-in-margolies-trial.html | MURDERER TAKES THE STAND BUT REFUSES TO TESTIFY IN MARGOLIES TRIAL | By Marcia Chambers | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/new-york-day-by-day-219270.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/new-york-day-by-day-219668.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/new-york-day-by-day-219673.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/new-york-day-by-day-219675.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/new-york-day-by-day-219677.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/new-york-making-changes-to-improve-its-taxi-service.html | NEW YORK MAKING CHANGES TO IMPROVE ITS TAXI SERVICE | By Suzanne Daley | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/regents-in-reversal-pass-plan-sought-by-cuomo.html | REGENTS IN REVERSAL PASS PLAN SOUGHT BY CUOMO | By Gene I Maeroff | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/the-region-2ambarclosing-urged-in-rockland.html | THE REGION   2AMBarClosing Urged in Rockland | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/the-region-not-guilty-plea-in-extortion-case.html | THE REGION   NotGuilty Plea In Extortion Case | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/obituaries/graham-forbes-66-band-pianist-played-for-popular-singers.html | GRAHAM FORBES 66 BAND PIANIST PLAYED FOR POPULAR SINGERS | By John S Wilson | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/obituaries/luigi-polano.html | LUIGI POLANO | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/obituaries/shalom-spiegal-scholar-is-dead.html | SHALOM SPIEGAL SCHOLAR IS DEAD | By Walter H Waggoner | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/class-reunion.html | CLASS REUNION | By Curtis Harnack | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/cocaine-capital.html | COCAINE CAPITAL | By Roy M Goodman | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/new-york-playing-it-safe.html | NEW YORK PLAYING IT SAFE | By Sydney H Schanberg | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/oberammergau-play-still-antisemitic.html | OBERAMMERGAU PLAY STILL ANTISEMITIC | By A James Rudin | TX 1-346267 | 1984-05-30 |

| | | | | |
|---|---|---|---|---|
| 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/observer-playing-for-keeps.html | OBSERVER PLAYING FOR KEEPS | By Russell Baker | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/at-36-rodgers-has-race-against-time.html | AT 36 RODGERS HAS RACE AGAINST TIME | By Frank Litsky | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/buckner-sent-to-red-sox.html | Buckner Sent to Red Sox | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/crenshaw-leading-memorial.html | Crenshaw Leading Memorial | By Gordon S White Jrby the Numbers | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/indianapolis-500-goes-more-international.html | INDIANAPOLIS 500 GOES MORE INTERNATIONAL | By Joseph Durso | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/kingman-slam-tops-yankees.html | KINGMAN SLAM TOPS YANKEES | By Craig Wolff | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/lakers-gain-final.html | LAKERS GAIN FINAL | By Roy S Johnson | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/mets-win-gooden-strikes-out-14.html | METS WIN GOODEN STRIKES OUT 14 | By Jane Gross | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/schnellenberger-shifts.html | Schnellenberger Shifts | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/scouting-218228.html | SCOUTING | By Thomas Rogers | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/scouting-219820.html | SCOUTING | By Thomas Rogers | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/scouting-219822.html | SCOUTING | By Thomas Rogers | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/scouting-219830.html | SCOUTING | By Thomas Rogers | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/sports-illustrated-wins-libel-suit.html | Sports Illustrated Wins Libel Suit | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/sports-of-the-times-fillies-with-class.html | SPORTS OF THE TIMES FILLIES WITH CLASS | By Steven Crist | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/style/consumer-saturday-air-travel-bumping-passengers.html | CONSUMER SATURDAY AIR TRAVEL BUMPING PASSENGERS | By James Barron | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/style/de-gustibus-coping-with-difficult-waiters.html | DE GUSTIBUS  COPING WITH DIFFICULT WAITERS | By Marian Burros | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/style/finding-city-summer-rentals.html | FINDING CITY SUMMER RENTALS | By Lisa Belkin | TX 1-346267 | 1984-05-30 |

| | | | | |
|---|---|---|---|---|
| 1984-05-26 | https://www.nytimes.com/1984/05/26/theater/stage-jerusalem-tour-music-by-miss-swados.html | STAGE JERUSALEM TOUR MUSIC BY MISS SWADOS | By Mel Gussow | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/around-the-nation-federal-judge-shifts-on-chicago-arrests.html | AROUND THE NATION Federal Judge ShiftsOn Chicago Arrests | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/around-the-nation-instructor-and-actor-held-as-child-molesters.html | AROUND THE NATION Instructor and Actor Held as Child Molesters | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/briefing-218745.html | BRIEFING | By Phil Gailey | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/campaign-notes-dole-taking-advantage-of-new-fund-technique.html | CAMPAIGN NOTES Dole Taking Advantage Of New Fund Technique | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/campaign-notes-environmentalist-wins-promise-from-president.html | CAMPAIGN NOTES Environmentalist Wins Promise From President | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/campaign-notes-southern-poll-shows-president-would-win.html | CAMPAIGN NOTES Southern Poll Shows President Would Win | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/carson-s-name-raised-at-trial-of-delorean.html | CARSONS NAME RAISED AT TRIAL OF DELOREAN | By Judith Cummings | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/casey-ascribes-political-motives-to-report-linking-him-to-papers.html | CASEY ASCRIBES POLITICAL MOTIVES TO REPORT LINKING HIM TO PAPERS | By Philip Taubman | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/force-feeding-ordered-by-judge-for-prisoner.html | ForceFeeding Ordered By Judge for Prisoner | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/gossip-vs-news-how-a-false-report-spread.html | GOSSIP VS NEWS HOW A FALSE REPORT SPREAD | By Jonathan Friendly Special To the New York Times | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/increase-in-number-of-aged-called-threat-to-health-care.html | INCREASE IN NUMBER OF AGED CALLED THREAT TO HEALTH CARE | By Harold M Schmeck | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/jackson-assails-administration-s-foreign-policy.html | JACKSON ASSAILS ADMINISTRATIONS FOREIGN POLICY | By Ronald Smothersby Fay S Joyce | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/jeers-and-cheers-greet-mondale-at-nuclear-site.html | JEERS AND CHEERS GREET MONDALE AT NUCLEAR SITE | By Bernard Weinraub | TX 1-346267 | 1984-05-30 |

| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/judge-in-st-paul-is-dismissed.html | Judge in St Paul Is Dismissed | AP | TX 1-346267 | 1984-05-30 |
|---|---|---|---|---|---|
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/kennedy-case-in-south-yields-a-2nd-surrender.html | KENNEDY CASE IN SOUTH YIELDS A 2ND SURRENDER | By Selwyn Raab | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/partys-rules-give-mondale-edge-as-super-delegates-are-chosen.html | PARTYS RULES GIVE MONDALE EDGE AS SUPER DELEGATES ARE CHOSEN | By David E Rosenbaum | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/president-signs-bill-raising-debt-ceiling-another-30-billion.html | PRESIDENT SIGNS BILL RAISING DEBT CEILING ANOTHER 30 BILLION | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/reagan-honors-unknown-american-killed-in-vietnam-war.html | REAGAN HONORS UNKNOWN AMERICAN KILLED IN VIETNAM WAR | By Francis X Clines | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/reagan-sets-colorado-trip.html | Reagan Sets Colorado Trip | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/science-meeting-hears-2-sides-of-toxic-waste.html | SCIENCE MEETING HEARS 2 SIDES OF TOXIC WASTE | By Richard D Lyons | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/scientists-mix-optimists-and-pessimists-to-view-globe-s-fate.html | SCIENTISTS MIX OPTIMISTS AND PESSIMISTS TO VIEW GLOBES FATE | By Bayard Webster | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/solhenitsyn-is-given-degree-from-massachusetts-college.html | SOLHENITSYN IS GIVEN DEGREE FROM MASSACHUSETTS COLLEGE | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/texas-farmers-put-their-brand-on-the-crawfish.html | TEXAS FARMERS PUT THEIR BRAND ON THE CRAWFISH | By Wayne King | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/the-white-house-from-normandy-to-reagan-campaign-s-d-day.html | THE WHITE HOUSE FROM NORMANDY TO REAGAN CAMPAIGNS DDAY | By Francis X Clines | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/us/this-indianapolis-300-to-get-fast-start-for-home.html | THIS INDIANAPOLIS 300 TO GET FAST START FOR HOME | By Andrew H Malcolm | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/world/8-ships-destroyed-off-iranian-port-iraqi-forces-say.html | 8 SHIPS DESTROYED OFF IRANIAN PORT IRAQI FORCES SAY | By Judith Miller | TX 1-346267 | 1984-05-30 |

| | | | | |
|---|---|---|---|---|
| 1984-05-26 | https://www.nytimes.com/1984/05/26/world/aides-say-reagan-is-forced-to-limit-missiles-for-saudis.html | AIDES SAY REAGAN IS FORCED TO LIMIT MISSILES FOR SAUDIS | By Bernard Gwertzman | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/world/dominicans-halt-talks-with-imf-over-its-demands.html | DOMINICANS HALT TALKS WITH IMF OVER ITS DEMANDS | By Richard J Meislin Special To the New York Times | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/world/greek-court-upholds-journalist-s-conviction.html | GREEK COURT UPHOLDS JOURNALISTS CONVICTION | By John Tagliabue | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/world/ireland-s-nuclear-foes-lose-a-suit-on-reagan.html | Irelands Nuclear Foes Lose a Suit on Reagan | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/world/lloyd-s-more-than-doubles-ship-premiums-for-trips-to-iran-ports.html | LLOYDS MORE THAN DOUBLES SHIP PREMIUMS FOR TRIPS TO IRAN PORTS | By Raymond Bonner | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/world/moscow-talks-end-for-north-korean.html | MOSCOW TALKS END FOR NORTH KOREAN | By John F Burns | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/world/opposition-parties-in-nicaragua-offered-12-weeks-to-campaign.html | OPPOSITION PARTIES IN NICARAGUA OFFERED 12 WEEKS TO CAMPAIGN | By Stephen Kinzer Special To the New York Times | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/world/path-to-justice-in-el-salvador-is-strewn-with-roadblocks.html | PATH TO JUSTICE IN EL SALVADOR IS STREWN WITH ROADBLOCKS | By Lydia Chavez Special To the New York Times | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/world/spain-s-king-impressive-on-the-political-high-wire.html | SPAINS KING IMPRESSIVE ON THE POLITICAL HIGH WIRE | By John Darnton | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/world/un-council-opens-talks-on-the-gulf.html | UN COUNCIL OPENS TALKS ON THE GULF | By Richard Bernstein | TX 1-346267 | 1984-05-30 |
| 1984-05-26 | https://www.nytimes.com/1984/05/26/world/us-lays-death-of-dissident-to-mistreatment-by-moscow.html | US Lays Death of Dissident To Mistreatment by Moscow | AP | TX 1-346267 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/archives/a-support-network-for-young-women-in-dentistry.html | A SUPPORT NETWORK FOR YOUNG WOMEN IN DENTISTRY | By Judy Klemsrud | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/antiques-view-mickey-mouse-s-appeal-to-collectors.html | ANTIQUES VIEW MICKEY MOUSES APPEAL TO COLLECTORS | By Rita Reif | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/art-view-at-yale-publication-inspires-two-fresh-shows.html | ART VIEW AT YALE PUBLICATION INSPIRES TWO FRESH SHOWS | By John Russell | TX 1-346162 | 1984-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/arts-wrestle-sports-for-olympic-attention.html | ARTS WRESTLE SPORTS FOR OLYMPIC ATTENTION | By Robert Lindsey | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/bridge-a-winning-manuever.html | BRIDGE A WINNING MANUEVER | By Alan Truscott | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/cable-tv-notes-melody-and-hope-buoy-two-musical-offerings.html | CABLE TV NOTESMELODY AND HOPE BUOY TWO MUSICAL OFFERINGS | By Steve Knoll | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/camera-biking-and-photography-a-good-combination.html | CAMERABIKING AND PHOTOGRAPHY A GOOD COMBINATION | By Frederick W Rosen | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/chess-flawed-brilliance.html | CHESS FLAWED BRILLIANCE | By Robert Byrne | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/chicago-theater-comes-into-its-own.html | CHICAGO THEATER COMES INTO ITS OWN | By Pat Colander | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/chipmunk-vs-gardener.html | CHIPMUNK VS GARDENER | By Morrie Goldfischer | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/critics-choices-221348.html | CRITICS CHOICES | By John S Wilson | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Vincent Canby | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jack Anderson | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/critics-s-choices.html | CRITICSS CHOICES | By Stephen Holden | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/cynthia-gregory-the-all-american.html | CYNTHIA GREGORY THE ALL AMERICAN | BY Jack Anderson | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/dance-hiroshima-story.html | DANCE HIROSHIMA STORY | By Jennifer Dunning | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/dance-view-ballet-theater-makes-room-for-formalism-and-drama.html | DANCE VIEW BALLET THEATER MAKES ROOM FOR FORMALISM AND DRAMA | By Anna Kisselgoff | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/directors-made-a-difference-this-season.html | DIRECTORS MADE A DIFFERENCE THIS SEASON | By Frank Rich | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/horizons-gives-a-hearing-to-living-composers.html | HORIZONS GIVES A HEARING TO LIVING COMPOSERS | By John Rockwell | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/how-brahms-shaped-his-material.html | HOW BRAHMS SHAPED HIS MATERIAL | By Walter Frisch | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/maazel-departure-the-climax-of-drama-in-vienna.html | MAAZEL DEPARTURE THE CLIMAX OF DRAMA IN VIENNA | By Henry Kamm | TX 1-346162 | 1984-05-30 |

| | | | | |
|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/mendelssohn-s-violin-concerto-is-a-gauge-of-performers.html | MENDELSSOHNS VIOLIN CONCERTO IS A GAUGE OF PERFORMERS | By Bernard Holland | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/music-debuts-in-review-243143.html | MUSIC DEBUTS IN REVIEW | By Bernard Holland | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/music-notes-a-venerable-music-journal-is-planning-a-facelift.html | MUSIC NOTES A VENERABLE MUSIC JOURNAL IS PLANNING A FACELIFT | By Will Crutchfield | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/music-view-composers-in-heaven-ruminate-on-label.html | MUSIC VIEW COMPOSERS IN HEAVEN RUMINATE ON LABEL | By Donal Henahan | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/numismatics-cooper-coins-in-the-sunlight.html | NUMISMATICSCOOPER COINS IN THE SUNLIGHT | By Ed Reiter | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/photography-view-the-new-modern-reenters-the-contemporary-arena.html | PHOTOGRAPHY VIEW THE NEW MODERN REENTERS THE CONTEMPORARY ARENA | By Andy Grundberg | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/recital-a-violinist-from-france.html | RECITAL A VIOLINIST FROM FRANCE | By John Rockwell | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/sound-automotive-audio-improves.html | SOUND AUTOMOTIVE AUDIO IMPROVES | By Hans Fantel | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/springsteen-scans-the-american-dream.html | SPRINGSTEEN SCANS THE AMERICAN DREAM | By Stephen Holden | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/stage-view-strindberg-is-made-sentimental-othello-gets-an-update.html | STAGE VIEW STRINDBERG IS MADE SENTIMENTAL OTHELLO GETS AN UPDATE | By Benedict Nightingale | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/stamps-new-issue-honors-a-superb-athlete.html | STAMPSNEW ISSUE HONORS A SUPERB ATHLETE | By Samuel Tower | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/television-pays-tribute-to-balanchines-protean-career.html | TELEVISION PAYS TRIBUTE TO BALANCHINES PROTEAN CAREER | By John Gruen | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/the-new-cassettes-range-from-pavarotti-to-politics-arthur-rubinstein.html | THE NEW CASSETTES RANGE FROM PAVAROTTI TO POLITICS ARTHUR RUBINSTEIN | By Allen Hughes | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/the-new-cassettes-range-from-pavarotti-to-politics-pavarotti.html | THE NEW CASSETTES RANGE FROM PAVAROTTI TO POLITICS PAVAROTTI | By Bernard Holland | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/the-new-cassettes-range-from-pavarotti-to-politics-serious-moonlight.html | THE NEW CASSETTES RANGE FROM PAVAROTTI TO POLITICS SERIOUS MOONLIGHT | By Jon Pareles | TX 1-346162 | 1984-05-30 |

| | | | | |
|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/the-new-cassettes-range-from-pavarotti-to-politics-the-senator-was-indiscreet.html | THE NEW CASSETTES RANGE FROM PAVAROTTI TO POLITICS THE SENATOR WAS INDISCREET | By Howard Thompson | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/the-oldtime-honest-amaranth-is-a-good-crop-for-summer.html | THE OLDTIME HONEST AMARANTH IS A GOOD CROP FOR SUMMER | By Walter Masson | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/theater-o-caey-s-gunman.html | THEATER OCAEYS GUNMAN | By Herbert Mitgang | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/tv-view-just-what-is-the-influence-of-an-anchor-s-influence.html | TV VIEW JUST WHAT IS THE INFLUENCE OF AN ANCHORS INFLUENCE | By John Corry | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/a-sense-of-psychic-violence.html | A SENSE OF PSYCHIC VIOLENCE | By Caryn James | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/children-s-books-201641.html | CHILDRENS BOOKS | By Jonathan Friendly | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/childrens-books.html | CHILDRENS BOOKS | By Doris Orgel | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/covering-the-worst-of-times.html | COVERING THE WORST OF TIMES | By John Chancellor | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/gardens-in-the-wilderness.html | GARDENS IN THE WILDERNESS | By John R Stilgoe | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/girl-scout-in-a-civil-war.html | GIRL SCOUT IN A CIVIL WAR | By Henry R Lieberman | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/goodness-had-everything-to-do-with-it.html | GOODNESS HAD EVERYTHING TO DO WITH IT | By Susan Lee | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/james-baldwinreflections-of-a-maverick.html | JAMES BALDWINREFLECTIONS OF A MAVERICK | By Julius Lester | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/language-and-prehistory-of-the-elves.html | LANGUAGE AND PREHISTORY OF THE ELVES | By Barbara Tritel | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/making-the-unspeakable-commonplace.html | MAKING THE UNSPEAKABLE COMMONPLACE | By Abraham F Lowenthal | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/maturing-under-the-gun.html | MATURING UNDER THE GUN | By Francis Levy | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/soaring-from-the-treetops.html | SOARING FROM THE TREETOPS | By Brendan Kennelly | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/talking-ants-and-other-unorthodoxies.html | TALKING ANTS AND OTHER UNORTHODOXIES | By Vicki Hearne | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/the-proletariat-shrugged.html | THE PROLETARIAT SHRUGGED | By Shlomo Avineri | TX 1-346162 | 1984-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/the-wrecking-of-metropolis.html | THE WRECKING OF METROPOLIS | By Richard J Barnet | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/twice-more-with-feeling.html | TWICE MORE WITH FEELING | By Joan Barthel | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/books/war-within-the-walls.html | WAR WITHIN THE WALLS | By Harold Bloom | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/business/chief-indiana-standard-richard-m-morrow-watching-sidelines-oil-industry-plays.html | CHIEF AT INDIANA STANDARD RICHARD M MORROW WATCHING FROM THE SIDELINES AS THE OIL INDUSTRY PLAYS OUT ITS MERGER FRENZY | By Winston Williams | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/business/corporate-cash-cows-the-wisdom-of-stock-buybacks.html | CORPORATE CASH COWSTHE WISDOM OF STOCK BUYBACKS | and MICHAEL SEELY | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/business/inside-trading-outsiders-sec-strives-widen-its-net-but-major-rulings-have-held.html | Inside Trading by Outsiders The SEC strives to widen its net  But major rulings have held it back | By Leslie Wayne | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/business/investing-hunting-for-bargains-in-a-dull-market.html | INVESTING HUNTING FOR BARGAINS IN A DULL MARKET | By Anise C Wallace | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/business/lessons-from-continental-confidence-the-most-precious-asset.html | LESSONS FROM CONTINENTALCONFIDENCE THE MOST PRECIOUS ASSET | By Paul F Nadler | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/business/lessons-from-the-continental-the-regulatory-system-works.html | LESSONS FROM THE CONTINENTALTHE REGULATORY SYSTEM WORKS | By John G Heimann | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/business/on-the-coporate-bookshelf-some-who-made-it-and-some-who-didn-t.html | ON THE COPORATE BOOKSHELF SOME WHO MADE IT AND SOME WHO DIDNT | By Edwin McDowell | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/business/on-the-corporate-bookshelf-new-translation-revives-an-old-wave.html | ON THE CORPORATE BOOKSHELF NEW TRANSLATION REVIVES AN OLD WAVE | By Edwin McDowell | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/business/on-the-corporate-bookshelf-stages-in-the-making-of-a-manager.html | ON THE CORPORATE BOOKSHELF STAGES IN THE MAKING OF A MANAGER | By Edwin McDowell | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/business/personal-finance-dividing-the-pension-after-a-divorce.html | PERSONAL FINANCE DIVIDING THE PENSION AFTER A DIVORCE | By Jonathan Plutchok | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-346162 | 1984-05-30 |

| 1984-05-27 | https://www.nytimes.com/1984/05/27/business/risky-trend-in-business-borrowing.html | RISKY TREND IN BUSINESS BORROWING | By Robert A Bennett | TX 1-346162 | 1984-05-30 |
|---|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/a-closer-look-at-the-hart-generation.html | A Closer Look At The Hart Generation | By David Shribman | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/food-getting-under-way.html | FOOD GETTING UNDER WAY | By Craig Clairborne With Pierre Franey | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/mike-nichols-the-special-risks-and-rewards-of-the-director-s-art.html | MIKE NICHOLS THE SPECIAL RISKS AND REWARDS OF THE DIRECTORS ART | By Barbara Gelb | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/mubarak-s-venture-in-democracy.html | MUBARAKS VENTURE IN DEMOCRACY | By Judith Miller | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/on-language.html | ON LANGUAGE | By William Safire | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/movies/hungary-s-wartime-anguish-is-relived-through-the-revolt-of-job.html | HUNGARYS WARTIME ANGUISH IS RELIVED THROUGH THE REVOLT OF JOB | By Seth Mydans | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/movies/immigrants-define-america-on-screen.html | IMMIGRANTS DEFINE AMERICA ON SCREEN | By Vincent Canby | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/5-are-hurt-on-carnival-ride.html | 5 Are Hurt on Carnival Ride | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/a-narrow-vote-keeps-yonkers-in-grant-program.html | A NARROW VOTE KEEPS YONKERS IN GRANT PROGRAM | By Lena Williams | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/about-westchester-class-of-42.html | ABOUT WESTCHESTERCLASS OF 42 | By Lynne Ames | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/antiques-old-documents-in-ridgefield.html | ANTIQUESOLD DOCUMENTS IN RIDGEFIELD | By Frances Phipps | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/antiques-the-art-of-the-decoy-carver.html | ANTIQUESTHE ART OF THE DECOY CARVER | By Doris Ballard | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/art-hamptons-artists-then-and-now-an-impressive-survey.html | ARTHAMPTONS ARTISTS THEN AND NOW AN IMPRESSIVE SURVEY | By Helen A Harrison | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/art-the-vision-and-flair-of-freeman.html | ARTTHE VISION AND FLAIR OF FREEMAN | By William Zimmer | TX 1-346162 | 1984-05-30 |

| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/art-work-from-arts-and-crafts-movemment-at-hudson-museum.html | ART WORK FROM ARTS AND CRAFTS MOVEMMENT AT HUDSON MUSEUM | By Vivien Raynor | TX 1-346162 | 1984-05-30 |
|---|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/article-221154-no-title.html | Article 221154  No Title | By Douglas C McGill | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/bill-end-runoff-city-s-mayoral-primary-passes-senate-over-democrats-objecitons.html | BILL TO END RUNOFF IN THE CITYS MAYORAL PRIMARY PASSES SENATE OVER DEMOCRATS OBJECITONS | By Michael Oreskes | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/changes-assailed.html | CHANGES ASSAILED | By Leo H Carney | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/city-offers-legislation-for-privately-run-restaurant-in-bryant-park.html | CITY OFFERS LEGISLATION FOR PRIVATELY RUN RESTAURANT IN BRYANT PARK | By Deirdre Carmody | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/connecticut-opinion-put-rail-service-for-the-region-near-the-people.html | CONNECTICUT OPINIONPUT RAIL SERVICE FOR THE REGION NEAR THE PEOPLE | By James M S Ullman | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/connecticut-opinion-the-mulitfaceted-colonial-home.html | CONNECTICUT OPINIONTHE MULITFACETED COLONIAL HOME | By Sally Hultstrand | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/connecticut-opinion-waring-mixed-doubles-can-be-harmful-to-your.html | CONNECTICUT OPINIONWARING MIXED DOUBLES CAN BE HARMFUL TO YOUR HEALTH | By Mary Carolyn Morgan | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/connecticut-summer-fare-from-concerts-to-races-to-fairs.html | CONNECTICUT SUMMER FARE FROM CONCERTS TO RACES TO FAIRS | By Eleanor Charles | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/crafts-patterns-in-the-ceramic-arts.html | CRAFTS PATTERNS IN THE CERAMIC ARTS | By Patricia Malarcher | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/crime-update-motive-and-clues-elude-police-in-slaying-of-10-in-brooklyn.html | CRIME UPDATE MOTIVE AND CLUES ELUDE POLICE IN SLAYING OF 10 IN BROOKLYN | By Leonard Buder | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/dining-out-a-poular-but-noisy-lunch-spot.html | DINING OUT A POULAR BUT NOISY LUNCH SPOT | By Patricia Brooks | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/dining-out-japanese-food-friendly-service.html | DINING OUT JAPANESE FOOD FRIENDLY SERVICE | By Florence Fabricant | TX 1-346162 | 1984-05-30 |

| | | | | |
|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/dining-out-madison-no-lack-of-restaurants.html | DINING OUT MADISON NO LACK OF RESTAURANTS | By Anne Semmes | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/dining-out-new-in-armonkpostcard-cafe.html | DINING OUTNEW IN ARMONKPOSTCARD CAFE | By M H Reed | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/drive-to-curb-teen-agebirths.html | DRIVE TO CURB TEENAGEBIRTHS | By Maxine Pollack | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/follow-up-on-the-news-billboard-combat.html | FOLLOWUP ON THE NEWS  Billboard Combat | By Richard Haitch | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/follow-up-on-the-news-magnetic-schools.html | FOLLOWUP ON THE NEWS  Magnetic Schools | By Richard Haitch | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/follow-up-on-the-news-pet-foster-care.html | FOLLOWUP ON THE NEWS  Pet Foster Care | By Richard Haitch | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/follow-up-on-the-news-superfly.html | FOLLOWUP ON THE NEWS SUPERFLY | By Richard Haitch | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/food-weakfish-which-disappear-every-so-often-is-with-us.html | FOOD WEAKFISH WHICH DISAPPEAR EVERY SO OFTEN IS WITH US | By Florence Fabricant | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/for-dance-troupes-a-chance-to-take-the-show-on-the-road.html | FOR DANCE TROUPES A CHANCE TO TAKE THE SHOW ON THE ROAD | By Rachelle Depalma | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/gardening-why-your-spring-bulbs-did-not-bloom.html | GARDENINGWHY YOUR SPRING BULBS DID NOT BLOOM | By Carl Totemeier | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/gardening-why-your-spring-bulbs-did-not-bloom.html | GARDENINGWHY YOUR SPRING BULBS DID NOT BLOOM | By Carl Totemeier | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/gardening-why-your-spring-bulbs-did-not-bloom.html | GARDENINGWHY YOUR SPRING BULBS DID NOT BLOOM | By Carl Totemeier | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/gardening-why-your-spring-bulbs-did-not-bloom.html | GARDENINGWHY YOUR SPRING BULBS DID NOT BLOOM | By Carl Totemeier | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/health-medicine.html | HEALTH  MEDICINE | By Sandra Friedland | TX 1-346162 | 1984-05-30 |

| | | | | |
|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/home-clinic-following-the-basic-steps-or-installing-extra-telephones.html | HOME CLINIC FOLLOWING THE BASIC STEPS OR INSTALLING EXTRA TELEPHONES | By Bernard Gladstone | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/illegal-dumping-widespread-in-state.html | ILLEGAL DUMPING WIDESPREAD IN STATE | By Leo H Carney | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/in-modern-art-societe-anonyme-played-an-early-role.html | IN MODERN ART SOCIETE ANONYME PLAYED AN EARLY ROLE | By William Zimmer | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/judgding-the-judges-lawyers-get-their-day-in-court.html | JUDGDING THE JUDGES LAWYERS GET THEIR DAY IN COURT | By Paul Bass | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/legislatures-to-weigh-auction-of-airport-slots.html | LEGISLATURES TO WEIGH AUCTION OF AIRPORT SLOTS | By Franklin Whitehouse | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/lilco-stockholders-time-of-frustration.html | LILCO STOCKHOLDERS TIME OF FRUSTRATION | By Matthew L Wald | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/long-island-opiinon-schools-as-senior-sanctuaries.html | LONG ISLAND OPIINONSCHOOLS AS SENIOR SANCTUARIES | By Vincent Dicanio | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/long-island-opinion-complaints-against-doctorsrx-to-hasten-the.html | LONG ISLAND OPINIONCOMPLAINTS AGAINST DOCTORSRX TO HASTEN THE POLICING PROCESS | By Paul C Lehmuller | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/long-island-opinion-maybe-this-will-be-the-summer-that-well.html | LONG ISLAND OPINIONMAYBE THIS WILL BE THE SUMMER THAT WELL | By Blair Learned | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/long-islanders-a-course-in-fashion.html | LONG ISLANDERS A COURSE IN FASHION | By Lawrence Van Gelder | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/man-cleared-of-cutting-hasidic-rabbi-s-beard.html | MAN CLEARED OF CUTTING HASIDIC RABBIS BEARD | By Joseph P Fried | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/mixed-review-for-workfare.html | MIXED REVIEW FOR WORKFARE | By Peggy McCarthy | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/mrs-ferraro-cites-challenge-of-84.html | MRS FERRARO CITES CHALLENGE OF 84 | By Tessa Melvin | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/music-college-sponsors-concerts.html | MUSIC COLLEGE SPONSORS CONCERTS | By Robert Sherman | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/new-haven-to-vote-on-aldermens-pay.html | NEW HAVEN TO VOTE ON ALDERMENS PAY | By Paul Bass | TX 1-346162 | 1984-05-30 |

| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/new-jersey-guide-high-and-mighty.html | NEW JERSEY GUIDE  HIGH AND MIGHTY | By Frank Emblen | TX 1-346162 | 1984-05-30 |
|---|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/new-jersey-opinion-communities-need-guidance-on-housing.html | NEW JERSEY OPINIONCOMMUNITIES NEED GUIDANCE ON HOUSING | By Ralph A Loveys | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/new-jersey-opinion-when-the-war-to-end-all-wars-came-to-an-end-in-somerville.html | NEW JERSEY OPINION WHEN THE WAR TO END ALL WARS CAME TO AN END IN SOMERVILLE | By Marc Mappen | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/new-rochelle-to-honor-pane.html | NEW ROCHELLE TO HONOR PANE | By Ian T MacAuley | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | on/night-shad-fishing-is-for-the-stalwart.html | NIGHT SHAD FISHING IS FOR THE STALWART | By Chip Bates | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/panel-citing-state-cocaine-problem-finds-lack-of-help-for-users.html | PANEL CITING STATE COCAINE PROBLEM FINDS LACK OF HELP FOR USERS | By Selwyn Raab | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/pilot-lands-in-parking-lot.html | Pilot Lands in Parking Lot | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/politics-karcher-tax-plan-a-long-w-ya-to-go.html | POLITICS KARCHER TAX PLAN A LONG W YA TO GO | By Joseph F Sullivan | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/politics-li-man-heads-reagan-campaign.html | POLITICS LI MAN HEADS REAGAN CAMPAIGN | By Frank Lynn | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/poor-districts-gain-in-battle-on-school-funds.html | POOR DISTRICTS GAIN IN BATTLE ON SCHOOL FUNDS | By Priscilla van Tassell | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/primary-in-jersey-is-seen-as-crucial-by-the-democrats.html | PRIMARY IN JERSEY IS SEEN AS CRUCIAL BY THE DEMOCRATS | By Joseph F Sullivan Special To the New York Times | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/princeton-sued-in-mt-laurel-case.html | PRINCETON SUED IN MT LAUREL CASE | By Richard Trenner | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/relocation-plan-is-7-years-old.html | RELOCATION PLAN IS 7 YEARS OLD | By Leo H Carney | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/report-on-courts-cites-shortened-hours.html | REPORT ON COURTS CITES SHORTENED HOURS | By Edward Hudson | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/sales-tax-extension-challenged.html | SALES TAX EXTENSION CHALLENGED | By John T McQuiston | TX 1-346162 | 1984-05-30 |

| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/schoolhouse-to-go-to-newsite.html | SCHOOLHOUSE TO GO TO NEWSITE | By Marcia Saft | TX 1-346162 | 1984-05-30 |
|---|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/settletrs-families-hold-first-meeting.html | SETTLETRS FAMILIES HOLD FIRST MEETING | By Joseph Deitch | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/site-of-an-indian-fort-studied.html | SITE OF AN INDIAN FORT STUDIED | By Ronnie Wacker | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/speaking-pesonally-can-mathematics-be-unamerican.html | SPEAKING PESONALLYCAN MATHEMATICS BE UNAMERICAN | By Waltraut Heinrich | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/sports-tennis-players-view-for-olympic-berths.html | SPORTS TENNIS PLAYERS VIEW FOR OLYMPIC BERTHS | By Charles Friedman | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/state-reports-a-41-increase-in-production-of-maplesyrup.html | STATE REPORTS A 41 INCREASE IN PRODUCTION OF MAPLESYRUP | By Harold Faber | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/summer-job-outlook-shifts.html | SUMMER JOB OUTLOOK SHIFTS | By Doris Meadows | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/taxes-would-rise-7-in-suffolk-without-shoreham-report-says.html | TAXES WOULD RISE 7 IN SUFFOLK WITHOUT SHOREHAM REPORT SAYS | By Matthew L Wald | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/teen-age-drinking-is-the-target-of-groups.html | TEENAGE DRINKING IS THE TARGET OF GROUPS | By Tom Callahan | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/tempest-at-lido-beach.html | TEMPEST AT LIDO BEACH | By Phyllis Bernstein | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/the-lively-arts-roles-expand-for-peg-murray.html | THE LIVELY ARTS ROLES EXPAND FOR PEG MURRAY | By Alvin Klein | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/theater-in-reivew-home-is-a-rare-pleasure.html | THEATER IN REIVEW HOME IS A RARE PLEASURE | By Alvin Klein | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/theater-musicals-fare-well.html | THEATER MUSICALS FARE WELL | By Alvin Klein | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/theater-review-prison-satire-with-bitter-laughs.html | Theater Review PRISON SATIRE WITH BITTER LAUGHS | By Leah D Frank | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/theater-revised-waltz-still-doesn-t-make-it.html | THEATER REVISEDWALTZ STILL DOESNT MAKE IT | By Alvin Klein | TX 1-346162 | 1984-05-30 |

| | | | | |
|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/troop-relives-civil-war-action.html | TROOP RELIVES CIVIL WAR ACTION | By Diane Cox | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/utility-rate-rise-looms-in-wake-of-seabrook.html | UTILITY RATE RISE LOOMS IN WAKE OF SEABROOK | By Matthew L Wald | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/va-center-starts-counseling-service.html | VA CENTER STARTS COUNSELING SERVICE | By Pamela Margoshes | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/veterans-home-is-remembered.html | VETERANS HOME IS REMEMBERED | By Laurie A ONeill | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/volunteers-restore-historic-cemetary.html | VOLUNTEERS RESTORE HISTORIC CEMETARY | By Gary Kriss | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/westchester-guide-218747.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/westchester-opinion-behind-psychic-predicitons.html | WESTCHESTER OPINION BEHIND PSYCHIC PREDICITONS | By Terence Hines | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/westchester-opinion-first-time-for-a-garage-sale.html | WESTCHESTER OPINION  FIRST TIME FOR A GARAGE SALE | By David Reich | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/westchester-opinion-in-war-people-just-don-t-care-how-you-played-the-game.html | WESTCHESTER OPINION IN WAR PEOPLE JUST DONT CARE HOW YOU PLAYED THE GAME | By Kevin G Roberts | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/when-zoning-and-covenants-conflict.html | WHEN ZONING AND COVENANTS CONFLICT | By Betsy Brown | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/wilton-fetes-is-favorite-cartoonist.html | WILTON FETES IS FAVORITE CARTOONIST | By Lucy H Hedrick | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/again-the-night-of-ignorant-armies.html | AGAIN THE NIGHT OF IGNORANT ARMIES | By Anthony Chapin | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/l-foreign-affairs-219795.html | FOREIGN AFFAIRS | By Flora Lewis | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/new-west-bank-policy-if-israeli-labor-wins.html | NEW WEST BANK POLICY IF ISRAELI LABOR WINS | By Arthur Hertzberg | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/putting-history-at-risk.html | PUTTING HISTORY AT RISK | By George F Kennan | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/washington-will-reagan-debate.html | WASHINGTON WILL REAGAN DEBATE | By James Reston | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/basis-for-taxation-changing.html | BASIS FOR TAXATION CHANGING | By Andree Brooks | TX 1-346162 | 1984-05-30 |

| | | | | |
|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/city-faces-problems-in-rental-rehabilitation-grants.html | CITY FACES PROBLEMS IN RENTALREHABILITATION GRANTS | By Alan S Oser | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/for-nyack-outward-beats-upward-d.html | FOR NYACK OUTWARD BEATS UPWARD D | By Betsy Brown | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/if-you-re-thinking-of-living-in-sutton-place.html | IF YOURE THINKING OF LIVING IN SUTTON PLACE | By Laurie Johnston | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/opening-the-rural-heartland.html | OPENING THE RURAL HEARTLAND | By Anthony Depalma | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/postings-custom-built-luxury-on-staten-island.html | POSTINGS CUSTOMBUILT LUXURY ON STATEN ISLAND | By Shawn G Kennedy | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/q-a-217064.html | Q  A | By Dee Wedmeyer Simultaneous Closings Question | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/supply-scarce-as-demand-for-industrial-space-rises.html | SUPPLY SCARCE AS DEMAND FOR INDUSTRIAL SPACE RISES | By Glenn Fowler | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/the-bitter-battles-over-harassment.html | THE BITTER BATTLES OVER HARASSMENT | By Michael Decourcy Hinds | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/american-league-tigers-lose-2d-game-in-row.html | AMERICAN LEAGUE Tigers Lose 2d Game in Row | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/auto-race-canceled.html | Auto Race Canceled | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/baseball-s-whiff-of-success-the-strikeout-masters.html | BASEBALLS WHIFF OF SUCCESS THE STRIKEOUT MASTERS | By Murray Chass | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/beck-has-68-on-lucky-bounce.html | BECK HAS 68 ON LUCKY BOUNCE | By Gordon S White Jr | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/celtics-hope-to-extend-title-round-dominance-over-lakers.html | CELTICS HOPE TO EXTEND TITLEROUND DOMINANCE OVER LAKERS | By Sam Goldaper | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/co-champions-share-bowling-title-on-764-s.html | CoChampions Share Bowling Title on 764s | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/cosmos-lose-3-2.html | Cosmos Lose 32 | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/dog-group-sets-key-changes.html | DOG GROUP SETS KEY CHANGES | By Walter R Fletcher | TX 1-346162 | 1984-05-30 |

| | | | | |
|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/fittipaldi-becomes-indy-rookie-at-37.html | Fittipaldi Becomes Indy Rookie at 37 | By Joseph Durso Special To the New York Times | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/houston-men-take-ncaa-title-golf.html | Houston Men Take NCAA Title Golf | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/lakers-doubtful-of-letdown.html | LAKERS DOUBTFUL OF LETDOWN | By Roy S Johnson | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/mailbox-225170.html | MAILBOX | PAUL S FEIN | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/mcenroe-leads-us-to-team-tennis-final.html | MCENROE LEADS US TO TEAM TENNIS FINAL | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/mets-win-2-1-yanks-beat-a-s-fontenot-victor-in-an-8-4-decision.html | METS WIN 21 YANKS BEAT AS FONTENOT VICTOR IN AN 84 DECISION | By Craig Wolff Special To the New York Times | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/mets-win-2-1-yanks-beat-a-s-homer-by-brooks-stops-dodgers.html | METS WIN 21 YANKS BEAT AS HOMER BY BROOKS STOPS DODGERS | By Jane Gross | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/miss-oceana-2-1-takes-acorn-stakes-by-a-neck.html | MISS OCEANA 21 TAKES ACORN STAKES BY A NECK | By Steven Crist | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/mrs-lloyd-advances-in-italy-on-a-default.html | Mrs Lloyd Advances In Italy on a Default | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/my-darling-one-heads-honeymoon-handicap.html | My Darling One Heads Honeymoon Handicap | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/national-league-phillies-top-padres-on-lezcano-homer.html | NATIONAL LEAGUE Phillies Top Padres On Lezcano Homer | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/ncaa-title-to-johns-hopkins.html | NCAA Title To Johns Hopkins | By John B Forbes | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/oldfield-sets-mark-in-shot-put.html | Oldfield Sets Mark In ShotPut | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/olympic-profile-paul-sunderland-respect-at-last-for-us-volleyball.html | OLYMPIC PROFILE PAUL SUNDERLANDRESPECT AT LAST FOR US VOLLEYBALL | By Steve Fiffer | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/outdoors-angler-s-nostalgic-return-to-mascoma.html | OUTDOORS ANGLERS NOSTALGIC RETURN TO MASCOMA | By Nelson Bryant | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/pfitzinger-wins-marathon-trial.html | PFITZINGER WINS MARATHON TRIAL | By Frank Litsky Special To the New York Times | TX 1-346162 | 1984-05-30 |

| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/school-closes-and-with-it-dynasty.html | SCHOOL CLOSES AND WITH IT DYNASTY | By Peter Alfano | TX 1-346162 | 1984-05-30 |
|---|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/scotland-and-england-tie-in-tourney-finale.html | Scotland and England Tie in Tourney Finale | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/sports-of-the-times-baseball-going-to-jersey.html | SPORTS OF THE TIMES BASEBALL GOING TO JERSEY | By Dave Anderson | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/sports-of-the-times-owners-split-over-testing.html | SPORTS OF THE TIMES OWNERS SPLIT OVER TESTING | By George Vecsey | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/tapes-help-a-general-do-job.html | TAPES HELP A GENERAL DO JOB | By William N Wallace | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/twins-7-brewers-6.html | Twins 7 Brewers 6 | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/us-called-strong-for-olympic-sailing.html | US CALLED STRONG FOR OLYMPIC SAILING | By Shane Mitchell | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/views-of-sport-baseball-the-national-pastime-is-her-favorite-too.html | VIEWS OF SPORT BASEBALL THE NATIONAL PASTIME IS HER FAVORITE TOO | By Diane Cole | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/views-of-sport-slow-down-king-speed-at-indy.html | VIEWS OF SPORTSLOW DOWN KING SPEED AT INDY | By Tom Sneva | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/week-of-disarray-for-soccer-in-us.html | Week of Disarray For Soccer in US | By Alex Yannis | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/style/future-events-parties-art-and-sports.html | Future Events Parties Art and Sports | By Robert E Tomasson | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/theater/why-not-just-give-tony-nominations.html | WHY NOT JUST GIVE TONY NOMINATIONS | By Walter Kerr | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/along-the-street-of-sweets.html | ALONG THE STREET OF SWEETS | By Natalie Mendelsohn | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/at-home-in-the-old-south.html | AT HOME IN THE OLD SOUTH | By Carol Plum | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/carried-back-to-old-virgina.html | CARRIED BACK TO OLD VIRGINA | By Mary Lee Settle | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/from-italys-attics-and-the-orient.html | FROM ITALYS ATTICS AND THE ORIENT | By Anne Marshall Zwack | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/practical-traveler-newsletters-can-provide-valuable-analysis.html | PRACTICAL TRAVELER NEWSLETTERS CAN PROVIDE VALUABLE ANALYSIS | By Paul Grimes | TX 1-346162 | 1984-05-30 |

| | | | | |
|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/serendipity-in-the-cinque-ports.html | SERENDIPITY IN THE CINQUE PORTS | By Noela Whitton | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/southern-hospitality.html | SOUTHERN HOSPITALITY | By Frances Frank Marcus | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/the-dollar-still-stretches.html | THE DOLLAR STILL STRETCHES | By E J Dionne Jr | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/whats-doing-in-portland.html | WHATS DOING IN PORTLAND | By Scotta Callister | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/3-benzene-proposals-dropped.html | 3 Benzene Proposals Dropped | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/around-the-nation-6-pipe-bombs-found-in-a-wisconsin-town.html | AROUND THE NATION  6 PIPE BOMBS FOUND IN A WISCONSIN TOWN | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/around-the-nation-carson-sternly-denies-assertion-about-cocaine.html | AROUND THE NATION CARSON STERNLY DENIES ASSERTION ABOUT COCAINE | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/article-220326-no-title.html | Article 220326  No Title | By Reginald Stuart | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/attorney-general-testifies.html | ATTORNEY GENERAL TESTIFIES | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/business-ventures-in-space-studied.html | BUSINESS VENTURES IN SPACE STUDIED | By John Noble Wilford | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/campaign-notes-hotel-manager-takes-beer-from-hart-s-son.html | CAMPAIGN NOTES  Hotel Manager Takes Beer From Harts Son | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/contempt-charge-for-nap.html | Contempt Charge for Nap | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/farmland-s-value-drops-for-3d-straight-year.html | FARMLANDS VALUE DROPS FOR 3D STRAIGHT YEAR | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/festival-fills-the-willing-ears-of-california-s-capital-with-dixieland-jazz.html | FESTIVAL FILLS THE WILLING EARS OF CALIFORNIAS CAPITAL WITH DIXIELAND JAZZ | By Robert Lindsey | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/for-callers-jackson-cites-his-positions.html | FOR CALLERS JACKSON CITES HIS POSITIONS | By Ronald Smothers | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/for-chicaco-cubs-long-suffering-fans-pennant-fever-rises.html | FOR CHICACO CUBS LONGSUFFERING FANS PENNANT FEVER RISES | By E R Shipp | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/grassland-fires-in-california-scorch-thousands-of-acres.html | Grassland Fires in California Scorch Thousands of Acres | AP | TX 1-346162 | 1984-05-30 |

| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/hart-quips-about-jersey-gets-reply.html | HART QUIPS ABOUT JERSEY GETS REPLY | By Fay S Joyce | TX 1-346162 | 1984-05-30 |
|---|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/honorary-degrees-for-5000-motives-as-varied-as-schools.html | HONORARY DEGREES FOR 5000 MOTIVES AS VARIED AS SCHOOLS | By Edward B Fiske | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/military-chiefs-resist-improving-special-forces-official-says.html | MILITARY CHIEFS RESIST IMPROVING SPECIAL FORCES OFFICIAL SAYS | By Richard Halloran | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/need-for-shelter-and-job-leads-woman-to-admit-of-slaying.html | NEED FOR SHELTER AND JOB LEADS WOMAN TO ADMIT OF SLAYING | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/new-phase-is-seen-in-atom-smashers.html | NEW PHASE IS SEEN IN ATOM SMASHERS | By William J Broad | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/new-prenatal-test-raises-concern-for-fetus.html | NEW PRENATAL TEST RAISES CONCERN FOR FETUS | By Harold M Schmeck Jr | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/panel-holds-hearing-on-drug-enforcement.html | PANEL HOLDS HEARING ON DRUG ENFORCEMENT | By Joel Brinkley | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/rivals-called-not-far-apart-on-environment-and-arms.html | RIVALS CALLED NOT FAR APART ON ENVIRONMENT AND ARMS | By Bernard Weinraub | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/ship-captain-guilty-of-theft.html | Ship Captain Guilty of Theft | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/some-charities-oppose-changes-for-federal-drive.html | SOME CHARITIES OPPOSE CHANGES FOR FEDERAL DRIVE | By Kathleen Teltsch | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/tapeworms-cited-in-fatal-disease.html | TAPEWORMS CITED IN FATAL DISEASE | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/trends-signal-greater-threat-of-chemical-war-experts-say.html | TRENDS SIGNAL GREATER THREAT OF CHEMICAL WAR EXPERTS SAY | By Philip M Boffey | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/us-undercover-techniques-spur-a-debate-on-curbs.html | US UNDERCOVER TECHNIQUES SPUR A DEBATE ON CURBS | By Leslie Maitland Werner | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/us/wild-areas-gain-protection-of-us.html | WILD AREAS GAIN PROTECTION OF US | By Philip Shabecoff | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/a-tiny-agency-jumps-into-nuclear-power-with-both-feet.html | A TINY AGENCY JUMPS INTO NUCLEAR POWER WITH BOTH FEET | By Susan F Rasky | TX 1-346162 | 1984-05-30 |

| 1984-05-27 | https://www.nytimes.com/1984/05/27/weeki nreview/bringing-building-inspections-up-to-code.html | BRINGING BUILDING INSPECTIONS UP TO CODE | By Lindsey Gruson | TX 1-346162 | 1984-05-30 |
|---|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weeki nreview/crossing-the-border-that-divides-police-and-the-press.html | CROSSING THE BORDER THAT DIVIDES POLICE AND THE PRESS | By Jonathan Friendly | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weeki nreview/dire-strait-iran-and-iraq-turn-up-the-heat-in-the-gulf.html | DIRE STRAIT IRAN AND IRAQ TURN UP THE HEAT IN THE GULF | By Leslie H Gelb | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weeki nreview/ideas-trends-221310.html | IDEAS  TRENDS | By Margot Slade and Katherine Roberts | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weeki nreview/ideas-trends-221326.html | IDEAS  TRENDS | By Margot Slade and Katherine Roberts | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weeki nreview/in-poland-sub-rosa-politics-is-a-science.html | IN POLAND SUB ROSA POLITICS IS A SCIENCE | By John Kifner | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weeki nreview/mrs-peron-s-return-could-strengthen-alfonsin-s-hand.html | MRS PERONS RETURN COULD STRENGTHEN ALFONSINS HAND | By Edward Schumacher | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weeki nreview/once-again-for-con-ed-it-s-dig-we-must.html | ONCE AGAIN FOR CON ED ITS DIG WE MUST | By Matthew L Wald | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weeki nreview/politically-the-briefing-book-still-nags-the-white-house.html | POLITICALLY THE BRIEFING BOOK STILL NAGS THE WHITE HOUSE | By Francis X Clines | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weeki nreview/raising-the-ante-on-reagan-s-deficit-plan.html | RAISING THE ANTE ON REAGANS DEFICIT PLAN | By Jonathan Fuerbringer | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weeki nreview/reagan-gets-ready-to-go-back-on-the-road.html | REAGAN GETS READY TO GO BACK ON THE ROAD | By Steven R Weisman | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weeki nreview/religion-and-kinship-still-cut-deeply-in-africa.html | RELIGION AND KINSHIP STILL CUT DEEPLY IN AFRICA | By Clifford D May | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weeki nreview/some-friends-to-foes-in-south-lebanon.html | SOME FRIENDS TO FOES IN SOUTH LEBANON | By Thomas L Friedman | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weeki nreview/the-nation-219917.html | THE NATION | By Carlyle C Douglas Michael Wright  Caroline Herron | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weeki nreview/the-nation-221354.html | THE NATION | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 1-346162 | 1984-05-30 |

| | | | | |
|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-region-221282.html | THE REGION | By Alan Finder | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-region-221287.html | THE REGION | By Alan Finder | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-region-221291.html | THE REGION | By Alan Finder | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-tragic-case-history-of-intravenous-vitamin-e.html | THE TRAGIC CASE HISTORY OF INTRAVENOUS VITAMIN E | By Philip M Boffey | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-world-220103.html | THE WORLD | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-world-221253.html | THE WORLD | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-world-221254.html | THE WORLD | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-world-221255.html | THE WORLD | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-world-221256.html | THE WORLD | By Milt Freudenheim Henry Giniger and Richard Levine | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/this-time-coal-miners-don-t-seem-steamed-up.html | THIS TIME COAL MINERS DONT SEEM STEAMED UP | By William Serrin | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/why-sakharov-still-hits-a-soviet-nerve.html | WHY SAKHAROV STILL HITS A SOVIET NERVE | By Serge Schmemann | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/afghan-drive-a-costly-gain-for-russians.html | AFGHAN DRIVE A COSTLY GAIN FOR RUSSIANS | By Drew Middleton | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/around-the-world-chilean-president-held-immune-in-fraud-case.html | AROUND THE WORLD Chilean President Held Immune in Fraud Case | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/border-panel-installed-by-central-americans.html | Border Panel Installed By Central Americans | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/cocaine-industry-has-spread-to-the-amazon-basin.html | COCAINE INDUSTRY HAS SPREAD TO THE AMAZON BASIN | By Marlise Simons | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/colombian-rebels-announce-a-truce.html | COLOMBIAN REBELS ANNOUNCE A TRUCE | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/dutch-missile-stand-troubling-us.html | DUTCH MISSILE STAND TROUBLING US | By Bernard Gwertzman | TX 1-346162 | 1984-05-30 |

| | | | | |
|---|---|---|---|---|
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/for-soviet-emigres-the-2d-hurdle-is-in-israel.html | FOR SOVIET EMIGRES THE 2D HURDLE IS IN ISRAEL | By David K Shipler Special To the New York Times | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/japan-will-use-foreign-vessels-to-get-gulf-oil.html | JAPAN WILL USE FOREIGN VESSELS TO GET GULF OIL | By Clyde Haberman Special To the New York Times | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/marcos-defends-his-power-to-rule-by-decree.html | MARCOS DEFENDS HIS POWER TO RULE BY DECREE | By Steve Lohr | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/pentagon-advises-caution-on-gulf.html | PENTAGON ADVISES CAUTION ON GULF | By Richard Halloran | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/reagan-fighting-to-win-aid-for-anti-sandinistas.html | REAGAN FIGHTING TO WIN AID FOR ANTISANDINISTAS | By Hedrick Smith | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/sakharov-s-kin-urge-west-to-act-for-his-freedom.html | SAKHAROVS KIN URGE WEST TO ACT FOR HIS FREEDOM | By E J Dionne Jr | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/salvage-crews-in-gulf-risk-death-for-riches.html | SALVAGE CREWS IN GULF RISK DEATH FOR RICHES | By Judith Miller | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/soviet-assails-japan-for-honoring-a-hero.html | Soviet Assails Japan For Honoring a Hero | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/soviet-atom-blast-detected.html | Soviet Atom Blast Detected | AP | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/the-stinger-test-results-vex-experts.html | THE STINGER TEST RESULTS VEX EXPERTS | By Wayne Biddle | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/us-plans-to-send-2-aerial-tankers-to-aid-saudis.html | US PLANS TO SEND 2 AERIAL TANKERS TO AID SAUDIS | By Bernard Gwertzman Special To the New York Times | TX 1-346162 | 1984-05-30 |
| 1984-05-27 | https://www.nytimes.com/1984/05/27/world/vast-array-of-candidates-vying-in-israeli-election.html | VAST ARRAY OF CANDIDATES VYING IN ISRAELI ELECTION | By Moshe Brilliant | TX 1-346162 | 1984-05-30 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/actors-gulid-tribute-sparks-dispute.html | ACTORS GULID TRIBUTE SPARKS DISPUTE | By Stephen Farber | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/ballet-in-boston-new-staging-of-romeo-and-juliet.html | BALLET IN BOSTON NEW STAGING OF ROMEO AND JULIET | By Jack Anderson | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/dance-ananda-shankar.html | DANCE ANANDA SHANKAR | By Jennifer Dunning | TX 1-357680 | 1984-06-04 |

| | | | | |
|---|---|---|---|---|
| 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/music-bobby-rosengarden-offers-salute-to-ray-noble.html | MUSIC BOBBY ROSENGARDEN OFFERS SALUTE TO RAY NOBLE | By John S Wilson | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/music-david-finkel-cellist.html | MUSIC DAVID FINKEL CELLIST | By Tim Page | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/music-edmund-niemann-in-debut.html | MUSIC EDMUND NIEMANN IN DEBUT | By Tim Page | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/music-marcia-ball-sings-at-lone-star.html | MUSIC MARCIA BALL SINGS AT LONE STAR | By Stephen Holden | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/opera-bel-canto-company-presents-marchetti-s-ruy-blas.html | OPERA BEL CANTO COMPANY PRESENTS MARCHETTIS RUY BLAS | By Will Crutchfield | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/tv-review-wnet-series-surveys-works-of-balanchine.html | TV REVIEW WNET SERIES SURVEYS WORKS OF BALANCHINE | By John J OConnor | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/books/books-of-the-times-nazism-and-yearning.html | BOOKS OF THE TIMES NAZISM AND YEARNING | By Christopher LehmannHaupt | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/books/centennial-for-sellers-of-books.html | CENTENNIAL FOR SELLERS OF BOOKS | By Edwin McDowell | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/books/jefferson-s-prose-joins-library-of-america-list.html | JEFFERSONS PROSE JOINS LIBRARY OF AMERICA LIST | By Herbert Mitgang | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/business/delegate-groups-continue-despite-mondale-s-pledge.html | DELEGATE GROUPS CONTINUE DESPITE MONDALES PLEDGE | By Robert Pear Special To the New York Times | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/business/japanese-plant-for-ohio.html | Japanese Plant for Ohio | AP | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/business/markets-role-aids-growth-at-reuters.html | MARKETS ROLE AIDS GROWTH AT REUTERS | By Barnaby J Feder | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/business/musk-gaining-a-niche-in-upscale-perfumes.html | MUSK GAINING A NICHE IN UPSCALE PERFUMES | By Pamela G Hollie | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/business/new-interest-in-canada-for-oil-sands-projects.html | NEW INTEREST IN CANADA FOR OILSANDS PROJECTS | By Douglas Martin | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/business/split-among-software-makers-lead-widens-for-a-few.html | SPLIT AMONG SOFTWARE MAKERS LEAD WIDENS FOR A FEW | By David E Sanger | TX 1-357680 | 1984-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-28 | https://www.nytimes.com/1984/05/28/business/split-among-software-makers-tool-orders-jumped-23-in-a-month.html | SPLIT AMONG SOFTWARE MAKERS TOOL ORDERS JUMPED 23 IN A MONTH | By Daniel F Cuff | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/business/us-banks-see-lures-in-europe.html | US BANKS SEE LURES IN EUROPE | By John Tagliabue | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/business/washington-watch-moynihan-gets-a-reason-why.html | WASHINGTON WATCH MOYNIHAN GETS A REASON WHY | By Jonathan Fuerbringer | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/movies/key-debut-ahead-for-dune-messiah.html | KEY DEBUT AHEAD FOR DUNE MESSIAH | By Aljean Harmetz | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/a-city-unto-itself-offices-stores-and-people.html | A CITY UNTO ITSELF OFFICES STORES AND PEOPLE | By Deirdre Carmody | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/accord-reached-in-tax-dispute-on-office-tower.html | ACCORD REACHED IN TAX DISPUTE ON OFFICE TOWER | By David W Dunlap | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/bridge-3-teams-all-close-together-in-grand-national-playoffs.html | Bridge 3 Teams All Close Together In Grand National Playoffs | By Alan Truscott | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/caller-tells-police-he-stabbed-2.html | CALLER TELLS POLICE HE STABBED 2 | By James Barron | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/corporations-are-discovering-fruitful-partnerships-with-high-schools.html | CORPORATIONS ARE DISCOVERING FRUITFUL PARTNERSHIPS WITH HIGH SCHOOLS | By Lindsey Gruson Special To the New York Times | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/divers-seeking-relics-harm-historic-wrecks.html | DIVERS SEEKING RELICS HARM HISTORIC WRECKS | By Peter Kerr | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/issue-and-debate-raising-new-york-drinking-age-to-21.html | ISSUE AND DEBATE RAISING NEW YORK DRINKING AGE TO 21 | By Josh Barbanel | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/jackson-backers-divided-in-jersey.html | JACKSON BACKERS DIVIDED IN JERSEY | By Joseph F Sullivan | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/man-honored-for-warning-of-hitler-plan.html | MAN HONORED FOR WARNING OF HITLER PLAN | By William R Greer | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/new-york-day-by-day-221841.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/new-york-day-by-day-222750.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/new-york-day-by-day-222754.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-357680 | 1984-06-04 |

| | | | | |
|---|---|---|---|---|
| 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/new-york-day-by-day-222757.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/proposed-us-tax-revision-would-benefit-nine-mile-2.html | PROPOSED US TAX REVISION WOULD BENEFIT NINE MILE 2 | By Jane Perlez | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/secretary-regan-at-colgate-cites-economic-expansion.html | SECRETARY REGAN AT COLGATE CITES ECONOMIC EXPANSION | AP | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/wagner-college-graduates-504.html | WAGNER COLLEGE GRADUATES 504 | By Jesus Rangel | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/abroad-at-home-when-lilacs-last.html | ABROAD AT HOME WHEN LILACS LAST | By Anthony Lewis | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/essay-the-isoventionists.html | ESSAY THE ISOVENTIONISTS | By William Safire | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/help-free-saigons-veterans-to-leave.html | HELP FREE SAIGONS VETERANS TO LEAVE | By Arnold R Issacs | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/the-editorial-notebook-europe-s-rusty-pump.html | The Editorial Notebook Europes Rusty Pump | PETER PASSELL | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/vietnam-veterans-gains.html | VIETNAM VETERANS GAINS | By John Wheeler | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/american-league-blue-jays-win-doubleheader.html | AMERICAN LEAGUE BLUE JAYS WIN DOUBLEHEADER | AP | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/back-bay-barrister-takes-peter-pan.html | BACK BAY BARRISTER TAKES PETER PAN | By Steven Crist | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/female-cyclist-blazes-a-trail.html | FEMALE CYCLIST BLAZES A TRAIL | By Samuel Abt | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/henderson-romps-as-yankees-lose.html | HENDERSON ROMPS AS YANKEES LOSE | By Craig Wolff | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/lakers-halt-celtics-in-opener-115-109.html | LAKERS HALT CELTICS IN OPENER 115109 | By Sam Goldaper | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/levy-faces-a-test-with-blitz.html | LEVY FACES A TEST WITH BLITZ | By William N Wallace | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/mears-wins-the-indianapolis-500.html | MEARS WINS THE INDIANAPOLIS 500 | By Joseph Durso | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/mets-torrez-beaten.html | METS TORREZ BEATEN | By Jane Gross | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/mrs-carner-wins.html | Mrs Carner Wins | AP | TX 1-357680 | 1984-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/neeskens-planning-a-reunion.html | NEESKENS PLANNING A REUNION | By Alex Yannis | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/nicklaus-wins-in-playoff.html | NICKLAUS WINS IN PLAYOFF | By Gordon S White Jr | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/opponents-boxing-s-faceless-necessary-losers.html | OPPONENTS BOXINGS FACELESS NECESSARY LOSERS | By Michael Shapiro | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/outdoors-plumbing-the-subtle-joys-of-trout-ponds.html | OUTDOORS PLUMBING THE SUBTLE JOYS OF TROUT PONDS | By Nelson Bryant | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/pfitzinger-wary-on-olympics.html | Pfitzinger Wary on Olympics | By Frank Litsky | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/sports-world-specials-221771.html | SPORTS WORLD SPECIALS | By Frank Litsky and William Serrin | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/talent-winning-for-cubs.html | TALENT WINNING FOR CUBS | By Steve Fiffer | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/transferring-a-headache.html | TRANSFERRING A HEADACHE | By Dave Anderson | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/two-great-rivalries-resume-bird-johnson-celtics-lakers.html | TWO GREAT RIVALRIES RESUME BIRDJOHNSON CELTICSLAKERS | By Roy S Johnson | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/style/losing-a-job-how-women-cope-with-the-shock.html | LOSING A JOB HOW WOMEN COPE WITH THE SHOCK | By Enid Nemy | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/style/relationships-motivating-mentally-ill-to-a-life.html | RELATIONSHIPS MOTIVATING MENTALLY ILL TO A LIFE | By Olivie Evans | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/style/the-family-a-dean-of-pediatricians-looks-at-today-s-family.html | THE FAMILY A DEAN OF PEDIATRICIANS LOOKS AT TODAYS FAMILY | By Glenn Collins Special To the New York Times | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/theater/theater-firecracker-a-beth-henley-comedy.html | THEATER FIRECRACKER A BETH HENLEY COMEDY | By Frank Rich | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/us/10-dead-as-a-record-rain-floods-tulsa.html | 10 DEAD AS A RECORD RAIN FLOODS TULSA | AP | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/us/a-silicon-corridor-buds-quietly-in-philadelphia.html | A SILICON CORRIDOR BUDS QUIETLY IN PHILADELPHIA | By William Robbins | TX 1-357680 | 1984-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-28 | https://www.nytimes.com/1984/05/28/us/around-the-nation-bomb-explodes-on-lot-at-las-vegas-hotel.html | AROUND THE NATION Bomb Explodes on Lot At Las Vegas Hotel | AP | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/us/around-the-nation-minnesota-bomb-case-similar-to-6-others.html | AROUND THE NATION Minnesota Bomb Case Similar to 6 Others | AP | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/us/around-the-nation-school-bus-crash-kills-5-in-florida.html | AROUND THE NATION School Bus Crash Kills 5 in Florida | AP | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/us/biotechnology-may-be-used-against-us-offficial-says.html | BIOTECHNOLOGY MAY BE USED AGAINST US OFFFICIAL SAYS | By Philip M Boffey | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/us/briefing-221523.html | BRIEFING | By B Drummond Ayres Jr and Phil Gailey | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/us/campaign-notes-mayor-bradley-seeks-commission-vacancies.html | CAMPAIGN NOTES Mayor Bradley Seeks Commission Vacancies | AP | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/us/fcc-rule-change-creating-a-scramble-over-microwave-tv.html | FCC RULE CHANGE CREATING A SCRAMBLE OVER MICROWAVE TV | By David Burnham Special To the New York Times | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/us/hart-spurns-mondale-call-for-apology-to-new-jersey.html | HART SPURNS MONDALE CALL FOR APOLOGY TO NEW JERSEY | By Fay S Joyceby Bernard Weinraub | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/us/mexico-awaits-jackson-with-political-wariness.html | MEXICO AWAITS JACKSON WITH POLITICAL WARINESS | By Richard J Meislin | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/us/midwest-journal-traditions-tumbling-on-prairie.html | MIDWEST JOURNALTRADITIONS TUMBLING ON PRAIRIE | By Andrew H Malcolm | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/us/new-employer-health-plans-give-cash-for-unused-benefit.html | NEW EMPLOYER HEALTH PLANS GIVE CASH FOR UNUSED BENEFIT | By Milt Freudenheim | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/us/new-questions-on-a-private-inquiry.html | NEW QUESTIONS ON A PRIVATE INQUIRY | By Stuart Taylor Jr | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/us/the-white-house-up-a-lazy-river-with-the-portholes-armed.html | THE WHITE HOUSE UP A LAZY RIVER WITH THE PORTHOLES ARMED | By Steven R Weisman | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/us/us-to-sell-saudis-200-more-missiles-within-three-days.html | US TO SELL SAUDIS 200 MORE MISSILES WITHIN THREE DAYS | By Bernard Gwertzman | TX 1-357680 | 1984-06-04 |

| 1984-05-28 | https://www.nytimes.com/1984/05/28/world/around-the-world-soviet-agrees-to-a-visit-by-olympic-delegation.html | AROUND THE WORLD Soviet Agrees to a Visit By Olympic Delegation | AP | TX 1-357680 | 1984-06-04 |
|---|---|---|---|---|---|
| 1984-05-28 | https://www.nytimes.com/1984/05/28/world/as-brazil-s-course-seems-set-political-fires-die.html | AS BRAZILS COURSE SEEMS SET POLITICAL FIRES DIE | By Alan Riding | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/world/dominica-on-the-map-now-hopes-for-better-days.html | DOMINICA ON THE MAP NOW HOPES FOR BETTER DAYS | By Sheila Rule | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/world/ex-government-leaders-call-for-reagan-chernenko-talks.html | ExGovernment Leaders Call For ReaganChernenko Talks | AP | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/world/for-bonn-a-loss-of-foreign-influence.html | FOR BONN A LOSS OF FOREIGN INFLUENCE | By James M Markham | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/world/gulf-war-a-shift-from-air-to-land.html | GULF WAR A SHIFT FROM AIR TO LAND | By Drew Middleton | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/world/haitians-say-police-cruelty-touched-of-4-days-of-riots.html | HAITIANS SAY POLICE CRUELTY TOUCHED OF 4 DAYS OF RIOTS | AP | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/world/hostility-toward-the-british-is-revealed-in-european-poll.html | HOSTILITY TOWARD THE BRITISH IS REVEALED IN EUROPEAN POLL | By E Jdionne Jr Special To the New York Times | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/world/kohl-s-d-day-snub-by-allies-assailed.html | KOHLS DDAY SNUB BY ALLIES ASSAILED | By John Vinocur | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/world/studies-show-vietnam-war-failed.html | STUDIES SHOW VIETNAM WAR FAILED | By Charles Mohr | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/world/tunis-sentences-10-to-death-for-killing-2-in-food-rioting.html | Tunis Sentences 10 to Death For Killing 2 in Food Rioting | AP | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/world/turnout-light-in-venezuela-vote.html | TURNOUT LIGHT IN VENEZUELA VOTE | AP | TX 1-357680 | 1984-06-04 |
| 1984-05-28 | https://www.nytimes.com/1984/05/28/world/zambia-asks-shift-by-us-on-namibia.html | ZAMBIA ASKS SHIFT BY US ON NAMIBIA | By Alan Cowell | TX 1-357680 | 1984-06-04 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/actors-guild-marks-50th-year.html | ACTORS GUILD MARKS 50TH YEAR | By John J OConnor | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/city-ballet-g-major-and-erte.html | CITY BALLET G MAJOR AND ERTE | By Jack Anderson | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/concert-violin-students-of-suzuki-method.html | CONCERT VIOLIN STUDENTS OF SUZUKI METHOD | By Tim Page | TX 1-346329 | 1984-05-30 |

| 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/dance-american-ballet.html | DANCE AMERICAN BALLET | By Jennifer Dunning | TX 1-346329 | 1984-05-30 |
|---|---|---|---|---|---|
| 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/edinburgh-arts-festival-under-labor-party-fire.html | EDINBURGH ARTS FESTIVAL UNDER LABOR PARTY FIRE | By R W Apple Jr | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/opera-joan-sutherland-in-new-role.html | OPERA JOAN SUTHERLAND IN NEW ROLE | By Will Crutchfield | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/pop-willie-nelson-sings.html | POP WILLIE NELSON SINGS | By Stephen Holden | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/rock-simple-minds-group.html | ROCK SIMPLE MINDS GROUP | By Stephen Holden | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/the-old-rich-are-different.html | THE OLD RICH ARE DIFFERENT | By Charlotte Curtis | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/writer-sees-life-replayed-for-film.html | WRITER SEES LIFE REPLAYED FOR FILM | By Leslie Bennetts | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/books/books-of-the-times-223375.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/books/rapid-growth-for-some-publishers.html | RAPID GROWTH FOR SOME PUBLISHERS | By Edwin McDowell | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/advertising-geers-gross-gets-all-of-bass-shoe-business.html | ADVERTISING Geers Gross Gets All Of Bass Shoe Business | By Philip H Dougherty | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/advertising-lkp-chief-retires.html | ADVERTISING LKP Chief Retires | By Philip H Dougherty | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/advertising-rainbow-programming.html | ADVERTISING Rainbow Programming | By Philip H Dougherty | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/advertising-rosenberg-associates-is-closing-its-doors.html | ADVERTISING Rosenberg Associates Is Closing Its Doors | By Philip H Dougherty | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/advertising-the-rich-are-niche-of-t-and-c.html | ADVERTISING THE RICH ARE NICHE OF T AND C | By Philip H Dougherty | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/business-and-the-law-partnerships-elude-women.html | BUSINESS AND THE LAW PARTNERSHIPS ELUDE WOMEN | By TamarLewin | TX 1-346329 | 1984-05-30 |

| | | | | |
|---|---|---|---|---|
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/business-people-canada-s-thomson-names-a-president.html | BUSINESS PEOPLE Canadas Thomson Names a President | By Kenneth N Gilpin | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/business-people-financial-corporationappoints-an-executive.html | BUSINESS PEOPLE Financial CorporationAppoints an Executive | By Kenneth N Gilpin | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/business-people-protype-s-inventive-leader.html | BUSINESS PEOPLE Protypes Inventive Leader | By Kenneth N Gilpin | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/continental-depositors-get-offer.html | CONTINENTAL DEPOSITORS GET OFFER | By Steven Greenhouse | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/dollar-gains-gold-mixed.html | Dollar Gains Gold Mixed | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/economists-question-effect-of-rates.html | ECONOMISTS QUESTION EFFECT OF RATES | By Michael Quint | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/futures-options-a-measure-of-holiday-stability.html | FUTURESOPTIONS A MEASURE OF HOLIDAY STABILITY | By H J Maidenberg | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/japan-set-to-loosen-its-markets.html | JAPAN SET TO LOOSEN ITS MARKETS | By Andrew Pollack | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/london-talks-to-test-hope-for-economy.html | LONDON TALKS TO TEST HOPE FOR ECONOMY | By Peter T Kilborn Special To the New York Times | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/market-place-bank-stocks-don-t-panic.html | MARKET PLACE BANK STOCKS DONT PANIC | By Vartanig G Vartan | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/new-york-air-sparks-boston-shuttle-rivalry.html | NEW YORK AIR SPARKS BOSTON SHUTTLE RIVALRY | By Agis Salpukas | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/retaining-valued-attorneys.html | RETAINING VALUED ATTORNEYS | By Tamar Lewin | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/business/smithkline-one-drug-image.html | SMITHKLINE ONEDRUG IMAGE | By N R Kleinfield | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/7-run-in-south-jersey-primaries-for-congress-seat.html | 7 RUN IN SOUTH JERSEY PRIMARIES FOR CONGRESS SEAT | By Robert Hanley | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/bill-to-create-agency-to-finance-city-water-projects-gains-support.html | BILL TO CREATE AGENCY TO FINANCE CITY WATER PROJECTS GAINS SUPPORT | By Edward A Gargan | TX 1-346329 | 1984-05-30 |

| | | | | |
|---|---|---|---|---|
| 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/bridge-a-westchester-team-wins-playoffs-in-grand-national.html | Bridge A Westchester Team Wins Playoffs in Grand National | By Alan Truscott | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/chess-two-finish-in-a-tie-for-first-in-banco-di-roma-tourney.html | Chess Two Finish in a Tie for First In Banco di Roma Tourney | By Robert Byrne | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/fight-on-drinking-age-near-vote.html | FIGHT ON DRINKING AGE NEAR VOTE | By Michael Oreskes Special To the New York Times | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/for-students-in-great-neck-toes-tap-voices-soar-and-the-play-s-the-thing.html | FOR STUDENTS IN GREAT NECK TOES TAP VOICES SOAR AND THE PLAYS THE THING | By Michael Winerip | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/hamptons-ritual-getting-to-know-the-housemates.html | HAMPTONS RITUAL GETTING TO KNOW THE HOUSEMATES | By Maureen Dowd Special To the New York Times | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/harlem-hospital-is-losing-its-plastic-surgery-program.html | HARLEM HOSPITAL IS LOSING ITS PLASTIC SURGERY PROGRAM | By Ronald Sullivan | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/holocaust-gathering-in-memory.html | HOLOCAUST GATHERING IN MEMORY | By Philip Shenon | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/larouche-s-group-fielding-slate-of-candidates-in-jersey-primary.html | LAROUCHES GROUP FIELDING SLATE OF CANDIDATES IN JERSEY PRIMARY | By Alfonso A Narvaez | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/new-york-day-by-day-a-journalists-hangoutbecomes-a-gift-shop.html | NEW YORK DAY BY DAY  A Journalists HangoutBecomes a Gift Shop | By David Bird and Maurice Carroll | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/new-york-day-by-day-archbishop-visits-scranton.html | NEW YORK DAY BY DAY Archbishop Visits Scranton | By David Bird and Maurice Carroll Archbishop John J OConnor Returned To Scranton On Sunday For the First Time Since He Was Installed As Head of the Archdiocese of New York Last March He Had Been the Bishop In Scranton and He Went Back For the University of ScrantonS Commencement Where He Delivered the Address and Received An Honorary Doctor of Divinity Degree | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/new-york-day-by-day-moscow-trip-called-off.html | NEW YORK DAY BY DAY Moscow Trip Called Off | By David Bird and Maurice Carroll | TX 1-346329 | 1984-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/new-york-day-by-day-safari-on-lower-east-side.html | NEW YORK DAY BY DAY  Safari on Lower East Side | By David Bird and Maurice Carroll | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/yale-awards-3086-degrees-in-downpour.html | YALE AWARDS 3086 DEGREES IN DOWNPOUR | By Jeffrey Schmalz | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/obituaries/may-chandler-goodan.html | MAY CHANDLER GOODAN | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/higher-thicker-kremlin-walls.html | HIGHER THICKER KREMLIN WALLS | By F Stephen Larrabee | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/idealistic-lawyers-corporationbound.html | IDEALISTIC LAWYERS CORPORATIONBOUND | By Elliot F Gerson | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/in-the-nation-no-mud-on-his-shoes.html | IN THE NATION NO MUD ON HIS SHOES | By Tom Wicker | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/new-york-let-them-go.html | NEW YORK LET THEM GO | By Sydney H Schanberg | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/science/about-education-new-attacks-are-made-on-medical-education.html | ABOUT EDUCATION NEW ATTACKS ARE MADE ON MEDICAL EDUCATION | By Fred M Hechinger | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/science/choosing-the-baby-s-sex-in-advance.html | CHOOSING THE BABYS SEX IN ADVANCE | By Richard D Lyons | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/science/education-court-asked-to-limit-aid-for-handicapped.html | EDUCATION COURT ASKED TO LIMIT AID FOR HANDICAPPED | By Gene I Maeroff | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/science/personal-computers-buses-in-the-microworld-are-roads-not-vehicles.html | PERSONAL COMPUTERS BUSES IN THE MICROWORLD ARE ROADS NOT VEHICLES | By Erik SandbergDiment | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/science/science-meeting-new-york-atoms-infinity-experts-plead-for-ban-antisatellite.html | SCIENCE MEETING IN NEW YORK ATOMS TO INFINITY EXPERTS PLEAD FOR A BAN ON ANTISATELLITE WEAPONS | By John Noble Wilford | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/science/science-meeting-new-york-atoms-infinity-wonders-discovery-abound-everyday-life.html | SCIENCE MEETING IN NEW YORK ATOMS TO INFINITY THE WONDERS OF DISCOVERY ABOUND IN EVERYDAY LIFE | By William J Broad | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/science/seaching-for-man-s-closest-relative.html | SEACHING FOR MANS CLOSEST RELATIVE | By Eric Pace | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/science/some-scientists-protest-plan-to-leave-unesco.html | SOME SCIENTISTS PROTEST PLAN TO LEAVE UNESCO | By Walter Sullivan | TX 1-346329 | 1984-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-29 | https://www.nytimes.com/1984/05/29/science/the-doctor-s-world-autopsies-teaching-tool.html | THE DOCTORS WORLD AUTOPSIES TEACHING TOOL | By Lawrence K Altman Md | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/baseball-morris-wins-10th-halting-tiger-slide.html | BASEBALL MORRIS WINS 10TH HALTING TIGER SLIDE | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/big-guards-new-nba-ploy.html | BIG GUARDS NEW NBA PLOY | By Sam Goldaper | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/cosmos-get-a-wet-victory.html | COSMOS GET A WET VICTORY | By Alex Yannis | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/fit-to-fight-wins-at-belmont.html | FIT TO FIGHT WINS AT BELMONT | By Steven Crist | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/generals-top-blitz-on-14-point-rally.html | GENERALS TOP BLITZ ON 14POINT RALLY | By William N Wallace | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/john-henry-wins-hollywood.html | John Henry Wins Hollywood | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/mets-defeated-by-padres.html | METS DEFEATED BY PADRES | By Murray Chass | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/miss-maleeva-17-upsets-mrs-lloyd.html | MISS MALEEVA 17 UPSETS MRS LLOYD | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/morning-bob-wins-at-keystone.html | Morning Bob Wins at Keystone | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/penske-s-gamble-pays-off-in-the-500.html | PENSKES GAMBLE PAYS OFF IN THE 500 | By Joseph Durso | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/phinney-wins-bicycle-race.html | Phinney Wins Bicycle Race | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/play-fellow-takes-armour.html | Play Fellow Takes Armour | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/players-gwynn-finds-the-camera-doesn-t-lie.html | PLAYERS GWYNN FINDS THE CAMERA DOESNT LIE | By Malcolm Moran | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/plays-nicklaus-survives-a-costly-mistake.html | PLAYSNICKLAUS SURVIVES A COSTLY MISTAKE | By Gordan S White Jr | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/scouting-a-late-entry-is-too-late.html | SCOUTINGA Late Entry Is Too Late | By Gordan S White Jr and Thomas Rogers | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/scouting-hofstra-prospect.html | SCOUTINGHofstra Prospect | By Gordan S White Jr and Thomas Rogers | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/scouting-nhl-show.html | SCOUTINGNHL Show | By Gordan S White Jr and Thomas Rogers | TX 1-346329 | 1984-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/scouting-spring-advocate.html | SCOUTINGSpring Advocate | By Gordan S White Jr and Thomas Rogers | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/sports-of-the-times-two-padres-same-sermon.html | SPORTS OF THE TIMES TWO PADRES SAME SERMON | By Dave Anderson | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/tv-sports-uneven-spice-for-a-potpourri.html | TV SPORTS UNEVEN SPICE FOR A POTPOURRI | By Ira Berkow | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/zola-budd-wins-british-1500-title.html | Zola Budd Wins British 1500 Title | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/style/best-of-american-fall-designs.html | BEST OF AMERICAN FALL DESIGNS | By Bernadine Morris | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/theater/stage-zones-of-spirit-emulating-strindberg.html | STAGE ZONES OF SPIRIT EMULATING STRINDBERG | By Mel Gussow | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/theater/the-stage-elizabeth.html | THE STAGE ELIZABETH | By Stephen Holden | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/around-the-nation-massachusetts-town-searches-for-safe-water.html | AROUND THE NATION Massachusetts Town Searches for Safe Water | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/battleship-to-be-renovated.html | Battleship to Be Renovated | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/blacks-boycott-tv-station-in-mississippi.html | BLACKS BOYCOTT TV STATION IN MISSISSIPPI | By William E Schmidt | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/briefing-223552.html | BRIEFING | By B Drummond Ayres Jr and Phil Gailey | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/california-primary-rule-spins-off-45-campaigns.html | CALIFORNIA PRIMARY RULE SPINS OFF 45 CAMPAIGNS | By Robert Lindsey | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/campaign-notes-most-jersey-leaders-see-mondale-winning-there.html | CAMPAIGN NOTES Most Jersey Leaders See Mondale Winning There | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/denver-project-called-new-way-to-finance-housing-for-poor.html | DENVER PROJECT CALLED NEW WAY TO FINANCE HOUSING FOR POOR | By Kathleen Teltsch | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/hart-presses-mondale-to-return-disputed-funds.html | HART PRESSES MONDALE TO RETURN DISPUTED FUNDS | By Gerald M Boyd | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/jackson-hears-mexican-view-of-cuba.html | JACKSON HEARS MEXICAN VIEW OF CUBA | By Ronald Smothers | TX 1-346329 | 1984-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/key-farm-laboratory-plans-overdue-move-to-genetics.html | KEY FARM LABORATORY PLANS OVERDUE MOVE TO GENETICS | By Bill Keller Special To the New York Times | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/maryland-donating-5-old-railroad-cars.html | Maryland Donating 5 Old Railroad Cars | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/mondale-defends-his-actions-on-delegate-groups.html | MONDALE DEFENDS HIS ACTIONS ON DELEGATE GROUPS | By Bernard Weinraub | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/one-of-58012-vietnam-dead-joins-the-unknown.html | ONE OF 58012 VIETNAM DEAD JOINS THE UNKNOWN | By Robert D Hershey Jr      Special To the New York Times | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/political-use-of-auto-fees-is-challenged-in-indiana.html | POLITICAL USE OF AUTO FEES IS CHALLENGED IN INDIANA | By E R Shipp | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/project-democracy-takes-wing.html | PROJECT DEMOCRACY TAKES WING | By Ben A Franklin | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/should-use-of-leaded-gasoline-be-ended-or-sharply-cut-over-next-few-years.html | SHOULD USE OF LEADED GASOLINE BE ENDED OR SHARPLY CUT OVER NEXT FEW YEARS | By John Holusha | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/spurned-veterans-join-rite-at-tomb.html | SPURNED VETERANS JOIN RITE AT TOMB | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/the-calendar.html | THE CALENDAR | By Barbara Gamarekian | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/to-hart-california-vote-will-be-the-reality-test.html | TO HART CALIFORNIA VOTE WILL BE THE REALITY TEST | By Howell Raines | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/us/wildlife-refuges-people-and-policies-intrude.html | WILDLIFE REFUGES PEOPLE AND POLICIES INTRUDE | By Philip Shabecoff Special To the New York Times | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/world/400-missiles-sent-to-saudi-arabia-officials-report.html | 400 MISSILES SENT TO SAUDI ARABIA OFFICIALS REPORT | By Richard Halloran Special To the New York Times | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/world/a-man-of-the-right-is-rousing-passions-in-france.html | A MAN OF THE RIGHT IS ROUSING PASSIONS IN FRANCE | By John Vinocur | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/world/arabs-were-slain-by-israeli-guards-inquiry-concludes.html | ARABS WERE SLAIN BY ISRAELI GUARDS INQUIRY CONCLUDES | By David K Shipler Special To the New York Times | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/world/around-the-world-19-are-killed-in-fire-in-a-taiwan-hotel.html | AROUND THE WORLD 19 Are Killed in Fire In a Taiwan Hotel | AP | TX 1-346329 | 1984-05-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-29 | https://www.nytimes.com/1984/05/29/world/around-the-world-olympic-aide-to-make-final-plea-to-soviet.html | AROUND THE WORLD Olympic Aide to Make Final Plea to Soviet | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/world/colombia-cease-fire-begins-and-the-capital-celebrates.html | COLOMBIA CEASEFIRE BEGINS AND THE CAPITAL CELEBRATES | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/world/europeans-in-poll-take-centrist-line.html | EUROPEANS IN POLL TAKE CENTRIST LINE | By E J Dionne Jr | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/world/kuwait-starting-to-feel-impact-of-shipping-war.html | KUWAIT STARTING TO FEEL IMPACT OF SHIPPING WAR | By Judith Miller | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/world/mubarak-s-party-winning-in-egypt.html | MUBARAKS PARTY WINNING IN EGYPT | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/world/pidgin-is-the-fastest-growing-of-cameroon-s-285-languages.html | PIDGIN IS THE FASTEST GROWING OF CAMEROONS 285 LANGUAGES | By Clifford D May | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/world/south-africa-seeks-support-in-europe.html | SOUTH AFRICA SEEKS SUPPORT IN EUROPE | By Alan Cowell | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/world/stinger-sale-mideast-balancing-act.html | STINGER SALE MIDEAST BALANCING ACT | By Leslie H Gelb | TX 1-346329 | 1984-05-30 |
| 1984-05-29 | https://www.nytimes.com/1984/05/29/world/venezuela-s-ruling-party-sweeps-local-vote.html | VENEZUELAS RULING PARTY SWEEPS LOCAL VOTE | AP | TX 1-346329 | 1984-05-30 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/dance-van-hamel-bissell-swan-lake.html | DANCE VAN HAMELBISSELL SWAN LAKE | By Jack Anderson | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/jazz-henry-thins-francis-stride-piano.html | JAZZ HENRY THINS FRANCIS STRIDE PIANO | By John S Wilson | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/music-commemoration-of-holocaust.html | MUSIC COMMEMORATION OF HOLOCAUST | By Tim Page | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/music-emigre-dou-in-debut.html | MUSIC EMIGRE DOU IN DEBUT | By Tim Page | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/rift-over-fossils-from-south-africa.html | RIFT OVER FOSSILS FROM SOUTH AFRICA | By Samuel G Freedman | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/salsa-ruben-blades-band.html | SALSA RUBEN BLADES BAND | By Jon Pareles | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/the-poplife.html | THE POPLIFE | By Robert Palmer | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/tv-review-view-of-12-presidents-by-moyers-and-strout.html | TV REVIEW VIEW OF 12 PRESIDENTS BY MOYERS AND STROUT | By John Corry | TX 1-346311 | 1984-05-31 |

| | | | | |
|---|---|---|---|---|
| 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/wanted-a-magazine-format.html | WANTED A MAGAZINE FORMAT | By Peter W Kaplan | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/books/books-of-the-times-225596.html | BOOKS OF THE TIMES | By Christopher LehmanHaupt | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/books/booksellers-convention-marked-by-optimism.html | BOOKSELLERS CONVENTION MARKED BY OPTIMISM | By Edwin McDowell | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/about-real-estate-now-norwalk-gets-its-turn-to-share-in-office-boom.html | ABOUT REAL ESTATE NOW NORWALK GETS ITS TURN TO SHARE IN OFFICE BOOM | By Anthony Depalma | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/advertising-225977.html | ADVERTISING | By Philip H Dougherty Louis E Porterfield 56Year | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/advertising-ac-r-wine-account.html | ADVERTISING   ACR Wine Account | By Philip H Dougherty | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/advertising-accounts.html | ADVERTISING  Accounts | By Philip H Dougherty | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/advertising-maxwell-in-switch.html | ADVERTISING   Maxwell in Switch | By Philip H Dougherty | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/advertising-pepsi-cola-and-rca-team-up.html | Advertising PepsiCola And RCA Team Up | By Philip H Dougherty | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/advertising-republic-air-account.html | ADVERTISING  Republic Air Account | By Philip H Dougherty | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/advertising-seagram-gives-ogilvy-vo-account-in-us.html | ADVERTISING  Seagram Gives Ogilvy VO Account in US | By Philip H Dougherty | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/allied-considering-conversion-of-store.html | Allied Considering Conversion of Store | By Isadore Barmash | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/article-226411-no-title.html | Article 226411  No Title | By Pamela G Hollie | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/article-226744-no-title.html | Article 226744  No Title | By Raymond Bonner | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/business-people-advanced-genetic-chief-sounds-optimistic-note.html | BUSINESS PEOPLE   Advanced Genetic Chief Sounds Optimistic Note | By Kenneth N Gilpin | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/business-people-fujitsu-systems-fills-top-executive-post.html | BUSINESS PEOPLE   Fujitsu Systems Fills Top Executive Post | By Kenneth N Gilpin | TX 1-346311 | 1984-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/business-people-hannaford-bros-elects-president.html | BUSINESS PEOPLE  Hannaford Bros Elects President | By Kenneth N Gilpin | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/buyer-apathy-lets-prices-fall.html | BUYER APATHY LETS PRICES FALL | By Michael Quint | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/careers-after-a-business-fails.html | Careers After A Business Fails | By Elizabeth M Fowler | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/china-cancels-wheat-orders.html | China Cancels Wheat Orders | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/closing-of-thrift-unit-upheld.html | Closing of Thrift Unit Upheld | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/denny-s-halts-trading-acquisition-rumored.html | Dennys Halts Trading Acquisition Rumored | By Phillip H Wiggins | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/dow-loses-5.86-amid-rate-worries.html | DOW LOSES 586 AMID RATE WORRIES | By Alexander R Hammer | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/drive-against-swindles.html | Drive Against Swindles | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/economic-scene-free-market-bank-controls.html | Economic Scene FreeMarket Bank Controls | By Robert A Bennett | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/eec-wine-surplus.html | EEC Wine Surplus | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/finance-new-issues-chrysler-arranges-line-of-credit.html | FINANCENEW ISSUES   Chrysler Arranges Line of Credit | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/growth-seen-for-japan.html | Growth Seen For Japan | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/grumman-s-star-wars-jets.html | GRUMMANS STAR WARS JETS | By Lindsey Gruson | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/hard-pressed-air-florida-gets-5-million-loan.html | HARDPRESSED AIR FLORIDA GETS 5 MILLION LOAN | By Agis Salpukas | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/hitachi-plant-in-us.html | Hitachi Plant in US | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/holly-sugar-posts-profit.html | Holly Sugar Posts Profit | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/italy-employment-dip.html | Italy Employment Dip | AP | TX 1-346311 | 1984-05-31 |

| | | | | |
|---|---|---|---|---|
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/market-place-mutual-funds-take-drubbing.html | Market Place Mutual Funds Take Drubbing | By Vartanig G Vartan | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/productivity-gain-smaller.html | Productivity Gain Smaller | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/reporter-s-notebook-little-things-stand-out-in-trial-of-a-bid-company.html | REPORTERS NOTEBOOK LITTLE THINGS STAND OUT IN TRIAL OF A BID COMPANY | By Joseph P Fried | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/steinberg-plans-disney-proxy-fight.html | STEINBERG PLANS DISNEY PROXY FIGHT | By Robert J Cole | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/trade-gap-sets-british-record.html | Trade Gap Sets British Record | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/us-financial-accord-with-japan-announced.html | US FINANCIAL ACCORD WITH JAPAN ANNOUNCED | By Robert D Hershey Jr | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/business/war-s-uncertain-effect-on-oil.html | WARS UNCERTAIN EFFECT ON OIL | By Stuart Diamond | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/60-minute-gourmet-224549.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/arrest-may-be-deterrent-in-domestic-violence-study-shows.html | ARREST MAY BE DETERRENT IN DOMESTIC VIOLENCE STUDY SHOWS | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/discoveries-big-tote-wild-sock-arty-belt-and-tunes.html | DISCOVERIES BIG TOTE WILD SOCK ARTY BELT AND TUNES | By AnneMarie Schiro | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/food-notes-225533.html | FOOD NOTES | By Nancy Jenkins | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/kitchen-equipment-a-pan-for-tarte-tatin.html | KITCHEN EQUIPMENT A PAN FOR TARTE TATIN | By Pierre Franey | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/metropolitan-diary-224541.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/personal-health-225239.html | PERSONAL HEALTH | By Jane E Brody | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/the-history-of-food-gains-a-scholarly-pedigree.html | THE HISTORY OF FOOD GAINS A SCHOLARLY PEDIGREE | By Nancy Jenkins | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/wine-talk-225361.html | WINE TALK | By Frank J Prial | TX 1-346311 | 1984-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-30 | https://www.nytimes.com/1984/05/30/movies/a-film-maker-s-focus-music-food-and-people.html | A FILM MAKERS FOCUS MUSIC FOOD AND PEOPLE | By Jon Pareles | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/movies/indiana-jones-topping-jedi-box-office-record.html | INDIANA JONES TOPPING JEDI BOXOFFICE RECORD | By Aljean Harmetz | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/agent-orange-issue.html | AGENT ORANGE ISSUE | By Ralph Blumenthal | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/an-80-boy-new-york-symphony-makes-a-rainy-washington-debut.html | AN 80BOY NEW YORK SYMPHONY MAKES A RAINY WASHINGTON DEBUT | By Sara Rimer Special To the New York Times | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/bishop-to-head-youth-volunteer-plan.html | BISHOP TO HEAD YOUTH VOLUNTEER PLAN | By Michael Goodwin | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/bridge-hearings-got-the-attention-at-grand-national-playoffs.html | Bridge Hearings Got the Attention At Grand National Playoffs | By Alan Truscott | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/gop-candidates-for-us-senate-clash-in-trenton.html | GOP CANDIDATES FOR US SENATE CLASH IN TRENTON | By Alfonso A Narvaez | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/judge-is-upheld-in-setting-aside-stouffer-verdict.html | JUDGE IS UPHELD IN SETTING ASIDE STOUFFER VERDICT | By James Feron | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/measure-to-raise-drinking-age-to-21-loses-in-new-york.html | MEASURE TO RAISE DRINKING AGE TO 21 LOSES IN NEW YORK | By Michael Oreskes | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/new-york-day-by-day-food-for-charity.html | NEW YORK DAY BY DAY  Food for Charity | By David Bird and Maurice Carroll | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/new-york-day-by-day-lea-esto-por-favor.html | NEW YORK DAY BY DAY  Lea Esto Por Favor | By David Bird and Maurice Carroll | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/new-york-day-by-day-the-escape-that-never-was.html | NEW YORK DAY BY DAY  The Escape That Never Was | By David Bird and Maurice Carroll | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/new-york-day-by-day-the-wrong-fare.html | NEW YORK DAY BY DAY  The Wrong Fare | By David Bird and Maurice Carroll | TX 1-346311 | 1984-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/new-york-day-by-day-wanted-a-kochmobile.html | NEW YORK DAY BY DAY  Wanted A Kochmobile | By David Bird and Maurice Carroll | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/sadowsky-urges-hiring-of-2500-for-police-force.html | SADOWSKY URGES HIRING OF 2500 FOR POLICE FORCE | By James Lemoyne | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/the-city-father-in-law-of-cuomo-gains.html | THE CITY  FatherinLaw Of Cuomo Gains | By United Press International | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/the-city-statue-of-liberty-shut-for-facelift.html | THE CITY  Statue of Liberty Shut for Facelift | By United Press International | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/the-region-bridge-to-be-shut.html | THE REGION  Bridge to Be Shut | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/the-region-choate-student-in-cocaine-plea.html | THE REGION  Choate Student In Cocaine Plea | By United Press International | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/wall-to-honor-city-s-veterans-of-vietnam.html | WALL TO HONOR CITYS VETERANS OF VIETNAM | By David W Dunlap | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/obituaries/aaron-k-neeld.html | AARON K NEELD | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/obituaries/william-j-isaacson-71-is-dead-lawyer-and-ex-nlrb-officer.html | WILLIAM J ISAACSON 71 IS DEAD LAWYER AND EXNLRB OFFICER | By Walter H Waggoner | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/continue-to-honor-salt-accords.html | CONTINUE TO HONOR SALT ACCORDS | By Dale L Bumpers and Patrick J Leahy | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/formalize-debates.html | FORMALIZE DEBATES | By Newton N Minow and Lee M Mitchell | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/observer-leaves-of-grass.html | OBSERVER LEAVES OF GRASS | By Russell Baker | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/washington-a-week-to-remember.html | WASHINGTON A WEEK TO REMEMBER | By James Reston | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/a-scramble-for-olympic-tennis-berths.html | A SCRAMBLE FOR OLYMPIC TENNIS BERTHS | By Peter Alfano | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/arbour-weighing-a-change.html | ARBOUR WEIGHING A CHANGE | By Gerald Eskenazi | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/brooks-streak-a-met-blessing.html | Brooks Streak a Met Blessing | By William C Rhoden | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/grizzlies-lose-high-court-plea.html | Grizzlies Lose High Court Plea | AP | TX 1-346311 | 1984-05-31 |

| 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/italy-a-test-for-us.html | ITALY A TEST FOR US | By Alex Yannis | TX 1-346311 | 1984-05-31 |
|---|---|---|---|---|---|
| 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/mancini-challenger-is-a-puzzle.html | MANCINI CHALLENGER IS A PUZZLE | By Michael Katz | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/muzzio-triumphs.html | Muzzio Triumphs | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/plays-blunt-generals-make-sharp-move.html | PLAYS BLUNT GENERALS MAKE SHARP MOVE | By William N Wallace | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/rome-awaiting-a-historic-contest.html | ROME AWAITING A HISTORIC CONTEST | By Henry Kamm | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/scouting-either-handed.html | SCOUTING EitherHanded | By Thomas Rogers | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/scouting-jersey-power.html | SCOUTING Jersey Power | By Thomas Rogers | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/scouting-kuhn-to-hear-yanks-complaint.html | SCOUTING  Kuhn to Hear Yanks Complaint | By Thomas Rogers | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/scouting-looking-overseas.html | SCOUTING Looking Overseas | By Thomas Rogers | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/sports-of-the-times-nice-and-mean.html | SPORTS OF THE TIMES NICE AND MEAN | By George Vecsey | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/toronto-s-streak-ended-by-chicago.html | Torontos Streak Ended By Chicago | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/yankees-clout-3-straight-but-lose.html | YANKEES CLOUT 3 STRAIGHT BUT LOSE | By Craig Wolff | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/style/for-those-who-make-cheeses-at-home.html | FOR THOSE WHO MAKE CHEESES AT HOME | By Anne Mendelson | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/style/glutinous-rice-it-tastes-better-than-it-sounds.html | GLUTINOUS RICE IT TASTES BETTER THAN IT SOUNDS | By Eileen YinFei Lo | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/style/kosher-butchers-see-times-change.html | KOSHER BUTCHERS SEE TIMES CHANGE | By Allan Ripp | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/theater/cage-lyricist-relishes-tony-bid.html | CAGE LYRICIST RELISHES TONY BID | By Stephen Holden | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/theater/stage-boys-from-syracuse-revived.html | STAGE BOYS FROM SYRACUSE REVIVED | By Stephen Holden | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/15-from-new-jersey-rally-to-appear-in-hart-ads.html | 15 FROM NEW JERSEY RALLY TO APPEAR IN HART ADS | By Dudley Clendinen | TX 1-346311 | 1984-05-31 |

| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/2-ex-prisoners-sue-us-on-kosher-food-inquiry.html | 2 EXPRISONERS SUE US ON KOSHER FOOD INQUIRY | By Robert Reinhold | TX 1-346311 | 1984-05-31 |
|---|---|---|---|---|---|
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/2-master-storytellers-bewitch-scientists-with-strange-tales.html | 2 MASTER STORYTELLERS BEWITCH SCIENTISTS WITH STRANGE TALES | By Richard D Lyons | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/armed-forces-are-easily-filling-their-military-recruiting-goals.html | ARMED FORCES ARE EASILY FILLING THEIR MILITARY RECRUITING GOALS | By Richard Halloran | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/around-the-nation-informer-questioned-at-delorean-trial.html | AROUND THE NATION Informer Questioned At DeLorean Trial | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/briefing-225908.html | BRIEFING | By B Drummond Ayres Jr and Phil Gailey | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/campaign-notes-blacks-in-chicago-held-to-outvote-whites.html | CAMPAIGN NOTES Blacks in Chicago Held To Outvote Whites | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/chicago-alderman-loses-bid.html | Chicago Alderman Loses Bid | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/clouds-may-obscure-eclipse-of-sun.html | CLOUDS MAY OBSCURE ECLIPSE OF SUN | By Walter Sullivan | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/death-toll-below-estimate.html | Death Toll Below Estimate | By United Press International | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/hart-lays-out-economic-plan-rivals-assailed.html | HART LAYS OUT ECONOMIC PLAN RIVALS ASSAILED | By Gerald M Boyd | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/hart-s-commercials-tap-mondale-of-1979.html | Harts Commercials Tap Mondale of 1979 | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/high-court-to-rule-on-selective-draft-prosecution.html | HIGH COURT TO RULE ON SELECTIVE DRAFT PROSECUTION | By Linda Greenhouse | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/jackson-sets-peace-rally-july-4-at-mexican-border.html | JACKSON SETS PEACE RALLY JULY 4 AT MEXICAN BORDER | By Ronald Smothers | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/major-nuclear-test-planned.html | Major Nuclear Test Planned | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/mondale-assails-hart-s-asbestos-plan.html | MONDALE ASSAILS HARTS ASBESTOS PLAN | By Bernard Weinraub | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/mondale-worries-on-west-virginia.html | MONDALE WORRIES ON WEST VIRGINIA | By Ben A Franklin | TX 1-346311 | 1984-05-31 |

| | | | | |
|---|---|---|---|---|
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/mopeds-spur-secession-talk-on-block-island.html | MOPEDS SPUR SECESSION TALK ON BLOCK ISLAND | By Fox Butterfield Special To the New York Times | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/of-the-art-or-science-of-nit-picking.html | OF THE ART OR SCIENCE OF NITPICKING | By Irvin Molotsky | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/price-cuts-seem-to-raise-attendance-at-new-orleans-world-sfair.html | PRICE CUTS SEEM TO RAISE ATTENDANCE AT NEW ORLEANS WORLDSFAIR | By Frances Frank Marcus | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/south-abandoning-at-large-voting.html | SOUTH ABANDONING ATLARGE VOTING | By William E Schmidt Special To the New York Times | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/soviet-is-denounced-by-reagan-in-visit-to-olympic-center.html | SOVIET IS DENOUNCED BY REAGAN IN VISIT TO OLYMPIC CENTER | By Francis X Clines Special To the New York Times | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/us/the-ragtag-and-regimental-legacies-of-vietnam.html | THE RAGTAG AND REGIMENTAL LEGACIES OF VIETNAM | By Wayne Biddle | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/world/arabs-in-un-urging-move-to-condemn-iran-over-gulf.html | ARABS IN UN URGING MOVE TO CONDEMN IRAN OVER GULF | By Richard Bernstein | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/world/around-the-world-mubarak-s-party-wins-decisively-in-egypt.html | AROUND THE WORLD Mubaraks Party Wins Decisively in Egypt | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/world/cia-plans-to-stay-in-nicaragua.html | CIA PLANS TO STAY IN NICARAGUA | By Hedrick Smith | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/world/for-lebanese-even-hope-for-hope-has-vanished.html | FOR LEBANESE EVEN HOPE FOR HOPE HAS VANISHED | By Thomas L Friedman | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/world/french-german-ceremony-to-honor-war-dead.html | FRENCHGERMAN CEREMONY TO HONOR WAR DEAD | By E J Dionne Jr | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/world/gromyko-rebuffs-australian-who-asks-about-sakharovs.html | GROMYKO REBUFFS AUSTRALIAN WHO ASKS ABOUT SAKHAROVS | By John F Burns | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/world/iranians-vow-to-resist-and-fight-any-us-intervention-in-the-gulf.html | IRANIANS VOW TO RESIST AND FIGHT ANY US INTERVENTION IN THE GULF | By Judith Miller Special To the New York Times | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/world/man-in-the-news-south-africa-s-stubborn-statesman-pieter-willem-botha.html | MAN IN THE NEWS SOUTH AFRICAS STUBBORN STATESMAN PIETER WILLEM BOTHA | By Alan Cowell | TX 1-346311 | 1984-05-31 |

| | | | | |
|---|---|---|---|---|
| 1984-05-30 | https://www.nytimes.com/1984/05/30/world/new-times-on-taiwan-as-old-guard-eases-grip.html | NEW TIMES ON TAIWAN AS OLD GUARD EASES GRIP | By Steve Lohr | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/world/premier-of-china-off-on-tour-of-europe.html | PREMIER OF CHINA OFF ON TOUR OF EUROPE | By Christopher S Wren | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/world/reagan-formally-announces-sale-of-400-missiles-to-saudis.html | REAGAN FORMALLY ANNOUNCES SALE OF 400 MISSILES TO SAUDIS | By Bernard Gwertzman Special To the New York Times | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/world/salvador-leader-says-the-fbi-is-training-investigation-squad.html | SALVADOR LEADER SAYS THE FBI IS TRAINING INVESTIGATION SQUAD | By Lydia Chavez Special To the New York Times | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/world/salvadoran-rebel-says-talks-could-decide-fate-of-officers.html | SALVADORAN REBEL SAYS TALKS COULD DECIDE FATE OF OFFICERS | By Stephen Kinzer | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/world/taiwan-fire-investigated.html | Taiwan Fire Investigated | AP | TX 1-346311 | 1984-05-31 |
| 1984-05-30 | https://www.nytimes.com/1984/05/30/world/us-to-move-aides-from-west-beirut.html | US TO MOVE AIDES FROM WEST BEIRUT | By John Kifner | TX 1-346311 | 1984-05-31 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/austrian-network-a-door-opening-west-to-east.html | AUSTRIAN NETWORK A DOOR OPENING WEST TO EAST | By Hans Fantel | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/bob-and-ray-at-play-in-carnegie-hall.html | BOB AND RAY AT PLAY IN CARNEGIE HALL | By Nan Robertson | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/city-ballet-the-new-and-the-familiar.html | CITY BALLET THE NEW AND THE FAMILIAR | By Jennifer Dunning | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/early-infancy-learning.html | EARLYINFANCY LEARNING | By John Corry | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/opera-william-tell-in-san-antonio.html | OPERA WILLIAM TELL IN SAN ANTONIO | By John Rockwell | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/rock-band-the-nevilles.html | ROCK BAND THE NEVILLES | By Jon Pareles | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/van-der-zee-suit-settled.html | VAN DER ZEE SUIT SETTLED | By Philip Shenon | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/books/books-of-the-times-227637.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/a-late-rally-helps-dow-gain-1.35.html | A Late Rally Helps Dow Gain 135 | By Alexander R Hammer | TX 1-346314 | 1984-06-01 |

| | | | | |
|---|---|---|---|---|
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/advertising-izod-ltd-picks-scali-mccabe.html | ADVERTISING  Izod Ltd Picks Scali McCabe | By Philip H Dougherty Izod Ltd Which Transformed | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/advertising-new-woman-magazine-names-new-editor.html | ADVERTISING New Woman Magazine Names New Editor | By Philip H Dougherty | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/advertising-rolling-stone-planning-an-electronics-show.html | ADVERTISING Rolling Stone Planning An Electronics Show | By Philip H Dougherty | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/advertising-the-client-conflict-issue.html | ADVERTISING THE CLIENT CONFLICT ISSUE | By Philip H Dougherty | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/air-florida-ticket-status.html | Air Florida Ticket Status | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/alter-law-continental-asks-state.html | ALTER LAW CONTINENTAL ASKS STATE | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/antitakeover-law.html | Antitakeover Law | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/article-228719-no-title.html | Article 228719  No Title | By Thomas C Hayes | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/at-t-marketing-shift-seen.html | ATT MARKETING SHIFT SEEN | By David E Sanger | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/bolivians-may-delay-on-debt.html | Bolivians May Delay On Debt | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/bond-yields-rise-near-14-level.html | BOND YIELDS RISE NEAR 14 LEVEL | By Michael Quint | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/brazil-limits-steel-for-us-brazil-limits-steel-for-us.html | Brazil Limits Steel for US  Brazil Limits Steel for US | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/buyout-bid-for-revlon-weighed.html | BUYOUT BID FOR REVLON WEIGHED | By Isadore Barmash | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/city-s-savings-banks-pressed.html | CITYS SAVINGS BANKS PRESSED | By Robert A Bennett | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/deficit-in-us-trade-grew-18-in-april-strong-dollar-cited.html | DEFICIT IN US TRADE GREW 18 IN APRIL STRONG DOLLAR CITED | By Robert D Hershey Jr     Special To the New York Times | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/energy-use-forecast.html | EnergyUse Forecast | AP | TX 1-346314 | 1984-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/german-strike-slowing-european-auto-output.html | GERMAN STRIKE SLOWING EUROPEAN AUTO OUTPUT | By John Tagliabue | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/japan-brazil-accord.html | JapanBrazil Accord | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/job-squeeze-as-brokerages-retrench.html | JOB SQUEEZE AS BROKERAGES RETRENCH | By Daniel F Cuff | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/market-place-prospects-for-summer-rally.html | MARKET PLACE PROSPECTS FOR SUMMER RALLY | By Vartanig G Vartan | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/massey-profit-first-in-4-years.html | Massey Profit First in 4 Years | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/pentagon-bars-national-semiconductor.html | PENTAGON BARS NATIONAL SEMICONDUCTOR | By Agis Salpukas | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/philips-video-recorder.html | Philips Video Recorder | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/revlon-cosmetics-show-their-age.html | REVLON COSMETICS SHOW THEIR AGE | By N R Kleinfield | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/rumor-on-loan-curbs-is-denied.html | RUMOR ON LOAN CURBS IS DENIED | By Peter T Kilborn | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/sales-of-new-houses-declined-4.9-in-april.html | SALES OF NEW HOUSES DECLINED 49 IN APRIL | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/shippers-offered-discount-by-iran.html | SHIPPERS OFFERED DISCOUNT BY IRAN | By Stuart Diamond | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/singapore-oil-trade-off.html | Singapore Oil Trade Off | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/business/technology-software-hits-machine-limits.html | TECHNOLOGY SOFTWARE HITS MACHINE LIMITS | By David E Sanger | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/an-arbitration-plan-gains-in-popularity.html | AN ARBITRATION PLAN GAINS IN POPULARITY | By Lisa Belkin | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/gardening-annuals-that-need-a-minimum-of-care.html | GARDENING ANNUALS THAT NEED A MINIMUM OF CARE | By Joan Lee Faust | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/helpful-hardware-versatile-ladders.html | HELPFUL HARDWAREVERSATILE LADDERS | By Mary Smith | TX 1-346314 | 1984-06-01 |

| 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/hers.html | HERS | By Anees Jung | TX 1-346314 | 1984-06-01 |
|---|---|---|---|---|---|
| 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/home-beat-accessories-by-architects.html | HOME BEAT ACCESSORIES BY ARCHITECTS | By Suzanne Slesin | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/in-sneaking-a-midweek-tan-the-only-fear-is-a-red-face.html | IN SNEAKING A MIDWEEK TAN THE ONLY FEAR IS A RED FACE | By James Barron | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/letting-the-daylight-stream-in-inventive-ways-with-windows.html | LETTING THE DAYLIGHT STREAM IN INVENTIVE WAYS WITH WINDOWS | By Carol Vogel | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/repairing-or-replacing-furniture-locks-keys.html | REPAIRING OR REPLACING FURNITURE LOCKS KEYS | By Michael Varese | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/restoring-historic-fraternity-houses.html | RESTORING HISTORIC FRATERNITY HOUSES | By Carole Rafferty | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/the-enduring-fascination-of-secret-places.html | THE ENDURING FASCINATION OF SECRET PLACES | By Joseph Giovannini | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/toll-of-wind-on-homes.html | TOLL OF WIND ON HOMES | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/movies/the-16-millimeter-film-is-celebrated-at-festival.html | THE 16MILLIMETER FILM IS CELEBRATED AT FESTIVAL | By Gene I Maeroff | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/2-democrats-with-much-in-common-vie-in-new-jersey.html | 2 DEMOCRATS WITH MUCH IN COMMON VIE IN NEW JERSEY | By James Feron | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/chicken-pox-vaccine-found-effective-in-tests.html | CHICKEN POX VACCINE FOUND EFFECTIVE IN TESTS | By Harold M Schmeck Jr | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/creedmoor-aide-indicted-over-death.html | CREEDMOOR AIDE INDICTED OVER DEATH | By Philip Shenon | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/cuomo-to-fight-like-heck-to-revive-drinking-age-bill.html | CUOMO TO FIGHT LIKE HECK TO REVIVE DRINKINGAGE BILL | By Josh Barbanel | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/drinking-age-cuomo-s-loss-and-what-he-may-still-gain.html | DRINKING AGE CUOMOS LOSS AND WHAT HE MAY STILL GAIN | By Michael Oreskes Special To the New York Times | TX 1-346314 | 1984-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/hunter-honors-miss-maclaine-with-doctorate.html | HUNTER HONORS MISS MACLAINE WITH DOCTORATE | By Laurie Johnston | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/hydro-plan-called-dead-for-year.html | HYDRO PLAN CALLED DEAD FOR YEAR | By Edward A Gargan | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/new-york-day-by-day-228387.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/new-york-day-by-day-229807.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Bird | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/new-york-day-by-day-229808.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/new-york-day-by-day-229812.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/new-york-day-by-day-229813.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/new-york-day-by-day-229815.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/no-headline-228046.html | No Headline | By Alan Truscott | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/o-neill-will-not-seek.html | ONeill Will Not Seek | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/pension-fund-to-divest-south-african-holdings.html | PENSION FUND TO DIVEST SOUTH AFRICAN HOLDINGS | By David W Dunlap | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/quinones-elected-as-school-chief.html | QUINONES ELECTED AS SCHOOL CHIEF | By Joyce Purnick | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/westmoreland-v-cbs-legal-drama-intensified-by-2-contrasting-lawyers.html | WESTMORELAND V CBS LEGAL DRAMA INTENSIFIED BY 2 CONTRASTING LAWYERS | By David Margolick | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/obituaries/arthur-h-motley-dies-at-83-parade-magazine-publisher.html | ARTHUR H MOTLEY DIES AT 83 PARADE MAGAZINE PUBLISHER | By James Barron | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/obituaries/john-j-galgay-66-a-bankruptcy-judge-in-us-district-court.html | JOHN J GALGAY 66 A BANKRUPTCY JUDGE IN US DISTRICT COURT | By James Barron | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/a-little-justice-in-salvador.html | A LITTLE JUSTICE IN SALVADOR | By William P Ford | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/abroad-at-home-to-thine-own-self-be-true.html | ABROAD AT HOME TO THINE OWN SELF BE TRUE | By Anthony Lewis | TX 1-346314 | 1984-06-01 |

| 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/at-the-summits-foot.html | AT THE SUMMITS FOOT | By John W Sewell | TX 1-346314 | 1984-06-01 |
|---|---|---|---|---|---|
| 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/foreign-affairs-brink-of-armed-space.html | FOREIGN AFFAIRS BRINK OF ARMED SPACE | By Flora Lewis | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/the-editorial-notebook-wrenched-from-the-past.html | The Editorial Notebook Wrenched From the Past | KARL E MEYER | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/celtics-plan-to-slow-lakers.html | CELTICS PLAN TO SLOW LAKERS | By Sam Goldaper | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/einhorn-heads-usfl-team.html | Einhorn Heads USFL Team | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/for-bike-racers-olympics-are-always-in-mind.html | FOR BIKE RACERS OLYMPICS ARE ALWAYS IN MIND | By Peter Alfano | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/guidry-revives-with-a-7-hitter.html | GUIDRY REVIVES WITH A 7HITTER | By Craig Wolff | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/making-weight-a-problem-for-bumphus.html | MAKING WEIGHT A PROBLEM FOR BUMPHUS | MICHAEL KATZ ON BOXING | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/mcenroe-lendl-victors.html | McEnroe Lendl Victors | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/peripatetic-english-trying-out-for-jets.html | PERIPATETIC ENGLISH TRYING OUT FOR JETS | By Gerald Eskenazi | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/players-mears-makes-pitch-for-his-sport.html | PLAYERS MEARS MAKES PITCH FOR HIS SPORT | By Malcolm Moran | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/scouting-author-reflects.html | SCOUTING Author Reflects | By Thomas Rogers | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/scouting-foot-in-the-door.html | SCOUTING Foot in the Door | By Thomas Rogers | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/scouting-minor-leaguers-invest-time-well.html | SCOUTING Minor Leaguers Invest Time Well | By Thomas Rogers | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/scouting-success-story.html | SCOUTING Success Story | By Thomas Rogers | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/sports-of-the-times-around-the-batting-cage.html | SPORTS OF THE TIMES AROUND THE BATTING CAGE | By Dave Anderson | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/us-holds-italy-to-scoreless-soccer-tie.html | US HOLDS ITALY TO SCORELESS SOCCER TIE | By Alex Yannis | TX 1-346314 | 1984-06-01 |

| | | | | |
|---|---|---|---|---|
| 1984-05-31 | https://www.nytimes.com/1984/05/31/theater/critic-s-notebook-off-broadway-s-sparkling-brevity.html | CRITICS NOTEBOOK OFF BROADWAYS SPARKLING BREVITY | By Mel Gussow | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/theater/dispute-over-tony-awards.html | DISPUTE OVER TONY AWARDS | By Samuel G Freedman | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/theater/stage-mamet-s-latest.html | STAGE MAMETS LATEST | By Frank Rich | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/2-die-in-nebraska-explosion.html | 2 Die in Nebraska Explosion | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/abuse-of-students-in-school-charged.html | ABUSE OF STUDENTS IN SCHOOL CHARGED | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/ads-for-bogus-cures-under-attack.html | ADS FOR BOGUS CURES UNDER ATTACK | By Irvin Molotsky | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/around-the-nation-convicted-extortioner-calls-news-slanted.html | AROUND THE NATION Convicted Extortioner Calls News Slanted | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/around-the-nation-educator-opposes-bill-as-threat-to-colleges.html | AROUND THE NATION Educator Opposes Bill As Threat to Colleges | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/around-the-nation-ex-nazi-suspect-loses-immigration-court-case.html | AROUND THE NATION ExNazi Suspect Loses Immigration Court Case | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/briefing-228324.html | BRIEFING | By B Drummond Ayres Jr and Phil Gailey | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/california-drives-single-out-heavily-hispanic-and-jewish-districts.html | CALIFORNIA DRIVES SINGLE OUT HEAVILY HISPANIC AND JEWISH DISTRICTS | By Howell Raines | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/campaign-notes-cranston-dissatisfied-with-party-arms-stand.html | CAMPAIGN NOTES Cranston Dissatisfied With Party Arms Stand | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/delorean-land-sale-an-issue-as-drug-trial-is-in-7th-week.html | DELOREAN LAND SALE AN ISSUE AS DRUG TRIAL IS IN 7TH WEEK | By Judith Cummings | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/ease-on-abortions-proposed.html | Ease on Abortions Proposed | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/gop-ads-accuse-o-neill-of-abuse-power.html | GOP ADS ACCUSE ONEILL OF ABUSE POWER | By Martin Tolchin | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/hart-praises-freeze-efforts-ending-swing-in-new-jersey.html | HART PRAISES FREEZE EFFORTS ENDING SWING IN NEW JERSEY | By Gerald M Boyd | TX 1-346314 | 1984-06-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/hawaiians-foresee-change-in-homeowners-status.html | HAWAIIANS FORESEE CHANGE IN HOMEOWNERS STATUS | By Wallace Turner | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/health-frauds-said-to-prey-on-elderly.html | HEALTH FRAUDS SAID TO PREY ON ELDERLY | By Robert Pear | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/house-approves-stiff-rules-to-control-cost-of-military-spare-parts.html | HOUSE APPROVES STIFF RULES TO CONTROL COST OF MILITARY SPARE PARTS | By Wayne Biddle | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/irs-sets-up-guidelines-to-limit-agents-use-of-professional-poses.html | IRS SETS UP GUIDELINES TO LIMIT AGENTS USE OF PROFESSIONAL POSES | By Leslie Maitland Werner Special To the New York Times | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/jackson-attacks-mcgovern-plea-for-mondale-hart-unity-ticket.html | JACKSON ATTACKS MCGOVERN PLEA FOR MONDALEHART UNITY TICKET | By Ronald Smothers | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/jury-is-told-judge-was-in-bribe-club.html | JURY IS TOLD JUDGE WAS IN BRIBE CLUB | By E | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/justice-department-fighting-old-and-new-wars-and-spots-on-the-wall.html | JUSTICE DEPARTMENT FIGHTING OLD AND NEW WARS AND SPOTS ON THE WALL | By Leslie Maitland Werner | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/justices-uphold-hawaii-s-statute-on-land-reform.html | JUSTICES UPHOLD HAWAIIS STATUTE ON LAND REFORM | By Linda Greenhouse Special To the New York Times | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/millions-in-south-treated-to-rare-view-of-solar-eclipse.html | MILLIONS IN SOUTH TREATED TO RARE VIEW OF SOLAR ECLIPSE | By William E Schmidt | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/mondale-predicts-victory-as-he-begins-final-california-drive.html | MONDALE PREDICTS VICTORY AS HE BEGINS FINAL CALIFORNIA DRIVE | By Bernard Weinraub | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/reagan-urges-air-force-academy-class-to-protect-peace-above-all.html | REAGAN URGES AIR FORCE ACADEMY CLASS TO PROTECT PEACE ABOVE ALL | By Francis X Clines | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/rep-gore-to-run-for-senate.html | Rep Gore to Run for Senate | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/text-of-address-by-president-at-commencement.html | TEXT OF ADDRESS BY PRESIDENT AT COMMENCEMENT | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/us/two-washingtons-with-a-capital-w.html | TWO WASHINGTONS WITH A CAPITAL W | By Barbara Gamarekian | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/2-dominicans-defend-rebuff-to-imf.html | 2 DOMINICANS DEFEND REBUFF TO IMF | By Clyde H Farnsworth | TX 1-346314 | 1984-06-01 |

| | | | | |
|---|---|---|---|---|
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/23-are-hurt-as-striking-miners-and-police-clash-again-in-england.html | 23 ARE HURT AS STRIKING MINERS AND POLICE CLASH AGAIN IN ENGLAND | By Jon Nordheimer | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/arens-opening-talks-in-us-sees-ties-better-than-ever.html | ARENS OPENING TALKS IN US SEES TIES BETTER THAN EVER | By Leslie H Gelb | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/around-the-world-sikh-terrorists-kill-12-in-new-attacks-in-india.html | AROUND THE WORLD Sikh Terrorists Kill 12 in New Attacks in India | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/around-the-world-south-african-students-rally-on-behalf-of-blacks.html | AROUND THE WORLD South African Students Rally on Behalf of Blacks | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/around-the-world-upper-volta-said-to-foil-plot-to-stage-coup.html | AROUND THE WORLD Upper Volta Said to Foil Plot to Stage Coup | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/cyprus-egypt-ties-restored.html | CyprusEgypt Ties Restored | AP | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/duarte-may-split-command-in-salvador.html | DUARTE MAY SPLIT COMMAND IN SALVADOR | By Lydia Chavez | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/iraq-says-its-jets-hit-another-ship.html | IRAQ SAYS ITS JETS HIT ANOTHER SHIP | By Judith Miller | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/key-aide-worries-coalition-in-bonn.html | KEY AIDE WORRIES COALITION IN BONN | By James M Markham | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/lebanese-losing-identity-in-a-retreat-into-factions.html | LEBANESE LOSING IDENTITY IN A RETREAT INTO FACTIONS | By Thomas L Friedman Special To the New York Times | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/nato-s-ministers-discuss-options-on-persian-gulf.html | NATOS MINISTERS DISCUSS OPTIONS ON PERSIAN GULF | By Bernard Gwertzman Special To the New York Times | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/nicaragua-blast-said-to-wound-a-rebel-leader.html | NICARAGUA BLAST SAID TO WOUND A REBEL LEADER | By United Press International | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/on-a-carib-reserve-fragments-of-a-mighty-past.html | ON A CARIB RESERVE FRAGMENTS OF A MIGHTY PAST | By Sheila Rule | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/spain-s-talks-on-joining-common-market-at-a-critical-point.html | SPAINS TALKS ON JOINING COMMON MARKET AT A CRITICAL POINT | By John Darnton | TX 1-346314 | 1984-06-01 |

| | | | | |
|---|---|---|---|---|
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/tass-says-sakharov-is-eating-and-feels-well.html | TASS SAYS SAKHAROV IS EATING AND FEELS WELL | By Serge Schmemann | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/us-assails-soviet-on-envoy-assault.html | US ASSAILS SOVIET ON ENVOY ASSAULT | By Stephen Engelberg | TX 1-346314 | 1984-06-01 |
| 1984-05-31 | https://www.nytimes.com/1984/05/31/world/us-backs-arab-bid-in-un-to-condemn-ship-attacks-by-iran.html | US BACKS ARAB BID IN UN TO CONDEMN SHIP ATTACKS BY IRAN | By Richard Bernstein | TX 1-346314 | 1984-06-01 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/art-anthony-caro-commuting-british-sculptor.html | ART ANTHONY CARO COMMUTING BRITISH SCULPTOR | By John Russell | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/art-jean-xceron-abstractionist-who-persisted.html | ART JEAN XCERON ABSTRACTIONIST WHO PERSISTED | By Grace Glueck | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/art-marisol-sculpture-from-leonardo-painting.html | ART MARISOL SCULPTURE FROM LEONARDO PAINTING | By Vivien Raynor | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/at-the-movies-a-tribute-to-cartoonists-at-the-thalia.html | AT THE MOVIES   A tribute to cartoonists at the Thalia | By Janet Maslin | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/dance-twyla-tharp-celebration.html | DANCE TWYLA THARP CELEBRATION | By Jennifer Dunning | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/elusive-old-masters.html | Elusive old masters | By Rita Reif | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/fossil-dispute-may-bring-apartheid-denunciation.html | FOSSIL DISPUTE MAY BRING APARTHEID DENUNCIATION | By Samuel G Freedman | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/henry-moore-show-big-as-all-new-york.html | HENRY MOORE SHOW BIG AS ALL NEW YORK | By Leslie Bennetts | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/philharmonic-horizons-84-festival.html | PHILHARMONIC HORIZONS 84 FESTIVAL | By John Rockwell | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/pop-jazz-brazilian-pop-star-in-us-debut.html | POPJAZZ BRAZILIAN POP STAR IN US DEBUT | By Robert Palmer | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/restaurants-230206.html | RESTAURANTS | By Marian Burros | TX 1-353762 | 1984-06-04 |

| | | | | |
|---|---|---|---|---|
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/schwarz-named-mostly-mozart-music-director.html | SCHWARZ NAMED MOSTLY MOZART MUSIC DIRECTOR | By Will Crutchfield | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/the-added-dimensions-of-henry-moore-outdoors.html | THE ADDED DIMENSIONS OF HENRY MOORE OUTDOORS | By Michael Brenson | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/tv-weekend-live-from-florida-olympictrial.html | TV WEEKEND LIVE FROM FLORIDA OLYMPICTRIAL | By John J OConnor | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/books/books-of-the-times-229660.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/books/publishing-focus-on-an-88-year-old-phenomenon.html | PUBLISHING FOCUS ON AN 88YEAROLD PHENOMENON | By Edwin McDowell | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/a-negotiated-peace-in-long-unc-fight.html | A NEGOTIATED PEACE IN LONG UNC FIGHT | By Agis Salpukas | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/about-real-estate-brooklyn-uplift-hotel-reborn-as-apartment-house.html | ABOUT REAL ESTATE BROOKLYN UPLIFT HOTEL REBORN AS APARTMENT HOUSE | By Alan S Oser | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/advertising-d-arcy-sets-restructuring.html | ADVERTISING DArcy Sets Restructuring | By Philip H Dougherty | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/advertising-magnavox-names-doyle-dane-agency.html | ADVERTISING Magnavox Names Doyle Dane Agency | By Philip H Dougherty | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/advertising-showtime-gets-new-campaign.html | Advertising Showtime Gets New Campaign | By Philip H Dougherty | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/aides-say-reagan-s-london-goals-are-modest.html | AIDES SAY REAGANS LONDON GOALS ARE MODEST | By Steven R Weisman | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/business-people-diplomat-takes-post-at-nabisco.html | BUSINESS PEOPLE Diplomat Takes Post At Nabisco | By Kenneth N Gilpin | TX 1-353762 | 1984-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/business-people-eagleburger-is-joining-kissinger-associates.html | BUSINESS PEOPLE Eagleburger Is Joining Kissinger Associates | By Kenneth N Gilpin | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/business-people-finance-professor-nominated-to-fed.html | BUSINESS PEOPLE  Finance Professor Nominated to Fed | By Kenneth N Gilpin | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/credit-markets-us-notes-and-bonds-stage-price-rebounds.html | CREDIT MARKETS US NOTES AND BONDS STAGE PRICE REBOUNDS | By Michael Quint | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/economic-index-up-by-0.5.html | ECONOMIC INDEX UP BY 05 | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/economic-scene-tva-at-50-new-criticism.html | Economic Scene TVA at 50 New Criticism | By Robert D Hershey Jr | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/factory-orders-fall-by-3.6.html | FACTORY ORDERS FALL BY 36 | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/ibm-offers-europe-plan.html | IBM Offers Europe Plan | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/ma-bell-is-calling-with-discounts.html | MA BELL IS CALLING WITH DISCOUNTS | By David E Sanger | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/market-place-cautious-view-on-fast-food.html | Market Place Cautious View On Fast Food | By Vartanig G Vartan | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/mexico-buys-wheat.html | Mexico Buys Wheat | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/midland-plant-cost-study.html | Midland Plant Cost Study | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/prices-paid-to-farmers-off-in-may.html | PRICES PAID TO FARMERS OFF IN MAY | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/stocks-register-a-small-gain.html | STOCKS REGISTER A SMALL GAIN | By Alexander R Hammer | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/talks-end-on-split-of-phibro.html | TALKS END ON SPLIT OF PHIBRO | By Robert J Cole | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/business/us-gives-argentina-more-time.html | US GIVES ARGENTINA MORE TIME | By Peter T Kilborn | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/movies/film-latest-in-the-star-trek-series.html | FILM LATEST IN THE STAR TREK SERIES | By Janet Maslin | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/movies/film-once-upon-a-time-inamerica.html | FILM ONCE UPON A TIME INAMERICA | By Vincent Canby | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/movies/screen-streets-of-fire.html | SCREEN STREETS OF FIRE | By Janet Maslin | TX 1-353762 | 1984-06-04 |

| | | | | |
|---|---|---|---|---|
| 1984-06-01 | https://www.nytimes.com/1984/06/01/movies/summer-salute-to-m-g-m-on-its-60th-birthday-at-the-regency.html | SUMMER SALUTE TO MGM ON ITS 60TH BIRTHDAY AT THE REGENCY | By Mervyn Rothstein | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/bridge-defending-champions-lead-in-reisinger-team-semifinal.html | BridgeDefending Champions Lead In Reisinger Team Semifinal | By Alan Truscott | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/disclosure-bill-on-college-aid-sent-to-cuomo.html | DISCLOSURE BILL ON COLLEGE AID SENT TO CUOMO | By Edward A Gargan | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/doctorates-presented-by-city-u.html | DOCTORATES PRESENTED BY CITY U | By William G Blair | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/in-times-square-new-world-to-take-on-nether-world.html | IN TIMES SQUARE NEW WORLD TO TAKE ON NETHER WORLD | By Martin Gottlieb | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/jersey-primary-revives-barbershop-politics.html | JERSEY PRIMARY REVIVES BARBERSHOP POLITICS | By Lindsey Gruson | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/key-race-in-hudson-countyis-local.html | KEY RACE IN HUDSON COUNTYIS LOCAL | By Joseph F Sullivan | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/koch-says-proposed-city-budget-additions-are-too-costly.html | KOCH SAYS PROPOSED CITY BUDGET ADDITIONS ARE TOO COSTLY | By Michael Goodwin | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/lilco-continues-to-seek-a-license-for-shoreham.html | LILCO CONTINUES TO SEEK A LICENSE FOR SHOREHAM | By Matthew L Wald | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/margolies-is-found-guilty-of-murdering-two-women.html | MARGOLIES IS FOUND GUILTY OF MURDERING TWO WOMEN | By Philip Shenon | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/new-york-day-by-day-230887.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/new-york-day-by-day-231982.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/new-york-day-by-day-231985.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/new-york-day-by-day-231987.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/new-york-day-by-day-231988.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/new-york-day-by-day-231991.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-353762 | 1984-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/queens-college-president-stresses-standards.html | QUEENS COLLEGE PRESIDENT STRESSES STANDARDS | By William R Greer | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/rains-ebb-rivers-rise-still-higher.html | RAINS EBB RIVERS RISE STILL HIGHER | By Jeffrey Schmalz | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/the-city-police-honor-3.html | THE CITY  Police Honor 3 | By United Press International | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/democrats-should-be-democrats.html | DEMOCRATS SHOULD BE DEMOCRATS | By Richard C Wade | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/essay-sweet-and-sour.html | ESSAY SWEET AND SOUR | By William Safire | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/in-the-nation-after-the-primaries.html | IN THE NATION AFTER THE PRIMARIES | By Tom Wicker | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/optimism-when-optimism-is-hard.html | OPTIMISM WHEN OPTIMISM IS HARD | By Ralph Schoenstein | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/baseball-phils-top-cubs.html | BASEBALL PHILS TOP CUBS | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/best-of-times-for-carter-shot-putter.html | BEST OF TIMES FOR CARTER SHOTPUTTER | By Frank Litsky | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/carpenter-new-devil-coach.html | Carpenter New Devil Coach | By Alex Yannis | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/celtics-win-in-overtime-to-even-final-series-1-1.html | CELTICS WIN IN OVERTIME TO EVEN FINAL SERIES 11 | By Sam Goldaper | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/cindy-hill-leads-lpga-by-4-shots.html | CINDY HILL LEADS LPGA BY 4 SHOTS | By Gordon S White Jr | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/for-mancini-a-new-lesson.html | FOR MANCINI A NEW LESSON | By Michael Katz | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/lineup-shifts-frustrate-yanks.html | LINEUP SHIFTS FRUSTRATE YANKS | By Craig Wolff | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/mcenroe-gains-in-paris.html | MCENROE GAINS IN PARIS | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/neutral-sites-set-for-soccer-finals.html | Neutral Sites Set For Soccer Finals | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/no-headline-230716.html | No Headline | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/once-again-soft-turf-for-the-red-smith.html | ONCE AGAIN SOFT TURF FOR THE RED SMITH | STEVEN CRIST ON HORSE RACING | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/outdoors-stopping-to-look-at-knives-of-past.html | OUTDOORS STOPPING TO LOOK AT KNIVES OF PAST | By Nelson Bryant | TX 1-353762 | 1984-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/rain-ends-met-slide-doesn-t.html | RAIN ENDS MET SLIDE DOESNT | By Murray Chass | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/scouting-boros-himself.html | SCOUTING Boros Himself | By Murray Chass and Thomas Rogers | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/scouting-discord-on-drugs-threatens-plan.html | SCOUTING Discord on Drugs Threatens Plan | By Murray Chass and Thomas Rogers | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/scouting-fight-aftermath.html | SCOUTING Fight Aftermath | By Murray Chass and Thomas Rogers | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/sports-of-the-times-baseball-joins-the-parade.html | SPORTS OF THE TIMES BASEBALL JOINS THE PARADE | By George Vecsey | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/style/a-fighter-for-roghts.html | A FIGHTER FOR ROGHTS | By Carol Lawson | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/style/a-summer-camp-that-s-just-for-dolls.html | A SUMMER CAMP THATS JUST FOR DOLLS | By Judy Klemesrud | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/theater/new-face-victor-slezak-the-burr-of-hasty-heart.html | NEW FACE VICTOR SLEZAK  THE BURR OF HASTY HEART | By Eleanor Blau | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/theater/theater-marathon-84-3-more-one-act-plays.html | THEATER MARATHON 84 3 MORE ONEACT PLAYS | By Mel Gussow | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/theater/theater-revival-of-balm-in-gilead.html | THEATER REVIVAL OF BALM IN GILEAD | By Frank Rich | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/3-democrats-vie-for-votes-on-coast.html | 3 DEMOCRATS VIE FOR VOTES ON COAST | By Wallace Turner | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/around-the-nation-two-veterans-plead-guilty-in-temple-fire.html | AROUND THE NATION Two Veterans Plead Guilty in Temple Fire | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/around-the-nation-virginia-boy-13-wins-spelling-bee.html | AROUND THE NATION Virginia Boy 13 Wins Spelling Bee | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/article-231804-no-title.html | Article 231804  No Title | By Wayne Biddle Special To the New York Times | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/at-reader-s-digest-a-fight-over-philosophy.html | AT READERS DIGEST A FIGHT OVER PHILOSOPHY | By Alex S Jones | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/briefing-230677.html | BRIEFING | By Joel Brinkley and Phil Gailey | TX 1-353762 | 1984-06-04 |

| | | | | |
|---|---|---|---|---|
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/campaign-krueger-backs-hance-in-democratic-runoff.html | CAMPAIGN  Krueger Backs Hance In Democratic Runoff | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/campaign-notes-jackson-facing-loss-of-matching-funds.html | CAMPAIGN NOTES  Jackson Facing Loss Of Matching Funds | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/chemical-and-conservation-groups-form-toxic-cleanup-unit.html | CHEMICAL AND CONSERVATION GROUPS FORM TOXIC CLEANUP UNIT | By Philip Shabecoff | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/head-of-jewish-group-says-jackson-is-an-anti-semite.html | HEAD OF JEWISH GROUP SAYS JACKSON IS AN ANTISEMITE | By Ari L Goldman | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/hepatitis-vaccine-produced-by-gene-splicing.html | HEPATITIS VACCINE PRODUCED BY GENESPLICING | By Harold M Schmeck Jr | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/hopefuls-focus-on-california-women.html | HOPEFULS FOCUS ON CALIFORNIA WOMEN | By Sandra Salmans | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/in-the-world-of-chicago-politics-the-main-rule-is-there-are-no-rules.html | IN THE WORLD OF CHICAGO POLITICS THE MAIN RULE IS THERE ARE NO RULES | By Andrew H Malcolm Special To the New York Times | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/informant-testifies-about-bargaining-at-delorean-trial.html | INFORMANT TESTIFIES ABOUT BARGAINING AT DELOREAN TRIAL | By Judith Cummings | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/labor-no-room-at-the-new-inns-for-unions.html | LABOR NO ROOM AT THE NEW INNS FOR UNIONS | By Bill Keller | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/mondale-is-within-320-delegates-of-the-nomination-canvass-finds.html | MONDALE IS WITHIN 320 DELEGATES OF THE NOMINATION CANVASS FINDS | By David E Rosenbaum | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/no-smoking-rule-is-on-and-off-again.html | NOSMOKING RULE IS ON AND OFF AGAIN | By Irvin Molotsky Special To the New York Times | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/prowest-project-blocked-by-house.html | PROWEST PROJECT BLOCKED BY HOUSE | By Ben A Franklin | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/town-rooted-in-tradition-defends-its-christian-seal.html | TOWN ROOTED IN TRADITION DEFENDS ITS CHRISTIAN SEAL | By David Margolick | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/parole-unit-to-seek-testimony-from-victim.html | US PAROLE UNIT TO SEEK TESTIMONY FROM VICTIM | By Leslie Maitland Werner | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/us-says-city-owes-56-million-for-discarding-grumman-buses.html | US SAYS CITY OWES 56 MILLION FOR DISCARDING GRUMMAN BUSES | By Jane Perlez Special To the New York Times | TX 1-353762 | 1984-06-04 |

| | | | | |
|---|---|---|---|---|
| 1984-06-01 | https://www.nytimes.com/1984/06/01/us/white-house-till-fall-tempting-the-fiscal-finger-of-fate.html | WHITE HOUSE TILL FALL TEMPTING THE FISCAL FINGER OF FATE | By Steven R Weisman | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/2-ulster-men-to-stand-trial.html | 2 Ulster Men to Stand Trial | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/200-gather-in-paris-to-recall-days-behind-german-lines.html | 200 GATHER IN PARIS TO RECALL DAYS BEHIND GERMAN LINES | By Drew Middleton | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/a-new-lost-generation-lebanon-s-haunted-youth.html | A NEW LOST GENERATION LEBANONS HAUNTED YOUTH | By Thomas L Friedman | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/around-the-world-13-seized-in-louisiana-as-plotters-of-haiti-coup.html | AROUND THE WORLD 13 Seized in Louisiana As Plotters of Haiti Coup | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/around-the-world-polish-mother-charges-cover-up-in-son-s-death.html | AROUND THE WORLD Polish Mother Charges CoverUp in Sons Death | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/austrian-recuperating.html | Austrian Recuperating | AP | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/beirut-plan-alters-political-structure.html | BEIRUT PLAN ALTERS POLITICAL STRUCTURE | By John Kifner | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/costa-rica-holds-nicaraguan-rebel-wounded-in-blast.html | COSTA RICA HOLDS NICARAGUAN REBEL WOUNDED IN BLAST | By Stephen Kinzer Special To the New York Times | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/dissension-in-pakistan-power-can-t-protect-sect.html | DISSENSION IN PAKISTAN POWER CANT PROTECT SECT | By William K Stevens | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/final-plea-by-olympics-president-turned-down-in-moscow-meeting.html | FINAL PLEA BY OLYMPICS PRESIDENT TURNED DOWN IN MOSCOW MEETING | By John F Burns | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/iraq-warns-iran-on-land-attacks.html | IRAQ WARNS IRAN ON LAND ATTACKS | By Judith Miller Special To the New York Times | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/irish-in-an-anti-reagan-mood-for-visit.html | IRISH IN AN ANTIREAGAN MOOD FOR VISIT | By R W Apple Jr | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/noted-mexican-journalist-shot-dead.html | NOTED MEXICAN JOURNALIST SHOT DEAD | By Richard J Meislin | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/officials-say-cia-made-mines-with-navy-help.html | OFFICIALS SAY CIA MADE MINES WITH NAVY HELP | By Leslie H Gelb | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/pastora-a-loner-among-rebels.html | PASTORA A LONER AMONG REBELS | By Alan Riding | TX 1-353762 | 1984-06-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/reagan-asserts-ties-with-soviet-are-paramount.html | REAGAN ASSERTS TIES WITH SOVIET ARE PARAMOUNT | By Bernard Gwertzman Special To the New York Times | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/salvadoran-aides-said-to-know-killers.html | SALVADORAN AIDES SAID TO KNOW KILLERS | By Lydia Chavez | TX 1-353762 | 1984-06-04 |
| 1984-06-01 | https://www.nytimes.com/1984/06/01/world/us-is-cool-to-gulf-inquiries-on-arms.html | US IS COOL TO GULF INQUIRIES ON ARMS | By Richard Halloran | TX 1-353762 | 1984-06-04 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/arts/dance-coast-troupe.html | DANCE COAST TROUPE | By Jack Anderson | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/arts/hbo-moves-up-showing-of-sakharov-to-june-20.html | HBO MOVES UP SHOWING OF SAKHAROV TO JUNE 20 | By Peter W Kaplan | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/arts/jazz-hyman-and-kellaway.html | JAZZHYMAN AND KELLAWAY | By Stephen Holden | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/arts/stuttgart-s-witty-new-art-center.html | STUTTGARTS WITTY NEW ART CENTER | By James M Markham | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/arts/von-karajan-cancels-concert-in-salzburg.html | Von Karajan Cancels Concert in Salzburg | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/books/books-of-the-times-close-up-of-john-belushi.html | BOOKS OF THE TIMES CLOSEUP OF JOHN BELUSHI | By Anatole Broyard | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/12.7-jobless-in-britain.html | 127 Jobless in Britain | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/bell-split-up-a-boon-to-japan.html | BELL SPLITUP A BOON TO JAPAN | By Andrew Pollack | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/canberra-eases-quotas.html | Canberra Eases Quotas | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/cbs-records-reported-near-mtv-video-pact.html | CBS RECORDS REPORTED NEAR MTV VIDEO PACT | By Peter Kerr Music Television the 24Hour Cable Television Music Service Is Close To Reaching An Agreement With Cbs Records Under Which It Would Pay For Exclusive Rights To Many New Cbs Music Videos According To Sources Familiar With Discussions Between the Two Companies | TX 1-361837 | 1984-06-05 |

| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/company-news-seabrook-utility-will-issue-notes-rate-between-19-and-21.html | COMPANY NEWS Seabrook Utility Will Issue Notes Rate Between 19 and 21 | By Matthew L Wald | TX 1-361837 | 1984-06-05 |
|---|---|---|---|---|---|
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/construction-outlays-up-0.2.html | CONSTRUCTION OUTLAYS UP 02 | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/credit-markets-bond-prices-continue-higher-treasury-bill-rates-up.html | CREDIT MARKETS Bond Prices Continue Higher  Treasury Bill Rates Up | By Michael Quint | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/disney-cleared-for-arvida-bid.html | DISNEY CLEARED FOR ARVIDA BID | By Thomas C Hayes | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/dow-soars-by-19.50-to-1124.35.html | DOW SOARS BY 1950 TO 112435 | By Peter W Barnes | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/europeans-to-ask-debt-rescue-move.html | EUROPEANS TO ASK DEBT RESCUE MOVE | By Paul Lewis | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/iran-price-cut-said-to-lure-tankers.html | IRAN PRICE CUT SAID TO LURE TANKERS | By Stuart Diamond | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/jewel-seen-opposing-takeover.html | JEWEL SEEN OPPOSING TAKEOVER | By Robert J Cole | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/patents-improving-yields-of-oil-wells.html | PATENTSIMPROVING YIELDS OF OIL WELLS | By Stacy V Jones | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/patents-licenses-are-offered-on-usowned-patents.html | PATENTS Licenses Are Offered On USOwned Patents | By Stacy V Jones | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/patents-synthetic-human-scent-repels-wild-animals.html | PATENTS  Synthetic Human Scent Repels Wild Animals | By Stacy V Jones Special To the New York Times | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/patents-training-dummy.html | PATENTS Training Dummy | By Stacy V Jones | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/patents-wire-christmas-tree.html | PATENTS Wire Christmas Tree | By Stacy V Jones | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/riggs-ap-bank.html | RiggsAP Bank | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/work-at-reactor-may-end-soon.html | Work at Reactor May End Soon | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/business/your-money-fannie-maes-in-small-units.html | YOUR MONEY FANNIE MAES IN SMALL UNITS | By Leonard Sloane | TX 1-361837 | 1984-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/about-new-york-down-at-the-dump-the-healing-power-of-art.html | ABOUT NEW YORK DOWN AT THE DUMP THE HEALING POWER OF ART | By William E Geist | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/bridge-foreign-visitor-makes-final.html | Bridge Foreign Visitor Makes Final | By Alan Truscott | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/city-estimate-board-urges-adding-1500-to-the-police-force.html | CITY ESTIMATE BOARD URGES ADDING 1500 TO THE POLICE FORCE | By Michael Goodwin | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/connecticut-is-drying-out-as-swollen-rivers-hit-crest.html | CONNECTICUT IS DRYING OUT AS SWOLLEN RIVERS HIT CREST | By Richard L Madden | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/howard-k-smith-receives-an-honorary-degree-from-liu.html | HOWARD K SMITH RECEIVES AN HONORARY DEGREE FROM LIU | By Richard Severo | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/laboratory-and-city-agree-on-plan-to-delay-shipping-of-radioactive-waste.html | LABORATORY AND CITY AGREE ON PLAN TO DELAY SHIPPING OF RADIOACTIVE WASTE | By James Lemoyne | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/man-is-charged-in-the-stabbings-of-2-in-harlem.html | MAN IS CHARGED IN THE STABBINGS OF 2 IN HARLEM | By Leonard Buder | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/mondale-s-allies-campaign-in-jersey.html | MONDALES ALLIES CAMPAIGN IN JERSEY | By Robert Hanley | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/mta-is-urged-to-seek-talks-to-change-manager-s-status.html | MTA IS URGED TO SEEK TALKS TO CHANGE MANAGERS STATUS | By Josh Barbanel | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/new-york-day-by-day-233968.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/new-york-day-by-day-234458.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/new-york-day-by-day-234474.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maruice Carroll | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/new-york-day-by-day-234476.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/officers-indicted-in-death-of-man-held-for-graffiti.html | OFFICERS INDICTED IN DEATH OF MAN HELD FOR GRAFFITI | By Philip Shenon | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/pisani-is-guilty-on-18-counts-acquitted-of-11.html | PISANI IS GUILTY ON 18 COUNTS ACQUITTED OF 11 | By Marcia Chambers | TX 1-361837 | 1984-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/real-estate-realities-claiming-farm-in-village.html | REALESTATE REALITIES CLAIMING FARM IN VILLAGE | By Laurie Johnston | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/some-seniors-shun-popularity-and-make-own-path.html | SOME SENIORS SHUN POPULARITY AND MAKE OWN PATH | By Michael Winerip | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/stein-says-he-will-be-focus-of-5-others-in-primary.html | STEIN SAYS HE WILL BE FOCUS OF 5 OTHERS IN PRIMARY | By Frank Lynn | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/the-region-2-drag-racers-get-terms-in-death.html | THE REGION    2 DragRacers Get Terms in Death | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/the-region-o-neill-signs-bill-on-a-plant-costs.html | THE REGION    ONeill Signs Bill On APlant Costs | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/the-region-oldest-whale-dies-at-age-25.html | THE REGION    Oldest Whale Dies at Age 25 | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/the-region-yonkersaid-seen-as-unlikely.html | THE REGION    YonkersAid Seen as Unlikely | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/unemployment-drops-in-jersey-holds-in-new-york-city-and-state.html | UNEMPLOYMENT DROPS IN JERSEY HOLDS IN NEW YORK CITY AND STATE | By William G Blair | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/obituaries/eddie-bush.html | EDDIE BUSH | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/give-aunts-a-day.html | GIVE AUNTS A DAY | By Grace Baruch and Edith Pearlman | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/instead-call-it-wasteway.html | INSTEAD CALL IT WASTEWAY | By John B Oakes | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/new-york-getting-on-the-team.html | NEW YORK GETTING ON THE TEAM | By Sydney H Schanberg | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/observer-bedtimes-for-bonzos.html | OBSERVER BEDTIMES FOR BONZOS | By Russell Baker | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/periling-apartment-dwellers.html | PERILING APARTMENT DWELLERS | By William J Smith | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/a-fit-bart-conner-is-ready-for-tirals.html | A FIT BART CONNER IS READY FOR TIRALS | By Peter Alfano Special To the New York Times | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/betsy-king-leads-lpga-by-2-shots.html | BETSY KING LEADS LPGA BY 2 SHOTS | By Gordon S White Jr | TX 1-361837 | 1984-06-05 |

| | | | | |
|---|---|---|---|---|
| 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/bramble-takes-mancini-s-title.html | BRAMBLE TAKES MANCINIS TITLE | By Michael Katz | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/cfa-unveils-plan-for-telecasts.html | CFA Unveils Plan for Telecasts | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/cruz-wins-800-meters-at-ncaa-meet.html | CRUZ WINS 800METERS AT NCAA MEET | By Frank Litsky | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/fontenot-pounded-as-yankees-lose.html | FONTENOT POUNDED AS YANKEES LOSE | By Craig Wolff | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/jets-prospect-deals-with-an-ailment.html | JETS PROSPECT DEALS WITH AN AILMENT | By Gerald Eskenazi | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/johnson-s-mistake-benefits-celtics.html | JOHNSONS MISTAKE BENEFITS CELTICS | By Sam Goldaper | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/mcenroe-penalized-but-gains-in-paris.html | McEnroe Penalized But Gains in Paris | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/mets-fall-to-.500-as-cards-get-4-in-ninth.html | METS FALL TO 500 AS CARDS GET 4 IN NINTH | By Murray Chass | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/scouting-233181.html | SCOUTING | By Thomas Rogers | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/scouting-234786.html | SCOUTING | By Thomas Rogers | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/scouting-234792.html | SCOUTING | Thomas Rogers | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/sports-of-the-times-clogged-wheels-of-justice.html | SPORTS OF THE TIMES CLOGGED WHEELS OF JUSTICE | By Steven Crist | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/tigers-rout-orioles.html | TIGERS ROUT ORIOLES | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/style/a-new-child-centered-guide-for-nurturing-parents.html | A NEW CHILDCENTERED GUIDE FOR NURTURING PARENTS | By Eden Ross Lipson | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/style/consumer-saturday-if-a-utility-cuts-off-service.html | CONSUMER SATURDAY IF A UTILITY CUTS OFF SERVICE | By Lisa Belkin | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/style/de-gustibus-when-ice-cream-wasn-t-haute.html | DE GUSTIBUS WHEN ICE CREAM WASNT HAUTE | By Marian Burros | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/style/figuring-the-total-cost-of-automobile-rentals.html | FIGURING THE TOTAL COST OF AUTOMOBILE RENTALS | By James Barron | TX 1-361837 | 1984-06-05 |

| | | | | |
|---|---|---|---|---|
| 1984-06-02 | https://www.nytimes.com/1984/06/02/theater/olympic-arts-festival-opens-in-la.html | OLYMPIC ARTS FESTIVAL OPENS IN LA | By Aljean Harmetz | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/2-aides-did-not-disclose-transition-fund-income.html | 2 AIDES DID NOT DISCLOSE TRANSITION FUND INCOME | By Leslie Maitland Werner | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/6-arrested-in-heroin-raids.html | 6 Arrested in Heroin Raids | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/accord-may-lead-to-cheaper-drugs.html | ACCORD MAY LEAD TO CHEAPER DRUGS | By Philip M Boffey Special To the New York Times | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/around-the-nation-release-of-1000-cubans-overruled-on-appeal.html | AROUND THE NATION Release of 1000 Cubans Overruled on Appeal | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/briefing-233122.html | BRIEFING | By Joel Brinkley and Phil Gailey | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/campaign-notes-lance-voices-hope-on-georgia-delegation.html | CAMPAIGN NOTES Lance Voices Hope On Georgia Delegation | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/campaign-notes-private-group-to-seek-more-voting-by-military.html | CAMPAIGN NOTES Private Group to Seek More Voting by Military | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/cia-head-reports-tradings-in-stock.html | CIA HEAD REPORTS TRADINGS IN STOCK | By Jeff Gerth | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/civil-aeronautics-board-the-ups-and-downs-of-no-smoking.html | CIVIL AERONAUTICS BOARD THE UPS AND DOWNS OF NO SMOKING | By Irvin Molotsky | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/hart-seeks-to-back-away-from-jackson-over-israel.html | HART SEEKS TO BACK AWAY FROM JACKSON OVER ISRAEL | By Fay S Joyce | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/harvard-s-core-dean-glances-back.html | HARVARDS CORE DEAN GLANCES BACK | By Fox Butterfield | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/head-of-illegal-school-freed.html | Head of Illegal School Freed | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/house-military-bill-sets-stage-for-a-struggle-with-senate-on-arms-control.html | HOUSE MILITARY BILL SETS STAGE FOR A STRUGGLE WITH SENATE ON ARMS CONTROL | By Wayne Biddle | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/legal-services-official-quits-citing-reagan-aides.html | LEGAL SERVICES OFFICIAL QUITS CITING REAGAN AIDES | By Stuart Taylor Jr | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/new-orleans-files-lien-against-fair.html | NEW ORLEANS FILES LIEN AGAINST FAIR | AP | TX 1-361837 | 1984-06-05 |

| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/panel-approves-the-release-of-genes-altered-by-science.html | PANEL APPROVES THE RELEASE OF GENES ALTERED BY SCIENCE | By Harold M Schmeck Jr | TX 1-361837 | 1984-06-05 |
|---|---|---|---|---|---|
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/parts-purchasing-reform-is-working-out-us-reports.html | PARTS PURCHASING REFORM IS WORKING OUT US REPORTS | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/plane-hits-radio-pole-in-denver.html | PLANE HITS RADIO POLE IN DENVER | By Richard Witkin | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/rate-of-jobless-declined-in-may-to-7.4-in-nation.html | RATE OF JOBLESS DECLINED IN MAY TO 74 IN NATION | By Robert D Hershey Jr      Special To the New York Times | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/rockefeller-outlays-stir-west-virginia-concern.html | ROCKEFELLER OUTLAYS STIR WEST VIRGINIA CONCERN | By Ben A Franklin | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/some-fear-ballot-will-bewilder-california-voters.html | SOME FEAR BALLOT WILL BEWILDER CALIFORNIA VOTERS | By Robert Lindsey | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/south-dakota-democrats-to-vote-on-tuesday.html | SOUTH DAKOTA DEMOCRATS TO VOTE ON TUESDAY | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/state-treasurer-of-kentucky-indicted-in-misconduct-case.html | State Treasurer of Kentucky Indicted in Misconduct Case | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/us/texas-democrats-to-choose-senate-nominee.html | TEXAS DEMOCRATS TO CHOOSE SENATE NOMINEE | By Wayne King | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/world/an-irish-village-braces-for-presidential-roadshow.html | AN IRISH VILLAGE BRACES FOR PRESIDENTIAL ROADSHOW | By R W Apple Jr | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/world/as-allies-recall-d-day-russians-say-it-was-just-a-sideshow-to-their-war.html | AS ALLIES RECALL DDAY RUSSIANS SAY IT WAS JUST A SIDESHOW TO THEIR WAR | By John F Burns | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/world/caracas-takes-in-wounded-rebel-chief.html | CARACAS TAKES IN WOUNDED REBEL CHIEF | By Stephen Kinzer | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/world/duarte-is-inagurated-in-el-salvador-and-promises-to-curb-abuses.html | DUARTE IS INAGURATED IN EL SALVADOR AND PROMISES TO CURB ABUSES | By Lydia Chavez | TX 1-361837 | 1984-06-05 |

| | | | | |
|---|---|---|---|---|
| 1984-06-02 | https://www.nytimes.com/1984/06/02/world/dutch-cabinet-decides-to-delay-a-decision-on-deploying-missiles.html | DUTCH CABINET DECIDES TO DELAY A DECISION ON DEPLOYING MISSILES | By John Tagliabue Special To the New York Times | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/world/europe-on-president-mixed-reviews.html | EUROPE ON PRESIDENT MIXED REVIEWS | By John Vinocur | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/world/in-surprise-visit-shultz-has-talks-with-nicaraguans.html | IN SURPRISE VISIT SHULTZ HAS TALKS WITH NICARAGUANS | By Francis X Clines | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/world/moscow-calls-nato-s-plea-on-ties-ultimate-hypocrisy.html | MOSCOW CALLS NATOS PLEA ON TIES ULTIMATE HYPOCRISY | By Serge Schmemann | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/world/pope-asks-fight-on-leprosy.html | Pope Asks Fight on Leprosy | AP | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/world/president-starts-his-trip-to-europe.html | PRESIDENT STARTS HIS TRIP TO EUROPE | By Steven R Weisman Special To the New York Times | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/world/return-to-normandy-on-omaha-beach-memories-of-1944.html | RETURN TO NORMANDY ON OMAHA BEACH MEMORIES OF 1944 | By Drew Middleton | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/world/un-council-votes-to-condemn-iranian-attacks-on-gulf-shipping.html | UN COUNCIL VOTES TO CONDEMN IRANIAN ATTACKS ON GULF SHIPPING | By Richard Bernstein Special To the New York Times | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/world/us-takes-optimistic-view-of-dutch-missile-decision.html | US TAKES OPTIMISTIC VIEW OF DUTCH MISSILE DECISION | By Bernard Gwertzman | TX 1-361837 | 1984-06-05 |
| 1984-06-02 | https://www.nytimes.com/1984/06/02/world/zulus-appeal-to-the-queen-please-save-our-land.html | ZULUS APPEAL TO THE QUEEN PLEASE SAVE OUR LAND | By Alan Cowell | TX 1-361837 | 1984-06-05 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/a-composer-inspired-by-movies.html | A COMPOSER INSPIRED BY MOVIES | By Edward Rothstein | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/a-network-of-the-past-could-be-a-model-for-the-future.html | A NETWORK OF THE PAST COULD BE A MODEL FOR THE FUTURE | By Peter Kerr | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/a-society-of-alpine-gardeners-learns-as-it-grows.html | A SOCIETY OF ALPINE GARDENERS LEARNS AS IT GROWS | By Sandra Ladendorf | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/antiques-view-vintage-radios-in-art-deco-clothing.html | ANTIQUES VIEW VINTAGE RADIOS IN ART DECO CLOTHING | By Rita Reif | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/art-view-across-the-centuries-mayan-artistry-experts-its-spell.html | ART VIEW ACROSS THE CENTURIES MAYAN ARTISTRY EXPERTS ITS SPELL | By John Russell | TX 1-353763 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/bridge-boomerang-effect.html | BRIDGE BOOMERANG EFFECT | By Alan Truscott | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/cable-tv-notes-getting-on-the-miniseries-bandwagon.html | CABLE TV NOTESGETTING ON THE MINISERIES BANDWAGON | By Steve Knoll | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/camera-a-guide-to-the-new-point-and-shoot-models.html | CAMERA A GUIDE TO THE NEW POINT AND SHOOT MODELS | By Jack Manning | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/chess-does-symmetry-work.html | CHESS DOES SYMMETRY WORK | By Robert Byrne | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/critics-choices-222797.html | CRITICS CHOICES | By Bernard Holland Classical Music | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/critics-choices-236051.html | CRITICS CHOICES | By Howard Thompson Cable Tv | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/critics-choices-236052.html | CRITICS CHOICES | By Tim Page Broadcast Tv | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/critics-choices-236053.html | CRITICS CHOICES | By Jennifer Dunning Dance | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/dance-view-milwaukee-s-sylphide-takes-risks-and-succeeds.html | DANCE VIEW MILWAUKEES SYLPHIDE TAKES RISKSAND SUCCEEDS | By Jack Anderson | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/dance-vision-of-home.html | DANCE VISION OF HOME | By Jennifer Dunning | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/honoring-a-modern-dance-pioneer.html | HONORING A MODERN DANCE PIONEER | By Jennifer Dunning | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/in-culture-the-cost-disease-is-contagious.html | IN CULTURE THE COST DISEASE IS CONTAGIOUS | By Hilda AND William Baumol | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/jack-teagarden-s-brilliance-is-undimmed-by-time.html | JACK TEAGARDENS BRILLIANCE IS UNDIMMED BY TIME | By John S Wilson | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/music-debuts-in-review-234624.html | MUSIC DEBUTS IN REVIEW | By Will Crutchfield | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/music-new-vertuosity.html | MUSIC NEW VERTUOSITY | By John Rockwell | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/music-view-an-apostate-questions-modernist-pieties-with-gusto.html | MUSIC VIEW AN APOSTATE QUESTIONS MODERNIST PIETIES WITH GUSTO | By Donal Henahan | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/new-music-can-be-easy-on-the-ear.html | NEW MUSIC CAN BE EASY ON THE EAR | By Bernard Holland | TX 1-353763 | 1984-06-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/numismatics-renaissance-begins-for-coin-catalogues.html | NUMISMATICSRENAISSANCE BEGINS FOR COIN CATALOGUES | By Ed Reiter | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/opera-menotti-s-juana-performed-at-festival.html | OPERA MENOTTIS JUANA PERFORMED AT FESTIVAL | By Tim Page | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/operas-mozarts-2d-and-verdis-4th.html | OPERAS MOZARTS 2D AND VERDIS 4TH | By George Jellinek | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/photography-view-pictures-that-reveal-natureor-do-they.html | PHOTOGRAPHY VIEWPICTURES THAT REVEAL NATUREOR DO THEY | By Gene Thornton | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/recent-releases-eurythmics-sweet-dreams.html | RECENT RELEASES EURYTHMICS SWEET DREAMS | By Stephen Holden | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/recent-releases-faerie-tale-theater.html | RECENT RELEASES FAERIE TALE THEATER | By Glenn Collins | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/recent-releases-the-big-sleep.html | RECENT RELEASES THE BIG SLEEP | By Howard Thompson | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/record-notes-nonesuch-returns-to-new-york.html | RECORD NOTES NONESUCH RETURNS TO NEW YORK | By Gerald Gold | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/sound-here-comes-the-new-equipment.html | SOUND HERE COMES THE NEW EQUIPMENT | By Hans Fantel | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/stage-view-a-landscape-that-is-unmistakably-by-henley.html | STAGE VIEW A LANDSCAPE THAT IS UNMISTAKABLY BY HENLEY | By Benedict Nightingale | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/stamps-a-boy-wonder-of-georgia-politics.html | STAMPSA BOY WONDER OF GEORGIA POLITICS | By Samuel A Tower | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/the-art-of-the-mayas-slowly-comes-to-light.html | THE ART OF THE MAYAS SLOWLY COMES TO LIGHT | By Grace Glueck | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/the-sounds-of-three-russians.html | THE SOUNDS OF THREE RUSSIANS | By Edward Schneider | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/there-s-nothing-retiring-about-jonathan-miller.html | THERES NOTHING RETIRING ABOUT JONATHAN MILLER | By Mel Gussow | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/toronto-tunes-in-to-canadian-music.html | TORONTO TUNES IN TO CANADIAN MUSIC | By William Littler | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/tv-view-tomorrow-s-programming-business-as-usual.html | TV VIEW TOMORROWS PROGRAMMINGBUSINESS AS USUAL | By John J OConner | TX 1-353763 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/vhs-recorders-with-stereo-sound-are-almost-within-earshot.html | VHS RECORDERS WITH STEREO SOUND ARE ALMOST WITHIN EARSHOT | By Hans Fantel | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/vintage-gedda-and-early-gerhardt.html | VINTAGE GEDDA AND EARLY GERHARDT | By Will Crutchfield | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/who-says-modern-pianists-are-un-romantic.html | WHO SAYS MODERN PIANISTS ARE UNROMANTIC | By John Rockwell | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/among-the-mairun.html | AMONG THE MAIRUN | By Joyce F Riegelhaupt | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/cooking.html | COOKING | By Marian Burros Chef Paul PrudhommeS Louisiana Kitchen | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/don-t-stop-the-war.html | DONT STOP THE WAR | By Alan Cheuse | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/ephanie-s-ghost.html | EPHANIES GHOST | By Alice Hoffman | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/faster-higher-stronger.html | FASTER HIGHER STRONGER | By Erich Segal | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/frisbee-in-the-jungle.html | FRISBEE IN THE JUNGLE | By William Least Heat Moon | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/gardening-230269.html | GARDENING | By Linda Yang | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/getting-even-for-the-munich-massacre.html | GETTING EVEN FOR THE MUNICH MASSACRE | By Ken Follett | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/mobydick-is-alive-and-well-in-a-rest-home-on-cape-cod.html | MOBYDICK IS ALIVE AND WELL IN A REST HOME ON CAPE COD | By Martin Levin | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/nature-and-outdoors.html | NATURE AND OUTDOORS | By Patti Hagan | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/nothern-light.html | NOTHERN LIGHT | By Ronald Bryden | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/painting-himself-into-a-corner.html | PAINTING HIMSELF INTO A CORNER | By Tom Leclair | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/rituals-of-risk.html | RITUALS OF RISK | By Louis D Rubin Jr | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/sex-and-work.html | SEX AND WORK | By Janet Horowitz Murray | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/soap-opera-bouffe.html | SOAP OPERA BOUFFE | By Randy Hogan | TX 1-353763 | 1984-06-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/sports-230273.html | SPORTS | Oh and David Falkner Illustrated 288 Pp Times Books 1495By Geoffrey Stokes 171 Pp Harper Row 1395Pinstripe Pandemonium Covers the Same Period As Graig NettlesSBalls REVIEWED BELOW That Is the New York Yankees 1983 Season When Led By Billy Martin In His Third Stint As Manager the Yankees Briefly Challenged For the Pennant But Eventually Finished In Third Place Seven Games Behind the Baltimore Orioles Mr StokesS Book However Is Far Superior ToBallsWhich Has Received Considerable Publicity Because It Was Written By Mr Nettles the Yankees LongTime Third BasemanPinstripe Pandemonium Is More Entertaining SINCE PUBLICATION THEIR FORMER THIRD BASEMAN Better Written and Much More Informative Mr Stokes A Reporter For the Village Voice Has Written A Fascinating DayByDay Account of Last YearS Yankee Season In Which the George SteinbrennerBilly Martin | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/stealing-eternal-life.html | STEALING ETERNAL LIFE | By Gerald Jonas | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/the-general-vs-the-network.html | THE GENERAL VS THE NETWORK | By Arthur R Miller | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/the-great-indoors.html | THE GREAT INDOORS | By Roger B Swain | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/the-literary-present.html | THE LITERARY PRESENT | By Robert Atwan | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/the-union-justified-the-means.html | THE UNION JUSTIFIED THE MEANS | By Joyce Carol Oates | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/books/through-the-fire-of-apartheid.html | THROUGH THE FIRE OF APARTHEID | By David Caute | TX 1-353763 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/business/dissecting-presidential-economics-its-a-blend-of-politics-luck-and.html | DISSECTING PRESIDENTIAL ECONOMICSITS A BLEND OF POLITICS LUCK AND WISDOM | By Herbert Stein | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/business/head-of-britain-s-virgin-group-richard-branson-a-music-master-takes-flight.html | HEAD OF BRITAINS VIRGIN GROUP RICHARD BRANSON A MUSIC MASTER TAKES FLIGHT | By Keith H Hammonds | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/business/investing-what-happened-to-the-stock-market.html | INVESTING WHAT HAPPENED TO THE STOCK MARKET | By Vartanig G Vartan | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/business/personal-finance-perils-of-adjustable-rate-mortgages.html | PERSONAL FINANCE PERILS OF ADJUSTABLERATE MORTGAGES | By Deborah Rankin | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/business/pitfalls-in-the-capital-spending-boom.html | PITFALLS IN THE CAPITAL SPENDING BOOM | By Steven Greenhouse | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/business/sherpa.html | SHERPA | By Nathaniel C Nash | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/business/the-debt-crisis-not-all-bleak-new-fundamentals-have-bought-time.html | THE DEBT CRISIS NOT ALL BLEAKNEW FUNDAMENTALS HAVE BOUGHT TIME | By Irwin L Kellner | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/business/the-philippines-uncertain-future.html | THE PHILIPPINES UNCERTAIN FUTURE | By Steve Lohr | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/business/the-unraveling-of-a-billionaire.html | THE UNRAVELING OF A BILLIONAIRE | By G Bruce Knecht | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/business/week-in-business-a-healthy-spurt-for-the-market.html | WEEK IN BUSINESS A HEALTHY SPURT FOR THE MARKET | By Merrill Perlman | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/business/what-s-new-in-the-legal-profession-burning-the-midnight-oil.html | WHATS NEW IN THE LEGAL PROFESSION BURNING THE MIDNIGHT OIL | By Tamar Lewin | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/business/what-s-new-in-the-legal-profession-cleaving-unto-the-firm.html | WHATS NEW IN THE LEGAL PROFESSION CLEAVING UNTO THE FIRM | By Tamar Lewin | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/business/what-s-new-in-the-legal-profession.html | WHATS NEW IN THE LEGAL PROFESSION | By Tamar Lewin | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/business/white-house-is-at-the-mercy-of-events.html | WHITE HOUSE IS AT THE MERCY OF EVENTS | By Stuart E Eizenstat | TX 1-353763 | 1984-06-07 |

| 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/about-men.html | ABOUT MEN | By Nelson Bryant | TX 1-353763 | 1984-06-07 |
|---|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/fashion-bridging-the-generations.html | FASHION  BRIDGING THE GENERATIONS | By June Weir | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/food-beer-rises-to-the-occasion.html | FOOD BEER RISES TO THE OCCASION | By Craig Clairborne With Pierre Franey | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/no-headline.html | No Headline | By George OBrien | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/on-language-taint-so.html | ON LANGUAGE  Taint So | By William Safire | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/presidents-i-have-known.html | PRESIDENTS I HAVE KNOWN | By Clifton Daniels | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/sunday-observer.html | SUNDAY OBSERVER | By Russell Baker | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/the-dominelli-affair.html | THE DOMINELLI AFFAIR | By Robert Lindsey | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/the-ordeal.html | THE ORDEAL | By Michael Harwood | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/wine-german-precision.html | WINE  GERMAN PRECISION | By Frank J Prial | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/movies/film-lelouch-s-edith-and-marcel.html | FILM LELOUCHS EDITH AND MARCEL | By Vincent Canby | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/movies/hitchcock-s-rope-a-stunt-to-behold.html | HITCHCOCKS ROPE A STUNT TO BEHOLD | By Vincent Canby | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/movies/what-s-a-gaffer-anyway.html | WHATS A GAFFER ANYWAY | By Chris Chase | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/a-new-year-opens-for-fresh-air-fund.html | A NEW YEAR OPENS FOR FRESH AIR FUND | By Alison Leigh Cowan | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/about-westchester-county-fair.html | ABOUT WESTCHESTERCOUNTY FAIR | By Lynne Ames | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/albany-delegation-divided-on-plan-for-new-sales-tax.html | ALBANY DELEGATION DIVIDED ON PLAN FOR NEW SALES TAX | By Franklin Whitehouse | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/antiques-a-diversity-of-wares-in-red-bank.html | ANTIQUESA DIVERSITY OF WARES IN RED BANK | By Muriel Jacobs | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/antiques-presidential-items-to-be-auctioned.html | ANTIQUESPRESIDENTIAL ITEMS TO BE AUCTIONED | By Frances Phipps | TX 1-353763 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/art-a-show-to-challenge-our-perceptions.html | ARTA SHOW TO CHALLENGE OUR PERCEPTIONS | By Helen A Harrison | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/art-medley-of-retrospectives-at-the-thorpe.html | ART MEDLEY OF RETROSPECTIVES AT THE THORPE | By Vivien Raynor | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/art-photographerprintercalligraphers-work-in-retrospect.html | ARTPHOTOGRAPHERPRINTERCALLIGRAPHERS WORK IN RETROSPECT | By William Zimmer | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/back-to-back-golf-events-in-the-county.html | BACKTOBACK GOLF EVENTS IN THE COUNTY | By Michael Strauss | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/brothers-help-schoolboys-cope.html | BROTHERS HELP SCHOOLBOYS COPE | By Eleanor Charles | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/buying-fish-in-freeport-234777.html | Buying Fish In Freeport | Merrick | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/careful-shopper-tea-and-crumpets-and-markdowns.html | CAREFUL SHOPPERTea and Crumpets And Markdowns | By Jeanne Clare Feron | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/carmmen-a-la-borge-in-the-civic-center.html | CARMMEN A LA BORGE IN THE CIVIC CENTER | By Pete Mobilia | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/case-of-rape-tests-privacy-law.html | CASE OF RAPE TESTS PRIVACY LAW | By Jonathan Friendly | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/changes-unsettle-riverhead.html | CHANGES UNSETTLE RIVERHEAD | By John Rather | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/computers-adapted-for-the-handicapped.html | COMPUTERS ADAPTED FOR THE HANDICAPPED | By Elizabeth Field | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/con-edison-tests-a-pruningbattle-tactic.html | CON EDISON TESTS A PRUNINGBATTLE TACTIC | By Suzanne Dechilllo | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/conecticut-guide-jamaican-art.html | CONECTICUT GUIDE JAMAICAN ART | By Eleanor Charles | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/connecticut-opinion-teachers-are-not-babysitters.html | CONNECTICUT OPINION TEACHERS ARE NOT BABYSITTERS | By Suzanne Readesuzanne Reade Teaches At the Joel Barlow School In Redding | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/connecticut-opinion-the-wherefores-of-gardening.html | CONNECTICUT OPINION THE WHEREFORES OF GARDENING | By Linda Pearsonlinda Pearson Lives In Rockville | TX 1-353763 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/connecticut-opinion-when-i-win-the-lottery.html | CONNECTICUT OPINION WHEN I WIN THE LOTTERY | By Sharon White Taylorsharon White Taylor Lives In East Hampton | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/connecticut-opinion-why-television-is-good-for-us.html | CONNECTICUT OPINION WHY TELEVISION IS GOOD FOR US | By Bernard L Kavalerbernard L Kavaler Lives In Newington | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/county-s-readers-propel-nettles-book.html | COUNTYS READERS PROPEL NETTLES BOOK | By Deborah Hofmann | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/crafts-16-state-fellows-at-the-noyes.html | CRAFTS  16 STATE FELLOWS AT THE NOYES | By Patricia Malarcher | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/cuomo-signs-bill-to-step-up-penalties-in-animal-fighting.html | CUOMO SIGNS BILL TO STEP UP PENALTIES IN ANIMAL FIGHTING | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/cuomo-studies-creation-of-a-state-volunteer-corps.html | CUOMO STUDIES CREATION OF A STATE VOLUNTEER CORPS | By Josh Barbanel | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/dining-out-a-home-away-from-home.html | DINING OUTA HOME AWAY FROM HOME | By M H Reed | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/dining-out-american-fare-historic-setting.html | DINING OUT AMERICAN FARE HISTORIC SETTING | By Florence Fabricant | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/dining-out-the-madison-story-continued.html | DINING OUTTHE MADISON STORY CONTINUED | By Valerie Sinclair | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/dining-out-the-seafood-is-the-freshest.html | DINING OUT THE SEAFOOD IS THE FRESHEST | By Patricia Brooks | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/discoveries-at-fort-griswold.html | DISCOVERIES AT FORT GRISWOLD | By Paul Guernsey | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/east-harlem-study-shows-hunger-worsens.html | EAST HARLEM STUDY SHOWS HUNGER WORSENS | By Richard Severo | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/efficiency-drive-for-prison-guards-failed-to-meet-goals-audit-says.html | EFFICIENCY DRIVE FOR PRISON GUARDS FAILED TO MEET GOALS AUDIT SAYS | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/even-hits-can-improve-director-finds.html | EVEN HITS CAN IMPROVE DIRECTOR FINDS | By Alvin Klein | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/ex-minister-facing-prison-at-peace.html | EXMINISTER FACING PRISON AT PEACE | By Patrice Courtney | TX 1-353763 | 1984-06-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/fewer-jersey-students-found-using-marijuana-and-alcohol.html | FEWER JERSEY STUDENTS FOUND USING MARIJUANA AND ALCOHOL | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/follow-up-on-the-news-drowned-boy.html | FOLLOWUP ON THE NEWS  Drowned Boy | By Mervyn Rothstein | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/follow-up-on-the-news-samuel-todd.html | FOLLOWUP ON THE NEWS  Samuel Todd | By Mervyn Rothstein | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/follow-up-on-the-news-wollman-rink.html | FOLLOWUP ON THE NEWS  Wollman Rink | By Mervyn Rothstein | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/food-pasta-dishes-inexpensive-nutritious-and-quickly-served.html | FOOD PASTA DISHES INEXPENSIVE NUTRITIOUS AND QUICKLY SERVED | By Moira Hodgson | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/fresh-air-fund-new-views.html | FRESH AIR FUND NEW VIEWS | By Paul Hemp | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/gardening-pros-and-cons-of-a-cool-wet-spring.html | GARDENING PROS AND CONS OF A COOL WET SPRING | By Carl Totemeier | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/gardening-pros-and-cons-of-a-cool-wet-spring.html | GARDENING PROS AND CONS OF A COOL WET SPRING | By Carl Totemeier | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/gardening-pros-and-cons-of-a-cool-wet-spring.html | GARDENING PROS AND CONS OF A COOL WET SPRING | By Carl Totemeier | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/gardening-pros-and-cons-of-a-cool-wet-spring.html | GARDENINGPROS AND CONS OF A COOL WET SPRING | By Carl Totemeier | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/giving-young-performers-a-showcase.html | GIVING YOUNG PERFORMERS A SHOWCASE | By Barbara Delatiner | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/home-clinic-the-proper-care-of-septic-tanks.html | HOME CLINIC THE PROPER CARE OF SEPTIC TANKS | By Bernard Gladstone | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/in-scarsdale-special-patrolmen-find-rewards-as-volunteers.html | IN SCARSDALE SPECIAL PATROLMEN FIND REWARDS AS VOLUNTEERS | By Roberta Hershenson | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/jail-bracing-for-influx-of-prisoners.html | JAIL BRACING FOR INFLUX OF PRISONERS | By John T McQuiston | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/keeping-watch-on-waves.html | KEEPING WATCH ON WAVES | By Esther B Fein | TX 1-353763 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/li-cases-of-aids-reported-on-rise.html | LI CASES OF AIDS REPORTED ON RISE | By Judy Glass | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/long-island-guide-june-arts-jubilee.html | LONG ISLAND GUIDEJUNE ARTS JUBILEE | By Barbara Delatiner | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/long-island-opinion-drinking-and-driving-can-mix.html | LONG ISLAND OPINION DRINKING AND DRIVING CAN MIX | By Philip B Linkerphilip B Linker of Bayport Is An Associate Professor of English At Suffolk Community College | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/long-island-opinion-locked-and-unlocked-doors.html | LONG ISLAND OPINION LOCKED AND UNLOCKED DOORS | By Maryanne Stahlmaryanne Stahl Lives In Garden City South | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/long-island-opinion-summer-is-wonderful-isn-t-it.html | LONG ISLAND OPINION SUMMER IS WONDERFULISNT IT | By Thelma C Sokoloffthelma C Sokoloff Lives In Sands Point | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/long-islanders-it-s-not-just-grapes-it-s-irish-berries.html | LONG ISLANDERS ITS NOT JUST GRAPES ITS IRISH BERRIES | By Lawrence Van Gelder | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/many-ideas-meet-in-yunkerss-art.html | MANY IDEAS MEET IN YUNKERSS ART | By Phyllis Braff | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/mondale-and-hart-returning-to-jersey.html | MONDALE AND HART RETURNING TO JERSEY | By Joseph F Sullivan | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/mondale-camp-late-night-planning.html | MONDALE CAMP LATENIGHT PLANNING | By Lena Williams | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/music-summer-offerings-a-diverse-range.html | MUSIC SUMMER OFFERINGS A DIVERSE RANGE | By Robert Sherman | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/nassau-s-homeless-estimated-at-5000.html | NASSAUS HOMELESS ESTIMATED AT 5000 | By John T McQuiston | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/neon-signs-take-on-a-flashy-new-look.html | NEON SIGNS TAKE ON A FLASHY NEW LOOK | By Martha A Davidson | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/new-jersey-guide-4-day-greek-festival.html | NEW JERSEY GUIDE 4DAY GREEK FESTIVAL | By Frank Emblen | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/new-jersey-journal-224844.html | NEW JERSEY JOURNAL | By Martin Gansberg | TX 1-353763 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/new-jersey-opinion-should-pesticide-use-be-more-strictly-regulated-let-s-not.html | NEW JERSEY OPINION SHOULD PESTICIDE USE BE MORE STRICTLY REGULATED  LETS NOT REPEAT MISTAKES WE NOW REGRET | By Raymond J Lesniaksenator Raymond J Lesniak Democrat of Elizabeth Is the Sponsor of the New Jersey Spill Compensation and Control Act the First Law In the Nation To Clean Up HazardousWaste Dump Sites As Well As the Environmental Cleanup Responsibility Act the Pesticide Control Act Criminal Penalties For Violations of Department of Environmental Protection and Federal Environmental Protection Agency Regulations and the Water Quality Testing Act | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/new-jersey-opinion-should-pesticide-use-be-more-stricty-regulated-more-control.html | NEW JERSEY OPINION SHOULD PESTICIDE USE BE MORE STRICTY REGULATED MORE CONTROL WOULD BRING ECONOMIC DISASTER | By Alan Carubaalan Caruba Who Lives In Maplewood Is President of the Caruba Organization A PublicRelations Consultant Company A Former City Editor of the Record of East Orange and Reporter At the Record of Morris County He Is Now A Consultant To the Pesticide Industry In 1979 the National Pest Control Association Awarded Him A Certificate of Appreciation For His Writing His Monthly Column Pest Control HotlineAppears In Cleaning Management Magazine | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sadra Gardner | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/ottinger-s-staff-resists-lame-duck-image.html | OTTINGERS STAFF RESISTS LAME DUCK IMAGE | By Eric Schmitt | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/owners-donating-giveaway-land.html | OWNERS DONATING GIVEAWAY LAND | By Richard Weissmann | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/panel-proposes-ways-to-assist-air-travelers.html | PANEL PROPOSES WAYS TO ASSIST AIR TRAVELERS | By Martin Gottlieb | TX 1-353763 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/politics-primaries-its-all-over-but-the-voting.html | POLITICS PRIMARIES ITS ALL OVER BUT THE VOTING | By Joseph F Sullivan | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/pollution-in-wells-laid-to-huntington.html | POLLUTION IN WELLS LAID TO HUNTINGTON | By Doris Meadows | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/polo-anyone-sport-on-upswing.html | POLO ANYONE SPORT ON UPSWING | By Renee Kuker | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/polo-starts-today-in-greenwich.html | POLO STARTS TODAY IN GREENWICH | By Michael Strauss | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/prosecutor-says-retrying-pisani-on-10-open-charges-is-unlikely.html | PROSECUTOR SAYS RETRYING PISANI ON 10 OPEN CHARGES IS UNLIKELY | By Peter Kerr | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/public-is-asked-to-give-a-hand-or-a-ladder-to-hartford.html | PUBLIC IS ASKED TO GIVE A HAND OR A LADDER TO HARTFORD | By Robert A Hamilton | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/questions-still-linger-in-stouffer-s-fire.html | QUESTIONS STILL LINGER IN STOUFFERS FIRE | By James Feron | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/raceway-sale-linked-to-tax-debate.html | RACEWAY SALE LINKED TO TAX DEBATE | By Frank Lynn | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/red-knots-return-for-annual-feast.html | RED KNOTS RETURN FOR ANNUAL FEAST | By Pete McLain | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/rehabilitation-unit-upsets-neighbors.html | REHABILITATION UNIT UPSETS NEIGHBORS | By Diane Ketcham | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/retirement-facing-the-unknown.html | RETIREMENT FACING THE UNKNOWN | By Phyllis Bernstein | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/rotary-honors-fresh-air-fund-driver.html | ROTARY HONORS FRESH AIR FUND DRIVER | By Gary Rosenberger | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/speaking-personally-the-apathetic-dont-deserve-to-vote.html | SPEAKING PERSONALLYTHE APATHETIC DONT DESERVE TO VOTE | By Arthur Reinsteinarthur Reinstein Lives and Votes In Manalapan Township | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/states-only-zoo-looks-to-better-days.html | STATES ONLY ZOO LOOKS TO BETTER DAYS | By Paul Bass | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/storm-surprises-forecasters-and-turns-back-to-connecticut.html | STORM SURPRISES FORECASTERS AND TURNS BACK TO CONNECTICUT | By Ronald Sullivan | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/teachers-learning-computer-methods.html | TEACHERS LEARNING COMPUTER METHODS | By Rhoda M Gilinsky | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/teen-agers-depict-history-on-a-wall.html | TEENAGERS DEPICT HISTORY ON A WALL | By Tessa Melvin | TX 1-353763 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/the-appeal-of-one-candidate.html | THE APPEAL OF ONE CANDIDATE | By Albert J Parisi | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/the-gain-is-mutual-in-fresh-air-fund.html | THE GAIN IS MUTUAL IN FRESH AIR FUND | By Lisa Wolfe | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/the-lively-arts-little-foxes-staged-powerfully.html | THE LIVELY ARTS LITTLE FOXES STAGED POWERFULLY | By Leah D Frank | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/the-making-of-a-rock-star.html | THE MAKING OF A ROCK STAR | By Marian Courtney | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/the-origin-of-a-play.html | THE ORIGIN OF A PLAY | By Alvin Klein | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/theater-community-players-honoring-lyricist.html | THEATER COMMUNITY PLAYERS HONORING LYRICIST | By Alvin Klein | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/theater-tony-nominee-from-wilton.html | THEATER TONY NOMINEE FROM WILTON | By Alvin Klein | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/two-measures-to-save-farm-land.html | TWO MEASURES TO SAVE FARM LAND | By Elsa Brenner | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/us-arms-smuggling-inquiry-focuses-on-iranians.html | US ARMSSMUGGLING INQUIRY FOCUSES ON IRANIANS | By Selwyn Raab | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/varied-topics-singular-museums.html | VARIED TOPICS SINGULAR MUSEUMS | By Peggy McCarthy | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/voter-drive-target-poor-and-disabled.html | VOTER DRIVE TARGET POOR AND DISABLED | By Patricia Squires | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/waste-discharge-inquiry-is-sought.html | WASTE DISCHARGE INQUIRY IS SOUGHT | By Leo H Carney | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/westchester-guide-focus-on-a-fund.html | WESTCHESTER GUIDE FOCUS ON A FUND | By Eleanor Charles | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/westchester-opinion-a-teacher-moves-on.html | WESTCHESTER OPINIONA TEACHER MOVES ON | By Felicity DellAquila | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/westchester-opinion-d-day-on-the-home-front-remmembered.html | WESTCHESTER OPINION DDAY ON THE HOME FRONT REMMEMBERED | By Kay McKemykay McKemy Lives In Armonk | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/westchester-opinion-disciple-finds-temple-of-supermarket.html | WESTCHESTER OPINION DISCIPLE FINDS TEMPLE OF SUPERMARKET | By Steven Schnursteven Schnur Lives In Scarsdale | TX 1-353763 | 1984-06-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/obituaries/silvio-j-mollo-is-dead-at-74-longtime-prosecutor-in-city.html | SILVIO J MOLLO IS DEAD AT 74 LONGTIME PROSECUTOR IN CITY | By Wolfgang Saxon | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/foreign-affairs-superpower.html | FOREIGN AFFAIRS SUPERPOWER | By Flora Lewis | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/the-gulf-perhaps-a-charade.html | THE GULF PERHAPS A CHARADE | By S Fred Singer | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/the-gulf-worry-world.html | THE GULF WORRY WORLD | By Mazher Hameed | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/to-avoiding-wasting-the-economic-talks.html | TO AVOIDING WASTING THE ECONOMIC TALKS | By Cfred Bergsten | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/washington-reflections-on-the-primaries.html | WASHINGTON REFLECTIONS ON THE PRIMARIES | By James Reston | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/apartment-style-life-in-the-country.html | APARTMENTSTYLE LIFE IN THE COUNTRY | By Anthony Depalma | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/assuring-transfers-of-co-ops.html | ASSURING TRANSFERS OF COOPS | By Andree Brooks | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/building-apartments-despite-high-costs.html | BUILDING APARTMENTS DESPITE HIGH COSTS | By Alan S Oser | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/if-you-re-thinking-of-living-in-throgs-neck.html | IF YOURE THINKING OF LIVING IN THROGS NECK | By Dolores Dolan | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/in-london-a-pitch-for-new-york.html | IN LONDON A PITCH FOR NEW YORK | By Keith Hammonds | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/multiple-listings-for-manhattan.html | MULTIPLE LISTINGS FOR MANHATTAN | By Dee Wedemeyer | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/new-rules-on-west-side-may-alter-mix-of-units.html | NEW RULES ON WEST SIDE MAY ALTER MIX OF UNITS | By Alan S Oser | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/postings-standing-tall-on-first.html | POSTINGS STANDING TALL ON FIRST | By Shawn G Kennedy | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/q-a-exemptions-on-sale-profit.html | Q  A  Exemptions on Sale Profit | By Dee Wedemeyer Question | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/3-from-coast-on-olympic-tennnis-team.html | 3 FROM COAST ON OLYMPIC TENNNIS TEAM | By Susan B Adams | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/a-rematch-lingers-on-mancini-s-mind.html | A Rematch Lingers On Mancinis Mind | By Michael Katz | TX 1-353763 | 1984-06-07 |

| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/about-cars-recalling-old-conveniences.html | ABOUT CARS RECALLING OLD CONVENIENCES | By Marshall Schuon | TX 1-353763 | 1984-06-07 |
|---|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/borzoi-captures-world-title.html | Borzoi Captures World Title | By Walter Fletcher | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/canter-s-dream-comes-true.html | Canters Dream Comes True | By Alex Yannis | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/connors-lendl-and-mrs-lloyd-advance.html | Connors Lendl and Mrs Lloyd Advance | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/ex-champion-pacer-among-victims-in-fire.html | ExChampion Pacer Among Victims in Fire | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/generals-face-test-against-the-bandits.html | GENERALS FACE TEST AGAINST THE BANDITS | By William N Wallace | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/gifts-at-the-gate-a-pig-is-left.html | GIFTS AT THE GATE A PIG IS LEFT | By Carl Lundquist | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/hero-s-honor-wins-in-smith-handicap.html | Heros Honor Wins In Smith Handicap | By Steven Crist | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/icebergs-peril-for-trans-atlantic-racers.html | Icebergs Peril for TransAtlantic Racers | By Barbara Lloyd | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/in-salazar-s-gait-an-echoed-glory.html | IN SALAZARS GAIT AN ECHOED GLORY | By Frank Litsky | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/making-their-way-on-the-pro-tour.html | MAKING THEIR WAY ON THE PRO TOUR | By Gordon S White Jr | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/milton-looks-to-make-name-in-breland-s-long-shadow.html | Milton Looks to Make Name In Brelands Long Shadow | By Michael Shapiro | TX 1-353763 | |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/miss-retton-leads-gymnastics-team.html | MISS RETTON LEADS GYMNASTICS TEAM | By Peter Alfano Special To the New York Times | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/miss-sheehan-leads-in-lpga-by-9.html | Miss Sheehan Leads in LPGA by 9 | By Gordon S White Jr | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/navy-eight-takes-ira-varsity-cup.html | Navy Eight Takes IRA Varsity Cup | By Norman HildesHeim | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/norman-leading.html | Norman Leading | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/oklahoma-state-tops-maine-in-world-series.html | Oklahoma State Tops Maine in World Series | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/outdoors-tougher-controls-limiting-pcb-s.html | OUTDOORS   Tougher Controls Limiting PCBs | By Nelson Bryant | TX 1-353763 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/phillies-win-and-regain-first.html | PHILLIES WIN AND REGAIN FIRST | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/rookie-key-to-jet-pass-rush.html | Rookie Key to Jet Pass Rush | By Gerald Eskenazi | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/sports-of-the-times-henderson-stole-the-ball.html | Sports of The Times   Henderson Stole the Ball | By George Vecsey | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/sports-of-the-times-yankees-not-since-1913.html | SPORTS OF THE TIMES YANKEES NOT SINCE 1913 | By Dave Anderson | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/the-jewel-that-asks-for-something-extra.html | THE JEWEL THAT ASKS FOR SOMETHING EXTRA | By Whitney Tower | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/worthy-proving-to-be-celtics-nemesis.html | WORTHY PROVING TO BE CELTICS NEMESIS | By Roy S Johnson | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/yanks-lose-mets-top-cards-5-2.html | YANKS LOSE METS TOP CARDS 52 | By Murray Chass | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/style/diana-vreeland-a-bravura-style.html | DIANA VREELAND A BRAVURA STYLE | By John Duka | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/style/future-events-spring-benefits.html | Future Events Spring Benefits | By Robert E Tomasson | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/a-tour-of-old-shanghai.html | A TOUR OF OLD SHANGHAI | By Michael Kammen | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/confucius-taught-here.html | CONFUCIUS TAUGHT HERE | By Fergus M Bordewich | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/johnsons-london-then-and-now.html | JOHNSONS LONDON THEN AND NOW | By John Wain | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/journey-to-the-top-of-the-world.html | JOURNEY TO THE TOP OF THE WORLD | By Mary Herne | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/kastoria-city-of-mink.html | KASTORIA CITY OF MINK | By Margot Granitsas | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/polar-bear-express.html | POLAR BEAR EXPRESS | By Douglas Martin | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/practical-traveler-going-solo-at-an-early-age.html | PRACTICAL TRAVELER GOING SOLO AT AN EARLY AGE | By Paul Grimes | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/refuge-for-the-travel-weary.html | REFUGE FOR THE TRAVELWEARY | By David Eames | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/roughing-it-in-style.html | ROUGHING IT IN STYLE | By Irene Mk Rawlings | TX 1-353763 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/santa-fe-folk-art-funny-and-ferocious.html | SANTA FE FOLK ART FUNNY AND FEROCIOUS | By Didi Moore | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/tradition-by-the-sea.html | TRADITION BY THE SEA | By John Deedy | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/what-s-doing-in-oslo.html | WHATS DOING IN OSLO | By Barnaby J Feder | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/where-he-labored-where-he-relaxed.html | WHERE HE LABORED WHERE HE RELAXED | By Kay Eldredge | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/where-the-chinese-garden-blooms.html | WHERE THE CHINESE GARDEN BLOOMS | By Christopher S Wren | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/23-cases-on-civil-rights-closed-after-court-rules.html | 23 CASES ON CIVIL RIGHTS CLOSED AFTER COURT RULES | By Robert Pear | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/3-groups-said-to-be-smuggling-aliens-into-us.html | 3 GROUPS SAID TO BE SMUGGLING ALIENS INTO US | By Er Shipp | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/around-the-nation-3d-shuttle-s-engines-pass-preflight-test.html | AROUND THE NATION 3d Shuttles Engines Pass Preflight Test | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/around-the-nation-elderly-exceed-1-million-in-7-states-report-says.html | AROUND THE NATION Elderly Exceed 1 Million In 7 States Report Says | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/californians-will-decide-tuesday-on-limiting-legislature-s-powers.html | CALIFORNIANS WILL DECIDE TUESDAY ON LIMITING LEGISLATURES POWERS | By Wallace Turner | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/campaign-notes-kentuckian-firm-in-plan-for-uncommitted-bloc.html | CAMPAIGN NOTES Kentuckian Firm in Plan For Uncommitted Bloc | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/campaign-notes-reagan-alone-on-ballot-in-montana-primary.html | CAMPAIGN NOTES Reagan Alone on Ballot In Montana Primary | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/care-home-faces-3d-suit-on-deaths.html | CARE HOME FACES 3D SUIT ON DEATHS | By Wayne King | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/carolina-industrialization-factories-amid-fields.html | CAROLINA INDUSTRIALIZATION FACTORIES AMID FIELDS | By Joseph Giovannini | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/democrats-act-to-foil-move-by-white-house.html | DEMOCRATS ACT TO FOIL MOVE BY WHITE HOUSE | By Jane Perlez | TX 1-353763 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/diversity-of-california-electorate-poses-a-challenge-for-democrats.html | DIVERSITY OF CALIFORNIA ELECTORATE POSES A CHALLENGE FOR DEMOCRATS | By Robert Lindsey | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/faulty-penny-search-creates-stir-in-town.html | FaultyPenny Search Creates Stir in Town | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/fewer-households-formed-census-reports.html | FEWER HOUSEHOLDS FORMED CENSUS REPORTS | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/houston-drug-raid-nets-48.html | Houston Drug Raid Nets 48 | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/jackson-plans-to-visit-cuba-at-the-invitation-of-castro.html | JACKSON PLANS TO VISIT CUBA AT THE INVITATION OF CASTRO | By Gerald M Boyd | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/mondale-and-hart-stump-on-coast-in-windup-of-primary-campaign.html | MONDALE AND HART STUMP ON COAST IN WINDUP OF PRIMARY CAMPAIGN | By Howell Raines Special To the New York Times | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/mondale-offers-friend-hart-an-olive-branch-but-is-spurned.html | MONDALE OFFERS FRIEND HART AN OLIVE BRANCH BUT IS SPURNED | By Bernard Weinraub | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/move-spy-case-judge-asked.html | Move Spy Case Judge Asked | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/new-orleans-and-state-agree-to-plan-on-fair-s-fiscal-bind.html | NEW ORLEANS AND STATE AGREE TO PLAN ON FAIRS FISCAL BIND | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/new-service-proposes-to-make-phones-the-servants-of-users.html | NEW SERVICE PROPOSES TO MAKE PHONES THE SERVANTS OF USERS | By William Robbins  Special To the New York Times | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/news-media-and-grenada-report-is-due.html | NEWS MEDIA AND GRENADA REPORT IS DUE | By Jonathan Friendly | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/saturday-review-to-be-sold-to-10-kansas-city-investors.html | Saturday Review to Be Sold To 10 Kansas City Investors | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/search-for-4-virginia-fugitives-covers-two-states.html | SEARCH FOR 4 VIRGINIA FUGITIVES COVERS TWO STATES | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/spilled-acid-closes-freeway-in-california-for-four-hours.html | Spilled Acid Closes Freeway In California for Four Hours | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/suit-to-continue-against-foundation.html | SUIT TO CONTINUE AGAINST FOUNDATION | By Kathleen Teltsch | TX 1-353763 | 1984-06-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/talks-to-resume-in-strike-of-arizona-copper-mines.html | TALKS TO RESUME IN STRIKE OF ARIZONA COPPER MINES | By Iver Peterson | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/as-board-of-education-acts-on-anti-evolution-rule.html | Texas Board of Education Acts on AntiEvolution Rule | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/us-says-soviet-kept-drone.html | US Says Soviet Kept Drone | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/us/us-to-drop-exam-bias-charges-against-georgia.html | US TO DROP EXAM BIAS CHARGES AGAINST GEORGIA | By William E Schmidt | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/after-86-years-it-s-still-jane-s-that-blesses-the-fleets.html | AFTER 86 YEARS ITS STILL JANES THAT BLESSES THE FLEETS | By Drew Middleton | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/east-germany-is-starting-to-throw-its-weight-around.html | EAST GERMANY IS STARTING TO THROW ITS WEIGHT AROUND | By James M Markham | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/hispanic-voters-are-at-the-right-time-and-place.html | HISPANIC VOTERS ARE AT THE RIGHT TIME AND PLACE | By Robert Lindsey | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/ideas-trends-236135.html | IDEAS  TRENDS | By Margot Slade and Richard Levine | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/ideas-trends-236151.html | IDEAS  TRENDS | By Margot Slade and Richard Levine | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/ideas-trends-236153.html | IDEAS  TRENDS | By Margot Slade and Richard Levine | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/ideas-trends-236154.html | IDEAS  TRENDS | By Margot Slade and Richard Levine | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/ideas-trends-236158.html | IDEAS  TRENDS | By Margot Slade and Richard Levine | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/it-sometimes-seems-like-the-federal-tirade-commission.html | IT SOMETIMES SEEMS LIKE THE FEDERAL TIRADE COMMISSION | By Irvin Molotsky | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/japan-has-a-long-way-to-go-to-reach-center-stage.html | JAPAN HAS A LONG WAY TO GO TO REACH CENTER STAGE | By Clyde Haberman | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/journalism-schools-are-long-on-students-short-on-respect.html | JOURNALISM SCHOOLS ARE LONG ON STUDENTS SHORT ON RESPECT | By Jonathan Friendly | TX 1-353763 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/last-lap-democrats-may-have-a-long-wait-for-unity.html | LAST LAP DEMOCRATS MAY HAVE A LONG WAIT FOR UNITY | By Howell Raines | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/no-headline-236112.html | No Headline | By Michael Wright Carlyle C Douglas  Caroline Rand Herron | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/now-that-duarte-has-power-his-first-task-is-to-keep-it.html | NOW THAT DUARTE HAS POWER HIS FIRST TASK IS TO KEEP IT | By Lydia Chavez | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/prosecutors-set-sights-on-the-klan.html | PROSECUTORS SET SIGHTS ON THE KLAN | By William Schmidt | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/racehorses-reap-big-profits-by-taking-early-retirement.html | RACEHORSES REAP BIG PROFITS BY TAKING EARLY RETIREMENT | By Steven Crist | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/sidelines-are-hard-to-find-in-the-gulf.html | SIDELINES ARE HARD TO FIND IN THE GULF | By Judith Miller | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/the-mother-tongue-has-a-movement.html | THE MOTHER TONGUE HAS A MOVEMENT | By Francis X Clines | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/the-nation-234859.html | THE NATION | By Michael Wright Carlyle C Douglas  Caroline Rand Heeron | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/the-nation-236116.html | THE NATION | By Michael Wright Carlyle C Douglas  Caroline Rand Herron | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/the-nation-236117.html | THE NATION | By Michael Wright Carlyle C Douglas  Caroline Rand Herron | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/the-region-234700.html | THE REGION | By Alan Finder and Katherine Roberts | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/the-region-236119.html | THE REGION | By Alan Finder and Katherine Roberts | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/the-region-236120.html | THE REGION | By Alan Finder and Katherine Roberts | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/the-world-234658.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/the-world-236123.html | THE WORLD | By the Rulesby Henry Giniger and Milt Freudenheim | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/the-world-236125.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weeki nreview/the-world-236126.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-353763 | 1984-06-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/time-for-another-meeting-of-democracy-s-board-members.html | TIME FOR ANOTHER MEETING OF DEMOCRACYS BOARD MEMBERS | By Leslie H Gelb | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/treating-the-nation-s-epidemic-of-teen-age-pregnancy.html | TREATING THE NATIONS EPIDEMIC OF TEENAGE PREGNANCY | By Robert Pear | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/around-the-world-lebanese-to-reopen-2-beirut-crossings.html | AROUND THE WORLD Lebanese to Reopen 2 Beirut Crossings | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/brazilians-hold-rally-to-urge-direct-presidential-elections.html | Brazilians Hold Rally to Urge Direct Presidential Elections | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/china-and-france-near-nuclear-accord.html | CHINA AND FRANCE NEAR NUCLEAR ACCORD | By E J Dionne Jr | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/china-s-growing-export-its-workers.html | CHINAS GROWING EXPORT ITS WORKERS | By Christopher S Wren | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/democrats-with-reservations-laud-shultz-move.html | DEMOCRATS WITH RESERVATIONS LAUD SHULTZ MOVE | By Bill Keller | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/excerpts-from-reagan-talk.html | EXCERPTS FROM REAGAN TALK | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/filipino-rebel-activity-increased-during-elections.html | FILIPINO REBEL ACTIVITY INCREASED DURING ELECTIONS | By Robert Trumbull | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/galway-s-mood-for-reagan-subdued.html | GALWAYS MOOD FOR REAGAN SUBDUED | By R W Apple Jr | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/grenade-in-thai-theater.html | Grenade in Thai Theater | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/gulf-tensions-rise-as-iran-rejects-un-criticism.html | GULF TENSIONS RISE AS IRAN REJECTS UN CRITICISM | By Judith Miller | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/in-st-lo-a-major-s-name-symbolizes-tides-of-war.html | IN STLO A MAJORS NAME SYMBOLIZES TIDES OF WAR | By Drew Middleton | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/indian-army-takes-over-security-in-punjab-as-new-violence-flares.html | INDIAN ARMY TAKES OVER SECURITY IN PUNJAB AS NEW VIOLENCE FLARES | By William K Stevens Special To the New York Times | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/it-s-lonely-at-once-bustling-mountie-school.html | ITS LONELY AT ONCEBUSTLING MOUNTIE SCHOOL | By Douglas Martin | TX 1-353763 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/mexico-is-said-to-modify-its-policy-on-el-salvador.html | MEXICO IS SAID TO MODIFY ITS POLICY ON EL SALVADOR | By Richard J Meislin | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/nicaragua-calls-talks-frank-and-constructive.html | NICARAGUA CALLS TALKS FRANK AND CONSTRUCTIVE | By Stephen Kinzer | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/nicaragua-policy-is-affirmed-by-us-after-shultz-trip.html | NICARAGUA POLICY IS AFFIRMED BY US AFTER SHULTZ TRIP | By Francis X Clines Special To the New York Times | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/police-foil-attack-in-ulster.html | Police Foil Attack in Ulster | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/pope-sees-us-envoy.html | Pope Sees US Envoy | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/president-assails-soviet-in-address-at-irish-college.html | PRESIDENT ASSAILS SOVIET IN ADDRESS AT IRISH COLLEGE | By Steven R Weisman Special To the New York Times | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/pretoria-leader-has-british-talks.html | PRETORIA LEADER HAS BRITISH TALKS | By Jon Nordheimer | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/russians-study-new-clues-to-pilot-lost-in-37.html | RUSSIANS STUDY NEW CLUES TO PILOT LOST IN 37 | By Theodore Shabad | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/salvadoran-opposition-at-odds-over-duarte.html | Salvadoran Opposition At Odds Over Duarte | AP | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/un-chief-heading-to-mideast-today.html | UN CHIEF HEADING TO MIDEAST TODAY | By Richard Bernstein | TX 1-353763 | 1984-06-07 |
| 1984-06-03 | https://www.nytimes.com/1984/06/03/world/us-fiscal-policies-underlie-summit-agenda.html | US FISCAL POLICIES UNDERLIE SUMMIT AGENDA | By Peter T Kilborn Special To the New York Times | TX 1-353763 | 1984-06-07 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/allen-plans-year-round-jazz-playing.html | ALLEN PLANS YEARROUND JAZZ PLAYING | By John S Wilson | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/ballet-2-cinderellas.html | BALLET 2 CINDERELLAS | By Jack Anderson | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/dance-group-from-india.html | DANCE GROUP FROM INDIA | By Jennifer Dunning | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/jazz-peter-kowald-quartet.html | JAZZ PETER KOWALD QUARTET | By Jon Pareles | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/music-horizons-84.html | MUSIC HORIZONS 84 | By Will Crutchfield | TX 1-361839 | 1984-06-05 |

| 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/music-milton-nascimento-of-brazil.html | MUSIC MILTON NASCIMENTO OF BRAZIL | By Robert Palmer | TX 1-361839 | 1984-06-05 |
|---|---|---|---|---|---|
| 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/opera-ariadne-by-strauss.html | OPERA ARIADNE BY STRAUSS | By Tim Page | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/opera-icarus-given-us-premiere.html | OPERA ICARUS GIVEN US PREMIERE | By Tim Page | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/special-challenges-for-tv-composers.html | SPECIAL CHALLENGES FOR TV COMPOSERS | By Stephen Farber | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/tv-review-eureka-stockade-from-australia.html | TV REVIEW EUREKA STOCKADE FROM AUSTRALIA | By John J OConnor | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/books/books-of-the-times-236244.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/4-wheel-drive-used-as-lure.html | 4 WHEEL DRIVE USED AS LURE | By John Holusha | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/8.3-gain-in-volume-for-city-s-retailers.html | 83 GAIN IN VOLUME FOR CITYS RETAILERS | By Isadore Barmash | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/advertising-237895.html | ADVERTISING | By Philip H Dougherty David I Weiss Is Leaving | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/advertising-coca-cola-switching-tab-account-to-ssc-b.html | ADVERTISING CocaCola Switching Tab Account to SSCB | By Philip H Dougherty Special To the New York Times | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/advertising-dearfoams-scheduling-a-tv-test.html | Advertising Dearfoams Scheduling A TV Test | By Philip H Dougherty | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/advertising-fasolino-at-ross-roy.html | ADVERTISING  Fasolino at Ross Roy | By Philip H Dougherty | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/advertising-rosenfeld-sirowitz-handling-smith-corona.html | ADVERTISING Rosenfeld Sirowitz Handling SmithCorona | By Philip H Dougherty Special To the New York Times | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/aversion-to-computers-worries-bonn.html | Aversion to Computers Worries Bonn | By John Tagliabue | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/bank-closed-in-california.html | Bank Closed In California | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/braniff-air-adds-service.html | Braniff Air Adds Service | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/business-people-237806.html | BUSINESS PEOPLE | By Kenneth N Gilpin | TX 1-361839 | 1984-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/business-people-ex-leader-of-may-co-heads-hrt-s-zody-s.html | BUSINESS PEOPLE  ExLeader of May Co Heads HRTs Zodys | By Kenneth N Gilpin | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/business-people-noble-affiliates-names-successor-to-president.html | BUSINESS PEOPLE   Noble Affiliates Names Successor to President | By Kenneth N Gilpin | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/business-s-hopes-for-summit-talks.html | BUSINESSS HOPES FOR SUMMIT TALKS | By Barnaby J Feder | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/credit-markets-traders-welcome-price-rise.html | CREDIT MARKETS TRADERS WELCOME PRICE RISE | By Michael Quint | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/exxon-oil-find.html | Exxon Oil Find | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/futures-options-commodity-index-and-inflation.html | FuturesOptions Commodity Index and Inflation | By Hj Maidenberg | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/international-report-saskatchewan-woos-oilmen.html | INTERNATIONAL REPORT SASKATCHEWAN WOOS OILMEN | By Douglas Martin | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/market-place-summer-hope-election-effect.html | Market Place Summer Hope Election Effect | By Vartanig G Vartan | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/scramble-over-pain-relievers.html | SCRAMBLE OVER PAIN RELIEVERS | By Pamela G Hollie | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/the-expected-boom-in-home-computers-fails-to-materialize.html | THE EXPECTED BOOM IN HOME COMPUTERS FAILS TO MATERIALIZE | By David E Sanger Special To the New York Times | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/utiilites-change-names-in-bids-for-new-images.html | UTIILITES CHANGE NAMES IN BIDS FOR NEW IMAGES | By Stuart Diamond | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/business/washington-watch-washington-watchjonathan-fuerbringer-new-forecast-for-economy.html | WASHINGTON WATCH   Washington WatchJonathan Fuerbringer New Forecast For Economy | By Jonathan Fuerbringer | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/150-stricken-in-jersey-after-school-banquet.html | 150 Stricken in Jersey After School Banquet | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/586-graduated-from-john-jay.html | 586 GRADUATED FROM JOHN JAY | By Jesus Rangel | TX 1-361839 | 1984-06-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/battle-of-the-westway-bitter-10-year-saga-of-a-vision-on-hold.html | BATTLE OF THE WESTWAY BITTER 10YEAR SAGA OF A VISION ON HOLD | By Sam Roberts | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/complicated-rules-govern-voting-in-the-jersey-presidential-primary.html | COMPLICATED RULES GOVERN VOTING IN THE JERSEY PRESIDENTIAL PRIMARY | By Joseph F Sullivan | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/cuomo-to-fill-vacancy-on-public-service-panel.html | CUOMO TO FILL VACANCY ON PUBLIC SERVICE PANEL | By Michael Oreskes | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/growing-security-guard-industry-under-scrutiny.html | GROWING SECURITYGUARD INDUSTRY UNDER SCRUTINY | By Selwyn Raab | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/math-scores-rise-in-city-schools-for-3d-year.html | MATH SCORES RISE IN CITY SCHOOLS FOR 3D YEAR | By Joyce Purnick | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/new-york-day-by-day-demurrer-from-brooklyn.html | NEW YORK DAY BY DAY Demurrer From Brooklyn | By Susan Heller Anderson and Maurice Carroll | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/new-york-day-by-day-kosher-sort-of.html | NEW YORK DAY BY DAY Kosher Sort of | By Susan Heller Anderson and Maurice Carroll | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/new-york-day-by-day-terrace-of-plenty.html | NEW YORK DAY BY DAY  Terrace of Plenty | By Susan Heller Anderson and Maurice Carroll | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/no-headline-236400.html | No Headline | By Alan Truscott | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/reunion-commune-is-recalled.html | REUNION COMMUNE IS RECALLED | By Lisa Belkin | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/sheltering-of-salvadorans-is-debated.html | SHELTERING OF SALVADORANS IS DEBATED | By Ari L Goldman | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/abroad-at-home-the-lebanon-debacle.html | ABROAD AT HOME THE LEBANON DEBACLE | By Anthony Lewis | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/essay-fair-field-no-favor.html | ESSAY FAIR FIELD NO FAVOR | By William Safire | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/now-who-will-run-salvadors-military.html | NOW WHO WILL RUN SALVADORS MILITARY | By John McAward | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/stop-letting-george-do-it.html | STOP LETTING GEORGE DO IT | By Herbert J Gans | TX 1-361839 | 1984-06-05 |

| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/a-proud-club-s-troubled-times.html | A PROUD CLUBS TROUBLED TIMES | By Jane Gross | TX 1-361839 | 1984-06-05 |
|---|---|---|---|---|---|
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/banditball-beats-the-generals-40-14.html | BANDITBALL BEATS THE GENERALS 4014 | By William N Wallace | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/cosmos-win-4-1-to-gain-challenge-cup.html | COSMOS WIN 41 TO GAIN CHALLENGE CUP | By Alex Yannis | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/freehold-races-may-resume-soon.html | Freehold Races May Resume Soon | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/golf-targets-or-tortures.html | GOLF TARGETS OR TORTURES | DAVE ANDERSON | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/guts-and-wisdom-yield-400-fast-meters.html | GUTS AND WISDOM YIELD 400 FAST METERS | By Frank Litsky | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/keith-hernandez-best-met-ever.html | KEITH HERNANDEZ BEST MET EVER | George Vecsey | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/lakers-win-137-104-lead-celtics-by-2-1-johnson-sets-mark-by-making-21-assists.html | LAKERS WIN 137104 LEAD CELTICS BY 21 JOHNSON SETS MARK BY MAKING 21 ASSISTS | By Roy S Johnson | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/lpga-title-won-by-patty-sheehan.html | LPGA Title Won By Patty Sheehan | By Gordon S White Jr | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/mcenroe-tested-as-is-mrs-lloyd.html | MCENROE TESTED AS IS MRS LLOYD | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/miss-budd-s-legs-speak-for-her.html | MISS BUDDS LEGS SPEAK FOR HER | By Jon Nordheimer | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/no-true-champion-in-belmont.html | NO TRUE CHAMPION IN BELMONT | By Steven Crist | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/norman-coasts-to-kemper-open-victory.html | NORMAN COASTS TO KEMPER OPEN VICTORY | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/orioles-down-tigers2-1-to-take-series.html | ORIOLES DOWN TIGERS21 TO TAKE SERIES | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/outdoors-hints-for-safe-travel-and-extra-comfort.html | OUTDOORS HINTS FOR SAFE TRAVEL AND EXTRA COMFORT | By Nelson Bryant | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/question-box.html | Question Box | By Ray Corio | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/ramapo-captures-national-title-5-4.html | Ramapo Captures National Title 54 | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/school-track-title-to-brooklyn-tech.html | SCHOOL TRACK TITLE TO BROOKLYN TECH | By William J Miller | TX 1-361839 | 1984-06-05 |

| | | | | |
|---|---|---|---|---|
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/spahn-sain-and-no-rain.html | Spahn Sain and No Rain | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/sports-world-specials-236463.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Michael Katz | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/sports-world-specials-238115.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Michael Katz | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/sports-world-specials-238117.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Michael Katz | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/torrez-0-5-as-mets-drop-1-0-decision.html | TORREZ 05 AS METS DROP 10 DECISION | By William C Rhoden | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/vidmar-wins-gymnast-trials.html | VIDMAR WINS GYMNAST TRIALS | By Peter Alfano | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/yanks-get-18-hits-rout-jays-15-2.html | YANKS GET 18 HITS ROUT JAYS 152 | By Craig Wolff | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/style/from-ashes-of-tragedy-self-help-groups.html | FROM ASHES OF TRAGEDY SELFHELP GROUPS | By Fred Ferretti | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/style/relationships-the-trials-of-country-weekends.html | RELATIONSHIPS THE TRIALS OF COUNTRY WEEKENDS | By Georgia Dullea | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/theater/real-thing-and-la-cage-dominate-the-tony-awards.html | REAL THING AND LA CAGE DOMINATE THE TONY AWARDS | By Samuel G Freedman | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/about-boston-search-for-dock-adds-twist-to-search-for-lobster.html | ABOUT BOSTON SEARCH FOR DOCK ADDS TWIST TO SEARCH FOR LOBSTER | By Fox Butterfield | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/around-the-nation-amid-cheers-cable-cars-return-to-san-francisco.html | AROUND THE NATION Amid Cheers Cable Cars Return to San Francisco | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/around-the-nation-hounds-search-marsh-near-carolina-border.html | AROUND THE NATION Hounds Search Marsh Near Carolina Border | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/behind-the-barbs-of-lawyer-and-informer-in-delorean-s-trial.html | BEHIND THE BARBS OF LAWYER AND INFORMER IN DELOREANS TRIAL | By Judith Cummings | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/briefing-carterites-in-panama.html | BRIEFING Carterites in Panama | By Joel Brinkley and Phil Gailey | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/campaign-notes-warner-is-nominated-to-return-to-senate.html | CAMPAIGN NOTES Warner Is Nominated To Return to Senate | AP | TX 1-361839 | 1984-06-05 |

| | | | | |
|---|---|---|---|---|
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/campaign-tactics-focus-of-debate-as-primaries-near.html | CAMPAIGN TACTICS FOCUS OF DEBATE AS PRIMARIES NEAR | By Howell Raines | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/chicago-judge-s-payoff-trial-popular-as-theater.html | CHICAGO JUDGES PAYOFF TRIAL POPULAR AS THEATER | By E R Shipp | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/federal-agency-endorses-2-waivers-of-safety-rules-prompting-criticism.html | FEDERAL AGENCY ENDORSES 2 WAIVERS OF SAFETY RULES PROMPTING CRITICISM | By Bill Keller | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/few-injuries-could-be-treated-in-war-us-says.html | FEW INJURIES COULD BE TREATED IN WAR US SAYS | By Richard Halloran | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/illinois-lone-rangers-vie-for-senate.html | ILLINOIS LONE RANGERS VIE FOR SENATE | By Martin Tolchin | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/legislator-gains-slim-lead-in-texas-senate-race.html | LEGISLATOR GAINS SLIM LEAD IN TEXAS SENATE RACE | By Wayne King | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/library-of-congress-facts-let-them-eat-docudrama.html | LIBRARY OF CONGRESS FACTS LET THEM EAT DOCUDRAMA | By David Burnham | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/maine-worm-diggers-strike-for-cent-more.html | Maine Worm Diggers Strike for Cent More | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/man-in-the-news-mr-conservation.html | MAN IN THE NEWS MR CONSERVATION | By Philip Shabecoff | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/neil-simon-takes-his-honorary-lld-with-grain-of-salt.html | NEIL SIMON TAKES HIS HONORARY LLD WITH GRAIN OF SALT | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/proposed-rule-brings-battle-on-access-to-hospital-data.html | PROPOSED RULE BRINGS BATTLE ON ACCESS TO HOSPITAL DATA | By Joel Brinkley Special To the New York Times | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/san-francisco-homosexuals-find-democrats-now-listen.html | SAN FRANCISCO HOMOSEXUALS FIND DEMOCRATS NOW LISTEN | By Sandra Salmans | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/television-key-to-california-politics.html | TELEVISION KEY TO CALIFORNIA POLITICS | By Dudley Clendinen | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/us/vote-nears-in-bypassed-new-mexico.html | VOTE NEARS IN BYPASSED NEW MEXICO | By Robert Reinhold | TX 1-361839 | 1984-06-05 |

| | | | | |
|---|---|---|---|---|
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/18-missing-1-dead-and-9-rescued-as-tall-ship-is-lost-near-bermuda.html | 18 MISSING 1 DEAD AND 9 RESCUED AS TALL SHIP IS LOST NEAR BERMUDA | By Robert D McFadden | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/25-die-in-taiwan-storms.html | 25 Die in Taiwan Storms | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/a-reporter-s-notebook-cuba-ever-alert-for-enemy.html | A REPORTERS NOTEBOOK CUBA EVER ALERT FOR ENEMY | By Joseph B Treaster | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/big-turnout-in-madrid-for-anti-nato-march.html | Big Turnout in Madrid For AntiNATO March | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/bonn-sharpens-its-criticism-of-dutch-on-nato-missiles.html | BONN SHARPENS ITS CRITICISM OF DUTCH ON NATO MISSILES | By John Tagliabue | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/czech-press-says-russians-could-have-won-war-on-own.html | Czech Press Says Russians Could Have Won War on Own | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/duarte-is-not-planning-inquiry-on-nuns.html | DUARTE IS NOT PLANNING INQUIRY ON NUNS | By Lydia Chavez | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/eruption-of-volcano-in-japan-covers-southern-city-in-ash.html | Eruption of Volcano in Japan Covers Southern City in Ash | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/golden-temple-in-amritsar-sikhism-s-most-sacred-shrine.html | GOLDEN TEMPLE IN AMRITSAR SIKHISMS MOST SACRED SHRINE | By Douglas C McGill | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/india-bans-travel-in-punjab-in-bid-to-halt-violence.html | INDIA BANS TRAVEL IN PUNJAB IN BID TO HALT VIOLENCE | By William K Stevens Special To the New York Times | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/iraq-jet-attacks-turkish-tanker-in-persian-gulf.html | IRAQ JET ATTACKS TURKISH TANKER IN PERSIAN GULF | By Judith Miller Special To the New York Times | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/ireland-s-premier-chides-president.html | IRELANDS PREMIER CHIDES PRESIDENT | By R W Apple Jr Special To the New York Times | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/israel-names-2-officers-charged-in-terrorism.html | ISRAEL NAMES 2 OFFICERS CHARGED IN TERRORISM | By David K Shipler | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/pope-speaks-of-the-press.html | Pope Speaks of the Press | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/reagan-finds-contentment-in-ancestral-village.html | REAGAN FINDS CONTENTMENT IN ANCESTRAL VILLAGE | By Steven R Weisman | TX 1-361839 | 1984-06-05 |

| | | | | |
|---|---|---|---|---|
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/return-to-normandy-for-village-it-s-good-the-young-know.html | RETURN TO NORMANDY FOR VILLAGE ITS GOOD THE YOUNG KNOW | By Drew Middleton | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/sakharov-family-waiting-for-word.html | SAKHAROV FAMILY WAITING FOR WORD | By Serge Schmemann | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/shultz-trip-a-serious-bid-for-peace.html | SHULTZ TRIP A SERIOUS BID FOR PEACE | By Bernard Gwertzman | TX 1-361839 | 1984-06-05 |
| 1984-06-04 | https://www.nytimes.com/1984/06/04/world/unopposed-icelandic-leader-is-certain-of-election-again.html | Unopposed Icelandic Leader Is Certain of Election Again | AP | TX 1-361839 | 1984-06-05 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/arts/city-opera-and-union-have-pact.html | CITY OPERA AND UNION HAVE PACT | By John Rockwell | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/arts/dance-phyllis-lamhut.html | DANCE PHYLLIS LAMHUT | By Jack Anderson | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/arts/going-out-guide.html | GOING OUT GUIDE | Richard F Shepard | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/arts/horizons-computer-programs.html | HORIZONS COMPUTER PROGRAMS | By John Rockwell | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/arts/issue-and-debate-should-trade-in-ancient-artifacts-be-restricted.html | ISSUE AND DEBATE SHOULD TRADE IN ANCIENT ARTIFACTS BE RESTRICTED | By Grace Glueck | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/arts/opera-abelard-and-heloise-by-robert-ward.html | OPERA ABELARD AND HELOISE BY ROBERT WARD | Will Crutchfield | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/arts/tv-reviews-eisenhower-and-d-day.html | TV REVIEWS EISENHOWER AND DDAY | By John Corry | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/books/books-of-the-times-238204.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/advertising-cinemax-campaign-by-bates.html | ADVERTISING CINEMAX CAMPAIGN BY BATES | By Philip H Dougherty | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/advertising-dutch-masters-cigarsreturning-to-magazines.html | ADVERTISING Dutch Masters CigarsReturning to Magazines | By Philip H Dougherty | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/advertising-family-media-unit.html | ADVERTISING Family Media Unit | By Philip H Dougherty | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/advertising-thomson-leeds-tie-to-bbdo-is-postponed.html | ADVERTISING ThomsonLeeds Tie To BBDO Is Postponed | By Philip H Dougherty | TX 1-357682 | 1984-06-06 |

| | | | | |
|---|---|---|---|---|
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/advertising-united-brands-to-y-r-unit.html | ADVERTISING United Brands To YR Unit | By Philip H Dougherty | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/article-239739-no-title.html | Article 239739  No Title | By Phillip H Wiggins | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/bechtel-seeks-us-aid-for-iraq-jordan-pipeline.html | Bechtel Seeks US Aid For IraqJordan Pipeline | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/braniff-s-business-picking-up.html | BRANIFFS BUSINESS PICKING UP | By Agis Salpukas | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/business-people-beverly-hills-savingsfills-its-top-positions.html | BUSINESS PEOPLE Beverly Hills SavingsFills Its Top Positions | By Kenneth N Gilpin | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/business-people-nancy-teeters-gets-post-with-ibm.html | BUSINESS PEOPLE Nancy Teeters Gets Post With IBM | By Kenneth N Gilpin | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/business-people-socal-names-executive-to-smooth-gulf-merger.html | BUSINESS PEOPLE Socal Names Executive To Smooth Gulf Merger | By Kenneth N Gilpin | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/chrysler-extends-mitsubishi-pact.html | Chrysler Extends Mitsubishi Pact | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/continental-discloses-terms-of-loan.html | CONTINENTAL DISCLOSES TERMS OF LOAN | By Michael Blumstein | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/credit-markets-us-bond-prices-climb-again.html | CREDIT MARKETS US BOND PRICES CLIMB AGAIN | By Michael Quint | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/diesel-car-sales-down.html | Diesel Car Sales Down | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/exxon-gas-well.html | Exxon Gas Well | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/gm-military-plan.html | GM Military Plan | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/itt-wins-order.html | ITT Wins Order | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/market-place-stop-loss-order-s-uses.html | MARKET PLACE STOPLOSS ORDERS USES | By Vartanig G Vartan | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/mexico-aid-said-to-get-backing.html | MEXICO AID SAID TO GET BACKING | By Robert A Bennett | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/new-assault-on-tax-shelters.html | NEW ASSAULT ON TAX SHELTERS | By Gary Klott | TX 1-357682 | 1984-06-06 |

| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/regan-s-view-of-dollar.html | Regans View of Dollar | AP | TX 1-357682 | 1984-06-06 |
|---|---|---|---|---|---|
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/reuters-raises-309.8-million.html | Reuters Raises 3098 Million | By Leonard Sloane | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/sterling-drug-unit.html | Sterling Drug Unit | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/stocks-rise-broadly-dow-gains-7.22-to-1131.57.html | STOCKS RISE BROADLY DOW GAINS 722 TO 113157 | By Alexander R Hammer | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/talking-business-with-john-paulus-of-morgan-stanley-how-to-calm-credit-markets.html | TALKING BUSINESSWITH JOHN PAULUS OF MORGAN STANLEY  HOW TO CALM CREDIT MARKETS | By Michael Blumstein | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/us-electronics-branch.html | US Electronics Branch | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/us-steel-s-long-road-back.html | US STEELS LONG ROAD BACK | By Steven Greenhouse | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/video-cassette-devices-boom-brings-wariness.html | VIDEO CASSETTE DEVICES BOOM BRINGS WARINESS | By David E Sanger | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/business/west-german-gnp.html | West German GNP | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/movies/a-monk-who-gained-influence-from-writings.html | A MONK WHO GAINED INFLUENCE FROM WRITINGS | By Kenneth A Briggs | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/13-are-injured-in-a-flash-fire-in-a-restaurant.html | 13 ARE INJURED IN A FLASH FIRE IN A RESTAURANT | By Leonard Buder | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/agents-break-up-two-cocaine-rings.html | AGENTS BREAK UP TWO COCAINE RINGS | By Alfonso A Narvaez | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/brezenoff-gives-address-to-brooklyn-graduates.html | BREZENOFF GIVES ADDRESS TO BROOKLYN GRADUATES | By David Bird | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/budget-talks-in-last-minute-snag-over-additions-to-koch-proposal.html | BUDGET TALKS IN LASTMINUTE SNAG OVER ADDITIONS TO KOCH PROPOSAL | By Michael Goodwin | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/cuomo-backs-state-pension-rise.html | CUOMO BACKS STATE PENSION RISE | By Josh Barbanel | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/for-stalled-westway-a-time-of-decision.html | FOR STALLED WESTWAY A TIME OF DECISION | By Sam Roberts | TX 1-357682 | 1984-06-06 |

| | | | | |
|---|---|---|---|---|
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/high-court-backs-holding-juveniles-to-prevent-crime.html | HIGH COURT BACKS HOLDING JUVENILES TO PREVENT CRIME | By Linda Greenhouse Special To the New York Times | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/man-charged-in-flatbush-rapes.html | MAN CHARGED IN FLATBUSH RAPES | By Douglas C McGill | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/new-york-day-by-day-a-catchy-quote.html | NEW YORK DAY BY DAY  A Catchy Quote | By Susan Heller Anderson and Maurice Carroll | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/new-york-day-by-day-art-on-a-grand-scale.html | NEW YORK DAY BY DAY ART ON A GRAND SCALE | By Susan Heller Anderson and Maurice Carroll | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/new-york-day-by-day-author-s-offer.html | NEW YORK DAY BY DAY Authors Offer | By Susan Heller Anderson and Maurice Carroll | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/new-york-day-by-day-pulitzer-fountain-s-plight.html | NEW YORK DAY BY DAY  Pulitzer Fountains Plight | By Susan Heller Anderson and Maurice Carroll | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/news-reports-painted-suspect-as-an-avenger.html | NEWS REPORTS PAINTED SUSPECT AS AN AVENGER | By Jonathan Friendly | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/no-headline-238449.html | No Headline | By Robert Byrne | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/no-headline-238750.html | No Headline | By Alan Truscott | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/rent-rise-hearing-is-a-shouting-match.html | RENTRISE HEARING IS A SHOUTING MATCH | By Matthew L Wald | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/ruling-on-juvenile-detention-praise-and-criticism.html | RULING ON JUVENILE DETENTION PRAISE AND CRITICISM | By David Margolick | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/soviet-dissident-given-document-by-yeshiva-u.html | SOVIET DISSIDENT GIVEN DOCUMENT BY YESHIVA U | By Sheila Rule | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/survivors-tell-of-ship-s-capsizing.html | SURVIVORS TELL OF SHIPS CAPSIZING | By Ronald Sullivan | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/the-region-air-base-protests-result-in-arrests.html | THE REGION  Air Base Protests Result in Arrests | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/the-region-man-sentenced-in-tv-stabbing.html | THE REGION  Man Sentenced In TV Stabbing | AP | TX 1-357682 | 1984-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-05 | https://www.nytimes.com/1984/06/05/obituaries/peter-c-wilson-71-is-dead-headed-sotheby-s-in-london.html | PETER C WILSON 71 IS DEAD HEADED SOTHEBYS IN LONDON | By Rita Reif | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/obituaries/raymond-i-dwier.html | RAYMOND I DWIER | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/opinion/chernenko-deserves-to-be-at-normandy.html | CHERNENKO DESERVES TO BE AT NORMANDY | Allan A Ryan Jr | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/opinion/what-are-the-russians-up-to.html | WHAT ARE THE RUSSIANS UP TO | Dimitri K Simes | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/science/about-education-get-tough-cure-for-schools-lacks-a-parental-ingredient.html | ABOUT EDUCATION GET TOUGH CURE FOR SCHOOLS LACKS A PARENTAL INGREDIENT | By Fred M Hechinger | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/science/education-noted-educator-foresees-resurgence-in-teaching.html | EDUCATION NOTED EDUCATOR FORESEES RESURGENCE IN TEACHING | By Edward B Fiske | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/science/hospitals-seek-ways-to-make-intensive-care-more-efficient.html | HOSPITALS SEEK WAYS TO MAKE INTENSIVE CARE MORE EFFICIENT | By Natalie Davis Spingarn | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/science/infection-linked-to-sex-surpasses-gonorrhea.html | INFECTION LINKED TO SEX SURPASSES GONORRHEA | By Jane E Brody | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/science/no-headline-238808.html | No Headline | By Daniel Goleman | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/science/on-the-trail-of-the-wild-man-of-china.html | ON THE TRAIL OF THE WILD MAN OF CHINA | By Christopher S Wren | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/science/personal-computers-a-closer-look-at-computer-monitors.html | PERSONAL COMPUTERS A CLOSER LOOK AT COMPUTER MONITORS | By Erik SandbergDiment | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/science/scientists-clone-bits-of-genes-taken-from-extinct-animal.html | Scientists Clone Bits of Genes Taken From Extinct Animal | By Harold M Schmeck Jr | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/science/shuttle-trips-are-planned-over-5-years.html | SHUTTLE TRIPS ARE PLANNED OVER 5 YEARS | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/baseball-tigers-beat-blue-jays-on-homer-in-10th.html | BASEBALL TIGERS BEAT BLUE JAYS ON HOMER IN 10TH | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/final-olympics-list-has-142-countries.html | FINAL OLYMPICS LIST HAS 142 COUNTRIES | AP | TX 1-357682 | 1984-06-06 |

| | | | | |
|---|---|---|---|---|
| 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/generals-looking-for-lost-offense.html | GENERALS LOOKING FOR LOST OFFENSE | By William N Wallace | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/johnson-of-celtics-says-he-s-in-a-slump.html | JOHNSON OF CELTICS SAYS HES IN A SLUMP | By Roy S Johnson | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/no-headline-239777.html | No Headline | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/outfielder-is-top-pick-of-mets.html | OUTFIELDER IS TOP PICK OF METS | By Sam Goldaper | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/players-a-pitcher-who-likes-to-hit.html | PLAYERS A PITCHER WHO LIKES TO HIT | By Malcolm Moran | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/scouting-boxing-bans.html | SCOUTING Boxing Bans | By Thomas Rogers and Ira Berkow | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/scouting-king-brothers-to-teach-in-italy.html | SCOUTING King Brothers To Teach in Italy | By Thomas Rogers and Ira Berkow | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/scouting-nixon-s-views.html | SCOUTING Nixons Views | By Thomas Rogers and Ira Berkow | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/scouting-triangular-bats.html | SCOUTING Triangular Bats | By Thomas Rogers and Ira Berkow | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/sports-of-the-times-the-real-villian-in-yankee-drama.html | SPORTS OF THE TIMES THE REAL VILLIAN IN YANKEE DRAMA | By George Vecsey | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/tv-sports-interviews-that-should-be-done.html | TV SPORTS INTERVIEWS THAT SHOULD BE DONE | By Ira Berkow | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/yankees-win-mets-triumph-mets-4-pirates-2.html | YANKEES WIN METS TRIUMPH METS 4 PIRATES 2 | By William C Rhoden | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/yankees-win-mets-triumph-yankees-8-red-sox-3.html | YANKEES WIN METS TRIUMPH YANKEES 8 RED SOX 3 | By Murray Chass | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/style/evening-dress-taking-it-easy.html | EVENING DRESS TAKING IT EASY | By Bernadine Morris | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/theater/beaumont-agreement-is-reached.html | BEAUMONT AGREEMENT IS REACHED | By Harold C Schonberg | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/theater/stage-2-new-plays-from-australia.html | STAGE 2 NEW PLAYS FROM AUSTRALIA | By Mel Gussow | TX 1-357682 | 1984-06-06 |

| | | | | |
|---|---|---|---|---|
| 1984-06-05 | https://www.nytimes.com/1984/06/05/theater/the-38th-tony-awards.html | THE 38TH TONY AWARDS | By John J OConnor | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/another-pipe-bomb-found.html | Another Pipe Bomb Found | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/around-the-nation-350-try-to-block-routes-to-arms-plant-in-illinois.html | AROUND THE NATION 350 Try to Block Routes To Arms Plant in Illinois | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/around-the-nation-agreement-is-reached-on-world-s-fair-taxes.html | AROUND THE NATION Agreement Is Reached On Worlds Fair Taxes | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/around-the-nation-amputee-begins-run-to-aid-cancer-society.html | AROUND THE NATION Amputee Begins Run To Aid Cancer Society | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/briefing-239184.html | BRIEFING | Joel Brinkley and Phil Gailey | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/campaign-notes-hance-calls-for-recount-in-texas-senate-race.html | CAMPAIGN NOTES Hance Calls for Recount In Texas Senate Race | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/campaigning-with-mondale-in-football-game-s-fifth-inning.html | CAMPAIGNING WITH MONDALE IN FOOTBALL GAMES FIFTH INNING | By Dudley Clendinen Special To the New York Times | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/congress-pick-a-number-any-politcally-powerful-number.html | CONGRESS PICK A NUMBER ANY POLITCALLY POWERFUL NUMBER | By Martin Tolchin | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/control-of-guns-and-rivals-views.html | CONTROL OF GUNS AND RIVALS VIEWS | By David E Rosenbaum | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/factory-takeover-weighed-by-a-city.html | FACTORY TAKEOVER WEIGHED BY A CITY | By Tamar Lewin Special To the New York Times | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/fire-guts-duluth-landmark.html | Fire Guts Duluth Landmark | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/fuel-lobby-tops-list-in-spending.html | FUEL LOBBY TOPS LIST IN SPENDING | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/jackson-battling-to-win-more-hispanic-support.html | JACKSON BATTLING TO WIN MORE HISPANIC SUPPORT | By Ronald Smothers | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/labor-hurting-in-hungtington-wva.html | LABOR HURTING IN HUNGTINGTON WVA | By Steven V Roberts | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/more-women-have-children-outside-marrage-study-says.html | MORE WOMEN HAVE CHILDREN OUTSIDE MARRAGE STUDY SAYS | AP | TX 1-357682 | 1984-06-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/plan-would-let-airlines-sell-flight-time-slots.html | PLAN WOULD LET AIRLINES SELL FLIGHT TIME SLOTS | By Richard Witkin | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/population-boom-spurs-tucson-growth-debate.html | POPULATION BOOM SPURS TUCSON GROWTH DEBATE | By Iver Peterson | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/reagan-to-offer-plan-for-coping-with-oil-crisis.html | REAGAN TO OFFER PLAN FOR COPING WITH OIL CRISIS | By Robert D Hershey Jr     Special To the New York Times | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/sea-burial-rejected-as-disposal-option-for-retired-a-subs.html | SEA BURIAL REJECTED AS DISPOSAL OPTION FOR RETIRED ASUBS | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/stinger-missile-might-prove-ineffective-in-gulf-study-says.html | STINGER MISSILE MIGHT PROVE INEFFECTIVE IN GULF STUDY SAYS | By Wayne Biddle | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/voting-in-california-and-in-jersey-today-is-viewed-critical.html | VOTING IN CALIFORNIA AND IN JERSEY TODAY IS VIEWED CRITICAL | By Howell Raines | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/us/washington-editor-will-direct-nieman-program.html | WASHINGTON EDITOR WILL DIRECT NIEMAN PROGRAM | By Fox Butterfield | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/amid-the-graves-of-11167-german-dead-two-generations-ponder-defeat.html | AMID THE GRAVES OF 11167 GERMAN DEAD TWO GENERATIONS PONDER DEFEAT | By John Vinocur | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/another-carrier-will-relieve-kitty-hawk-near-persian-gulf.html | Another Carrier Will Relieve Kitty Hawk Near Persian Gulf | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/around-the-world-mitterrand-will-visit-moscow-at-end-of-june.html | AROUND THE WORLD Mitterrand Will Visit Moscow at End of June | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/as-ireland-visist-ends-5000-protesters-march.html | AS IRELAND VISIST ENDS 5000 PROTESTERS MARCH | By Peter T Kilborn | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/caught-up-in-an-oil-rush-a-canadian-tribe-reels.html | CAUGHT UP IN AN OIL RUSH A CANADIAN TRIBE REELS | By Douglas Martin | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/chinese-official-to-visit-us.html | Chinese Official to Visit US | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/excerpts-from-speech-by-reagan-in-ireland.html | EXCERPTS FROM SPEECH BY REAGAN IN IRELAND | AP | TX 1-357682 | 1984-06-06 |

| | | | | |
|---|---|---|---|---|
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/heavy-fighting-reported-at-shrine-in-punjab.html | HEAVY FIGHTING REPORTED AT SHRINE IN PUNJAB | By William K Stevens Special To the New York Times | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/indications-point-to-iranian-attack-soon.html | INDICATIONS POINT TO IRANIAN ATTACK SOON | By Bernard Gwertzman | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/nakasone-says-japan-will-make-efforts-to-end-persian-gulf-war.html | NAKASONE SAYS JAPAN WILL MAKE EFFORTS TO END PERSIAN GULF WAR | By Clyde Haberman | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/outlook-in-the-gulf-a-widening-war.html | OUTLOOK IN THE GULF A WIDENING WAR | By Judith Miller | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/president-asserts-he-would-discuss-nonuse-of-force.html | PRESIDENT ASSERTS HE WOULD DISCUSS NONUSE OF FORCE | By Steven R Weisman Special To the New York Times | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/reagan-given-big-billing-in-ireland-but-people-s-response-is-lukewarm.html | REAGAN GIVEN BIG BILLING IN IRELAND BUT PEOPLES RESPONSE IS LUKEWARM | By R W Apple Jr | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/reagan-proposal-is-called-politics.html | REAGAN PROPOSAL IS CALLED POLITICS | By Leslie H Gelb | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/soviet-reactng-to-rumors-denies-sakharov-died.html | SOVIET REACTNG TO RUMORS DENIES SAKHAROV DIED | By Serge Schmemann | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/toll-at-31-in-taiwan-floods.html | Toll at 31 in Taiwan Floods | AP | TX 1-357682 | 1984-06-06 |
| 1984-06-05 | https://www.nytimes.com/1984/06/05/world/us-colonel-doubts-salvador-rebels-can-open-major-drive.html | US COLONEL DOUBTS SALVADOR REBELS CAN OPEN MAJOR DRIVE | By Lydia Chavez | TX 1-357682 | 1984-06-06 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/90-works-by-paul-klee-donated-to-met-museum.html | 90 WORKS BY PAUL KLEE DONATED TO MET MUSEUM | By Michael Brenson | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/concert-frank-sinatra-at-carnegie-benefit.html | CONCERT FRANK SINATRA AT CARNEGIE BENEFIT | By Jon Pareles | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/dance-event-of-year-the-pride-of-d-amboise.html | DANCEEVENT OF YEAR THE PRIDE OF DAMBOISE | By Jack Anderson | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/dance-susan-jaffe-as-cinderella.html | DANCE SUSAN JAFFE AS CINDERELLA | By Anna Kisselgoff | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/lost-frank-lloyd-wright-house-is-found.html | LOST FRANK LLOYD WRIGHT HOUSE IS FOUND | By Paul Goldberger | TX 1-360100 | 1984-06-07 |

| 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/music-herman-van-veen.html | MUSICHERMAN VAN VEEN | By Stephen Holden | TX 1-360100 | 1984-06-07 |
|---|---|---|---|---|---|
| 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/music-third-in-series-of-computer-works.html | MUSIC THIRD IN SERIES OF COMPUTER WORKS | By John Rockwell | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/opera-raleigh-s-story.html | OPERA RALEIGHS STORY | By Tim Page | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/pbs-offers-mikado-tonight.html | PBS OFFERS MIKADO TONIGHT | By Will Crutchfield | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/pop-johnny-mercer-tribute.html | POPJOHNNY MERCER TRIBUTE | By Stephen Holden | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/books/books-of-the-times-240726.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/about-real-estate-move-by-a-bank-to-downtown-albany.html | ABOUT REAL ESTATE  MOVE BY A BANK TO DOWNTOWN ALBANY | By Shawn G Kennedy | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/advertising-242787.html | ADVERTISING | By Philip H Dougherty | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/advertising-242792.html | ADVERTISING | By Philip H Dougherty | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/alfa-romeo-narrows-loss.html | Alfa Romeo Narrows Loss | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/article-241804-no-title.html | Article 241804  No Title | By Robert J Cole | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/australian-output-up.html | Australian Output Up | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/banks-plan-concession-to-mexico.html | BANKS PLAN CONCESSION TO MEXICO | By Robert A Bennett | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/careers-becoming-a-college-president.html | Careers Becoming A College President | By Elizabeth M Fowler | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/china-europe-trade-ties.html | ChinaEurope Trade Ties | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/clash-expected-on-tax-bills.html | CLASH EXPECTED ON TAX BILLS | By Jonathan Fuerbringer | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/computer-mail-effort-abandoned.html | Computer Mail Effort Abandoned | AP | TX 1-360100 | 1984-06-07 |

| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/continental-cans-and-more.html | CONTINENTAL CANS AND MORE | By Steven Greenhouse | TX 1-360100 | 1984-06-07 |
|---|---|---|---|---|---|
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/dow-is-off-6.68-as-volume-declines.html | Dow Is Off 668 as Volume Declines | By Alexander R Hammer | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/economic-scene-latin-appeals-to-ease-debts.html | Economic Scene Latin Appeals To Ease Debts | By Leonard Silk | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/illinois-panel-endorses-change-in-banking-law.html | ILLINOIS PANEL ENDORSES CHANGE IN BANKING LAW | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/indonesian-oil-output.html | Indonesian Oil Output | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/industry-is-said-to-slow-rise-in-its-health-costs.html | INDUSTRY IS SAID TO SLOW RISE IN ITS HEALTH COSTS | By Robert Pear | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/long-term-bond-yields-up.html | LongTerm Bond Yields Up | By Michael Quint | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/man-in-the-news-new-man-at-top-at-changing-giant.html | MAN IN THE NEWS NEW MAN AT TOP AT CHANGING GIANT | By N R Kleinfield | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/market-place-stauffer-s-steady-decline.html | Market Place Stauffers Steady Decline | By Vartanig G Vartan | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/merrill-s-chief-will-step-down.html | MERRILLS CHIEF WILL STEP DOWN | By Fred R Bleakley | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/mesa-deal-with-penn-central.html | MESA DEAL WITH PENN CENTRAL | By Isadore Barmash | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/output-rises-0.2-in-eec.html | Output Rises 02 in EEC | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/peru-s-debt-rescheduled.html | Perus Debt Rescheduled | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/west-german-jobless.html | West German Jobless | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/business/world-shipbuilding.html | World Shipbuilding | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/60-minute-gourmet-240010.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/a-feast-in-celebration-of-careme-s-birthday.html | A FEAST IN CELEBRATION OF CAREMES BIRTHDAY | By R W Apple Jr | TX 1-360100 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/a-guide-to-complete-cooking-on-the-outdoor-grill.html | A GUIDE TO COMPLETE COOKING ON THE OUTDOOR GRILL | By Bryan Miller | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/discoveries-versatile-scarfs-child-s-brush.html | DISCOVERIES VERSATILE SCARFS CHILDS BRUSH | By AnneMarie Schiro | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/food-notes-242561.html | FOOD NOTES | By Nancy Jenkins | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/if-you-re-a-jogger-heavyhands-are-in.html | IF YOURE A JOGGER HEAVYHANDS ARE IN | By Ron Alexander | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/kitchen-equipment-for-cakes-and-cookies.html | KITCHEN EQUIPMENT FOR CAKES AND COOKIES | By Pierre Franey | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/metropolitan-diary-240008.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/personal-health-240013.html | PERSONAL HEALTH | By Jane E Brody | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/the-march-of-dimes-pays-tribute-to-a-prime-fund-raiser.html | THE MARCH OF DIMES PAYS TRIBUTE TO A PRIME FUNDRAISER | By Nancy Jenkins | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/wine-talk-241128.html | WINE TALK | By Frank Prial | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/movies/film-basque-escape-from-segovia.html | FILMBASQUE ESCAPE FROM SEGOVIA | By Janet Maslin | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/movies/networks-mark-d-day.html | NETWORKS MARK DDAY | By Peter W Kaplan | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/movies/screen-the-guest-life-of-marais.html | SCREENTHE GUEST LIFE OF MARAIS | By Vincent Canby | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/movies/tv-reviews-the-lions-of-etosha-wildlife-documentary.html | TV REVIEWS THE LIONS OF ETOSHA WILDLIFE DOCUMENTARY | By John Corry | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/bark-s-survivor-tells-of-freak-killer-squall.html | BARKS SURVIVOR TELLS OF FREAK KILLER SQUALL | By Ralph Blumenthal | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/bridge-greenberg-holds-a-big-lead-in-the-knockout-team-final.html | Bridge Greenberg Holds a Big Lead In the Knockout Team Final | By Alan Truscott | TX 1-360100 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/key-leaders-in-albany-agree-on-requiring-seat-belt-use.html | KEY LEADERS IN ALBANY AGREE ON REQUIRING SEATBELT USE | By Michael Oreskes Special To the New York Times | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/lay-clerical-team-in-connecticut-is-a-first.html | LAYCLERICAL TEAM IN CONNECTICUT IS A FIRST | By Kenneth A Briggs Special To the New York Times | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/mary-mochary-is-gop-victor-in-jersey-voting.html | MARY MOCHARY IS GOP VICTOR IN JERSEY VOTING | By Alfonso A Narvaez | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/mayor-leads-in-jersey-in-congressional-race.html | MAYOR LEADS IN JERSEY IN CONGRESSIONAL RACE | By Robert Hanley | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/mondale-s-strength-cuts-across-jersey.html | MONDALES STRENGTH CUTS ACROSS JERSEY | By Joseph F Sullivan | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/mondale-wins-jersey-race-by-wide-margin-over-hart-california-voters-are-split.html | MONDALE WINS JERSEY RACE BY WIDE MARGIN OVER HART CALIFORNIA VOTERS ARE SPLIT | By Howell Raines | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/more-city-workers-will-be-hired-as-98-million-is-added-to-budget.html | MORE CITY WORKERS WILL BE HIRED AS 98 MILLION IS ADDED TO BUDGET | By Michael Goodwin | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/new-computer-likely-to-aid-weather-forecasting.html | NEW COMPUTER LIKELY TO AID WEATHER FORECASTING | By Walter Sullivan | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/new-york-day-by-day-a-political-four-fer.html | NEW YORK DAY BY DAY  A Political Fourfer | By David Bird and Maurice Carroll | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/new-york-day-by-day-circus-in-the-park.html | NEW YORK DAY BY DAY   Circus in the Park | By David Bird and Maurice Carroll | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/new-york-day-by-day-family-businesses.html | NEW YORK DAY BY DAY  Family Businesses | By David Bird and Maurice Carroll | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/new-york-day-by-day-of-roots-and-the-grange.html | NEW YORK DAY BY DAY  Of Roots and the Grange | By David Bird and Maurice Carroll | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/new-york-day-by-day-us-attorney-is-ill.html | NEW YORK DAY BY DAY  US Attorney Is Ill | By David Bird and Maurice Carroll | TX 1-360100 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/plan-approved-to-house-1800-of-the-homeless.html | PLAN APPROVED TO HOUSE 1800 OF THE HOMELESS | By David W Dunlap | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/princeton-class-told-to-shun-elitism.html | PRINCETON CLASS TOLD TO SHUN ELITISM | By James Barron | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/report-criticizes-the-role-of-westway-consultants.html | REPORT CRITICIZES THE ROLE OF WESTWAY CONSULTANTS | By Sam Roberts | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/reported-felonies-are-on-rise-in-city-s-subways.html | REPORTED FELONIES ARE ON RISE IN CITYS SUBWAYS | By Barbara Basler | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/shoreham-plan-is-being-sought-by-reagan-aide.html | SHOREHAM PLAN IS BEING SOUGHT BY REAGAN AIDE | By Jane Perlez | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/site-near-shea-favored-for-domed-stadium.html | SITE NEAR SHEA FAVORED FOR DOMED STADIUM | By Martin Gottlieb | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/state-ties-death-of-10-patients-to-an-air-filter.html | STATE TIES DEATH OF 10 PATIENTS TO AN AIR FILTER | By Edward A Gargan | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/the-bus-problem.html | THE BUS PROBLEM | By Suzanne Daley | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/the-region-3-die-in-jet-crash-in-connecticut.html | THE REGION  3 Die in Jet Crash In Connecticut | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/the-region-prosecution-rests-in-brink-s-trial.html | THE REGION  Prosecution Rests In Brinks Trial | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/obituaries/rabbi-bernard-segal-is-dead-led-conservative-jewish-unit.html | RABBI BERNARD SEGAL IS DEAD LED CONSERVATIVE JEWISH UNIT | By Walter H Waggoner | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/obituaries/wes-ellis-jr-leading-golfer-in-new-jersey-many-years.html | Wes Ellis Jr Leading Golfer In New Jersey Many Years | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/opinion/daybreak-on-dday-was-calm-suddenly-there-was-a-roar.html | DAYBREAK ON DDAY WAS CALM SUDDENLY THERE WAS A ROAR | By Red Reeder | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/opinion/observer-longer-than-eons.html | OBSERVER LONGER THAN EONS | By Russell Baker | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/opinion/washington-reagan-s-irish-luck.html | WASHINGTON REAGANS IRISH LUCK | By James Reston | TX 1-360100 | 1984-06-07 |

| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/4-blue-jays-homers-topple-tigers-8-4.html | 4 BLUE JAYS HOMERS TOPPLE TIGERS 84 | AP | TX 1-360100 | 1984-06-07 |
|---|---|---|---|---|---|
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/abner-family-fields-new-celebrity-flawlessly.html | ABNER FAMILY FIELDS NEW CELEBRITY FLAWLESSLY | By Jane Gross | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/ballesteros-having-a-lonely-season.html | Ballesteros Having A Lonely Season | By Alex Yannis | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/bradshaw-weighs-another-operation.html | BRADSHAW WEIGHS ANOTHER OPERATION | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/end-to-suspension-asked-by-vasquez.html | END TO SUSPENSION ASKED BY VASQUEZ | By Steven Crist | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/giants-draft-3-on-express-jets-take-gill.html | GIANTS DRAFT 3 ON EXPRESS JETS TAKE GILL | By William N Wallace | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/miami-selects-johnson.html | Miami Selects Johnson | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/no-headline-242607.html | No Headline | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/plays-batter-prevails-in-a-13-pitch-duel.html | PLAYS BATTER PREVAILS IN A 13PITCH DUEL | By Joseph Durso | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/scott-humbled-after-boasting.html | Scott Humbled After Boasting | By Roy S Johnson | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/scouting-an-ex-champion-will-stay-retired.html | SCOUTING  An ExChampion Will Stay Retired | By Thomas Rogers | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/scouting-hall-of-fame-ball.html | SCOUTING Hall of Fame Ball | By Thomas Rogers | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/scouting-training-shift.html | SCOUTING Training Shift | By Thomas Rogers | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/scouting-women-win-out.html | SCOUTING Women Win Out | By Thomas Rogers | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/sports-of-the-times-pizza-king-and-his-tigers.html | SPORTS OF THE TIMES PIZZA KING AND HIS TIGERS | By Joseph Durso | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/streak-ends-for-a-16-year-old.html | Streak Ends for a 16YearOld | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/terrell-stops-his-slide.html | TERRELL STOPS HIS SLIDE | By William C Rhoden | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/watkins-breland-a-natural.html | WATKINSBRELAND A NATURAL | By Peter Alfano | TX 1-360100 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/yanks-leave-15-and-lose-by-1.html | YANKS LEAVE 15 AND LOSE BY 1 | By Murray Chass | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/style/a-musical-feast-accompanied-by-brie.html | A MUSICAL FEAST ACCOMPANIED BY BRIE | By Leslie Rubinstein | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/style/for-dancers-a-battle-of-calories-vs-art.html | FOR DANCERS A BATTLE OF CALORIES VS ART | By Valerie Brooks | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/theater/sellars-heads-anta-and-kennedy.html | SELLARS HEADS ANTA AND KENNEDY | By Irvin Molotsky | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/administration-tells-new-doubts-on-plan-to-strengthen-bias-laws.html | ADMINISTRATION TELLS NEW DOUBTS ON PLAN TO STRENGTHEN BIAS LAWS | By Robert Pear | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/around-the-nation-block-island-residents-seek-state-referendum.html | AROUND THE NATION Block Island Residents Seek State Referendum | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/around-the-nation-philadelphia-to-hire-151-blacks-as-firemen.html | AROUND THE NATION Philadelphia to Hire 151 Blacks as Firemen | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/briefing-241263.html | BRIEFING | By Joel Brinkley and Phil Gailey | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/campaign-notes-homeless-get-vote-in-district-of-columbia.html | CAMPAIGN NOTES Homeless Get Vote In District of Columbia | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/campaign-notes-mississippi-may-pick-a-black-congressman.html | CAMPAIGN NOTES Mississippi May Pick A Black Congressman | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/charges-fly-at-alanta-s-zoo-after-elephant-dies.html | CHARGES FLY AT ALANTAS ZOO AFTER ELEPHANT DIES | By William E Schmidt | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/court-rules-narrowly-in-an-immigration-case.html | COURT RULES NARROWLY IN AN IMMIGRATION CASE | By Linda Greenhouse | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/delorean-witness-tells-of-effort-to-add-a-heroin-dealer-to-case.html | DELOREAN WITNESS TELLS OF EFFORT TO ADD A HEROIN DEALER TO CASE | By Judith Cummings | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/freighter-seized-with-drugs.html | Freighter Seized With Drugs | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/goodbye-and-farewell-thunder-and-lightning.html | GOODBYE AND FAREWELL THUNDER AND LIGHTNING | By Jonathan Fuerbringer | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/irs-to-seek-clues-from-states-data.html | IRS TO SEEK CLUES FROM STATES DATA | By David Burnham | TX 1-360100 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/mondale-tops-hart-in-west-virginia-popular-vote.html | MONDALE TOPS HART IN WEST VIRGINIA POPULAR VOTE | By Ben A Franklinby Robert Reinhold | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/new-jersey-and-california-a-day-of-contrasts-in-voter-trends.html | NEW JERSEY AND CALIFORNIA A DAY OF CONTRASTS IN VOTER TRENDS | By Hedrick Smith | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/office-allowed-on-historic-site-in-boston-area.html | OFFICE ALLOWED ON HISTORIC SITE IN BOSTON AREA | By Fox Butterfield | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/presbyterian-leader-since-66-defeated-by-southern-cleric.html | PRESBYTERIAN LEADER SINCE 66 DEFEATED BY SOUTHERN CLERIC | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/senators-call-for-exemptions-in-weapons-guarantee-law.html | SENATORS CALL FOR EXEMPTIONS IN WEAPONS GUARANTEE LAW | By Charles Mohr | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/severe-drought-hits-southwest.html | SEVERE DROUGHT HITS SOUTHWEST | By Wayne King Special To the New York Times | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/us/this-is-sackpig-and-it-may-never-end.html | THIS IS SACKPIG AND IT MAY NEVER END | By Leslie H Gelb | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/14-salvadoran-sailors-are-killed-in-ambush.html | 14 Salvadoran Sailors Are Killed in Ambush | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/2-iranian-fighters-reported-downed-by-saudi-air-force.html | 2 IRANIAN FIGHTERS REPORTED DOWNED BY SAUDI AIR FORCE | By Richard Halloran  Special To the New York Times | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/3-senators-foresee-a-threat-in-antiterrorism-bill.html | 3 SENATORS FORESEE A THREAT IN ANTITERRORISM BILL | By Stuart Taylor Jr | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/a-monument-is-unveiled-to-fallen-on-utah-beach.html | A MONUMENT IS UNVEILED TO FALLEN ON UTAH BEACH | By Drew Middleton | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/administration-debating-antiterrorist-measures.html | ADMINISTRATION DEBATING ANTITERRORIST MEASURES | By Leslie H Gelb | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/around-the-world-finnish-party-ousts-pro-soviet-faction.html | AROUND THE WORLD Finnish Party Ousts ProSoviet Faction | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/cabinet-changed-after-haiti-riots.html | CABINET CHANGED AFTER HAITI RIOTS | By Clyde H Farnsworth | TX 1-360100 | 1984-06-07 |

| | | | | |
|---|---|---|---|---|
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/cia-said-to-overspend-its-budget-on-nicaragua.html | CIA SAID TO OVERSPEND ITS BUDGET ON NICARAGUA | By Martin Tolchin | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/clash-is-seen-as-widening-the-gulf-war.html | CLASH IS SEEN AS WIDENING THE GULF WAR | By Judith Miller | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/czech-dissident-sentenced.html | Czech Dissident Sentenced | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/for-reagans-in-london-lunch-with-the-queen.html | FOR REAGANS IN LONDON LUNCH WITH THE QUEEN | By R W Apple Jr | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/in-tranquil-guadeloupe-a-challenge-to-paris.html | IN TRANQUIL GUADELOUPE A CHALLENGE TO PARIS | By Sheila Rule | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/indians-report-daylong-battle-at-sikh-temple.html | INDIANS REPORT DAYLONG BATTLE AT SIKH TEMPLE | By William K Stevens Special To the New York Times | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/israel-expecting-a-close-election.html | ISRAEL EXPECTING A CLOSE ELECTION | By David K Shipler | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/israeli-attache-is-shot-in-the-hand-in-egypt.html | Israeli Attache Is Shot In the Hand in Egypt | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/on-verse-and-verve-2-americans-charm-chinese.html | ON VERSE AND VERVE 2 AMERICANS CHARM CHINESE | By Christopher S Wren | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/reagan-expected-to-bid-allies-act-against-terrorism.html | REAGAN EXPECTED TO BID ALLIES ACT AGAINST TERRORISM | By Steven R Weisman  Special To the New York Times | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/salvadoran-rightist-leader-granted-us-visitor-s-visa.html | Salvadoran Rightist Leader Granted US Visitors Visa | AP | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/senators-assail-arms-sale-to-saudis.html | SENATORS ASSAIL ARMS SALE TO SAUDIS | By Bernard Gwertzman | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/sikhs-drive-what-it-s-for-how-it-began.html | SIKHS DRIVE WHAT ITS FOR HOW IT BEGAN | By Wolfgang Saxon | TX 1-360100 | 1984-06-07 |
| 1984-06-06 | https://www.nytimes.com/1984/06/06/world/the-forgotten-front-for-soldiers-who-took-rome-glory-was-fleeting.html | THE FORGOTTEN FRONT FOR SOLDIERS WHO TOOK ROME GLORY WAS FLEETING | By Herbert Mitgang | TX 1-360100 | 1984-06-07 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/18-dali-paintings-stolen-from-gallery.html | 18 Dali Paintings Stolen From Gallery | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/city-ballet-couperin.html | CITY BALLET COUPERIN | By Jack Anderson | TX 1-353760 | 1984-06-08 |

| 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/critic-s-notebook-reappraising-photography-s-status.html | CRITICS NOTEBOOK REAPPRAISING PHOTOGRAPHYS STATUS | By Andy Grundberg | TX 1-353760 | 1984-06-08 |
|---|---|---|---|---|---|
| 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/dance-russillo-troupe-s-us-debut.html | DANCE RUSSILLO TROUPES US DEBUT | By Anna Kisselgoff | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/jazz-vintage-sounds.html | JAZZ VINTAGE SOUNDS | By John S Wilson | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/nbc-gets-8-programs-in-top-10-for-the-week.html | NBC Gets 8 Programs In Top 10 for the Week | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/next-wave-festival-to-open-oct-9.html | NEXT WAVE FESTIVAL TO OPEN OCT 9 | By John Rockwell | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/philharmonic-7th-in-contemporary-music-series.html | PHILHARMONIC 7TH IN CONTEMPORARYMUSIC SERIES | By Donal Henahan | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/recital-haeng-ja-bae-samuel-liefshitz.html | RECITAL HAENGJA BAE SAMUEL LIEFSHITZ | By Will Crutchfield | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/books/books-of-the-times-243371.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/books/new-edition-fixes-5000-errors-in-ulysses.html | NEW EDITION FIXES 5000 ERRORS IN ULYSSES | By Edwin McDowell | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/action-delayed-on-bill-for-continental-illinois.html | Action Delayed on Bill For Continental Illinois | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/advertising-ad-pages-up-13.7.html | ADVERTISING Ad Pages Up 137 | By Philip H Dougherty | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/advertising-average-salesman-call-cost-205.40-last-year.html | ADVERTISING Average Salesman Call Cost 20540 Last Year | By Philip H Dougherty | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/advertising-doyle-dane-rapp-unit-in-japan-partnership.html | ADVERTISING Doyle Dane Rapp Unit In Japan Partnership | By Philip H Dougherty | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/advertising-henderson-friedlich-sdrake-hotel-campaign.html | ADVERTISING Henderson FriedlichsDrake Hotel Campaign | By Philip H Dougherty | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-353760 | 1984-06-08 |

| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/advertising-reliving-the-war-of-burgers.html | ADVERTISING Reliving The War Of Burgers | By Philip H Dougherty | TX 1-353760 | 1984-06-08 |
|---|---|---|---|---|---|
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/avco-conglomerate-on-a-diet.html | AVCO CONGLOMERATE ON A DIET | By Thomas J Lueck | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/block-urges-japan-access.html | Block Urges Japan Access | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/business-people-mattel-solely-in-toyscombines-management.html | BUSINESS PEOPLE  Mattel Solely in ToysCombines Management | By Kenneth N Gilpin | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/business-people-mobil-president-gets-a-successor.html | BUSINESS PEOPLE  Mobil President Gets a Successor | By Kenneth N Gilpin | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/business-people-top-officer-quits-houston-natural-gas.html | BUSINESS PEOPLE Top Officer Quits Houston Natural Gas | By Kenneth N Gilpin | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/credit-markets-long-term-bonds-fall-a-point.html | CREDIT MARKETS LONGTERM BONDS FALL A POINT | By Michael Quint | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/dean-witter-to-offer-a-leveraged-buyout-fund.html | Dean Witter to Offer a LeveragedBuyout Fund | By Fred R Bleakley | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/disney-reaches-accord-for-gibson-greetings.html | DISNEY REACHES ACCORD FOR GIBSON GREETINGS | By Thomas C Hayes | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/hearings-begin-on-tax-reform.html | HEARINGS BEGIN ON TAX REFORM | By Gary Klott | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/indonesian-trade-data.html | Indonesian Trade Data | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/international-borrowing-off.html | International Borrowing Off | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/japanese-fight-unitary-tax-in-us.html | JAPANESE FIGHT UNITARY TAX IN US | By David E Sanger | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/late-rally-pushes-dow-up-by-8.95.html | LATE RALLY PUSHES DOW UP BY 895 | By Alexander R Hammer | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/latin-chiefs-ask-summit-debt-steps.html | LATIN CHIEFS ASK SUMMIT DEBT STEPS | By Paul Lewis | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/london-meeting-gains-an-identity.html | LONDON MEETING GAINS AN IDENTITY | By Peter T Kilborn | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/manila-on-alert-after-peso-move.html | Manila on Alert After Peso Move | AP | TX 1-353760 | 1984-06-08 |

| | | | | |
|---|---|---|---|---|
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/market-place-takeovers-and-insider-trades.html | MARKET PLACE TAKEOVERS AND INSIDER TRADES | By Vartanig G Vartan | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/mercantile-deal.html | Mercantile Deal | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/outlook-for-broad-bank-bill-dims.html | OUTLOOK FOR BROAD BANK BILL DIMS | By Michael Blumstein | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/panel-sets-30-billion-tax-rises.html | PANEL SETS 30 BILLION TAX RISES | By Jonathan Fuerbringer | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/plea-for-shoe-import-curb-rejected.html | PLEA FOR SHOE IMPORT CURB REJECTED | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/senate-oil-panel-shy-of-a-quorum.html | SENATE OIL PANEL SHY OF A QUORUM | By Robert D Hershey Jr | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/technology-newest-robots-see-objects.html | TECHNOLOGY NEWEST ROBOTS SEE OBJECTS | By John Holusha | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/business/the-keyboard-stymies-japan.html | THE KEYBOARD STYMIES JAPAN | By Andrew Pollack | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/by-venturi-something-borrowed-something-new.html | BY VENTURI SOMETHING BORROWED SOMETHING NEW | By Joseph Giovannini | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/choosing-a-reputable-contractor.html | CHOOSING A REPUTABLE CONTRACTOR | By Lisa Belkin | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/gardening-what-to-do-in-june.html | GARDENING WHAT TO DO IN JUNE | By Linda Yang | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/helpful-hardware-products-for-the-disabled.html | HELPFUL HARDWAREPRODUCTS FOR THE DISABLED | By Mary Smith | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/hers.html | HERS | By Anees Jung | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/home-beat-to-help-channel-13.html | HOME BEAT TO HELP CHANNEL 13 | By Suzanne Slesin | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/motherly-reflections-at-a-college-graduation.html | MOTHERLY REFLECTIONS AT A COLLEGE GRADUATION | By Mary Cantwell | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/philadelphia-new-life-for-old-homes.html | PHILADELPHIA NEW LIFE FOR OLD HOMES | By John Duka | TX 1-353760 | 1984-06-08 |

| 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/saving-an-overstuffed-british-mansion.html | SAVING AN OVERSTUFFED BRITISH MANSION | By Erica Brown | TX 1-353760 | 1984-06-08 |
|---|---|---|---|---|---|
| 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/the-handling-and-care-of-old-campaign-chests.html | THE HANDLING AND CARE OF OLD CAMPAIGN CHESTS | By Michael Varese | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/movies/documentary-on-three-jazz-pianists.html | DOCUMENTARY ON THREE JAZZ PIANISTS | By Jon Pareles | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/movies/sidney-lumet-film-prince-of-the-city.html | SIDNEY LUMET FILM PRINCE OF THE CITY | By Nan Robertson | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/35-suspended-by-manhattan-center-for-retarded.html | 35 SUSPENDED BY MANHATTAN CENTER FOR RETARDED | By Edward A Gargan | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/50-firefighters-are-decorated-for-bold-rescues-from-burning-buildings.html | 50 FIREFIGHTERS ARE DECORATED FOR BOLD RESCUES FROM BURNING BUILDINGS | By David W Dunlap | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/a-co-op-breaks-ground-for-own-electric-plant.html | A COOP BREAKS GROUND FOR OWN ELECTRIC PLANT | By Glenn Fowler | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/after-3-months-praise-for-atlantic-city-mayor.html | AFTER 3 MONTHS PRAISE FOR ATLANTIC CITY MAYOR | By Donald Janson | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/bridge-greenberg-team-hangs-on-to-win-reisinger-knockout.html | Bridge Greenberg Team Hangs On To Win Reisinger Knockout | By Alan Truscott | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/budget-maneuvers.html | BUDGET MANEUVERS | By Michael Goodwin | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/control-of-transit-police-old-debate-is-rekindled.html | CONTROL OF TRANSIT POLICE OLD DEBATE IS REKINDLED | By Barbara Basler | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/crashkills2driversupstate.html | CrashKills2DriversUpstate | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/cuomo-seeking-to-bar-rate-link-to-shoreham.html | CUOMO SEEKING TO BAR RATE LINK TO SHOREHAM | By Michael Oreskes | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/exxon-to-pay-1.5-million-to-settle-dispute-on-water.html | EXXON TO PAY 15 MILLION TO SETTLE DISPUTE ON WATER | By Josh Barbanel | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/fein-new-york-state.html | Fein New York State | AP | TX 1-353760 | 1984-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/head-of-nrc-is-urged-to-quit-shoreham-talks.html | HEAD OF NRC IS URGED TO QUIT SHOREHAM TALKS | By Jane Perlez | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/kennedy-at-marymount-rite-speaks-of-the-ideals-of-us.html | KENNEDY AT MARYMOUNT RITE SPEAKS OF THE IDEALS OF US | By William G Blair | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/mondale-won-18-of-jersey-s-21-counties-jackson-strong-in-essex.html | MONDALE WON 18 OF JERSEYS 21 COUNTIES JACKSON STRONG IN ESSEX | By Joseph F Sullivan | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/new-credit-card-law-prohibits-a-surcharge.html | New Credit Card Law Prohibits a Surcharge | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/new-york-day-by-day-76-years-after-the-race-and-still-cranking-up.html | NEW YORK DAY BY DAY 76 Years After the Race And Still Cranking Up | By David Bird and Maurice Carroll | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/new-york-day-by-day-circumnavigator-with-an-extra-challenge.html | NEW YORK DAY BY DAY Circumnavigator With an Extra Challenge | By David Bird and Maurice Carroll | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/new-york-day-by-day-for-the-march-of-dimes.html | NEW YORK DAY BY DAY For the March of Dimes | By David Bird and Maurice Carroll | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/new-york-day-by-day-the-men-who-preserved-d-day-on-film.html | NEW YORK DAY BY DAY The Men Who Preserved DDay on Film | By David Bird and Maurice Carroll | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/our-towns.html | OUR TOWNS | By Michael Norman | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/state-penalized-on-deficiencies-in-health-care.html | STATE PENALIZED ON DEFICIENCIES IN HEALTH CARE | By Ronald Sullivan | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/the-city-3-safe-after-line-to-scaffold-snaps.html | THE CITY  3 Safe After Line To Scaffold Snaps | By United Press International | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/the-region-escapee-caught.html | THE REGION  Escapee Caught | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/the-region-murderer-given-death-sentence.html | THE REGION  Murderer Given Death Sentence | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/the-region-students-charged-in-anti-semitism.html | THE REGION  Students Charged In AntiSemitism | AP | TX 1-353760 | 1984-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-07 | https://www.nytimes.com/1984/06/07/obituaries/fuad-mohieddin-dies-at-58-egyptian-premier-since-1982.html | FUAD MOHIEDDIN DIES AT 58 EGYPTIAN PREMIER SINCE 1982 | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/abroad-at-home-a-daunting-victory.html | ABROAD AT HOME A DAUNTING VICTORY | By Anthony Lewis | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/banks-aren-t-for-gambling.html | BANKS ARENT FOR GAMBLING | By Charles W Schumer | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/favoring-german-detente.html | FAVORING GERMAN DETENTE | By Angela E Stent and Hanns D Jacobsen | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/foreign-affairs-the-tiffanny-model.html | FOREIGN AFFAIRS THE TIFFANNY MODEL | By Flora Lewis | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/baseball-blue-jays-win-trail-by-3-1-2.html | BASEBALL BLUE JAYS WIN TRAIL BY 3 12 | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/celtics-win-in-overtime-tie-series-2-2.html | CELTICS WIN IN OVERTIME TIE SERIES 22 | By Roy S Johnson | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/coax-me-chad-is-a-rare-colt.html | Coax Me Chad Is a Rare Colt | By Steven Crist | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/gerry-cooney-s-lament.html | GERRY COONEYS LAMENT | By Michael Katz | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/golfer-regains-confidence-after-despair.html | GOLFER REGAINS CONFIDENCE AFTER DESPAIR | By Gordon S White Jr | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/mets-win-in-13th-hurst-beats-yanks-mets-2-pirates-1.html | METS WIN IN 13TH HURST BEATS YANKS METS 2 PIRATES 1 | By William C Rhoden | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/mets-win-in-13th-hurst-beats-yanks-red-sox-5-yankees-3.html | METS WIN IN 13TH HURST BEATS YANKS RED SOX 5 YANKEES 3 | By Murray Chass | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/players-a-general-dreams-of-being-a-cowboy.html | PLAYERS A GENERAL DREAMS OF BEING A COWBOY | By Malcolm Moran | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/scouting-a-choking-price.html | SCOUTING A Choking Price | By Thomas Rogers | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/scouting-dupree-sums-up.html | SCOUTING Dupree Sums Up | By Thomas Rogers | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/scouting-ramapo-coach-learns-quickly.html | SCOUTING Ramapo Coach Learns Quickly | By Thomas Rogers | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/scouting-up-from-minors.html | SCOUTING Up From Minors | By Thomas Rogers | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/soviet-is-out-of-li-meet.html | SOVIET IS OUT OF LI MEET | By Robert E Tomasson | TX 1-353760 | 1984-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/sports-of-the-times-what-keeps-me-jumping.html | SPORTS OF THE TIMES WHAT KEEPS ME JUMPING | By George Vecsey | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/upset-in-epsom.html | Upset in Epsom | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/wilander-lendl-in-semifinals.html | WILANDER LENDL IN SEMIFINALS | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/theater/equity-regional-theaters-talks-on.html | EQUITYREGIONAL THEATERS TALKS ON | By Samuel G Freedman | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/a-matter-of-capitol-dignity-and-tidiness.html | A MATTER OF CAPITOL DIGNITY AND TIDINESS | By Marjorie Hunter | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/administration-decides-to-release-records-of-transition-accounts.html | ADMINISTRATION DECIDES TO RELEASE RECORDS OF TRANSITION ACCOUNTS | By Leslie Maitland Werner | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/around-the-nation-another-pact-reached-in-las-vegas-strike.html | AROUND THE NATION Another Pact Reached In Las Vegas Strike | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/around-the-nation-block-islanders-agree-on-referendum.html | AROUND THE NATION Block Islanders Agree on Referendum | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/around-the-nation-gacy-convicted-killer-of-33-is-denied-appeal.html | AROUND THE NATION Gacy Convicted Killer Of 33 Is Denied Appeal | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/article-243722-no-title.html | Article 243722  No Title | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/article-244758-no-title.html | Article 244758  No Title | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/atlanta-officials-start-evaluation-of-veterinary-services-at-city-zoo.html | ATLANTA OFFICIALS START EVALUATION OF VETERINARY SERVICES AT CITY ZOO | By William E Schmidt | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/briefing-244301.html | BRIEFING | By Joel Brinkley and Phil Gailey | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/campaign-notes-black-registration-alarms-gop-leaders.html | CAMPAIGN NOTES Black Registration Alarms GOP Leaders | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/campaign-notes-blacks-could-control-new-council-in-selma.html | CAMPAIGN NOTES Blacks Could Control New Council in Selma | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/campaign-notes-carter-to-shut-down-his-fund-raising-panel.html | CAMPAIGN NOTES Carter to Shut Down His FundRaising Panel | AP | TX 1-353760 | 1984-06-08 |

| | | | | |
|---|---|---|---|---|
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/campaign-notes-recount-opens-in-texas-in-democratic-runoff.html | CAMPAIGN NOTES Recount Opens in Texas In Democratic Runoff | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/coast-volcano-emits-steam.html | Coast Volcano Emits Steam | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/congress-speaker-oneill-hardball-or-hand-grenades.html | CONGRESS SPEAKER ONEILL HARDBALL OR HAND GRENADES | By Steven V Roberts | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/defense-depicts-the-bawdy-side-of-a-witness-against-delorean.html | DEFENSE DEPICTS THE BAWDY SIDE OF A WITNESS AGAINST DELOREAN | By Judith Cummings | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/democratic-leaders-put-mondale-on-top-in-a-day-of-decision.html | DEMOCRATIC LEADERS PUT MONDALE ON TOP IN A DAY OF DECISION | By David E Rosenbaum | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/diverting-refund-to-child-support-raises-tax-cheating-study-finds.html | DIVERTING REFUND TO CHILD SUPPORT RAISES TAX CHEATING STUDY FINDS | By David Burnham | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/epa-to-seek-limit-on-radiation-from-tv-and-radio-transmitters.html | EPA TO SEEK LIMIT ON RADIATION FROM TV AND RADIO TRANSMITTERS | By William J Broad | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/gas-emitted-by-soil-and-buildings-seen-as-a-cancer-source.html | GAS EMITTED BY SOIL AND BUILDINGS SEEN AS A CANCER SOURCE | By Walter Sullivan | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/hart-saying-race-is-not-over-vows-to-fight-on.html | HART SAYING RACE IS NOT OVER VOWS TO FIGHT ON | By Fay S Joyce | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/house-rejects-rule-on-cameras-in-chamber.html | HOUSE REJECTS RULE ON CAMERAS IN CHAMBER | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/jackson-seeking-party-role-without-cloud-of-threat.html | JACKSON SEEKING PARTY ROLE WITHOUT CLOUD OF THREAT | By Gerald M Boyd | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/judge-insists-at-trial-that-he-never-took-bribes.html | JUDGE INSISTS AT TRIAL THAT HE NEVER TOOK BRIBES | By E R Shipp | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/limits-on-lawmakers-win-approval-on-coast.html | LIMITS ON LAWMAKERS WIN APPROVAL ON COAST | By Wallace Turner | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/mondale-asserts-nomination-is-his-hart-not-giving-in.html | MONDALE ASSERTS NOMINATION IS HIS HART NOT GIVING IN | By Howell Raines | TX 1-353760 | 1984-06-08 |

| | | | | |
|---|---|---|---|---|
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/mondale-s-struggle-to-clinch-contest-polls-show-troubles-in-homestretch.html | MONDALES STRUGGLE TO CLINCH CONTEST POLLS SHOW TROUBLES IN HOMESTRETCH | By Hedrick Smith | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/mondale-to-call-his-two-rivals-for-nomination.html | MONDALE TO CALL HIS TWO RIVALS FOR NOMINATION | By Bernard Weinraub | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/panel-of-economists-proposes-us-tax-spending.html | PANEL OF ECONOMISTS PROPOSES US TAX SPENDING | By Robert Pear | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/panel-sees-alarming-drop-in-math-research.html | PANEL SEES ALARMING DROP IN MATH RESEARCH | By Philip M Boffey | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/resort-puts-black-flies-to-the-test.html | RESORT PUTS BLACK FLIES TO THE TEST | By Fox Butterfield | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/senator-reportedly-joined-a-spa-in-iowa-that-was-later-raided.html | SENATOR REPORTEDLY JOINED A SPA IN IOWA THAT WAS LATER RAIDED | By Steven V Roberts | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/st-louis-rejects-school-plan.html | St Louis Rejects School Plan | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/strategies-focus-on-single-mothers.html | STRATEGIES FOCUS ON SINGLE MOTHERS | By Dorothy J Gaiter | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/tylenol-figure-sentenced.html | Tylenol Figure Sentenced | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/us/votes-from-most-areas-give-california-to-hart.html | VOTES FROM MOST AREAS GIVE CALIFORNIA TO HART | By Robert Lindsey Special To the New York Times | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/1500-in-salvador-flee-rebel-area.html | 1500 IN SALVADOR FLEE REBEL AREA | By Lydia Chavez  Special To the New York Times | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/308-peolple-killed-as-indian-troops-take-sikh-temple.html | 308 PEOPLE KILLED AS INDIAN TROOPS TAKE SIKH TEMPLE | By William K Stevens Special To the New York Times | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/6-dead-in-china-floods.html | 6 Dead in China Floods | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/9-injured-in-philippine-strike.html | 9 Injured in Philippine Strike | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/d-day-ceremonies-vex-west-germans.html | DDAY CEREMONIES VEX WEST GERMANS | By James M Markham | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/excerpts-from-reagan-tribute-to-d-day-dead-and-plea-for-spirit-of-peace.html | EXCERPTS FROM REAGAN TRIBUTE TO DDAY DEAD AND PLEA FOR SPIRIT OF PEACE | AP | TX 1-353760 | 1984-06-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ haitian-boat-capsizes-as-coast-guard-boards.html | Haitian Boat Capsizes As Coast Guard Boards | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ honduran-army-reviews-its-link-with-us.html | HONDURAN ARMY REVIEWS ITS LINK WITH US | By Richard J Meislin | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ ilo-group-elects-woman.html | ILO Group Elects Woman | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ iran-said-to-use-f-14-s-to-spot-targets.html | IRAN SAID TO USE F14S TO SPOT TARGETS | By Richard Halloran | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ lebanese-seem-weary-of-the-israelis.html | LEBANESE SEEM WEARY OF THE ISRAELIS | By John Kifner | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ mitterrand-stresses-concilitation.html | MITTERRAND STRESSES CONCILITATION | By John Vinocur | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ on-a-trek-in-west-africa-cradle-of-chocolate-bar.html | ON A TREK IN WEST AFRICA CRADLE OF CHOCOLATE BAR | By Clifford D May | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ reagan-honors-d-day-calls-for-spirit-of-peace.html | REAGAN HONORS DDAY CALLS FOR SPIRIT OF PEACE | By Drew Middleton | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ remarks-by-reagan-in-normandy.html | REMARKS BY REAGAN IN NORMANDY | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ saudis-try-to-play-down-air-battle-over-gulf.html | SAUDIS TRY TO PLAY DOWN AIR BATTLE OVER GULF | By Judith Miller | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ sikhs-in-the-us-are-angered-over-golden-temple-assault.html | SIKHS IN THE US ARE ANGERED OVER GOLDEN TEMPLE ASSAULT | By Marvine Howe | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ soviet-mutes-criticism.html | Soviet Mutes Criticism | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ soviet-union-s-role-in-war-acknowledged-by-reagan.html | SOVIET UNIONS ROLE IN WAR ACKNOWLEDGED BY REAGAN | By Steven R Weisman | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ us-british-alliance.html | USBRITISH ALLIANCE | By R W Apple Jr | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ us-lets-russian-depart-for-home.html | US LETS RUSSIAN DEPART FOR HOME | By Bernard Gwertzman | TX 1-353760 | 1984-06-08 |
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ use-of-us-arms-in-mideast-raises-concerns-in-congress.html | USE OF US ARMS IN MIDEAST RAISES CONCERNS IN CONGRESS | By Wayne Biddle | TX 1-353760 | 1984-06-08 |

| | | | | |
|---|---|---|---|---|
| 1984-06-07 | https://www.nytimes.com/1984/06/07/world/zimbabwe-s-biggest-paper-criticizes-the-foreign-press.html | Zimbabwes Biggest Paper Criticizes the Foreign Press | AP | TX 1-353760 | 1984-06-08 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/art-recent-de-koonings.html | ART RECENT DE KOONINGS | By Vivien Raynor | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/art-the-graphic-skill-of-delacroix-at-the-met.html | ART THE GRAPHIC SKILL OF DELACROIX AT THE MET | By Michael Brenson | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/auctions-if-it-s-scarce-it-s-important.html | AUCTIONS  If its scarce its important | By Rita Reif | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/ballet-a-cosby-and-nureyev-gala.html | BALLET A COSBY AND NUREYEV GALA | By Anna Kisselgoff | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/broadway-a-musical-about-laurel-and-hardy-due-next-season.html | BROADWAY A MUSICAL ABOUT LAUREL AND HARDY DUE NEXT SEASON | By Enid Nemy | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/concert-horizons-84.html | CONCERT HORIZONS 84 | By Allen Hughes | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/concert-music-of-kurdistan-at-the-alternative-museum.html | CONCERT MUSIC OF KURDISTAN AT THE ALTERNATIVE MUSEUM | By Jon Pareles | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/fairfield-porter-master-realist.html | FAIRFIELD PORTER MASTER REALIST | By Grace Glueck | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/festival-of-ethnic-treats-in-astoria.html | FESTIVAL OF ETHNIC TREATS IN ASTORIA | By Ari L Goldman | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/opera-gluck-s-orfeo-in-st-louis.html | OPERA GLUCKS ORFEO IN ST LOUIS | By John Rockwell | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/philharmonic-crumb-and-knussen-premieres.html | PHILHARMONIC CRUMB AND KNUSSEN PREMIERES | By Donal Henahan | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/pop-jazz-the-cabaret-array-pop-blues-folk-and-then-some.html | POPJAZZ THE CABARET ARRAY POP BLUES FOLK AND THEN SOME | By Stephen Holden | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/pop-jazz-this-time-george-wein-is-producing-on-the-piano.html | POPJAZZ THIS TIME GEORGE WEIN IS PRODUCING ON THE PIANO | By John S Wilson | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/restaurants-246183.html | RESTAURANTS | By Marian Burros | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/staten-island-a-wild-west-in-the-city.html | STATEN ISLAND A WILD WEST IN THE CITY | By Betsy Wade | TX 1-354157 | 1984-06-11 |

| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/tv-weekend-248100.html | TV WEEKEND | By Stephen Holden | TX 1-354157 | 1984-06-11 |
|---|---|---|---|---|---|
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/tv-weekend-saturday-night-live-a-grammarian-cuts-up.html | TV WEEKEND SATURDAY NIGHT LIVE A GRAMMARIAN CUTS UP | By John J OConnor | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/books/books-of-the-times-245694.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/books/publishing-mailer-talks-about-his-new-thriller.html | PUBLISHING MAILER TALKS ABOUT HIS NEW THRILLER | By Edwin McDowell | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/a-shoe-concern-to-close-doors.html | A SHOE CONCERN TO CLOSE DOORS | By Robert E Bedingfield | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/a-small-bank-s-failure-pains-a-small-town.html | A SMALL BANKS FAILURE PAINS A SMALL TOWN | By Susan Chira Special To the New York Times | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/about-real-estate-echoes-of-a-graious-era-on-long-island-s-gold-coast.html | ABOUT REAL ESTATE ECHOES OF A GRAIOUS ERA ON LONG ISLANDS GOLD COAST | By Lee A Daniels | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/advertising-248397.html | ADVERTISING | By Philip H Dougherty Arthur W Einstein Jr Has | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/advertising-doyle-dane-appoints-two-as-vice-chairmen.html | ADVERTISING  Doyle Dane Appoints Two as Vice Chairmen | By Philip H Dougherty | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/banks-bid-for-new-powers.html | BANKS BID FOR NEW POWERS | By Michael Blumstein | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/big-drug-makers-fail-to-stall-bill-aiding-generics.html | BIG DRUG MAKERS FAIL TO STALL BILL AIDING GENERICS | By Irvin Molotsky | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/british-trade-revision.html | British Trade Revision | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/business-people-246935.html | BUSINESS PEOPLE | By Kenneth N Gilpin | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/business-people-another-chief-is-named-at-franklin-computer.html | BUSINESS PEOPLE Another Chief Is Named At Franklin Computer | By Kenneth N Gilpin | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/business-people-crum-forster-names-successor-to-chairman.html | BUSINESS PEOPLE Crum  Forster Names Successor to Chairman | By Kenneth N Gilpin | TX 1-354157 | 1984-06-11 |

| | | | | |
|---|---|---|---|---|
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/continental-air-sees-a-profit.html | Continental Air Sees a Profit | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/credit-markets-prices-up-for-notes-and-bonds.html | CREDIT MARKETS PRICES UP FOR NOTES AND BONDS | By Michael Quint | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/digital-and-university-plan-a-computer-deal.html | DIGITAL AND UNIVERSITY PLAN A COMPUTER DEAL | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/economic-scene-us-a-target-of-criticism.html | ECONOMIC SCENE US A TARGET OF CRITICISM | By Leonard Silk | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/ferrari-net-up-by-6.7-in-1983.html | Ferrari Net Up By 67 in 1983 | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/grace-offers-oil-unit-for-sale.html | GRACE OFFERS OIL UNIT FOR SALE | By Robert J Cole | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/house-panel-votes-to-curb-aid-agency-s-powers.html | HOUSE PANEL VOTES TO CURB AID AGENCYS POWERS | By Martin Tolchin | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/ibm-cuts-prices-on-pc-line.html | IBM CUTS PRICES ON PC LINE | By David E Sanger | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/in-london-pageantry-and-anger.html | IN LONDON PAGEANTRY AND ANGER | By Barnaby J Feder | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/latin-debtors-plan-meeting.html | Latin Debtors Plan Meeting | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/market-place-analysts-favor-harnischfeger.html | Market Place Analysts Favor Harnischfeger | By Vartanig G Vartan | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/monsanto-trading-interrupted.html | Monsanto Trading Interrupted | By Steven Greenhouse | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/mortgage-rates-rise-mortgage-rates-rose-in-may.html | Mortgage Rates Rise  Mortgage Rates Rose in May | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/people-express-sets-new-cut-rate-coast-flights.html | PEOPLE EXPRESS SETS NEW CUTRATE COAST FLIGHTS | By Agis Salpukas | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/reagan-meets-with-allied-leaders-tells-them-interest-rates-will-fall.html | REAGAN MEETS WITH ALLIED LEADERS TELLS THEM INTEREST RATES WILL FALL | By Steven R Weisman | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/sec-chief-cautions-on-leveraged-buyouts.html | SEC CHIEF CAUTIONS ON LEVERAGED BUYOUTS | By Fred R Bleakley | TX 1-354157 | 1984-06-11 |

| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/sony-us-plant.html | Sony US Plant | AP | TX 1-354157 | 1984-06-11 |
|---|---|---|---|---|---|
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/stocks-end-mixed-in-slower-trading.html | STOCKS END MIXED IN SLOWER TRADING | By Alexander R Hammer | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/summit-talks-have-implications-for-early-voting-in-europe-too.html | SUMMIT TALKS HAVE IMPLICATIONS FOR EARLY VOTING IN EUROPE TOO | By John Vinocur | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/taiwan-trade-surplus.html | Taiwan Trade Surplus | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/talking-businesswith-dibona-petroleum-institute-ways-raise-energy-supply.html | Talking Businesswith DiBona of the Petroleum Institute  Ways to Raise Energy Supply | By Peter W Barnes | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/tax-panel-denies-city-bid-on-data.html | TAX PANEL DENIES CITY BID ON DATA | By Jonathan Fuerbringer | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/unocal-oil-find.html | Unocal Oil Find | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/utility-eases-seabrook-pinch.html | Utility Eases Seabrook Pinch | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/business/when-political-matters-wander-into-spotlight.html | WHEN POLITICAL MATTERS WANDER INTO SPOTLIGHT | By Peter T Kilborn | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/movies/at-the-movies-capturing-the-hip-hop-culture.html | AT THE MOVIES   Capturing the hiphop culture | By Janet Maslin | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/movies/film-ghostbusters-with-murray-and-aykroyd.html | FILM GHOSTBUSTERS WITH MURRAY AND AYKROYD | By Janet Maslin | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/movies/film-tibet-of-the-buddhists.html | FILM TIBET OF THE BUDDHISTS | By John Corry | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/movies/movie-beat-street.html | MOVIE BEAT STREET | By Vincent Canby | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/movies/pet-film-rights-sold.html | PET FILM RIGHTS SOLD | By Aljean Harmetz | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/movies/screen-gremlins-kiddie-gore.html | SCREEN GREMLINS KIDDIE GORE | By Vincent Canby | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/32-accused-of-corruption-in-city-inspections.html | 32 ACCUSED OF CORRUPTION IN CITY INSPECTIONS | By Marcia Chambers | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/cool-again-a-whodunit-on-wall-st.html | COOL AGAIN A WHODUNIT ON WALL ST | By Philip Shenon | TX 1-354157 | 1984-06-11 |

| | | | | |
|---|---|---|---|---|
| 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/judge-critizes-us-agency-on-denial-of-benefits.html | JUDGE CRITIZES US AGENCY ON DENIAL OF BENEFITS | By Alfonso A Narvaez | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/lilco-and-shoreham.html | LILCO AND SHOREHAM | By Matthew L Wald | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/new-york-day-by-day-246919.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/new-york-day-by-day-247957.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/new-york-day-by-day-247966.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/new-york-day-by-day-247968.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/new-york-day-by-day-when-artists-explain-their-interpretations.html | NEW YORK DAY BY DAY WHEN ARTISTS EXPLAIN THEIR INTERPRETATIONS | By Susan Heller Anderson and Maurice Carroll | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/no-headline-246599.html | No Headline | By Alan Truscott | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/state-ties-backing-of-park-project-to-preservation-of-brooklyn-jobs.html | STATE TIES BACKING OF PARK PROJECT TO PRESERVATION OF BROOKLYN JOBS | By David W Dunlap | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/stationat-astor-place-slated-for-restoration.html | Stationat Astor Place Slated for Restoration | By United Press International | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/the-closing-of-power-memorial-is-mourned-as-a-death-in-family.html | THE CLOSING OF POWER MEMORIAL IS MOURNED AS A DEATH IN FAMILY | By Sara Rimer | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/the-region-3-crewmen-saved-as-tug-capsizes.html | THE REGION    3 Crewmen Saved As Tug Capsizes | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/the-region-mrs-winikow-leaving-senate.html | THE REGION    Mrs Winikow Leaving Senate | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/union-chief-defends-grumman-buses.html | UNION CHIEF DEFENDS GRUMMAN BUSES | By Jane Perlez | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/obituaries/jp-lyet-former-chairman-of-sperrycorporation-dies.html | JP LYET FORMER CHAIRMAN OF SPERRYCORPORATION DIES | By Walter H Waggoner | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/essay-mind-reading-gorbachev.html | ESSAY MINDREADING GORBACHEV | By William Safire | TX 1-354157 | 1984-06-11 |

| | | | | |
|---|---|---|---|---|
| 1984-06-08 | https://www.nytimes.com/1984/06/08/opinio n/israel-can-undo-expansion.html | ISRAEL CAN UNDO EXPANSION | By David Shaham | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/opinio n/israels-irreversible-expansion.html | ISRAELS IRREVERSIBLE EXPANSION | By Geoffrey Aronson | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/opinio n/ruminations-inspired-by-a-medicare-card.html | RUMINATIONS INSPIRED BY A MEDICARE CARD | By Morrie Goldfischer | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/ beck-leads-westchester-by-2.html | BECK LEADS WESTCHESTER BY 2 | By Gordon S White Jr | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/ brooklyn-s-team-as-ever.html | BROOKLYNS TEAM AS EVER | By Jane Gross | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/ nuggets-trade-vandeweghe.html | Nuggets Trade Vandeweghe | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/ parish-s-comeback-spurs-the-celtics.html | PARISHS COMEBACK SPURS THE CELTICS | By Roy S Johnson | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/ philadelphia-of-usfl-sues-nfl.html | Philadelphia of USFL Sues NFL | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/ plays-mets-win-appeal-to-prevent-a-loss.html | PLAYS METS WIN APPEAL TO PREVENT A LOSS | By William C Rhoden | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/ scouting-cousy-the-fan.html | SCOUTING Cousy the Fan | By Frank Litsky and Thomas Rogers | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/ scouting-miss-sons-s-race-is-no-contest.html | SCOUTING Miss Sonss Race Is No Contest | By Frank Litsky and Thomas Rogers | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/ scouting-one-of-a-kind.html | SCOUTING One of a Kind | By Frank Litsky and Thomas Rogers | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/ sports-of-the-times-not-used-to-just-one-horse.html | SPORTS OF THE TIMES NOT USED TO JUST ONE HORSE | By Dave Anderson | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/ swale-and-gate-dancer-head-so-so-belmont-field.html | SWALE AND GATEDANCER HEAD SOSO BELMONT FIELD | By Steven Crist | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/ yanks-get-dent-for-farm.html | YANKS GET DENT FOR FARM | By Murray Chass | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/style/a-toast-to-phillips-colleciton.html | A TOAST TO PHILLIPS COLLECITON | By Barbara Gamarekian | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/style/g athering-to-support-the-park.html | GATHERING TO SUPPORT THE PARK | By AnneMarie Schiro | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/style/t he-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-354157 | 1984-06-11 |

| | | | | |
|---|---|---|---|---|
| 1984-06-08 | https://www.nytimes.com/1984/06/08/theater/stage-danny-and-the-deep-blue-sea.html | STAGE DANNY AND THE DEEP BLUE SEA | By Mel Gussow | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/theater/white-playwright-black-officer-s-tale.html | WHITE PLAYWRIGHT BLACK OFFICERS TALE | By Samuel G Freedman | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/4000-more-strikers-return-as-casino-pacts-continue.html | 4000 MORE STRIKERS RETURN AS CASINO PACTS CONTINUE | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/7-dead-in-capsizing-of-vessel-filled-with-fleeing-haitians.html | 7 DEAD IN CAPSIZING OF VESSEL FILLED WITH FLEEING HAITIANS | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/around-the-nation-grand-jury-inquiry-set-into-6-illinois-gangs.html | AROUND THE NATION Grand Jury Inquiry Set Into 6 Illinois Gangs | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/beach-boys-to-return-to-mall-on-4th-of-july.html | Beach Boys to Return To Mall on 4th of July | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/briefing-246708.html | BRIEFING | By Joel Brinkley and Phil Gailey | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/campaign-notes-mcgovern-asks-backers-to-remain-on-hold.html | CAMPAIGN NOTES  McGovern Asks Backers To Remain on Hold | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/campaign-notes-mondale-bids-2-rivals-repudiate-farrakhan.html | CAMPAIGN NOTES Mondale Bids 2 Rivals Repudiate Farrakhan | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/center-to-study-shifts-in-climate.html | CENTER TO STUDY SHIFTS IN CLIMATE | By Walter Sullivan | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/delorean-lawyers-seek-a-grand-jury-transcript.html | DELOREAN LAWYERS SEEK A GRAND JURY TRANSCRIPT | By Judith Cummings | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/flooding-destroys-6-homes-and-blocks-roads-in-vermont.html | Flooding Destroys 6 Homes And Blocks Roads in Vermont | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/from-gloom-to-exultation-mondale-s-long-campaign.html | FROM GLOOM TO EXULTATION MONDALES LONG CAMPAIGN | By Bernard Weinraub | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/hart-finds-hope-in-capitol-visits.html | HART FINDS HOPE IN CAPITOL VISITS | By Fay S Joyce | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/house-approves-plan-for-raising-age-on-drinking.html | HOUSE APPROVES PLAN FOR RAISING AGE ON DRINKING | By Steven V Roberts Special To the New York Times | TX 1-354157 | 1984-06-11 |

| | | | | |
|---|---|---|---|---|
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/house-girds-to-take-up-touchy-immigration-bill.html | HOUSE GIRDS TO TAKE UP TOUCHY IMMIGRATION BILL | By Robert Pear | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/jackson-hints-goals-must-be-met-before-unity-is-achieved-in-party.html | JACKSON HINTS GOALS MUST BE MET BEFORE UNITY IS ACHIEVED IN PARTY | By Ronald Smothers | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/legal-aid-for-the-poor-reagan-s-longest-brawl.html | LEGAL AID FOR THE POOR REAGANS LONGEST BRAWL | By Stuart Taylor Jr | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/now-both-cable-cars-and-trolleys.html | NOW BOTH CABLE CARS AND TROLLEYS | By Wallace Turner | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/rape-conviction-overturned.html | RAPE CONVICTION OVERTURNED | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/senate-sets-permanent-form-for-indian-affairs-committee.html | Senate Sets Permanent Form For Indian Affairs Committee | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/souths-acid-rain-found-increasing.html | SOUTHS ACID RAIN FOUND INCREASING | By Philip Shabecoff | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/stanford-s-censure-on-plagiarism-leads-medicine-chief-to-quit-post.html | STANFORDS CENSURE ON PLAGIARISM LEADS MEDICINE CHIEF TO QUIT POST | By Sandra Blakeslee | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/us/the-rebirth-of-pennsylvania-avenue.html | THE REBIRTH OF PENNSYLVANIA AVENUE | By Barbara Gamarekian | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/world/7-leaders-discuss-east-west-issues-at-economic-talks.html | 7 LEADERS DISCUSS EASTWEST ISSUES AT ECONOMIC TALKS | By R W Apple Jr  Special To the New York Times | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/world/8-injured-as-striking-miners-clash-with-police-in-london.html | 8 Injured as Striking Miners Clash With Police in London | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/world/argentine-parties-sign-a-peace-accord.html | ARGENTINE PARTIES SIGN A PEACE ACCORD | By Edward Schumacher | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/world/around-the-world-cambodia-accuses-thais-of-using-gas-weapons.html | AROUND THE WORLD Cambodia Accuses Thais Of Using Gas Weapons | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/world/election-tie-in-greenland.html | Election Tie in Greenland | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/world/in-lebanon-the-pessimism-deepens.html | IN LEBANON THE PESSIMISM DEEPENS | By John Kifner | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/world/iran-protests-to-the-saudis-over-persian-gulf-air-clash.html | IRAN PROTESTS TO THE SAUDIS OVER PERSIAN GULF AIR CLASH | By Judith Miller | TX 1-354157 | 1984-06-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-08 | https://www.nytimes.com/1984/06/08/world/iran-s-reaction-to-air-battle-considered-mild.html | IRANS REACTION TO AIR BATTLE CONSIDERED MILD | By Richard Halloran | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/world/leader-of-italian-communists-suffers-cerebral-hemorrhage.html | Leader of Italian Communists Suffers Cerebral Hemorrhage | AP | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/world/mondale-turning-attention-to-hunt-for-running-mate.html | MONDALE TURNING ATTENTION TO HUNT FOR RUNNING MATE | By Howell Raines | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/world/sikh-chiefs-fundamentalist-priest-firebrand-student-and-ex-general.html | SIKH CHIEFS FUNDAMENTALIST PRIEST FIREBRAND STUDENT AND EXGENERAL | By Sanjoy Hazarika | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/world/sikhs-protesting-raid-on-shrine-27-die-in-riots.html | SIKHS PROTESTING RAID ON SHRINE 27 DIE IN RIOTS | By William K Stevens Special To the New York Times | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/world/us-papers-tell-of-53-policy-to-use-a-bomb-in-korea.html | US PAPERS TELL OF 53 POLICY TO USE ABOMB IN KOREA | By Bernard Gwertzman | TX 1-354157 | 1984-06-11 |
| 1984-06-08 | https://www.nytimes.com/1984/06/08/world/what-d-day-means-for-today-s-youth-in-europe-the-mood-s-are-many.html | WHAT DDAY MEANS FOR TODAYS YOUTH IN EUROPE THE MOODS ARE MANY | By E J Dionne Jr | TX 1-354157 | 1984-06-11 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/city-ballet-premiere-of-brahms-handel.html | CITY BALLET PREMIERE OF BRAHMSHANDEL | By Anna Kisselgoff | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/dance-ballet-theater-offers-mixed-program.html | DANCE BALLET THEATER OFFERS MIXED PROGRAM | By Jennifer Dunning | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/everding-rules-out-met-opera-manager-job.html | EVERDING RULES OUT MET OPERA MANAGER JOB | By Harold C Schonberg | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/mencken-monument-spurs-frenzied-piffle.html | MENCKEN MONUMENT SPURS FRENZIED PIFFLE | By Ben A Franklin | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/opera-britten-work.html | OPERA BRITTEN WORK | By John Rockwell | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/tv-notes-role-of-networks-in-election-results.html | TV NOTES ROLE OF NETWORKS IN ELECTION RESULTS | By Peter W Kaplan | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/books/books-of-the-times-spies-and-plotters.html | BOOKS OF THE TIMES SPIES AND PLOTTERS | By Anatole Broyard | TX 1-361842 | 1984-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-09 | https://www.nytimes.com/1984/06/09/books/court-halts-sale-of-the-book-eating-to-win.html | COURT HALTS SALE OF THE BOOK EATING TO WIN | By Edwin McDowell | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/7-leaders-declare-political-values-at-economic-talks.html | 7 LEADERS DECLARE POLITICAL VALUES AT ECONOMIC TALKS | By Steven R Weisman | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/american-stores-may-pare-jewel-bid.html | AMERICAN STORES MAY PARE JEWEL BID | By Isadore Barmash | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/article-249318-no-title.html | Article 249318  No Title | By Jonathan Fuerbringer | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/bankers-cautious-on-buyouts.html | BANKERS CAUTIOUS ON BUYOUTS | By Daniel F Cuff | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/bis-chief-to-leave.html | BIS Chief To Leave | By John Tagliabue | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/china-weighs-investor-law.html | China Weighs Investor Law | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/credit-markets-short-term-rates-edge-up.html | CREDIT MARKETS  ShortTerm Rates Edge Up | By Michael Quint | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/dow-slips-1.19-points-volume-sharply-lower.html | Dow Slips 119 Points Volume Sharply Lower | By Alexander R Hammer Jr | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/eagle-s-battle-for-survival.html | EAGLES BATTLE FOR SURVIVAL | By David E Sanger | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/historic-mansion-is-setting-for-talks.html | HISTORIC MANSION IS SETTING FOR TALKS | By Barnaby J Feder | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/indebted-nations-make-their-point-in-london.html | INDEBTED NATIONS MAKE THEIR POINT IN LONDON | By Paul Lewis | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/insurance-broker-dismisses-traders.html | INSURANCE BROKER DISMISSES TRADERS | By Susan Chira | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/man-in-the-news-britain-s-logistical-ringmaster-nicholas-john-barrington.html | MAN IN THE NEWS BRITAINs LOGISTICAL RINGMASTER NICHOLAS JOHN BARRINGTON | By R W Apple Jr | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/olympia-buys-stake-in-cadillac.html | OLYMPIA BUYS STAKE IN CADILLAC | By Robert J Cole | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/patents-emergency-shutdown-of-reactors.html | Patents Emergency Shutdown Of Reactors | By Stacy V Jones | TX 1-361842 | 1984-06-12 |

| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/patents.html | PATENTS | By Stacy V Jones | TX 1-361842 | 1984-06-12 |
|---|---|---|---|---|---|
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/patents.html | PATENTS | By Stacy V Jones | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/patents.html | PATENTS | By Stacy V Jones | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/reporter-s-notebook-hunt-for-a-word-to-set-the-tone.html | REPORTERS NOTEBOOK HUNT FOR A WORD TO SET THE TONE | By John Vinocur Special To the New York Times | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/southland-guilty-in-bribe-trial.html | SOUTHLAND GUILTY IN BRIBE TRIAL | By Joseph P Fried | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/split-over-us-budget-deficits-ruffles-the-overall-harmony-at-london-meeting.html | SPLIT OVER US BUDGET DEFICITS RUFFLES THE OVERALL HARMONY AT LONDON MEETING | By Peter T Kilborn | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/steinberg-makes-2-offers-for-disney.html | STEINBERG MAKES 2 OFFERS FOR DISNEY | By Thomas C Hayes | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/tax-fraud-conviction.html | Tax Fraud Conviction | By Marcia Chambers | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/us-news-said-to-back-offer-from-zuckerman.html | US NEWS SAID TO BACK OFFER FROM ZUCKERMAN | By Peter W Barnes | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/business/your-money-buyout-offers-for-odd-lots.html | Your Money Buyout Offers For Odd Lots | By Leonard Sloane | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/a-march-for-jobs-in-east-new-york.html | A March for Jobs In East New York | By United Press International | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/about-new-york-side-walk-cafes-flourish-amid-honks-and-fumes.html | ABOUT NEW YORK SIDE WALK CAFES FLOURISH AMID HONKS AND FUMES | By William E Geist | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/cuomo-and-lilco.html | CUOMO AND LILCO | By Michael Oreskes | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/flood-damage-putat-40.8million.html | Flood Damage Putat408Million | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/head-of-hud-tells-graduates-that-perseverannce-pays-off.html | HEAD OF HUD TELLS GRADUATES THAT PERSEVERANNCE PAYS OFF | By James Brooke | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/new-york-day-by-day-249013.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/new-york-day-by-day-250484.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-361842 | 1984-06-12 |

| | | | | |
|---|---|---|---|---|
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/new-york-day-by-day-250485.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/new-york-day-by-day-250486.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/new-york-day-by-day-250488.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/new-york-s-water-to-get-taste-test.html | New Yorks Water To Get Taste Test | By United Press International | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/no-headline-248789.html | No Headline | By Alan Truscott | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/pedagogical-mechanics-of-physics-fun-and-the-eternal-battle-against-entropy.html | PEDAGOGICAL MECHANICS OF PHYSICS FUN AND THE ETERNAL BATTLE AGAINST ENTROPY | By Michael Winerip | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/politics-mondale-won-but-many-favored-bradley.html | POLITICS MONDALE WON BUT MANY FAVORED BRADLEY | By Joseph F Sullivan | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/residents-oppose-project-in-queens.html | Residents Oppose Project in Queens | By United Press International | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/the-talk-of-rochester.html | The Talk of Rochester | By Lindsey Gruson Special To the New York Times | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/traffic-bureau-listening-post-in-brooklyn-home.html | TRAFFIC BUREAU LISTENING POST IN BROOKLYN HOME | By Suzanne Daley | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/obituaries/ernest-mcfarland-arizona-senator-in-4153.html | ERNEST MCFARLAND ARIZONA SENATOR IN 4153 | BY Douglas C McGill | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/obituaries/fowler-hamilton-73-is-dead-directed-aid-for-kennedy.html | FOWLER HAMILTON 73 IS DEAD DIRECTED AID FOR KENNEDY | By Walter H Waggoner | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/obituaries/john-fary-a-daley-ally-dies-served-7-years-in-us-house.html | John Fary a Daley Ally Dies Served 7 Years in US House | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/obituaries/john-r-bott.html | JOHN R BOTT | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/culture-ministers-intrusions.html | CULTURE MINISTERS INTRUSIONS | By Lorin Maazel | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/new-york-corruption-ignored.html | NEW YORK CORRUPTION IGNORED | By Sydney H Schanberg | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/observer-is-this-heartburn-official.html | OBSERVER IS THIS HEARTBURN OFFICIAL | By Russell Baker | TX 1-361842 | 1984-06-12 |

| | | | | |
|---|---|---|---|---|
| 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/q-what-is-dixie-a-a-kind-of-walker.html | Q WHAT IS DIXIE A A KIND OF WALKER | By Howard Topoff | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/beck-posts-69-to-retain-lead.html | BECK POSTS 69 TO RETAIN LEAD | By Gordon S White Jr | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/blast-takes-title.html | Blast Takes Title | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/celtics-trounce-lakers-and-lead-series-3-to-2.html | CELTICS TROUNCE LAKERS AND LEAD SERIES 3 TO 2 | By Sam Goldaper | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/it-s-mcenroe-against-lendl.html | ITS MCENROE AGAINST LENDL | By E J Dionne | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/ivy-leaguer-in-the-ring.html | IVY LEAGUER IN THE RING | By Peter Alfano Special To the New York Times | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/met-streak-at-four-yanks-win-in-11th-mets-4-expos-1.html | MET STREAK AT FOUR YANKS WIN IN 11TH  METS 4 EXPOS 1 | By William C Rhoden | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/met-streak-at-four-yanks-win-in-11th-yankees-4-blue-jays-3.html | MET STREAK AT FOUR YANKS WIN IN 11TH YANKEES 4 BLUE JAYS 3 | By Jane Gross | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/oldfield-still-going-battle-after-battle.html | Oldfield Still Going Battle After Battle | BY Frank Litsky | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/ruppert-jones-back-in-the-swing.html | Ruppert Jones Back in the Swing | By Thomas Rogers and Frank Litsky | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/scholarship-suit-settled.html | Scholarship Suit Settled | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/scouting-250813.html | SCOUTING | By Thomas Rogers and Frank Litsky | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/scouting-250817.html | SCOUTING | By Thomas Rogers and Frank Litsky | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/sports-of-the-times-a-romantic-long-shot.html | SPORTS OF THE TIMES A ROMANTIC LONG SHOT | By Dave Anderson | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/stars-clinch-title.html | Stars Clinch Title | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/swale-is-top-belmont-choice-early-speed-is-a-factor.html | Swale Is Top Belmont Choice  Early Speed Is a Factor | By Steven Crist | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/style/consumer-saturday-a-bounty-for-unsafe-gas-valves.html | CONSUMER SATURDAY A BOUNTY FOR UNSAFE GAS VALVES | By Irwin Molotsky | TX 1-361842 | 1984-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-09 | https://www.nytimes.com/1984/06/09/style/de-gustibus-a-rare-summer-of-luscious-fruit.html | DE GUSTIBUS A RARE SUMMER OF LUSCIOUS FRUIT | By Marian Burros | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/style/fluid-work-hours-urged-for-day-care.html | FLUID WORK HOURS URGED FOR DAY CARE | By Andree Brooks | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/style/no-headline-248827.html | No Headline | By Angela Taylor | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/84-summer-travel-expected-to-ride-a-crest.html | 84 SUMMER TRAVEL EXPECTED TO RIDE A CREST | By Ralph Blumenthal | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/a-bomb-fifth-since-may-31-is-found-in-chicago-s-loop.html | A Bomb Fifth Since May 31 Is Found in Chicagos Loop | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/aides-assert-hart-seeks-to-minimize-discord-in-party.html | AIDES ASSERT HART SEEKS TO MINIMIZE DISCORD IN PARTY | By Fay S Joyce Special To the New York Times | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/amtrak-train-derails-in-philadelphia-injuring-36.html | AMTRAK TRAIN DERAILS IN PHILADELPHIA INJURING 36 | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/around-the-nation-nevada-jury-convicts-man-of-killing-two.html | AROUND THE NATION Nevada Jury Convicts Man of Killing Two | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/around-the-nation-two-virginia-murderers-captured-in-vermont.html | AROUND THE NATION Two Virginia Murderers Captured in Vermont | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/black-lawmakers-will-meet-with-jackson-in-a-drive-for-unity.html | BLACK LAWMAKERS WILL MEET WITH JACKSON IN A DRIVE FOR UNITY | By Ronald Smothers | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/briefing-249924.html | BRIEFING | By Joel Brinkley and Phil Gailey | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/campaign-notes-absentee-votes-deprive-hart-of-jersey-delegate.html | CAMPAIGN NOTES Absentee Votes Deprive Hart of Jersey Delegate | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/campaign-notes-idaho-congressman-denied-a-new-trial.html | CAMPAIGN NOTES Idaho Congressman Denied a New Trial | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/campaign-notes-kirkland-bars-advice-on-any-running-mate.html | CAMPAIGN NOTES Kirkland Bars Advice On Any Running Mate | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/coast-vice-drive-nets-100.html | Coast Vice Drive Nets 100 | AP | TX 1-361842 | 1984-06-12 |

| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/congress-teen-age-drinking-vote-crusader-is-delighted.html | CONGRESS TEENAGE DRINKING VOTE CRUSADER IS DELIGHTED | By Jane Perlez | TX 1-361842 | 1984-06-12 |
|---|---|---|---|---|---|
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/deomcratic-officials-seek-to-assure-hart-and-jackson-ondelegates-issue.html | DEOMCRATIC OFFICIALS SEEK TO ASSURE HART AND JACKSON ONDELEGATES ISSUE | By Gerald M Boyd | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/journal-settles-libel-suit-for-800000.html | JOURNAL SETTLES LIBEL SUIT FOR 800000 | By Jonathan Friendly | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/judge-seeks-report-on-drug-informer-s-calls.html | JUDGE SEEKS REPORT ON DRUG INFORMERS CALLS | By Judith Cummings | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/nixon-s-tapes-to-stay-closed.html | Nixons Tapes to Stay Closed | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/oil-companies-named-in-suit-on-toxic-waste.html | OIL COMPANIES NAMED IN SUIT ON TOXIC WASTE | By Wayne King | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/records-of-presidential-transition-funds-released.html | RECORDS OF PRESIDENTIAL TRANSITION FUNDS RELEASED | By Leslie Maitland Werner | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/school-aid-to-chicago-backed.html | SCHOOL AID TO CHICAGO BACKED | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/us/tva-battling-mosquitos.html | TVA Battling Mosquitos | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/world/around-the-world-2-foreign-priests-reject-a-pardon-from-marcos.html | AROUND THE WORLD 2 Foreign Priests Reject A Pardon From Marcos | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/world/around-the-world-beating-at-police-station-cited-in-polish-death.html | AROUND THE WORLD Beating at Police Station Cited in Polish Death | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/world/around-the-world-us-scientists-call-off-talks-with-russians.html | AROUND THE WORLD US Scientists Call Off Talks With Russians | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/world/assault-on-sikh-s-shrine-a-thorn-removed-by-mrs-ghandi.html | ASSAULT ON SIKHS SHRINE A THORN REMOVED BY MRS GHANDI | By William K Stevens | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/world/bomb-discovered-on-peron-plane.html | BOMB DISCOVERED ON PERON PLANE | By Edward Schumacher | TX 1-361842 | 1984-06-12 |

| 1984-06-09 | https://www.nytimes.com/1984/06/09/world/gromyko-and-iranian-meet-on-us-moves-in-gulf.html | GROMYKO AND IRANIAN MEET ON US MOVES IN GULF | By Serge Schmemann | TX 1-361842 | 1984-06-12 |
|---|---|---|---|---|---|
| 1984-06-09 | https://www.nytimes.com/1984/06/09/world/leader-of-italy-s-communists-is-in-very-serious-condition.html | Leader of Italys Communists Is in Very Serious Condition | AP | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/world/senate-votes-to-delete-4-million-for-two-us-bases-in-honduras.html | SENATE VOTES TO DELETE 4 MILLION FOR TWO US BASES IN HONDURAS | By Wayne Biddle Special To the New York Times | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/world/the-talk-of-brigetown-all-barbados-is-abuzz-over-10-story-skyscraper.html | THE TALK OF BRIGETOWN ALL BARBADOS IS ABUZZ OVER 10 STORY SKYSCRAPER | By Sheila Rule | TX 1-361842 | 1984-06-12 |
| 1984-06-09 | https://www.nytimes.com/1984/06/09/world/us-winds-up-war-games-in-honduras.html | US WINDS UP WAR GAMES IN HONDURAS | By Richard J Meislin | TX 1-361842 | 1984-06-12 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/a-french-director-gives-shakesphere-a-new-look.html | A FRENCH DIRECTOR GIVES SHAKESPHERE A NEW LOOK | By Anne Tremblay | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/an-avant-gardist-takes-on-a-staid-italian-festival.html | AN AVANTGARDIST TAKES ON A STAID ITALIAN FESTIVAL | By Tim Page | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/antiques-view-fans-are-history-s-souvenirs.html | ANTIQUES VIEW FANS ARE HISTORYS SOUVENIRS | By Rita Reif | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/architecture.html | Architecture | By Paul Goldberger | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/art-view-part-of-whistler-s-world-shimmers-at-the-freer.html | ART VIEW PART OF WHISTLERS WORLD SHIMMERS AT THE FREER | By John Russell | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/bridge-transfer-boom.html | BRIDGE TRANSFER BOOM | By Alan Truscott | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/cable-tv-notes-culture-struggles-for-survival.html | CABLE TV NOTESCULTURE STRUGGLES FOR SURVIVAL | By Steve Knoll | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/camera-sneak-up-on-nature-for-those-closeup-shots.html | CAMERA SNEAK UP ON NATURE FOR THOSE CLOSEUP SHOTS | Jack Neubart | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/centenary-of-a-golden-voice-from-ireland.html | CENTENARY OF A GOLDEN VOICE FROM IRELAND | By Barrymore Scherer | TX 1-374589 | 1984-06-13 |

| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/chess-when-a-gambit-is-speculative.html | CHESS WHEN A GAMBIT IS SPECULATIVE | By Robert Byrne | TX 1-374589 | 1984-06-13 |
|---|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/city-ballet-dreams.html | CITY BALLET DREAMS | By Jack Anderson | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/concert-joy-simpson-sings.html | CONCERT JOY SIMPSON SINGS | By Will Crutchfield | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/critic-s-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By John J OConnor | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Howard Thompson | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/critics-choices-film.html | CRITICS CHOICES Film | By Vincent Canby | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/dance-mixed-media-performance.html | DANCE MIXEDMEDIA PERFORMANCE | By Jennifer Dunning | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/dance-view-balletic-tradition-is-always-in-danger.html | DANCE VIEW BALLETIC TRADITION IS ALWAYS IN DANGER | By Jack Anderson | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/fugard-traces-a-dark-parallel-on-film.html | FUGARD TRACES A DARK PARALLEL ON FILM | By Samuel Gfreedman | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/gallery-view-why-we-now-see-millet-diferently.html | GALLERY VIEW WHY WE NOW SEE MILLET DIFERENTLY | By Michael Brenson | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/horizons-new-music-festival-ends.html | HORIZONS NEWMUSIC FESTIVAL ENDS | By John Rockwell | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/how-to-succeed-at-gardening-without-really-working.html | HOW TO SUCCEED AT GARDENING WITHOUT REALLY WORKING | By Patricia A Taylor | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/how-two-artists-shaped-an-innovative-musical.html | HOW TWO ARTISTS SHAPED AN INNOVATIVE MUSICAL | By Michiko Kakutani | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/music-debuts-in-review-250329.html | MUSIC DEBUTS IN REVIEW | By Will Crutchfield | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/music-from-movies-stirs-the-blood.html | MUSIC FROM MOVIES STIRS THE BLOOD | By Paul A Snook | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/music-notes-operatic-hybrids-coming-up.html | MUSIC NOTES OPERATIC HYBRIDS COMING UP | By Will Crutchfield | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/music-songs-by-fred-small.html | MUSIC SONGS BY FRED SMALL | By Jon Pareles | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/music-view-romanticism-may-be-the-new-note-in-criticism.html | MUSIC VIEW ROMANTICISM MAY BE THE NEW NOTE IN CRITICISM | By John Rockwell | TX 1-374589 | 1984-06-13 |

| | | | | |
|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/new-cassettes-lena-horne-kipling-and-the-bolshoi-elton-john-in-central-park.html | NEW CASSETTES LENA HORNE KIPLING AND THE BOLSHOI ELTON JOHN IN CENTRAL PARK | By Stephen Holden | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/new-cassettes-lena-horne-kipling-and-the-bolshoi-romeo-and-juliet.html | NEW CASSETTES LENA HORNE KIPLING AND THE BOLSHOI ROMEO AND JULIET | By Jack Anderson | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/new-cassettes-lena-horne-kipling-and-the-bolshoi-the-man-who-would-be-king.html | NEW CASSETTES LENA HORNE KIPLING AND THE BOLSHOI THE MAN WHO WOULD BE KING | By Janet Maslin | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/new-cassettes-lena-horne-kipling-nad-the-bolshoi-lena-horne.html | NEW CASSETTES LENA HORNE KIPLING NAD THE BOLSHOI LENA HORNE | By John S Wilson | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/new-cassettes-lena-horne-kipling-nad-the-bolshoi-the-best-of-shirley-temple.html | NEW CASSETTES LENA HORNE KIPLING NAD THE BOLSHOI THE BEST OF SHIRLEY TEMPLE | By Lawrence Van Gelder | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/numismatics-the-garrett-collection-sale.html | NUMISMATICSTHE GARRETT COLLECTION SALE | By Ed Reiter | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/organ-recital-claire-alain-performs.html | ORGAN RECITAL CLAIRE ALAIN PERFORMS | By Allen Hughes | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/piano-recital-miss-wruble-at-tully-hall.html | PIANO RECITAL MISS WRUBLE AT TULLY HALL | By Will Crutchfield | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/sound-yuppies-at-home-a-hi-fi-habitat.html | SOUND YUPPIES AT HOME A HIFI HABITAT | By Hans Fantel | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/stamps-anniversary-for-a-famous-irishamerican-tenor.html | STAMPSANNIVERSARY FOR A FAMOUS IRISHAMERICAN TENOR | By Samuel A Tower | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/the-opera-rare-mozart-at-la-scala.html | THE OPERA RARE MOZART AT LA SCALA | By Henry Kamm | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/tv-view-something-about-star-trek-talks-to-everyman.html | TV VIEW SOMETHING ABOUT STAR TREK TALKS TO EVERYMAN | By John Corry | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/visionary-dance-or-total-theater.html | VISIONARY DANCE OR TOTAL THEATER | By David Galloway | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/young-bands-make-country-music-for-the-mtv-generation.html | YOUNG BANDS MAKE COUNTRY MUSIC FOR THE MTV GENERATION | By Robert Palmer | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/books/caucasian-collective-circus.html | CAUCASIAN COLLECTIVE CIRCUS | By Jeri Laber | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/books/children-changed-to-stone.html | CHILDREN CHANGED TO STONE | By Marcelle Thiebaux | TX 1-374589 | 1984-06-13 |

| 1984-06-10 | https://www.nytimes.com/1984/06/10/books/ children-s-books-243566.html | CHILDRENS BOOKS | By Martha Saxton | TX 1-374589 | 1984-06-13 |
|---|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/books/ coping-with-a-cruel-dilemma.html | COPING WITH A CRUEL DILEMMA | By Aj Sherman | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/books/ everything-human-was-alien-to-him.html | EVERYTHING HUMAN WAS ALIEN TO HIM | By Leonard Michaels | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/books/ hard-years-and-scary-days-remembering-jean-stafford.html | HARD YEARS AND SCARY DAYS REMEMBERING JEAN STAFFORD | By Robert Giroux | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/books/ hows-the-beef.html | HOWS THE BEEF | By Cullen Murphy | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/books/ is-there-life-after-stanislavsky.html | IS THERE LIFE AFTER STANISLAVSKY | By Jonathan Reynolds | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/books/ keeping-management-awake.html | KEEPING MANAGEMENT AWAKE | By Arnold R Weber | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/books/ let-europe-be-europe.html | LET EUROPE BE EUROPE | By Irving Kristol | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/books/ out-of-control.html | OUT OF CONTROL | By Joe McGinniss | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/books/ picking-delegates-to-pick-a-candidate.html | PICKING DELEGATES TO PICK A CANDIDATE | By John C Culver | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/books/ spontaneous-pleasures.html | SPONTANEOUS PLEASURES | By James Carroll | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/books/ the-boom-in-short-stories.html | THE BOOM IN SHORT STORIES | By Dd Guttenplan | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/books/ the-darkness-of-power.html | THE DARKNESS OF POWER | By Melvin Konner | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/books/ the-magic-brick-of-berek-spiegelglass.html | THE MAGIC BRICK OF BEREK SPIEGELGLASS | By Richard Plant | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/busine ss/a-banking-system-in-trouble-regulators-and-bankers-are-to-blame.html | A BANKING SYSTEM IN TROUBLE REGULATORS AND BANKERS ARE TO BLAME | By George Champion | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/busine ss/allied-s-longtime-chief-thomas-m-macioce-vague-frustrations-retailing-career.html | ALLIEDS LONGTIME CHIEF THOMAS M MACIOCE VAGUE FRUSTRATIONS OF A RETAILING CAREER | By Isadore Barmash | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/busine ss/cars-that-make-statements.html | CARS THAT MAKE STATEMENTS | By Mark H Jaffe | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/busine ss/cogeneration-jars-the-power-industry.html | COGENERATION JARS THE POWER INDUSTRY | By Stuart Diamond | TX 1-374589 | 1984-06-13 |

| | | | | |
|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/business/ibm-turns-up-the-heat-in-europe.html | IBM TURNS UP THE HEAT IN EUROPE | By John Tagliabue | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/business/investing-a-bullish-bent-for-market-technicians.html | INVESTING A Bullish Bent for Market Technicians | By Phillip H Wiggins | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/business/investing-a-bullish-bent-for-market-technicicans.html | INVESTING A BULLISH BENT FOR MARKET TECHNICICANS | By Phillip H Wiggins | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/business/personal-finance-home-office-write-offs-uphill-battle.html | PERSONAL FINANCE HOME OFFICE WRITEOFFS UPHILL BATTLE | By Deborah Rankin | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/business/prospects.html | PROSPECTS | By Hj Maidenberg Consumers Hit Brakes | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/business/putting-industrial-policy-to-a-vote.html | PUTTING INDUSTRIAL POLICY TO A VOTE | By Tamar Lewin | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/business/the-importance-of-freeing-the-yen-a-catalyst-for-financial-change.html | THE IMPORTANCE OF FREEING THE YENA CATALYST FOR FINANCIAL CHANGE IN JAPAN | By Sam I Nakagama | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/business/the-importance-of-freeing-the-yen-few-immediate-rewards-for-the-us.html | THE IMPORTANCE OF FREEING THE YENFEW IMMEDIATE REWARDS FOR THE US | By Jeffrey E Garten | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/business/week-in-business.html | WEEK IN BUSINESS | By Merrill Perlman | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/business/whats-new-in-advertising-ranking-the-memorable-tv-ads.html | WHATS NEW IN ADVERTISINGRANKING THE MEMORABLE TV ADS | By Maureen McFadden | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/business/whats-new-in-advertising-sponsorbacked-cable-programs-catch-on.html | WHATS NEW IN ADVERTISINGSPONSORBACKED CABLE PROGRAMS CATCH ON | By Maureen McFadden | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/business/whats-new-in-advertising-the-latest-singlead-magazine.html | WHATS NEW IN ADVERTISING THE LATEST SINGLEAD MAGAZINE | By Maureen McFadden | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/a-writing-odyssey-through-india-past-and-present.html | A WRITING ODYSSEY THROUGH INDIA PAST AND PRESENT | By Maureen Dowd | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/about-men-the-joy-of-bringing-up-buds.html | ABOUT MENTHE JOY OF BRINGING UP BUDS | By Neal Johnson | TX 1-374589 | 1984-06-13 |

| | | | | |
|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/beauty-working-out-at-home-with-all-the-comforts-of-the-gym.html | BEAUTY WORKING OUT AT HOME WITH ALL THE COMFORTS OF THE GYM | By Deborah Blumenthal | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/defending-argentina-s-new-democracy.html | DEFENDING ARGENTINAS NEW DEMOCRACY | By Edward Schumacher | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/fashion-two-designers-on-the-move.html | FASHION   TWO DESIGNERS ON THE MOVE | By June Weir | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/fashion-two-designers-on-the-move.html | FASHIONTWO DESIGNERS ON THE MOVE | By Patricia McColl | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/food-eggplant-takes-center-stage.html | FOOD EGGPLANT TAKES CENTER STAGE | By Craig Claiborne With Pierre Franey | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/home-design-a-rich-mixture-of-metaphors.html | HOME DESIGN A RICH MIXTURE OF METAPHORS | By Carol Vogel | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/on-language-pale-lilac-speaks.html | ON LANGUAGE PALE LILAC SPEAKS | By William Safire | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/solving-the-mathematical-riddle-of-chaos.html | SOLVING THE MATHEMATICAL RIDDLE OF CHAOS | By James Gleick | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/sunday-observer-killer-bicycles.html | SUNDAY OBSERVER KILLER BICYCLES | By Russell Baker | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/what-constitutes-civil-rights.html | WHAT CONSTITUTES CIVIL RIGHTS | By Morris B Abram | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/movies/a-portrayal-of-alcoholism-ignites-under-the-volcano.html | A PORTRAYAL OF ALCOHOLISM IGNITES UNDER THE VOLCANO | By E J Dionne | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/movies/cotton-club-investor-sues-partners-in-film.html | COTTON CLUB INVESTOR SUES PARTNERS IN FILM | By Aljean Harmetz | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/movies/film-view-as-a-rating-pg-says-less-than-meets-the-eye.html | FILM VIEW AS A RATING PG SAYS LESS THAN MEETS THE EYE | By Vincent Canby | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/1300-get-degrees-from-pace.html | 1300 GET DEGREES FROM PACE | By James Brooke | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/14yearold-is-a-star-of-the-nursing-homes.html | 14YEAROLD IS A STAR OF THE NURSING HOMES | By Gary Kriss | TX 1-374589 | 1984-06-13 |

| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/a-chateau-with-a-view-to-match.html | A CHATEAU WITH A VIEW TO MATCH | By Florence Fabricant | TX 1-374589 | 1984-06-13 |
|---|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/a-joyous-affirmation-of-the-possibilities-of-imagination.html | A JOYOUS AFFIRMATION OF THE POSSIBILITIES OF IMAGINATION | By Helen A Harrison | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/a-new-figaro-for-an-opera-festival.html | A NEW FIGARO FOR AN OPERA FESTIVAL | By Terri Lowen Finn | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/a-stolen-hour-with-the-slower-tick-of-the-forest-clock.html | A STOLEN HOUR WITH THE SLOWER TICK OF THE FOREST CLOCK | By William L Graves | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/about-westchester-phases.html | ABOUT WESTCHESTERPHASES | By Lynne Ames | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/antiques-coins-as-reflections-of-history.html | ANTIQUESCOINS AS REFLECTIONS OF HISTORY | By Doris Ballard | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/antiques-country-furniture-in-litchfield.html | ANTIQUESCOUNTRY FURNITURE IN LITCHFIELD | By Frances Phipps | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/art-a-new-carter-exhibition-at-the-lafayette-college-center.html | ART A NEW CARTER EXHIBITION AT THE LAFAYETTE COLLEGE CENTER | By Vivien Raynor | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/art-sharp-images-at-yale.html | ARTSHARP IMAGES AT YALE | By William Zimmer | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/artists-put-wealth-in-a-bank-of-slides.html | ARTISTS PUT WEALTH IN A BANK OF SLIDES | By Diane Cox | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/books.html | BOOKS | By Shirley Horner | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/businesses-reviving-otis-site.html | BUSINESSES REVIVING OTIS SITE | By Betsy Brown | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/cable-television-a-political-boon-to-congressmen.html | CABLE TELEVISION A POLITICAL BOON TO CONGRESSMEN | By Jason F Isaacson | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/children-set-up-the-pitcairn-connection.html | CHILDREN SET UP THE PITCAIRN CONNECTION | By Helen Whitcomb | TX 1-374589 | 1984-06-13 |

| | | | | |
|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/chldren-try-hand-at-cartooning.html | CHLDREN TRY HAND AT CARTOONING | By Ian T MacAuley | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/coach-looks-beyond-track.html | COACH LOOKS BEYOND TRACK | By Felice Buckvar | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/colleges-try-to-define-outofstate-allure.html | COLLEGES TRY TO DEFINE OUTOFSTATE ALLURE | By Peggy McCarthy | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/companies-trying-to-cut-costs-of-health-benefits.html | COMPANIES TRYING TO CUT COSTS OF HEALTH BENEFITS | By Sandra Friedland | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/computer-business-lures-teacher.html | COMPUTER BUSINESS LURES TEACHER | By Lawrence Van Gelder | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/computer-tampering-bill-passes-in-albany.html | COMPUTERTAMPERING BILL PASSES IN ALBANY | By Edward A Gargan | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/connectcut-opinion-we-all-lose-when-government-forsakes-the-arts.html | CONNECTCUT OPINIONWE ALL LOSE WHEN GOVERNMENT FORSAKES THE ARTS | By William R Ratchford | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/connecticut-guide-245632.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/connecticut-opinion-delinquent-fathers-suffering-families.html | CONNECTICUT OPINIONDELINQUENT FATHERS SUFFERING FAMILIES | By Valerie Harms | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/connecticut-opinion-the-battle-against-the-wily-ant.html | CONNECTICUT OPINIONTHE BATTLE AGAINST THE WILY ANT | By Kim A Hanson | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/construction-jobs-are-focus-of-test.html | CONSTRUCTION JOBS ARE FOCUS OF TEST | By Paul Bass | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/crafts-art-or-craft-a-different-view.html | CRAFTS ART OR CRAFT A DIFFERENT VIEW | By Patricia Malarcher | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/crop-losses-are-high-after-deluge.html | CROP LOSSES ARE HIGH AFTER DELUGE | By Elsa Brenner | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/cuomo-seen-backing-faction-in-liberals-split.html | CUOMO SEEN BACKING FACTION IN LIBERALS SPLIT | By Frank Lynn | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/curriculum-shift-on-sex-education.html | CURRICULUM SHIFT ON SEX EDUCATION | By Joyce Purnick | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/customs-office-gets-reprieve-to-sept-30.html | CUSTOMS OFFICE GETS REPRIEVE TO SEPT 30 | By Robert A Hamilton | TX 1-374589 | 1984-06-13 |

| | | | | |
|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/decision-due-on-judgeships.html | DECISION DUE ON JUDGESHIPS | By Frank Lynn | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/dining-out-from-the-kitchens-of-korea.html | DINING OUTFROM THE KITCHENS OF KOREA | By Anne Semmes | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/dining-out-mexican-fare-in-pleasantville.html | DINING OUTMEXICAN FARE IN PLEASANTVILLE | By M H Reed | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/dining-out-where-to-breakfast-in-westport.html | DINING OUT WHERE TO BREAKFAST IN WESTPORT | By Patricia Brooks | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/drop-in-temik-level-debated.html | DROP IN TEMIK LEVEL DEBATED | By John Rather | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/early-gravestones-focus-of-conference.html | EARLY GRAVESTONES FOCUS OF CONFERENCE | By Robert A Hamilton | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/environment-study-stresses-realities.html | ENVIRONMENT STUDY STRESSES REALITIES | By Jacqueline Shaheen | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/fingerprint-fragments-are-chief-clues-in-office-manager-s-slaying.html | FINGERPRINT FRAGMENTS ARE CHIEF CLUES IN OFFICE MANAGERS SLAYING | By Leonard Buder | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/flooding-set-back-cleanup-of-river.html | FLOODING SET BACK CLEANUP OF RIVER | By David McKay Wilson | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/follow-up-on-the-news-brooklyn-or-li.html | FOLLOWUP ON THE NEWS  Brooklyn or LI | By Mervyn Rothstein | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/follow-up-on-the-news-lisa-h.html | FOLLOWUP ON THE NEWS Lisa H | By Mervyn Rothstein | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/follow-up-on-the-news-medical-aid.html | FOLLOWUP ON THE NEWS  Medical Aid | By Mervyn Rothstein | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/food-some-old-and-new-ways-to-use-fresh-local-strawberries.html | FOOD SOME OLD AND NEW WAYS TO USE FRESH LOCAL STRAWBERRIES | By Florence Fabricant | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/gardening-this-is-the-month-for-roses.html | GARDENINGTHIS IS THE MONTH FOR ROSES | By Carl Totemeier | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/gardening-this-is-the-month-for-roses.html | GARDENINGTHIS IS THE MONTH FOR ROSES | By Carl Totemeier | TX 1-374589 | 1984-06-13 |

| | | | | |
|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/gardening-this-is-the-month-for-roses.html | GARDENINGTHIS IS THE MONTH FOR ROSES | By Carl Totemeier | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/gardening-this-is-the-month-for-roses.html | GARDENINGTHIS IS THE MONTH FOR ROSES | By Carl Totemeier | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/handling-of-school-funds-at-issue.html | HANDLING OF SCHOOL FUNDS AT ISSUE | By Shelly Feuer Domash | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/harlem-scarsdale-students-in-exchange.html | HARLEM SCARSDALE STUDENTS IN EXCHANGE | By Gary Kriss | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/home-clinic-new-life-for-old-furniture-replacing-damaged-veneer.html | HOME CLINIC NEW LIFE FOR OLD FURNITURE REPLACING DAMAGED VENEER | By Bernard Gladstone | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/hospital-rebuilding-tied-to-cost-cuts.html | HOSPITAL REBUILDING TIED TO COST CUTS | By Ronald Sullivan | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/ives-arts-center-rising-on-a-pond.html | IVES ARTS CENTER RISING ON A POND | By Laurie A ONeill | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/june-is-a-bad-luck-month.html | JUNE IS A BADLUCK MONTH | By Richard L Madden | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/lawyers-ask-rule-on-ads-be-eased.html | LAWYERS ASK RULE ON ADS BE EASED | By Joseph Laura | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/li-potato-farmers-meeting-challenges.html | LI POTATO FARMERS MEETING CHALLENGES | By Maureen McCarthy | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/mercer-pupils-get-fisthand-answers.html | MERCER PUPILS GET FISTHAND ANSWERS | By Andrea Lichota | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/miss-harris-brings-sparkle-to-ilex.html | MISS HARRIS BRINGS SPARKLE TO ILEX | By Alvin KleinUnder the IlexBy Clyde Talmage At the Long Wharf Theater 222 Sargent Drive AT CONNECTICUT TURNPIKE EXIT 46 New Haven 7874282 Through Next Sunday | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/music-chamber-festivals-and-early-works-featured-among-this-week-s-choices.html | MUSIC CHAMBER FESTIVALS AND EARLY WORKS FEATURED AMONG THIS WEEKS CHOICES | By Robert Sherman | TX 1-374589 | 1984-06-13 |

| | | | | |
|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/music-teacher-81-slain-upstate-a-suspect-is-held-in-connecticut.html | MUSIC TEACHER 81 SLAIN UPSTATE A SUSPECT IS HELD IN CONNECTICUT | By Robert D McFadden | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/music-the-last-sounds-of-spring-on-the-schedule-this-afternoon.html | MUSIC THE LAST SOUNDS OF SPRING ON THE SCHEDULE THIS AFTERNOON | By Robert Sherman | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/new-jersey-opinion-justice-for-all-cannot-be-rigid.html | NEW JERSEY OPINION JUSTICE FOR ALL CANNOT BE RIGID | By Chuck Hardwick | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/new-jersey-opinon-should-state-colleges-be-unified.html | NEW JERSEY OPINONSHOULD STATE COLLEGES BE UNIFIED | By Matthew Feldman | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/new-system-computes-noise-levels-at-airport.html | NEW SYSTEM COMPUTES NOISE LEVELS AT AIRPORT | By Edward Hudson | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/novel-reflects-glen-cove-dispute.html | NOVEL REFLECTS GLEN COVE DISPUTE | By Conrad Wesselhoeft | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/ocean-group-wins-fight-with-navy.html | OCEAN GROUP WINS FIGHT WITH NAVY | By Paul Bass | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/offering-a-solution-for-westhampton-beach-erosion.html | OFFERING A SOLUTION FOR WESTHAMPTON BEACH EROSION | By Jeffrey Kassner and John A Black | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/perone-joins-race-for-pisani-s-seat.html | PERONE JOINS RACE FOR PISANIS SEAT | By James Feron | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/picasso-play-gets-rare-showing.html | PICASSO PLAY GETS RARE SHOWING | By Alvin Klein | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/pick-your-own-gets-a-late-start.html | PICK YOUR OWN GETS A LATE START | By Florence Fabricant | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/pocono-railroad-plan-appears-doomed.html | POCONO RAILROAD PLAN APPEARS DOOMED | By Donald Janson | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/private-money-for-public-projects.html | PRIVATE MONEY FOR PUBLIC PROJECTS | By Paul Bass | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/program-aids-stroke-victims.html | PROGRAM AIDS STROKE VICTIMS | By Robert A Hamilton | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/prudency-hearings-vex-lilco.html | PRUDENCY HEARINGS VEX LILCO | By Matthew L Wald | TX 1-374589 | 1984-06-13 |

| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/pta-unit-leaders-take-some-lessons.html | PTA UNIT LEADERS TAKE SOME LESSONS | By Linda Spear | TX 1-374589 | 1984-06-13 |
|---|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/river-fete-still-on.html | RIVER FETE STILL ON | By David McKay Wilson | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/sand-mines-face-crackdown.html | SAND MINES FACE CRACKDOWN | By Mary Cummings | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/shots-for-rabies-are-urged-for-pets.html | SHOTS FOR RABIES ARE URGED FOR PETS | By Paul Guernsey | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/speaking-personally-a-garden-is-nurtured-in-newark.html | SPEAKING PERSONALLYA GARDEN IS NURTURED IN NEWARK | By Gloria Sheldon | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/speaking-personally-volunteer-power-fuels-the-great-hudosn-river.html | SPEAKING PERSONALLYVOLUNTEER POWER FUELS THE GREAT HUDOSN RIVER REVIVAL | By Josh P Roberts | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/state-gets-new-drg-rate-deadline.html | STATE GETS NEW DRG RATE DEADLINE | By Sandra Friedland | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/staying-cool-is-the-order-of-the-sweltering-day.html | STAYING COOL IS THE ORDER OF THE SWELTERING DAY | By Eric Pace | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/students-conduct-model-legislature.html | STUDENTS CONDUCT MODEL LEGISLATURE | By Tom Callahan | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/sugar-by-the-sea-how-sweet-it-is.html | SUGAR BYTHESEA HOW SWEET IT IS | By Alvin Klein | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/supermarket-chains-charged-with-fixing-prices.html | SUPERMARKET CHAINS CHARGED WITH FIXING PRICES | By Joseph P Fried | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/teaching-teachers-about-family-life.html | TEACHING TEACHERS ABOUT FAMILY LIFE | By Louise Saul | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/the-architecture-of-surrealism.html | THE ARCHITECTURE OF SURREALISM | By Edith Felber | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/the-lively-arts-summer-music-festivals-expand.html | THE LIVELY ARTSSUMMER MUSIC FESTIVALS EXPAND | By Barbara Delatiner | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/the-nightmare-of-sleep-disorders.html | THE NIGHTMARE OF SLEEP DISORDERS | By Jamie Talan | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/the-priesthood-as-a-second-career.html | THE PRIESTHOOD AS A SECOND CAREER | By Marcia Saft | TX 1-374589 | 1984-06-13 |

| | | | | |
|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/top-boardsailor-looks-to-olympics.html | TOP BOARDSAILOR LOOKS TO OLYMPICS | By John Cavanaugh | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/vacuuming-the-beetles.html | VACUUMING THE BEETLES | By Lydia Tortora | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/volunteers-offering-support-in-spanish.html | VOLUNTEERS OFFERING SUPPORT IN SPANISH | By Jeanne Clare Feron | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/westchester-guide-245442.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/westchester-opinion-america-the-melting-pot.html | WESTCHESTER OPINIONAMERICA THE MELTING POT | By Joseph Giordano | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/westchester-opinion-remembering-the-chief-taking-the-train-home-to.html | WESTCHESTER OPINIONREMEMBERING THE CHIEF TAKING THE TRAIN HOME TO SANTA FE | By David B Hayter | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/wildlife-policies-decades-of-change.html | WILDLIFE POLICIES DECADES OF CHANGE | By Leo H Carney | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/women-s-board-has-first-meeting.html | WOMENS BOARD HAS FIRST MEETING | By Tessa Melvin | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/opinion/foreign-affairs-lessons-of-debt.html | FOREIGN AFFAIRS LESSONS OF DEBT | By Flora Lewis | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/opinion/to-mr-apartheid.html | TO MR APARTHEID | By Donald Woods | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/a-british-flurry-downtown.html | A BRITISH FLURRY DOWNTOWN | By Alan S Oser | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/getting-necessary-approvals.html | GETTING NECESSARY APPROVALS | By Andree Brooks | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/if-youre-thinking-of-living-in-east-end-avenue.html | IF YOURE THINKING OF LIVING IN EAST END AVENUE | By Max Kleiman | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/mortgage-rates-creep-toward-15.html | MORTGAGE RATES CREEP TOWARD 15 | By Michael Decourcy Hinds | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/postings-adapting-a-school-for-living.html | POSTINGS ADAPTING A SCHOOL FOR LIVING | By Shawn G Kennedy | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/q-a-from-roommate-to-lessee.html | Q  A FROM ROOMMATE TO LESSEE | By Dee Wedemeyer Question | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/rising-rents-and-space-shortage-beset-arts-groups.html | RISING RENTS AND SPACE SHORTAGE BESET ARTS GROUPS | By Nicole Simmons | TX 1-374589 | 1984-06-13 |

| 1984-06-10 | https://www.nytimes.com/1984/06/10/realest ate/suits-cloud-title-i-conversions.html | SUITS CLOUD TITLE I CONVERSIONS | By George W Goodman | TX 1-374589 | 1984-06-13 |
|---|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/realest ate/trenton-debates-furture-of-mill-hill.html | TRENTON DEBATES FURTURE OF MILL HILL | By Anthony Depalma | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ a-west-german-breaks-world-decathlon-mark.html | A West German Breaks World Decathlon Mark | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ bandits-triumph-42-24.html | Bandits Triumph 4224 | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ banks-the-ambassador-of-triple-jump.html | BANKS THE AMBASSADOR OF TRIPLE JUMP | By Peter Alfano | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ beck-s-lead-falls-to-1-on-a-70.html | BECKS LEAD FALLS TO 1 ON A 70 | By Gordon S White Jr | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ bell-sets-us-mark-in-vault.html | Bell Sets US Mark in Vault | By Frank Litsky | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ boxing-for-the-big-time.html | BOXING FOR THE BIG TIME | By Peter Alfano | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ breakers-coached-by-the-golden-rule.html | BREAKERS COACHED BY THE GOLDEN RULE | By Robert Mcg Thomas Jr | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ carlton-and-phils-top-pirates.html | CARLTON AND PHILS TOP PIRATES | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ catcher-demonstrates-his-skill.html | CATCHER DEMONSTRATES HIS SKILL | By Barry Jacobs | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ celtics-confident-of-success.html | CELTICS CONFIDENT OF SUCCESS | By Sam Goldaper | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ cooped-up-at-the-race-track.html | COOPED UP AT THE RACE TRACK | By Craig Wolff | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ fullerton-wins-gains-series-final.html | FULLERTON WINS GAINS SERIES FINAL | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ glad-to-have-fought-hagler-before-he-turned-marvelous.html | GLAD TO HAVE FOUGHT HAGLER BEFORE HE TURNED MARVELOUS | By John T Coiley 3d | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ hot-sting-cools-off-cosmos.html | HOT STING COOLS OFF COSMOS | By Alex Yannis Special To the New York Times | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ how-basics-won-a-winged-foot-open.html | HOW BASICS WON A WINGED FOOT OPEN | By Hale Irwin | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ jaguars-returning-to-le-mans.html | Jaguars Returning to Le Mans | By Steve Potter | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/ mepham-wins-relay.html | MEPHAM WINS RELAY | By William J Miller | TX 1-374589 | 1984-06-13 |

| | | | | |
|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/mets-sweep-expos-to-close-in-on-first.html | METS SWEEP EXPOS TO CLOSE IN ON FIRST | By William C Rhoden Special To the New York Times | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/miss-alcott-surges-into-one-shot-lead.html | MISS ALCOTT SURGES INTO ONESHOT LEAD | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/miss-navratilova-makes-it-a-slam.html | MISS NAVRATILOVA MAKES IT A SLAM | By Ej Dionne | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/no-headline-250871.html | No Headline | By Nelson Bryant | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/orioles-flanagan-stops-tigers-4-0.html | ORIOLES FLANAGAN STOPS TIGERS 40 | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/penguins-select-lemieux.html | PENGUINS SELECT LEMIEUX | By Kevin Dupont | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/righetti-effective-in-new-relief-role.html | RIGHETTI EFFECTIVE IN NEW RELIEF ROLE | By Murray Chass | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/six-archers-are-named-to-us-olympic-team.html | Six Archers Are Named To US Olympic Team | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/sports-of-the-times-251332.html | SPORTS OF THE TIMES | By George Vecsey | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/sports-of-the-times-stephens-and-pincay-make-it-3-for-2-at-the-belmont.html | Sports of The Times  Stephens and Pincay Make It 3 for 2 at the Belmont | By Dave Anderson | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/swale-easily-wins-in-fourth-fastest-belmont.html | SWALE EASILY WINS IN FOURTHFASTEST BELMONT | By Steven Crist | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/texas-el-paso-faces-second-investigation.html | TexasEl Paso Faces Second Investigation | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/us-five-on-top.html | US Five on Top | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/us-women-lose.html | US Women Lose | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/winfield-and-kemp-pace-yanks-again.html | WINFIELD AND KEMP PACE YANKS AGAIN | By Jane Gross | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/style/preventing-spinal-injuries.html | PREVENTING SPINAL INJURIES | By Glenn Collins Special To the New York Times | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/theater/stage-brownstone-neighbors-set-to-music.html | STAGE BROWNSTONE NEIGHBORS SET TO MUSIC | By Mel Gussow | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/theater/stage-robert-frost.html | STAGE ROBERT FROST | By Mel Gussow | TX 1-374589 | 1984-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/theater/stage-view-early-lanford-wilson-with-a-touch-of-today.html | STAGE VIEW EARLY LANFORD WILSON WITH A TOUCH OF TODAY | By Benedict Nightingale | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/a-cheese-lover-s-tour-of-france.html | A CHEESE LOVERS TOUR OF FRANCE | By Patricia Wells | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/a-culinary-highland-fling.html | A CULINARY HIGHLAND FLING | By Israel Shenker | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/a-tale-of-four-corners.html | A TALE OF FOUR CORNERS | By Iver Peterson | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/chaco-echoes-of-the-ancient-strangers.html | CHACO ECHOES OF THE ANCIENT STRANGERS | By Norman Zollinger | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/china-on-two-wheels.html | CHINA ON TWO WHEELS | By Tukey Koffend | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/climbing-to-a-palace-in-the-desert.html | CLIMBING TO A PALACE IN THE DESERT | By David R Jones | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/learning-to-delight-in-the-obvious.html | LEARNING TO DELIGHT IN THE OBVIOUS | By William L Tazewell | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/no-headline-248187.html | No Headline | By Karl Zimmermann | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/practical-traveler-getting-the-best-deal-for-your-dollar.html | PRACTICAL TRAVELER GETTING THE BEST DEAL FOR YOUR DOLLAR | By Margot Slade | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/whats-doing-in-lisbon.html | WHATS DOING IN LISBON | By Marion Kaplan | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/abortion-opponents-see-reagan-as-clear-cut-choice-in-campaign.html | ABORTION OPPONENTS SEE REAGAN AS CLEARCUT CHOICE IN CAMPAIGN | By Sandra Salmans | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/aid-to-retarded-facing-a-dispute.html | AID TO RETARDED FACING A DISPUTE | By Glenn Collins | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/around-the-nation-lottery-jackpot-winner-faces-bad-check-charge.html | AROUND THE NATION Lottery Jackpot Winner Faces Bad Check Charge | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/around-the-nation-satellite-out-of-control-after-florida-launch.html | AROUND THE NATION Satellite Out of Control After Florida Launch | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/congress-seeking-accord-on-medical-aid-for-poor-and-elderly.html | CONGRESS SEEKING ACCORD ON MEDICAL AID FOR POOR AND ELDERLY | By Robert Pear | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/detroit-inquiry-is-dropped.html | Detroit Inquiry Is Dropped | AP | TX 1-374589 | 1984-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/hart-says-he-will-continue-drive-but-vows-not-to-divide-the-party.html | HART SAYS HE WILL CONTINUE DRIVE BUT VOWS NOT TO DIVIDE THE PARTY | By Iver Peterson Special To the New York Times | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/high-rises-curbed-by-san-francisco.html | HIGHRISES CURBED BY SAN FRANCISCO | By Wallace Turner | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/jail-for-unpaid-power-bill.html | Jail for Unpaid Power Bill | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/marijuana-raids-angering-retirees.html | MARIJUANA RAIDS ANGERING RETIREES | By Carole Rafferty | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/more-than-olympic-flame-crosses-america.html | MORE THAN OLYMPIC FLAME CROSSES AMERICA | By Andrew H Malcolm       Special To the New York Times | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/new-efforts-reported-under-way-to-develop-no-tobacco-cigarette.html | NEW EFFORTS REPORTED UNDER WAY TO DEVELOP NOTOBACCO CIGARETTE | By Irvin Molotsky | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/police-switching-car-colors.html | Police Switching Car Colors | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/rate-of-killing-of-polar-bears-in-alaska-disturbs-officials.html | Rate of Killing of Polar Bears In Alaska Disturbs Officials | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/sheriff-with-stormy-record-runs-for-house.html | SHERIFF WITH STORMY RECORD RUNS FOR HOUSE | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/some-democrats-fear-continued-run-by-har.html | SOME DEMOCRATS FEAR CONTINUED RUN BY HAR | By Hedrick Smith | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/states-finance-aid-programs-that-us-cut-study-finds.html | STATES FINANCE AID PROGRAMS THAT US CUT STUDY FINDS | By John Herbers | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/us-moves-to-bar-air-club-s-charter-flights.html | US MOVES TO BAR AIR CLUBS CHARTER FLIGHTS | By Richard Witkin | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/use-of-computers-for-dossiers-prompting-concern.html | USE OF COMPUTERS FOR DOSSIERS PROMPTING CONCERN | By David Burnham | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/utah-s-first-black-judge.html | Utahs First Black Judge | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/us/virus-forces-killing-of-birds.html | Virus Forces Killing of Birds | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/a-feminist-offensive-against-exploitation.html | A FEMINIST OFFENSIVE AGAINST EXPLOITATION | By Er Shipp | TX 1-374589 | 1984-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/does-greensboro-live-up-to-its-billing.html | DOES GREENSBORO LIVE UP TO ITS BILLING | By John Monk | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/europeans-give-botha-a-frosty-visit.html | EUROPEANS GIVE BOTHA A FROSTY VISIT | By James M Markham | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/finally-texas-is-paying-attention-to-its-grade-schools.html | FINALLY TEXAS IS PAYING ATTENTION TO ITS GRADE SCHOOLS | By Robert Reinhold | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/goodbye-to-pierre-trudeau-hello-to-pocketbook-issues.html | GOODBYE TO PIERRE TRUDEAU HELLO TO POCKETBOOK ISSUES | By Douglas Martin | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/honduras-hints-at-a-softer-line.html | HONDURAS HINTS AT A SOFTER LINE | By Richard J Meislin | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/ideas-trends-252039.html | IDEAS  TRENDS | By Richard Levine and Margot Slade | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/ideas-trends-252040.html | IDEAS  TRENDS | By Richard Levine and Margot Slade | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/ideas-trends-252110.html | IDEAS  TRENDS | By Richard Levine and Margot Slade | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/ideas-trends.html | IDEAS  TRENDS | By Richard Levine and Margot | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/in-the-suburbs-backyard-politics-comes-naturally-criminal-elements.html | IN THE SUBURBS BACKYARD POLITICS COMES NATURALLY CRIMINAL ELEMENTS | By John T McQuiston | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/in-the-suburbs-backyard-politics-comes-naturally-crowded-skies.html | IN THE SUBURBS BACKYARD POLITICS COMES NATURALLY CROWDED SKIES | By Robert Hanley | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/in-the-suburbs-backyard-politics-comes-naturally-expansive.html | IN THE SUBURBS BACKYARD POLITICS COMES NATURALLYEXPANSIVE NEIGHBORS | By Edward Neighbors | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/new-bedford-may-step-in-so-jobs-won-t-move-out.html | NEW BEDFORD MAY STEP IN SO JOBS WONT MOVE OUT | By Steven Greenhouse | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/roybal-digs-in-his-heels-on-immigration.html | ROYBAL DIGS IN HIS HEELS ON IMMIGRATION | By Steven V Roberts | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/say-uncle-mondale-gets-the-numbers-and-hart-gets-a-warning.html | SAY UNCLE MONDALE GETS THE NUMBERS AND HART GETS A WARNING | By Howell Raines | TX 1-374589 | 1984-06-13 |

| | | | | |
|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/summiters-steer-clear-of-the-sturm-un-drang.html | SUMMITERS STEER CLEAR OF THE STURM UN DRANG | By Leonard Silk | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-class-of-84-is-another-disappointment-for-blacks.html | THE CLASS OF 84 IS ANOTHER DISAPPOINTMENT FOR BLACKS | By Gene I Maeroff | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-nation-250861.html | THE NATION | By Caroline Rand Herron Michael Wright  Carlyle Cdouglas | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-nation-252026.html | THE NATION | By Caroline Rand Herron Michael Wright  Carlyle C Douglas | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-nation-252027.html | THE NATION | By Caroline Rand Herron Michael Wright  Carlyle C Douglas | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-nation-252028.html | THE NATION | By Caroline Rand Herron Michael Wright  Carlyle C Douglas | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-nation-252029.html | THE NATION | By Caroline Rand Herron Michael Wright  Carlyle C Douglas | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-region-250600.html | THE REGION | By Alan Finder and Katherine Roberts | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-region-252033.html | THE REGION | By Alan Finder and Katherine Roberts | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-region-252034.html | THE REGION | By Alan Finder and Katherine Roberts | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-world-250794.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-world-252030.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-world-252031.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-world-252032.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/us-finds-it-tough-to-keep-the-gulf-at-arm-s-length.html | US FINDS IT TOUGH TO KEEP THE GULF AT ARMS LENGTH | By Bernard Gwertzman | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/wary-steps-toward-democracy-in-liberia.html | WARY STEPS TOWARD DEMOCRACY IN LIBERIA | By Clifford D May | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/will-a-subway-dig-buffalo-out.html | WILL A SUBWAY DIG BUFFALO OUT | By Edward A Gargan | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/30-rebel-leaders-seized-in-namibia.html | 30 REBEL LEADERS SEIZED IN NAMIBIA | By Alan Cowell | TX 1-374589 | 1984-06-13 |

| | | | | |
|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/3d-world-s-food-needs-seen-growing-by-us.html | 3d Worlds Food Needs Seen Growing by US | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/7-summit-leaders-pledge-to-assist-debtor-countries.html | 7 SUMMIT LEADERS PLEDGE TO ASSIST DEBTOR COUNTRIES | By R W Apple Jr Special To the New York Times | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/a-focus-on-us.html | A FOCUS ON US | By Peter T Kilborn | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/around-the-world-food-prices-are-raised-in-the-philippines.html | AROUND THE WORLD Food Prices Are Raised In the Philippines | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/around-the-world-france-accuses-three-of-having-spy-contacts.html | AROUND THE WORLD France Accuses Three Of Having Spy Contacts | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/around-the-world-new-finance-minister-takes-office-in-bolivia.html | AROUND THE WORLD New Finance Minister Takes Office in Bolivia | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/around-the-world-striking-coal-miners-march-in-edinburgh.html | AROUND THE WORLD Striking Coal Miners March in Edinburgh | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/around-the-world-swazi-queen-replaces-four-top-officials.html | AROUND THE WORLD Swazi Queen Replaces Four Top Officials | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/at-radio-free-europe-a-few-changes-of-pace.html | AT RADIO FREE EUROPE A FEW CHANGES OF PACE | By James M Markham | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/beirut-in-un-plea-on-israel-pullout.html | BEIRUT IN UN PLEA ON ISRAEL PULLOUT | By Ihsan A Hijazi | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/bolivia-seeks-diaries.html | Bolivia Seeks Diaries | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/bulgaria-hired-agca-to-kill-pope-report-of-italian-prosecutor-says.html | BULGARIA HIRED AGCA TO KILL POPE REPORT OF ITALIAN PROSECUTOR SAYS | By Claire Sterling Special To the New York Times | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/dhows-in-gulf-slip-by-iraqis-in-iran-trade.html | DHOWS IN GULF SLIP BY IRAQIS IN IRAN TRADE | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/for-brazilian-farmhands-a-notable-victory.html | FOR BRAZILIAN FARMHANDS A NOTABLE VICTORY | By Alan Riding | TX 1-374589 | 1984-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/from-a-direct-trudeau-a-modest-summing-up.html | FROM A DIRECT TRUDEAU A MODEST SUMMING UP | By Craig R Whitney | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/how-individual-nations-fared-the-conference.html | HOW INDIVIDUAL NATIONS FARED THE CONFERENCE | By John Vinocur | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/in-modern-kuwait-old-ways-still-shape-society.html | IN MODERN KUWAIT OLD WAYS STILL SHAPE SOCIETY | By Judith Miller | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/irreversible-coma-reported-for-italy-s-communist-chief.html | Irreversible Coma Reported For Italys Communist Chief | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/moscow-derides-declaration-in-london-on-nuclear-talks.html | Moscow Derides Declaration In London on Nuclear Talks | AP | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/nicaraguans-are-reviving-a-dying-lake.html | NICARAGUANS ARE REVIVING A DYING LAKE | By Stephen Kinzer | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/physicians-urge-end-to-arms-race.html | PHYSICIANS URGE END TO ARMS RACE | By Peter Kerr | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/priority-will-go-to-fight-on-inflation-and-aid-to-third-world.html | PRIORITY WILL GO TO FIGHT ON INFLATION AND AID TO THIRD WORLD | By Paul Lewis | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/protest-of-turkish-prison-conditions-goes-on.html | PROTEST OF TURKISH PRISON CONDITIONS GOES ON | By Marvine Howe | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/punjab-violence-ebbs-but-6-more-die.html | PUNJAB VIOLENCE EBBS BUT 6 MORE DIE | By William K Stevens | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/queen-gives-a-banquet-for-visiting-dignitaries.html | QUEEN GIVES A BANQUET FOR VISITING DIGNITARIES | By Barnaby J Feder | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/reporter-s-notebook-normandy-40-years-on.html | REPORTERS NOTEBOOK NORMANDY 40 YEARS ON | By Drew Middleton | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/the-harvest-for-reagan.html | THE HARVEST FOR REAGAN | By Steven R Weisman Special To the New York Times | TX 1-374589 | 1984-06-13 |
| 1984-06-10 | https://www.nytimes.com/1984/06/10/world/vote-for-european-body-stirs-greek-tension.html | VOTE FOR EUROPEAN BODY STIRS GREEK TENSION | By Paul Anastasi | TX 1-374589 | 1984-06-13 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/city-ballet-new-cast-for-rejouissance.html | CITY BALLET NEW CAST FOR REJOUISSANCE | By Anna Kisselgoff | TX 1-361853 | 1984-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/dame-judith-anderson-to-appear-in-new-nbc-tv-soap-opera.html | DAME JUDITH ANDERSON TO APPEAR IN NEW NBCTV SOAP OPERA | By Peter W Kaplan | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/dance-ballet-theater-presents-robbins-s-noces.html | DANCE BALLET THEATER PRESENTS ROBBINSS NOCES | By Jack Anderson | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/dance-russillo-s-court-metrage.html | DANCE RUSSILLOS COURTMETRAGE | By Jennifer Dunning | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/music-golden-fleece.html | MUSIC GOLDEN FLEECE | By Will Crutchfield | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/music-harmonie-wind-ensemble.html | MUSIC HARMONIE WIND ENSEMBLE | By Will Crutchfield | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/smithsonian-gets-gift-of-realist-american-art.html | SMITHSONIAN GETS GIFT OF REALIST AMERICAN ART | By Michael Brenson | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/statues-of-athletes-for-84-olmpics-stir-debate.html | STATUES OF ATHLETES FOR 84 OLMPICS STIR DEBATE | By Joseph Giovannini | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/tv-review-pericles-part-of-shakespeare-series-on-wnet.html | TV REVIEW PERICLES PART OF SHAKESPEARE SERIES ON WNET | By John J OConnor | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/books/book-charges-pope-was-murdered-in-78.html | BOOK CHARGES POPE WAS MURDERED IN 78 | By Edwin McDowell | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/books/books-of-the-times-252440.html | BOOKS OF THE TIMES | By John Herbers | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/books/publishing-of-historical-papers-declines.html | PUBLISHING OF HISTORICAL PAPERS DECLINES | By Colin Campbell | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/advertising-252378.html | ADVERTISING | By Philip H Dougherty | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/advertising-accounts.html | ADVERTISING  Accounts | By Philip H Dougherty | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/advertising-addenda.html | ADVERTISING   Addenda | By Philip H Dougherty | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/advertising-edelman-is-acquiring-dailey-unit-and-scanlon.html | ADVERTISING Edelman Is Acquiring Dailey Unit and Scanlon | By Philip H Dougherty | TX 1-361853 | 1984-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/advertising-monarch-grape-vine-campaign.html | Advertising Monarch Grape Vine Campaign | By Philip H Dougherty | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/advertising-moviegoers-to-get-concerts-commercials.html | ADVERTISING Moviegoers to Get Concerts Commercials | By Philip H Dougherty | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/advertising-new-pepsi-soft-drink.html | ADVERTISING  New Pepsi Soft Drink | By Philip H Dougherty | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/another-bank-fails-in-oregon.html | Another Bank Fails in Oregon | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/argentina-bypassing-imf-staff.html | ARGENTINA BYPASSING IMF STAFF | By Edward Schumacher | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/arms-suppliers-pushed-on-costs-and-quality.html | ARMS SUPPLIERS PUSHED ON COSTS AND QUALITY | By Thomas C Hayes | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/business-people-a-portfolio-challenge-for-harvard-treasure.html | BUSINESS PEOPLE A PORTFOLIO CHALLENGE FOR HARVARD TREASURE | By Kenneth N Gilpin | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/business-people-baii-banking-chief-runs-new-venture.html | BUSINESS PEOPLE BAII BANKING CHIEF RUNS NEW VENTURE | By Kenneth N Gilpin | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/business-people-expansion-in-us-cited-by-european-financier.html | BUSINESS PEOPLE EXPANSION IN US CITED BY EUROPEAN FINANCIER | By Kenneth N Gilpin | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/chicago-s-fast-business-pulse.html | CHICAGOS FAST BUSINESS PULSE | By Winston Williams | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/concern-over-textile-buyouts.html | CONCERN OVER TEXTILE BUYOUTS | By Peter W Barnes | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/credit-markets-investors-taking-cautious-approach.html | CREDIT MARKETS INVESTORS TAKING CAUTIOUS APPROACH | By Michael Quint | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/familiar-problems-confronted-leaders.html | FAMILIAR PROBLEMS CONFRONTED LEADERS | By Paul Lewis | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/feldstein-sees-faster-growth.html | Feldstein Sees Faster Growth | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/business/food-pinch-tightening.html | Food Pinch Tightening | AP | TX 1-361853 | 1984-06-12 |

| | | | | |
|---|---|---|---|---|
| 1984-06-11 | https://www.nytimes.com/1984/06/11/busine ss/futures-options.html | FuturesOptions | By Hj Maidenberg | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/busine ss/global-monetary-talks-in-86-seen.html | GLOBAL MONETARY TALKS IN 86 SEEN | By Peter T Kilborn | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/busine ss/liberia-s-limping-economy.html | LIBERIAS LIMPING ECONOMY | By Clifford D May | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/busine ss/long-planned-comecon-talks-due.html | LONGPLANNED COMECON TALKS DUE | By John Tagliabue | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/busine ss/market-place-ibm-s-pricing-in-the- spotlight.html | Market Place IBMs Pricing In the Spotlight | By Phillip H Wiggins | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/busine ss/unfinished-tasks.html | UNFINISHED TASKS | By Leonard Silk | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/busine ss/washington-watch-fdic-hopes-to-limit- role.html | Washington Watch FDIC Hopes To Limit Role | By Jonathan Fuerbringer | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregi on/6-hospitals-public-and-private-will-share- services-in-brooklyn.html | 6 HOSPITALS PUBLIC AND PRIVATE WILL SHARE SERVICES IN BROOKLYN | By Ronald Sullivan | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregi on/accord-is-near-on-providing-subway- access-to-disabled.html | ACCORD IS NEAR ON PROVIDING SUBWAY ACCESS TO DISABLED | By Edward A Gargan | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregi on/as-port-authority-bus-terminal-has- expanded-so-has-problem-of-crime.html | AS PORT AUTHORITY BUS TERMINAL HAS EXPANDED SO HAS PROBLEM OF CRIME | By William R Greer | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregi on/bus-passengers-in-city-facing-more-hot- rides.html | BUS PASSENGERS IN CITY FACING MORE HOT RIDES | By Suzanne Daley | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregi on/heat-wave-raises-worries-on-water.html | HEAT WAVE RAISES WORRIES ON WATER | By David W Dunlap | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregi on/mondale-secluded-on-estate.html | MONDALE SECLUDED ON ESTATE | By Maureen Dowd | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregi on/new-york-day-by-day-all-in-the-cause-of- art.html | NEW YORK DAY BY DAY All in the Cause of Art | By Susan Heller Anderson and Maurice Carroll | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregi on/new-york-day-by-day-an-official-eye-on- the-city.html | NEW YORK DAY BY DAY An Official Eye On the City | By Susan Heller Anderson and Maurice Carroll | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregi on/new-york-day-by-day-lion-theater- becoming-the-judith-anderson.html | NEW YORK DAY BY DAY Lion Theater Becoming The Judith Anderson | By Susan Heller Anderson and Maurice Carroll | TX 1-361853 | 1984-06-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/new-york-day-by-day-magnet-for-young-dancers.html | NEW YORK DAY BY DAY Magnet for Young Dancers | By Susan Heller Anderson and Maurice Carroll | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/no-headline-252264.html | No Headline | By Alan Truscott | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/relaxed-requirements-lure-teacher-recruits.html | RELAXED REQUIREMENTS LURE TEACHER RECRUITS | By David Bird | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/the-region-drugraidersseize-20-in-connecticut.html | THE REGION  DrugRaidersSeize 20 in Connecticut | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/when-small-town-meets-big-city-students-find-a-common-ground.html | WHEN SMALL TOWN MEETS BIG CITY STUDENTS FIND A COMMON GROUND | By Sara Rimer | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/years-after-ship-fire-captain-s-role-debated.html | YEARS AFTER SHIP FIRE CAPTAINS ROLE DEBATED | By Eric Pace | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/obituaries/william-thomas-beebe-dies-delta-air-lines-retired-chief.html | WILLIAM THOMAS BEEBE DIES DELTA AIR LINES RETIRED CHIEF | By Wolfgang Saxon | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/abroad-at-home-mocking-the-law.html | ABROAD AT HOME MOCKING THE LAW | By Anthony Lewis | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/essay-you-re-on-your-own.html | ESSAY YOURE ON YOUR OWN | By William Safire | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/save-central-america.html | SAVE CENTRAL AMERICA | By Jose Figueres Ferrer | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/the-judicial-system-ailing-needs-help.html | THE JUDICIAL SYSTEM AILING NEEDS HELP | By Irving R Kaufman | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/1984-us-open-preview-lenght-and-precision-needed.html | 1984 US OPEN PREVIEW LENGHT AND PRECISION NEEDED | By Jeff Gerth | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/1984-us-open-preview-winged-foot-has-some-good-spots-for-spectators.html | 1984 US OPEN PREVIEW WINGED FOOT HAS SOME GOOD SPOTS FOR SPECTATORS | By Gordon S White Jr | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/a-summer-of-rest-earned-by-swale.html | A SUMMER OF REST EARNED BY SWALE | By Steven Crist | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/agony-in-a-three-part-series.html | AGONY IN A THREEPART SERIES | By Jon Nordheimer | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/article-253372-no-title.html | Article 253372  No Title | By Craig Wolff | TX 1-361853 | 1984-06-12 |

| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/better-memories.html | BETTER MEMORIES | By George Vecsey | TX 1-361853 | 1984-06-12 |
|---|---|---|---|---|---|
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/breland-and-biggs-gain-ass-trials-end.html | BRELAND AND BIGGS GAIN ASS TRIALS END | By Peter Alfano | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/briton-takes-lead-in-ocean-sail.html | Briton Takes Lead In Ocean Sail | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/for-open-he-s-nicklaus-again.html | FOR OPEN HES NICKLAUS AGAIN | By Dave Anderson | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/french-rider-hurt.html | French Rider Hurt | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/generals-defeat-breakers-gain-playoffs.html | GENERALS DEFEAT BREAKERS GAIN PLAYOFFS | By William N Wallace | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/kelly-breaks-3-pro-records.html | KELLY BREAKS 3 PRO RECORDS | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/lakers-win-to-force-a-7th-game.html | LAKERS WIN TO FORCE A 7TH GAME | By Roy S Johnson | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/lendl-winner-over-mcenroe.html | LENDL WINNER OVER MCENROE | By Ej Dionne | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/mets-road-streak-snapped-by-expos.html | METS ROAD STREAK SNAPPED BY EXPOS | By William C Rhoden | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/no-headline-252555.html | No Headline | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/outdoors-casting-for-tarpon.html | OUTDOORS CASTING FOR TARPON | By Nelson Bryant | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/ox-ridge-a-test-for-olympic-hopefuls.html | OX RIDGE A TEST FOR OLYMPIC HOPEFULS | By Steven P Price | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/perez-changed-in-prison.html | PEREZ CHANGED IN PRISON | By Roy S Johnson | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/pirates-7-in-12th-defeat-phillies.html | PIRATES 7 IN 12TH DEFEAT PHILLIES | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/question-box.html | Question Box | By Ray Corio | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/simpson-posts-a-65-to-win-classic-by-5.html | SIMPSON POSTS A 65 TO WIN CLASSIC BY 5 | By Gordon S White Jr | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/sports-world-specials-252522.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Michael Katz | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/sports-world-specials-253912.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Michael Katz | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/sports-world-specials-253916.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr and Michael Katz | TX 1-361853 | 1984-06-12 |

| | | | | |
|---|---|---|---|---|
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/tigers-sweep-orioles-by-10-4-and-8-0.html | TIGERS SWEEP ORIOLES BY 104 AND 80 | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/yankees-complete-sweep-of-blue-jays.html | YANKEES COMPLETE SWEEP OF BLUE JAYS | By Jane Gross | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/style/nashville-s-swan-ball-grand-glorious-hot.html | NASHVILLES SWAN BALL GRAND GLORIOUS HOT | By Ron Alexander Special To the New York Times | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/style/playroom-for-ill-youngsters.html | PLAYROOM FOR ILL YOUNGSTERS | By Angela Taylor | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/style/relationships-family-support-during-exams.html | RELATIONSHIPS FAMILY SUPPORT DURING EXAMS | By Nadine Brozan | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/theater/music-hms-pinafore-at-symphony-space.html | MUSIC HMS PINAFORE AT SYMPHONY SPACE | By Bernard Holland | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/arms-spending-debate-to-continue-in-senate.html | ARMS SPENDING DEBATE TO CONTINUE IN SENATE | By Wayne Biddle | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/around-the-nation-bomb-suspect-burned-is-in-fair-condition.html | AROUND THE NATION Bomb Suspect Burned Is in Fair Condition | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/around-the-nation-inquiry-on-satellite-loss-focuses-on-jet-system.html | AROUND THE NATION Inquiry on Satellite Loss Focuses on Jet System | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/around-the-nation-palms-killed-by-frost-dismay-south-texans.html | AROUND THE NATION Palms Killed by Frost Dismay South Texans | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/boston-corruption-trial-set-to-begin-today.html | BOSTON CORRUPTION TRIAL SET TO BEGIN TODAY | By Fox Butterfield | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/briefing-252321.html | BRIEFING | By Joel Brinkley and Phil Gailey | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/california-boat-mishap-kills-3-who-spurned-life-jackets.html | California Boat Mishap Kills 3 Who Spurned Life Jackets | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/campaign-notes-congressman-to-seek-massachusetts-seat.html | CAMPAIGN NOTES Congressman to Seek Massachusetts Seat | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/dioxin-clues-worry-indiana-couple.html | DIOXIN CLUES WORRY INDIANA COUPLE | By Philip Shabecoff | TX 1-361853 | 1984-06-12 |

| | | | | |
|---|---|---|---|---|
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/economic-gains-found-nudging-some-democrats-toward-reagan.html | ECONOMIC GAINS FOUND NUDGING SOME DEMOCRATS TOWARD REAGAN | By Steven V Roberts | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/for-bedford-va-the-waters-have-never-closed-over-d-day.html | FOR BEDFORD VA THE WATERS HAVE NEVER CLOSED OVER DDAY | By Bill Keller | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/hart-hints-he-may-not-challenge-mondale-delegates-at-convention.html | HART HINTS HE MAY NOT CHALLENGE MONDALE DELEGATES AT CONVENTION | By Robert D Hershey Jr | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/hart-wins-4-more-delegates.html | HART WINS 4 MORE DELEGATES | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/helicopter-pilot-dies-in-crash-on-his-way-to-tornado-scene.html | Helicopter Pilot Dies in Crash On His Way to Tornado Scene | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/in-from-the-cold-and-hot-for-truth.html | IN FROM THE COLD AND HOT FOR TRUTH | By Philip Taubman | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/judge-and-justice-dept-embroiled-over-prison-suit.html | JUDGE AND JUSTICE DEPT EMBROILED OVER PRISON SUIT | By Stuart Taylor Jr | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/more-women-of-both-parties-seek-senate-seats.html | MORE WOMEN OF BOTH PARTIES SEEK SENATE SEATS | By Sandra Salmans | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/olympic-trash-tippers-set.html | Olympic Trash Tippers Set | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/sociology-plays-greater-role-than-before-in-legal-research.html | SOCIOLOGY PLAYS GREATER ROLE THAN BEFORE IN LEGAL RESEARCH | By David Margolick | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/survey-outlines-computer-crimes.html | SURVEY OUTLINES COMPUTER CRIMES | By David Burnham | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/us-data-show-a-7-decline-in-reported-crimes.html | US DATA SHOW A 7 DECLINE IN REPORTED CRIMES | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/us/youth-held-for-using-snake-to-steal-beer.html | Youth Held for Using Snake to Steal Beer | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/world/800-sikh-militants-are-said-to-have-died-in-raid.html | 800 SIKH MILITANTS ARE SAID TO HAVE DIED IN RAID | APBy William K Stevens | TX 1-361853 | 1984-06-12 |

| | | | | |
|---|---|---|---|---|
| 1984-06-11 | https://www.nytimes.com/1984/06/11/world/around-the-world-33-military-cadets-die-in-venezuela-bus-fire.html | AROUND THE WORLD 33 Military Cadets Die In Venezuela Bus Fire | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/world/china-says-food-poisoning-hospitalizes-many-in-peking.html | China Says Food Poisoning Hospitalizes Many in Peking | AP | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/world/europe-vote-the-concerns-seem-narrow.html | EUROPE VOTE THE CONCERNS SEEM NARROW | By John Vinocur | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/world/india-commander-is-killed-as-sikhs-desert-the-army.html | INDIA COMMANDER IS KILLED AS SIKHS DESERT THE ARMY | By Sanjoy Hazarika Special To the New York Times | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/world/kuwaiti-tanker-attacked-in-southern-part-of-gulf.html | KUWAITI TANKER ATTACKED IN SOUTHERN PART OF GULF | By Judith Miller | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/world/poland-reports-arrest-of-leader-from-solidarity.html | POLAND REPORTS ARREST OF LEADER FROM SOLIDARITY | By Michael T Kaufman Special To the New York Times | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/world/president-asserts-allies-want-talks-on-nuclear-arms.html | PRESIDENT ASSERTS ALLIES WANT TALKS ON NUCLEAR ARMS | By Steven R Weisman Special To the New York Times | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/world/quebec-party-defying-the-polls-to-fight-on-independence-issue.html | QUEBEC PARTY DEFYING THE POLLS TO FIGHT ON INDEPENDENCE ISSUE | By Douglas Martin | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/world/rice-becomes-touchy-political-problem-for-japan.html | RICE BECOMES TOUCHY POLITICAL PROBLEM FOR JAPAN | By Clyde Haberman | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/world/shift-is-reported-on-cia-actions.html | SHIFT IS REPORTED ON CIA ACTIONS | By Leslie H Gelb Special To the New York Times | TX 1-361853 | 1984-06-12 |
| 1984-06-11 | https://www.nytimes.com/1984/06/11/world/soviet-calls-conference-a-display-of-disunity.html | SOVIET CALLS CONFERENCE A DISPLAY OF DISUNITY | By Serge Schmemann | TX 1-361853 | 1984-06-12 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/baseball-owner-buys-wright-house.html | BASEBALL OWNER BUYS WRIGHT HOUSE | By Paul Goldberger | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/miss-holm-is-honored-at-festival.html | MISS HOLM IS HONORED AT FESTIVAL | By Jennifer Dunning | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/museum-board-affirms-anti-apartheid-position.html | MUSEUM BOARD AFFIRMS ANTIAPARTHEID POSITION | By Samuel G Freedman | TX 1-361841 | 1984-06-13 |

| 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/orwell-radio-scripts-and-letters-found.html | ORWELL RADIO SCRIPTS AND LETTERS FOUND | By Justine de Lacy | TX 1-361841 | 1984-06-13 |
|---|---|---|---|---|---|
| 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/schoolbreak-special-portrays-freshman-life.html | SCHOOLBREAK SPECIAL PORTRAYS FRESHMAN LIFE | By John J OConnor | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/television-stardom-near-for-actor-64.html | TELEVISION STARDOM NEAR FOR ACTOR 64 | By Stephen Farber | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/the-battle-goes-on.html | THE BATTLE GOES ON | By Charlotte Curtis | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/books/books-of-the-times-254028.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/books/lottery-to-offer-losers-chance-to-win-books.html | LOTTERY TO OFFER LOSERS CHANCE TO WIN BOOKS | By Edwin McDowell | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/1984-wheat-harvest-data.html | 1984 Wheat Harvest Data | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/a-mistrial-in-sentinel-tax-case.html | A Mistrial In Sentinel Tax Case | By Marcia Chambers | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/advertising-256504.html | ADVERTISING | By Philip H Dougherty | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/advertising-agency-s-relocation-to-queens.html | ADVERTISING Agencys Relocation To Queens | By Philip H Dougherty | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/advertising-comparative-claims-don-t-impress-judge.html | ADVERTISING Comparative Claims Dont Impress Judge | By Philip H Dougherty | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/amc-to-build-plant-in-ontario.html | AMC to Build Plant in Ontario | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/article-255632-no-title.html | Article 255632  No Title | By Agis Salpukas | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/austrian-car-cutbacks.html | Austrian Car Cutbacks | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/binney-smith-agrees-to-bid-from-hallmark.html | Binney  Smith Agrees To Bid From Hallmark | By Michael Blumstein | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/business-and-the-law-manville-s-big-legal-fees.html | Business and the Law Manvilles Big Legal Fees | By Tamar Lewin | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/business-people-cetus-president-to-head-grace-partnership.html | BUSINESS PEOPLE  Cetus President to Head Grace Partnership | By Kenneth N Gilpin | TX 1-361841 | 1984-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/business-people-official-at-allegheny-now-vice-chairman.html | BUSINESS PEOPLE  Official at Allegheny Now Vice Chairman | By Kenneth N Gilpin | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/business-people-retailing-concern-names-chairman.html | BUSINESS PEOPLE  Retailing Concern Names Chairman | By Kenneth N Gilpin | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/businesses-plan-outlay-jump.html | BUSINESSES PLAN OUTLAY JUMP | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/china-australia-accord.html | ChinaAustralia Accord | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/chrysler-backs-steel-quota-bill.html | Chrysler Backs Steel Quota Bill | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/company-news-castle-cooke-to-cut-some-units.html | COMPANY NEWS Castle  Cooke To Cut Some Units | By Pamela G Hollie | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/continental-loses-chicago-suitor.html | CONTINENTAL LOSES CHICAGO SUITOR | By Robert A Bennett | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/credit-markets-traders-wary-as-rates-rise.html | CREDIT MARKETS TRADERS WARY AS RATES RISE | By Michael Quint | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/dow-declines-by-15.64-interest-rate-fear-cited.html | Dow Declines by 1564 Interest Rate Fear Cited | By Alexander R Hammer | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/egypt-oil-reserves-up.html | Egypt Oil Reserves Up | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/foreign-issue-of-usa-today.html | Foreign Issue Of USA Today | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/high-tech-japan-s-approach.html | HIGH TECH JAPANS APPROACH | By Andrew Pollack | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/house-votes-chip-mask-bill.html | House Votes ChipMask Bill | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/imf-seen-as-unlikely-to-accept-plan.html | IMF SEEN AS UNLIKELY TO ACCEPT PLAN | By Clyde H Farnsworth | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/information-call-service-by-mci.html | Information Call Service by MCI | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/italy-s-wholesale-prices.html | Italys Wholesale Prices | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/japan-robots-for-ge.html | Japan Robots for GE | AP | TX 1-361841 | 1984-06-13 |

| | | | | |
|---|---|---|---|---|
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/mainframe-plan-ended-by-trilogy.html | MAINFRAME PLAN ENDED BY TRILOGY | By David E Sanger | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/market-place-the-challenge-for-hewlett.html | Market Place The Challenge For Hewlett | By Phillip H Wiggins | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/new-chapter-in-merrill-s-saga.html | NEW CHAPTER IN MERRILLS SAGA | By Fred R Bleakley | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/pickens-sees-more-oil-ties.html | Pickens Sees More Oil Ties | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/business/steinberg-sells-stake-to-disney.html | STEINBERG SELLS STAKE TO DISNEY | By Thomas C Hayes | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/movies/responses-to-war-peril.html | RESPONSES TO WAR PERIL | By John Corry | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/11-rise-in-rates-is-urged-for-lilco.html | 11 RISE IN RATES IS URGED FOR LILCO | By Michael Oreskes Special To the New York Times | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/bridge-top-national-players-meet-their-match-on-local-level.html | Bridge Top National Players Meet Their Match on Local Level | By Alan Truscott | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/brink-s-defendant-denies-an-active-role-in-robbery.html | BRINKS DEFENDANT DENIES AN ACTIVE ROLE IN ROBBERY | By James Feron | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/chess-an-american-is-the-winner-of-the-correspondence-title.html | Chess An American Is the Winner Of the Correspondence Title | By Robert Byrne | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/city-and-union-coalition-open-talks-on-contracts.html | CITY AND UNION COALITION OPEN TALKS ON CONTRACTS | By Damon Stetson | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/court-upsets-new-york-s-minimum-liquor-pricing.html | COURT UPSETS NEW YORKS MINIMUM LIQUOR PRICING | By Joseph P Fried | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/ex-campus-employee-held-in-woman-s-slaying-on-li.html | EXCAMPUS EMPLOYEE HELD IN WOMANS SLAYING ON LI | By Lindsey Gruson | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/federal-desegregation-suit-reinstated-against-yonkers.html | FEDERAL DESEGREGATION SUIT REINSTATED AGAINST YONKERS | By Lena Williams | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/heat-wave-stall-over-city-4-more-die.html | HEAT WAVE STALL OVER CITY 4 MORE DIE | By James Brooke | TX 1-361841 | 1984-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/inquiry-on-milk-draws-a-charge-over-intentions.html | INQUIRY ON MILK DRAWS A CHARGE OVER INTENTIONS | By Edward A Gargan | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/mayor-affirms-ward-s-control-of-transit-force.html | MAYOR AFFIRMS WARDS CONTROL OF TRANSIT FORCE | By Barbara Basler | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/moon-to-seek-lighter-term-not-a-new-trial.html | MOON TO SEEK LIGHTER TERM NOT A NEW TRIAL | By Marcia Chambers | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/new-york-day-by-day-and-in-recordings.html | NEW YORK DAY BY DAY    And in Recordings | By Susan Heller Anderson and David Bird | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/new-york-day-by-day-longer-hours-at-the-met.html | NEW YORK DAY BY DAY Longer Hours at the Met | By Susan Heller Anderson and David Bird | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/new-york-day-by-day-mayor-page-by-page.html | NEW YORK DAY BY DAY Mayor Page by Page | By Susan Heller Anderson and David Bird | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/new-york-day-by-day-raffling-off-an-empress.html | NEW YORK DAY BY DAY Raffling Off an Empress | By Susan Heller Anderson and David Bird | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/new-york-day-by-day-testing-the-waters.html | NEW YORK DAY BY DAY Testing the Waters | By Susan Heller Anderson and David Bird | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/state-equal-rights-measure-is-blocked.html | STATE EQUAL RIGHTS MEASURE IS BLOCKED | By Josh Barbanel | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/the-region-margiottatobegin-work-release.html | THE REGION  MargiottatoBegin Work Release | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/us-report-on-subways-cites-flaws.html | US REPORT ON SUBWAYS CITES FLAWS | By Suzanne Daley | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/obituaries/enrico-berlinguer-dies-at-62-leader-of-italy-s-communists.html | ENRICO BERLINGUER DIES AT 62 LEADER OF ITALYS COMMUNISTS | By Douglas C McGill | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/obituaries/margaret-farrar-87-editor-of-crossword-puzzles-dies.html | MARGARET FARRAR 87 EDITOR OF CROSSWORD PUZZLES DIES | By Herbert Mitgang | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/obituaries/world-of-cabaret-celebrates-mabel-mercer-and-memories.html | WORLD OF CABARET CELEBRATES MABEL MERCER AND MEMORIES | By Stephen Holden | TX 1-361841 | 1984-06-13 |

| 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/china-vs-hong-kong.html | CHINA VS HONG KONG | By Frank Ching | TX 1-361841 | 1984-06-13 |
|---|---|---|---|---|---|
| 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/india-against-itself.html | INDIA AGAINST ITSELF | By James Traub | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/let-banks-also-carry-the-lating-millstone.html | LET BANKS ALSO CARRY THE LATING MILLSTONE | By Martin Mayer | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/new-york-corruption-ignored-2.html | NEW YORK CORRUPTION IGNORED 2 | By Sydney H Schanberg | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/science/a-bias-puts-self-at-center-of-everything.html | A BIAS PUTS SELF AT CENTER OF EVERYTHING | By Daniel Goleman | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/science/about-education-turmoil-in-france.html | ABOUT EDUCATION TURMOIL IN FRANCE | By Fred M Hechinger | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/science/age-of-innocence-ends.html | AGE OF INNOCENCE ENDS | By William J Broad | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/science/education-the-move-to-alter-equivalency-tests.html | EDUCATION THE MOVE TO ALTER EQUIVALENCY TESTS | By Gene I Maeroff | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/science/hans-bethe-confronts-the-legacy-of-his-bomb.html | HANS BETHE CONFRONTS THE LEGACY OF HIS BOMB | By William J Broad | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/science/personal-computers-new-ink-jet-printer.html | PERSONAL COMPUTERS NEW INKJET PRINTER | By Erik SandbergDiment | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/science/plans-to-release-new-organisms-into-nature-spur-concern.html | PLANS TO RELEASE NEW ORGANISMS INTO NATURE SPUR CONCERN | By Philip M Boffey | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/science/swarm-of-comet-chunks-tied-to-strange-events.html | SWARM OF COMET CHUNKS TIED TO STRANGE EVENTS | By Walter Sullivan | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/science/take-your-eye-off-the-ball-scientist-coaches-sluggers.html | TAKE YOUR EYE OFF THE BALL SCIENTIST COACHES SLUGGERS | By Richard D Lyons | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/science/the-doctor-s-world-a-reformer-s-battle.html | THE DOCTORS WORLD A REFORMERS BATTLE | By Lawrence K Altman Md | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/a-day-in-the-sun-for-the-club-pros.html | A DAY IN THE SUN FOR THE CLUB PROS | By Alex Yannis | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/ban-on-jockeys-upheld-in-jersey.html | Ban on Jockeys Upheld in Jersey | AP | TX 1-361841 | 1984-06-13 |

| 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/celtics-and-lakers-seek-edge.html | CELTICS AND LAKERS SEEK EDGE | By Roy S Johnson | TX 1-361841 | 1984-06-13 |
|---|---|---|---|---|---|
| 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/expos-win-on-homer-in-9th.html | EXPOS WIN ON HOMER IN 9TH | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/gooden-orosco-defeat-pirates.html | GOODEN OROSCO DEFEAT PIRATES | By Jane Gross | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/players-dent-feared-early-exit.html | PLAYERS DENT FEARED EARLY EXIT | By Malcolm Moran | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/plays-exploiting-halfback-s-option-pass.html | PLAYS EXPLOITING HALFBACKS OPTION PASS | By William N Wallace | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/scouting-256572.html | SCOUTING | By Gordon S White Jr and Thomas Rogers | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/scouting-river-pioneers.html | SCOUTING River Pioneers | By Gordon S White Jr and Thomas Rogers | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/scouting-teaching-pro.html | SCOUTING Teaching Pro | By Gordon S White Jr and Thomas Rogers | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/sports-of-the-times-the-celtics-red-eye-flight.html | SPORTS OF THE TIMES THE CELTICS REDEYE FLIGHT | By George Vecsey | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/tv-sports-three-fine-doubles-teams.html | TV SPORTS THREE FINE DOUBLES TEAMS | By Ira Berkow | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/westchester-used-as-open-tune-up.html | WESTCHESTER USED AS OPEN TUNEUP | By Gordon S White Jr | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/yankees-defeated-by-6-run-9th-inning.html | YANKEES DEFEATED BY 6RUN 9TH INNING | By Murray Chass | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/style/sweaters-a-choice-crop-for-fall-season.html | SWEATERS A CHOICE CROP FOR FALL SEASON | By Bernadine Morris | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/theater/a-theater-for-dame-judith.html | A THEATER FOR DAME JUDITH | By Leslie Bennetts | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/theater/theater-i-don-t-want-to-be-zelda.html | THEATER I DONT WANT TO BE ZELDA | By Herbert Mitgang | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/about-philadelphia.html | ABOUT PHILADELPHIA | By William Robbins | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/agrarian-new-mexico-seeks-a-silicon-harvest.html | AGRARIAN NEW MEXICO SEEKS A SILICON HARVEST | By Robert Reinhold | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/apaches-end-leases-and-a-resort-is-fading.html | APACHES END LEASES AND A RESORT IS FADING | AP | TX 1-361841 | 1984-06-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/army-test-missile-is-said-to-destroy-a-dummy-warhead.html | ARMY TEST MISSILE IS SAID TO DESTROY A DUMMY WARHEAD | By Charles Mohr Special To the New York Times | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/around-the-nation-coast-guard-intercepts-2-boats-with-haitians.html | AROUND THE NATION Coast Guard Intercepts 2 Boats With Haitians | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/around-the-nation-financial-plan-for-fair-proposed-by-governor.html | AROUND THE NATION Financial Plan for Fair Proposed by Governor | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/around-the-nation-rapist-s-lawyer-defends-clients-starvation-plan.html | AROUND THE NATION Rapists Lawyer Defends Clients Starvation Plan | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/briefing-jackson-pulls-strings.html | BRIEFING Jackson Pulls Strings | By Phil Gailey and Marjorie Hunter | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/campaign-notes-5th-candidate-joins-race-to-unseat-rep-studds.html | CAMPAIGN NOTES 5th Candidate Joins Race To Unseat Rep Studds | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/campaign-notes-6-term-house-democrat-opposed-by-stockbroker.html | CAMPAIGN NOTES 6Term House Democrat Opposed by Stockbroker | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/campaign-notes-eagleton-will-not-seek-4th-term-in-senate.html | CAMPAIGN NOTES Eagleton Will Not Seek 4th Term in Senate | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/civil-rights-advocate-is-sued-by-us-in-housing-bias-case.html | CIVIL RIGHTS ADVOCATE IS SUED BY US IN HOUSING BIAS CASE | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/energy-agency-picketed.html | Energy Agency Picketed | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/excertps-from-hart-and-jackson-statements-to-party-s-panel.html | EXCERTPS FROM HART AND JACKSON STATEMENTS TO PARTYS PANEL | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/house-to-debate-immigration-bill-despite-pleas-of-hispanic-groups.html | HOUSE TO DEBATE IMMIGRATION BILL DESPITE PLEAS OF HISPANIC GROUPS | By Robert Pear Special To the New York Times | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/mondale-s-rivals-emphasize-unity.html | MONDALES RIVALS EMPHASIZE UNITY | By Warren Weaver Jr Special To the New York Times | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/power-fails-in-pittsburgh.html | Power Fails in Pittsburgh | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/reporter-s-notebook-judge-s-trial-hears-of-hallway-miracles.html | REPORTERS NOTEBOOK JUDGES TRIAL HEARS OF HALLWAY MIRACLES | By E R Shipp | TX 1-361841 | 1984-06-13 |

| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/rights-aide-asserts-the-right-to-speak-her-mind.html | RIGHTS AIDE ASSERTS THE RIGHT TO SPEAK HER MIND | By Robert Pear | TX 1-361841 | 1984-06-13 |
|---|---|---|---|---|---|
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/the-tax-titans-a-dynamic-duo.html | THE TAX TITANS A DYNAMIC DUO | By Jonathan Fuerbringer | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/top-black-democrats-open-unity-talks-with-jackson.html | TOP BLACK DEMOCRATS OPEN UNITY TALKS WITH JACKSON | By Ronald Smothers | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/top-court-allows-illegal-evidence-in-trial-if-finding-was-inevitable.html | TOP COURT ALLOWS ILLEGAL EVIDENCE IN TRIAL IF FINDING WAS INEVITABLE | By Linda Greenhouse | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/utah-woman-goes-on-trial-on-baby-smuggling-charge.html | Utah Woman Goes on Trial On Baby Smuggling Charge | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/us/vernon-jordan-calls-for-the-rebuilding-of-black-jewish-ties.html | VERNON JORDAN CALLS FOR THE REBUILDING OF BLACKJEWISH TIES | By Ari L Goldman | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/574-sikh-deserters-reportedly-held-by-indian-forces.html | 574 SIKH DESERTERS REPORTEDLY HELD BY INDIAN FORCES | By Sanjoy Hazarika Special To the New York Times | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/around-the-world-uganda-rebels-damage-a-major-power-station.html | AROUND THE WORLD Uganda Rebels Damage A Major Power Station | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/attack-in-south-persian-gulf-said-to-threaten-new-phase-in-war.html | ATTACK IN SOUTH PERSIAN GULF SAID TO THREATEN NEW PHASE IN WAR | By Judith Miller | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/bogota-s-street-urchins-come-in-from-the-cold.html | BOGOTAS STREET URCHINS COME IN FROM THE COLD | By Alan Riding | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/defying-imf-argentina-sets-austerity-plan.html | DEFYING IMF ARGENTINA SETS AUSTERITY PLAN | By Edward Schumacher    Special To the New York Times | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/exiles-say-libyans-have-seized-3000.html | EXILES SAY LIBYANS HAVE SEIZED 3000 | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/india-events-a-new-order-of-difficulty.html | INDIA EVENTS A NEW ORDER OF DIFFICULTY | By William K Stevens | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/israelis-charged-as-terrorists-get-some-support.html | ISRAELIS CHARGED AS TERRORISTS GET SOME SUPPORT | By David K Shipler | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/japan-trade-has-surplus.html | Japan Trade Has Surplus | AP | TX 1-361841 | 1984-06-13 |

| | | | | |
|---|---|---|---|---|
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/kennedy-asks-senate-panel-to-assess-philippine-voting.html | Kennedy Asks Senate Panel To Assess Philippine Voting | AP | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/on-final-assault-dissension-in-iran.html | ON FINAL ASSAULT DISSENSION IN IRAN | By Drew Middleton | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/ottawa-playing-down-trudeau-s-differences-with-reagan.html | OTTAWA PLAYING DOWN TRUDEAUS DIFFERENCES WITH REAGAN | By Douglas Martin | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/quietly-europe-s-parliament-gains-influence.html | QUIETLY EUROPES PARLIAMENT GAINS INFLUENCE | By Paul Lewis | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/renewed-beirut-violence-kills-65-and-wounds-200.html | RENEWED BEIRUT VIOLENCE KILLS 65 AND WOUNDS 200 | By Ihsan A Hijazi | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/salvador-church-acting-as-mediator.html | SALVADOR CHURCH ACTING AS MEDIATOR | By Lydia Chavez | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/soviet-urging-talks-insists-space-arms-can-be-verified.html | SOVIET URGING TALKS INSISTS SPACE ARMS CAN BE VERIFIED | By Serge Schmemann | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/temple-raid-puts-sikhs-in-a-very-foul-mood.html | TEMPLE RAID PUTS SIKHS IN A VERY FOUL MOOD | By James M Markham | TX 1-361841 | 1984-06-13 |
| 1984-06-12 | https://www.nytimes.com/1984/06/12/world/weinberger-and-chinese-aide-in-accord.html | WEINBERGER AND CHINESE AIDE IN ACCORD | By Richard Halloran | TX 1-361841 | 1984-06-13 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/arts/a-break-for-comedy-writers.html | A BREAK FOR COMEDY WRITERS | By Peter W Kaplan | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/arts/anniversary-night-for-bujones.html | ANNIVERSARY NIGHT FOR BUJONES | By Jennifer Dunning | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/arts/dance-bausch-troupe-makes-new-york-debut.html | DANCE BAUSCH TROUPE MAKES NEW YORK DEBUT | By Anna Kisselgoff | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/arts/karajan-backer-ousted.html | KARAJAN BACKER OUSTED | By John Tagliabue | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/arts/music-amor-artis-chamber-group.html | MUSIC AMOR ARTIS CHAMBER GROUP | By Donal Henahan | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/arts/the-pop-life-new-interpreters-of-monk-works.html | THE POP LIFE NEW INTERPRETERS OF MONK WORKS | By Robert Palmer | TX 1-371000 | 1984-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-13 | https://www.nytimes.com/1984/06/13/arts/tv-review-jerry-lewis-talk-show.html | TV REVIEW JERRY LEWIS TALK SHOW | By John J OConnor | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/books/books-of-the-times-256806.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/about-real-estate-japanese-to-open-boutiques-on-madison.html | ABOUT REAL ESTATE JAPANESE TO OPEN BOUTIQUES ON MADISON | By Anthony Depalma | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/advertising-r-j-reynolds-urges-children-not-to-smoke.html | ADVERTISING R J Reynolds Urges Children Not to Smoke | By Philip H Dougherty | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/advertising-the-statue-of-liberty-campaign.html | Advertising The Statue Of Liberty Campaign | By Philip H Dougherty | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/advertising-top-management-shifts-at-new-york-subways.html | ADVERTISING Top Management Shifts At New York Subways | By Philip H Dougherty | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/advertising-young-rubicam-gets-medical-care-account.html | ADVERTISING Young  Rubicam Gets Medical Care Account | By Philip H Dougherty | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/atom-plant-may-be-canceled.html | ATOM PLANT MAY BE CANCELED | By Stuart Diamond | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/business-people-belzberg-bank-unit-names-a-president.html | BUSINESS PEOPLE  Belzberg Bank Unit Names a President | By Kenneth N Gilpin | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/business-people-executive-at-showtime-unexpectedly-resigns.html | BUSINESS PEOPLE Executive at Showtime Unexpectedly Resigns | By Kenneth N Gilpin | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/business-people-finding-the-right-buyer-for-binney-smith.html | BUSINESS PEOPLE Finding the Right Buyer For Binney  Smith | By Kenneth N Gilpin | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/careers-finding-your-way-to-the-top.html | Careers Finding Your Way To the Top | By Elizabeth M Fowler | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/chemical-won-t-seek-continental.html | CHEMICAL WONT SEEK CONTINENTAL | By Robert A Bennett | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/comecon-talks-begin.html | Comecon Talks Begin | AP | TX 1-371000 | 1984-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/credit-markets-rates-fall-slightly-trader-activity-up.html | CREDIT MARKETS RATES FALL SLIGHTLY TRADER ACTIVITY UP | By Michael Quint | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/dow-down-5.08-to-end-at-1110.53.html | DOW DOWN 508 TO END AT 111053 | By Alexander R Hammer | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/drop-in-finnish-jobless.html | Drop in Finnish Jobless | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/economic-scene-post-election-slowdown.html | Economic Scene PostElection Slowdown | By Leonard Silk | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/expansion-of-mobile-phone-service-quickens.html | EXPANSION OF MOBILE PHONE SERVICE QUICKENS | By Peter W Barnes | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/g-w-to-sell-dominican-holdings.html | G W TO SELL DOMINICAN HOLDINGS | By Pamela G Hollie | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/ibm-discusses-eec-case.html | IBM DISCUSSES EEC CASE | By David E Sanger | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/inflation-in-sweden.html | Inflation in Sweden | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/japan-cars-for-canada.html | Japan Cars For Canada | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/market-place-home-health-care-stocks.html | Market Place Home Health Care Stocks | By Daniel F Cuff | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/outrage-over-disney-buyout.html | OUTRAGE OVER DISNEY BUYOUT | By Fred R Bleakley | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/panel-asks-protection-for-steel.html | PANEL ASKS PROTECTION FOR STEEL | By Clyde H Farnsworth | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/phone-access-charge-upheld.html | Phone Access Charge Upheld | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/rca-records-plans-bertelsmann-link.html | RCA RECORDS PLANS BERTELSMANN LINK | By Daniel F Cuff | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/rhode-island-rejection.html | Rhode Island Rejection | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/seabrook-plan-barred.html | Seabrook Plan Barred | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/st-regis-will-buy-colonial-penn-group.html | St Regis Will Buy Colonial Penn Group | By Phillip H Wiggins | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/the-scramble-to-own-conrail.html | THE SCRAMBLE TO OWN CONRAIL | By Agis Salpukas | TX 1-371000 | 1984-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-13 | https://www.nytimes.com/1984/06/13/business/view-from-argentina-righteous-debt-battle.html | VIEW FROM ARGENTINA RIGHTEOUS DEBT BATTLE | By Edward Schumacher | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/60-minute-gourmet-256650.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/a-contract-for-a-watermelon-nourishes-a-44-year-friendship.html | A CONTRACT FOR A WATERMELON NOURISHES A 44YEAR FRIENDSHIP | By Roy Hoffman | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/a-new-meaning-for-low-overhead.html | A NEW MEANING FOR LOW OVERHEAD | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/discoveries-personalized-cards-and-photo-album.html | DISCOVERIES PERSONALIZED CARDS AND PHOTO ALBUM | By AnneMarie Schiro | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/food-notes-257287.html | FOOD NOTES | By Nancy Jenkins | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/kitchen-equipment-mold-for-tart-crusts.html | KITCHEN EQUIPMENT MOLD FOR TART CRUSTS | By Pierre Franey | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/metropolitan-diary-256499.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/nursing-of-infants-advocated.html | NURSING OF INFANTS ADVOCATED | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/personal-health-fish-is-good-for-the-heart.html | PERSONAL HEALTH FISH IS GOOD FOR THE HEART | By Jane E Brody | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/the-whole-grain-movement-carries-on.html | THE WHOLEGRAIN MOVEMENT CARRIES ON | By Florence Fabricant | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/upswing-in-fish-eating-for-pleasure-and-health.html | UPSWING IN FISH EATING FOR PLEASURE AND HEALTH | By Nancy Jenkins | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/wine-talk-256987.html | WINE TALK | By Frank J Prial | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/movies/film-huston-s-under-the-volcano.html | FILM HUSTONS UNDER THE VOLCANO | By Janet Maslin | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/25-pay-phone-calls-part-of-rises-approved-for-new-york-telephone.html | 25 PAY PHONE CALLS PART OF RISES APPROVED FOR NEW YORK TELEPHONE | By Michael Oreskes Special To the New York Times | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/6th-man-surrenders-in-slaying-of-a-black-in-brooklyn-in-1982.html | 6TH MAN SURRENDERS IN SLAYING OF A BLACK IN BROOKLYN IN 1982 | By Leonard Buder | TX 1-371000 | 1984-06-15 |

| | | | | |
|---|---|---|---|---|
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/auction-of-found-jewels-enriches-a-florida-youth.html | AUCTION OF FOUND JEWELS ENRICHES A FLORIDA YOUTH | By Laurie Johnston | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/bork-addresses-graduates-at-brooklyn-law.html | BORK ADDRESSES GRADUATES AT BROOKLYN LAW | By Jesus Rangel | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/court-prohibits-access-to-files-of-state-agency.html | COURT PROHIBITS ACCESS TO FILES OF STATE AGENCY | By Selwyn Raab | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/cuomo-offers-new-plan-for-waste-site-cleanup.html | CUOMO OFFERS NEW PLAN FOR WASTE SITE CLEANUP | By Josh Barbanel | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/filing-deadline-upheld-in-des-suits.html | FILING DEADLINE UPHELD IN DES SUITS | By Dena Kleiman | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/landmarks-panel-vetoes-tower-plans-for-st-bart-s-and-historical-society.html | LANDMARKS PANEL VETOES TOWER PLANS FOR ST BARTS AND HISTORICAL SOCIETY | By David W Dunlap | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/limit-on-insanity-defense-is-approved-in-albany.html | LIMIT ON INSANITY DEFENSE IS APPROVED IN ALBANY | By Edward A Gargan | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/new-york-day-by-day-levels-of-art-subway-style.html | NEW YORK DAY BY DAY LEVELS OF ART SUBWAY STYLE | By Susan Heller Anderson and David Bird | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/new-york-day-by-day-pampered-pets.html | NEW YORK DAY BY DAY PAMPERED PETS | By Susan Heller Anderson and David Bird | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/new-york-day-by-day-transitions.html | NEW YORK DAY BY DAY TRANSITIONS | By Susan Heller Anderson and David Bird | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/new-york-day-by-day-tree-patrol.html | NEW YORK DAY BY DAY TREE PATROL | By Susan Heller Anderson and David Bird | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/no-headline-257119.html | No Headline | By Alan Truscott | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/nursing-home-under-inquiry-after-4-deaths.html | NURSING HOME UNDER INQUIRY AFTER 4 DEATHS | By Ronald Sullivan | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/parents-seek-2.6-billion-in-suits-over-deaths-of-4-in-blaze-at-park.html | PARENTS SEEK 26 BILLION IN SUITS OVER DEATHS OF 4 IN BLAZE AT PARK | By Marcia Chambers | TX 1-371000 | 1984-06-15 |

| | | | | |
|---|---|---|---|---|
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/shops-shape-a-renaissance-of-amsterdam-avenue.html | SHOPS SHAPE A RENAISSANCE OF AMSTERDAM AVENUE | By Deirdre Carmody | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/the-region-buffalo-chooses-domeless-stadium.html | THE REGION  Buffalo Chooses Domeless Stadium | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/the-region-li-rape-suspect-held-without-bail.html | THE REGION  LI Rape Suspect Held Without Bail | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/the-region-plan-to-control-floods-described.html | THE REGION  Plan to Control Floods Described | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/top-state-court-gives-journalists-wider-libel-protection-in-ruling.html | TOP STATE COURT GIVES JOURNALISTS WIDER LIBEL PROTECTION IN RULING | By Jonathan Friendly | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/obituaries/howard-e-rutledge.html | HOWARD E RUTLEDGE | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/obituaries/janos-ferencsik-77-hungarian-conductor.html | Janos Ferencsik 77 Hungarian Conductor | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/in-africa-you-need-a-long-memory.html | IN AFRICA YOU NEED A LONG MEMORY | By Richard Critchfield | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/observer-caution-denizens-ahead.html | OBSERVER CAUTION DENIZENS AHEAD | By Russell Baker | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/reagan-man-of-peace.html | REAGAN MAN OF PEACE | By Norman Podhoretz | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/washington-so-long-good-neighbor.html | WASHINGTON SO LONG GOOD NEIGHBOR | By James Reston | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/a-no-1-in-boxing-seeks-recognition.html | A NO 1 IN BOXING SEEKS RECOGNITION | By Peter Alfano | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/baseball-four-homers-help-cubs-crush-expos.html | BASEBALL FOUR HOMERS HELP CUBS CRUSH EXPOS | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/bird-was-heart-of-celtics.html | BIRD WAS HEART OF CELTICS | By George Vecsey | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/celtics-beat-lakers-and-win-15th-nba-title.html | CELTICS BEAT LAKERS AND WIN 15TH NBA TITLE | By Sam Goldaper | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/crenshaw-likes-winged-foot-contours.html | CRENSHAW LIKES WINGED FOOT CONTOURS | By Gordon S White Jr | TX 1-371000 | 1984-06-15 |

| 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/lockridge-keeps-lightweight-title.html | Lockridge Keeps Lightweight Title | AP | TX 1-371000 | 1984-06-15 |
|---|---|---|---|---|---|
| 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/pirates-down-mets-yanks-are-beaten-pirates-6-mets-3.html | PIRATES DOWN METS YANKS ARE BEATEN PIRATES 6 METS 3 | By Craig Wolff | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/pirates-down-mets-yanks-are-beaten-red-sox-9-yanks-8.html | PIRATES DOWN METS YANKS ARE BEATEN RED SOX 9 YANKS 8 | By Murray Chass | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/scouting-killebrew-day.html | SCOUTING Killebrew Day | By Thomas Rogers | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/scouting-olympic-fanfare.html | SCOUTING Olympic Fanfare | By Thomas Rogers | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/scouting-tyrell-biggs-does-it-his-way.html | SCOUTING Tyrell Biggs Does It His Way | By Thomas Rogers | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/scouting-wheeled-tennis.html | SCOUTING Wheeled Tennis | By Thomas Rogers | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/sports-of-the-times-the-coaching-rivals-road-to-the-top.html | SPORTS OF THE TIMES THE COACHING RIVALS ROAD TO THE TOP | By George Vecsey | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/style/babysitting-coops-thriving-in-city.html | BABYSITTING COOPS THRIVING IN CITY | By Meg Dooley | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/theater/stage-blue-window-production-company.html | STAGE BLUE WINDOW PRODUCTION COMPANY | By Mel Gussow | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/theater/stage-patrick-meyers-s-just-like-the-lions.html | STAGE PATRICK MEYERSS JUST LIKE THE LIONS | By Mel Gussow | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/2-seized-at-bush-residence-as-president-attends-party.html | 2 Seized at Bush Residence As President Attends Party | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/around-the-nation-judge-says-tidelands-belong-to-alabama.html | AROUND THE NATION Judge Says Tidelands Belong to Alabama | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/around-the-nation-parents-object-to-rule-on-custody-of-twins.html | AROUND THE NATION Parents Object to Rule On Custody of Twins | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/around-the-nation-union-to-contest-ruling-on-censored-textbooks.html | AROUND THE NATION Union to Contest Ruling On Censored Textbooks | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/briefing-256971.html | BRIEFING | By Phil Gailey and Marjorie Hunter | TX 1-371000 | 1984-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/campaign-notes-leaders-march-to-call-for-reagan-s-defeat.html | CAMPAIGN NOTES Leaders March to Call For Reagans Defeat | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/campaign-notes-mondale-is-assigned-a-presidential-suite.html | CAMPAIGN NOTES Mondale Is Assigned A Presidential Suite | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/charity-dispute-splits-two-funds.html | CHARITY DISPUTE SPLITS TWO FUNDS | By Kathleen Teltsch | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/cleaning-up-the-epa-vocabulary.html | CLEANING UP THE EPA VOCABULARY | By Philip Shabecoff | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/congress-reaches-a-sang-on-budget-deficit-plan.html | CONGRESS REACHES A SANG ON BUDGET DEFICIT PLAN | By Jonathan Fuerbringer | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/congress-the-provacative-saga-of-the-400-hammer.html | CONGRESS THE PROVACATIVE SAGA OF THE 400 HAMMER | By Steven V Roberts | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/delorean-prosecutor-reverses-himself-says-he-has-pretrial-notes.html | DELOREAN PROSECUTOR REVERSES HIMSELF SAYS HE HAS PRETRIAL NOTES | By Judith Cummings | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/democratic-panel-completes-its-hearings-on-platform-ideas.html | DEMOCRATIC PANEL COMPLETES ITS HEARINGS ON PLATFORM IDEAS | By Warren Weaver Jr | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/employment-up-in-49-states.html | EMPLOYMENT UP IN 49 STATES | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/four-win-awards-for-cancer-work.html | FOUR WIN AWARDS FOR CANCER WORK | By Harold M Schmeck Jr | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/glenn-open-to-second-spot.html | Glenn Open to Second Spot | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/house-speaker-to-form-panel-on-delegate-rules.html | HOUSE SPEAKER TO FORM PANEL ON DELEGATE RULES | By Ronald Smothers | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/house-votes-to-prohibit-employing-illegal-aliens.html | HOUSE VOTES TO PROHIBIT EMPLOYING ILLEGAL ALIENS | By Robert Pear | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/judge-forcing-justice-dept-to-revise-pact-in-prison-suit.html | JUDGE FORCING JUSTICE DEPT TO REVISE PACT IN PRISON SUIT | By John Holusha | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/long-term-pill-supply-taken.html | LongTerm Pill Supply Taken | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/man-in-the-news-rights-unit-s-new-leader.html | MAN IN THE NEWS RIGHTS UNITS NEW LEADER | By Maurice Carroll | TX 1-371000 | 1984-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/measure-to-limit-antitrust-suits-by-ftc-voted-by-senate-panel.html | MEASURE TO LIMIT ANTITRUST SUITS BY FTC VOTED BY SENATE PANEL | By Irvin Molotsky | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/mondale-outlines-job-qualities-in-running-mate.html | MONDALE OUTLINES JOB QUALITIES IN RUNNING MATE | By Bernard Weinraub | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/mountain-journal-high-tide-for-rafts-and-digs.html | MOUNTAIN JOURNAL HIGH TIDE FOR RAFTS AND DIGS | By Iver Peterson | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/probe-indicates-star-clouds-that-may-form-planets.html | PROBE INDICATES STAR CLOUDS THAT MAY FORM PLANETS | By Walter Sullivan | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/reaction-is-mixed-on-court-decision.html | REACTION IS MIXED ON COURT DECISION | By David E Rosenbaum | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/senators-vote-for-bill-curbing-space-weapons.html | SENATORS VOTE FOR BILL CURBING SPACE WEAPONS | By Charles Mohr Special To the New York Times | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/seniority-is-held-to-outweigh-race-as-a-layoff-guide.html | SENIORITY IS HELD TO OUTWEIGH RACE AS A LAYOFF GUIDE | By Linda Greenhouse Special To the New York Times | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/some-air-traffic-controllers-petition-to-unionize.html | SOME AIR TRAFFIC CONTROLLERS PETITION TO UNIONIZE | By Bill Keller | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/suspect-indicted-in-flynt-case.html | Suspect Indicted in Flynt Case | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/us/u-of-chicago-finds-intellect-and-pleasure-do-mix.html | U OF CHICAGO FINDS INTELLECT AND PLEASURE DO MIX | By Edward B Fiske | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/world/7-european-aides-meet-to-bolster-nato-ties.html | 7 EUROPEAN AIDES MEET TO BOLSTER NATO TIES | By John Vinocur | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/world/arms-control-election-year-pressure-on-reagan.html | ARMS CONTROL ELECTIONYEAR PRESSURE ON REAGAN | By Hedrick Smith | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/world/baker-and-percy-appeal-to-reagan-for-moscow-talks.html | BAKER AND PERCY APPEAL TO REAGAN FOR MOSCOW TALKS | By Francis X Clines Special To the New York Times | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/world/haitian-artists-are-hurting-as-tourists-trade-falls-off.html | HAITIAN ARTISTS ARE HURTING AS TOURISTS TRADE FALLS OFF | By Clyde H Farnsworth | TX 1-371000 | 1984-06-15 |

| | | | | |
|---|---|---|---|---|
| 1984-06-13 | https://www.nytimes.com/1984/06/13/world/house-panel-to-seek-stringent-controls-on-cia.html | HOUSE PANEL TO SEEK STRINGENT CONTROLS ON CIA | By Martin Tolchin | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/world/indian-army-asserts-sikh-troop-revolt-has-ended.html | INDIAN ARMY ASSERTS SIKH TROOP REVOLT HAS ENDED | By William K Stevens Special To the New York Times | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/world/iran-and-iraq-bar-attacks-on-cities.html | IRAN AND IRAQ BAR ATTACKS ON CITIES | By Judith Miller | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/world/iran-thought-to-soften-position.html | IRAN THOUGHT TO SOFTEN POSITION | By Richard Halloran | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/world/israeli-teachers-join-expanding-walkout-for-rise-in-salaries.html | ISRAELI TEACHERS JOIN EXPANDING WALKOUT FOR RISE IN SALARIES | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/world/lebanese-cabinet-wins-a-test-vote.html | LEBANESE CABINET WINS A TEST VOTE | By Ihsan A Hijazi | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/world/news-from-punjab-how-new-delhi-curbs-what-is-reported.html | NEWS FROM PUNJAB HOW NEW DELHI CURBS WHAT IS REPORTED | By Sanjoy Hazarika | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/world/pope-in-switzerland-stresses-unity.html | POPE IN SWITZERLAND STRESSES UNITY | By Henry Kamm | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/world/soviet-press-agency-assails-us-on-missile-interceptor.html | Soviet Press Agency Assails US on Missile Interceptor | AP | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/world/spanish-leaders-shifting-on-nato.html | SPANISH LEADERS SHIFTING ON NATO | By John Darnton | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/world/the-british-pub-runs-afoul-of-changing-times.html | THE BRITISH PUB RUNS AFOUL OF CHANGING TIMES | By Jon Nordheimer | TX 1-371000 | 1984-06-15 |
| 1984-06-13 | https://www.nytimes.com/1984/06/13/world/trial-date-is-set-for-4-solidarity-advisers.html | TRIAL DATE IS SET FOR 4 SOLIDARITY ADVISERS | By Michael T Kaufman | TX 1-371000 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/a-look-at-bb-king-s-brand-of-blues.html | A LOOK AT BB KINGS BRAND OF BLUES | By Robert Palmer | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/ballet-interplay-of-music-and-dance.html | BALLET INTERPLAY OF MUSIC AND DANCE | By Jack Anderson | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/boston-pops-conductor-resigns-post-abruptly.html | BOSTON POPS CONDUCTOR RESIGNS POST ABRUPTLY | By Bernard Holland | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/critic-s-notebook-passive-solution-to-music-s-orthopedic-mishaps.html | CRITICS NOTEBOOK PASSIVE SOLUTION TO MUSICS ORTHOPEDIC MISHAPS | By Bernard Holland | TX 1-371001 | 1984-06-15 |

| | | | | |
|---|---|---|---|---|
| 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/jazz-steve-kuhn-leads-trio-at-vanguard.html | JAZZ STEVE KUHN LEADS TRIO AT VANGUARD | By John S Wilson | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/lowry-and-malamud-tested-on-film.html | LOWRY AND MALAMUD TESTED ON FILM | By Aljean Harmetz | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/music-amor-artis-chamber-group.html | MUSIC AMOR ARTIS CHAMBER GROUP | By Donal Henahan | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/play-by-soviet-dramatist-is-opening-in-new-york.html | PLAY BY SOVIET DRAMATIST IS OPENING IN NEW YORK | By Serge Schmemann | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/self-professed-worrier-whose-writing-shocks.html | SELFPROFESSED WORRIER WHOSE WRITING SHOCKS | By Nan Robertson | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/theater-elm-circle-fantasies-of-a-15-year-old.html | THEATER ELM CIRCLE FANTASIES OF A 15YEAROLD | By Mel Gussow | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/tv-reviews-war-and-power-the-rise-of-syria.html | TV REVIEWS WAR AND POWER THE RISE OF SYRIA | By John Corry | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/us-aids-study-of-vietnam-film.html | US AIDS STUDY OF VIETNAM FILM | By Peter W Kaplan | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/books/books-of-the-times-259277.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/advertising-arbitron-radio-survey.html | ADVERTISING   Arbitron Radio Survey | By Philip H Dougherty | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/advertising-contraceptive-sponge-account-to-key-donna.html | ADVERTISING  Contraceptive Sponge Account to KeyDonna | By Philip H Dougherty | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/advertising-dewar-s-scotch-ties-in-with-apollo-theater.html | ADVERTISING Dewars Scotch Ties In With Apollo Theater | By Philip H Dougherty Special To the New York Times | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/advertising-tropicana-tries-new-campaign.html | Advertising Tropicana Tries New Campaign | By Philip H Dougherty | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/allen-co-in-offer-for-conrail.html | ALLEN  CO IN OFFER FOR CONRAIL | By Agis Salpukas | TX 1-371001 | 1984-06-15 |

| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/argentine-workers-resisting-austerity.html | ARGENTINE WORKERS RESISTING AUSTERITY | By Edward Schumacher | TX 1-371001 | 1984-06-15 |
|---|---|---|---|---|---|
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/big-fund-move-from-hanover.html | BIG FUND MOVE FROM HANOVER | By Fred R Bleakley | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/bills-gain-on-school-investment.html | Bills Gain On School Investment | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/business-people-2-fluor-executives-named-to-new-post.html | BUSINESS PEOPLE  2 Fluor Executives Named to New Post | By Kenneth N Gilpin | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/business-people-dean-witter-analyst-named-research-chief.html | BUSINESS PEOPLE   Dean Witter Analyst Named Research Chief | By Kenneth N Gilpin | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/business-people-president-of-wyle-labs-is-appointed-chairman.html | BUSINESS PEOPLE   President of Wyle Labs Is Appointed Chairman | By Kenneth N Gilpin | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/consumer-power-gets-plant-support.html | CONSUMER POWER GETS PLANT SUPPORT | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/creusot-loire-spurns-french-aid-plan.html | CREUSOTLOIRE SPURNS FRENCH AID PLAN | By Paul Lewis | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/cynicism-cited-in-plan-s-loss.html | Cynicism Cited in Plans Loss | By Tamar Lewin | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/designers-turn-to-boutiques.html | DESIGNERS TURN TO BOUTIQUES | By Pamela G Hollie | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/dow-unchanged-in-light-trading.html | DOW UNCHANGED IN LIGHT TRADING | By Alexander R Hammmer | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/fotomat-corp-narrows-loss.html | Fotomat Corp  Narrows Loss | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/houston-lighting-ruling-reversed.html | Houston Lighting Ruling Reversed | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/interest-rates-drop-broadly.html | Interest Rates Drop Broadly | By Michael Quint | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/jewel-stock-up-on-merger-bid.html | Jewel Stock Up on Merger Bid | By Steven Greenhouse | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/market-place-how-analysts-view-insurers.html | Market Place How Analysts View Insurers | By Leonard Sloane | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/may-sales-at-retail-rose-0.2.html | MAY SALES AT RETAIL ROSE 02 | AP | TX 1-371001 | 1984-06-15 |

| | | | | |
|---|---|---|---|---|
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/move-to-replenish-pension-agency-funds-gains.html | MOVE TO REPLENISH PENSION AGENCY FUNDS GAINS | By Bill Keller | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/sale-arrangement-for-state-savings.html | Sale Arrangement For State Savings | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/tax-repeal-plan-ignites-international-dispute.html | TAXREPEAL PLAN IGNITES INTERNATIONAL DISPUTE | By Gary Klott | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/technology-a-big-advance-in-home-video.html | Technology A Big Advance In Home Video | By Stuart Diamond | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/us-steps-up-planning-for-possible-oil-cutoff.html | US STEPS UP PLANNING FOR POSSIBLE OIL CUTOFF | By Robert D Hershey Jr | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/business/victor-of-japan.html | Victor of Japan | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/architectural-archeology-in-the-village.html | ARCHITECTURAL ARCHEOLOGY IN THE VILLAGE | By David W Dunlap | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/buying-and-using-an-air-conditioner.html | BUYING AND USING AN AIRCONDITIONER | By Lisa Belkin | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/dramatic-effects-in-restaurant-design.html | DRAMATIC EFFECTS IN RESTAURANT DESIGN | By Joseph Giovannini | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/fall-fur-profile-bigger-longer-wider.html | FALL FUR PROFILE BIGGER LONGER WIDER | By Angela Taylor | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/gardening-using-sod-to-make-instant-city-lawn.html | GARDENING USING SOD TO MAKE INSTANT CITY LAWN | By Linda Yang | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/helpful-hardware-in-case-of-fire-portable-ladders.html | HELPFUL HARDWAREIN CASE OF FIRE PORTABLE LADDERS | By Mary Smith | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/hers.html | HERS | By Ann P Harris | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/home-beat-antique-quilt-designs.html | HOME BEAT ANTIQUE QUILT DESIGNS | By Suzanne Slesin | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/new-work-ethic-sitting-in-comfort.html | NEW WORK ETHIC SITTING IN COMFORT | By Suzanne Slesin | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/on-fathers-day-in-the-age-of-divorce.html | ON FATHERs DAY IN THE AGE OF DIVORCE | By Mary Kay Blakely | TX 1-371001 | 1984-06-15 |

| | | | | |
|---|---|---|---|---|
| 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/parental-leave-a-hot-potato.html | PARENTAL LEAVE A HOT POTATO | By Carol Lawson | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/a-salute-to-paterson-a-challenge-to-koch.html | A SALUTE TO PATERSON A CHALLENGE TO KOCH | By Frank Lynn | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/a-term-in-jail-on-li-starts-for-margiotta.html | A TERM IN JAIL ON LI STARTS FOR MARGIOTTA | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/an-air-conditioner-store-without-a-crowd-is-one-that-has-probably-sold-out.html | AN AIRCONDITIONER STORE WITHOUT A CROWD IS ONE THAT HAS PROBABLY SOLD OUT | By Barbara Basler | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/city-approves-a-10-cent-rise-in-taxi-charges.html | CITY APPROVES A 10CENT RISE IN TAXI CHARGES | By Suzanne Daley | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/hillside-is-finally-adopting-school-desegregation-plan.html | HILLSIDE IS FINALLY ADOPTING SCHOOL DESEGREGATION PLAN | By Joseph F Sullivan | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/landmarks-cases-a-decisive-verdict.html | LANDMARKS CASES A DECISIVE VERDICT | By Paul Goldberger | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/new-york-day-by-day-calling-for-equine-ekg-s-at-central-park.html | NEW YORK DAY BY DAY Calling for Equine EKGs At Central Park | By Susan Heller Anderson and David Bird | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/new-york-day-by-day-meaningful-message-for-students-and-parents.html | NEW YORK DAY BY DAY Meaningful Message For Students and Parents | By Susan Heller Anderson and David Bird | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/new-york-day-by-day-opening-with-a-flourish-aboard-the-qe2.html | NEW YORK DAY BY DAY Opening With a Flourish Aboard the QE2 | By Susan Heller Anderson and David Bird | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/new-york-day-by-day-promulgating-udc-credo-against-favortism.html | NEW YORK DAY BY DAY Promulgating UDC Credo Against Favortism | By Susan Heller Anderson and David Bird | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/no-headline-259647.html | No Headline | By Alan Truscott | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/out-town.html | OUT TOWN | By Michael Norman | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/riverfront-office-tower-plan-limited-by-weehawken-panel.html | RIVERFRONT OFFICE TOWER PLAN LIMITED BY WEEHAWKEN PANEL | By Thomas J Lueck | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/state-loving-crab-voted-official-fossil.html | STATELOVING CRAB VOTED OFFICIAL FOSSIL | By Michael Oreskes | TX 1-371001 | 1984-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/state-senate-passes-penalties-for-failure-to-buckle-seat-belts.html | STATE SENATE PASSES PENALTIES FOR FAILURE TO BUCKLE SEAT BELTS | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/the-city-police-to-patrol-the-si-ferry.html | THE CITY  Police to Patrol The SI Ferry | By United Press International | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/the-region-40-people-injured-as-2-buses-crash.html | THE REGION  40 People Injured As 2 Buses Crash | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/the-region-7-war-protesters-convicted-by-jury.html | THE REGION  7 War Protesters Convicted by Jury | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/thunderstorms-cut-power-to-thousands-and-tangle-traffic.html | THUNDERSTORMS CUT POWER TO THOUSANDS AND TANGLE TRAFFIC | By Joseph Berger | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/obituaries/karol-malcyzynski-is-dead-member-of-polish-parliament.html | Karol Malcyzynski Is Dead Member of Polish Parliament | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/obituaries/nathaniel-owings-81-dies-early-skyscraper-advocate.html | NATHANIEL OWINGS 81 DIES EARLY SKYSCRAPER ADVOCATE | By James Barron | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/opinion/abroad-at-home-politics-of-civility.html | ABROAD AT HOME POLITICS OF CIVILITY | By Anthony Lewis | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/opinion/foreign-affairs-next-year-v-days.html | FOREIGN AFFAIRS NEXT YEAR VDAYS | By Flora Lewis | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/opinion/our-blind-enthusiasm-for-pakistans-tyrant.html | OUR BLIND ENTHUSIASM FOR PAKISTANS TYRANT | By Stuart Schaar | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/opinion/the-gop-is-for-women.html | THE GOP IS FOR WOMEN | By Barbara H Franklin | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/athletes-warned-on-hormone.html | ATHLETES WARNED ON HORMONE | By Richard D Lyons | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/bill-to-limit-franchise-shifts-gains.html | BILL TO LIMIT FRANCHISE SHIFTS GAINS | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/course-is-changed-to-lower-scores-in-us-open.html | COURSE IS CHANGED TO LOWER SCORES IN US OPEN | By Gordon S White Jr | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/cubs-send-hall-to-indians-in-7-man-deal.html | CUBS SEND HALL TO INDIANS IN 7MAN DEAL | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/lynch-and-sisk-pitch-3-hitter.html | LYNCH AND SISK PITCH 3HITTER | By Craig Wolff | TX 1-371001 | 1984-06-15 |

| 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/mcenroe-connors-win.html | MCENROE CONNORS WIN | AP | TX 1-371001 | 1984-06-15 |
|---|---|---|---|---|---|
| 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/mulliniks-s-3-hits-help-blue-jays-win.html | MULLINIKSS 3 HITS HELP BLUE JAYS WIN | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/players-volleyball-priority-for-aspiring-mc.html | PLAYERS VOLLEYBALL PRIORITY FOR ASPIRING MC | By Malcolm Moran | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/scouting-8-year-lapse.html | SCOUTING 8Year Lapse | By Gordon S White Jr and Thomas Rogers | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/scouting-coaching-parents.html | SCOUTING Coaching Parents | By Gordon S White Jr and Thomas Rogers | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/scouting-cooler-uniform-for-us-open.html | SCOUTING  Cooler Uniform For US Open | By Gordon S White Jr and Thomas Rogers | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/scouting-debating-posters.html | SCOUTING Debating Posters | By Gordon S White Jr and Thomas Rogers | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/sports-of-the-times-palmer-belongs-in-the-open.html | SPORTS OF THE TIMES Palmer Belongs in the Open | By Dave Anderson | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/the-celtics-prove-their-point.html | The Celtics Prove Their Point | By Sam Goldaper | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/winfield-sets-pace.html | WINFIELD SETS PACE | By Murray Chass | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/8-hurt-in-plane-evacuation.html | 8 Hurt in Plane Evacuation | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/around-the-nation-north-carolina-woman-is-sentenced-to-death.html | AROUND THE NATION NORTH CAROLINA WOMAN IS SENTENCED TO DEATH | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/around-the-nation-usia-chief-pays-bill-for-us-phones-at-home.html | AROUND THE NATION USIA Chief Pays Bill For US Phones at Home | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/bias-remedy-vs-seniority.html | BIAS REMEDY VS SENIORITY | By Linda Greenhouse | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/blue-cross-devises-plan-to-curb-unneeded-tests.html | BLUE CROSS DEVISES PLAN TO CURB UNNEEDED TESTS | By Irvin Molotsky | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/briefing-260051.html | BRIEFING | By Phil Gailey and Marjorie Hunter | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/campaign-notes-measure-to-end-runoffs-after-primaries-offered.html | CAMPAIGN NOTES Measure to End Runoffs After Primaries Offered | AP | TX 1-371001 | 1984-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/censorship-accords-signed-by-thousands-study-shows.html | CENSORSHIP ACCORDS SIGNED BY THOUSANDS STUDY SHOWS | By David Burnham | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/conferees-on-deficit-meet-but-fail-to-find-wat-of-proceeding.html | CONFEREES ON DEFICIT MEET BUT FAIL TO FIND WAT OF PROCEEDING | By Jonathan Fuerbringer | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/congress-of-crime-and-the-bermuda-triangle.html | CONGRESS OF CRIME AND THE BERMUDA TRIANGLE | By Leslie Maitland Werner | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/emerging-culture-lost-in-the-andes.html | EMERGING CULTURE LOST IN THE ANDES | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/fines-for-hiring-aliens-endorsed-in-house-vote-on-immigration-bill.html | FINES FOR HIRING ALIENS ENDORSED IN HOUSE VOTE ON IMMIGRATION BILL | By Robert Pear Special To the New York Times | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/inquiry-on-zoo-announced-as-new-allegations-arise-in-atlanta.html | INQUIRY ON ZOO ANNOUNCED AS NEW ALLEGATIONS ARISE IN ATLANTA | By William E Schmidt | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/iowa-health-program-trims-insurance-fees.html | IOWA HEALTH PROGRAM TRIMS INSURANCE FEES | By Milt Freudenheim | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/judge-rejects-a-bid-for-dismissal-of-drug-case-against-delorean.html | JUDGE REJECTS A BID FOR DISMISSAL OF DRUG CASE AGAINST DELOREAN | By Judith Cummings | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/louisiana-considers-a-bill-to-guarantee-more-loans-to-fair.html | LOUISIANA CONSIDERS A BILL TO GUARANTEE MORE LOANS TO FAIR | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/man-charged-in-bomb-case.html | Man Charged in Bomb Case | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/mcgovern-endorsing-mondale-urges-stirring-vision-for-nation.html | MCGOVERN ENDORSING MONDALE URGES STIRRING VISION FOR NATION | By Gerald M Boyd | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/mondale-aides-push-talks-with-jewish-leaders.html | MONDALE AIDES PUSH TALKS WITH JEWISH LEADERS | By Bernard Weinraub By Robert Lindsey | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/monopoly-is-seen-in-concrete-sales.html | MONOPOLY IS SEEN IN CONCRETE SALES | By Selwyn Raab | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/navajos-in-new-mexico-assail-coal-leases-to-stop-relocation.html | NAVAJOS IN NEW MEXICO ASSAIL COAL LEASES TO STOP RELOCATION | By Iver Peterson | TX 1-371001 | 1984-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/panel-refuses-to-give-parole-to-killer-of-25-farm-workers.html | Panel Refuses to Give Parole To Killer of 25 Farm Workers | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/pentagon-a-nose-for-news-and-pseudo-news.html | PENTAGON A NOSE FOR NEWS AND PSEUDONEWS | By Richard Halloran | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/pilot-union-says-faa-fails-to-act-on-airlines-s-violations.html | PILOT UNION SAYS FAA FAILS TO ACT ON AIRLINESS VIOLATIONS | By Richard Witkin | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/political-memo-jockeying-behind-the-scenes-over-mondale-running-mate.html | POLITICAL MEMO JOCKEYING BEHIND THE SCENES OVER MONDALE RUNNING MATE | By Howell Raines | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/reagan-campaign-reported-spending-to-the-limit.html | REAGAN CAMPAIGN REPORTED SPENDING TO THE LIMIT | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/senate-defeats-educational-benefits-for-military.html | SENATE DEFEATS EDUCATIONAL BENEFITS FOR MILITARY | By Wayne Biddle | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/treatment-found-to-prevent-flareup-of-herpes-symptoms.html | TREATMENT FOUND TO PREVENT FLAREUP OF HERPES SYMPTOMS | By Philip M Boffey Special To the New York Times | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/us/trial-begins-for-aide-to-ex-mayor-of-boston.html | TRIAL BEGINS FOR AIDE TO EXMAYOR OF BOSTON | By Fox Butterfield | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/a-falkland-factor-for-mrs-gandhi.html | A FALKLAND FACTOR FOR MRS GANDHI | By James M Markham | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/around-the-world-a-leftist-grenada-party-lays-plans-for-election.html | AROUND THE WORLD A Leftist Grenada Party Lays Plans for Election | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/around-the-world-rights-group-assails-killings-in-libya.html | AROUND THE WORLD Rights Group Assails Killings in Libya | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/around-the-world-sudanese-army-reports-repelling-rebel-attacks.html | AROUND THE WORLD Sudanese Army Reports Repelling Rebel Attacks | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/attack-on-pastora-much-intrigue-but-few-facts.html | ATTACK ON PASTORA MUCH INTRIGUE BUT FEW FACTS | By Richard J Meislin | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/britain-and-china-set-new-hong-kong-panel.html | Britain and China Set New Hong Kong Panel | AP | TX 1-371001 | 1984-06-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/chernenko-shuns-allied-overtures-on-nuclear-talks.html | CHERNENKO SHUNS ALLIED OVERTURES ON NUCLEAR TALKS | By Seth Mydans Special To the New York Times | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/cia-said-to-overspend-in-nicaragua.html | CIA SAID TO OVERSPEND IN NICARAGUA | By Martin Tolchin | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/dutch-parliment-backs-a-proposal-to-delay-missiles.html | DUTCH PARLIMENT BACKS A PROPOSAL TO DELAY MISSILES | By John Tagliabue  Special To the New York Times | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/gulf-foreign-ministers-meet-on-oil-shipments.html | Gulf Foreign Ministers Meet on Oil Shipments | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/honduran-says-anti-us-mood-is-beginning.html | HONDURAN SAYS ANTIUS MOOD IS BEGINNING | By Hedrick Smith | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/indira-gandhi-calls-rebellion-under-control.html | INDIRA GANDHI CALLS REBELLION UNDER CONTROL | By William K Stevens Special To the New York Times | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/japan-s-sex-industry-besieged-but-still-booming.html | JAPANS SEX INDUSTRY BESIEGED BUT STILL BOOMING | By Clyde Haberman | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/london-sikh-assumes-role-of-exile-chief.html | LONDON SIKH ASSUMES ROLE OF EXILE CHIEF | By Jo Thomas | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/pastora-vows-to-keep-fighting-sandinistas-even-without-us-aid.html | PASTORA VOWS TO KEEP FIGHTING SANDINISTAS EVEN WITHOUT US AID | By Alan Riding | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/reagan-names-2-diplomats-to-ambassadorial-positions.html | Reagan Names 2 Diplomats To Ambassadorial Positions | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/salvador-to-restucture-security-forces.html | SALVADOR TO RESTUCTURE SECURITY FORCES | By Lydia Chavez | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/sandinistas-withdraw-bill-to-curb-journalists.html | Sandinistas Withdraw Bill to Curb Journalists | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/shultz-presses-for-bill-prohibiting-aid-to-terrorists.html | SHULTZ PRESSES FOR BILL PROHIBITING AID TO TERRORISTS | By Leslie H Gelb | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/strife-test-s-indian-army-s-cohesion.html | STRIFE TESTS INDIAN ARMYS COHESION | By Sanjoy Hazarika | TX 1-371001 | 1984-06-15 |
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/swiss-criticism-for-john-paul.html | SWISS CRITICISM FOR JOHN PAUL | By Henry Kamm | TX 1-371001 | 1984-06-15 |

| | | | | |
|---|---|---|---|---|
| 1984-06-14 | https://www.nytimes.com/1984/06/14/world/tenant-blows-up-apartment.html | Tenant Blows Up Apartment | AP | TX 1-371001 | 1984-06-15 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/a-roller-coaster-birhtday-100-years-of-ups-and-downs.html | A ROLLER COASTER BIRHTDAY 100 YEARS OF UPS AND DOWNS | By William R Greer | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/art-for-jean-cocteau-word-was-multifarious.html | ART FOR JEAN COCTEAU WORD WAS MULTIFARIOUS | By Michael Brenson | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/art-rivera-the-cubist-fruitful-era-in-europe.html | ART RIVERA THE CUBIST FRUITFUL ERA IN EUROPE | By Grace Glueck | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/art-seven-sculptors-at-penn-plaza.html | ART SEVEN SCULPTORS AT PENN PLAZA | By Vivien Raynor | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/auctions-when-forbes-goes-bidding.html | AUCTIONS  When Forbes goes bidding | By Rita Reif | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/books-right-face.html | Books Right Face | By Walter Goodman | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/cabaret-variety-show.html | CABARET VARIETY SHOW | By John S Wilson | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/country-rock-bellamy-brothers.html | COUNTRYROCK BELLAMY BROTHERS | By Stephen Holden | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/dance-gabriela-darvash.html | DANCE GABRIELA DARVASH | By Anna Kisselgoff | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/film-careful-he-might-hear-you.html | FILM CAREFUL HE MIGHT HEAR YOU | By Vincent Canby | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/it-s-bloomsday-iii-a-joycean-jamboree-at-symphony-space.html | ITS BLOOMSDAY III A JOYCEAN JAMBOREE AT SYMPHONY SPACE | By Gerald Gold | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/metropolitan-guide-to-the-glow-of-louis-tiffany-s-glass.html | METROPOLITAN GUIDE TO THE GLOW OF LOUIS TIFFANYS GLASS | By Carol Vogel | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/pop-jazz.html | POPJAZZ | By Jon Pareles | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/stage-rozov-s-nest-of-the-wood-grouse.html | STAGE ROZOVS NEST OF THE WOOD GROUSE | By Frank Rich | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/strawberries.html | STRAWBERRIES | By Harold Faber | TX 1-371194 | 1984-06-18 |

| | | | | |
|---|---|---|---|---|
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/switch-for-steve-kuhn-stress-on-standard-pop.html | SWITCH FOR STEVE KUHN STRESS ON STANDARD POP | By John S Wilson | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/theater-kennedy-at-colonus-on-robert-s-life.html | THEATER KENNEDY AT COLONUS ON ROBERTS LIFE | By Herbert Mitgang | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/theater-pretty-boy-and-a-beckett.html | THEATER PRETTY BOY AND A BECKETT | By Mel Gussow | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/tv-weekend-a-series-that-makes-the-rerun-worthwhile.html | TV WEEKEND A SERIES THAT MAKES THE RERUN WORTHWHILE | By John J OConnor | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/tv-weekend-a-tale-about-schooldays-as-vacation-days-near.html | TV WEEKEND  A Tale About Schooldays As Vacation Days Near | By Lawrence Van Gelder | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/books/books-of-the-times-261558.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/books/publishing-new-bloom-on-the-rose.html | PUBLISHING NEW BLOOM ON THE ROSE | By Edwin McDowell | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/about-real-estate-condominiums-going-up-on-old-rhinebeck-estate.html | ABOUT REAL ESTATE CONDOMINIUMS GOING UP ON OLD RHINEBECK ESTATE | By Alan S Oser | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/advertising-fortune-s-creative-approach.html | ADVERTISING FORTUNES CREATIVE APPROACH | By Philip H Dougherty | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/atlas-seeks-bar-to-contrans-bid.html | Atlas Seeks Bar To Contrans Bid | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/carter-defense.html | Carter Defense | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/comecon-leaders-back-closer-economic-ties.html | COMECON LEADERS BACK CLOSER ECONOMIC TIES | By Seth Mydans | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/discounting-rules-for-brokers.html | DISCOUNTING RULES FOR BROKERS | By Michael Blumstein | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/dow-falls-below-key-1100-level.html | DOW FALLS BELOW KEY 1100 LEVEL | By Alexander R Hammer | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/economic-scene-the-warning-from-volcker.html | ECONOMIC SCENE THE WARNING FROM VOLCKER | By Leonard Silk | TX 1-371194 | 1984-06-18 |

| | | | | |
|---|---|---|---|---|
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/french-inflation-eases.html | French Inflation Eases | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/ge-credit-a-buyout-pioneer.html | GE CREDIT A BUYOUT PIONEER | By Thomas J Lueck | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/inquiry-on-disney-trading.html | INQUIRY ON DISNEY TRADING | By Robert J Cole | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/installment-debt-soars-in-month.html | INSTALLMENT DEBT SOARS IN MONTH | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/interest-rates-down-slightly.html | INTEREST RATES DOWN SLIGHTLY | By Michael Quint | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/inventories-swelled-in-april.html | INVENTORIES SWELLED IN APRIL | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/market-place-trading-halts-a-new-policy.html | MARKET PLACE TRADING HALTS A NEW POLICY | By Fred R Bleakley | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/new-american-bid-gets-jewel.html | NEW AMERICAN BID GETS JEWEL | By Steven Greenhouse | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/new-antitrust-merger-guidelines-issued.html | NEW ANTITRUST MERGER GUIDELINES ISSUED | By Leslie Maitland Werner | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/protection-urged-for-cooper-in-us.html | PROTECTION URGED FOR COOPER IN US | By Clyde H Farnsworth     Special To the New York Times | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/raises-in-japan-average-4.42.html | Raises in Japan Average 442 | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/seoul-s-trade-deficit.html | Seouls Trade Deficit | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/tax-unit-votes-6-billion-rise.html | TAX UNIT VOTES 6 BILLION RISE | By Gary Klott | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/utility-ends-negotiations.html | Utility Ends Negotiations | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/business/volcker-plays-down-argentina-s-deadline.html | VOLCKER PLAYS DOWN ARGENTINAS DEADLINE | By Peter T Kilborn | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/a-serious-touch-of-the-senior-jitters-precedes-a-prom-night-to-remember.html | A SERIOUS TOUCH OF THE SENIOR JITTERS PRECEDES A PROM NIGHT TO REMEMBER | By Michael Winerip | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/board-rezones-part-of-market-for-apartments.html | BOARD REZONES PART OF MARKET FOR APARTMENTS | By David W Dunlap | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/bridge-beasterners-may-benefit.html | Bridge BEasterners May Benefit | By Alan Truscott | TX 1-371194 | 1984-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/court-upsets-city-policy-on-minority-contractors.html | COURT UPSETS CITY POLICY ON MINORITY CONTRACTORS | By Maurice Carroll | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/guilty-verdict-for-defendant-in-brink-s-case.html | GUILTY VERDICT FOR DEFENDANT IN BRINKS CASE | By James Feron | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/hicksville-votes-to-restore-moment-of-silence.html | HICKSVILLE VOTES TO RESTORE MOMENT OF SILENCE | By Lindsey Gruson | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/irt-fire-injures-five-and-routs-hundreds.html | IRT Fire Injures Five And Routs Hundreds | By United Press International | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/jersey-school-buzzes-as-reagan-plans-to-drop-in-and-hail-antidrinking-program.html | JERSEY SCHOOL BUZZES AS REAGAN PLANS TO DROP IN AND HAIL ANTIDRINKING PROGRAM | By Robert Hanley | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/lesson-for-quinones.html | LESSON FOR QUINONES | By Joyce Purnick | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/new-york-day-by-day-002237.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/new-york-day-by-day-003594.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/new-york-day-by-day-003604.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/new-york-day-by-day-003612.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/subway-aide-cites-an-order-to-block-cars.html | SUBWAY AIDE CITES AN ORDER TO BLOCK CARS | By M A Farber | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/transferring-li-retarded-upset-in-us-appeals-court.html | TRANSFERRING LI RETARDED UPSET IN US APPEALS COURT | By Marcia Chambers A Federal Appeals Court Yesterday Limited the Powers of Federal Judges To Order Changes In StateRun Institutions For the Mentally Retarded In New York Connecticut and Vermont | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/obituaries/anna-t-gagarin.html | ANNA T GAGARIN | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/obituaries/elaine-diacumakos-held-a-leading-role-in-cell-microsurgery.html | ELAINE DIACUMAKOS HELD A LEADING ROLE IN CELL MICROSURGERY | By Walter H Waggoner | TX 1-371194 | 1984-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-15 | https://www.nytimes.com/1984/06/15/obituaries/george-a-spater-dies-at-75-author-and-airline-executive.html | GEORGE A SPATER DIES AT 75 AUTHOR AND AIRLINE EXECUTIVE | By Joseph Berger | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/obituaries/philip-winston-pillsbury-81-of-the-flour-milling-company.html | Philip Winston Pillsbury 81 Of the FlourMilling Company | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/obituaries/thomas-hunter-lowe.html | THOMAS HUNTER LOWE | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/legalize-drugs.html | LEGALIZE DRUGS | By John E Lemoult | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/new-york-a-serious-event.html | NEW YORK A SERIOUS EVENT | By Sydney H Schanberg | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/the-editorial-notebook-justice-accelerates.html | The Editorial Notebook Justice Accelerates | DAVID C ANDERSON | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/voting-foreign-policy.html | VOTING FOREIGN POLICY | By Robert S Strauss | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/ways-to-stop-drugs.html | WAYS TO STOP DRUGS | By Peter B Bensinger | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/american-league-angels-rout-white-sox-9-3.html | AMERICAN LEAGUE ANGELS ROUT WHITE SOX 93 | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/court-rejects-colts-plea.html | Court Rejects Colts Plea | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/darling-excels-yanks-win-in-10-mets-6-cardinals-0.html | DARLING EXCELS YANKS WIN IN 10 METS 6 CARDINALS 0 | By William C Rhoden | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/hearns-and-duran-left-to-themselves.html | Hearns and Duran Left to Themselves | By Joseph Durso | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/hobo-s-willie-owners-have-designs-for-cane.html | Hobos Willie Owners Have Designs for Cane | By Robert Mcg Thomas Jr | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/holeinone.html | HoleinOne | By McCumber | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/irwin-shoots-68-2-under-par-to-share-4-way-open-lead.html | IRWIN SHOOTS 68 2 UNDER PAR TO SHARE 4WAY OPEN LEAD | By Gordon S White Jr | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/national-league-braves-end-skid-on-1-hitter.html | NATIONAL LEAGUE BRAVES END SKID ON 1HITTER | AP | TX 1-371194 | 1984-06-18 |

| | | | | |
|---|---|---|---|---|
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/ncaa-refuses-to-postpone-rule.html | NCAA Refuses To Postpone Rule | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/outdoors-anglers-lured-to-black-bass.html | OUTDOORS ANGLERS LURED TO BLACK BASS | By Nelson Bryant | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/piniella-will-end-carrerr-as-player.html | PINIELLA WILL END CARRERR AS PLAYER | By Murray Chass | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/scouting-celebrity-status.html | SCOUTING Celebrity Status | By Thomas Rogers | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/scouting-duva-s-due.html | SCOUTING Duvas Due | By Thomas Rogers | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/scouting-georgia-s-loss.html | SCOUTING Georgias Loss | By Thomas Rogers | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/scouting-take-the-country-out-of-the-colors.html | SCOUTING Take the Country Out of the Colors | By Thomas Rogers | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/sports-of-the-times-a-new-open-a-new-face.html | SPORTS OF THE TIMES A NEW OPEN A NEW FACE | By Dave Anderson | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/usfl-said-to-get-tv-help.html | USFL Said to Get TV Help | By William N Wallace | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/style/good-times-good-pay-for-summer-law-interns.html | GOOD TIMES GOOD PAY FOR SUMMER LAW INTERNS | By Lisa Belkin | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/a-nuance-in-fielding-questions.html | A NUANCE IN FIELDING QUESTIONS | By Steven R Weisman | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/animal-rights-a-growing-movement-in-us.html | ANIMAL RIGHTS A GROWING MOVEMENT IN US | By William Robbins Special To the New York Times | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/around-the-nation-bataan-march-survivors-seek-to-sue-the-japanese.html | AROUND THE NATION Bataan March Survivors Seek to Sue the Japanese | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/arund-the-nation-lawyer-and-firm-settle-after-high-court-ruling.html | ARUND THE NATION Lawyer and Firm Settle After High Court Ruling | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/boston-is-green-with-pride-over-celtics-championship.html | BOSTON IS GREEN WITH PRIDE OVER CELTICS CHAMPIONSHIP | By Fox Butterfield | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/briefing-262097.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-371194 | 1984-06-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/bush-breaks-senate-tie-turning-back-mx-effort.html | BUSH BREAKS SENATE TIE TURNING BACK MX EFFORT | By Wayne Biddle | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/deadline-extended-as-few-apply-for-openings-on-top-state-court.html | DEADLINE EXTENDED AS FEW APPLY FOR OPENINGS ON TOP STATE COURT | By David Margolick | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/federal-jury-finds-a-cooks-county-judge-guilty-of-corruption.html | FEDERAL JURY FINDS A COOKS COUNTY JUDGE GUILTY OF CORRUPTION | By Andrew H Malcolm | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/fumes-from-warehouse-fire-forces-evacuation-in-florida.html | Fumes From Warehouse Fire Forces Evacuation in Florida | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/mondale-to-name-some-ticket-options.html | MONDALE TO NAME SOME TICKET OPTIONS | By Bernard Weinraub | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/president-expresses-willingness-to-meet-mondale-in-debate.html | PRESIDENT EXPRESSES WILLINGNESS TO MEET MONDALE IN DEBATE | By Francis X Clines Special To the New York Times | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/president-offers-to-meet-any-time-with-the-russians-says-door-is-open.html | PRESIDENT OFFERS TO MEET ANY TIME WITH THE RUSSIANS SAYS DOOR IS OPEN | By Steven R Weisman Special To the New York Times | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/reporter-s-note-book-jackson-at-the-river-jordan.html | REPORTERS NOTE BOOK JACKSON AT THE RIVER JORDAN | By Gerald M Boyd | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/state-senator-declared-winner-in-texas-democratic-recount.html | STATE SENATOR DECLARED WINNER IN TEXAS DEMOCRATIC RECOUNT | By Wayne King | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/teamster-plan-repays-funds.html | Teamster Plan Repays Funds | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/the-white-house-propaganda-propagation-or-just-prop.html | THE WHITE HOUSE PROPAGANDA PROPAGATION OR JUST PROP | By Francis X Clines | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/us/tylenol-scare-extortionist-is-given-10-year-prison-term.html | Tylenol Scare Extortionist Is Given 10Year Prison Term | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/2-israelis-admit-belonging-to-jewish-terror-group.html | 2 ISRAELIS ADMIT BELONGING TO JEWISH TERROR GROUP | By Thomas L Friedman | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/4-nations-hold-votes-for-europe-parliament.html | 4 Nations Hold Votes For Europe Parliament | AP | TX 1-371194 | 1984-06-18 |

| | | | | |
|---|---|---|---|---|
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/aftermath-at-golden-temple-holes-and-a-hollow-science.html | AFTERMATH AT GOLDEN TEMPLE HOLES AND A HOLLOW SCIENCE | By William K Stevens Special To the New York Times | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/angola-rebels-report-capture-of-americans.html | Angola Rebels Report Capture of Americans | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/arms-talk-shift.html | ARMS TALK SHIFT | By Leslie H Gelb | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/around-the-world-changes-in-divorce-law-gain-in-britain.html | AROUND THE WORLD Changes in Divorce Law Gain in Britain | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/around-the-world-new-zealand-calls-election-for-july.html | AROUND THE WORLD New Zealand Calls Election for July | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/chinese-aide-leaves-washington-without-formal-arms-sales-pact.html | CHINESE AIDE LEAVES WASHINGTON WITHOUT FORMAL ARMS SALES PACT | By Richard Halloran | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/dane-settles-rats-case.html | Dane Settles Rats Case | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/former-brigadier-among-86-sikhs-held-as-terror-suspects-in-punjab.html | FORMER BRIGADIER AMONG 86 SIKHS HELD AS TERROR SUSPECTS IN PUNJAB | By Sanjoy Hazarika | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/house-votes-plan-to-admit-aliens-to-harvest-crops.html | HOUSE VOTES PLAN TO ADMIT ALIENS TO HARVEST CROPS | By Robert Pear Special To the New York Times | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/israel-s-forces-return-fire-from-inside-syria.html | Israels Forces Return Fire From Inside Syria | AP | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/latin-aid-dispute-seems-deadlocked.html | LATIN AID DISPUTE SEEMS DEADLOCKED | By Martin Tolchin | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/pope-urges-swiss-to-monitor-banks.html | POPE URGES SWISS TO MONITOR BANKS | By Henry Kamm | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/president-offers-to-meet-any-time-with-the-russians-kremlin-position.html | PRESIDENT OFFERS TO MEET ANY TIME WITH THE RUSSIANS KREMLIN POSITION | By Serge Schmemann Special To the New York Times | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/sakharov-kin-ask-new-helsinki-pact.html | SAKHAROV KIN ASK NEW HELSINKI PACT | By E J Dionne Jr | TX 1-371194 | 1984-06-18 |
| 1984-06-15 | https://www.nytimes.com/1984/06/15/world/the-talk-of-johannesburg-for-afrikaners-redemption-on-the-rugby-field.html | THE TALK OF JOHANNESBURG FOR AFRIKANERS REDEMPTION ON THE RUGBY FIELD | By Alan Cowell | TX 1-371194 | 1984-06-18 |

| | | | | |
|---|---|---|---|---|
| 1984-06-16 | https://www.nytimes.com/1984/06/16/arts/art-for-those-on-the-go-in-chicago.html | ART FOR THOSE ON THE GO IN CHICAGO | By E R Shipp | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/arts/city-ballet-mozartiana-and-a-robbins-work.html | CITY BALLET MOZARTIANA AND A ROBBINS WORK | By Jennifer Dunning | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/arts/dance-a-bluebeard-by-pina-bausch-troupe.html | DANCE A BLUEBEARD BY PINA BAUSCH TROUPE | By Anna Kisselgoff | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/arts/going-out-guide-spires-and-inspires.html | GOING OUT GUIDE SPIRES AND INSPIRES | By Richard F Shepard | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/arts/met-sets-disputed-israeli-show-of-artifacts-for-86.html | MET SETS DISPUTED ISRAELI SHOW OF ARTIFACTS FOR 86 | By Joyce Purnick | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/arts/new-ellington-tapes-donated-by-his-son.html | NEW ELLINGTON TAPES DONATED BY HIS SON | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/arts/tv-notes-abc-to-bring-back-three-hour-documentearies.html | TV NOTES ABC TO BRING BACK THREEHOUR DOCUMENTEARIES | By Peter W Kaplan | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/books/books-of-the-times-poetic-conjunctions.html | BOOKS OF THE TIMES POETIC CONJUNCTIONS | By Anatole Broyard | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/bronfmans-get-control-of-cadillac.html | Bronfmans Get Control Of Cadillac | By Daniel F Cuff | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/chrysler-plans-5-stake-in-maserati.html | CHRYSLER PLANS 5 STAKE IN MASERATI | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/comecon-outlines-closer-ties.html | COMECON OUTLINES CLOSER TIES | By Seth Mydans | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/conferees-act-on-foundations.html | CONFEREES ACT ON FOUNDATIONS | By Jonathan Fuerbringer | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/conrail-s-board-asserts-right-to-approve-sale.html | Conrails Board Asserts Right to Approve Sale | By Agis Salpukas | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/credit-markets-speculators-lift-bond-prices.html | CREDIT MARKETS SPECULATORS LIFT BOND PRICES | By Michael Quint | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/delay-for-at-t.html | Delay for AT T | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/dow-falls-another-10.71-points.html | DOW FALLS ANOTHER 1071 POINTS | By Alexander R Hammer | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/french-output-off-3.html | French Output Off 3 | AP | TX 1-371190 | 1984-06-19 |

| | | | | |
|---|---|---|---|---|
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/german-prices-up.html | German Prices Up | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/gulf-shareholders-agree-to-merger.html | Gulf Shareholders Agree to Merger | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/isuzu-s-sales-plan.html | Isuzus Sales Plan | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/japan-gnp-rises-by-1.8.html | Japan GNP Rises by 18 | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/japan-s-stereo-tv-system.html | JAPANS STEREO TV SYSTEM | By Andrew Pollack | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/layoff-threat-by-kennecott.html | Layoff Threat By Kennecott | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/may-to-add-stores.html | May to Add Stores | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/patents-computer-speech-codes-produced-automatically.html | PATENTS  Computer Speech Codes Produced Automatically | By Stacy V Jones Special To the New York Times | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/patents-process-separates-pcb-s-from-liquids.html | PATENTS  Process Separates PCBs From Liquids | By Stacy V Jones  Special To the New York Times | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/patents-tv-coding-prevents-piracy.html | PATENTSTV CODING PREVENTS PIRACY | By Stacy V Jones | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/patents-upright-brush-used-in-cleaning-glassware.html | PATENTS  Upright Brush Used In Cleaning Glassware | By Stacy V Jones Special To the New York Times | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/prices-up-0.6-in-oecd.html | Prices Up 06 In OECD | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/producer-price-index-unchanged-last-month.html | Producer Price Index Unchanged Last Month | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/telephone-deal.html | Telephone Deal | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/wary-bankers-reject-an-argentine-proposal.html | WARY BANKERS REJECT AN ARGENTINE PROPOSAL | By Robert A Bennett | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/business/your-money-insurers-offer-hybrid-policy.html | YOUR MONEY INSURERS OFFER HYBRID POLICY | By Leonard Sloane | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/1800-athletes-gather-on-li-for-international-games-for-disabled.html | 1800 ATHLETES GATHER ON LI FOR INTERNATIONAL GAMES FOR DISABLED | By John T McQuiston | TX 1-371190 | 1984-06-19 |

| | | | | |
|---|---|---|---|---|
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/6-years-of-canine-waste-law-all-in-all-a-cleaner-new-york.html | 6 YEARS OF CANINE WASTE LAW ALL IN ALL A CLEANER NEW YORK | By James Brooke | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/8-took-a-state-plane-to-p.html | 8 Took a State Plane To P | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/about-new-york-oarlock-new-entry-for-a-dictionary-of-urban-ills.html | ABOUT NEW YORK OARLOCK NEW ENTRY FOR A DICTIONARY OF URBAN ILLS | By William E Geist | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/bridge-a-bid-turns-out-to-be-right.html | Bridge A Bid Turns Out to Be Right | By Alan Truscott | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/man-surrenders-in-1982-killing-of-a-californian-on-the-east-side.html | MAN SURRENDERS IN 1982 KILLING OF A CALIFORNIAN ON THE EAST SIDE | By Peter Kerr | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/mta-disputes-transit-official-on-japan-s-cars.html | MTA DISPUTES TRANSIT OFFICIAL ON JAPANS CARS | By Suzanne Daley | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/new-baby-boom-crowds-city-s-top-hospitals.html | NEW BABY BOOM CROWDS CITYS TOP HOSPITALS | By Dena Kleiman | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/new-york-day-by-day-009740.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/new-york-day-by-day-009741.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/new-york-day-by-day-009743.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/officer-is-killed-with-his-own-gun.html | OFFICER IS KILLED WITH HIS OWN GUN | By Leonard Buder | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/roosevelt-home-at-hyde-park-adds-land-to-bar-development.html | ROOSEVELT HOME AT HYDE PARK ADDS LAND TO BAR DEVELOPMENT | By Harold Faber | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/state-is-urged-to-ease-rules-on-bass-catch.html | STATE IS URGED TO EASE RULES ON BASS CATCH | By Michael Oreskes | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/state-party-completes-delegation-for-gop-national-convention.html | STATE PARTY COMPLETES DELEGATION FOR GOP NATIONAL CONVENTION | By Frank Lynn | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/the-city-cornermayhonor-sakharovandwife.html | THE CITY   CornerMayHonor SakharovandWife | By United Press International | TX 1-371190 | 1984-06-19 |

| | | | | |
|---|---|---|---|---|
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/the-city-drugs-suspected-in-fatal-shooting.html | THE CITY   Drugs Suspected In Fatal Shooting | By United Press International | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/the-region-associate-of-pisani-gets-probation.html | THE REGION    Associate of Pisani Gets Probation | By United Press International | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/the-region-new-work-begins-on.html | THE REGION   New Work Begins On | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/obituaries/grace-tully-83-a-secretary-to-franklin-roosevelt-dies.html | GRACE TULLY 83 A SECRETARY TO FRANKLIN ROOSEVELT DIES | By Marjorie Hunter | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/obituaries/meredith-willson-wrote-music-man.html | MEREDITH WILLSON WROTE MUSIC MAN | By Peter Kerr | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/obituaries/nawabzada-raza-dies-ex-envoy-for-pakistan.html | Nawabzada Raza Dies ExEnvoy for Pakistan | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/obituaries/philip-pillsbury-of-minnesota-led-food-products-concern.html | PHILIP PILLSBURY OF MINNESOTA LED FOOD PRODUCTS CONCERN | By Walter H Waggoner | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/a-new-york-garbage-solution-isn-t-in-the-bag.html | A NEW YORK GARBAGE SOLUTION ISNT IN THE BAG | By John J Marchi | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/executing-juveniles-for-crime.html | EXECUTING JUVENILES FOR CRIME | By David Bruck | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/observer-no-more-bottle-babies.html | OBSERVER NO MORE BOTTLE BABIES | By Russell Baker | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/saipan-the-tide-shifts.html | SAIPAN THE TIDE SHIFTS | By Robert Sherrod | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/the-story-of-a-mugging.html | THE STORY OF A MUGGING | By Richard B Stolley | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/baseball-blue-jays-beat-red-sox-on-2-in-11th-4-3.html | BASEBALL BLUE JAYS BEAT RED SOX ON 2 IN 11TH 43 | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/connors-to-play-mcenroe-today.html | Connors to Play McEnroe Today | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/generals-will-put-gilbert-into-action.html | GENERALS WILL PUT GILBERT INTO ACTION | By William N Wallace | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/hearns-stops-duran-in-2d.html | HEARNS STOPS DURAN IN 2D | By Joseph Durso | TX 1-371190 | 1984-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/irwin-birdies-the-final-3-for-68-136-and-shot-lead.html | IRWIN BIRDIES THE FINAL 3 FOR 68136 AND SHOT LEAD | By Gordon S White Jr | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/mets-win-5-0-and-take-first.html | METS WIN 50 AND TAKE FIRST | By William C Rhoden | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/scouting-009886.html | SCOUTING | By Thomas Rogers | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/scouting-009887.html | SCOUTING | By Thomas Rogers | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/scouting-009888.html | SCOUTING | By Thomas Rogers | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/shirley-pitches-well-in-yankee-defeat.html | SHIRLEY PITCHES WELL IN YANKEE DEFEAT | By Murray Chass | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/sports-of-the-times-strange-shots-at-the-open.html | SPORTS OF THE TIMES STRANGE SHOTS AT THE OPEN | By Dave Anderson | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/thon-is-doubtful-of-a-return-in-84.html | THON IS DOUBTFUL OF A RETURN IN 84 | By Craig Wolff Special To the New York Times | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/unfinished-business-begins-us-trials-will-test-track-stars.html | Unfinished Business Begins  US Trials Will Test Track Stars | By Frank Litsky | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/style/consumer-saturday-filling-gap-in-medical-insurance.html | CONSUMER SATURDAY FILLING GAP IN MEDICAL INSURANCE | By Peter Kerr | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/style/de-gustibus-how-dining-bills-add-up.html | DE GUSTIBUS HOW DINING BILLS ADD UP | By Marian Burros | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/style/drama-or-restraint-options-in-fall-furs.html | DRAMA OR RESTRAINT OPTIONS IN FALL FURS | By Angela Taylor | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/style/father-s-day-1984-a-time-of-activism.html | FATHERS DAY 1984 A TIME OF ACTIVISM | By Andrew L Yarrow | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/theater/theater-kuni-leml-adapted-from-yiddish.html | THEATER KUNI LEML ADAPTED FROM YIDDISH | By Richard F Shepard | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/agent-tells-of-report-on-delorean.html | AGENT TELLS OF REPORT ON DELOREAN | By Judith Cummings | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/alabama-mayor-heads-panel-to-plan-democrats-platform.html | ALABAMA MAYOR HEADS PANEL TO PLAN DEMOCRATS PLATFORM | By Warren Weaver Jr | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/around-the-nation-mother-cleared-in-fire-fatal-to-her-2-children.html | AROUND THE NATION Mother Cleared in Fire Fatal to Her 2 Children | AP | TX 1-371190 | 1984-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/around-the-nation-mx-petitioners-lose-bid-for-nebraska-ballot.html | AROUND THE NATION MX Petitioners Lose Bid for Nebraska Ballot | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/around-the-nation-ton-of-cocaine-seized-in-freezers-on-cargo-jet.html | AROUND THE NATION TON OF COCAINE SEIZED IN FREEZERS ON CARGO JET | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/backers-studying-immigration-bill.html | BACKERS STUDYING IMMIGRATION BILL | By Robert Pear | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/briefing-009712.html | BRIEFING | By Phil Gailey and Warren Weaver Jr | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/campaign-notes-conservative-is-firm-on-race-for-baker-seat.html | CAMPAIGN NOTES Conservative Is Firm On Race for Baker Seat | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/campaign-notes-large-labor-contingent-at-convention-foreseen.html | CAMPAIGN NOTES Large Labor Contingent At Convention Foreseen | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/cash-gift-s-for-mayor-s-described-at-trial-in-boston.html | CASH GIFTS FOR MAYORS DESCRIBED AT TRIAL IN BOSTON | By Fox Butterfield | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/commitment-s-there-on-deficit-but-is-it-enough.html | COMMITMENTS THERE ON DEFICIT BUT IS IT ENOUGH | By Jonathan Fuerbringer | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/for-a-politician-power-and-riches-go-together.html | FOR A POLITICIAN POWER AND RICHES GO TOGETHER | By Wallace Turner | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/hansen-gets-prison-term-for-ethics-act-violation.html | HANSEN GETS PRISON TERM FOR ETHICS ACT VIOLATION | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/mondale-camp-presses-to-rally-black-support.html | MONDALE CAMP PRESSES TO RALLY BLACK SUPPORT | By Gerald M Boyd | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/mondale-to-met-senator-bentsen-and-mayor-feinstein-on-no.2-job.html | MONDALE TO MET SENATOR BENTSEN AND MAYOR FEINSTEIN ON NO2 JOB | By Bernard Weinraub Special To the New York Times | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/new-ecology-agenda-urged-for-us.html | NEW ECOLOGY AGENDA URGED FOR US | By Philip Shabecoff | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/nuclear-safeguard-idea-voted.html | NUCLEAR SAFEGUARD IDEA VOTED | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/o-neill-calls-reagan-cruel-over-job-funds.html | ONEILL CALLS REAGAN CRUEL OVER JOB FUNDS | By Martin Tolchin | TX 1-371190 | 1984-06-19 |

| | | | | |
|---|---|---|---|---|
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/one-man-radio-station-in-gloucester-wins-round-in-battle-to-keep-fcc-license.html | ONEMAN RADIO STATION IN GLOUCESTER WINS ROUND IN BATTLE TO KEEP FCC LICENSE | By Stuart Taylor Jr | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/reagan-approves-talks-with-soviet-on-economic-ties.html | REAGAN APPROVES TALKS WITH SOVIET ON ECONOMIC TIES | By Steven R Weisman Special To the New York Times | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/us-challenging-bias-ruling.html | US CHALLENGING BIAS RULING | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/world/40-years-after-pacific-d-day-no-crowds-and-no-parades.html | 40 YEARS AFTER PACIFIC DDAY NO CROWDS AND NO PARADES | By Clyde Haberman Special To the New York Times | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/world/a-uruguayan-politician-is-taking-on-the-generals.html | A URUGUAYAN POLITICIAN IS TAKING ON THE GENERALS | By Edward Schumacher | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/world/argentina-denied-more-time-by-us-on-loan-approval.html | ARGENTINA DENIED MORE TIME BY US ON LOAN APPROVAL | By Peter T Kilborn Special To the New York Times | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/world/around-the-world-19-trucks-hijacked-by-both-sides-in-beirut.html | AROUND THE WORLD 19 Trucks Hijacked By Both Sides in Beirut | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/world/around-the-world-algeria-reports-clash-with-moroccan-troops.html | AROUND THE WORLD Algeria Reports Clash With Moroccan Troops | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/world/around-the-world-egg-splatters-kohl-at-campaign-rally.html | AROUND THE WORLD Egg Splatters Kohl At Campaign Rally | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/world/british-alliance-wins-upset.html | BRITISH ALLIANCE WINS UPSET | By R W Apple Jr | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/world/discrepancies-seen-in-india-s-report-on-sikh-raid.html | DISCREPANCIES SEEN IN INDIAS REPORT ON SIKH RAID | By William K Stevens | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/world/india-talks-of-cia-role-in-unrest.html | INDIA TALKS OF CIA ROLE IN UNREST | By James M Markham | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/world/industry-output-up-only-0.4-in-may-slowdown-is-hailed.html | INDUSTRY OUTPUT UP ONLY 04 IN MAY SLOWDOWN IS HAILED | By Robert D Hershey Jr    Special To the New York Times | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/world/iran-is-ready-for-pact-on-tanker-raids.html | IRAN IS READY FOR PACT ON TANKER RAIDS | By Judith Miller | TX 1-371190 | 1984-06-19 |

| | | | | |
|---|---|---|---|---|
| 1984-06-16 | https://www.nytimes.com/1984/06/16/world/mexico-is-ready-to-act-in-talks-with-nicaragua.html | MEXICO IS READY TO ACT IN TALKS WITH NICARAGUA | By Richard J Meislin Special To the New York Times | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/world/pope-gets-swiss-priest-s-grievances.html | POPE GETS SWISS PRIESTS GRIEVANCES | By Henry Kamm | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/world/sandinista-says-some-insurgents-remain-in-country-after-attacks.html | SANDINISTA SAYS SOME INSURGENTS REMAIN IN COUNTRY AFTER ATTACKS | By Stephen Kinzer | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/world/un-council-votes-to-extend-cyprus-peacekeeping-force.html | UN Council Votes to Extend Cyprus Peacekeeping Force | AP | TX 1-371190 | 1984-06-19 |
| 1984-06-16 | https://www.nytimes.com/1984/06/16/world/us-china-nuclear-pact-hits-snags.html | USCHINA NUCLEAR PACT HITS SNAGS | By Richard Halloran | TX 1-371190 | 1984-06-19 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/a-dance-troupe-takes-flight.html | A DANCE TROUPE TAKES FLIGHT | By Jennifer Dunning | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/and-as-rabe-sees-hollywood.html | AND AS RABE SEES HOLLYWOOD | By Helen Dudar | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/antiques-view-on-the-track-of-rare-toy-trains.html | ANTIQUES VIEW ON THE TRACK OF RARE TOY TRAINS | By Rita Reif | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/architectural-view-manhattan-s-new-skyscrapers-pay-homage-to-the-20-s.html | ARCHITECTURAL VIEW MANHATTANS NEW SKYSCRAPERS PAY HOMAGE TO THE 20S | By Paul Goldberger | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/around-the-garden.html | AROUND THE GARDEN | JOAN LEE FAUST | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/art-view-revisiting-the-battleground-of-american-modernism.html | ART VIEW REVISITING THE BATTLEGROUND OF AMERICAN MODERNISM | By Grace Glueck | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/bridge-gloomy-post-mortem.html | BRIDGE GLOOMY POSTMORTEM | By Alan Truscott | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/camera-composing-a-picture.html | CAMERACOMPOSING A PICTURE | By Lou Jacobs Jr | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/chess-the-long-korchnoi-karpov-feud-is-ended.html | CHESS THE LONG KORCHNOIKARPOV FEUD IS ENDED | By Robert Byrne | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/concert-aston-magna-ensemble-at-bard-college.html | CONCERT ASTON MAGNA ENSEMBLE AT BARD COLLEGE | By Bernard Holland | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/concert-saxophone-quartet.html | CONCERT SAXOPHONE QUARTET | By Will Crutchfield | TX 1-386146 | 1984-06-20 |

| | | | | |
|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/critics-choices-007722.html | CRITICS CHOICES | By Jon Pareles | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/critics-choices-007723.html | CRITICS CHOICES | By Howard Thompson | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/critics-choices-254260.html | CRITICS CHOICES | By Jennifer Dunning Dance | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/critics-choices.html | CRITICS CHOICES | By Gene Thompson Photography | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/dance-james-cunningham.html | DANCE JAMES CUNNINGHAM | By Jack Anderson | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/dance-russillo-troupe.html | DANCE RUSSILLO TROUPE | By Jennifer Dunning | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/dance-view-peter-martins-is-forging-a-choreographic-identity.html | DANCE VIEW PETER MARTINS IS FORGING A CHOREOGRAPHIC IDENTITY | By Anna Kisselgoff | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/eastern-europes-klezmer-plants-new-roots-in-america.html | EASTERN EUROPES KLEZMER PLANTS NEW ROOTS IN AMERICA | By Richard F Shepard | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/electronic-music-festival-3-week-survey-of-field.html | ELECTRONIC MUSIC FESTIVAL 3WEEK SURVEY OF FIELD | By Tim Page | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/england-s-liveliest-opera-company-heads-into-a-new-era.html | ENGLANDS LIVELIEST OPERA COMPANY HEADS INTO A NEW ERA | By Nicholas Kenyon | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/filling-in-some-blanks-on-how-to-select-the-best-tape.html | FILLING IN SOME BLANKS ON HOW TO SELECT THE BEST TAPE | By Hans Fantel | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/film-view-donald-duck-s-secret-of-long-life-hes-only-human.html | FILM VIEW DONALD DUCKS SECRET OF LONG LIFE HES ONLY HUMAN | By Vincent Canby | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/geraniums-that-please-the-nose-as-well-as-the-eye.html | GERANIUMS THAT PLEASE THE NOSE AS WELL AS THE EYE | By Jeffrey Charlesworth | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/girl-groups-take-a-cue-from-the-50-s.html | GIRL GROUPS TAKE A CUE FROM THE 50S | By John Rockwell | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/guitar-recital-peter-corey.html | GUITAR RECITAL PETER COREY | By Allen Hughes | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/how-the-ordeal-of-sakharov-was-recreated-for-cable-tv.html | HOW THE ORDEAL OF SAKHAROV WAS RECREATED FOR CABLE TV | By Jon Nordheimer | TX 1-386146 | 1984-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/jazz-festival-opening-friday-marks-30th-year-of-concerts.html | JAZZ FESTIVAL OPENING FRIDAY MARKS 30TH YEAR OF CONCERTS | By John S Wilson | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/jazz-flavor-of-the-tropics.html | JAZZ FLAVOR OF THE TROPICS | By Jon Pareles | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/manns-buddenbrooks-unfolds-as-a-miniseries.html | MANNS BUDDENBROOKS UNFOLDS AS A MINISERIES | By Anne Tremblay | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/music-notes-want-your-name-on-a-symphony.html | MUSIC NOTES WANT YOUR NAME ON A SYMPHONY | By Will Crutchfield | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/music-the-mahlerites.html | MUSIC THE MAHLERITES | By Bernard Holland | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/music-view-when-self-promotion-is-music-to-a-conductor-s-ears.html | MUSIC VIEW WHEN SELFPROMOTION IS MUSIC TO A CONDUCTORS EARS | By Donal Henahan | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/numismatics-grading-service-under-fire.html | NUMISMATICSGRADING SERVICE UNDER FIRE | By Ed Reiter | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/opera-britten-s-bunyan-produced-in-st-louis.html | OPERA BRITTENS BUNYAN PRODUCED IN ST LOUIS | By Donal Henahan | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/photography-view-the-getty-shifts-the-focus-westward.html | PHOTOGRAPHY VIEW THE GETTY SHIFTS THE FOCUS WESTWARD | By Andy Grundberg | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/radios-heyday-offers-fun-and-thrills.html | RADIOS HEYDAY OFFERS FUN AND THRILLS | By Paul Kresh | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/recent-releases-herbie-hancock-and-the-rockit-band.html | RECENT RELEASES HERBIE HANCOCK AND THE ROCKIT BAND | By Jon Pareles | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/recent-releases-seven-days-in-may.html | RECENT RELEASES SEVEN DAYS IN MAY | By Lawerence van Gelder | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/recent-releases-the-adventures-of-black-beauty.html | RECENT RELEASES THE ADVENTURES OF BLACK BEAUTY | By Eden Ross Lipson | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/sound-domesticating-the-walkman.html | SOUND DOMESTICATING THE WALKMAN | By Hans Fantel | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/stage-view-two-young-playwrights-wrestle-with-violence.html | STAGE VIEW TWO YOUNG PLAYWRIGHTS WRESTLE WITH VIOLENCE | By Benedict Nightingale | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/stamps-new-issues-from-the-pacific.html | STAMPSNEW ISSUES FROM THE PACIFIC | By Samuel A Tower | TX 1-386146 | 1984-06-20 |

| | | | | |
|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/tv-view-in-short-superficiality-takes-a-long-term-toll.html | TV VIEW IN SHORT SUPERFICIALITY TAKES A LONGTERM TOLL | By John J OConner | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/watteau-gets-show-after-300-years.html | WATTEAU GETS SHOW AFTER 300 YEARS | By Grace Glueck | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/books/childrens-books-a-new-cycle-in-ya-books.html | CHILDRENS BOOKSA NEW CYCLE IN YA BOOKS | By Annie Gottlieb | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/books/crime-243683.html | CRIME | By Newgate Callendar | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/books/dillinger-and-whisstlers-father.html | DILLINGER AND WHISSTLERS FATHER | By Jonathan Penner | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/books/sin-and-salvation-the-novels-of-andrew-m-greeley.html | SIN AND SALVATION THE NOVELS OF ANDREW M GREELEY | By Donald Barr | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/books/thackeray-updike-and-the-gas-crisis-of-1973.html | THACKERAY UPDIKE AND THE GAS CRISIS OF 1973 | By James Atlas | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/business/america-s-astounding-job-machine.html | AMERICAS ASTOUNDING JOB MACHINE | By Leslie Wayne | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/business/assessing-the-synfuel-program-smallscale-research-is-the-answer.html | ASSESSING THE SYNFUEL PROGRAMSMALLSCALE RESEARCH IS THE ANSWER | By Bill Bradley | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/business/assessing-the-synfuels-program-a-call-for-large-commercial-projects.html | ASSESSING THE SYNFUELS PROGRAMA CALL FOR LARGE COMMERCIAL PROJECTS | By John C Sawhill | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/business/focus-on-stock-buybacks-a-twist-in-the-merger-game.html | FOCUS ON STOCK BUYBACKS A TWIST IN THE MERGER GAME | By Kendall J Wills | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/business/haiti-s-allure-for-us-business.html | HAITIS ALLURE FOR US BUSINESS | By Clyde H Farnsworth | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/business/investing-better-days-for-oil-and-gas-shelters.html | INVESTING BETTER DAYS FOR OIL AND GAS SHELTERS | By Gary Klott | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/business/no-headline-006171.html | No Headline | By Thomas C Hayes | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/business/on-the-software-front-a-benchmark-for-market-analysis.html | ON THE SOFTWARE FRONT A BENCHMARK FOR MARKET ANALYSIS | By James C Condon | TX 1-386146 | 1984-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/business/on-the-software-front-emphasis-on-technical-indicators.html | ON THE SOFTWARE FRONT EMPHASIS ON TECHNICAL INDICATORS | By James C Condon | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/business/on-the-software-front-stockpiling-wiht-personal-computers.html | ON THE SOFTWARE FRONT STOCKPILING WIHT PERSONAL COMPUTERS | By James C Condon | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/business/on-the-software-front-the-cadillac-of-investing-programs.html | ON THE SOFTWARE FRONT THE CADILLAC OF INVESTING PROGRAMS | By James C Condon | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/business/personal-finance-a-grab-bag-of-irs-rule-changes.html | PERSONAL FINANCE A GRABBAG OF IRS RULE CHANGES | By Deborah Rankin | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/business/synfuels-chief-under-fire-edward-e-noble-waiting-for-the-ax-to-fall.html | SYNFUELS CHIEF UNDER FIRE EDWARD E NOBLE WAITING FOR THE AX TO FALL | By Robert D Hershey Jr | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/business/the-shift-to-smaller-inventories-less-stockpiling-more-stability.html | THE SHIFT TO SMALLER INVENTORIESLESS STOCKPILING MORE STABILITY | By Jerry J Jasinowski | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/business/week-in-business-volcker-comments-renew-stock-slide.html | WEEK IN BUSINESS VOLCKER COMMENTS RENEW STOCK SLIDE | By Merrill Perlman | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/fashion-getting-a-jump-on-fall.html | FASHION GETTING A JUMP ON FALL | By June Weir | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/food-a-growing-taste-for-sweet-red-peppers.html | FOOD A GROWING TASTE FOR SWEET RED PEPPERS | By Craig Claiborne and Pierre Franey | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/home-design-a-reflection-of-the-past.html | HOME DESIGN A REFLECTION OF THE PAST | By Carol Vogel | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/jazz-swings-back-to-tradition.html | JAZZ SWINGS BACK TO TRADITION | By Jon Pareles | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/men-the-ways-of-fathers.html | MEN THE WAYS OF FATHERS | By Walter Goodman | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/on-language-my-name-ain-t-mac-buddy.html | ON LANGUAGE MY NAME AINT MAC BUDDY | By William Safire | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/sunday-observer-don-t-answer.html | SUNDAY OBSERVER DONT ANSWER | By Russell Baker | TX 1-386146 | 1984-06-20 |

| 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/the-quest-for-olympic-greatness.html | THE QUEST FOR OLYMPIC GREATNESS | By Jane Gross | TX 1-386146 | 1984-06-20 |
|---|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/wine-up-in-the-air.html | WINE UP IN THE AIR | By Frank J Prial | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/movies/add-16-years-to-2001-and-the-result-is-2010.html | ADD 16 YEARS TO 2001 AND THE RESULT IS 2010 | By Aljean Harmetz | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/8-long-islanders-in-games.html | 8 LONG ISLANDERS IN GAMES | By Diane Ketcham | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/a-community-defends-its-claim-to-an-identity.html | A COMMUNITY DEFENDS ITS CLAIM TO AN IDENTITY | By Peggy McCarthy | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/a-small-playhouse-is-returned-to-use.html | A SMALL PLAYHOUSE IS RETURNED TO USE | By Alvin Klein | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/about-westchester-into-the-sunlight.html | ABOUT WESTCHESTERINTO THE SUNLIGHT | By Lynne Ames | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/air-bags-to-earn-insurancediscount.html | AIR BAGS TO EARN INSURANCEDISCOUNT | By Edward A Gargan | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/antiques-2-fine-shows-across-the-border.html | ANTIQUES2 FINE SHOWS ACROSS THE BORDER | By Muriel Jacobs | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/antiques-atheneum-readies-new-galleries.html | ANTIQUESATHENEUM READIES NEW GALLERIES | By Frances Phipps | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/art-an-upbeat-photographic-show.html | ARTAN UPBEAT PHOTOGRAPHIC SHOW | By Phyllis Braff | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/art-ephemeral-quality-in-the-bronx.html | ARTEPHEMERAL QUALITY IN THE BRONX | By William Zimmer | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/art-works-of-an-artist-who-paints-for-himself.html | ART WORKS OF AN ARTIST WHO PAINTS FOR HIMSELF | By Vivien Raynor | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/artistic-furniture.html | ARTISTIC FURNITURE | By Helen Harrison | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/auctioner-plays-many-roles.html | AUCTIONER PLAYS MANY ROLES | By Elsa Brenner | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/boy-scout-council-debates-camp-s-sale.html | BOY SCOUT COUNCIL DEBATES CAMPS SALE | By Robert A Hamilton | TX 1-386146 | 1984-06-20 |

| | | | | |
|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/buildings-sale-backs-new-brunswick-revival.html | BUILDINGS SALE BACKS NEW BRUNSWICK REVIVAL | By Alfonso A Narvaez | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/club-plan-stirs-hauppauge.html | CLUB PLAN STIRS HAUPPAUGE | By Therese Madonia | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/connecticut-guide-261056.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/crafts-summer-workshops-and-courses.html | CRAFTS SUMMER WORKSHOPS AND COURSES | By Patricia Malarcher | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/cuomo-intensifies-the-pressure-on-lilco.html | CUOMO INTENSIFIES THE PRESSURE ON LILCO | By Josh Barbanel | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/dance-gives-a-sense-of-self.html | DANCE GIVES A SENSE OF SELF | By Marian Courtney | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/dining-out-french-bourgeois-in-patterson.html | DINING OUTFRENCH BOURGEOIS IN PATTERSON | By M H Reed | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/dining-out-hotel-dining-in-morristown.html | DINING OUTHOTEL DINING IN MORRISTOWN | By Valerie Sinclair | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/dining-out-new-cafe-is-better-at-lunch.html | DINING OUT NEW CAFE IS BETTER AT LUNCH | By Patricia Brooks | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/dining-out-sampling-the-flavors-of-india.html | DINING OUT SAMPLING THE FLAVORS OF INDIA | By Florence Fabricant | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/elderly-aged-or-just-very-old.html | ELDERLY AGED OR JUST VERY OLD | By John H Sheldon | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/fellowship-works-on-tap-in-trenton.html | FELLOWSHIP WORKS ON TAP IN TRENTON | By Rachelle Depalma | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/five-1000-awards-will-go-to-teachers-in-city-high-schools.html | FIVE 1000 AWARDS WILL GO TO TEACHERS IN CITY HIGH SCHOOLS | By Gene I Maeroff | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/follow-up-on-the-news-college-rights.html | FOLLOWUP ON THE NEWS  College Rights | By Richard Haitch | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/follow-up-on-the-news-ross-playground.html | FOLLOWUP ON THE NEWS  Ross Playground | By Richard Haitch | TX 1-386146 | 1984-06-20 |

| | | | | |
|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/follow-up-on-the-news-wrong-number.html | FOLLOW UP ON THE NEWS  Wrong Number | By Richard Haitch | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/food-grilling-over-an-open-fire-without-losing-the-juiciness.html | FOOD  GRILLING OVER AN OPEN FIREWITHOUT LOSING THE JUICINESS | By Moira Hodgson | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/for-cuban-actress-art-is-all.html | FOR CUBAN ACTRESS ART IS ALL | By Alvin Klein | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/garbage-plant-buyer-sought.html | GARBAGE PLANT BUYER SOUGHT | By Ellen Mitchell | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/gardening-controlling-unwanted-vegetation.html | GARDENINGCONTROLLING UNWANTED VEGETATION | By Carl Totemeier | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/greenwich-to-greenwich-post-haste.html | GREENWICHTOGREENWICH POST HASTE | By Martin Gansberg | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/helping-thousands-of-new-immigrants.html | HELPING THOUSANDS OF NEW IMMIGRANTS | By Marcia Saft | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/home-away-from-home-for-pro-golfers.html | HOME AWAY FROM HOME FOR PRO GOLFERS | By Michael Jensen | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/home-clinic-when-it-s-time-to-mend-fences.html | HOME CLINIC WHEN ITS TIME TO MEND FENCES | By Bernard Gladstone | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/hospitals-plight-saving-money-vs-saving-lives.html | HOSPITALS PLIGHT SAVING MONEY VS SAVING LIVES | By Jesse S Manlapaz Md | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/how-the-system-failed-in-a-sex-offense.html | HOW THE SYSTEM FAILED IN A SEX OFFENSE | By Ron Suskind | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/how-to-test-political-waters.html | HOW TO TEST POLITICAL WATERS | By Robert K Otterbourg | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/it-all-began-with-surgery-by-candlelight.html | IT ALL BEGAN WITH SURGERY BY CANDLELIGHT | By Mary Cummings | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/koch-and-fink-vs-cuomo-and-golden-in-brooklyn.html | KOCH AND FINK VS CUOMO AND GOLDEN IN BROOKLYN | By Frank Lynn | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/legislature-gets-plan-to-revise-campaign-financing-rules.html | LEGISLATURE GETS PLAN TO REVISE CAMPAIGN FINANCING RULES | By Joseph F Sullivan | TX 1-386146 | 1984-06-20 |

| | | | | |
|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/long-island-opinion-paving-paradise-undersccoring-a-conflict.html | LONG ISLAND OPINIONPAVING PARADISE UNDERSCCORING A CONFLICT | By Donald E Axinn | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/long-island-opinion-through-the-eyes-of-my-father.html | LONG ISLAND OPINIONTHROUGH THE EYES OF MY FATHER | By Andrea Starr | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/long-island-opinion-through-the-generations.html | LONG ISLAND OPINIONTHROUGH THE GENERATIONS | By Robert B Stuart | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/long-islanders-marketing-expert-for-a-stock-market.html | LONG ISLANDERS MARKETING EXPERT FOR A STOCK MARKET | By Lawrence Van Gelder | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/lush-bryant-estate-begins-a-new-life.html | LUSH BRYANT ESTATE BEGINS A NEW LIFE | By Anne C Fullam | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/martinelli-longo-testify-in-bias-suit.html | MARTINELLI LONGO TESTIFY IN BIAS SUIT | By Lena Williams | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/music-go-a-bit-farther-afield.html | MUSIC GO A BIT FARTHER AFIELD | By Robert Sherman | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/nassau-buoyed-by-games-for-disabled.html | NASSAU BUOYED BY GAMES FOR DISABLED | By John T McQuiston | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-approaches-to-safety-tried.html | NEW APPROACHES TO SAFETY TRIED | By Marcy Darin | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-golden-boy-stresses-urgency.html | NEW GOLDEN BOY STRESSES URGENCY | By Alvin Klein | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-health-plan-tacks-tried.html | NEW HEALTH PLAN TACKS TRIED | By Sandra Friedland | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-jersey-ballet-marking-25th-year.html | NEW JERSEY BALLET MARKING 25TH YEAR | By Rachelle Depalma | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-jersey-journal-258585.html | NEW JERSEY JOURNAL | By Robert Hanleybyron M Baer | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-jerseyans.html | NEW JERSEYANS | By Barbara Gardner | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-radio-drama-focus-on-mystery.html | NEW RADIO DRAMA FOCUS ON MYSTERY | By Ann B Silverman | TX 1-386146 | 1984-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-york-cheese-producers-set-a-record-for-eighth-year.html | NEW YORK CHEESE PRODUCERS SET A RECORD FOR EIGHTH YEAR | By Harold Faber | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-york-religious-coalition-will-operate-shelters-all-year.html | NEW YORK RELIGIOUS COALITION WILL OPERATE SHELTERS ALL YEAR | By Sheila Rule | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-york-women-s-groups-trying-to-revive-rights-bill.html | NEW YORK WOMENS GROUPS TRYING TO REVIVE RIGHTS BILL | By Josh Barbanel | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/old-laws-reflect-state-s-rich-fauna.html | OLD LAWS REFLECT STATES RICH FAUNA | By Leo H Carney | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/phiharmonia-virtuiosi-recieves-grant-to-give-series-at-town-hall.html | PHIHARMONIA VIRTUIOSI RECIEVES GRANT TO GIVE SERIES AT TOWN HALL | By Tessa Melvin | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/radiation-safety-system-given-patent.html | RADIATIONSAFETY SYSTEM GIVEN PATENT | By Matthew L Wald | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/rediscovered-photographs-revive-old-memories-of-playland.html | REDISCOVERED PHOTOGRAPHS REVIVE OLD MEMORIES OF PLAYLAND | By Gary Kriss | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/route-40gateway-for-drugs.html | ROUTE 40GATEWAY FOR DRUGS | By Joseph Deitch | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/rural-traditions-in-highway-s-path.html | RURAL TRADITIONS IN HIGHWAYS PATH | By Robert A Hamilton | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/sad-offerings-on-a-postcard-rack.html | SAD OFFERINGS ON A POSTCARD RACK | By Gerard Coulombe | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/sales-tax-reaps-surprise-surplus.html | SALES TAX REAPS SURPRISE SURPLUS | By Richard L Madden | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/school-task-force-is-going-full-tilt.html | SCHOOL TASK FORCE IS GOING FULL TILT | By Priscilla van Tassel | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/senate-won-t-act-on-psc-nominee.html | SENATE WONT ACT ON PSC NOMINEE | By Michael Oreskes | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/senator-flynn-declines-to-seek-democratic-line.html | SENATOR FLYNN DECLINES TO SEEK DEMOCRATIC LINE | By Franklin Whitehouse | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/speaking-personally-a-detour-along-the-primrose-path.html | SPEAKING PERSONALLYA DETOUR ALONG THE PRIMROSE PATH | By Barbara W Freedman | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/sprightly-fiddler-a-celebration-of-life.html | SPRIGHTLY FIDDLER A CELEBRATION OF LIFE | By Leah D Frank | TX 1-386146 | 1984-06-20 |

| | | | | |
|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/state-gives-details-of-flood-plain-plan.html | STATE GIVES DETAILS OF FLOODPLAIN PLAN | By Robert Hanley | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/striped-bass-study-pursues-an-enigma.html | STRIPED BASS STUDY PURSUES AN ENIGMA | By Suzanne Dechillo | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/study-in-reverse-concludes-company-didnt-lose-pcb-s.html | STUDY IN REVERSE CONCLUDES COMPANY DIDNT LOSE PCBS | By Richard Severo | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/teacher-75-looks-to-new-horizons.html | TEACHER 75 LOOKS TO NEW HORIZONS | By John Cavanaugh | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/the-anguish-of-fathers-day.html | THE ANGUISH OF FATHERS DAY | and MADELIN WEISS | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/the-lively-arts-a-photographer-aims-for-a-point-of-view.html | THE LIVELY ARTSA PHOTOGRAPHER AIMS FOR A POINT OF VIEW | By Barbara Delatiner | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/the-sound-becomes-a-classroom.html | THE SOUND BECOMES A CLASSROOM | By David McKay Wilson | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/theater-in-review-joseph-lacks-the-element-of-surprise.html | THEATER IN REVIEW JOSEPH LACKS THE ELEMENT OF SURPRISE | By Alvin Klein | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/town-managers-hone-their-skills.html | TOWN MANAGERS HONE THEIR SKILLS | By Paul Bass | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/toxicwaste-blaze-haunts-firefighters.html | TOXICWASTE BLAZE HAUNTS FIREFIGHTERS | By Marcy Darin | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/transition-in-alternative-press-focus-of-meeting.html | TRANSITION IN ALTERNATIVE PRESS FOCUS OF MEETING | By Jonathan Friendly | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/warren-artist-to-discuss-works.html | WARREN ARTIST TO DISCUSS WORKS | By Nancy Tutko | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/westchester-guide-260937.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/westchester-opinion-a-daughter-remembers.html | WESTCHESTER OPINIONA DAUGHTER REMEMBERS | By Leonora Arye | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/westchester-opinion-a-son-recalls-his-fathers-lifeauthentic-free-of.html | WESTCHESTER OPINIONA SON RECALLS HIS FATHERS LIFEAUTHENTIC FREE OF NUANCE | By Jeremiah J Mahoney | TX 1-386146 | 1984-06-20 |

| | | | | |
|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/westchester-opinon-a-grandfather-who-had-no-children.html | WESTCHESTER OPINONA GRANDFATHER WHO HAD NO CHILDREN | By Steven Schnur | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/what-fathers-used-to-be.html | WHAT FATHERS USED TO BE | By Joe Duffy | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/y-briefing-is-set-on-life-in-israel.html | Y BRIEFING IS SET ON LIFE IN ISRAEL | By Joan Cook | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/obituaries/meredith-willson-composer-of-music-man-is-dead-at-82.html | MEREDITH WILLSON COMPOSER OF MUSIC MAN IS DEAD AT 82 | By John S Wilson | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/foreign-affairs-europe-sags-and-whites.html | FOREIGN AFFAIRS EUROPE SAGS AND WHITES | By Flora Lewis | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/honor-thy-father-and-oddballs-too.html | HONOR THY FATHER AND ODDBALLS TOO | By Webber | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/jackson-repudiate-farrakhan.html | JACKSON REPUDIATE FARRAKHAN | By Bayard Rustin | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/washington-ready-willing-and-able.html | WASHINGTON READY WILLING AND ABLE | By James Reston | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/whistlers-dad.html | WHISTLERS DAD | By Emil Greenberg | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/brokers-processing-mortgages.html | BROKERS PROCESSING MORTGAGES | By Andree Brooks | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/churches-join-developers-for-mutual-gain.html | CHURCHES JOIN DEVELOPERS FOR MUTUAL GAIN | By Clifford Pearson | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/development-trust-fund-proposed.html | DEVELOPMENT TRUST FUND PROPOSED | By William G Blair | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/harmon-cove-towers-takes-its-renters-in-stride.html | HARMON COVE TOWERS TAKES ITS RENTERS IN STRIDE | By Alan S Oser | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/helping-communities-to-help-on-housing.html | Helping Communities to Help on Housing | By Betsy Brown | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/if-youre-thinking-of-living-in-whitestone.html | IF YOURE THINKING OF LIVING IN WHITESTONE | By Diana Shaman | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/in-newark-a-condominium-for-law-firms.html | IN NEWARK A CONDOMINIUM FOR LAW FIRMS | By Anthony Depalma | TX 1-386146 | 1984-06-20 |

| | | | | |
|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/realest ate/postings-w-36th-st-sisters.html | POSTINGS W 36TH ST SISTERS | By Shawn G Kennedy | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/realest ate/q-a-rent-rules-in-a-conversion.html | Q  A Rent Rules in a Conversion | By Dee Wedemeyer | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/realest ate/travails-in-transition-from-a-house-to-an- apartment.html | TRAVAILS IN TRANSITION FROM A HOUSE TO AN APARTMENT | By Lisa Belkin | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/ a-fearless-moment-keeps-its-hold-on-dickie- thon.html | A FEARLESS MOMENT KEEPS ITS HOLD ON DICKIE THON | By Craig Wolff | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/ about-cars-a-legend-from-1907-keeps-on- going.html | ABOUT CARS  A Legend From 1907 Keeps on Going | By Marshall Schuon | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/ an-eye-for-the-main-ingredients.html | AN EYE FOR THE MAIN INGREDIENTS | By Richard OConnor | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/ bonnett-wins-first-leg-of-race-of- champions.html | Bonnett Wins First Leg Of Race of Champions | AP | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/ caldwell-captures-100-miler-at-shea.html | CALDWELL CAPTURES 100MILER AT SHEA | By Alex Yannis | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/ cruelest-punches-follow-fighter-s-final-ring- loss.html | CRUELEST PUNCHES FOLLOW FIGHTERS FINAL RING LOSS | By Michael Katz | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/ generals-top-gold-by-27-7.html | GENERALS TOP GOLD BY 277 | By William N Wallace | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/ huskies-take-title-in-crew.html | Huskies Take Title In Crew | By Norman HildesHeim | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/ irwin-leads-open-by-one-after-69-in-third- round.html | IRWIN LEADS OPEN BY ONE AFTER 69 IN THIRD ROUND | By Gordon S White Jr Special To the New York Times | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/ life-s-magic-5.20-captures-the-mother- gooses-at-belmont.html | LIFES MAGIC 520 CAPTURES THE MOTHER GOOSES AT BELMONT | By Steven Crist | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/ mets-beats-cards-yanks-win.html | METS BEATS CARDS YANKS WIN | By William C Rhoden Special To the New York Times | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/ moses-lewis-gain-in-trials.html | MOSES LEWIS GAIN IN TRIALS | By Frank Litsky | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/ nba-draft-is-a-peek-into-future.html | NBA Draft Is a Peek Into Future | By Sam Goldaper | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/ on-verge-of-pros-but-mind-on-games.html | ON VERGE OF PROS BUT MIND ON GAMES | By Steve Wright | TX 1-386146 | 1984-06-20 |

| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/outdoors-law-rewritten-on-striped-bass.html | OUTDOORS LAW REWRITTEN ON STRIPED BASS | By Nelson Bryant | TX 1-386146 | 1984-06-20 |
|---|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/phillies-with-5-runs-in-first-rout-cubs.html | PHILLIES WITH 5 RUNS IN FIRST ROUT CUBS | AP | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/platini-scores-3.html | Platini Scores 3 | AP | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/resurgent-hearns-takes-aim-at-hagler.html | RESURGENT HEARNS TAKES AIM AT HAGLER | By Joseph Durso | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/show-jumpers-near-final-olympic-test.html | SHOW JUMPERS NEAR FINAL OLYMPIC TEST | By Steven D Price | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/sports-of-the-times-007541.html | Sports of The Times | By George Vecsey | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/sports-of-the-times-history-at-the-18th-hole.html | SPORTS OF THE TIMES HISTORY AT THE 18TH HOLE | By Dave Anderson | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/the-virus-of-nationalism-distorts-the-olympic-ideal.html | THE VIRUS OF NATIONALISM DISTORTS THE OLYMPIC IDEAL | By Allen Guttmann | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/zoeller-attracts-the-cheerful-galleries.html | ZOELLER ATTRACTS THE CHEERFUL GALLERIES | By Dave Anderson | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/style/a-charivari-in-midtown.html | A CHARIVARI IN MIDTOWN | By John Duka | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/style/emigre-talks-about-feminism-in-the-soviet-union.html | EMIGRE TALKS ABOUT FEMINISM IN THE SOVIET UNION | By Judy Klemesrud | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/theater/sexual-warfare-on-stage-as-coward-saw-high-society.html | SEXUAL WARFARE ON STAGE AS COWARD SAW HIGH SOCIETY | By Leslie Bennetts | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/a-phoenix-rises-in-louisbourg.html | A PHOENIX RISES IN LOUISBOURG | By Christopher Moore | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/a-visitors-guide-to-the-city.html | A VISITORS GUIDE TO THE CITY | By Joseph Mann | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/arbroath-smokies-scotlands-pride.html | ARBROATH SMOKIES SCOTLANDS PRIDE | By Lisa A Demauro | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/cross-channel-by-boat-train.html | CROSSCHANNEL BY BOAT TRAIN | By Joan Cook | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/facets-of-antwerp.html | FACETS OF ANTWERP | By Michael Ruhlman | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/halifax-honors-its-roots.html | HALIFAX HONORS ITS ROOTS | By Joyce Barkhouse | TX 1-386146 | 1984-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/madrid-s-grand-and-amiable-palacio-real.html | MADRIDS GRAND AND AMIABLE PALACIO REAL | By Olivier Bernier | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/making-music-with-machines.html | MAKING MUSIC WITH MACHINES | By James Feron | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/practical-traveler-holding-down-the-cost-of-hotel-phone-bills.html | PRACTICAL TRAVELER HOLDING DOWN THE COST OF HOTEL PHONE BILLS | By Paul Grimes | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/scotland-ona-nearer-shore.html | SCOTLAND ONA NEARER SHORE | By Douglas Martin | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/the-high-rails-of-old-colorado.html | THE HIGH RAILS OF OLD COLORADO | By Margaret Coel | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/the-world-of-pere-lachaise.html | THE WORLD OF PERELACHAISE | By Noela Whitton | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/travel-advisory-innocents-abroad-1984-the-world-of-reaching.html | TRAVEL ADVISORY INNOCENTS ABROAD 1984 THE WORLD OF REACHING | By Lawrence Van Gelder | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/turku-where-finlands-history-was-wrought.html | TURKU WHERE FINLANDS HISTORY WAS WROUGHT | By Thoedore James Jr | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/venezuela-modern.html | VENEZUELA MODERN | By Time Page | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/whats-doing-in-cape-cod.html | WHATS DOING IN CAPE COD | By Susan Daar | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/21-from-us-and-canada-honored-as-heroes.html | 21 FROM US AND CANADA HONORED AS HEROES | AP | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/ads-try-to-tie-reagan-with-the-best-of-times.html | ADS TRY TO TIE REAGAN WITH THE BEST OF TIMES | By Dudley Clendinen | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/ama-told-of-85-failure-rate-in-basic-test-taken-by-foreign-medical-graduates.html | AMA TOLD OF 85 FAILURE RATE IN BASIC TEST TAKEN BY FOREIGN MEDICAL GRADUATES | By Richard D Lyons | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/around-the-nation-5-fires-in-boston-stores-are-arson-officials-say.html | AROUND THE NATION 5 Fires in Boston Stores Are Arson Officials Say | AP | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/around-the-nation-husband-s-body-found-after-years-under-house.html | AROUND THE NATION Husbands Body Found After Years Under House | AP | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/ban-on-quaaludes-approved.html | Ban on Quaaludes Approved | AP | TX 1-386146 | 1984-06-20 |

| | | | | |
|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/bell-is-citing-202-schools-as-among-the-best.html | BELL IS CITING 202 SCHOOLS AS AMONG THE BEST | AP | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/black-mondale-supporters-stress-goal-of-defeating-reagan.html | BLACK MONDALE SUPPORTERS STRESS GOAL OF DEFEATING REAGAN | By Gerald M Boyd | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/economy-making-arts-livelier-in-philadelphia.html | ECONOMY MAKING ARTS LIVELIER IN PHILADELPHIA | By William Robbins | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/employee-ownership-dream-turns-bitter-for-workers-at-iowa-meat-plant.html | EMPLOYEE OWNERSHIP DREAM TURNS BITTER FOR WORKERS AT IOWA MEAT PLANT | By William Serrin | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/environmental-groups-assail-trade-barriers.html | ENVIRONMENTAL GROUPS ASSAIL TRADE BARRIERS | By Bill Keller | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/hair-loss-experts-cite-innovations.html | HAIRLOSS EXPERTS CITE INNOVATIONS | By Walter Sullivan | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/hart-rallies-backers-to-fight-on.html | HART RALLIES BACKERS TO FIGHT ON | By Maurice Carroll | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/minneapolis-st-paul-issues-guide-for-choosing-doctors.html | MinneapolisSt Paul Issues Guide for Choosing Doctors | AP | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/mondale-praises-rep-ferraro-after-meeting.html | MONDALE PRAISES REP FERRARO AFTER MEETING | By Bernard Weinraub | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/norad-commander-to-retire.html | Norad Commander to Retire | AP | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/ousted-mayor-wins-ruling.html | Ousted Mayor Wins Ruling | AP | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/us/us-pupils-lag-from-grade-1-study-finds.html | US PUPILS LAG FROM GRADE 1 STUDY FINDS | By Edward B Fiske | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/a-corner-of-africa-where-tension-is-contagious.html | A CORNER OF AFRICA WHERE TENSION IS CONTAGIOUS | By Judith Miller | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/can-imf-divide-and-conquer-debtors.html | CAN IMF DIVIDE AND CONQUER DEBTORS | By Robert A Bennett | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/congress-moves-to-get-hands-on-arms-control.html | CONGRESS MOVES TO GET HANDS ON ARMS CONTROL | By Wayne Biddle | TX 1-386146 | 1984-06-20 |

| 1984-06-17 | https://www.nytimes.com/1984/06/17/weeki nreview/enrcio-berlnguer-and-his-cult-of-personality.html | ENRCIO BERLNGUER AND HIS CULT OF PERSONALITY | By Paul Hofmann | TX 1-386146 | 1984-06-20 |
|---|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weeki nreview/ideas-trends-006411.html | IDEAS  TRENDS | By Katherine Roberts and Margot Slade | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weeki nreview/ideas-trends-007828.html | IDEAS  TRENDS | By Katherine Roberts and Margot Slade | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weeki nreview/ideas-trends-007829.html | IDEAS  TRENDS | By Katherine Roberts and Margot Slade | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weeki nreview/ideas-trends-007830.html | IDEAS  TRENDS | By Katherine Roberts and Margot Slade | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weeki nreview/in-africa-a-natural-disaster-made-worse-by-man.html | IN AFRICA A NATURAL DISASTER MADE WORSE BY MAN | By Seth S King | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weeki nreview/in-food-business-nutrition-isn-t-always-a-natural-ingredient.html | IN FOOD BUSINESS NUTRITION ISNT ALWAYS A NATURAL INGREDIENT | By Jane E Brody | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weeki nreview/rochester-pins-its-hopes-on-another-high-tech-boom.html | ROCHESTER PINS ITS HOPES ON ANOTHER HIGHTECH BOOM | By Lindsey Gruson | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weeki nreview/summit-fever-reagan-move-alters-of-play-on-the-peace-issue.html | SUMMIT FEVER REAGAN MOVE ALTERS OF PLAY ON THE PEACE ISSUE | By Hedrick Smith | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weeki nreview/temple-zealots-test-the-limits-of-democracy.html | TEMPLE ZEALOTS TEST THE LIMITS OF DEMOCRACY | By William K Stevens | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weeki nreview/the-court-s-second-thoughts-on-miranda.html | THE COURTS SECOND THOUGHTS ON MIRANDA | By Linda Greenhouse | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weeki nreview/the-dropout-problem-won-t-go-away.html | THE DROPOUT PROBLEM WONT GO AWAY | By Samuel Weiss | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weeki nreview/the-nation-006606.html | THE NATION | By Michael Wright Carlyle C Douglas  Caroline Rand Herron | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weeki nreview/the-nation-007778.html | THE NATION | By Michael WrightCarlyle C Douglas  Caroline Rand Herron | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weeki nreview/the-nation-007779.html | THE NATION | By Michael Wright Carlyle C Douglas  Caroline Rand Herron | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weeki nreview/the-nation-007780.html | THE NATION | By Michael Wright Carlyle C Douglas  Caroline Rand Herron | TX 1-386146 | 1984-06-20 |

| 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-region-006502.html | THE REGION | By Alan Finder | TX 1-386146 | 1984-06-20 |
|---|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-region-007817.html | THE REGION | By Alan Finder | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-region-007818.html | THE REGION | By Alan Finder | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-region-007820.html | THE REGION | By Alan Finder | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-russians-change-their-tone-but-not-their-tune.html | THE RUSSIANS CHANGE THEIR TONE BUT NOT THEIR TUNE | By Serge Schmemann | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-world-006582.html | THE WORLD | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-world-007784.html | THE WORLD | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-world-007798.html | THE WORLD | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-world-007812.html | THE WORLD | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/tobacco-industry-faces-intensifying-heat.html | TOBACCO INDUSTRY FACES INTENSIFYING HEAT | By Ferrell Guillory | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/who-voted-in-the-democratic-primaries.html | WHO VOTED IN THE DEMOCRATIC PRIMARIES | By Adam Clymer | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/argentine-is-hailed-on-visit-to-spain.html | ARGENTINE IS HAILED ON VISIT TO SPAIN | By John Darnton | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/around-the-world-20000-more-workers-strike-in-west-germany.html | AROUND THE WORLD 20000 More Workers Strike in West Germany | AP | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/around-the-world-china-puts-computers-into-rice-paddies.html | AROUND THE WORLD China Puts Computers Into Rice Paddies | AP | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/canada-s-liberals-pick-a-new-leader-on-second-ballot.html | CANADAS LIBERALS PICK A NEW LEADER ON SECOND BALLOT | By Douglas Martin Special To the New York Times | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/car-blast-in-south-lebanon-kills-driver-hurts-5-israelis.html | CAR BLAST IN SOUTH LEBANON KILLS DRIVER HURTS 5 ISRAELIS | AP | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/for-britain-new-debate-on-firearms.html | FOR BRITAIN NEW DEBATE ON FIREARMS | By Jo Thomas | TX 1-386146 | 1984-06-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/iraq-says-iran-violates-pact-by-shelling-civilians.html | IRAQ SAYS IRAN VIOLATES PACT BY SHELLING CIVILIANS | AP | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/many-in-europe-see-reagan-offer-as-vote-bid.html | MANY IN EUROPE SEE REAGAN OFFER AS VOTE BID | By E J Dionne Jr | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/mexico-retracts-announcement-of-role-in-us-nicaragua-talks.html | MEXICO RETRACTS ANNOUNCEMENT OF ROLE IN USNICARAGUA TALKS | By Richard J Meislin Special To the New York Times | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/nuclear-power-from-canada-may-fill-new-england-need.html | NUCLEAR POWER FROM CANADA MAY FILL NEW ENGLAND NEED | By Matthew L Wald Special To the New York Times | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/political-chief-and-priest-slain-in-punjab.html | POLITICAL CHIEF AND PRIEST SLAIN IN PUNJAB | By William K Stevens | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/pope-asks-swiss-to-welcome-the-foreign-workers.html | POPE ASKS SWISS TO WELCOME THE FOREIGN WORKERS | By Henry Kamm | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/sikh-ex-general-calls-for-a-healing-touch-now.html | SIKH EXGENERAL CALLS FOR A HEALING TOUCH NOW | By James M Markham | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/soviet-paper-says-us-envoy-was-ousted-for-illegal-sales.html | Soviet Paper Says US Envoy Was Ousted for Illegal Sales | AP | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/tear-gas-and-subdued-crowd-as-soweto-remembers.html | TEAR GAS AND SUBDUED CROWD AS SOWETO REMEMBERS | By Alan Cowell | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/temple-raid-opening-rifts-in-indian-city.html | TEMPLE RAID OPENING RIFTS IN INDIAN CITY | By Sanjoy Hazarika | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/underground-urges-boycotts-and-protests-in-poland-s-local-elections-today.html | UNDERGROUND URGES BOYCOTTS AND PROTESTS IN POLANDS LOCAL ELECTIONS TODAY | By Michael T Kaufman | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/uruguay-seizes-exile-returning-home.html | URUGUAY SEIZES EXILE RETURNING HOME | By Edward Schumacher | TX 1-386146 | 1984-06-20 |
| 1984-06-17 | https://www.nytimes.com/1984/06/17/world/us-debating-bid-by-soviet-to-open-sapce-arms-talks.html | US DEBATING BID BY SOVIET TO OPEN SAPCE ARMS TALKS | By Leslie H Gelb  Special To the New York Times | TX 1-386146 | 1984-06-20 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/art-battered-venice-biennale-shows-will-to-live.html | ART BATTERED VENICE BIENNALE SHOWS WILL TO LIVE | By John Russell | TX 1-371189 | 1984-06-19 |

| 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/ballet-susan-jaffe-in-other-dances.html | BALLET SUSAN JAFFE IN OTHER DANCES | By Jennifer Dunning | TX 1-371189 | 1984-06-19 |
|---|---|---|---|---|---|
| 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/ballet-toronto-festival-offers-national-ballet.html | BALLET TORONTO FESTIVAL OFFERS NATIONAL BALLET | By Anna Kisselgoff | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/cabaret-by-nancy-harrow.html | CABARET BY NANCY HARROW | By John S Wilson | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/dance-june-anderson-and-company.html | DANCE JUNE ANDERSON AND COMPANY | By Jack Anderson | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/dance-the-city-ballet-displays-its-diversity.html | DANCE THE CITY BALLET DISPLAYS ITS DIVERSITY | By Jack Anderson | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/music-naumburg-plays-in-damrosch-park.html | MUSIC NAUMBURG PLAYS IN DAMROSCH PARK | By Will Crutchfield | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/music-soprano-sings-works-from-her-native-china.html | MUSIC SOPRANO SINGS WORKS FROM HER NATIVE CHINA | By Tim Page | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/no-headline-009616.html | No Headline | By Richard F Shepard | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/pop-mixed-bag-concert.html | POP MIXED BAG CONCERT | By Stephen Holden | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/song-ragas-for-the-night-by-pran-nath.html | SONG RAGAS FOR THE NIGHT BY PRAN NATH | By Bernard Holland | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/stage-found-a-peanut-at-the-public.html | STAGE FOUND A PEANUT AT THE PUBLIC | By Frank Rich | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/television-and-the-presidency.html | TELEVISION AND THE PRESIDENCY | By John Corry | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/tv-reviews-buddenbrooks-series-from-west-germany.html | TV REVIEWS BUDDENBROOKS SERIES FROM WEST GERMANY | By John J OConnor | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/what-yale-means-to-fugard.html | WHAT YALE MEANS TO FUGARD | By Samuel G Freedman | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/books/books-of-the-times-009641.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/a-reprieve-for-midland-plant.html | A Reprieve for Midland Plant | AP | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/advertising-010023.html | ADVERTISING | By Philip H Dougherty Motorola Inc of Shaumburg | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/advertising-a-laugh-attracts-attention.html | Advertising A Laugh Attracts Attention | By Philip H Dougherty | TX 1-371189 | 1984-06-19 |

| | | | | |
|---|---|---|---|---|
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/advertising-gte-sprint-resolves-case-involving-claim.html | ADVERTISING GTE Sprint Resolves Case Involving Claim | By Philip H Dougherty | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/advertising-lorimar-adds-official-for-advertising-group.html | ADVERTISING Lorimar Adds Official For Advertising Group | By Philip H Dougherty | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/advertising-usa-today-promotes-president-to-publisher.html | ADVERTISING USA Today Promotes President to Publisher | By Philip H Dougherty | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/audit-calls-ohio-plant-mishandled.html | AUDIT CALLS OHIO PLANT MISHANDLED | By John Holusha | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/business-people-008421.html | BUSINESS PEOPLE | By Kenneth N Gilpin | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/business-people-008429.html | BUSINESS PEOPLE | By Kenneth N Gilpin | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/business-people-officer-of-times-fiber-elevated-to-presidency.html | BUSINESS PEOPLE Officer of Times Fiber Elevated to Presidency | By Kenneth N Gilpin | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/busy-pan-am-newsstand.html | BUSY PAN AM NEWSSTAND | By N R Kleinfield | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/central-banks-ask-us-deficit-cut.html | CENTRAL BANKS ASK US DEFICIT CUT | By Paul Lewis | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/credit-markets-traders-facing-lively-period-treasury-sets-record-sale.html | CREDIT MARKETS  Traders Facing Lively Period  Treasury Sets Record Sale | By Michael Quint | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/credit-unions-insurance-plan.html | CREDIT UNIONS INSURANCE PLAN | By Kenneth B Noble | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/futures-options-volume-is-a-sign-of-concern.html | FuturesOptions Volume Is a Sign Of Concern | By Hj Maidenberg | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/international-report-a-partner-for-british-aerospace.html | INTERNATIONAL REPORT A PARTNER FOR BRITISH AEROSPACE | By Barnaby J Feder | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/japanese-price-data.html | Japanese Price Data | AP | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/market-place-greeting-cards-and-earnings.html | Market Place Greeting Cards And Earnings | By Phillip H Wiggins | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/mobile-phone-users-join-the-cellular-generation.html | MOBILE PHONE USERS JOIN THE CELLULAR GENERATION | By Peter W Barnes | TX 1-371189 | 1984-06-19 |

| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/swiss-unemployment.html | Swiss Unemployment | AP | TX 1-371189 | 1984-06-19 |
|---|---|---|---|---|---|
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/the-little-railroad-that-does.html | THE LITTLE RAILROAD THAT DOES | By Harold Faber | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/venezuela-confident-on-debt.html | VENEZUELA CONFIDENT ON DEBT | By Alan Riding | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/washington-watch-continental-deal-expected.html | Washington Watch Continental Deal Expected | By Kenneth B Noble | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/business/west-germany-s-fearful-toolmakers.html | WEST GERMANYS FEARFUL TOOLMAKERS | By John Tagliabue | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/a-man-and-a-woman-found-shot-to-death-in-east-side-home.html | A MAN AND A WOMAN FOUND SHOT TO DEATH IN EAST SIDE HOME | By Peter Kerr | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/archdiocese-seeks-accord-with-city.html | ARCHDIOCESE SEEKS ACCORD WITH CITY | By David W Dunlap | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/bridge-e.html | Bridge E | By Alan Truscott | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/broader-medical-view-urged-for-homosexuals.html | BROADER MEDICAL VIEW URGED FOR HOMOSEXUALS | By Eric Pace | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/fear-and-brutality-in-a-creedmoor-ward.html | FEAR AND BRUTALITY IN A CREEDMOOR WARD | By Philip Shenon | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/for-45-years-a-legal-arm-for-rights.html | FOR 45 YEARS A LEGAL ARM FOR RIGHTS | By David Margolick | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/indian-point-3-is-restarted.html | Indian Point 3 Is Restarted | AP | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/issue-and-debate-rent-limits-on-newer-apartments.html | ISSUE AND DEBATE RENT LIMITS ON NEWER APARTMENTS | By Edward A Gargan | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/libya-told-us-of-plans-for-its-east-side-tower.html | LIBYA TOLD US OF PLANS FOR ITS EAST SIDE TOWER | By Robert D McFadden | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/medical-ethics-are-fare-at-hastings-center-party.html | MEDICAL ETHICS ARE FARE AT HASTINGS CENTER PARTY | By Walter Goodman | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/new-york-day-by-day-a-dollar-saved.html | NEW YORK DAY BY DAY A Dollar Saved | By Susan Heller Anderson and David Bird | TX 1-371189 | 1984-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/new-york-day-by-day-new-meaning-emerges-from-a-fading-sign.html | NEW YORK DAY BY DAY New Meaning Emerges From a Fading Sign | By Susan Heller Anderson and David Bird | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/new-york-day-by-day-placards-replace-father-s-day-cards.html | NEW YORK DAY BY DAY  Placards Replace Fathers Day Cards | By Susan Heller Anderson and David Bird | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/new-york-day-by-day-the-poet-s-corner-25-cents-a-reading.html | NEW YORK DAY BY DAY The Poets Corner 25 Cents a Reading | By Susan Heller Anderson and David Bird | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/on-the-straw-hat-circuit-of-moose-heads-snakes-and-summertime-stars.html | ON THE STRAWHAT CIRCUIT OF MOOSE HEADS SNAKES AND SUMMERTIME STARS | By Maureen Dowd Special To the New York Times | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/reagan-hails-athletes-in-games-for-disabled.html | REAGAN HAILS ATHLETES IN GAMES FOR DISABLED | By Francis X Clines | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/recess-plan-for-state-senate-opposed.html | RECESS PLAN FOR STATE SENATE OPPOSED | By Michael Oreskes | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/school-in-queens-tries-to-put-fun-in-the-class.html | SCHOOL IN QUEENS TRIES TO PUT FUN IN THE CLASS | By Samuel Weiss | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/obituaries/bill-libby.html | BILL LIBBY | AP | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/obituaries/rev-walter-taylor-ex-mayor-in-jersey-led-drive-for-rights.html | REV WALTER TAYLOR EXMAYOR IN JERSEY LED DRIVE FOR RIGHTS | By James Brooke | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/obituaries/william-lee-union-chieftain-in-chicago-for-decades-dies.html | WILLIAM LEE UNION CHIEFTAIN IN CHICAGO FOR DECADES DIES | By Wolfgang Saxon | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/abroad-at-home-respect-for-law.html | ABROAD AT HOME  Respect For Law | By Anthony Lewis | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/art-for-arms-sake.html | ART FOR ARMS SAKE | By Michael Mazur | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/endowing-democracy.html | ENDOWING DEMOCRACY | By Joshua Muravchik | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/what-do-we-want-in-nicaragua.html | WHAT DO WE WANT IN NICARAGUA | By Viron P Vaky | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/a-40-footer-for-history.html | A 40FOOTER FOR HISTORY | By Dave Anderson | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/berenyi-bows-in-debut-as-met.html | Berenyi Bows in Debut As Met | By William C Rhoden | TX 1-371189 | 1984-06-19 |

| | | | | |
|---|---|---|---|---|
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/earl-jones-mystery-man-of-draft.html | EARL JONES MYSTERY MAN OF DRAFT | By Sam Goldaper | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/gooden-a-model-of-poise.html | GOODEN A MODEL OF POISE | By William C Rhoden | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/lewis-in-olympics-after-winning-100.html | LEWIS IN OLYMPICS AFTER WINNING 100 | BY Frank Litsky | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/mcenroe-takes-final.html | MCENROE TAKES FINAL | AP | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/miss-zimring-miss-berube-earn-gymnastic-berths.html | MISS ZIMRING MISS BERUBE EARN GYMNASTIC BERTHS | By Frank Brady | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/neeskens-sparks-2-1-cosmos-victory.html | NEESKENS SPARKS 21 COSMOS VICTORY | By Alex Yannis | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/norman-and-zoeller-in-tie-at-open.html | NORMAN AND ZOELLER IN TIE AT OPEN | By Gordon S White Jr | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/on-and-off-a-roll-with-the-tigers.html | ON AND OFF A ROLL WITH THE TIGERS | By Joseph Durso | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/outdoors-angling-hunting-blen.html | OUTDOORS ANGLING HUNTING BLEN | By Nelson Bryant | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/pescarolo-car-wins-le-mans.html | PESCAROLO CAR WINS LE MANS | AP | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/phils-take-series-from-cubs.html | Phils Take Series From Cubs | AP | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/rightetti-cuts-finger-and-watches-as-yankees-lose.html | RIGHTETTI CUTS FINGER AND WATCHES AS YANKEES LOSE | By Jane Gross | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/sipe-unlikely-hero-in-generals-ascent.html | SIPE UNLIKELY HERO IN GENERALS ASCENT | By William N Wallace | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/sports-world-specials-008087.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/sports-world-specials-009540.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/sports-world-specials-009550.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/swale-who-won-kentucky-derby-and-belmont-collapses-and-dies.html | SWALE WHO WON KENTUCKY DERBY AND BELMONT COLLAPSES AND DIES | By Steven Crist | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/that-funny-sound.html | THAT FUNNY SOUND | By George Vecsey | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/tigers-win-7-4-sweep-brewers-series.html | TIGERS WIN 74 SWEEP BREWERS SERIES | AP | TX 1-371189 | 1984-06-19 |

| | | | | |
|---|---|---|---|---|
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/us-team-routs-china-in-volleyball.html | US TEAM ROUTS CHINA IN VOLLEYBALL | By Malcolm Moran | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/world-swim-mark.html | WORLD SWIM MARK | AP | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/yugoslavia-wins-basketball-title.html | Yugoslavia Wins Basketball Title | AP | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/style/in-the-park-june-s-the-time-for-weddings.html | IN THE PARK JUNES THE TIME FOR WEDDINGS | By AnneMarie Schiro | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/style/options-for-women-over-45.html | OPTIONS FOR WOMEN OVER 45 | By Judy Klemesrud | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/style/relationships-children-of-divorce-vacations.html | RELATIONSHIPS CHILDREN OF DIVORCE VACATIONS | By Andree Brooks | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/alaska-journal-in-defense-of-animals-of-north.html | ALASKA JOURNAL IN DEFENSE OF ANIMALS OF NORTH | By Wallace Turner | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/aliens-bill-nears-reality.html | ALIENS BILL NEARS REALITY | By Robert Pear Special To the New York Times | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/ama-fears-rationing-of-services.html | AMA FEARS RATIONING OF SERVICES | By Richard D Lyons | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/around-the-nation-prisoner-admits-plot-to-kill-federal-judge.html | AROUND THE NATION Prisoner Admits Plot To Kill Federal Judge | AP | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/briefing-future-chinese-astronaut.html | BRIEFING Future Chinese Astronaut | By Phil Gailey and Warren Weaver Jr | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/campaign-notes-new-jersey-democrats-finsh-delegate-selection.html | CAMPAIGN NOTES New Jersey Democrats Finsh Delegate Selection | AP | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/campaign-papers-remain-a-mystery.html | CAMPAIGN PAPERS REMAIN A MYSTERY | By Stuart Taylor Jr | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/congress-house-puts-a-hold-on-arms-projects.html | CONGRESS HOUSE PUTS A HOLD ON ARMS PROJECTS | By Leslie H Gelb | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/debate-on-pentagon-computer-plan-focuses-on-military-s-effect-on-society.html | DEBATE ON PENTAGON COMPUTER PLAN FOCUSES ON MILITARYS EFFECT ON SOCIETY | By David Burnham | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/embryos-future-in-question.html | EMBRYOS FUTURE IN QUESTION | AP | TX 1-371189 | 1984-06-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/institute-sees-move-to-indiana-as-a-way-out-of-financial-woes.html | INSTITUTE SEES MOVE TO INDIANA AS A WAY OUT OF FINANCIAL WOES | By Colin Campbell | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/labor-says-vote-vindicates-its-role.html | LABOR SAYS VOTE VINDICATES ITS ROLE | By William Serrin | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/llama-owners-lobby-is-set-to-fight-imports.html | LLAMA OWNERS LOBBY IS SET TO FIGHT IMPORTS | By Bill Keller | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/mayors-approve-budget-measures.html | MAYORS APPROVE BUDGET MEASURES | AP | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/mondale-entrusts-old-ally-with-search.html | MONDALE ENTRUSTS OLD ALLY WITH SEARCH | By Bernard Weinraub | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/new-orleans-fair-is-fun-but-too-few-are-going.html | NEW ORLEANS FAIR IS FUN BUT TOO FEW ARE GOING | By Frances Frank Marcus | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/oregon-woman-is-convicted-of-killing-child-and-hurting-2.html | Oregon Woman Is Convicted Of Killing Child and Hurting 2 | AP | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/study-indicates-job-program-improved-black-youths-pay.html | STUDY INDICATES JOB PROGRAM IMPROVED BLACK YOUTHS PAY | By Kathleen Teltsch | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/the-calendar.html | The Calendar | By Marjorie Hunter | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/us-advisers-debate-warning-on-new-pain-pills.html | US ADVISERS DEBATE WARNING ON NEW PAIN PILLS | By Irvin Molotsky | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/us/us-imposing-a-stiffer-rule-on-exposure-to-ethylene-gas.html | US Imposing a Stiffer Rule On Exposure to Ethylene Gas | AP | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/world/a-first-in-peking-dinner-at-a-key-leader-s-home.html | A FIRST IN PEKING DINNER AT A KEY LEADERS HOME | By Harrison E Salisbury | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/world/angry-sikhs-stage-rallies-across-india.html | ANGRY SIKHS STAGE RALLIES ACROSS INDIA | AP | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/world/around-the-world-an-afghan-accuses-soviet-of-slaughter.html | AROUND THE WORLD An Afghan Accuses Soviet of Slaughter | AP | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/world/jailed-politician-s-party-halts-talks-with-uruguay-military.html | JAILED POLITICIANS PARTY HALTS TALKS WITH URUGUAY MILITARY | By Edward Schumacher | TX 1-371189 | 1984-06-19 |

| | | | | |
|---|---|---|---|---|
| 1984-06-18 | https://www.nytimes.com/1984/06/18/world/john-paul-stresses-priestly-obedience.html | JOHN PAUL STRESSES PRIESTLY OBEDIENCE | By Henry Kamm | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/world/man-in-the-news-new-leader-for-canada-john-napier-turner.html | MAN IN THE NEWS NEW LEADER FOR CANADA JOHN NAPIER TURNER | By Douglas Martin Special To the New York Times | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/world/parties-in-power-suffer-reverses-in-europe-voting.html | PARTIES IN POWER SUFFER REVERSES IN EUROPE VOTING | By John Vinocur Special To the New York Times | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/world/polish-vote-quiet-in-first-election-since-martial-law.html | POLISH VOTE QUIET IN FIRST ELECTION SINCE MARTIAL LAW | By Michael T Kaufman Special To the New York Times | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/world/reagan-said-to-seek-cutoff-if-aid-abroad-goes-for-abortions.html | REAGAN SAID TO SEEK CUTOFF IF AID ABROAD GOES FOR ABORTIONS | By Phil Gailey Special To the New York Times | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/world/soviet-said-to-lead-us-by-8000-warheads.html | SOVIET SAID TO LEAD US BY 8000 WARHEADS | By Richard Halloran | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/world/temple-raid-peril-ahead.html | TEMPLE RAID PERIL AHEAD | By James M Markham | TX 1-371189 | 1984-06-19 |
| 1984-06-18 | https://www.nytimes.com/1984/06/18/world/venezuelans-seek-to-ease-strain-with-cuba.html | VENEZUELANS SEEK TO EASE STRAIN WITH CUBA | By Alan Riding | TX 1-371189 | 1984-06-19 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/books-language.html | BOOKS LANGUAGE | By Allan Metcalf | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/dance-japanese-group-in-toronto.html | DANCE JAPANESE GROUP IN TORONTO | By Anna Kisselgoff | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/major-us-role-set-for-edinburgh.html | MAJOR US ROLE SET FOR EDINBURGH | By R W Apple Jr | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/music-rand-steiger-quintessence.html | MUSIC RAND STEIGER QUINTESSENCE | By Will Crutchfield | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/states-control-of-cable-eased.html | STATES CONTROL OF CABLE EASED | By Linda Greenhouse | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/supreme-court-backspay-tv-antitrust-trial.html | Supreme Court BacksPay TV Antitrust Trial | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/theater-life-second-love.html | THEATER LIFE SECOND LOVE | By Charlotte Curtis | TX 1-386186 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/tv-review-comedy-series-tested-by-national-lampoon.html | TV REVIEW COMEDY SERIES TESTED BY NATIONAL LAMPOON | By John J OConnor | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/books/hebrew-books-sale-protested.html | HEBREW BOOKS SALE PROTESTED | By Douglas C McGill | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/books/issue-and-debate-the-standards-of-evidence-in-book-publishing.html | ISSUE AND DEBATE THE STANDARDS OF EVIDENCE IN BOOK PUBLISHING | By Edwin McDowell | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/22.75-surge-puts-dow-at-1109.65.html | 2275 SURGE PUTS DOW AT 110965 | By Alexander R Hammer | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/a-cartel-of-debtors-is-doubted.html | A CARTEL OF DEBTORS IS DOUBTED | By Paul Lewis | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/abboud-s-charges-on-first-chicago.html | ABBOUDS CHARGES ON FIRST CHICAGO | By Winston Williams | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/advertising-012040.html | ADVERTISING | By Philip H Dougherty | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/advertising-mothers-in-the-act-promoting-play-s-move.html | ADVERTISING Mothers In the Act Promoting Plays Move | By Philip H Dougherty | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/advertising-promoter-of-radio-sets-goals.html | Advertising Promoter Of Radio Sets Goals | By Philip H Dougherty | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/bankruptcy-bill-sparks-business-labor-dispute.html | BANKRUPTCY BILL SPARKS BUSINESSLABOR DISPUTE | By Bill Keller | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/brazil-shoe-center-a-symbol-of-hope.html | BRAZIL SHOE CENTER A SYMBOL OF HOPE | By Alan Riding Special To the New York Times | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/business-people-financial-officer-picked-by-texas-instruments.html | BUSINESS PEOPLE Financial Officer Picked By Texas Instruments | By Stuart Diamond | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/business-people-gaf-general-counsel-no-stranger-to-industry.html | BUSINESS PEOPLE GAF General Counsel No Stranger to Industry | By Stuart Diamond | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/business-people-management-shifts-are-begun-by-mitel.html | BUSINESS PEOPLE  Management Shifts Are Begun By Mitel | By Stuart Diamond | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/citicorp-group-sets-conrail-bid.html | CITICORP GROUP SETS CONRAIL BID | By Agis Salpukas | TX 1-386186 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/continental-adding-runs.html | Continental Adding Runs | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/credit-markets-rally-eliminates-early-loss.html | CREDIT MARKETS RALLY ELIMINATES EARLY LOSS | By Kenneth N Gilpin | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/how-a-sick-bank-got-well.html | HOW A SICK BANK GOT WELL | By Michael Blumstein | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/imports-widen-us-trade-gap.html | IMPORTS WIDEN US TRADE GAP | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/market-place-likelihood-of-summer-rally.html | Market Place Likelihood of Summer Rally | By Vartanig G Vartan | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/new-vw-car-named-golf.html | New VW Car Named Golf | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/rath-ouster-countered.html | Rath Ouster Countered | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/rise-in-use-of-capacity-cut-to-0.2.html | Rise in Use Of Capacity Cut to 02 | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/sec-says-datapoint-inflated-sales.html | SEC SAYS DATAPOINT INFLATED SALES | By Kenneth B Noble | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/sony-s-profit-soars-in-period.html | Sonys Profit Soars in Period | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/strict-us-ruling-to-slash-profits-of-banks-that-lent-to-argentina.html | STRICT US RULING TO SLASH PROFITS OF BANKS THAT LENT TO ARGENTINA | By Robert A Bennett | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/study-backs-scrapping-plant.html | Study Backs Scrapping Plant | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/sugar-plan-draws-fire.html | Sugar Plan Draws Fire | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/talking-business-with-george-munroe-phelps-dodge-bid-cut-copper-imports.html | Talking Business with George Munroe of Phelps Dodge The Bid to Cut Copper Imports | By Daniel F Cuff | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/tax-benefits-limited-by-conferees.html | TAX BENEFITS LIMITED BY CONFEREES | By Jonathan Fuerbringer | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/tax-shift-may-aid-sale-of-low-cost-computers.html | TAX SHIFT MAY AID SALE OF LOWCOST COMPUTERS | By David E Sanger | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/tosco-bid-planned-by-energy-reserve.html | Tosco Bid Planned By Energy Reserve | AP | TX 1-386186 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/volcker-visit-to-yugoslavia.html | Volcker Visit To Yugoslavia | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/business/whirlpool-litton.html | Whirlpool Litton | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/a-strike-on-lirr-is-averted-as-union-seeks-federal-board.html | A STRIKE ON LIRR IS AVERTED AS UNION SEEKS FEDERAL BOARD | By Damon Stetson | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/a-writer-for-the-new-yorker-says-he-created-composites-in-reports.html | A WRITER FOR THE NEW YORKER SAYS HE CREATED COMPOSITES IN REPORTS | By Maureen Dowd | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/after-inquiry-at-creedmoor-10-resign-or-face-dismissal.html | AFTER INQUIRY AT CREEDMOOR 10 RESIGN OR FACE DISMISSAL | By Philip Shenon | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/article-012376-no-title.html | Article 012376  No Title | By Michael Goodwin | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/bill-voted-to-allow-new-york-to-restrict-ambulance-service.html | BILL VOTED TO ALLOW NEW YORK TO RESTRICT AMBULANCE SERVICE | By Ronald Sullivan | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/chess-san-sebastian-tournament-won-by-mednis-and-mateo.html | Chess San Sebastian Tournament Won by Mednis and Mateo | By Robert Byrne | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/city-s-immigrants-show-concern-as-illegal-aliens-bill-nears-vote.html | CITYS IMMIGRANTS SHOW CONCERN AS ILLEGAL ALIENS BILL NEARS VOTE | By James Brooke | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/city-s-plans-call-for-an-island-that-s-strictly-for-the-birds.html | CITYS PLANS CALL FOR AN ISLAND THATS STRICTLY FOR THE BIRDS | By David W Dunlap | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/job-project-gets-dropouts-to-return-to-city-schools.html | JOB PROJECT GETS DROPOUTS TO RETURN TO CITY SCHOOLS | By Joyce Purnick | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/new-york-day-by-day-4-mortarboards-in-a-family.html | NEW YORK DAY BY DAY 4 Mortarboards in a Family | By Susan Heller Anderson and David Bird | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/new-york-day-by-day-borough-pride.html | NEW YORK DAY BY DAY Borough Pride | By Susan Heller Anderson and David Bird | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/new-york-day-by-day-library-largess.html | NEW YORK DAY BY DAY Library Largess | By Susan Heller Anderson and David Bird | TX 1-386186 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/new-york-day-by-day-police-dog-joins-the-force.html | NEW YORK DAY BY DAY Police Dog Joins the Force | By Susan Heller Anderson and David Bird | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/new-york-day-by-day-the-last-of-a-breed.html | NEW YORK DAY BY DAY The Last of a Breed | By Susan Heller Anderson and David Bird | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/no-headline-010353.html | No Headline | By Alan Truscott | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/result-primary-82-cuomo-koch-are-race-for-vice-presidential-nomination.html | RESULT OF PRIMARY 82 CUOMO AND KOCH ARE OUT OF THE RACE FOR THE VICEPRESIDENTIAL NOMINATION | By Michael Oreskes | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/state-faults-conductors-sent-to-subway-stations.html | STATE FAULTS CONDUCTORS SENT TO SUBWAY STATIONS | By Suzanne Daley | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/state-legislature-agrees-on-plan-to-cut-acid-rain.html | STATE LEGISLATURE AGREES ON PLAN TO CUT ACID RAIN | By Josh Barbanel | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/the-region-disaster-statement-signed-by-reagan.html | THE REGION  Disaster Statement Signed by Reagan | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/the-region-us-asks-reversal-of-layoff-ruling.html | THE REGION  US Asks Reversal Of Layoff Ruling | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/obituaries/james-rowe-new-deal-aide-and-an-assistant-to-roosevelt.html | JAMES ROWE NEW DEAL AIDE AND AN ASSISTANT TO ROOSEVELT | By Seth S King | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/obituaries/marian-cummings-92-dies-licensed-commercial-pilot.html | Marian Cummings 92 Dies Licensed Commercial Pilot | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/obituaries/paul-g-howes-91-a-natural-historian-and-former-curator.html | PAUL G HOWES 91 A NATURAL HISTORIAN AND FORMER CURATOR | By Thomas W Ennis | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/obituaries/soia-mentschikoff-professor-and-exlaw-dean-dies-at-69.html | SOIA MENTSCHIKOFF PROFESSOR AND EXLAW DEAN DIES AT 69 | By George Volsky | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/mississippi-summer.html | MISSISSIPPI SUMMER | By William M Kunstler | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/more-jobs-lower-wages.html | MORE JOBS LOWER WAGES | By Bennett Harrison and Barry Bluestone | TX 1-386186 | 1984-06-27 |

| 1984-06-19 | https://www.nytimes.com/1984/06/19/opinio n/new-york-overcrowed-by-choice.html | NEW YORK OVERCROWED BY CHOICE | By Sydney H Schanberg | TX 1-386186 | 1984-06-27 |
|---|---|---|---|---|---|
| 1984-06-19 | https://www.nytimes.com/1984/06/19/opinio n/retain-the-joint-chiefs.html | RETAIN THE JOINT CHIEFS | By Lyman L Lemnitzer | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/scienc e/about-education-adjoining-schools-in-italy-show-stark-contrasts.html | ABOUT EDUCATION ADJOINING SCHOOLS IN ITALY SHOW STARK CONTRASTS | By Fred M Hechinger | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/scienc e/are-the-whales-safe-from-their-friends.html | ARE THE WHALES SAFE FROM THEIR FRIENDS | By Bayard Webster | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/scienc e/author-s-day-at-ps-11-a-celebration-of-books.html | AUTHORS DAY AT PS 11 A CELEBRATION OF BOOKS | By Gene I Maeroff | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/scienc e/immune-system-great-mystery-is-solved-after-long-quest.html | IMMUNE SYSTEM GREAT MYSTERY IS SOLVED AFTER LONG QUEST | By Harold M Schmeck Jr | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/scienc e/medical-association-to-evaluate-new-licensing-tests-for-doctors.html | MEDICAL ASSOCIATION TO EVALUATE NEW LICENSING TESTS FOR DOCTORS | By Richard D Lyons | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/scienc e/order-found-in-development-of-emotions.html | ORDER FOUND IN DEVELOPMENT OF EMOTIONS | By Daniel Goleman | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/scienc e/personal-computers-is-the-pen-mightier-than-the-mouse.html | PERSONAL COMPUTERS IS THE PEN MIGHTIER THAN THE MOUSE | By Erik SandbergDiment | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/scienc e/shuttle-experiments-show-how-zero-gravity-affects-gases.html | SHUTTLE EXPERIMENTS SHOW HOW ZERO GRAVITY AFFECTS GASES | By John Noble Wilford | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/scienc e/teen-agers-find-rare-whale-fossil.html | TeenAgers Find Rare Whale Fossil | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/ blind-swimmers-set-world-marks.html | Blind Swimmers Set World Marks | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/ miss-navratilova-mrs-lloyd-gain.html | Miss Navratilova Mrs Lloyd Gain | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/ moses-wins-easily-at-trials.html | MOSES WINS EASILY AT TRIALS | By Frank Litsky | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/ nets-seeking-help-inside-and-outside.html | NETS SEEKING HELP INSIDE AND OUTSIDE | By Roy S Johnson | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/ panthers-clinch.html | Panthers Clinch | AP | TX 1-386186 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/players-getting-there-isn-t-enough.html | PLAYERS GETTING THERE ISNT ENOUGH | By Malcolm Moran | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/roundfield-traded-to-pistons.html | ROUNDFIELD TRADED TO PISTONS | By Sam Goldaper | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/showdown-time-for-mets-is-at-hand.html | Showdown Time for Mets Is at Hand | By William C Rhoden | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/solo-atlantic-sailor-sets-race-record.html | Solo Atlantic Sailor Sets Race Record | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/sports-of-the-times-zoeller-s-zanies-take-that-shark.html | SPORTS OF THE TIMES ZOELLERS ZANIES TAKE THAT SHARK | By Dave Anderson | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/swale-is-buried-inquiry-continues.html | Swale Is BuriedInquiry Continues | By Steven Crist | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/tv-sports-earl-weaver-echoes-of-moe-berg.html | TV SPORTS EARL WEAVER ECHOES OF MOE BERG | By Ira Berkow | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/yankees-win-behind-niekro.html | YANKEES WIN BEHIND NIEKRO | By Murray Chass | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/zoeller-wins-open-by-8-shots-from-norman.html | ZOELLER WINS OPEN BY 8 SHOTS FROM NORMAN | By Gordon S White Jr | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/style/after-low-heels-high-styles.html | AFTER LOW HEELS HIGH STYLES | By Bernadine Morris | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/style/why-adolfo-fans-keep-the-faith.html | WHY ADOLFO FANS KEEP THE FAITH | By Bernadine Morris | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/7-democratic-mayors-at-parley-assail-reagan-for-not-attending.html | 7 DEMOCRATIC MAYORS AT PARLEY ASSAIL REAGAN FOR NOT ATTENDING | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/air-force-again-refuses-to-allow-a-critic-of-its-practices-to-testify.html | AIR FORCE AGAIN REFUSES TO ALLOW A CRITIC OF ITS PRACTICES TO TESTIFY | By Charles Mohr | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/around-the-nation-2-due-for-execution-in-florida-get-reprieves.html | AROUND THE NATION 2 Due for Execution In Florida Get Reprieves | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/around-the-nation-air-force-settles-suit-of-2600-black-workers.html | AROUND THE NATION Air Force Settles Suit Of 2600 Black Workers | AP | TX 1-386186 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/around-the-nation-ex-nuclear-plant-aide-indicted-on-lies-in-test.html | AROUND THE NATION ExNuclear Plant Aide Indicted on Lies in Test | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/briefing-car-wars-battle-99.html | BRIEFING Car Wars Battle 99 | By Phil Gailey and Warren Weaver Jr | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/campaign-notes-mathias-barely-wins-gop-convention-seat.html | CAMPAIGN NOTES Mathias Barely Wins GOP Convention Seat | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/campaign-notes-texas-democrats-back-a-binding-primary.html | CAMPAIGN NOTES Texas Democrats Back A Binding Primary | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/congestion-forces-los-angeles-to-expand-airport.html | CONGESTION FORCES LOS ANGELES TO EXPAND AIRPORT | By Robert Lindsey | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/day-after-fades-but-debate-on-effects-lingers.html | DAY AFTER FADES BUT DEBATE ON EFFECTS LINGERS | By Glenn Collins | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/gop-aides-note-signs-of-dispute-about-platform.html | GOP AIDES NOTE SIGNS OF DISPUTE ABOUT PLATFORM | By Steven R Weisman Special To the New York Times | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/hart-forces-suffer-2-losses-in-platform-writing-session.html | HART FORCES SUFFER 2 LOSSES IN PLATFORMWRITING SESSION | By Warren Weaver Jr | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/jackson-criticizes-us-role-on-south-africa.html | JACKSON CRITICIZES US ROLE ON SOUTH AFRICA | By Ronald Smothers | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/local-jail-practices-criticized.html | Local Jail Practices Criticized | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/mondale-to-interview-mayor-bradley-on-no-2-spot.html | MONDALE TO INTERVIEW MAYOR BRADLEY ON NO 2 SPOT | By Bernard Weinraub | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/the-bureaucracy-to-source-or-not-to-source-that-is-the-question.html | THE BUREAUCRACY TO SOURCE OR NOT TO SOURCE THAT IS THE QUESTION | By Charles Mohr | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/the-pentagon-smiles-politesse-and-400-women.html | THE PENTAGON SMILES POLITESSE AND 400 WOMEN | By Richard Halloran | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/us/worker-identity-system-might-cost-1.5-billion.html | WORKER IDENTITY SYSTEM MIGHT COST 15 BILLION | By David Burnham | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/world/a-double-no-in-europe.html | A DOUBLE NO IN EUROPE | By John Vinocur | TX 1-386186 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-19 | https://www.nytimes.com/1984/06/19/world/arab-americans-in-israel-a-case-of-dual-identities.html | ARABAMERICANS IN ISRAEL A CASE OF DUAL IDENTITIES | By David K Shipler | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/world/around-the-world-iran-says-volunteers-are-converging-on-port.html | AROUND THE WORLD Iran Says Volunteers Are Converging on Port | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/world/around-the-world-italian-said-to-deny-agca-was-pressured.html | AROUND THE WORLD Italian Said to Deny Agca Was Pressured | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/world/communists-gain-first-victory-in-italy.html | COMMUNISTS GAIN FIRST VICTORY IN ITALY | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/world/far-right-party-gains-in-french-vote.html | FARRIGHT PARTY GAINS IN FRENCH VOTE | By E J Dionne Jr | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/world/fumbled-chopsticks-and-the-future-of-japan.html | FUMBLED CHOPSTICKS AND THE FUTURE OF JAPAN | By Clyde Haberman Special To the New York Times | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/world/house-panel-finds-failure-in-world-drug-control.html | HOUSE PANEL FINDS FAILURE IN WORLD DRUG CONTROL | By Joel Brinkley | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/world/kohl-rules-out-bonn-shake-up-after-vote-setback.html | KOHL RULES OUT BONN SHAKEUP AFTER VOTE SETBACK | By James M Markham | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/world/moscow-s-hostile-mood.html | MOSCOWS HOSTILE MOOD | By John F Burns Special To the New York Times | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/world/permanent-site-for-olympics-is-recommended-by-senate.html | Permanent Site for Olympics Is Recommended by Senate | AP | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/world/polish-authorities-claim-victory-in-voter-turnout.html | POLISH AUTHORITIES CLAIM VICTORY IN VOTER TURNOUT | By Michael T Kaufman | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/world/punjab-raid-unanswered-questions.html | PUNJAB RAID UNANSWERED QUESTIONS | By William K Stevens | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/world/senate-bars-limit-on-military-role-in-latin-america.html | SENATE BARS LIMIT ON MILITARY ROLE IN LATIN AMERICA | By Martin Tolchin  Special To the New York Times | TX 1-386186 | 1984-06-27 |
| 1984-06-19 | https://www.nytimes.com/1984/06/19/world/sikh-transmitter-found-at-temple.html | SIKH TRANSMITTER FOUND AT TEMPLE | By Sanjoy Hazarika | TX 1-386186 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/arts/concert-american-new-music-gala.html | CONCERT AMERICAN NEW MUSIC GALA | By John Rockwell | TX 1-379324 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-20 | https://www.nytimes.com/1984/06/20/arts/dance-dianne-mcintyre-s-sounds-in-motion.html | DANCE DIANNE MCINTYRES SOUNDS IN MOTION | By Jennifer Dunning | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/arts/opera-real-fireworks-for-the-park-s-rinaldo.html | OPERA REAL FIREWORKS FOR THE PARKS RINALDO | By Will Crutchfield | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/arts/pee-wee-herman-plays-a-cool-place.html | PEE WEE HERMAN PLAYS A COOL PLACE | By Anna Quindlen | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/arts/tv-review-hbo-s-film-drama-on-sakharov.html | TV REVIEW HBOS FILM DRAMA ON SAKHAROV | By John J OConnor | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/arts/tv-review-jfk-dramatization-on-channel-13.html | TV REVIEW JFK DRAMATIZATION ON CHANNEL 13 | By John Corry | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/books/books-of-the-times-012982.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/13-diverse-conrail-bids-are-received-by-us.html | 13 Diverse Conrail Bids Are Received by US | By Agis Salpukas | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/3-mile-island-help-speeded.html | 3 Mile Island Help Speeded | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/about-real-estate-commercial-restoration-on-brooklyn-waterfront.html | ABOUT REAL ESTATE COMMERCIAL RESTORATION ON BROOKLYN WATERFRONT | By Shawn G Kennedy | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/advertising-fast-food-changes-in-detroit-chicago.html | ADVERTISING FastFood Changes In Detroit Chicago | By Philip H Dougherty | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/advertising-market-research-at-a-scan.html | ADVERTISING MARKET RESEARCH AT A SCAN | By Philip H Dougherty | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/advertising-national-lampoon-hires-pattis-group.html | ADVERTISING National Lampoon Hires Pattis Group | By Philip H Dougherty | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/avon-to-sell-tiffany-5-years-after-it-took-over.html | AVON TO SELL TIFFANY 5 YEARS AFTER IT TOOK OVER | By Pamela G Hollie | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/bertelsmann-venture.html | Bertelsmann Venture | AP | TX 1-379324 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/business-people-arizona-entrepreneur-has-his-eyes-on-tosco.html | BUSINESS PEOPLE ARIZONA ENTREPRENEUR HAS HIS EYES ON TOSCO | By Stuart Diamond | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/business-people-chairman-title-added-by-the-chief-of-triangle.html | BUSINESS PEOPLE CHAIRMAN TITLE ADDED BY THE CHIEF OF TRIANGLE | By Stuart Diamond | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/business-people-crown-zellerbach-shuffles-executives.html | BUSINESS PEOPLE CROWN ZELLERBACH SHUFFLES EXECUTIVES | By Stuart Diamond | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/careers-specialists-sought-in-accounting.html | CAREERS SPECIALISTS SOUGHT IN ACCOUNTING | By Elizabeth M Fowler | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/citicorp-is-said-to-choose-reed-as-new-chief.html | CITICORP IS SAID TO CHOOSE REED AS NEW CHIEF | By Robert A Bennett | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/crdeit-markets-bond-prices-decline-further.html | CRDEIT MARKETS BOND PRICES DECLINE FURTHER | By Kenneth N Gilpin | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/economic-scene-acting-to-avert-debtor-cartel.html | ECONOMIC SCENE ACTING TO AVERT DEBTOR CARTEL | By Leonard Silk | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/finance-new-issues-marathon-unit-reaches-650-million-loan-deal.html | FINANCENEW ISSUES  Marathon Unit Reaches 650 Million Loan Deal | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/ingersoll-finnish-deal.html | IngersollFinnish Deal | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/investment-banking-lawyers.html | INVESTMENT BANKING LAWYERS | By Tamar Lewin | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/kodak-microfilm.html | Kodak Microfilm | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/latin-debtors-seek-a-strategy.html | LATIN DEBTORS SEEK A STRATEGY | By Alan Riding | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/levi-strauss-net-off-85-9-plants-to-close.html | Levi Strauss Net Off 85 9 Plants to Close | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/market-place-life-insurer-stock-choices.html | MARKET PLACE LIFE INSURER STOCK CHOICES | By Vartanig G Vartan | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/business/no-headline-012848.html | No Headline | AP | TX 1-379324 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-20 | https://www.nytimes.com/1984/06/20/busine ss/personal-income-up-0.6-in-may.html | Personal Income Up 06 in May | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/busine ss/rich-to-sell-fox-stake-to-davis.html | RICH TO SELL FOX STAKE TO DAVIS | By Thomas C Hayes | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/busine ss/seabrook-utility-s-notes.html | Seabrook Utilitys Notes | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/busine ss/senate-votes-bankruptcy-bill.html | SENATE VOTES BANKRUPTCY BILL | By Bill Keller | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/busine ss/spain-s-trade-gap-cut.html | Spains Trade Gap Cut | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/busine ss/starts-in-housing-off-10.5.html | STARTS IN HOUSING OFF 105 | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/busine ss/stocks-rise-on-a-slowing-economy.html | STOCKS RISE ON A SLOWING ECONOMY | By Alexander R Hammer | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/busine ss/tax-conferees-seek-end-to-impasse.html | TAX CONFEREES SEEK END TO IMPASSE | By Jonathan Fuerbringer | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/busine ss/us-fights-arco-s-deal-with-alcan.html | US Fights Arcos Deal With Alcan | By Robert D Hershey Jr | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/garden /60-minute-gourmet-012532.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/garden /a-predilection-for-ginger-led-to-culinary- adventure.html | A PREDILECTION FOR GINGER LED TO CULINARY ADVENTURE | By Craig Claiborne | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/garden /a-reputation-based-on-a-stylish-menu.html | A REPUTATION BASED ON A STYLISH MENU | By Bryan Miller | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/garden /california-cuisine-fresh-and-faddish.html | CALIFORNIA CUISINE FRESH AND FADDISH | By Marian Burros | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/garden /celebration-for-a-classic-restaurant.html | CELEBRATION FOR A CLASSIC RESTAURANT | By Paul Goldberger | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/garden /childhoods-recalled.html | CHILDHOODS RECALLED | By Glenn Collins | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/garden /discoveries-profiles-in-denim.html | DISCOVERIES PROFILES IN DENIM | By AnneMarie Schiro | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/garden /food-notes-012856.html | FOOD NOTES | By Nancy Jenkins | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/garden /in-the-city-by-the-bay-fine-restaurants- abound.html | IN THE CITY BY THE BAY FINE RESTAURANTS ABOUND | By Marian Burros | TX 1-379324 | |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/garden /kitchen-equipment-device-to-extract- juices.html | KITCHEN EQUIPMENT DEVICE TO EXTRACT JUICES | By Pierre Franey | TX 1-379324 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/metropolitan-diary-011985.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/outlays-for-the-raising-of-a-child-are-linked-to-family-size.html | OUTLAYS FOR THE RAISING OF A CHILD ARE LINKED TO FAMILY SIZE | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/personal-health-012026.html | PERSONAL HEALTH | By Jane E Brody | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/the-family-children-of-interracial-marriage.html | THE FAMILY CHILDREN OF INTERRACIAL MARRIAGE | By Glenn Collins | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/movies/hollywood-plans-new-rating-to-protect-children-under-13.html | HOLLYWOOD PLANS NEW RATING TO PROTECT CHILDREN UNDER 13 | By Aljean Harmetz Special To the New York Times | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/movies/screen-fugard-stars-in-last-of-his-trilogy.html | SCREEN FUGARD STARS IN LAST OF HIS TRILOGY | By Vincent Canby | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/bridge-an-australian-comes-up-with-a-book-of-problems.html | Bridge An Australian Comes Up With a Book of Problems | By Alan Truscott | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/bronx-man-held-in-murder-of-10.html | BRONX MAN HELD IN MURDER OF 10 | By Joseph Berger | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/ceiling-collapse-linked-to-faults-found-in-design.html | CEILING COLLAPSE LINKED TO FAULTS FOUND IN DESIGN | By Alfonso A Narvaez | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/council-backs-changes-in-developers-tax-breaks.html | COUNCIL BACKS CHANGES IN DEVELOPERS TAX BREAKS | By David W Dunlap | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/ex-city-official-pleads-guilty.html | EXCITY OFFICIAL PLEADS GUILTY | By Joseph P Fried | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/governors-bar-sale-of-trade-center.html | GOVERNORS BAR SALE OF TRADE CENTER | By Edward A Gargan | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/leaders-in-albany-agree-to-require-use-of-seat-belts.html | LEADERS IN ALBANY AGREE TO REQUIRE USE OF SEAT BELTS | By Michael Oreskes Special To the New York Times | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/man-upset-by-bank-throws-acid-on-police-officers.html | MAN UPSET BY BANK THROWS ACID ON POLICE OFFICERS | By Leonard Buder | TX 1-379324 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/mta-plans-monthly-ticket-for-use-in-discount-program.html | MTA PLANS MONTHLY TICKET FOR USE IN DISCOUNT PROGRAM | By Jane Perlez Special To the New York Times | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/new-york-day-by-day-013625.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/new-york-day-by-day-013748.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/new-york-day-by-day-014768.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/new-york-day-by-day-014777.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/new-york-day-by-day-014783.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/nonfiction-techniques-debated-anew.html | NONFICTION TECHNIQUES DEBATED ANEW | By Edwin McDowell | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/record-demand-caught-utilities-off-their-guard.html | RECORD DEMAND CAUGHT UTILITIES OFF THEIR GUARD | By Matthew L Wald | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/reform-rabbis-put-aside-lubavitch-conflict.html | REFORM RABBIS PUT ASIDE LUBAVITCH CONFLICT | By Kenneth A Briggs | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/the-city-ira-fugitive-to-be-deported.html | THE CITY  IRA Fugitive To Be Deported | By United Press International | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/the-region-drunken-boaters-sought-on-hudson.html | THE REGION  Drunken Boaters Sought on Hudson | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/the-region-flood-aid-centers-in-connecticut.html | THE REGION  FloodAid Centers In Connecticut | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/the-region-jury-in-rape-case-clears-bartenders.html | THE REGION  Jury in Rape Case Clears Bartenders | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/women-s-schools-now-coed-short-of-men.html | WOMENS SCHOOLS NOW COED SHORT OF MEN | By Jeffrey Schmalz | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/obituaries/candidate-for-congress-dies.html | Candidate for Congress Dies | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/obituaries/richard-ernst-of-bloomingdale-unit-is-dead.html | RICHARD ERNST OF BLOOMINGDALE UNIT IS DEAD | By William G Blair | TX 1-379324 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-20 | https://www.nytimes.com/1984/06/20/obituaries/stephen-j-bollinger-is-dead-assistant-housing-secretary.html | Stephen J Bollinger Is Dead Assistant Housing Secretary | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/defense-policy-for-democrats.html | DEFENSE POLICY FOR DEMOCRATS | By Jay Winik | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/observer-knife-in-the-garden.html | OBSERVER KNIFE IN THE GARDEN | By Russell Baker | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/stop-the-witchhunt-for-child-molesters.html | STOP THE WITCHHUNT FOR CHILD MOLESTERS | By Stan J Katz | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/washington-politics-and-television.html | WASHINGTON POLITICS AND TELEVISION | By James Reston | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/africans-seeking-to-ban-british.html | Africans Seeking To Ban British | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/helping-himself.html | Helping Himself | By Alex Yannis and Murray Chass | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/koosman-wins-phils-lead-by-1-1-2.html | KOOSMAN WINS PHILS LEAD BY 1 12 | By Joseph Durso | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/national-pride-lifts-esprit-for-disabled.html | NATIONAL PRIDE LIFTS ESPRIT FOR DISABLED | By Robert E Tomasson | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/olajuwon-is-no-1-in-the-college-draft-nets-pick-forward-3-cubs-deal-5-players.html | OLAJUWON IS NO 1 IN THE COLLEGE DRAFT NETS PICK FORWARD 3 CUBS DEAL 5 PLAYERS | By Sam Goldaper | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/olajuwon-is-no-1-in-the-college-draft-nets-pick-forward-knicks-tap-small-guard.html | OLAJUWON IS NO 1 IN THE COLLEGE DRAFT NETS PICK FORWARD KNICKS TAP SMALL GUARD | By Roy S Johnson | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/praise-for-zoeller-not-course.html | PRAISE FOR ZOELLER NOT COURSE | By Gordon S White Jr | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/questions-on-swale-s-death.html | QUESTIONS ON SWALES DEATH | By Steven Crist | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/rangers-4-angels-2.html | Rangers 4 Angels 2 | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/scouting-dibernardo-gets-some-distance.html | SCOUTING DiBernardo Gets Some Distance | By Alex Yannis and Murray Chass | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/scouting-official-flower.html | SCOUTING Official Flower | By Alex Yannis and Murray Chass | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/scouting-owners-to-vote.html | SCOUTING Owners to Vote | By Alex Yannis and Murray Chass | TX 1-379324 | 1984-06-27 |

| 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/sports-of-the-times-a-night-in-brooklyn.html | SPORTS OF THE TIMES A NIGHT IN BROOKLYN | By George Vecsey | TX 1-379324 | 1984-06-27 |
|---|---|---|---|---|---|
| 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/swimming-mark.html | Swimming Mark | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/tigers-rally-in-8th-to-overcome-yanks.html | TIGERS RALLY IN 8TH TO OVERCOME YANKS | By Murray Chass | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/us-record-set-by-jones-at-trials.html | US RECORD SET BY JONES AT TRIALS | By Frank Litsky | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/style/rombauer-family-joy-of-remembering.html | ROMBAUER FAMILY JOY OF REMEMBERING | By Anne Mendelson | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/theater/art-in-the-making-at-o-neill-center.html | ART IN THE MAKING AT ONEILL CENTER | By Samuel G Freedman | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/theater/stage-2-one-act-plays-by-harry-kondoleon.html | STAGE 2 ONEACT PLAYS BY HARRY KONDOLEON | By Frank Rich | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/theater/the-stage-oh-obesity-portly-farce.html | THE STAGE OH OBESITY PORTLY FARCE | By Stephen Holden | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/2-fugitive-brothers-captured-by-fbi-at-car-repair-shop.html | 2 FUGITIVE BROTHERS CAPTURED BY FBI AT CAR REPAIR SHOP | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/a-city-that-can-do-the-stradivarius-strut.html | A CITY THAT CAN DO THE STRADIVARIUS STRUT | By Irvin Molotsky | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/academic-team-disputing-carter-study-sees-affluent-future.html | ACADEMIC TEAM DISPUTING CARTER STUDY SEES AFFLUENT FUTURE | By Walter Goodman | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/agent-in-delorean-case-acknowledges-backdating-of-documents.html | AGENT IN DELOREAN CASE ACKNOWLEDGES BACKDATING OF DOCUMENTS | By Judith Cummings | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/around-the-nation-louisiana-panel-backs-new-fair-guarantees.html | AROUND THE NATION Louisiana Panel Backs New Fair Guarantees | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/briefing.html | BRIEFING | By Phil Gailey and Majorie Hunter | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/campaign-notes-black-caucus-pac-agrees-to-pay-fine.html | CAMPAIGN NOTES Black Caucus PAC Agrees To Pay Fine | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/campaign-notes-larouche-challenges-outcome-of-jersey-race.html | CAMPAIGN NOTES LaRouche Challenges Outcome of Jersey Race | AP | TX 1-379324 | 1984-06-27 |

| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/campaign-notes-purvis-holds-slim-lead-in-primary-recount.html | CAMPAIGN NOTES Purvis Holds Slim Lead In Primary Recount | AP | TX 1-379324 | 1984-06-27 |
|---|---|---|---|---|---|
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/campaign-notes-town-in-4th-attempt-elects-an-alderman.html | CAMPAIGN NOTES Town in 4th Attempt Elects an Alderman | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/congress-fighting-the-fires-of-black-jewish-hostility.html | CONGRESS FIGHTING THE FIRES OF BLACKJEWISH HOSTILITY | By Steven V Roberts | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/court-shields-us-in-crash-liability.html | COURT SHIELDS US IN CRASH LIABILITY | By Linda Greenhouse | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/ex-chicago-aide-sentenced.html | ExChicago Aide Sentenced | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/grand-jury-charges-2-in-massachusetts-with-taking-bribes.html | GRAND JURY CHARGES 2 IN MASSACHUSETTS WITH TAKING BRIBES | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/house-backs-plan-legalizing-aliens-in-us-before-1982.html | HOUSE BACKS PLAN LEGALIZING ALIENS IN US BEFORE 1982 | By Robert Pear Special To the New York Times | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/jackson-sees-political-move-in-mondale-search-for-no-2.html | JACKSON SEES POLITICAL MOVE IN MONDALE SEARCH FOR NO 2 | By Ronald Smothers | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/man-in-the-news-first-hispanic-head-of-mayors-conference-hernan-padilla.html | MAN IN THE NEWS FIRST HISPANIC HEAD OF MAYORS CONFERENCE HERNAN PADILLA | By William Robbins | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/managing-editor-is-named-by-the-washington-post.html | Managing Editor Is Named By The Washington Post | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/medical-body-votes-to-help-in-cutting-costs.html | MEDICAL BODY VOTES TO HELP IN CUTTING COSTS | By Richard D Lyons | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/mondale-before-unionists-predicts-and-upset-like-truman-s-in-48.html | MONDALE BEFORE UNIONISTS PREDICTS AND UPSET LIKE TRUMANS IN 48 | By Bernard Weinraub | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/mondale-forces-put-foes-plans-in-the-platform.html | MONDALE FORCES PUT FOES PLANS IN THE PLATFORM | By Warren Weaver Jr Special To the New York Times | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/outspoken-talk-show-host-slain-outside-denver-home.html | OUTSPOKEN TALK SHOW HOST SLAIN OUTSIDE DENVER HOME | By Andrew H Malcolm | TX 1-379324 | 1984-06-27 |

| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/reagan-hails-environmental-record.html | REAGAN HAILS ENVIRONMENTAL RECORD | By Francis X Clines | TX 1-379324 | 1984-06-27 |
|---|---|---|---|---|---|
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/reagan-insists-on-linking-funds-for-jobs-to-nicaraguan-operation.html | REAGAN INSISTS ON LINKING FUNDS FOR JOBS TO NICARAGUAN OPERATION | By Martin Tolchin | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/regional-roll-call-on-alien-amnesty.html | REGIONAL ROLL CALL ON ALIEN AMNESTY | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/san-jose-is-losing-some-of-its-glitter.html | SAN JOSE IS LOSING SOME OF ITS GLITTER | By Robert Lindsey | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/senate-panel-hears-sharp-debate-on-raising-states-drinking-age.html | SENATE PANEL HEARS SHARP DEBATE ON RAISING STATES DRINKING AGE | By Steven V Roberts | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/session-on-western-water-rights-finds-no-quick-cure-for-conflicts.html | SESSION ON WESTERN WATER RIGHTS FINDS NO QUICK CURE FOR CONFLICTS | By Iver Peterson | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/us-cites-scientist-s-errors-in-denying-a-grant-request.html | US CITES SCIENTISTS ERRORS IN DENYING A GRANT REQUEST | By Philip M Boffey | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/us/us-grants-utah-team-approval-for-implant-of-2d-artificial-heart.html | US GRANTS UTAH TEAM APPROVAL FOR IMPLANT OF 2D ARTIFICIAL HEART | By Lawrence K Altman | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/10-new-deputies-named-in-egypt.html | 10 NEW DEPUTIES NAMED IN EGYPT | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/around-the-world-3-quebec-by-elections-are-won-by-liberals.html | AROUND THE WORLD 3 Quebec ByElections Are Won by Liberals | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/around-the-world-uruguay-lists-charges-against-opposition-chief.html | AROUND THE WORLD Uruguay Lists Charges Against Opposition Chief | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/d-amato-is-planning-to-ask-soviet-about-the-sakharovs.html | DAmato Is Planning to Ask Soviet About the Sakharovs | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/iraq-says-it-recaptured-island-area.html | IRAQ SAYS IT RECAPTURED ISLAND AREA | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/jewish-groups-press-un-chief-on-anti-semitism.html | JEWISH GROUPS PRESS UN CHIEF ON ANTISEMITISM | By Richard Bernstein | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/nicaraguan-leader-winds-up-moscow-talks.html | NICARAGUAN LEADER WINDS UP MOSCOW TALKS | By Seth Mydans | TX 1-379324 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/punjab-solution-now-seen-as-far-off.html | PUNJAB SOLUTION NOW SEEN AS FAR OFF | By William K Stevens | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/senate-defeats-a-proposal-to-ban-sea-based-nuclear-cruise-missiles.html | SENATE DEFEATS A PROPOSAL TO BAN SEABASED NUCLEAR CRUISE MISSILES | By Wayne Biddle Special To the New York Times | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/shultz-to-visit-asia-in-july.html | Shultz to Visit Asia in July | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/sikhs-prepare-talks-in-us-on-strategy.html | SIKHS PREPARE TALKS IN US ON STRATEGY | By Marvine Howe | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/strikers-rebuked-by-mrs-thatcher.html | STRIKERS REBUKED BY MRS THATCHER | By R W Apple Jr | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/talks-in-lebanon-open-on-military.html | TALKS IN LEBANON OPEN ON MILITARY | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/the-talk-of-kuwait-the-day-the-sirens-greatly-alarmed-the-kuwaitis.html | THE TALK OF KUWAIT THE DAY THE SIRENS GREATLY ALARMED THE KUWAITIS | By Judith Miller | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/turkish-press-officials-quit-to-protest-government-move.html | Turkish Press Officials Quit To Protest Government Move | AP | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/turnout-low-poles-will-rerun-85-local-elections.html | TURNOUT LOW POLES WILL RERUN 85 LOCAL ELECTIONS | By Michael T Kaufman | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/us-tells-kuwait-it-can-t-have-missiles.html | US TELLS KUWAIT IT CANT HAVE MISSILES | By Bernard Gwertzman | TX 1-379324 | 1984-06-27 |
| 1984-06-20 | https://www.nytimes.com/1984/06/20/world/white-house-urged-not-to-bar-aid-to-countries-supporting-abortion.html | WHITE HOUSE URGED NOT TO BAR AID TO COUNTRIES SUPPORTING ABORTION | By Phil Gailey | TX 1-379324 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/arts/abc-seeks-rebate-on-olympic-fees.html | ABC SEEKS REBATE ON OLYMPIC FEES | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/arts/how-tokyo-ended-up-with-an-altered-renoir.html | HOW TOKYO ENDED UP WITH AN ALTERED RENOIR | By Clyde Haberman | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/arts/opera-gangster-rigoletto-at-met.html | Opera Gangster Rigoletto at Met | By Donal Henahan | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/arts/pomp-not-protest-greets-updated-verdi.html | Pomp Not Protest Greets Updated Verdi | Will Crutchfield | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/arts/tv-review-mayport-jazz-festival.html | TV REVIEW MAYPORT JAZZ FESTIVAL | By Jon Pareles | TX 1-386190 | 1984-06-27 |

| 1984-06-21 | https://www.nytimes.com/1984/06/21/arts/warrant-said-to-be-issued-for-art-world-figure.html | WARRANT SAID TO BE ISSUED FOR ART WORLD FIGURE | By Douglas C McGill | TX 1-386190 | 1984-06-27 |
|---|---|---|---|---|---|
| 1984-06-21 | https://www.nytimes.com/1984/06/21/books/books-of-the-times-015162.html | BOOKS OF THE TIMES | By Eric Pace | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/a-bitter-and-puzzling-german-strike.html | A BITTER AND PUZZLING GERMAN STRIKE | By John Tagliabue | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/advertising-017122.html | ADVERTISING | By Philip H Dougherty | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/advertising-017125.html | ADVERTISING | By Philip H Dougherty | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/advertising-017127.html | ADVERTISING | By Philip H Dougherty | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/advertising-combining-yogurt-and-chocolate.html | Advertising Combining Yogurt and Chocolate | By Philip H Dougherty | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/bill-aids-districts-hurt-in-repos-cases.html | Bill Aids Districts Hurt in Repos Cases | By Michael Oreskes | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/coal-deposit-found-in-china.html | Coal Deposit Found in China | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/company-news-at-t-dividend-is-intact-expected-cut-is-not-made.html | COMPANY NEWS  AT T Dividend Is Intact Expected Cut Is Not Made | By David E Sanger | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/continental-bank-aid.html | Continental Bank Aid | By Winston Williams | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/credit-markets-prices-slump-on-gnp-news.html | CREDIT MARKETS PRICES SLUMP ON GNP NEWS | By Kenneth N Gilpin | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/cutbacks-at-alcoa-kaiser.html | CUTBACKS AT ALCOA KAISER | By Susan Chira | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/deadlock-on-tax-bill-continues-for-a-2d-day.html | DEADLOCK ON TAX BILL CONTINUES FOR A 2D DAY | By Jonathan Fuerbringer | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/deposit-insurance-limit-on-brokers-held-illegal.html | DEPOSIT INSURANCE LIMIT ON BROKERS HELD ILLEGAL | By Kenneth B Noble | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/dow-gains-15.80-after-late-rally.html | DOW GAINS 1580 AFTER LATE RALLY | By Alexander R Hammer | TX 1-386190 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/economic-growth-put-at-5.7-rate-for-this-quarter.html | ECONOMIC GROWTH PUT AT 57 RATE FOR THIS QUARTER | By Peter T Kilborn Special To the New York Times | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/japan-s-car-output-up.html | Japans Car Output Up | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/korean-shipyard-slump.html | Korean Shipyard Slump | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/man-in-the-news-citicorp-s-atypical-leader-john-shepard-reed.html | MAN IN THE NEWS CITICORPS ATYPICAL LEADER JOHN SHEPARD REED | By Fred R Bleakley | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/market-place-bearish-firm-s-stock-picks.html | Market Place Bearish Firms Stock Picks | By Vartanig G Vartan | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/no-date-set-on-conrail-decision.html | NO DATE SET ON CONRAIL DECISION | By Agis Salpukas | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/oecd-forecasts-slower-us-upturn.html | OECD FORECASTS SLOWER US UPTURN | By Paul Lewis | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/profits-in-us-revised-higher.html | Profits in US Revised Higher | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/senators-vote-5-oil-provisions.html | SENATORS VOTE 5 OIL PROVISIONS | By Robert D Hershey Jr | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/tax-rise-targets-for-1985-emerging.html | TAXRISE TARGETS FOR 1985 EMERGING | By Gary Klott | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/technology-using-a-phone-as-a-terminal.html | Technology Using a Phone As a Terminal | By David E Sanger | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/the-long-running-process-of-choosing-a-citicorp-chief.html | THE LONGRUNNING PROCESS OF CHOOSING A CITICORP CHIEF | By Michael Blumstein | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/trade-gain-for-finland.html | Trade Gain for Finland | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/wages-climb-in-britain.html | Wages Climb in Britain | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/business/wriston-a-summing-up.html | WRISTON A SUMMING UP | By Robert A Bennett | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/a-chronicler-of-california-architecture.html | A CHRONICLER OF CALIFORNIA ARCHITECTURE | By Joseph Giovannini | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/at-washington-museum-textiles-only.html | AT WASHINGTON MUSEUM TEXTILES ONLY | By Susan Heller Anderson | TX 1-386190 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/design-notebook-a-gentle-redesign-for-a-1949-boston-housing-project.html | DESIGN NOTEBOOK A GENTLE REDESIGN FOR A 1949 BOSTON HOUSING PROJECT | By Paula Deitz | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/gardening-the-summer-roses-that-bloom-again.html | GARDENING THE SUMMER ROSES THAT BLOOM AGAIN | By Linda Yang | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/helpful-hardware-screen-doors-of-wood.html | HELPFUL HARDWARESCREEN DOORS OF WOOD | By Mary Smith | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/hers-the-exhliaration-of-overcoming-the-problems-posed-by-a-broken.html | HERSTHE EXHLIARATION OF OVERCOMING THE PROBLEMS POSED BY A BROKEN MARRIAGE | By Ann P Harris | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/home-beat-a-book-utopian-products.html | HOME BEAT  A BOOK UTOPIAN PRODUCTS | By Suzanne Slesin | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/home-improvement-how-to-save-money-on-cooling-costs.html | HOME IMPROVEMENT HOW TO SAVE MONEY ON COOLING COSTS | By Bernard Gladstone | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/if-your-computer-is-no-longer-made.html | IF YOUR COMPUTER IS NO LONGER MADE | By Lisa Belkin | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/no-time-for-chores-people-who-help.html | NO TIME FOR CHORES PEOPLE WHO HELP | By Deborah Haber | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/the-merits-of-renovating-rental-apartments.html | THE MERITS OF RENOVATING RENTAL APARTMENTS | By Suzanne Slesin | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/us-fights-mail-order-fireworks-kits.html | US FIGHTS MAILORDER FIREWORKS KITS | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/movies/screen-ingmar-bergman-s-after-the-rehearsal.html | SCREEN INGMAR BERGMANS AFTER THE REHEARSAL | By Vincent Canby | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/3-key-clues-led-to-suspect-in-mass-murders.html | 3 KEY CLUES LED TO SUSPECT IN MASS MURDERS | By Selwyn Raab | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/6-police-officers-facing-charges-in-2-burglaries.html | 6 POLICE OFFICERS FACING CHARGES IN 2 BURGLARIES | By Leonard Buder | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/a-double-suicide-by-teen-agers-bewilders-a-town-in-connecticut.html | A DOUBLE SUICIDE BY TEENAGERS BEWILDERS A TOWN IN CONNECTICUT | By Richard L Madden | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/adropindamage-by-gypsy-moths.html | ADropinDamage By Gypsy Moths | AP | TX 1-386190 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/bill-splits-lawmakers-from-new-york-area.html | BILL SPLITS LAWMAKERS FROM NEW YORK AREA | By Jane Perlez | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/city-studies-charge-that-surplus-cheese-was-served-at-party.html | CITY STUDIES CHARGE THAT SURPLUS CHEESE WAS SERVED AT PARTY | By Joyce Purnick | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/cuomo-vows-to-fight-for-equal-rights-bill.html | CUOMO VOWS TO FIGHT FOR EQUAL RIGHTS BILL | By Josh Barbanel | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/jersey-high-school-finds-reagan-s-visit-amazing.html | JERSEY HIGH SCHOOL FINDS REAGANS VISIT AMAZING | By Robert Hanley | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/koch-eases-edict-on-homosexuals-pending-church-court-challenge.html | KOCH EASES EDICT ON HOMOSEXUALS PENDING CHURCH COURT CHALLENGE | By Michael Goodwin | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/new-york-day-by-day-017528.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/new-york-day-by-day-017529.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/new-york-day-by-day-017533.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/new-york-day-by-day-017535.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/no-headline-015491.html | No Headline | By Alan Truscott | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/reagan-calls-for-drinking-age-of-21.html | REAGAN CALLS FOR DRINKING AGE OF 21 | By Steven R Weisman | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/service-recalls-rights-activists-slain-in-south.html | SERVICE RECALLS RIGHTS ACTIVISTS SLAIN IN SOUTH | By Ari L Goldman | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/the-region-hall-shut-at-park-where-8-perished.html | THE REGION  Hall Shut at Park Where 8 Perished | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/the-region-lawyer-is-fined-forracialremark.html | THE REGION  Lawyer Is Fined ForRacialRemark | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/the-region-lirr-panels-named-by-reagan.html | THE REGION  LIRR Panels Named by Reagan | AP | TX 1-386190 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/the-region-retardation-chief-in-hartford-quits.html | THE REGION  Retardation Chief In Hartford Quits | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/vote-due-on-widening-state-banks-investing.html | VOTE DUE ON WIDENING STATE BANKS INVESTING | By Edward A Gargan | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/westway-park-design-goes-public.html | WESTWAY PARK DESIGN GOES PUBLIC | By Deirdre Carmody | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/obituaries/lee-krasner-pollock-is-dead-painter-of-new-york-school.html | LEE KRASNER POLLOCK IS DEAD PAINTER OF NEW YORK SCHOOL | By Michael Brenson | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/abroad-at-home-what-reagan-wrought.html | ABROAD AT HOME WHAT REAGAN WROUGHT | By Anthony Lewis | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/down-to-brass-tax.html | DOWN TO BRASS TAX | By Robert W Kasten Jr | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/foreign-affairs-it-s-cold-in-here.html | FOREIGN AFFAIRS ITS COLD IN HERE | By Flora Lewis | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/to-win-liberals-and-latins.html | TO WIN LIBERALS AND LATINS | By Susan Kaufman Purcell | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/american-league-kingman-hits-19th-his-3d-slam-of-year.html | AMERICAN LEAGUE KINGMAN HITS 19TH HIS 3D SLAM OF YEAR | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/at-31-francie-larrieu-still-pushes-on.html | AT 31 FRANCIE LARRIEU STILL PUSHES ON | By Peter Alfano | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/car-track-tested-at-meadowlands.html | Car Track Tested At Meadowlands | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/carlton-foiled-by-strawberry.html | CARLTON FOILED BY STRAWBERRY | By Joseph Durso | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/miss-navratilova-gains-6-1-6-3.html | Miss Navratilova Gains 61 63 | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/no-clues-in-swale-test.html | NO CLUES IN SWALE TEST | By Steven Crist | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/players-draftee-dressed-for-business.html | PLAYERS DRAFTEE DRESSED FOR BUSINESS | By Malcolm Moran | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/scouting-abner-brothers-have-big-week.html | SCOUTING Abner Brothers Have Big Week | By Alex Yannis and Craig Wolff | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/scouting-center-of-search.html | SCOUTING Center of Search | By Alex Yannis and Craig Wolff | TX 1-386190 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/scouting-image-makers.html | SCOUTING ImageMakers | By Alex Yannis and Craig Wolff | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/sports-of-the-times-sorrowful-time-at-claiborne-farm.html | SPORTS OF THE TIMES SORROWFUL TIME AT CLAIBORNE FARM | By Steven Crist | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/tigers-down-on-yankees-in-13th.html | TIGERS DOWN ON YANKEES IN 13TH | By Murray Chass | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/theater/theater-design-for-living.html | THEATER DESIGN FOR LIVING | By Frank Rich | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/4-fruit-flies-found-in-miami-spur-quarantine.html | 4 FRUIT FLIES FOUND IN MIAMI SPUR QUARANTINE | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/accord-is-reached-on-a-plan-to-assist-fair-in-new-orleans.html | Accord Is Reached on a Plan To Assist Fair in New Orleans | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/acid-rain-controls-examined.html | ACID RAIN CONTROLS EXAMINED | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/around-the-nation-san-luis-obispo-quake-felt-at-nuclear-plan.html | AROUND THE NATION San Luis Obispo Quake Felt at Nuclear Plan | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/brevity-serves-to-soothe-the-cia-and-the-senate.html | BREVITY SERVES TO SOOTHE THE CIA AND THE SENATE | By Martin Tolchin | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/briefing-015477.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/campaign-hopes-to-register-2-million-new-reagan-voters.html | CAMPAIGN HOPES TO REGISTER 2 MILLION NEW REAGAN VOTERS | By Francis X Clines | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/campaign-notes-kentucky-delegation-released-by-gov-collins.html | CAMPAIGN NOTES Kentucky Delegation Released by Gov Collins | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/campaign-notes-presidential-candidates-obtained-53-million.html | CAMPAIGN NOTES Presidential Candidates Obtained 53 Million | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/campaign-notes-republicans-establish-panel-of-moderates.html | CAMPAIGN NOTES Republicans Establish Panel of Moderates | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/campaign-notes-women-on-state-ballots-look-to-national-ticket.html | CAMPAIGN NOTES Women on State Ballots Look to National Ticket | AP | TX 1-386190 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/doctors-ask-local-rules-on-treating-the-incurable.html | DOCTORS ASK LOCAL RULES ON TREATING THE INCURABLE | By Richard D Lyons | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/for-better-or-for-worse-law-will-affect-lives-of-millions.html | FOR BETTER OR FOR WORSE LAW WILL AFFECT LIVES OF MILLIONS | By Wayne King Special To the New York Times | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/ford-foundation-weighing-venture.html | FORD FOUNDATION WEIGHING VENTURE | By Kathleen Teltsch | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/house-by-216-211-approves-aliens-bill-after-retaining-amnesty-plan-in-final-test.html | HOUSE BY 216211 APPROVES ALIENS BILL AFTER RETAINING AMNESTY PLAN IN FINAL TEST | By Robert Pear Special To the New York Times | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/house-panel-asks-reprimand-of-idaho-lawmaker.html | HOUSE PANEL ASKS REPRIMAND OF IDAHO LAWMAKER | By Steven V Roberts | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/jackson-s-plank-on-palestinians-is-beaten-13-2.html | JACKSONS PLANK ON PALESTINIANS IS BEATEN 132 | By Warren Weaver Jr Special To the New York Times | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/judges-hear-case-on-1980-campaign-documents.html | JUDGES HEAR CASE ON 1980 CAMPAIGN DOCUMENTS | By Stuart Taylor Jr | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/mondale-in-calls-to-jackson-fails-to-resolve-delegate-conflict.html | MONDALE IN CALLS TO JACKSON FAILS TO RESOLVE DELEGATE CONFLICT | By Bernard Weinraub | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/new-issue-in-embryo-case-raised-over-use-of-donor.html | NEW ISSUE IN EMBRYO CASE RAISED OVER USE OF DONOR | By Sandra Blakeslee | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/roll-call-vote-in-house-on-bill-to-revise-immigration-laws.html | ROLLCALL VOTE IN HOUSE ON BILL TO REVISE IMMIGRATION LAWS | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/san-diego-mayor-is-battling-2-papers.html | SAN DIEGO MAYOR IS BATTLING 2 PAPERS | By Robert Lindsey | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/senate-bars-move-to-reduce-troops-with-nato-forces.html | SENATE BARS MOVE TO REDUCE TROOPS WITH NATO FORCES | By Wayne Biddle  Special To the New York Times | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/two-men-who-fashioned-immigration-bill-led-it-through-congress-romano-mazzoli.html | TWO MEN WHO FASHIONED IMMIGRATION BILL AND LED IT THROUGH CONGRESS ROMANO MAZZOLI DEVOTED FOUR YEARS OF QUIET RELETNLESS WORK TO MEASURE | By Steven V Roberts | TX 1-386190 | 1984-06-27 |

| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/two-men-who-fashioned-immigration-bill-led-it-through-congress-senator-alan.html | TWO MEN WHO FASHIONED IMMIGRATION BILL AND LED IT THROUGH CONGRESS SENATOR ALAN SIMPSONS INTERVENTION WITH ONEILL LED TO HOUSE DEBATE | By Martin Tolchin | TX 1-386190 | 1984-06-27 |
|---|---|---|---|---|---|
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/udall-opposes-a-plan-for-more-jackson-delegates.html | UDALL OPPOSES A PLAN FOR MORE JACKSON DELEGATES | By Hedrick Smith | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/us-health-aid-urges-logging-of-job-injury-data.html | US HEALTH AID URGES LOGGING OF JOBINJURY DATA | By Bill Keller | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/us/weinberger-defends-reagan-s-missile-plan.html | Weinberger Defends Reagans Missile Plan | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/around-the-world-american-envoy-s-car-speeds-past-beirut-clash.html | AROUND THE WORLD American Envoys Car Speeds Past Beirut Clash | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/around-the-world-at-least-50-killed-in-angola-train-crash.html | AROUND THE WORLD At Least 50 Killed In Angola Train Crash | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/around-the-world-us-and-israeli-forces-test-medical-airlift.html | AROUND THE WORLD US and Israeli Forces Test Medical Airlift | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/around-the-world-vienna-bomb-kills-man-in-turkish-aide-s-car.html | AROUND THE WORLD Vienna Bomb Kills Man In Turkish Aides Car | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/bomber-returned-to-dublin.html | Bomber Returned to Dublin | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/both-sides-are-wary-as-mitterrand-arrives-in-soviet.html | BOTH SIDES ARE WARY AS MITTERRAND ARRIVES IN SOVIET | By Serge Schmemann | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/brazilian-takes-over-as-leader-of-oas.html | Brazilian Takes Over As Leader of OAS | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/duarte-won-t-talk-with-rebels-yet.html | DUARTE WONT TALK WITH REBELS YET | By James Lemoyne | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/east-europe-is-said-to-preoccupy-soviet-leaders.html | EAST EUROPE IS SAID TO PREOCCUPY SOVIET LEADERS | By Drew Middleton | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/elephant-kills-its-handler.html | Elephant Kills Its Handler | AP | TX 1-386190 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/french-weigh-asylum-for-iranian-hijackers.html | FRENCH WEIGH ASYLUM FOR IRANIAN HIJACKERS | By E J Dionne Jr | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/green-party-bouncing-back-in-bonn.html | GREEN PARTY BOUNCING BACK IN BONN | By James M Markham | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/in-sierra-leone-land-of-diamonds-decay-sets-in.html | IN SIERRA LEONE LAND OF DIAMONDS DECAY SETS IN | By Clifford D May | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/mexico-consoders-guatemalan-plan.html | MEXICO CONSODERS GUATEMALAN PLAN | By Richard J Meislin | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/nicaragua-says-it-has-broken-up-rebel-ring.html | NICARAGUA SAYS IT HAS BROKEN UP REBEL RING | By Stephen Kinzer | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/norway-trade-surplus.html | Norway Trade Surplus | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/portugal-s-police-raid-urban-guerrillas.html | PORTUGALS POLICE RAID URBAN GUERRILLAS | By John Darnton | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/press-abroad-makes-un-a-key-topic.html | PRESS ABROAD MAKES UN A KEY TOPIC | By Richard Bernstein | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/saudis-say-threatening-aircraft-will-be-intercepted-beyond-border.html | SAUDIS SAY THREATENING AIRCRAFT WILL BE INTERCEPTED BEYOND BORDER | By Leslie H Gelb Special To the New York Times | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/teahouse-blast-kills-woman.html | Teahouse Blast Kills Woman | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/turkish-press-agency-aides-withdraw-their-resignations.html | Turkish Press Agency Aides Withdraw Their Resignations | AP | TX 1-386190 | 1984-06-27 |
| 1984-06-21 | https://www.nytimes.com/1984/06/21/world/us-visitors-praise-the-status-of-religion-in-soviet.html | US VISITORS PRAISE THE STATUS OF RELIGION IN SOVIET | By Seth Mydans | TX 1-386190 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/art-linsky-colleciton-of-paintings-and-objects-opens-at-met.html | ART LINSKY COLLECITON OF PAINTINGS AND OBJECTS OPENS AT MET | By Grace Glueck | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/art-new-work-an-anthology-at-new-museum.html | ART NEW WORK AN ANTHOLOGY AT NEW MUSEUM | By Vivien Raynor | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/art-of-british-homes-to-be-exhibited.html | ART OF BRITISH HOMES TO BE EXHIBITED | By R W Apple Jr | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/at-the-movies-top-secret-rock-star-aims-to-be-lovable.html | AT THE MOVIES  Top Secret rock star aims to be lovable | By Janet Maslin | TX 1-382596 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/auctions-the-treasures-ofmrsgould.html | AUCIONS  The treasures ofMrsGould | By Rita Reif | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/bridge-018146.html | BRIDGE | By Alan Truscott | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/chinese-art-of-1970-s-on-view-at-asia-society.html | CHINESE ART OF 1970S ON VIEW AT ASIA SOCIETY | By Michael Brenson While Westerners Have At Least A General Sense of Chinese Painting Before the 20th Century They May Know Next To Nothing About Chinese Painting Since the Ignorance Is Probably Mixed With More Than A Little Apprehension the Grace Selflessness and Purpose of Chinese Art Have Come To Mean A Great Deal To Many Westerners How Have Those Qualities Survived A Century of Upheavals That Has Included the Maoist Era and ItsBlack Decade of 1966 To 1976 When Both Traditional and Independent Artists Were Persecuted and All Artists Were Expected To Produce Propaganda Paintings In A Socialist Realist Style | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/dance-premiere-of-1980-a-piece-by-pina-bausch.html | DANCE PREMIERE OF 1980 A PIECE BY PINA BAUSCH | By Anna Kisselgoff | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/for-children.html | For Children | By Phylis A Ehrlich Origami Music Stories | TX 1-382596 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/jazz-avant-garde-innovative-sounds-get-a-new-showcase.html | JAZZ AVANTGARDE INNOVATIVE SOUNDS GET A NEW SHOWCASE | By Jon Pareleslast Year the Kool Jazz Festival Split In Two While Festival Business As Usual Performances By WellKnown Musicians Most of Them Working In Styles Established Before the 1960S  Continued In the Major Concert Halls Players From the AvantGarde of Jazz and From the Latest Influx of Latin Jazz Could Be Heard Under the Festival Aegis At the Soundscape Loft | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/kool-festival-a-tribute-to-basie-opens-today.html | KOOL FESTIVAL A TRIBUTE TO BASIE OPENS TODAY | By John S Wilson | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/london-stage-cheers-return-of-miss-colbert.html | LONDON STAGE CHEERS RETURN OF MISS COLBERT | By Justine de Lacy | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/opera-rigoletto-anew.html | OPERA RIGOLETTO ANEW | By Donal Henahan | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/restaurants-017678.html | RESTAURANTS | By Marian Burros | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/screen-pope-of-greenwich-villiage.html | SCREEN POPE OF GREENWICH VILLIAGE | By Vancent Canby | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/where-to-watch-the-birds-of-summer.html | WHERE TO WATCH THE BIRDS OF SUMMER | By Ken Emerson | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/books/books-of-the-times-017342.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/books/publishing-cheaper-corrected-ulysses-awaited.html | PUBLISHING CHEAPER CORRECTED ULYSSES AWAITED | By Edwin McDowell | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/books/rabbinical-group-may-try-to-stop-sale-at-sotheby-s.html | RABBINICAL GROUP MAY TRY TO STOP SALE AT SOTHEBYS | By Douglas C McGill | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/400-are-laid-off-by-charter-co.html | 400 Are Laid Off By Charter Co | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/about-real-estate-holding-down-costs-at-a-complex-in-sullivan-county.html | ABOUT REAL ESTATE HOLDING DOWN COSTS AT A COMPLEX IN SULLIVAN COUNTY | By Lee A Daniels | TX 1-382596 | 1984-06-27 |

| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/advertising-dancer-fitzgerald-getsrepublic-air-account.html | ADVERTISING Dancer Fitzgerald GetsRepublic Air Account | By Philip H Dougherty | TX 1-382596 | 1984-06-27 |
|---|---|---|---|---|---|
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/advertising-ddb-creative-leaderjoins-tuesday-team.html | ADVERTISING DDB Creative LeaderJoins Tuesday Team | By Philip H Dougherty | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/advertising-getting-started-in-jingles.html | ADVERTISING GETTING STARTED IN JINGLES | By Philip H Dougherty | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/atlantic-airline-wins-approval.html | Atlantic Airline Wins Approval | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/bonn-to-cut-taxes-by-7.2-billion.html | BONN TO CUT TAXES BY 72 BILLION | By John Tagliabue | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/british-output-income.html | British Output Income | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/business-people-air-express-chooses-veteran-freight-official.html | BUSINESS PEOPLE Air Express Chooses Veteran Freight Official | By Pamela G Hollie | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/business-people-harvester-extends-chairman-s-pact.html | BUSINESS PEOPLE Harvester Extends Chairmans Pact | By Pamela G Hollie | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/business-people-president-adds-a-titleat-bank-of-new-england.html | BUSINESS PEOPLE President Adds a TitleAt Bank of New England | By Pamela G Hollie | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/challenge-to-at-t-computer.html | CHALLENGE TO AT T COMPUTER | By David E Sanger | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/continental-rescue-idea-is-reported.html | CONTINENTAL RESCUE IDEA IS REPORTED | By Robert A Bennett | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/credit-file-password-is-stolen.html | CREDIT FILE PASSWORD IS STOLEN | By Stuart Diamond | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/danish-project-in-japan.html | Danish Project in Japan | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/dow-off-4.42-to-1127.21-record-block-is-traded.html | DOW OFF 442 TO 112721 RECORD BLOCK IS TRADED | By Alexander R Hammer | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/economic-scene-the-worriers-of-wall-street.html | ECONOMIC SCENE THE WORRIERS OF WALL STREET | By Leonard Silk | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/finance-new-issues-chrysler-financial-setsissues-up-to-1.5-billion.html | FINANCENEW ISSUES Chrysler Financial SetsIssues Up to 15 Billion | AP | TX 1-382596 | 1984-06-27 |

| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/franklin-computer-layoffs-made.html | Franklin Computer Layoffs Made | AP | TX 1-382596 | 1984-06-27 |
|---|---|---|---|---|---|
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/gold-futures-linkup.html | Gold Futures Linkup | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/health-spending-cuts-approved-conferees-break-3-day-deadlock.html | HEALTH SPENDING CUTS APPROVED CONFEREES BREAK 3DAY DEADLOCK | By Jonathan Fuerbringer    Special To the New York Times | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/house-unit-backs-bank-curbs.html | House Unit Backs Bank Curbs | By Kenneth B Noble | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/jobless-rate-dips-in-eec.html | Jobless Rate Dips in EEC | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/latin-debtors-consider-a-panel-to-speak-for-all.html | LATIN DEBTORS CONSIDER A PANEL TO SPEAK FOR ALL | By Edward Schumacher | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/market-place-analysts-differ-on-coal-issues.html | MARKET PLACE ANALYSTS DIFFER ON COAL ISSUES | By Vartanig G Vartan | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/money-supply-up-3-billion.html | MONEY SUPPLY UP 3 BILLION | By Kenneth N Gilpin | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/prices-up-in-denmark.html | Prices Up in Denmark | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/saturday-review-sold.html | Saturday Review Sold | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/swedish-trade-balance.html | Swedish Trade Balance | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/takeover-of-petrolane-set-by-texas-eastern.html | TAKEOVER OF PETROLANE SET BY TEXAS EASTERN | By Daniel F Cuff | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/to-halt-takeover.html | To Halt Takeover | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/us-canada-airline-pact.html | USCanada Airline Pact | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/business/world-bank-unit-to-double-capital.html | WORLD BANK UNIT TO DOUBLE CAPITAL | By Clyde H Farnsworth | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/movies/dernier-combat-french-science-fiction.html | DERNIER COMBAT FRENCH SCIENCE FICTION | By Janet Maslin | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/movies/film-top-secret-parody-of-spy-movies.html | FILM TOP SECRET PARODY OF SPY MOVIES | By Vincent Canby | TX 1-382596 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-22 | https://www.nytimes.com/1984/06/22/movies/screen-in-rhinestone-cabbie-goes-country.html | SCREEN IN RHINESTONE CABBIE GOES COUNTRY | By Janet Maslin the SelfDeprecating Charm That Won AmericaS Hearts InRockyAs Sylvester Stallone Shambled Along Talking To His Pet Turtles Is All But Gone InRhinestoneWhich Opens Today At the Coronet Criterion and Other Theaters Mr Stallone Does Nothing But Swagger Mug Adorably Deliver Stupid Wisecracks and Wear Set Upon Set of FormFitting Clothes | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/movies/screen-karate-kid-bane-of-bullies.html | SCREEN KARATE KID BANE OF BULLIES | By Janet Maslin | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/movies/tv-weekend-videoville-offers-documentaries.html | TV WEEKEND VIDEOVILLE OFFERS DOCUMENTARIES | By John J OConnor | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/2-plans-that-would-add-to-police-force-debated.html | 2 PLANS THAT WOULD ADD TO POLICE FORCE DEBATED | By Barbara Basler | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/9-companies-asked-to-submit-plan-for-hotel-near-times-square.html | 9 COMPANIES ASKED TO SUBMIT PLAN FOR HOTEL NEAR TIMES SQUARE | By Frank Lynn | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/a-city-panel-approves-plan-to-help-broadway-theaters.html | A CITY PANEL APPROVES PLAN TO HELP BROADWAY THEATERS | By Deirdre Carmody | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/a-women-finds-bias-as-a-rabbi.html | A WOMEN FINDS BIAS AS A RABBI | By Ari L Goldman | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/bills-to-protect-children-gain-in-new-jersey.html | BILLS TO PROTECT CHILDREN GAIN IN NEW JERSEY | By Joseph F Sullivan | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/judge-reverses-layoff-ruling-on-minorities.html | JUDGE REVERSES LAYOFF RULING ON MINORITIES | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/margolies-receives-50-years-for-82-murder-of-2-women.html | MARGOLIES RECEIVES 50 YEARS FOR 82 MURDER OF 2 WOMEN | By Philip Shenon | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/new-york-assembly-passes-bill-requiring-seat-belt-use.html | NEW YORK ASSEMBLY PASSES BILL REQUIRING SEAT BELT USE | By Michael Oreskes | TX 1-382596 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/new-york-day-by-day-9th-ave-cornucopia.html | NEW YORK DAY BY DAY 9th Ave Cornucopia | By Susan Heller Anderson and Maurice Carroll | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/new-york-day-by-day-an-informed-officer-is-a-helpful-officer.html | NEW YORK DAY BY DAY An Informed Officer Is a Helpful Officer | By Susan Heller Anderson and Maurice Carroll | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/new-york-day-by-day-taking-68-years-to-feel-like-an-erasmus-alumnus.html | NEW YORK DAY BY DAY Taking 68 Years to Feel Like an Erasmus Alumnus | By Susan Heller Anderson and Maurice Carroll | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/new-york-day-by-day-the-teachers-learn-too.html | NEW YORK DAY BY DAY The Teachers Learn Too | By Susan Heller Anderson and Maurice Carroll | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/o-neill-won-t-call-a-special-session.html | ONeill Wont Call A Special Session | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/polish-newcomers-revive-dying-greenpoint-customs.html | POLISH NEWCOMERS REVIVE DYING GREENPOINT CUSTOMS | By Marvine Howe | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/suffolk-is-sued-by-lilco-for-blocking-shoreham.html | SUFFOLK IS SUED BY LILCO FOR BLOCKING SHOREHAM | By Matthew L Wald | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/the-city-2-officers-cleared-in-bronx-shooting.html | THE CITY  2 Officers Cleared In Bronx Shooting | By United Press International | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/the-region-foodtemperature-tied-to-poisoning.html | THE REGION  FoodTemperature Tied to Poisoning | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/union-asserts-city-discriminates-against-operators-in-911-system.html | UNION ASSERTS CITY DISCRIMINATES AGAINST OPERATORS IN 911 SYSTEM | By Joyce Purnick | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/wet-spring-yields-big-mosquito-crop.html | WET SPRING YIELDS BIG MOSQUITO CROP | By William R Greer | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/obituaries/bernard-bergman-nursing-home-figure-is-dead.html | BERNARD BERGMAN NURSINGHOME FIGURE IS DEAD | By Ronald Sullivan | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/obituaries/estelle-winwood-an-actress-whose-career-began-in-1888.html | ESTELLE WINWOOD AN ACTRESS WHOSE CAREER BEGAN IN 1888 | By Samuel G Freedman | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/berrlinguer-s-assets-and-many-liabilites.html | BERRLINGUERS ASSETS AND MANY LIABILITES | Richard N Gardner | TX 1-382596 | 1984-06-27 |

| 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/beyond-voting-more-action-is-needed.html | BEYOND VOTING MORE ACTION IS NEEDED | Benjamin R Barber | TX 1-382596 | 1984-06-27 |
|---|---|---|---|---|---|
| 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/the-loudest-voices.html | The Loudest Voices | By Sydney H Schanberg | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/the-short-list-for-vice-president.html | THE SHORT LIST FOR VICE PRESIDENT | Zick Rubin | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/blue-jays-top-red-sox-5-2.html | BLUE JAYS TOP RED SOX 52 | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/bolivia-going-to-games.html | Bolivia Going to Games | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/lewis-wins-200-his-4th-berth.html | LEWIS WINS 200 HIS 4TH BERTH | BY Frank Litsky | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/mets-rally-to-beat-phils-and-regain-first-place.html | METS RALLY TO BEAT PHILS AND REGAIN FIRST PLACE | By William C Rhoden | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/miss-navratilova-gains-semifinals.html | Miss Navratilova Gains Semifinals | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/outdoors-hudson-is-topic-of-program.html | OUTDOORS HUDSON IS TOPIC OF PROGRAM | Nelson Bryant | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/rawley-defeats-orioles.html | RAWLEY DEFEATS ORIOLES | By Murray Chass | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/scouting-018653.html | SCOUTING | Craig Wolff | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/scouting-019593.html | SCOUTING | Craig Wolff | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/scouting-019601.html | SCOUTING | Craig Wolff | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/scouting-019603.html | SCOUTING | Craig Wolff | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/sports-of-the-times-they-ll-miss-the-russians.html | SPORTS OF THE TIMES THEYLL MISS THE RUSSIANS | Joseph Durso | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/stars-are-next-for-generals.html | STARS ARE NEXT FOR GENERALS | By William N Wallace | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/style/parties-for-the-arts-uptown-and-down.html | PARTIES FOR THE ARTS UPTOWN AND DOWN | By John Duka | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/style/the-evening-hours.html | THE EVENING HOURS | Nadine Brozan | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/style/time-is-a-matter-of-how-you-tell-it.html | TIME IS A MATTER OF HOW YOU TELL IT | By Suzanne Slesin | TX 1-382596 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-22 | https://www.nytimes.com/1984/06/22/theater/music-patience-at-met.html | MUSIC PATIENCE AT MET | By Donal Henahan | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/theater/theater-hurlyburly.html | THEATER HURLYBURLY | By Frank Rich | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/16-offspring-of-slaves-owned-by-cherokees-seek-damages.html | 16 Offspring of Slaves Owned By Cherokees Seek Damages | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/accord-is-seen-clearing-way-for-clean-water-act.html | ACCORD IS SEEN CLEARING WAY FOR CLEAN WATER ACT | By Philip Shabecoff | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/airlines-combating-drugs.html | Airlines Combating Drugs | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/article-019082-no-title.html | Article 019082  No Title | By Wayne Biddle Special To the New York Times | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/briefing-018609.html | BRIEFING | William E Farrell and Marjorie Hunter | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/briefing-019413.html | BRIEFING | William E Farrell and Marjorie Hunter | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/briefing-019415.html | BRIEFING | William E Farrell and Marjorie Hunter | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/briefing-019416.html | BRIEFING | William E Farrell and Marjorie Hunter | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/campaign-notes-gop-chairman-agrees-with-jackson-criticism.html | CAMPAIGN NOTES GOP Chairman Agrees With Jackson Criticism | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/campaign-notes-mcgovern-will-teach-two-courses-at-duke.html | CAMPAIGN NOTES McGovern Will Teach Two Courses at Duke | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/campaign-notes-purvis-again-ahead-after-carolina-recount.html | CAMPAIGN NOTES Purvis Again Ahead After Carolina Recount | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/campaign-notes-reagan-gets-maximum-in-us-matching-funds.html | CAMPAIGN NOTES Reagan Gets Maximum In US Matching Funds | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/crime-among-aliens-victims-of-own-illegal-status.html | CRIME AMONG ALIENS VICTIMS OF OWN ILLEGAL STATUS | By Wayne King | TX 1-382596 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/cuomo-named-keynote-speaker-jackson-eases-position-rules-candidate-also-asserts.html | CUOMO NAMED KEYNOTE SPEAKER JACKSON EASES POSITION ON RULES CANDIDATE ALSO ASSERTS HES PREPARED TO BACK DEMOCRATIC NOMINEE | By Gerald M Boyd Special To the New York Times | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/cuomo-named-keynote-speaker-jackson-eases-position-rules-party-s-officials.html | CUOMO NAMED KEYNOTE SPEAKER JACKSON EASES POSITION ON RULES PARTYS OFFICIALS STRESS GOVERNORS SKILL AND THE NEW YORK VOTE | By Jane Perlez Special To the New York Times | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/dead-whale-under-study.html | Dead Whale Under Study | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/doctors-warn-congress-on-fixed-medicare-fees.html | DOCTORS WARN CONGRESS ON FIXED MEDICARE FEES | By Richard D Lyons | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/final-action-on-alien-bill-doubted-before-recess.html | FINAL ACTION ON ALIEN BILL DOUBTED BEFORE RECESS | By Robert Pear Special to the New York Times | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/hart-camp-conciliatory-on-platform.html | HART CAMP CONCILIATORY ON PLATFORM | By Warren Weaver Jr | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/increase-in-cancer-predicted-s-more-people-live-longer.html | INCREASE IN CANCER PREDICTED S MORE PEOPLE LIVE LONGER | By Lawrence K Altman | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/justice-department-when-goals-of-boss-and-his-staff-lawyers-clash.html | JUSTICE DEPARTMENT WHEN GOALS OF BOSS AND HIS STAFF LAWYERS CLASH | By Stuart Taylor Jr | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/mondale-meets-los-angeles-mayor-on-no-2-spot.html | MONDALE MEETS LOS ANGELES MAYOR ON NO 2 SPOT | By Bernard Weinraub | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/new-chief-shaking-up-prison-system.html | NEW CHIEF SHAKING UP PRISON SYSTEM | By Robert Reinhold | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/panel-is-being-formed-to-rescue-world-s-fair-from-fiscal-morass.html | PANEL IS BEING FORMED TO RESCUE WORLDS FAIR FROM FISCAL MORASS | By Frances Frank Marcus | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/progress-reported-on-rules-but-not-jackson-delegates.html | PROGRESS REPORTED ON RULES BUT NOT JACKSON DELEGATES | By Hedrick Smith | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/recall-ordered-for-gm-cars.html | RECALL ORDERED FOR GM CARS | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/senate-votes-to-form-us-peace-academy.html | Senate Votes to Form US Peace Academy | AP | TX 1-382596 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/steps-to-ease-flight-bottlenecks-are-announced-by-aviation-chief.html | STEPS TO EASE FLIGHT BOTTLENECKS ARE ANNOUNCED BY AVIATION CHIEF | By Richard Witkin | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/study-links-low-salt-diet-to-hypertension.html | STUDY LINKS LOWSALT DIET TO HYPERTENSION | By Philip M Boffey | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/us/the-candidate-from-hanniabl-mo.html | THE CANDIDATE FROM HANNIABL MO | By Ben A Franklin | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/world/4-in-ulster-tied-to-murder.html | 4 in Ulster Tied to Murder | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/world/around-the-world-queen-cancels-visit-to-a-struck-coal-mine.html | AROUND THE WORLD Queen Cancels Visit To a Struck Coal Mine | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/world/brazil-to-extradite-former-rebel-chief-sought-by-argentina.html | BRAZIL TO EXTRADITE FORMER REBEL CHIEF SOUGHT BY ARGENTINA | By Marlise Simons | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/world/chernenko-defied-by-french-leader.html | CHERNENKO DEFIED BY FRENCH LEADER | By Seth Mydans Special To the New York Times | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/world/f-14-falls-from-a-carrier.html | F14 Falls From a Carrier | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/world/huge-blast-said-to-hit-a-major-soviet-arms-depot.html | HUGE BLAST SAID TO HIT A MAJOR SOVIET ARMS DEPOT | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/world/in-the-villages-of-china-business-rivalry-blooms.html | IN THE VILLAGES OF CHINA BUSINESS RIVALRY BLOOMS | By Christopher S Wren | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/world/jewish-terrorist-in-israel-is-sentenced-to-10-years.html | JEWISH TERRORIST IN ISRAEL IS SENTENCED TO 10 YEARS | By Thomas L Friedman | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/world/judge-upholds-grenada-invasion-press-ban.html | JUDGE UPHOLDS GRENADA INVASION PRESS BAN | AP | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/world/pakistan-tie-imperils-us-china-nuclear-pact.html | PAKISTAN TIE IMPERILS USCHINA NUCLEAR PACT | By Leslie H Gelb Special To the New York Times | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/world/reagan-rebutting-russian-says-he-s-in-summit-mood.html | REAGAN REBUTTING RUSSIAN SAYS HES IN SUMMIT MOOD | By Francis X Clines | TX 1-382596 | 1984-06-27 |
| 1984-06-22 | https://www.nytimes.com/1984/06/22/world/un-anti-semitism-is-denied-by-arabs.html | UN ANTISEMITISM IS DENIED BY ARABS | By Richard Bernstein | TX 1-382596 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-386188 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-23 | https://www.nytimes.com/1984/06/23/arts/jazz-festival-kenny-baron-solos-on-piano.html | JAZZ FESTIVAL KENNY BARON SOLOS ON PIANO | By John Wilson | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/arts/lee-extridition-bid-doubted.html | LEE EXTRIDITION BID DOUBTED | By Douglas C McGill | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/arts/romance-publisher-plans-to-buy-us-rival.html | ROMANCE PUBLISHER PLANS TO BUY US RIVAL | By Edwin McDowell | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/arts/talk-show-host-view-role-in-light-of-slaying.html | TALKSHOW HOST VIEW ROLE IN LIGHT OF SLAYING | By Peter W Kaplan | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/books/books-of-the-times-a-crackling-freshness.html | BOOKS OF THE TIMES A CRACKLING FRESHNESS | By Anatole Broyard | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/11-latin-nations-plan-to-consult-regularly-on-region-s-debt-crisis.html | 11 LATIN NATIONS PLAN TO CONSULT REGULARLY ON REGIONS DEBT CRISIS | By Edward Schumacher | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/a-3.86-gain-in-dow-caps-a-solid-week.html | A 386 GAIN IN DOW CAPS A SOLID WEEK | By Alexander R Hammer | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/antitrust-inquiry-on-ibm.html | ANTITRUST INQUIRY ON IBM | By David E Sanger | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/conferees-near-accord-on-50-billion-tax-plan.html | CONFEREES NEAR ACCORD ON 50 BILLION TAX PLAN | By Jonathan Fuerbringer | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/consumer-prices-rose-0.2-in-may.html | CONSUMER PRICES ROSE 02 IN MAY | By Robert D Hershey Jr | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/credit-markets-bond-prices-move-upward.html | CREDIT MARKETS BOND PRICES MOVE UPWARD | By Kenneth N Gilpin | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/durables-orders-up-by-3.3.html | DURABLES ORDERS UP BY 33 | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/dutch-german-venture.html | DutchGerman Venture | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/financial-corp-dops-debt-equity-swap-plan.html | FINANCIAL CORP DOPS DEBTEQUITY SWAP PLAN | By Thomas C Hayes | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/h-c-plans-to-acquire-cowles.html | HC PLANS TO ACQUIRE COWLES | By Alex S Jones | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/how-a-stock-scandal-led-to-a-proofreader.html | HOW A STOCK SCANDAL LED TO A PROOFREADER | By Susan Chira | TX 1-386188 | 1984-06-27 |

| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/japan-expanding.html | Japan Expanding | AP | TX 1-386188 | 1984-06-27 |
|---|---|---|---|---|---|
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/may-costs-in-region-unchanged.html | MAY COSTS IN REGION UNCHANGED | By William G Blair | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/patents-warning-in-synthetic-speech.html | PatentsWarning in Synthetic Speech | By Stacy V Jones | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/patents.html | PATENTS | By Stacy V Jones | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/patents.html | PATENTS | By Stacy V Jones | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/patents.html | PATENTS | By Stacy V Jones | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/patents.html | PATENTS | By Stacy V Jones | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/reorganization-sought-by-franklin-computer.html | REORGANIZATION SOUGHT BY FRANKLIN COMPUTER | By Michael Blumstein | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/roy-disney-returns-as-director.html | ROY DISNEY RETURNS AS DIRECTOR | By Robert J Cole | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/shaky-ford-europe-gets-a-new-leader.html | SHAKY FORD EUROPE GETS A NEW LEADER | By John Holusha | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/sugar-parley-impasse-seen.html | Sugar Parley Impasse Seen | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/umw-plans-sale-its-bank.html | UMW PLANS SALE ITS BANK | By Ben A Franklin | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/business/your-money-when-a-loan-is-refused.html | YOUR MONEY WHEN A LOAN IS REFUSED | By Leonard Sloane | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/movies/debate-over-film-ratings-widening.html | DEBATE OVER FILM RATINGS WIDENING | By Leslie Bennetts | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/movies/stalled-talks-raise-possibilty-of-strike-by-film-directors.html | STALLED TALKS RAISE POSSIBILTY OF STRIKE BY FILM DIRECTORS | By Aljean Harmetz | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/9-are-charged-in-cocaine-ring.html | 9 Are Charged In Cocaine Ring | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/a-star-disabled-athlete-must-still-hit-the-books.html | A STAR DISABLED ATHLETE MUST STILL HIT THE BOOKS | By John T McQuiston | TX 1-386188 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/at-graduation-in-great-neck-248-moments-in-the-spotlight.html | AT GRADUATION IN GREAT NECK 248 MOMENTS IN THE SPOTLIGHT | By Michael Winerip Special To the New York Times | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/bridge-explanation-of-a-weird-deal-is-most-likely-to-be-logical.html | BridgeExplanation of a Weird Deal Is Most Likely to Be Logical | By Alan Truscott | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/city-council-has-decided-spend-750000-put-two-newsletters-year-for-each-its-35.html | The City Council has decided to spend 750000 to put out two newsletters a year for each of its 35 members | By Joyce Purnick | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/city-s-yellow-fire-trucks-faulted.html | CITYS YELLOW FIRE TRUCKS FAULTED | By United Press International | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/clam-company-cited-in-illnesses.html | Clam Company Cited in Illnesses | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/corruption-report-cites-drug-use-as-major-hazard-for-city-police-officers.html | CORRUPTION REPORT CITES DRUG USE AS MAJOR HAZARD FOR CITY POLICE OFFICERS | By Leonard Buder | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/epa-is-asked-to-protect-bight.html | EPA Is Asked To Protect Bight | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/giving-the-disabled-access-to-subways-mayor-vs-governor.html | GIVING THE DISABLED ACCESS TO SUBWAYSMAYOR VS GOVERNOR | By Michael Oreskes Special To the New York Times | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/new-york-day-by-day-020750.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/new-york-day-by-day-021990.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/new-york-day-by-day-021992.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/no-headline-021995.html | No Headline | By Susan Heller Anderson and Maurice Carroll | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/the-region-9-are-charged-in-cocaine-ring.html | THE REGION 9 Are Charged In Cocaine Ring | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/us-regulation-for-disabilities-voided-by-judge.html | US REGULATION FOR DISABILITIES VOIDED BY JUDGE | By Arnold H Lubasch | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/us-to-approve-libyan-tower.html | US TO APPROVE LIBYAN TOWER | By Stephen Engelberg | TX 1-386188 | 1984-06-27 |

| 1984-06-23 | https://www.nytimes.com/1984/06/23/obituaries/davide-lajolo-dies-in-milan-an-italian-communist-official.html | Davide Lajolo Dies in Milan An Italian Communist Official | AP | TX 1-386188 | 1984-06-27 |
|---|---|---|---|---|---|
| 1984-06-23 | https://www.nytimes.com/1984/06/23/obituaries/joseph-losey-film-director-blacklisted-in-1950-s-dies-at-75.html | JOSEPH LOSEY FILM DIRECTOR BLACKLISTED IN 1950S DIES AT 75 | By R W Apple Jr | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/an-unfair-taxi-fare.html | AN UNFAIR TAXI FARE | By Edward G Rogoff | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/chinas-tibet-problem.html | CHINAS TIBET PROBLEM | By John F Avedon | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/do-you-i-do-do-you-i-do.html | DO YOU I DO DO YOU I DO | By Anne Bernays | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/observer-informed-and-so-what.html | OBSERVER INFORMED AND SO WHAT | By Russell Baker | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/the-genocide-treatyunratified-35-years.html | THE GENOCIDE TREATYUNRATIFIED 35 YEARS | By William Korey | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/colts-case-going-to-federal-courts.html | Colts Case Going to Federal Courts | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/cosmos-beat-sting-by-2-1.html | Cosmos Beat Sting by 21 | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/exacta-inquiry-finds-no-crime.html | Exacta Inquiry Finds No Crime | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/gooden-loses-yankees-fall-expos-2-mets-1.html | GOODEN LOSES YANKEES FALL EXPOS 2 METS 1 | By William C Rhoden | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/gooden-loses-yankees-fall-orioles5-yankees-4.html | GOODEN LOSES YANKEES FALL ORIOLES5 YANKEES 4 | By Murray Chass | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/mrs-lloyd-is-stunned-6-2-6-4.html | MRS LLOYD IS STUNNED 62 64 | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/no-headline-021745.html | No Headline | By Frank Litsky | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/phillies-drop-two-to-pirates.html | PHILLIES DROP TWO TO PIRATES | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/pryor-in-return-beats-furlano-in-15.html | PRYOR IN RETURN BEATS FURLANO IN 15 | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/rare-final-honor-for-swale.html | RARE FINAL HONOR FOR SWALE | Steven Crist on Horse Racing | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/scouting-021445.html | SCOUTING | By Craig Wolff | TX 1-386188 | 1984-06-27 |

| 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/scouting-022081.html | SCOUTING | By Craig Wolff | TX 1-386188 | 1984-06-27 |
|---|---|---|---|---|---|
| 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/scouting-022086.html | SCOUTING | By Craig Wolff | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/scouting-022090.html | SCOUTING | By Craig Wolff | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/sports-of-the-times-real-gold-isn-t-in-the-medal.html | SPORTS OF THE TIMES REAL GOLD ISNT IN THE MEDAL | By Peter Alfano | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/style/a-fete-in-and-for-rittenhouse-square.html | A FETE IN AND FOR RITTENHOUSE SQUARE | By Dorothy J Gaiter | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/style/a-food-shopper-s-love-note.html | A FOOD SHOPPERS LOVE NOTE | By Marian Burros | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/style/adviser-travels-rural-africa-to-aid-other-women.html | ADVISER TRAVELS RURAL AFRICA TO AID OTHER WOMEN | By Carol Lawson | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/style/consumer-saturday-shellfish-warning-in-effect.html | CONSUMER SATURDAY SHELLFISH WARNING IN EFFECT | By Nancy Jenkins | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/theater/operetta-patience-by-british-group-at-met.html | OPERETTAPATIENCE BY BRITISH GROUP AT MET | By Donal Henahan | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/2-year-old-detroit-resident-is-youngest-heart-recipient.html | 2YearOld Detroit Resident Is Youngest Heart Recipient | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/around-the-nation-homosexual-is-rebuffed-in-suit-of-newspaper.html | AROUND THE NATION Homosexual Is Rebuffed In Suit of Newspaper | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/astronauts-arrive-at-cape-for-flight.html | ASTRONAUTS ARRIVE AT CAPE FOR FLIGHT | By John Noble Wilford | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/bahamian-said-to-get-funds.html | Bahamian Said to Get Funds | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/blacks-upheld-in-bias-suit-against-drug-agency.html | BLACKS UPHELD IN BIAS SUIT AGAINST DRUG AGENCY | By Stuart Taylor Jr | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/briefing-020588.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/campaign-notes-democrats-foresee-role-for-carter-at-convention.html | CAMPAIGN NOTES Democrats Foresee Role For Carter at Convention | AP | TX 1-386188 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/campaign-notes-moderate-republicans-offer-women-s-agenda.html | CAMPAIGN NOTES Moderate Republicans Offer Womens Agenda | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/campaign-notes-special-mayoral-vote-in-providence-delayed.html | CAMPAIGN NOTES SPECIAL MAYORAL VOTE IN PROVIDENCE DELAYED | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/conferees-urging-a-federal-freeze-on-medicare-fees.html | CONFEREES URGING A FEDERAL FREEZE ON MEDICARE FEES | By Irvin Molotsky Special To the New York Times | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/consent-decree-reached-on-michigan-prisons.html | CONSENT DECREE REACHED ON MICHIGAN PRISONS | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/cuomo-backs-idea-of-campaign-debates.html | CUOMO BACKS IDEA OF CAMPAIGN DEBATES | By Jane Perlez | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/farmers-relieved-over-proposal-for-alien-workers-in-new-bill.html | FARMERS RELIEVED OVER PROPOSAL FOR ALIEN WORKERS IN NEW BILL | By Robert Lindsey | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/hart-eases-stance-on-no.2-position.html | HART EASES STANCE ON NO2 POSITION | By Fay S Joyce Special To the New York Times | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/heart-is-said-to-make-chemicals-that-work-as-hormones-in-body.html | HEART IS SAID TO MAKE CHEMICALS THAT WORK AS HORMONES IN BODY | By Harold M Schmeck Jr Special To the New York Times | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/hispanic-leader-urges-a-boycott-of-convention-s-first-vote.html | HISPANIC LEADER URGES A BOYCOTT OF CONVENTIONS FIRST VOTE | By Jesus Rangel | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/jackson-trip-offers-him-role-as-peacemaker.html | JACKSON TRIP OFFERS HIM ROLE AS PEACEMAKER | By Gerald M Boyd | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/medical-groups-object-to-medicare-fee-plan.html | MEDICAL GROUPS OBJECT TO MEDICARE FEE PLAN | By Ronald Sullivan | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/proposed-plank-would-bar-special-interest-gifts.html | PROPOSED PLANK WOULD BAR SPECIAL INTEREST GIFTS | By Warren Weaver Jr | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/recall-of-gm-cars-is-ordered.html | Recall of GM Cars Is Ordered | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-386188 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/school-desegregation-plan-backed-court-cincinnati-school-desegregation-plan.html | SCHOOL DESEGREGATION PLAN BACKED BY COURT IN CINCINATI School Desegregation Plan Backed by Court in Cincinnati | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/thatcher-son-goes-to-texas.html | Thatcher Son Goes to Texas | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/us/the-bureaucracy-exerts-on-trade-relive-the-1930-s.html | THE BUREAUCRACY EXERTS ON TRADE RELIVE THE 1930s | By Clyde H Farnsworth | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/world/20-czechs-freed-by-angola-rebels.html | 20 CZECHS FREED BY ANGOLA REBELS | By Alan Cowell | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/world/4-iranians-leave-paris-to-return-to-teheran.html | 4 IRANIANS LEAVE PARIS TO RETURN TO TEHERAN | AP | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/world/for-poles-the-hand-is-to-be-kissed.html | FOR POLES THE HAND IS TO BE KISSED | By Michael T Kaufman | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/world/iran-is-apparently-debating-fate-of-the-final-offensive.html | IRAN IS APPARENTLY DEBATING FATE OF THE FINAL OFFENSIVE | By Bernard Gwertzman | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/world/mitterrand-despite-criticism-sees-better-french-soviet-ties.html | MITTERRAND DESPITE CRITICISM SEES BETTER FRENCHSOVIET TIES | By Seth Mydans | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/world/peking-said-to-balk-at-nuclear-pledges.html | PEKING SAID TO BALK AT NUCLEAR PLEDGES | By Leslie H Gelb | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/world/peres-pledges-pullout-from-lebanon-if-he-wins-vote.html | PERES PLEDGES PULLOUT FROM LEBANON IF HE WINS VOTE | By Thomas L Friedman | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/world/reagan-still-optimistic-over-arms-talks-warns-against-protests.html | REAGAN STILL OPTIMISTIC OVER ARMS TALKS WARNS AGAINST PROTESTS | By Francis X Clines | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/world/salvador-right-reportedly-plotted-to-assassinate-us-ambassador.html | SALVADOR RIGHT REPORTEDLY PLOTTED TO ASSASSINATE US AMBASSADOR | By James Lemoyne Special To the New York Times | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/world/us-confirms-a-rightist-plot-in-el-salvador-to-murder-envoy.html | US CONFIRMS A RIGHTIST PLOT IN EL SALVADOR TO MURDER ENVOY | By Hedrick Smith | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/world/us-says-blast-hit-soviet-arms-base.html | US SAYS BLAST HIT SOVIET ARMS BASE | By Richard Halloran | TX 1-386188 | 1984-06-27 |
| 1984-06-23 | https://www.nytimes.com/1984/06/23/world/us-tells-how-it-retaliates-against-envoys.html | US TELLS HOW IT RETALIATES AGAINST ENVOYS | AP | TX 1-386188 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/a-lost-musical-by-the-gershwins-makes-a-comeback.html | A LOST MUSICAL BY THE GERSHWINS MAKES A COMEBACK | By Deena Rosenberg | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/antiques-view-portraits-in-porcelain.html | ANTIQUES VIEW PORTRAITS IN PORCELAIN | By Rita Reif | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/art-view-bonnard-s-realism-was-sumptuously-achieved.html | ART VIEW BONNARDS REALISM WAS SUMPTUOUSLY ACHIEVED | By Grace Glueck | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/avante-garde-series-pairs-zorn-and-braxton.html | AVANTEGARDE SERIES PAIRS ZORN AND BRAXTON | By John Rockwell | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/bartok-and-kodaly-flourish-at-the-hands-of-a-compatriot.html | BARTOK AND KODALY FLOURISH AT THE HANDS OF A COMPATRIOT | By Allan Kozinn | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/bridge-new-edition-of-a-classic-returns.html | BRIDGE NEW EDITION OF A CLASSIC RETURNS | By Alan Truscott | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/cable-tv-notes-new-life-for-old-documentaries.html | CABLE TV NOTESNEW LIFE FOR OLD DOCUMENTARIES | By Steve Knoll | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/camera-double-exposures-can-be-planned.html | CAMERADOUBLE EXPOSURES CAN BE PLANNED | By Lou Jacobs Jr | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/chess-some-players-offer-foils-for-brilliance.html | CHESS SOME PLAYERS OFFER FOILS FOR BRILLIANCE | By Robert Byrne | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/city-ballet-a-farewell-for-dancer.html | CITY BALLET A FAREWELL FOR DANCER | By Jack Anderson | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/colleagues-and-band-play-reinhardt.html | COLLEAGUES AND BAND PLAY REINHARDT | By John S Wilson | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/concert-mary-findley-plays-violin.html | CONCERT MARY FINDLEY PLAYS VIOLIN | By Bernard Holland | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/critics-choices-010320.html | CRITICS CHOICES | By John Rockwell Music | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/critics-choices-023473.html | CRITICS CHOICES | By John J OConnor Broadcast Tv | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/critics-choices-023475.html | CRITICS CHOICES | By Anna Kisselgoff Dance | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/critics-choices.html | CRITICS CHOICES | By Vincent Canby Cable Tv | TX 1-386279 | 1984-07-02 |

| | | | | |
|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/dance-eiko-and-koma-in-a-dirham-premiere.html | DANCE EIKO AND KOMA IN A DIRHAM PREMIERE | By Anna Kisselgoff | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/dance-lost-with-synergic-theater.html | DANCE LOST WITH SYNERGIC THEATER | By Jennifer Dunning | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/dance-view-jean-babilee-triumphs-in-jeune-homme-at-61.html | DANCE VIEW JEAN BABILEE TRIUMPHS IN JEUNE HOMME AT 61 | By Anna Kisselgoff | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/djavan-brazilian-singer-makes-american-debut.html | DJAVAN BRAZILIAN SINGER MAKES AMERICAN DEBUT | By George W Goodman | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/film-view-huston-s-volcano-pays-homage-to-the-novel.html | FILM VIEW HUSTONS VOLCANO PAYS HOMAGE TO THE NOVEL | By Vincent Canby | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/gallery-view-animals-creep-back-into-today-s-art.html | GALLERY VIEW ANIMALS CREEP BACK INTO TODAYS ART | By Michael Brenson | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/glyndebourne-celebrates-its-50-years-of-opera.html | GLYNDEBOURNE CELEBRATES ITS 50 YEARS OF OPERA | By R W Apple Jr | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/jazz-pianists-draw-on-spectrum-of-styles.html | JAZZ PIANISTS DRAW ON SPECTRUM OF STYLES | By Jon Pareles | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/jazz-sebesky-and-band-at-fat-tuesday-s.html | JAZZ SEBESKY AND BAND AT FAT TUESDAYS | By John S Wilson | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/john-wayne-rides-again.html | JOHN WAYNE RIDES AGAIN | By Henry Kamm | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/miles-davis-returns-with-revamped-band.html | MILES DAVIS RETURNS WITH REVAMPED BAND | By Robert Palmer | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/music-view-why-john-mccormack-was-a-cultural-idol-of-his-time.html | MUSIC VIEW WHY JOHN MCCORMACK WAS A CULTURAL IDOL OF HIS TIME | By Donal Henahan | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/music-western-wind-an-a-capella-ensemble.html | MUSIC WESTERN WIND AN A CAPELLA ENSEMBLE | By Tim Page | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/new-cassettesmelville-puccini-and-gershwin-an-american-in-paris.html | NEW CASSETTESMELVILLE PUCCINI AND GERSHWIN AN AMERICAN IN PARIS | By Howard Thompson | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/new-cassettesmelville-puccini-and-gershwin-jimi-plays-berkeley.html | NEW CASSETTESMELVILLE PUCCINI AND GERSHWIN JIMI PLAYS BERKELEY | By Jon Pareles | TX 1-386279 | 1984-07-02 |

| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/new-cassettes-melville-puccini-and-gershwin-monty-python-and-the-holy-grail.html | NEW CASSETTESMELVILLE PUCCINI AND GERSHWIN MONTY PYTHON AND THE HOLY GRAIL | By Glenn Collins | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/new-cassettes-melville-puccini-and-gershwin-puccini-s-turandot.html | NEW CASSETTESMELVILLE PUCCINI AND GERSHWIN PUCCINIS TURNANDOT | By Bernard Holland | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/new-cassettes-melville-puccini-and-gerswin-moby-dick.html | NEW CASSETTESMELVILLE PUCCINI AND GERSWIN MOBY DICK | By Janet Maslin | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/new-york-city-television-star-in-the-ascendant.html | NEW YORK CITYTELEVISION STAR IN THE ASCENDANT | By Eleanor Blau | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/numismatics-helping-hand-for-coin-collectors.html | NUMISMATICSHELPING HAND FOR COIN COLLECTORS | By Ed Reiter | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/opera-two-cast-changes-in-rigoletto-at-the-met.html | OPERA TWO CAST CHANGES IN RIGOLETTO AT THE MET | By Will Crutchfield | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/photography-view-people-won-out-over-landscapes.html | PHOTOGRAPHY VIEWPEOPLE WON OUT OVER LANDSCAPES | By Gene Thornton | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/set-out-a-few-vibernums-and-leave-the-rest-to-nature.html | SET OUT A FEW VIBERNUMS AND LEAVE THE REST TO NATURE | By Michael B Trimble | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/sound-80-years-ago-this-month-it-was-live-from-the-met.html | SOUND 80 YEARS AGO THIS MONTH IT WAS LIVE FROM THE MET | By Hans Fantel | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/stage-view-refreshingly-brave-work-from-a-soviet-dramatist.html | STAGE VIEW REFRESHINGLY BRAVE WORK FROM A SOVIET DRAMATIST | By Benedict Nightingale | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/stamps-a-seaways-celebration.html | STAMPSA SEAWAYS CELEBRATION | By Samuel A Tower | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/tv-view-a-disturbing-subject-thoughtfully-explored.html | TV VIEW A DISTURBING SUBJECT THOUGHTFULLY EXPLORED | By John Corry | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/young-dancers-will-vie-for-honors.html | YOUNG DANCERS WILL VIE FOR HONORS | By Jennifer Dunning | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/a-oneclass-society.html | A ONECLASS SOCIETY | By Gertrude Himmelfarb | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/a-war-from-all-sides.html | A WAR FROM ALL SIDES | By Donald Knox | TX 1-386279 | 1984-07-02 |

| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/about-books-riddle-a-logogriph.html | ABOUT BOOKS RIDDLE A LOGOGRIPH | By John Gross | TX 1-386279 | 1984-07-02 |
|---|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/armageddon-on-the-beaches.html | ARMAGEDDON ON THE BEACHES | By John Keegan | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/children-s-books-017074.html | CHILDRENS BOOKS | By Mary Gordon | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/crime-017072.html | CRIME | By Newgate Callendar | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/discovering-the-lost-lives-of-women.html | DISCOVERING THE LOST LIVES OF WOMEN | By Carolyn G Heilbrun | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/flaubert-and-jamesopposing-points-of-view.html | FLAUBERT AND JAMESOPPOSING POINTS OF VIEW | By Louis Auchincloss | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/hirsch-hess-ripe-for-salvation.html | HIRSCH HESS RIPE FOR SALVATION | By Edith Milton | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/hurting-the-disadvantaged.html | HURTING THE DISADVANTAGED | By William Julius Wilson | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/justices-in-black-and-white.html | JUSTICES IN BLACK AND WHITE | By Lawrence Friedman | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/literary-and-other-submissions.html | LITERARY AND OTHER SUBMISSIONS | By Jane OReilly | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/love-at-first-sight-at-50.html | LOVE AT FIRST SIGHT AT 50 | By Caroline Seebohm | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/poets-of-packaging-sculptors-of-desire.html | POETS OF PACKAGING SCULPTORS OF DESIRE | By Andrew Hacker | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/prisoners-at-the-bar.html | PRISONERS AT THE BAR | By Alexandra Marshall | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/realpolitik-in-colonial-new-england.html | REALPOLITIK IN COLONIAL NEW ENGLAND | By William S McFeely | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/reflections-in-an-anguished-eye.html | REFLECTIONS IN AN ANGUISHED EYE | By Grace Glueck | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/son-of-the-buffalo-painter.html | SON OF THE BUFFALO PAINTER | By Martin Tucker | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/the-other-side-of-main-street.html | THE OTHER SIDE OF MAIN STREET | By Vance Bourjaily | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/thinking-machines-and-their-people.html | THINKING MACHINES AND THEIR PEOPLE | By William Stocktonby Everett M Rogers and Judith K Larsen Basic 1995 By Scott Cohen McGrawHill 1495 | TX 1-386279 | 1984-07-02 |

| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/tibet-since-the-invasion.html | TIBET SINCE THE INVASION | By Jonathan Mirsky | TX 1-386279 | 1984-07-02 |
|---|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/too-far-from-the-farm.html | TOO FAR FROM THE FARM | By Bryan Miller | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/books/understanding-willy.html | UNDERSTANDING WILLY | By Norris Houghton | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/business/a-final-word-the-fine-art-of-interviewing-a-primer.html | A FINAL WORDTHE FINE ART OF INTERVIEWING A PRIMER | By George B Axelrod | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/business/celanese-sticks-with-the-basics.html | CELANESE STICKS WITH THE BASICS | By Steven Greenhouse | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/business/citi-s-soaring-ambition.html | CITIS SOARING AMBITION | By Leslie Wayne | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/business/industry-stakes-a-new-claim-in-space.html | INDUSTRY STAKES A NEW CLAIM IN SPACE | By Maxine Pollack | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/business/investing-why-institutions-like-mutual-funds.html | INVESTING WHY INSTITUTIONS LIKE MUTUAL FUNDS | By Anise C Wallace | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/business/personal-finance-bringing-back-the-vacation-goodies.html | PERSONAL FINANCE BRINGING BACK THE VACATION GOODIES | By Harvey D Shapiro | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/business/top-arbitrager-ivan-f-boesky-the-secretive-life-of-an-arb.html | TOP ARBITRAGER IVAN F BOESKY THE SECRETIVE LIFE OF AN ARB | By Robert J Cole | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/business/toxic-waste-and-the-future-of-superfund-a-call-for-more-dollars-and.html | TOXIC WASTE AND THE FUTURE OF SUPERFUNDA CALL FOR MORE DOLLARS AND DISCIPLINE | By James J Florio | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/business/toxic-waste-and-the-future-of-superfund-beware-the-folly-of.html | TOXIC WASTE AND THE FUTURE OF SUPERFUNDBEWARE THE FOLLY OF EXCESSIVE FUNDING | By E C Holmer | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/business/week-in-business-starting-strength-in-the-2d-quarter.html | WEEK IN BUSINESS STARTING STRENGTH IN THE 2D QUARTER | By Merrill Perlman | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/business/women-in-the-business-world-mentors-managers-and-mary-cunningham.html | WOMEN IN THE BUSINESS WORLD MENTORS MANAGERS AND MARY CUNNINGHAM | By Sandra Salmans | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/about-men-a-golfing-man.html | ABOUT MENA GOLFING MAN | By Edward Zuckerman | TX 1-386279 | 1984-07-02 |

| 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/beauty-sweat-s-side-effects.html | BEAUTY  SWEATS SIDE EFFECTS | By Deborah Blumenthal | TX 1-386279 | 1984-07-02 |
|---|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/exiles-in-their-native-land.html | EXILES IN THEIR NATIVE LAND | By Aggrey Klaaste | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/fashion-view-aggressive-american-design.html | FASHION VIEW AGGRESSIVE AMERICAN DESIGN | By Carrie Donovan | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/food-cheese-pastries.html | FOOD CHEESE PASTRIES | By Craig Claiborne With Pierre Franey | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/on-language-sharp-elbows.html | ON LANGUAGE SHARP ELBOWS | By William Safire | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/raymond-carver-a-chronicler-of-blue-collar-despair.html | RAYMOND CARVER A CHRONICLER OF BLUECOLLAR DESPAIR | By Bruce Weber | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/sunday-observer-squash.html | SUNDAY OBSERVER SQUASH | By Russell Baker | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/women-power-and-politics.html | WOMEN POWER AND POLITICS | By Jane Perlez | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/movies/hollywood-and-broadway-share-a-wealth-of-talent.html | HOLLYWOOD AND BROADWAY SHARE A WEALTH OF TALENT | By Walter Kerr | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/movies/top-secret-suggests-that-three-heads-may-be-funnier-than-one.html | TOP SECRET SUGGESTS THAT THREE HEADS MAY BE FUNNIER THAN ONE | By Leslie Bennetts | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/18-of-state-plants-imperiled.html | 18 OF STATE PLANTS IMPERILED | By Leo H Carney | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/5-failures-on-goals-for-school-budgets.html | 5 FAILURES ON GOALS FOR SCHOOL BUDGETS | By Robert A Hamilton | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/a-rippowam-hero-returns-to-stamford.html | A RIPPOWAM HERO RETURNS TO STAMFORD | By Michael Strauss | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenaxzi | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/about-westchester-beach-regulars.html | ABOUT WESTCHESTERBEACH REGULARS | By Lynne Ames | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/alfresco-concerts-in-waterford.html | ALFRESCO CONCERTS IN WATERFORD | By Carolyn Battista | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/antiques-house-tour-set-in-litchfield.html | ANTIQUESHOUSE TOUR SET IN LITCHFIELD | By Frances Phipps | TX 1-386279 | 1984-07-02 |

| | | | | |
|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/antiques-shopping-abroadsome-caveats.html | ANTIQUESSHOPPING ABROADSOME CAVEATS | By Doris Ballard | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/art-styles-designed-to-capture-likenesses-and-personalities.html | ARTSTYLES DESIGNED TO CAPTURE LIKENESSES AND PERSONALITIES | By William Zimmer | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/art-tracing-the-revival-of-the-etchers-art-in-america.html | ARTTRACING THE REVIVAL OF THE ETCHERS ART IN AMERICA | By Helen A Harrison | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/art-weddings-through-the-eyes-of-artists.html | ARTWEDDINGS THROUGH THE EYES OF ARTISTS | By William Zimmer | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/black-film-festival-opens-in-newark.html | BLACK FILM FESTIVAL OPENS IN NEWARK | By Paul BenItzak | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/boat-owners-voice-concern.html | BOAT OWNERS VOICE CONCERN | By Marcia Saft | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/bolet-to-be-soloist-as-watreloo-opens.html | BOLET TO BE SOLOIST AS WATRELOO OPENS | By Rena Fruchter | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/cheers-and-tears-in-irvington.html | CHEERS AND TEARS IN IRVINGTON | By David G Stout | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/city-bars-judaica-sale-proof-of-owners-sought.html | CITY BARS JUDAICA SALE PROOF OF OWNERS SOUGHT | By Douglas C McGill | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/city-holds-receptions-for-potential-teachers.html | CITY HOLDS RECEPTIONS FOR POTENTIAL TEACHERS | By Richard Severo | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/connecticut-guide-017190.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/connecticut-opinion-excalifornians-views-ofthe-east.html | CONNECTICUT OPINIONEXCALIFORNIANS VIEWS OFTHE EAST | By Justine D Michand | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/connecticut-opinion-false-hopes-do-not-help-vicitms-of-crime.html | CONNECTICUT OPINIONFALSE HOPES DO NOT HELP VICITMS OF CRIME | By Stephanie H Dahl | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/connecticut-opinion-forecast-rain-followed-by-guilt.html | CONNECTICUT OPINION FORECAST RAIN FOLLOWED BY GUILT | By Richard Landon | TX 1-386279 | 1984-07-02 |

| | | | | |
|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/connecticut-opinion-nostalgia-skews-reality-of-past.html | CONNECTICUT OPINION NOSTALGIA SKEWS REALITY OF PAST | By Bruce M Stave | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/crafts-dealing-with-the-world-of-reality.html | CRAFTS DEALING WITH THE WORLD OF REALITY | By Patricia Malarcher | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/designer-hoses-why-do-so-many-people-tour.html | DESIGNER HOSES WHY DO SO MANY PEOPLE TOUR | By Phyllis Bernstein | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/dining-out-a-much-improved-cafe.html | DINING OUT A MUCHIMPROVED CAFE | By Patricia Brooks | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/dining-out-attention-to-details-in-somers.html | DINING OUTATTENTION TO DETAILS IN SOMERS | By M H Reed | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/dining-out-hobokennew-role-for-old-ferry.html | DINING OUTHOBOKENNEW ROLE FOR OLD FERRY | By Anne Semmes | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/dining-out-seafood-with-regal-touch.html | DINING OUT SEAFOOD WITH REGAL TOUCH | By Florence Fabricant | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/entertainment-summer-style-a-familys-devotion-to-music.html | ENTERTAINMENT SUMMER STYLE A FAMILYS DEVOTION TO MUSIC | By Laurie A ONeill | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/entertainment-summer-style-playhouse-s-success-is-annual.html | ENTERTAINMENT SUMMER STYLE PLAYHOUSES SUCCESS IS ANNUAL | By Alvin Klein | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/family-reunion-formontefiore-alumni.html | FAMILY REUNION FORMONTEFIORE ALUMNI | By Gary Kriss | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/follow-up-on-the-newa-abandonedassets.html | FOLLOWUP ON THE NEWA AbandonedAssets | By Richard Haitch | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/follow-up-on-the-news-023598.html | FOLLOWUP ON THE NEWS | By Richard Haitch | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/follow-up-on-the-news-bird-vs-air-force.html | FOLLOWUP ON THE NEWS Bird vs Air Force | By Richard Haitch | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/follow-up-on-the-news-snake-story.html | FOLLOWUP ON THE NEWS Snake Story | By Richard Haitch | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/food-lamb-shows-some-of-its-versatality-on-the-barbecue-grill.html | FOOD LAMB SHOWS SOME OF ITS VERSATALITY ON THE BARBECUE GRILL | By Florence Fabricant | TX 1-386279 | 1984-07-02 |

| | | | | |
|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/foster-parents-not-jersey-employees-court-says.html | FOSTER PARENTS NOT JERSEY EMPLOYEES COURT SAYS | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/gardening-fowering-trees-for-summer.html | GARDENINGFOWERING TREES FOR SUMMER | By Carl Totemeier | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/gardening-fowering-trees-for-summer.html | GARDENINGFOWERING TREES FOR SUMMER | By Carl Totemeier | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/gardening-fowering-trees-for-summer.html | GARDENINGFOWERING TREES FOR SUMMER | By Carl Totemeier | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/gardening-fowering-trees-for-summer.html | GARDENINGFOWERING TREES FOR SUMMER | By Carl Totemeier | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/grucci-aftermath-the-troubles-persist.html | GRUCCI AFTERMATH THE TROUBLES PERSIST | By Diane Ketcham | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/hemlocks-director-to-stress-nature.html | HEMLOCKS DIRECTOR TO STRESS NATURE | By Felice Buckvar | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/historic-site-adds-one-room-school.html | HISTORIC SITE ADDS ONEROOM SCHOOL | By Michael Strauss | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/home-clinic-cooling-the-house-the-air-conditioner-is-not-the-only-way.html | HOME CLINIC COOLING THE HOUSE THE AIRCONDITIONER IS NOT THE ONLY WAY | By Bernard Gladstone | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/hostel-for-retarded-stirs-row.html | HOSTEL FOR RETARDED STIRS ROW | By Robert Braile | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/insanity-plea-upheld-although-illness-was-faked.html | INSANITY PLEA UPHELD ALTHOUGH ILLNESS WAS FAKED | By Joseph P Fried | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/instruments-return-with-tales-of-woe.html | INSTRUMENTS RETURN WITH TALES OF WOE | By Roberta Hershenson | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/iona-baseball-star-battles-to-success.html | IONA BASEBALL STAR BATTLES TO SUCCESS | By Neal Shultz | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/is-it-time-to-swap-with-rhode-island.html | IS IT TIME TO SWAP WITH RHODE ISLAND | By Laurie A ONeill | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/kean-vetoes-payequity-bill.html | KEAN VETOES PAYEQUITY BILL | By Andrea Lichota | TX 1-386279 | 1984-07-02 |

| | | | | |
|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/leaders-reach-medicaid-pact-in-albany-talks.html | LEADERS REACH MEDICAID PACT IN ALBANY TALKS | By Edward A Gargan | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/limits-due-for-erosion-sites.html | LIMITS DUE FOR EROSION SITES | By Sharon Monahan | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/living-over-the-store-at-caramoor.html | LIVING OVER THE STORE at Caramoor | By Lynne Ames | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/long-island-opinion-a-bright-forecast-for-small-businesses.html | LONG ISLAND OPINIONA BRIGHT FORECAST FOR SMALL BUSINESSES | By Irwin L Kellner | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/long-island-opinion-blossoms-and-symbols.html | LONG ISLAND OPINIONBLOSSOMS AND SYMBOLS | By Harriet Lesser | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/long-island-opinion-enough-rigors-for-any-patient-to-endure.html | LONG ISLAND OPINIONENOUGH RIGORS FOR ANY PATIENT TO ENDURE | By Joan Swirsky | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/long-islanders-providing-anchors-for-anchormen.html | LONG ISLANDERS PROVIDING ANCHORS FOR ANCHORMEN | By Lawrence Van Gelder | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/man-who-embodies-village-police-retiring.html | MAN WHO EMBODIES VILLAGE POLICE RETIRING | By Laurie Johnston | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/marine-trades-flourish.html | MARINE TRADES FLOURISH | By Peggy McCarthy | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/more-than-a-friend-of-the-goodspeed.html | MORE THAN A FRIEND OF THE GOODSPEED | By Elaine Budd | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/motorists-to-face-delays-as-repairs-begin-on-roads.html | MOTORISTS TO FACE DELAYS AS REPAIRS BEGIN ON ROADS | By Edward Hudson | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/music-chamber-inagurals-finales.html | MUSIC CHAMBER INAGURALS FINALES | By Robert Sherman | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlowe Brown Thrasher | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/new-jersey-journal-014654.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-386279 | 1984-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/northwest-towns-set-up-new-agency.html | NORTHWEST TOWNS SET UP NEW AGENCY | By Elsa Brenner | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/o-rourke-chooses-mosca-to-head-police-unit.html | OROURKE CHOOSES MOSCA TO HEAD POLICE UNIT | By Franklin Whitehouse | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/officials-see-fiscal-crisis-looming-in-suffolk.html | OFFICIALS SEE FISCAL CRISIS LOOMING IN SUFFOLK | By Frank Lynn | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/old-fans-and-high-bidders-attend-a-lennon-auction.html | OLD FANS AND HIGH BIDDERS ATTEND A LENNON AUCTION | By Sara Rimer | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/oradell-hospital-is-razed.html | ORADELL HOSPITAL IS RAZED | By Albert J Parisi | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/ossining-villages-weigh-secession.html | OSSINING VILLAGES WEIGH SECESSION | By Betsy Brown | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/path-service-is-disrupted.html | PATH Service Is Disrupted | By United Press International | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/pioneering-alumnae-hold-a-reunion.html | PIONEERING ALUMNAE HOLD A REUNION | By Priscilla van Tassel | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/politics-legislature-and-kean-clash-on-trust-fund.html | POLITICS LEGISLATURE AND KEAN CLASH ON TRUST FUND | By Joseph F Sullivan | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/press-and-the-bar-meet-at-a-conference.html | PRESS AND THE BAR MEET AT A CONFERENCE | By Shirley Horner | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/renovations-start-on-state-capitol.html | RENOVATIONS START ON STATE CAPITOL | By David McKay Wilson | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/residents-celebrate-100th-year.html | RESIDENTS CELEBRATE 100th YEAR | By Andrea Lublinski | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/sag-harbor-split-over-a-new-bridge.html | SAG HARBOR SPLIT OVER A NEW BRIDGE | By Thomas Clavin | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/shared-ministry-finds-new-home.html | SHARED MINISTRY FINDS NEW HOME | By Pete Mobilia | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/speaking-personally-the-trauma-of-a-high-school-reunion.html | SPEAKING PERSONALLYTHE TRAUMA OF A HIGH SCHOOL REUNION | By Alyce Mitchem Jenkins | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/spotty-stawberry-crop-reported-in-jersey.html | SPOTTY STAWBERRY CROP REPORTED IN JERSEY | AP | TX 1-386279 | 1984-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/stalled-federal-court-nomination-raises-concern.html | STALLED FEDERAL COURT NOMINATION RAISES CONCERN | By David Margolick | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/state-police-expanding-their-mounted-unit.html | STATE POLICE EXPANDING THEIR MOUNTED UNIT | By Harold Faber | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/state-s-jewish-colonies-in-danger.html | STATES JEWISH COLONIES IN DANGER | and | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/students-to-spend-summer-with-arts.html | STUDENTS TO SPEND SUMMER WITH ARTS | By Rena Fruchter | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/summer-theater-around-the-state.html | SUMMER THEATER AROUND THE STATE | By Alvin Klein | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/the-lively-arts-outtakes-inspire-musical-satire.html | THE LIVELY ARTS OUTTAKES INSPIRE MUSICAL SATIRE | By Alvin Klein | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/theater-as-a-way-to-open-doors.html | THEATER AS A WAY TO OPEN DOORS | By Barbara Delatiner | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/theater-review-bleak-humor-marks-prisoner-of-2d-avenue.html | THEATER REVIEW BLEAK HUMOR MARKS PRISONER OF 2D AVENUE | By Leah D Frank | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/topics-009282.html | TOPICS | By Jean Gaccione of Massapequa Park | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/utility-is-cited-in-survey.html | UTILITY IS CITED IN SURVEY | By Matthew L Wald | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/vintage-vessels-going-on-parade.html | VINTAGE VESSELS GOING ON PARADE | By Tom Lederer | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/violent-crimes-by-women-increasing.html | VIOLENT CRIMES BY WOMEN INCREASING | By Shelly Feuer Domash | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/vote-near-on-bill-calling-for-unity-on-li-sound.html | VOTE NEAR ON BILL CALLING FOR UNITY ON LI SOUND | By Peggy McCarthy | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/westchester-guide-016979.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/westchester-opinion-living-with-home-appliances-onn-a-firstname.html | WESTCHESTER OPINIONLIVING WITH HOME APPLIANCES ONN A FIRSTNAME BASIS | By Nancy J Schmidt | TX 1-386279 | 1984-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/westchester-opinion-the-quest-for-affordable-rental-housing.html | WESTCHESTER OPINIONTHE QUEST FOR AFFORDABLE RENTAL HOUSING | By Robert F Weinberg | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/whaler-in-water-again.html | WHALER IN WATER AGAIN | By John B Forbes | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/women-on-rise-in-law-firms.html | WOMEN ON RISE IN LAW FIRMS | By Judith Hoopes | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/year-after-bridge-collapse-questions-and-pain-still-linger.html | YEAR AFTER BRIDGE COLLAPSE QUESTIONS AND PAIN STILL LINGER | By Jeffrey Schmalz | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/obituaries/ernesto-galarza-labor-aide.html | ERNESTO GALARZA LABOR AIDE | By Joseph Berger | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/a-contradiction.html | A CONTRADICTION | By Laurence R Birns and James M Anderson | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/a-president-at-74-77-is-a-considerable-risk.html | A PRESIDENT AT 7477 IS A CONSIDERABLE RISK | By George W Ball | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/foreign-affairs-soviets-hunkering-down.html | FOREIGN AFFAIRS SOVIETS HUNKERING DOWN | By Flora Lewis | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/greenmail-new-form-of-an-old-cynicism.html | GREENMAIL NEW FORM OF AN OLD CYNICISM | By Michael M Thomas | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/washington-mondale-and-who-else.html | WASHINGTON MONDALE AND WHO ELSE | By James Reston | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/court-bars-practice-in-a-residence.html | COURT BARS PRACTICE IN A RESIDENCE | By James Brooke | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/if-you-re-thinking-of-living-in-englewood.html | IF YOURE THINKING OF LIVING IN ENGLEWOOD | By Gene Rondinaro | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/in-new-jersey-adobe-dream-for-eagle-ridge-crumbles.html | IN NEW JERSEY ADOBE DREAM FOR EAGLE RIDGE CRUMBLES | By Anthony Depalma | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/no-headline-023567.html | No Headline | By George W Goodman | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/no-headline-023568.html | No Headline | By Dee Wedemeyer RentRaise Registration Question | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/postings-023633.html | POSTINGS | By Shawn G Kennedy | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/postings-city-hall-recycled.html | POSTINGS CITY HALL RECYCLED | By Shawn G Kennedy | TX 1-386279 | 1984-07-02 |

| 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/postings-preserving-trees.html | POSTINGS PRESERVING TREES | By Shawn G Kennedy | TX 1-386279 | 1984-07-02 |
|---|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/postings-tower-with-flare.html | POSTINGS TOWER WITH FLARE | By Shawn G Kennedy | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/sorting-out-the-bewildering-array-of-adjustables.html | SORTING OUT THE BEWILDERING ARRAY OF ADJUSTABLES | By Alan S Oser | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/talking-can-they-be-levied-by-fiat.html | TALKING CAN THEY BE LEVIED BY FIAT | By Andree Brooks | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/the-town-house-apartment-alternative.html | THE TOWN HOUSE APARTMENT ALTERNATIVE | By Lee A Daniels | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/2-sets-of-brothers-gain-in-us-wrestling-trials.html | 2 Sets of Brothers Gain In US Wrestling Trials | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/annie-edge-wins-at-belmont-by-a-neck.html | ANNIE EDGE WINS AT BELMONT BY A NECK | By Steven Crist | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/cabanas-status-is-uncertain.html | Cabanas Status Is Uncertain | By Alex Yannis | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/city-is-center-for-us-fencers.html | CITY IS CENTER FOR US FENCERS | By Michael Shapiro | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/high-jump-record.html | HighJump Record | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/indy-cars-meadowlands-test.html | INDY CARS MEADOWLANDS TEST | By Steve Potter | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/kite-leads-by-shot-in-atlanta-classic.html | KITE LEADS BY SHOT IN ATLANTA CLASSIC | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/mattingly-in-good-company.html | MATTINGLY IN GOOD COMPANY | By Murray Chass | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/mets-berenyi-defeats-expos-2-0.html | METS BERENYI DEFEATS EXPOS 20 | By Murray Chass Special To the New York Times | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/mets-berenyi-defeats-expos-20.html | METS BERENYI DEFEATS EXPOS 20 | By William C Rohden | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/miss-decker-triumps-at-3000-meters.html | MISS DECKER TRIUMPS AT 3000 METERS | By Frank Litsky Special To the New York Times | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/miss-navratilova-takes-final.html | Miss Navratilova Takes Final | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/mr-irascible-and-miss-invincible-tennis-has-a-problem.html | MR IRASCIBLE AND MISS INVINCIBLE TENNIS HAS A PROBLEM | By Susan B Adams | TX 1-386279 | 1984-07-02 |

| | | | | |
|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/outdoors.html | OUTDOORS | By Nelson Bryant | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/pact-aids-usfl-but-more-is-needed.html | PACT AIDS USFL BUT MORE IS NEEDED | By William N Wallace | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/piquet-gains-pole-in-detroit-race-today.html | PIQUET GAINS POLE IN DETROIT RACE TODAY | By John Holusha | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/rash-of-protest-has-finn-class-without-olympian.html | RASH OF PROTEST HAS FINN CLASS WITHOUT OLYMPIAN | By Barbara Lloyd | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/rosario-retains-lightweight-title.html | Rosario Retains Lightweight Title | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/sports-of-the-times-022602.html | Sports of The Times | By Dave Anderson | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/sports-of-the-times-023208.html | Sports of The Times | By Joseph Durso | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/the-end-is-near-and-what-a-relief-it-will-be.html | THE END IS NEAR AND WHAT A RELIEF IT WILL BE | By Peter Alfano | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/the-greatest-season-a-pitcher-has-ever-had.html | THE GREATEST SEASON A PITCHER HAS EVER HAD | By James Tackach | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/tie-binds-us-south-korea-in-baseball.html | TIE BINDS US SOUTH KOREA IN BASEBALL | By Craig Wolff | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/when-school-trip-leads-to-ussr.html | WHEN SCHOOL TRIP LEADS TO USSR | By Jack B Jones Jr | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/wilcox-of-tigers-beats-brewers-5-1.html | WILCOX OF TIGERS BEATS BREWERS 51 | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/wood-s-role-is-still-unclear.html | WOODS ROLE IS STILL UNCLEAR | By Malcolm Moran | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/zola-budd-wins-1500-in-first-race-as-briton.html | Zola Budd Wins 1500 In First Race as Briton | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/style/reunion-at-bryn-mawr-workers-of-30-s-return.html | REUNION AT BRYN MAWR WORKERS OF 30S RETURN | By Georgia Dullea | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/theater/revue-bittersuite-back-in-new-form-and-setting.html | REVUE BITTERSUITE BACK IN NEW FORM AND SETTING | By John S Wilson | TX 1-386279 | 1984-07-02 |

| | | | | |
|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/theater/stage-seattle-playwright-bows-with-old-men.html | STAGE SEATTLE PLAYWRIGHT BOWS WITH OLD MEN | By Herbert Mitgang | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/theater/theater-ice-bridge-by-veterans-ensemble.html | THEATER ICE BRIDGE BY VETERANS ENSEMBLE | By Mel Gussow | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/a-simple-cuisine-provides-prodigal-pleasures.html | A SIMPLE CUISINE PROVIDES PRODIGAL PLEASURES | By R W Apple Jr | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/comparing-luxury-in-boston-hotels.html | COMPARING LUXURY IN BOSTON HOTELS | By Marian Burros | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/correspondent-s-choice-the-silent-realm-of-chartreuse.html | CORRESPONDENTS CHOICE THE SILENT REALM OF CHARTREUSE | By Paul Lewis | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/eskimo-visions-in-ivory.html | ESKIMO VISIONS IN IVORY | By Alberta Eiseman | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/gardena-alpine-valley-fit-for-a-president.html | GARDENA ALPINE VALLEY FIT FOR A PRESIDENT | By Paul Hofmann | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/niagara-falls-still-awesome.html | NIAGARA FALLS STILL AWESOME | By Skip Rozin | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/ponies-of-childhood-s-wonder.html | PONIES OF CHILDHOODS WONDER | By Diane Ackerman | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/practical-traveler-passes-pave-the-way-to-saving.html | PRACTICAL TRAVELER PASSES PAVE THE WAY TO SAVING | By Stanley Carr | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/sojourn-in-a-tuscan-town.html | SOJOURN IN A TUSCAN TOWN | By Margaret Morganroth Gullette | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/the-little-train-that-can-the-sign-said.html | THE LITTLE TRAIN THAT CANThe sign said | By Ursula Wadey | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/travel-advisory-noel-coward-s-jamaica-home-african-flora.html | TRAVEL ADVISORY NOEL COWARDS JAMAICA HOME AFRICAN FLORA | By Lawrence Van Gelder | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/what-s-doing-in-san-francisco.html | WHATS DOING IN SAN FRANCISCO | By Robert Lindsey | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/us/3-rights-deaths-legacy-peace-but-no-consensus.html | 3 RIGHTS DEATHS LEGACY PEACE BUT NO CONSENSUS | By Dudley Clendinen | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/us/a-new-college-generation-discovers-vietnam.html | A NEW COLLEGE GENERATION DISCOVERS VIETNAM | By Gene I Maeroff | TX 1-386279 | 1984-07-02 |

| 1984-06-24 | https://www.nytimes.com/1984/06/24/us/analysts-foresee-tax-plan-benefits.html | ANALYSTS FORESEE TAX PLAN BENEFITS | By Gary Klott | TX 1-386279 | 1984-07-02 |
|---|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/us/atom-plant-drill-rule-is-set.html | Atom Plant Drill Rule Is Set | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/us/attorneys-for-delorean-declare-they-might-not-call-witnesses.html | ATTORNEYS FOR DELOREAN DECLARE THEY MIGHT NOT CALL WITNESSES | By Judith Cummings | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/us/campaign-aide-to-mondale-predicts-kennedy-s-support.html | CAMPAIGN AIDE TO MONDALE PREDICTS KENNEDYS SUPPORT | By James Barron | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/us/campaign-notes-hart-campaign-lists-a-debt-of-4.7-million.html | CAMPAIGN NOTES Hart Campaign Lists A Debt of 47 Million | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/us/campaign-notes-republicans-considered-inviting-michael-jackson.html | CAMPAIGN NOTES Republicans Considered Inviting Michael Jackson | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/us/cancer-panel-chief-named.html | Cancer Panel Chief Named | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/us/conferees-agree-to-50-billion-rise-in-federal-taxes.html | CONFEREES AGREE TO 50 BILLION RISE IN FEDERAL TAXES | By Jonathan Fuerbringer     Special To The New York Times | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/us/couple-to-keep-raffle-house.html | COUPLE TO KEEP RAFFLE HOUSE | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/us/democratic-panel-finishes-platform-for-fall-campaign.html | DEMOCRATIC PANEL FINISHES PLATFORM FOR FALL CAMPAIGN | By Warren Weaver Jr Special To the New York Times | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/us/judge-who-is-blind-relying-on-what-s-inside-for-truth.html | JUDGE WHO IS BLIND RELYING ON WHATS INSIDE FOR TRUTH | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/us/organization-helps-couples-with-impotence-as-problem.html | ORGANIZATION HELPS COUPLES WITH IMPOTENCE AS PROBLEM | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/us/sect-members-assert-they-are-misunderstood.html | SECT MEMBERS ASSERT THEY ARE MISUNDERSTOOD | By Fox Butterfield | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/a-modern-spain-by-evolution.html | A MODERN SPAIN BY EVOLUTION | By John Darnton | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/atlantic-city-feeling-shortchanged.html | ATLANTIC CITY FEELING SHORTCHANGED | By Donald Janson | TX 1-386279 | 1984-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weeki nreview/cabinet-takes-a-stab-at-army-reform-in-lebanon.html | CABINET TAKES A STAB AT ARMY REFORM IN LEBANON | By John Kifner | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weeki nreview/cities-going-where-the-business-is.html | CITIES GOING WHERE THE BUSINESS IS | By William Robbins | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weeki nreview/conservatives-hope-to-link-abortion-with-overseas-aid.html | CONSERVATIVES HOPE TO LINK ABORTION WITH OVERSEAS AID | By Stephen Engelberg | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weeki nreview/do-it-yourself-electricity-on-the-rise.html | DOITYOURSELF ELECTRICITY ON THE RISE | By Stuart Diamond | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weeki nreview/foreign-trained-doctors-in-for-a-thorough-checkup.html | FOREIGNTRAINED DOCTORS IN FOR A THOROUGH CHECKUP | By Richard D Lyons | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weeki nreview/funny-thing-keeps-happening-to-the-economy.html | FUNNY THING KEEPS HAPPENING TO THE ECONOMY | By Peter T Kilborn | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weeki nreview/ideas-and-trends-022526.html | IDEAS AND TRENDS | By Carlyle C Douglas and Margot Slade | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weeki nreview/ideas-and-trends-023430.html | IDEAS AND TRENDS | By Carlyle C Douglas and Margot Slade | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weeki nreview/ideas-and-trends-023433.html | IDEAS AND TRENDS | By Carlyle C Douglas and Margot Slade | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weeki nreview/is-there-a-safe-way-out-for-the-uruguayan-military.html | IS THERE A SAFE WAY OUT FOR THE URUGUAYAN MILITARY | By Edward Schumacher | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weeki nreview/jackson-trying-firendlier-persuasion.html | JACKSON TRYING FIRENDLIER PERSUASION | By Gerald M Boyd | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weeki nreview/light-workouts-for-the-reagan-campaign.html | LIGHT WORKOUTS FOR THE REAGAN CAMPAIGN | By Steven R Weisman | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weeki nreview/nudging-nato-is-a-touchy-issue.html | NUDGING NATO IS A TOUCHY ISSUE | By Hedrick Smith | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weeki nreview/protectionist-pressures-are-building.html | PROTECTIONIST PRESSURES ARE BUILDING | By Clyde H Farnsworth | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weeki nreview/teacher-glut-is-coming-to-an-end-take-notes.html | TEACHER GLUT IS COMING TO AN END TAKE NOTES | By Edward B Fiske | TX 1-386279 | 1984-07-02 |

| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-nation-023447.html | THE NATION | By Caroline Rand Herron Michael Wright  Katherine Roberts | TX 1-386279 | 1984-07-02 |
|---|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-nation-023450.html | THE NATION | By Caroline Rand Herron Michael Wright  Katherine Roberts | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-nation-023453.html | THE NATION | By Caroline Rand Herron Michael Wright  Katherine Roberts | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-nation-023460.html | THE NATION | By Caroline Rand Herron Michael Wright  Katherine Roberts | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-region-022182.html | THE REGION | By Alan Finder and Richard Levine | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-region-023480.html | THE REGION | By Alan Finder and Richard Levine | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-region-023481.html | THE REGION | By Alan Finder and Richard Levine | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-region-023483.html | THE REGION | By Alan Finder and Richard Levine | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-world-022222.html | THE WORLD | By Milt Freudenheim | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-world-022328.html | THE WORLD | By Milt Freudenheim | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-world-022446.html | THE WORLD | By Milt Freudenheim | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-world-023468.html | THE WORLD | By Milt Freudenheim | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-world-023472.html | THE WORLD | By Milt Freudenheim | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/visions-of-the-future-yield-to-politics-of-the-moment.html | VISIONS OF THE FUTURE YIELD TO POLITICS OF THE MOMENT | By Warren Weaver Jr | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/when-the-social-sciences-get-serious-about-fashion.html | WHEN THE SOCIAL SCIENCES GET SERIOUS ABOUT FASHION | By Bernardine Morris | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/whose-country-the-aliens-bill-reflects-a-larger-identiry-crisis.html | WHOSE COUNTRY THE ALIENS BILL REFLECTS A LARGER IDENTIRY CRISIS | By Robert Reinhold | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/around-the-world-44-held-in-south-africa-in-apartheid-protest.html | AROUND THE WORLD 44 Held in South Africa In Apartheid Protest | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/around-the-world-egg-hits-mrs-thatcher-during-visit-to-wales.html | AROUND THE WORLD Egg Hits Mrs Thatcher During Visit to Wales | AP | TX 1-386279 | 1984-07-02 |

| | | | | |
|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/around-the-world-poles-release-a-writer-charged-with-slander.html | AROUND THE WORLD Poles Release a Writer Charged With Slander | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/castro-is-reported-ready-to-free-some-prisoners-on-jackson-visit.html | CASTRO IS REPORTED READY TO FREE SOME PRISONERS ON JACKSON VISIT | By Bernard Gwertzman Special To the New York Times | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/countdown-begins-for-space-shuttle.html | COUNTDOWN BEGINS FOR SPACE SHUTTLE | By John Noble Wilford Special To the New York Times | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/d-aubuisson-s-role-in-plot-uncertain.html | DAUBUISSONS ROLE IN PLOT UNCERTAIN | By Leslie H Gelb | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/debt-talks-draw-a-mixed-reaction.html | DEBT TALKS DRAW A MIXED REACTION | By Peter T Kilborn | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/east-german-group-said-to-take-refuge-at-mission-in-berlin.html | EAST GERMAN GROUP SAID TO TAKE REFUGE AT MISSION IN BERLIN | By John Tagliabue | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/iran-iraq-war-is-lull-temporary.html | IRANIRAQ WAR IS LULL TEMPORARY | By Paul Lewis | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/jewish-group-assails-report-on-religion-in-soviet.html | JEWISH GROUP ASSAILS REPORT ON RELIGION IN SOVIET | By Ari L Goldman | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/licensing-of-latin-journalists-gives-rise-to-growing-fears.html | LICENSING OF LATIN JOURNALISTS GIVES RISE TO GROWING FEARS | By Jonathan Friendly | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/mine-toll-in-taiwan-at-28.html | Mine Toll in Taiwan at 28 | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/mitterrand-visits-stalingrad-sites.html | MITTERRAND VISITS STALINGRAD SITES | By Seth Mydans | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/mrs-gandhi-visits-captured-temple.html | MRS GANDHI VISITS CAPTURED TEMPLE | By William K Stevens | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/new-canada-chief-sets-swearing-in.html | NEW CANADA CHIEF SETS SWEARING IN | By Douglas Martin | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/press-unit-plea-on-paraguay-ban.html | PRESS UNIT PLEA ON PARAGUAY BAN | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/reagan-to-urge-resumption-of-soviet-talks.html | REAGAN TO URGE RESUMPTION OF SOVIET TALKS | By Stephen Engelberg | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/to-mexicans-law-on-aliens-is-cruel-joke.html | TO MEXICANS LAW ON ALIENS IS CRUEL JOKE | By Richard J Meislin | TX 1-386279 | 1984-07-02 |

| | | | | |
|---|---|---|---|---|
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/us-received-2-reports-of-plot-to-murder-envoy.html | US RECEIVED 2 REPORTS OF PLOT TO MURDER ENVOY | By James Lemoyne | TX 1-386279 | 1984-07-02 |
| 1984-06-24 | https://www.nytimes.com/1984/06/24/world/whaling-body-cuts-quota-and-bars-85-sperm-whale-hunt.html | WHALING BODY CUTS QUOTA AND BARS 85 SPERM WHALE HUNT | AP | TX 1-386279 | 1984-07-02 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/2-popular-acts-share-a-jazz-fusion-program.html | 2 POPULAR ACTS SHARE A JAZZFUSION PROGRAM | By Stephen Holden | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/after-met-season-the-mood-at-ballet-theater-turns-hopeful.html | AFTER MET SEASON THE MOOD AT BALLET THEATER TURNS HOPEFUL | By Jennifer Dunning | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/contemporary-dance-london-troupe-at-duke.html | CONTEMPORARY DANCELONDON TROUPE AT DUKE | By Anna Kisselgoff | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/dance-a-lower-east-side-festival.html | DANCEA LOWER EAST SIDE FESTIVAL | By Jack Anderson | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/jazz-festival-joe-williams-and-sarah-vaughan.html | JAZZ FESTIVAL JOE WILLIAMS AND SARAH VAUGHAN | By John S Wilson | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/michel-camilo-combines-latin-and-avant-garde.html | MICHEL CAMILO COMBINES LATIN AND AVANTGARDE | By Jon Pareles | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/opera-benjamin-britten-s-gloriana.html | OPERABENJAMIN BRITTENS GLORIANA | By John Rockwell | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/recital-by-walter-davis-jr-a-protege-of-bud-powell.html | RECITAL BY WALTER DAVIS JR A PROTEGE OF BUD POWELL | By John S Wilson | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/song-martha-toney-offers-works-of-seven.html | SONGMARTHA TONEY OFFERS WORKS OF SEVEN | By Allen Hughes | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/tv-notes-comings-and-goings-are-talk-of-cbs-news.html | TV NOTES COMINGS AND GOINGS ARE TALK OF CBS NEWS | By Peter W Kaplan | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/tv-review-abc-series-examines-romance.html | TV REVIEW ABC SERIES EXAMINES ROMANCE | By John J OConnor | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/books/books-of-the-times-023514.html | BOOKS OF THE TIMES | By Harvey Shapiro To A Distant Island By James | TX 1-386189 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/advertising-3-other-ad-agencies-win-new-assignments.html | ADVERTISING 3 Other Ad Agencies Win New Assignments | By Philip H Dougherty | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/advertising-leadership-of-ddb-realigned.html | ADVERTISING LEADERSHIP OF DDB REALIGNED | By Philip H Dougherty | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/advertising-quaker-oats-assigns-celeste-pizza-account.html | ADVERTISING Quaker Oats Assigns Celeste Pizza Account | By Philip H Dougherty | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/advertising-reader-s-digest-gettingnew-ad-sales-director.html | ADVERTISING Readers Digest GettingNew Ad Sales Director | By Philip H Dougherty | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/bank-of-japan-to-alter-notes.html | Bank of Japan To Alter Notes | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/battery-pollution-worries-japanese.html | BATTERY POLLUTION WORRIES JAPANESE | By Andrew Pollack | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/business-people-amax-s-metals-group-split-into-three-parts.html | BUSINESS PEOPLE Amaxs Metals Group Split Into Three Parts | By Pamela G Hollie | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/business-people-manager-promoted-at-dreyfus-fund.html | BUSINESS PEOPLE MANAGER PROMOTED AT DREYFUS FUND | By Pamela G Hollie | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/business-people-schroders-will-divideduties-of-its-chairman.html | BUSINESS PEOPLE Schroders Will DivideDuties of Its Chairman | By Pamela G Hollie | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/futures-options-profitable-strangle.html | FUTURESOPTIONS PROFITABLE STRANGLE | By Hj Maidenberg | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/gathering-debt-data-for-banks.html | GATHERING DEBT DATA FOR BANKS | By Clyde H Farnsworth | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/home-medical-alert-system.html | HOME MEDICAL ALERT SYSTEM | By N R Kleinfield | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/imf-aide-s-hard-latin-role.html | IMF AIDES HARD LATIN ROLE | By Kenneth N Gilpin | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/long-distance-phone-battle.html | LONG DISTANCE PHONE BATTLE | By Peter W Barnes | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/market-place-downgrading-oil-shares.html | MARKET PLACE DOWNGRADING OIL SHARES | By Vartanig G Vartan | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/outlook-for-individuals-tax-burden.html | OUTLOOK FOR INDIVIDUALS TAX BURDEN | By Gary Klott | TX 1-386189 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/pause-in-sell-off-is-expected.html | PAUSE IN SELLOFF IS EXPECTED | By Kenneth N Gilpin | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/reporter-s-notebook-stammering-on-taxes.html | REPORTERS NOTEBOOKSTAMMERING ON TAXES | By Jonathan Fuerbringer | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/tool-orders-increased-27-in-may.html | TOOL ORDERS INCREASED 27 IN MAY | By Daniel F Cuff | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/business/washington-watch-tax-moves-on-big-estates.html | WASHINGTON WATCH TAX MOVES ON BIG ESTATES | By Kenneth B Noble | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/movies/why-studio-tour-focuses-on-big-films.html | WHY STUDIO TOUR FOCUSES ON BIG FILMS | By Aljean Harmetz | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/childhood-in-hell-growing-up-in-times-sq.html | CHILDHOOD IN HELL GROWING UP IN TIMES SQ | By Maureen Dowd | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/falling-lumber-kills-a-woman-on-the-east-side.html | FALLING LUMBER KILLS A WOMAN ON THE EAST SIDE | By William R Greer | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/for-people-with-aids-housing-is-hard-to-find.html | FOR PEOPLE WITH AIDS HOUSING IS HARD TO FIND | By Marvine Howe | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/it-s-sidney-a-new-foe-of-scofflaw.html | ITS SIDNEY A NEW FOE OF SCOFFLAW | By David W Dunlap | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | on/jazz-on-lawn-honors-jackie-robinson.html | JAZZ ON LAWN HONORS JACKIE ROBINSON | By James Brooke | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/law-guardians-of-state-s-youth-faulted-in-study.html | LAW GUARDIANS OF STATES YOUTH FAULTED IN STUDY | By Dena Kleiman | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/new-york-day-by-day-024197.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/new-york-day-by-day-025055.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/new-york-day-by-day-025061.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/new-york-housing-agency-takes-a-bow-at-50.html | NEW YORK HOUSING AGENCY TAKES A BOW AT 50 | By Martin Gottlieb | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/no-headline-023548.html | No Headline | By Alan Truscott | TX 1-386189 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/school-libraries-at-the-center-of-debate-on-society-s-values.html | SCHOOL LIBRARIES AT THE CENTER OF DEBATE ON SOCIETYS VALUES | By Walter Goodman | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/statement-by-psc-member-sets-off-dispute-with-cuomo.html | STATEMENT BY PSC MEMBER SETS OFF DISPUTE WITH CUOMO | By Josh Barbanel | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/the-region-10-hurt-in-crash-mail-driver-cited.html | THE REGION  10 Hurt in Crash Mail Driver Cited | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/the-region-yonkers-manager-to-revise-budget.html | THE REGION  Yonkers Manager To Revise Budget | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/thousands-hold-march-to-back-homosexuals.html | THOUSANDS HOLD MARCH TO BACK HOMOSEXUALS | By David Bird | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/obituaries/clarence-campbell-is-dead-at-78-president-of-nhl-for-31-years.html | CLARENCE CAMPBELL IS DEAD AT 78PRESIDENT OF NHL FOR 31 YEARS | By Sam Goldaper | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/obituaries/david-overstreet-killed-in-car-crash.html | DAVID OVERSTREET KILLED IN CAR CRASH | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/abroad-at-home-debts-and-reality.html | ABROAD AT HOME DEBTS AND REALITY | By Anthony Lewis | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/despite-continental-continue-deregulation.html | DESPITE CONTINENTAL CONTINUE DEREGULATION | By Orin S Kramer | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/fuses-in-new-york-prisons.html | FUSES IN NEW YORK PRISONS | By Latique A Jamel | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/the-editorial-notebook-while-the-shareholders-watch.html | The Editorial Notebook While the Shareholders Watch | PETER PASSELL | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/us-put-pressure-on-sudans-president.html | US PUT PRESSURE ON SUDANS PRESIDENT | By Daniel Pipes | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/american-league-morris-posts-no-12-as-tigers-win-7-1.html | AMERICAN LEAGUE MORRIS POSTS NO 12 AS TIGERS WIN 71 | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/cosmos-win-3-1-from-roughnecks.html | COSMOS WIN 31 FROM ROUGHNECKS | By Alex Yannis | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/expos-defeat-mets.html | EXPOS DEFEAT METS | By William C Rhoden | TX 1-386189 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/focus-on-mcenroe-and-not-his-game.html | FOCUS ON MCENROE AND NOT HIS GAME | By Jane Gross | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/guidry-tries-to-pick-up-pieces.html | GUIDRY TRIES TO PICK UP PIECES | By Murray Chass | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/help-stop-the-wave.html | HELP STOP THE WAVE | By George Vecsey | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/kigen-is-winner.html | Kigen Is Winner | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/kim-gallagher-runs-with-goal.html | KIM GALLAGHER RUNS WITH GOAL | By Peter Alfano | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/kite-captures-atlanta-golf-by-5-strokes.html | KITE CAPTURES ATLANTA GOLF BY 5 STROKES | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/mcenroe-elected.html | MCENROE ELECTED | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/miss-decker-upset-in-1500.html | MISS DECKER UPSET IN 1500 | BY Frank Litsky | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/miss-navratilova-serves-notice-she-ll-improve.html | MISS NAVRATILOVA SERVES NOTICE SHELL IMPROVE | By Jo Thomas | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/murray-runs-with-the-best.html | MURRAY RUNS WITH THE BEST | By Steve Fiffer | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/national-league-carlton-and-phils-beat-pirates.html | NATIONAL LEAGUE CARLTON AND PHILS BEAT PIRATES | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/outdoorsa-cool-descent-into-the-intriguing-croton.html | OUTDOORSA COOL DESCENT INTO THE INTRIGUING CROTON | By John Waldman | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/palmer-wins-by-3-shots.html | Palmer Wins by 3 Shots | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/piquet-leads-start-to-finish.html | Piquet Leads Start to Finish | By John Holusha | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/smu-reported-under-scrutiny.html | SMU Reported Under Scrutiny | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/sports-world-specials-023599.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/sports-world-specials-024691.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/sports-world-specials-024692.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-386189 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/sports-world-specials-024695.html | SPORTS WORLD SPECIALS | By Robert Mcg Thomas Jr | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/stars-again-upset-by-generals-16-10.html | STARS AGAIN UPSET BY GENERALS 1610 | By William N Wallace | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/those-cabs-don-t-handle.html | THOSE CABS DONT HANDLE | By Dave Anderson | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/virgil-of-phillies-earning-respect.html | VIRGIL OF PHILLIES EARNING RESPECT | By Joseph Durso | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/style/health-vitality-and-sex-books-for-women.html | HEALTH VITALITY AND SEX BOOKS FOR WOMEN | By Jane E Brody | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/style/relationships-women-and-long-workdays.html | RELATIONSHIPS WOMEN AND LONG WORKDAYS | By Sharon Johnson | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/style/scrabble-his-brainchild.html | SCRABBLE HIS BRAINCHILD | By Ron Alexander | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/60-honor-memory-of-rights-workers.html | 60 HONOR MEMORY OF RIGHTS WORKERS | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/around-the-nation-indians-memorialize-wounded-knee-history.html | AROUND THE NATION Indians Memorialize Wounded Knee History | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/around-the-nation-outside-nurses-hired-to-fill-twin-cities-slots.html | AROUND THE NATION Outside Nurses Hired To Fill Twin Cities Slots | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/briefing-023673.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/congress-in-like-a-lamb-and-out-like-a-lion.html | CONGRESS IN LIKE A LAMB AND OUT LIKE A LION | By Steven V Roberts | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/convention-trip-is-prize-for-record-number-of-gop-women.html | CONVENTION TRIP IS PRIZE FOR RECORD NUMBER OF GOP WOMEN | By Sandra Salmans | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/crew-of-six-awaits-today-s-first-flight-of-space-shuttle-discovery.html | CREW OF SIX AWAITS TODAYS FIRST FLIGHT OF SPACE SHUTTLE DISCOVERY | By John Noble Wilford | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/immigration-move-hard-to-enforce-specialists-assert.html | IMMIGRATION MOVE HARD TO ENFORCE SPECIALISTS ASSERT | By Robert Pear Special To the New York Times | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/indians-and-industries-meet-to-air-views-on-land.html | INDIANS AND INDUSTRIES MEET TO AIR VIEWS ON LAND | By Iver Peterson | TX 1-386189 | 1984-06-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/jackson-says-leftist-groups-in-el-salvador-want-peace.html | JACKSON SAYS LEFTIST GROUPS IN EL SALVADOR WANT PEACE | By Gerald M Boyd | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/maine-foresters-end-battle-to-halt-budworm-outbreak.html | MAINE FORESTERS END BATTLE TO HALT BUDWORM OUTBREAK | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/physicists-may-have-tracked-last-quark-to-lair.html | PHYSICISTS MAY HAVE TRACKED LAST QUARK TO LAIR | By Walter Sullivan | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/political-memo-mondale-s-easy-days-bring-a-fresh-agenda-of-problems.html | POLITICAL MEMO MONDALES EASY DAYS BRING A FRESH AGENDA OF PROBLEMS | By Howell Raines Special To the New York Times | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/rise-in-status-gives-a-hispanic-group-growing-pains.html | RISE IN STATUS GIVES A HISPANIC GROUP GROWING PAINS | By Jesus Rangel | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/some-observations-from-a-ringside-seat.html | SOME OBSERVATIONS FROM A RINGSIDE SEAT | By Barbara Gamarekian | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/southeast-journal-a-chance-for-once-to-be-no-1.html | SOUTHEAST JOURNAL A CHANCE FOR ONCE TO BE NO 1 | By William E Schmidt | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/world/850000-jam-paris-in-a-schools-protest.html | 850000 JAM PARIS IN A SCHOOLS PROTEST | By E J Dionne Jr | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/world/around-the-world-body-of-club-med-man-is-found-off-corfu.html | AROUND THE WORLD Body of Club Med Man Is Found Off Corfu | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/world/around-the-world-leading-filipino-lawyer-quits-aquino-inquiry.html | AROUND THE WORLD Leading Filipino Lawyer Quits Aquino Inquiry | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/world/around-the-world-rebels-said-to-attack-five-villages-in-peru.html | AROUND THE WORLD Rebels Said to Attack Five Villages in Peru | AP | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/world/catholic-liberals-defend-activism.html | CATHOLIC LIBERALS DEFEND ACTIVISM | By Kenneth A Briggs | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/world/congress-report-faults-pentagon-on-honduras-sites.html | CONGRESS REPORT FAULTS PENTAGON ON HONDURAS SITES | By Bernard Gwertzman Special To the New York Times | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/world/east-german-cleric-receives-freedom-medal-for-religion.html | EAST GERMAN CLERIC RECEIVES FREEDOM MEDAL FOR RELIGION | By James M Markham | TX 1-386189 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-25 | https://www.nytimes.com/1984/06/25/world/iraqis-resume-gulf-air-attacks-slightly-damaging-greek-tanker.html | IRAQIS RESUME GULF AIR ATTACKS SLIGHTLY DAMAGING GREEK TANKER | By Paul Lewis Special To the New York Times | TX 1-386189 | 1984-06-27 |
| 1984-06-25 | https://www.nytimes.com/1984/06/25/world/un-report-on-poland-assailed.html | UN REPORT ON POLAND ASSAILED | By Richard Bernstein | TX 1-386189 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/a-vocal-duo-trumpeter.html | A VOCAL DUO TRUMPETER | By Stephen Holden | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/brazil-s-djavan-makes-us-debut-at-fisher-hall.html | BRAZILS DJAVAN MAKES US DEBUT AT FISHER HALL | By John Rockwell | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/city-ballet-ovations-at-the-end.html | CITY BALLETOVATIONS AT THE END | By Anna Kisselgoff | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/concert-goldman-band-returns-for-67th-season.html | CONCERTGOLDMAN BAND RETURNS FOR 67TH SEASON | By Allen Hughes | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/johnny-o-neal-piano-concert.html | JOHNNY ONEAL PIANO CONCERT | By Stephen Holden | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/kool-jazz-festival-jazz-picnic-toasts-whiteman.html | KOOL JAZZ FESTIVAL JAZZ PICNIC TOASTS WHITEMAN | By John S Wilson | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/mr-pickens-from-amarillo.html | MR PICKENS FROM AMARILLO | By Charlotte Curtis | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/mrs-gould-s-antiques-auctioned-in-monte-carlo.html | MRS GOULDS ANTIQUES AUCTIONED IN MONTE CARLO | By Rita Reif | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/music-housing-agency.html | MUSICHOUSING AGENCY | By Will Crutchfield | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/pop-bobby-womack-sings.html | POPBOBBY WOMACK SINGS | By Jon Pareles | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/taylor-peterson-double-bill.html | TAYLOR PETERSON DOUBLE BILL | By Jon Pareles | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/the-making-of-jesse-owens.html | THE MAKING OF JESSE OWENS | By Stephen Farber | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/books/books-of-the-times-025293.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/books/judaica-books-records-subpoenaed.html | JUDAICA BOOKS RECORDS SUBPOENAED | By Douglas C McGill | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/3-censured-by-sec-for-audits.html | 3 CENSURED BY SEC FOR AUDITS | By Kenneth B Noble | TX 1-379325 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/advertising-accounts.html | ADVERTISING  Accounts | By Philip H Dougherty | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/advertising-at-fallon-awards-aid-gains.html | Advertising At Fallon Awards Aid Gains | By Philip H Dougherty | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/advertising-chiat-wins-at-cannes-for-1984-apple-spot.html | ADVERTISING  Chiat Wins at Cannes For 1984 Apple Spot | By Philip H Dougherty | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/advertising-shearson-tombstones-given-to-albert-frank.html | ADVERTISING  Shearson Tombstones Given to Albert Frank | By Philip H Dougherty | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/beatrice-profits-decline-5.2.html | Beatrice Profits Decline 52 | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/big-telecommunications-trade-gap-seen.html | BIG TELECOMMUNICATIONS TRADE GAP SEEN | By Clyde H Farnsworth | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/business-and-the-law-a-plan-to-spur-joint-research.html | Business and the Law A Plan to Spur Joint Research | By Steven Greenhouse | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/business-people-chock-full-to-end-bid-add-official.html | BUSINESS PEOPLE  Chock Full To End Bid Add Official | By Kenneth N Gilpin | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/business-people-continental-executive-in-conticommodity-post.html | BUSINESS PEOPLE  Continental Executive In Conticommodity Post | By Kenneth N Gilpin | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/business-people-wells-fargo-officer-joins-crocker-july-1.html | BUSINESS PEOPLE  Wells Fargo Officer Joins Crocker July 1 | By Kenneth N Gilpin | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/circulation-audit-puts-usa-today-in-3d-place.html | CIRCULATION AUDIT PUTS USA TODAY IN 3D PLACE | By Alex S Jones | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/continental-group-is-seeking-offers.html | CONTINENTAL GROUP IS SEEKING OFFERS | By Robert J Cole | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/home-sales-off-in-may.html | Home Sales Off in May | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/ibm-adds-2-computer-versions.html | IBM ADDS 2 COMPUTER VERSIONS | By David E Sanger | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/imperial-oil-s-new-strategy.html | IMPERIAL OILS NEW STRATEGY | By Douglas Martin | TX 1-379325 | 1984-06-27 |

| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/market-drifts-as-trading-declines.html | Market Drifts as Trading Declines | By Phillip H Wiggins | TX 1-379325 | 1984-06-27 |
|---|---|---|---|---|---|
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/market-place-growth-issues-a-bullish-view.html | Market Place Growth Issues A Bullish View | By Vartanig G Vartan | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/piedmont-planes.html | Piedmont Planes | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/president-puts-blame-on-fear.html | PRESIDENT PUTS BLAME ON FEAR | By Francis X Clines | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/prices-ease-in-a-slow-day.html | Prices Ease in a Slow Day | By H J Maidenberg | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/prime-rate-raised-half-point-to-13-president-is-critical.html | PRIME RATE RAISED HALFPOINT TO 13 PRESIDENT IS CRITICAL | By Robert A Bennett | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/semiconductor-sues-pentagon.html | Semiconductor Sues Pentagon | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/sundance-oil-chief-leaves.html | Sundance Oil Chief Leaves | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/swiss-economic-gain.html | Swiss Economic Gain | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/tandy-expects-earnings-to-drop.html | Tandy Expects Earnings to Drop | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/business/utilities-chapter-11-prospects.html | UTILITIES CHAPTER 11 PROSPECTS | By Matthew L Wald | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/movies/tv-review-documentary-on-miami.html | TV REVIEW DOCUMENTARY ON MIAMI | By John Corry | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/6-and-9-rises-approved-in-stabilized-rents.html | 6 AND 9 RISES APPROVED IN STABILIZED RENTS | By Michael Decourcy Hinds | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/9-indicted-in-sale-of-ministries-for-tax-scheme.html | 9 INDICTED IN SALE OF MINISTRIES FOR TAX SCHEME | By Arnold H Lubasch | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/a-philanthropist-finds-giving-is-hard-work.html | A PHILANTHROPIST FINDS GIVING IS HARD WORK | By Kathleen Teltsch | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/accord-reached-on-wider-power-for-prosecutors.html | ACCORD REACHED ON WIDER POWER FOR PROSECUTORS | By Michael Oreskes | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/bill-on-toxic-injury-suits-rejected.html | BILL ON TOXIC INJURY SUITS REJECTED | By Josh Barbanel | TX 1-379325 | 1984-06-27 |

| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/bill-passed-to-deregulate-state-banks.html | BILL PASSED TO DEREGULATE STATE BANKS | By Edward A Gargan | TX 1-379325 | 1984-06-27 |
|---|---|---|---|---|---|
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/bridge-high-winds-in-vermont-get-pt.html | Bridge High Winds in Vermont Get PT | By Alan Truscott | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/chess-karpov-captures-first-place-in-oslo-centenary-tourney.html | Chess Karpov Captures First Place In Oslo Centenary Tourney | By Robert Byrne | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/connecticut-to-investigate-bridge-inspection-program.html | CONNECTICUT TO INVESTIGATE BRIDGE INSPECTION PROGRAM | By Richard L Madden | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/convention-center-official-is-assailed.html | CONVENTION CENTER OFFICIAL IS ASSAILED | By Martin Gottlieb | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/democrats-meet-kean-on-transportation-bill.html | DEMOCRATS MEET KEAN ON TRANSPORTATION BILL | By Joseph F Sullivan | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/fatal-accident-spurs-a-check-of-railings-at-construction-sites.html | FATAL ACCIDENT SPURS A CHECK OF RAILINGS AT CONSTRUCTION SITES | By David Bird | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/new-york-day-by-day-boosting-the-bronx.html | NEW YORK DAY BY DAY  Boosting the Bronx | By Susan Heller Anderson and Maurice Carroll | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/new-york-day-by-day-the-great-subway-debate.html | NEW YORK DAY BY DAY  The Great Subway Debate | By Susan Heller Anderson and Maurice Carroll | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/new-york-day-by-day-the-politics-of-heat.html | NEW YORK DAY BY DAY  The Politics of Heat | By Susan Heller Anderson and Maurice Carroll | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/new-york-day-by-day-wired-dust-jacket-draws-suit-by-hotel.html | NEW YORK DAY BY DAY  Wired Dust Jacket Draws Suit by Hotel | By Susan Heller Anderson and Maurice Carroll | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/plan-to-aid-minority-companies-is-called-a-failure.html | PLAN TO AID MINORITY COMPANIES IS CALLED A FAILURE | By Selwyn Raab | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/restrictions-on-house-barges-weighed-on-li-south-shore.html | RESTRICTIONS ON HOUSE BARGES WEIGHED ON LI SOUTH SHORE | By Lindsey Gruson Special To the New York Times | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/the-city-koch-aide-studies-animal-control.html | THE CITY  Koch Aide Studies Animal Control | By United Press International | TX 1-379325 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/the-city-newdrivetofight-times-sq-crime.html | THE CITY  NewDrivetoFight Times Sq Crime | By United Press International | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/the-region-li-man-arrested-in-foot-ticklings.html | THE REGION  LI Man Arrested In FootTicklings | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/the-region-newark-faulted-on-school-guards.html | THE REGION  Newark Faulted On School Guards | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/obituaries/michel-foucault-french-historian.html | MICHEL FOUCAULT FRENCH HISTORIAN | By Peter Kerr | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/obituaries/william-keighley-dies-at-94-theater-and-movie-director.html | WILLIAM KEIGHLEY DIES AT 94 THEATER AND MOVIE DIRECTOR | By Jon Pareles | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/adieu-gold-hammers.html | ADIEU GOLD HAMMERS | By Joseph R Wright Jr | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/new-york-keeping-doors-open.html | NEW YORK KEEPING DOORS OPEN | By Sydney H Schanberg | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/promoting-jobs-for-youth.html | PROMOTING JOBS FOR YOUTH | By Augustus F Hawkins | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/seek-iraniraq-peace.html | SEEK IRANIRAQ PEACE | By Robert C Johansen | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/seek-iraniraq-peace.html | SEEK IRANIRAQ PEACE | By Robert C Johansen | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/science/about-education-reagan-confounds-the-forecasters.html | ABOUT EDUCATION REAGAN CONFOUNDS THE FORECASTERS | By Fred M Hechinger | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/science/bass-why-is-hudson-so-important.html | BASSWHY IS HUDSON SO IMPORTANT | By Sam Roberts | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/science/education-plan-urges-broader-scope-in-journalism.html | EDUCATION PLAN URGES BROADER SCOPE IN JOURNALISM | By Jonathan Friendly | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/science/how-a-soviet-secret-was-finally-pierced.html | HOW A SOVIET SECRET WAS FINALLY PIERCED | By William J Broad | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/science/personal-computers-but-is-it-writing.html | PERSONAL COMPUTERS BUT IS IT WRITING | By Erik SandbergDiment | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/science/the-doctor-s-world-publicity-about-airline-incident-leads-to-crucial-diagnosis.html | THE DOCTORS WORLD PUBLICITY ABOUT AIRLINE INCIDENT LEADS TO CRUCIAL DIAGNOSIS | By Lawrence K Altman Md | TX 1-379325 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-26 | https://www.nytimes.com/1984/06/26/science/vaccine-liability-threatens-supplies.html | VACCINE LIABILITY THREATENS SUPPLIES | By Philip M Boffey | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/5-hits-by-winfield-help-down-tigers.html | 5 HITS BY WINFIELD HELP DOWN TIGERS | By Craig Wolff | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/american-league-royal-hitters-crush-a-s-16-0.html | AMERICAN LEAGUE ROYAL HITTERS CRUSH AS 160 | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/calm-mcenroe-wins-at-wimbledon.html | Calm McEnroe Wins at Wimbledon | By Jane Gross | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/france-spain-in-soccer-final.html | France Spain in Soccer Final | By Alex Yannis | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/generals-season-a-success.html | Generals Season a Success | By William N Wallace | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/mets-rout-phils-darling-gets-8th.html | METS ROUT PHILSDARLING GETS 8TH | By Joseph Durso | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/national-league-pirates-snap-club-streak-3-0.html | NATIONAL LEAGUE PIRATES SNAP CLUB STREAK 30 | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/players-scottie-was-born-to-be-the-top-dog.html | PLAYERS SCOTTIE WAS BORN TO BE THE TOP DOG | By Malcolm Moran | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/plays-sipe-gets-more-than-enough.html | PLAYS SIPE GETS MORE THAN ENOUGH | By William N Wallace | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/scouting-adviser-resigns.html | SCOUTING Adviser Resigns | By Thomas Rogers | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/scouting-morgan-sets-home-run-mark.html | SCOUTING Morgan Sets Home Run Mark | By Thomas Rogers | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/scouting-trying-again.html | SCOUTING Trying Again | By Thomas Rogers | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/sports-of-the-times-he-ll-be-another-stengel.html | SPORTS OF THE TIMES HELL BE ANOTHER STENGEL | By Dave Anderson | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/track-joy-shared-with-blind.html | TRACK JOY SHARED WITH BLIND | By William C Rhoden | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/tv-sports-olympic-show-still-gold-medal-drama.html | TV SPORTS OLYMPIC SHOW STILL GOLD MEDAL DRAMA | By Ira Berkow | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/us-track-team-may-be-best-ever.html | US Track Team May Be Best Ever | By Frank Litsky | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/style/new-fashion-entry-tailored-dress.html | NEW FASHION ENTRY TAILORED DRESS | By Bernadine Morris | TX 1-379325 | 1984-06-27 |

| 1984-06-26 | https://www.nytimes.com/1984/06/26/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-379325 | 1984-06-27 |
|---|---|---|---|---|---|
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/aide-calls-hart-right-for-no-2-spot.html | AIDE CALLS HART RIGHT FOR NO 2 SPOT | By Fay S Joyce | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/around-the-nation-lucky-break-helped-florida-find-fruit-fly.html | AROUND THE NATION Lucky Break Helped Florida Find Fruit Fly | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/around-the-nation-state-reported-to-seek-new-judge-in-sect-case.html | AROUND THE NATION State Reported to Seek New Judge in Sect Case | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/attorney-general-s-power-to-bar-special-counsel-upheld-in-court.html | ATTORNEY GENERALS POWER TO BAR SPECIAL COUNSEL UPHELD IN COURT | By Stuart Taylor Jr Special To the New York Times | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/block-returns-to-work.html | Block Returns to Work | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/briefing-025657.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/campaign-notes-poll-in-michigan-finds-majority-prefer-reagan.html | CAMPAIGN NOTES Poll in Michigan Finds Majority Prefer Reagan | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/campaign-notes-president-draws-fire-from-conservationists.html | CAMPAIGN NOTES President Draws Fire From Conservationists | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/conferees-seeking-an-accord-on-military-spending-range.html | CONFEREES SEEKING AN ACCORD ON MILITARY SPENDING RANGE | By Jonathan Fuerbringer | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/court-upholds-reagan-on-air-standard.html | COURT UPHOLDS REAGAN ON AIR STANDARD | By Linda Greenhouse | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/embassy-row-all-the-world-has-been-her-stage.html | EMBASSY ROW ALL THE WORLD HAS BEEN HER STAGE | By Barbara Gamarekian | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/hart-withdraws-threat-to-fight-rival-s-delegate.html | HART WITHDRAWS THREAT TO FIGHT RIVALS DELEGATE | By Warren Weaver Jr Special To the New York Times | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/hunt-for-oil-treasure-sets-off-tug-of-war-over-a-barren-island-off-alaska.html | HUNT FOR OIL TREASURE SETS OFF TUG OF WAR OVER A BARREN ISLAND OFF ALASKA | By Wallace Turner | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/immigration-bill-may-bring-end-to-long-wait-of-boat-people.html | IMMIGRATION BILL MAY BRING END TO LONG WAIT OF BOAT PEOPLE | By Reginald Stuart | TX 1-379325 | 1984-06-27 |

| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/kennedy-warmly-endorses-mondale.html | KENNEDY WARMLY ENDORSES MONDALE | By Bernard Weinraub | TX 1-379325 | 1984-06-27 |
|---|---|---|---|---|---|
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/presidential-library-bill-gains.html | Presidential Library Bill Gains | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/printers-to-pick-union-president.html | PRINTERS TO PICK UNION PRESIDENT | By Bill Keller | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/shuttle-launching-delayed-24-hours-by-the-failure-of-a-backup-computer.html | SHUTTLE LAUNCHING DELAYED 24 HOURS BY THE FAILURE OF A BACKUP COMPUTER | By John Noble Wilford | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/subpoeaed-official-aide-assails-pentagon-on-high-military-costs.html | SUBPOEAED OFFICIAL AIDE ASSAILS PENTAGON ON HIGH MILITARY COSTS | By Charles Mohr | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/us/the-washington-post-a-three-ring-obsession.html | THE WASHINGTON POSTA THREERING OBSESSION | By Phil Gailey | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/around-the-world-argentine-ex-president-held-in-dirty-war-case.html | AROUND THE WORLD Argentine ExPresident Held in Dirty War Case | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/around-the-world-former-nigerian-official-sentenced-to-22-years.html | AROUND THE WORLD Former Nigerian Official Sentenced to 22 Years | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/around-the-world-ore-train-in-wales-stops-for-miners-picket-line.html | AROUND THE WORLD Ore Train in Wales Stops For Miners Picket Line | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/bonn-bars-its-east-berlin-mission-to-east-germans-trying-to-leave.html | BONN BARS ITS EAST BERLIN MISSION TO EAST GERMANS TRYING TO LEAVE | By James M Markham  Special To the New York Times | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/for-spain-and-for-felipe-the-clouds-take-over.html | FOR SPAIN AND FOR FELIPE THE CLOUDS TAKE OVER | By John Darnton | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/golden-temple-in-punjab-is-reopened.html | GOLDEN TEMPLE IN PUNJAB IS REOPENED | By William K Stevens | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/indonesia-landslides-kill-11.html | Indonesia Landslides Kill 11 | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/iraqi-exocet-hit-tanker-but-failed.html | IRAQI EXOCET HIT TANKER BUT FAILED | By Paul Lewis | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/jackson-in-cuba-calls-for-peace.html | JACKSON IN CUBA CALLS FOR PEACE | By Gerald M Boyd | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/military-draft-in-nicaragua-is-meeting-wide-resistance.html | MILITARY DRAFT IN NICARAGUA IS MEETING WIDE RESISTANCE | By Stephen Kinzer Special To the New York Times | TX 1-379325 | 1984-06-27 |

| | | | | |
|---|---|---|---|---|
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/mine-toll-at-47-in-taiwan.html | Mine Toll at 47 in Taiwan | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/salvadoran-s-visa-tied-to-his-help.html | SALVADORANS VISA TIED TO HIS HELP | By Hedrick Smith | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/senators-88-1-drop-money-to-aid-nicaragua-rebels.html | SENATORS 881 DROP MONEY TO AID NICARUGUA REBELS | By Martin Tolchin  Special To the New York Times | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/soviet-s-fleet-hurt-by-blast-may-lie-low.html | SOVIETS FLEET HURT BY BLAST MAY LIE LOW | By Drew Middleton | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/us-nicaragua-talks-reported-to-open-in-mexico.html | USNICARAGUA TALKS REPORTED TO OPEN IN MEXICO | By Richard J Meislin | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/us-threatens-to-cut-off-aid-to-un-s-population-agency.html | US Threatens to Cut Off Aid To UNs Population Agency | AP | TX 1-379325 | 1984-06-27 |
| 1984-06-26 | https://www.nytimes.com/1984/06/26/world/west-s-leaders-briefed-by-mitterrand-on-soviet.html | WESTS LEADERS BRIEFED BY MITTERRAND ON SOVIET | By John Vinocur | TX 1-379325 | 1984-06-27 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/children-and-the-bomb.html | CHILDREN AND THE BOMB | By John J OConnor | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/denny-zeitlin-and-solo-piano.html | DENNY ZEITLIN AND SOLO PIANO | By George Goodman | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/hbo-documentaries-fill-3-networks-breach.html | HBO DOCUMENTARIES FILL 3 NETWORKS BREACH | By Stephen Farber | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/kool-jazz-festival-an-evening-of-harold-arlen-s-music.html | KOOL JAZZ FESTIVAL AN EVENING OF HAROLD ARLENS MUSIC | By John S Wilson | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/miss-verdy-quits-ballet-post.html | MISS VERDY QUITS BALLET POST | By Jennifer Dunning | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/music-birgit-nilsson-and-the-philadelphians.html | MUSIC BIRGIT NILSSON AND THE PHILADELPHIANS | By Will Crutchfield | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/networks-criticized-on-polls.html | NETWORKS CRITICIZED ON POLLS | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/philip-glass-salutes-jazz.html | PHILIP GLASS SALUTES JAZZ | By Jon Pareles | TX 1-371128 | 1984-06-29 |

| 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/the-dance-mixed-bill.html | THE DANCE MIXED BILL | By Jennifer Dunning | TX 1-371128 | 1984-06-29 |
|---|---|---|---|---|---|
| 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/the-pop-life-rollins-s-quest-the-ultimate-sound.html | THE POP LIFE ROLLINSS QUEST THE ULTIMATE SOUND | By Robert Palmer | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/books/author-of-machine-dreams-finds-drama-in-life.html | AUTHOR OF MACHINE DREAMS FINDS DRAMA IN LIFE | By Fox Butterfield | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/books/books-of-the-times-027832.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/books/hebrew-books-and-manuscripts-sold.html | HEBREW BOOKS AND MANUSCRIPTS SOLD | By Douglas C McGill | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/about-real-estate-18-story-office-building-is-rising-in-fort-lee-nj.html | ABOUT REAL ESTATE 18STORY OFFICE BUILDING IS RISING IN FORT LEE NJ | By Anthony Depalma | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/advertising-a-telepictures-project-with-outward-bound.html | ADVERTISING  A Telepictures Project With Outward Bound | By Philip H Dougherty | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/advertising-at-t-information-adds-to-ogilvy-joy.html | ADVERTISING ATT Information Adds to Ogilvy Joy | By Philip H Dougherty | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/advertising-hallmark-victory-for-ogilvy.html | ADVERTISING Hallmark Victory For Ogilvy | By Philip H Dougherty | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/advertising-magazine-is-planned-for-modern-black-man.html | ADVERTISING Magazine Is Planned For Modern Black Man | By Philip H Dougherty | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/at-t-introduces-personal-computer.html | ATT INTRODUCES PERSONAL COMPUTER | By David E Sanger | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/australian-wheat-crop.html | Australian Wheat Crop | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/barden-settles-sec-charge.html | Barden Settles SEC Charge | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/belgian-forecasts.html | Belgian Forecasts | AP | TX 1-371128 | 1984-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/business-people-director-picked-in-bidto-complete-seabrook.html | BUSINESS PEOPLE Director Picked in BidTo Complete Seabrook | By Peter W Barnes | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/business-people-former-gca-executive-to-head-robotic-vision.html | BUSINESS PEOPLE Former GCA Executive To Head Robotic Vision | By Peter W Barnes | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/business-people-official-dismissed-by-united-artists.html | BUSINESS PEOPLE  Official Dismissed By United Artists | By Peter W Barnes | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/careers-improving-managers-techniques.html | CAREERS IMPROVING MANAGERS TECHNIQUES | By Elizabeth M Fowler | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/common-market-ends-5-year-fight-on-budget-shares.html | COMMON MARKET ENDS 5YEAR FIGHT ON BUDGET SHARES | By John Vinocur | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/continental-aid-signed.html | Continental Aid Signed | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/credit-markets-yields-jump-at-treasury-sale.html | CREDIT MARKETS  Yields Jump at Treasury Sale | By H J Maidenberg | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/dow-drops-7.73-trading-is-active.html | Dow Drops 773 Trading Is Active | By Phillip H Wiggins | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/economic-scene-rise-in-prime-stirs-debtors.html | ECONOMIC SCENE RISE IN PRIME STIRS DEBTORS | By Leonard Silk | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/fujitsu-to-export-computer.html | FUJITSU TO EXPORT COMPUTER | By Andrew Pollack | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/halt-set-for-work-at-midland.html | HALT SET FOR WORK AT MIDLAND | By John Holusha | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/house-panel-approves-new-limits-on-banking.html | HOUSE PANEL APPROVES NEW LIMITS ON BANKING | By Kenneth B Noble | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/investor-s-daily-fight-for-life.html | INVESTORS DAILYFIGHT FOR LIFE | By Alex S Jones | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/japanese-output-up.html | Japanese Output Up | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/loss-narrows-at-air-florida.html | Loss Narrows At Air Florida | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/market-place-bottom-line-optimism.html | MARKET PLACE BOTTOMLINE OPTIMISM | By Vartanig G Vartan | TX 1-371128 | 1984-06-29 |

| | | | | |
|---|---|---|---|---|
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/repeal-of-bond-tax-impact-abroad-unclear.html | REPEAL OF BOND TAXIMPACT ABROAD UNCLEAR | By Barnaby J Feder | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/rising-rates-benefiting-investors.html | RISING RATES BENEFITING INVESTORS | By Michael Blumstein | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/subtleties-of-the-formula.html | SUBTLETIES OF THE FORMULA | By E J Dionne Jr | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/business/the-risky-business-of-toys.html | THE RISKY BUSINESS OF TOYS | By Pamela G Hollie | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/60-minute-gourmet-027128.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/brazilian-foods-reflect-a-cultural-mosaic.html | BRAZILIAN FOODS REFLECT A CULTURAL MOSAIC | By Bryan Miller | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/cadillac-tail-fin-symbol-of-dispute.html | CADILLAC TAIL FIN SYMBOL OF DISPUTE | By Joseph Giovannini | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/day-care-linked-to-ills-of-children.html | DAY CARE LINKED TO ILLS OF CHILDREN | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/food-notes-028017.html | FOOD NOTES | By Nancy Jenkins | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/food-stores-the-squeeze-is-on-space.html | FOOD STORES THE SQUEEZE IS ON SPACE | By Florence Fabricant | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/have-california-cabernets-lost-their-cachet.html | HAVE CALIFORNIA CABERNETS LOST THEIR CACHET | By Frank J Prial | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/in-peking-a-discount-maxim-s.html | IN PEKING A DISCOUNT MAXIMS | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/kitchen-equipment-easy-charcoal-starter.html | KITCHEN EQUIPMENT EASY CHARCOAL STARTER | By Pierre Franey | TX 1-371128 | |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/metropolitan-diary-027892.html | METROPOLITAN DIARY | By Georgia Dullea At Least | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/personal-health-027820.html | PERSONAL HEALTH | By Jane E Brody | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/summer-lightning-a-warning.html | SUMMER LIGHTNING A WARNING | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/movies/screen-paul-verhoeven-s-4th-man.html | SCREEN PAUL VERHOEVENS 4TH MAN | By Janet Maslin | TX 1-371128 | 1984-06-29 |

| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/a-bill-to-protect-workers-right-gains-in-albany.html | A BILL TO PROTECT WORKERS RIGHT GAINS IN ALBANY | By Michael Oreskes | TX 1-371128 | 1984-06-29 |
|---|---|---|---|---|---|
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/assemblt-passes-waterfront-projects-in-queens-and-hoboken.html | ASSEMBLT PASSES WATERFRONT PROJECTS IN QUEENS AND HOBOKEN | By Josh Barbanel | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/city-offers-apartment-sharing-plan-for-homeless.html | CITY OFFERS APARTMENTSHARING PLAN FOR HOMELESS | By Michael Goodwin | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/covention-center-s-head-gets-backing-in-dispute.html | COVENTION CENTERS HEAD GETS BACKING IN DISPUTE | By Martin Gottlieb | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/hearings-open-on-whether-westway-is-imperative-or-is-a-white-elephant.html | HEARINGS OPEN ON WHETHER WESTWAY IS IMPERATIVE OR IS A WHITE ELEPHANT | By Sam Roberts | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/jersey-leaders-reach-accord-on-3.3-billion-plan-for-roads.html | JERSEY LEADERS REACH ACCORD ON 33 BILLION PLAN FOR ROADS | By Joseph F Sullivan | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/jury-s-use-of-statistics-upheld.html | JURYS USE OF STATISTICS UPHELD | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/koch-declines-to-sign-measure-at-a-ceremony.html | KOCH DECLINES TO SIGN MEASURE AT A CEREMONY | By David W Dunlap | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/last-defendant-in-brink-s-trials-given-75-years-to-life-in-prison.html | LAST DEFENDANT IN BRINKS TRIALS GIVEN 75 YEARS TO LIFE IN PRISON | By James Feron | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/maintenance-deficiencies-blamed-for-bridge-collapse.html | MAINTENANCE DEFICIENCIES BLAMED FOR BRIDGE COLLAPSE | By Jane Perlez | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/man-in-the-news-the-westway-s-man-in-the-middle.html | MAN IN THE NEWS THE WESTWAYS MAN IN THE MIDDLE | By Maureen Dowd | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/new-york-day-by-day-coffee-tea-and-hart.html | NEW YORK DAY BY DAY Coffee Tea and Hart | By Susan Heller Anderson and Maurice Carroll | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/new-york-day-by-day-how-to-prevent-chain-snatchings.html | NEW YORK DAY BY DAY How to Prevent Chain Snatchings | By Susan Heller Anderson and Maurice Carroll | TX 1-371128 | 1984-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/new-york-day-by-day-koch-on-tape.html | NEW YORK DAY BY DAY Koch on Tape | By Susan Heller Anderson and Maurice Carroll | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/new-york-day-by-day-return-to-the-city.html | NEW YORK DAY BY DAY Return to the City | By Susan Heller Anderson and Maurice Carroll | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/no-headline-028283.html | No Headline | By Alan Truscott | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/police-laud-15-members-of-civilian-radio-patrol.html | POLICE LAUD 15 MEMBERS OF CIVILIAN RADIO PATROL | By Leonard Buder | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/robots-join-blocks-in-the-classroom.html | ROBOTS JOIN BLOCKS IN THE CLASSROOM | By Laurie Johnston | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/the-city-2-alarm-blaze-at-restaurant.html | THE CITY  2Alarm Blaze At Restaurant | By United Press International | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/the-city-bill-would-change-restroom-rules.html | THE CITY  Bill Would Change Restroom Rules | By United Press International | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/the-city-connecticut-man-shot-in-the-bronx.html | THE CITY  Connecticut Man Shot in the Bronx | By United Press International | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/the-region-7-on-fire-truck-injured-in-crash.html | THE REGION  7 on Fire Truck Injured in Crash | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/the-region-sabbath-lawcase-set-for-high-court.html | THE REGION  SabbathLawCase Set for High Court | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/obituaries/carl-foreman-producer-and-river-kwai-screenwriter-dies.html | CARL FOREMAN PRODUCER AND RIVER KWAI SCREENWRITER DIES | By Jon Pareles | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/immigrant-controls.html | IMMIGRANT CONTROLS | By Edwin Harwood | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/observer-something-about-bananas.html | OBSERVER SOMETHING ABOUT BANANAS | By Russell Baker | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/washington-what-s-jesse-doing.html | WASHINGTON WHATS JESSE DOING | By James Reston | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/what-terrorism-is-and-isnt.html | WHAT TERRORISM IS AND ISNT | By Charles Maechling Jr | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/auto-racing-dream-is-near.html | AUTO RACING DREAM IS NEAR | By Michael Katz | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/butterfly-record-set-at-trials.html | BUTTERFLY RECORD SET AT TRIALS | By Frank Litsky | TX 1-371128 | 1984-06-29 |

| | | | | |
|---|---|---|---|---|
| 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/half-interest-in-jazz-is-bought-by-saudi.html | HALFINTEREST IN JAZZ IS BOUGHT BY SAUDI | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/israeli-s-team-seeks-3d-gold.html | ISRAELIS TEAM SEEKS 3D GOLD | By William C Rhoden | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/mets-lose-strawberry-sidelined.html | METS LOSESTRAWBERRY SIDELINED | By Joseph Durso | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/miss-navratilova-is-fast-6-4-6-0-winner.html | MISS NAVRATILOVA IS FAST 64 60 WINNER | By Jane Gross | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/no-headline-029430.html | No Headline | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/outdoors-event-for-the-average-angler.html | OUTDOORS EVENT FOR THE AVERAGE ANGLER | By Nelson Bryant | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/plays-arias-wins-in-grass-court-debut.html | PLAYS ARIAS WINS IN GRASSCOURT DEBUT | By Jane Gross | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/scouting-in-line-of-duty.html | SCOUTING IN LINE OF DUTY | By Thomas Rogers and Murray Chase | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/scouting-kuhn-has-impact.html | SCOUTING KUHN HAS IMPACT | By Thomas Rogers and Murray Chase | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/scouting-olsen-is-priming-for-redemption.html | SCOUTING OLSEN IS PRIMING FOR REDEMPTION | By Thomas Rogers and Murray Chase | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/sports-of-the-times-winfield-swinging-at-steinbrenner.html | SPORTS OF THE TIMES WINFIELD SWINGING AT STEINBRENNER | By Dave Anderson | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/tigers-beat-yanks-on-clout-in-10th-9-7.html | TIGERS BEAT YANKS ON CLOUT IN 10TH 97 | By Craig Wolff | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/us-cyclist-riding-hard-for-the-tour.html | US CYCLIST RIDING HARD FOR THE TOUR | By Samuel Abt | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/style/at-soviet-dachas-bounty-for-summer.html | AT SOVIET DACHAS BOUNTY FOR SUMMER | By Juliet Annan | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/theater/repertory-company-blossoms.html | REPERTORY COMPANY BLOSSOMS | By Leslie Bennetts | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/around-the-nation-vermont-chief-backs-order-to-raid-commune.html | AROUND THE NATION Vermont Chief Backs Order to Raid Commune | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/at-t-4-seconds-the-shuttle-is-halted.html | AT T4 SECONDS THE SHUTTLE IS HALTED | By John Noble Wilford  Special To the New York Times | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/bishops-challenge-mx-in-testimony.html | BISHOPS CHALLENGE MX IN TESTIMONY | By Richard Halloran | TX 1-371128 | 1984-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/board-rules-unions-lack-power-to-curb-members-resignations.html | BOARD RULES UNIONS LACK POWER TO CURB MEMBERS RESIGNATIONS | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/briefing-028419.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/campaign-notes-75-percent-of-delegates-favor-woman-on-ticket.html | CAMPAIGN NOTES 75 Percent of Delegates Favor Woman on Ticket | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/campaign-notes-foe-of-studds-says-issue-is-child-molestation.html | CAMPAIGN NOTES Foe of Studds Says Issue Is Child Molestation | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/clean-water-act-renewed-in-house.html | CLEAN WATER ACT RENEWED IN HOUSE | By Philip Shabecoff | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/democratic-panel-yields-to-jackson-backers.html | DEMOCRATIC PANEL YIELDS TO JACKSON BACKERS | By Warren Weaver Jr | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/ex-boston-mayor-s-aide-guilty-in-money-scheme.html | EXBOSTON MAYORS AIDE GUILTY IN MONEY SCHEME | By Fox Butterfield | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/ftc-staff-asks-eased-rule-on-sale-of-used-cars.html | FTC STAFF ASKS EASED RULE ON SALE OF USED CARS | By Irvin Molotsky | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/hart-foot-still-in-the-door-visits-early-backers-in-new-hampshire.html | HART FOOT STILL IN THE DOOR VISITS EARLY BACKERS IN NEW HAMPSHIRE | By Fay S Joyce | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/high-court-bars-state-spending-limit-on-charities.html | HIGH COURT BARS STATE SPENDING LIMIT ON CHARITIES | By Linda Greenhouse | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/house-approves-civil-rights-bill.html | HOUSE APPROVES CIVIL RIGHTS BILL | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/legal-rights-of-embryos.html | LEGAL RIGHTS OF EMBRYOS | By David Margolick | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/military-spending-dispute-stalls-budget-measure.html | MILITARY SPENDING DISPUTE STALLS BUDGET MEASURE | By Jonathan Fuerbringer | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/mondale-and-hart-with-smiles-say-only-target-now-is-reagan.html | MONDALE AND HART WITH SMILES SAY ONLY TARGET NOW IS REAGAN | By Bernard Weinraub | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/mondale-denounces-muslim-remark-on-judaism.html | MONDALE DENOUNCES MUSLIM REMARK ON JUDAISM | By David Bird | TX 1-371128 | 1984-06-29 |

| | | | | |
|---|---|---|---|---|
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/new-harmony-of-2-rivals-follows-sharp-clashes.html | NEW HARMONY OF 2 RIVALS FOLLOWS SHARP CLASHES | By David E Rosenbaum | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/reagan-says-his-outlook-is-youthful.html | REAGAN SAYS HIS OUTLOOK IS YOUTHFUL | By Francis X Clines | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/screening-test-for-liver-cancer-stirs-wide-hopes.html | SCREENING TEST FOR LIVER CANCER STIRS WIDE HOPES | By Harold M Schmeck Jr | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/senate-votes-bill-aimed-at-forcing-drinking-age-of-21.html | SENATE VOTES BILL AIMED AT FORCING DRINKING AGE OF 21 | By Martin Tolchin Special To the New York Times | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/study-faulting-fbi-work-mailed-to-delorean-jurors.html | STUDY FAULTING FBI WORK MAILED TO DELOREAN JURORS | By Judith Cummings | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/the-bureaucracy-splitting-hairs-over-splitting-genes.html | THE BUREAUCRACY SPLITTING HAIRS OVER SPLITTING GENES | By Philip M Boffey | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/the-kennedy-touch.html | THE KENNEDY TOUCH | By Phil Gailey | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/the-white-house-the-night-the-ducks-all-neat-in-a-row-died.html | THE WHITE HOUSE THE NIGHT THE DUCKS ALL NEAT IN A ROW DIED | By Steven R Weisman | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/us/voices-of-crew-record-abort.html | VOICES OF CREW RECORD ABORT | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/world/after-midnight-poland-is-free-to-laugh-at-itself.html | AFTER MIDNIGHT POLAND IS FREE TO LAUGH AT ITSELF | By Michael T Kaufman | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/world/aid-phase-out-is-seen-for-foes-of-sandinistas.html | AID PHASEOUT IS SEEN FOR FOES OF SANDINISTAS | By Philip Taubman Special To the New York Times | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/world/around-the-world-angola-will-not-send-a-team-to-the-olympics.html | AROUND THE WORLD Angola Will Not Send A Team to the Olympics | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/world/around-the-world-manila-premier-testifies-in-hearing-on-aquino.html | AROUND THE WORLD Manila Premier Testifies In Hearing on Aquino | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/world/around-the-world-sikhs-golden-temple-closed-by-indian-army.html | AROUND THE WORLD Sikhs Golden Temple Closed by Indian Army | AP | TX 1-371128 | 1984-06-29 |

| 1984-06-27 | https://www.nytimes.com/1984/06/27/world/bonn-economics-minister-resigns-in-bribery-case.html | BONN ECONOMICS MINISTER RESIGNS IN BRIBERY CASE | By James M Markham Special To the New York Times | TX 1-371128 | 1984-06-29 |
|---|---|---|---|---|---|
| 1984-06-27 | https://www.nytimes.com/1984/06/27/world/castro-after-talks-with-jackson-frees-22-jailed-americans.html | CASTRO AFTER TALKS WITH JACKSON FREES 22 JAILED AMERICANS | By Gerald M Boyd Special To the New York Times | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/world/d-aubuisson-is-finding-a-friend-on-capitol-hil.html | DAUBUISSON IS FINDING A FRIEND ON CAPITOL HIL | By Joel Brinkley | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/world/israel-s-kibbutzim-look-to-needs-of-the-individual.html | ISRAELS KIBBUTZIM LOOK TO NEEDS OF THE INDIVIDUAL | By David K Shipler | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/world/italian-communists-choose-a-successor-to-berlinguer.html | ITALIAN COMMUNISTS CHOOSE A SUCCESSOR TO BERLINGUER | By Henry Kamm | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/world/nicaraguan-rebel-ejected-by-group.html | NICARAGUAN REBEL EJECTED BY GROUP | By Richard J Meislin | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/world/pakistani-said-to-join-arabs-for-talks-on-gulf.html | PAKISTANI SAID TO JOIN ARABS FOR TALKS ON GULF | By Paul Lewis | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/world/reagan-is-displaying-interest-in-cultural-exchanges-with-moscow.html | REAGAN IS DISPLAYING INTEREST IN CULTURAL EXCHANGES WITH MOSCOW | By Susan F Rasky | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/world/reagan-to-appoint-glitman-to-head-vienna-arms-talks.html | Reagan to Appoint Glitman To Head Vienna Arms Talks | AP | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/world/secrecy-shrouds-salvadoran-s-trip.html | SECRECY SHROUDS SALVADORANS TRIP | By Hedrick Smith | TX 1-371128 | 1984-06-29 |
| 1984-06-27 | https://www.nytimes.com/1984/06/27/world/soviet-points-finger-at-a-civil-rights-case-in-us.html | SOVIET POINTS FINGER AT A CIVIL RIGHTS CASE IN US | By Seth Mydans | TX 1-371128 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/ballet-contest-opens.html | BALLET CONTEST OPENS | By Jennifer Dunning | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/fcc-eases-rules-for-broadcast-tv.html | FCC EASES RULES FOR BROADCAST TV | By David Burnham | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/kool-jazz-festival-2-big-bands-on-one-bill.html | KOOL JAZZ FESTIVAL 2 BIG BANDS ON ONE BILL | By John S Wilson | TX 1-371127 | 1984-06-29 |

| | | | | |
|---|---|---|---|---|
| 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/met-museum-gets-2.5-million-to-add-center.html | MET MUSEUM GETS 25 MILLION TO ADD CENTER | By Douglas C McGill | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/music-oboist-plays-bach.html | MUSICOBOIST PLAYS BACH | By Tim Page | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/networks-give-ruling-little-impact.html | NETWORKS GIVE RULING LITTLE IMPACT | By Joseph Berger | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/rock-king-crimson-plays-concert.html | ROCKKING CRIMSON PLAYS CONCERT | By John Rockwell | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/schorr-urges-restraint-in-tv-coverage.html | Schorr Urges Restraint In TV Coverage | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/tv-review-first-edition-series-on-writers-and-books.html | TV REVIEW FIRST EDITION SERIES ON WRITERS AND BOOKS | By John J OConnor | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/books/books-of-the-times-030385.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/1500-jobs-to-be-cut-by-merrill.html | 1500 JOBS TO BE CUT BY MERRILL | By Michael Blumstein | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/3-d-quarter-gains-seen-by-regan.html | 3D QUARTER GAINS SEEN BY REGAN | By Robert D Hershey Jr | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-a-new-consultant.html | ADVERTISING   A New Consultant | By Philip H Dougherty | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-addendum.html | ADVERTISING   Addendum | By Philip H Dougherty | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-bates-branches-abroad.html | ADVERTISING   Bates Branches Abroad | By Philip H Dougherty | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-champion-employee-campaign.html | Advertising Champion Employee Campaign | By Philip H Dougherty | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-d-arcy-macmanus-set-for-direct-marketing.html | ADVERTISING  DArcy MacManus Set For Direct Marketing | By Philip H Dougherty | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-el-al-switches-account-to-korey-kay.html | ADVERTISING  El Al Switches Account to Korey Kay | By Philip H Dougherty | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-mccann-loses-b-f-adds-heublein.html | ADVERTISING McCann Loses BF Adds Heublein | By Philip H Dougherty | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-371127 | 1984-06-29 |

| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-pontiac-to-sponsor-hall-and-oates-tour.html | ADVERTISING  Pontiac to Sponsor Hall and Oates Tour | By Philip H Dougherty | TX 1-371127 | 1984-06-29 |
|---|---|---|---|---|---|
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/alfonsin-in-turnaround-calls-for-more-austerity.html | ALFONSIN IN TURNAROUND CALLS FOR MORE AUSTERITY | By Edward Schumacher | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/argentina-acts-to-end-impasse.html | ARGENTINA ACTS TO END IMPASSE | By Clyde H Farnsworth | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/australian-output-up.html | Australian Output Up | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/belgian-prices-rise.html | Belgian Prices Rise | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/business-people-esmark-executive-ousted-by-beatrice.html | BUSINESS PEOPLE  Esmark Executive Ousted by Beatrice | By Daniel F Cuff | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/business-people-fared-robot-systems-names-new-president.html | BUSINESS PEOPLE   Fared Robot Systems Names New President | By Daniel F Cuff | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/business-people-tobacco-maker-changes.html | BUSINESS PEOPLE TOBACCO MAKER CHANGES | By Daniel F Cuff | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/common-market-chief-praised-for-pragmatism.html | COMMON MARKET CHIEF PRAISED FOR PRAGMATISM | By E J Dionne Jr | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/computer-merger.html | Computer Merger | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/congress-approves-tax-rise.html | CONGRESS APPROVES TAX RISE | By Jonathan Fuerbringer | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/congress-fails-to-act-on-bankruptch-system.html | CONGRESS FAILS TO ACT ON BANKRUPTCH SYSTEM | By Stephen Engelberg | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/early-rally-falters-dow-drops-6.07.html | Early Rally Falters Dow Drops 607 | By Phillip H Wiggins | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/eec-steel-output-up.html | EEC Steel Output Up | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/french-lift-wage-floor.html | French Lift Wage Floor | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/frontier-airlines-ends-some-routes.html | Frontier Airlines Ends Some Routes | AP | TX 1-371127 | 1984-06-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/giant-coast-thrift-unit-is-charged-in-lawsuit.html | GIANT COAST THRIFT UNIT IS CHARGED IN LAWSUIT | By Thomas C Hayes | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/icn-and-kodak-in-joint-venture.html | ICN and Kodak In Joint Venture | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/junk-bond-market-growing.html | JUNK BOND MARKET GROWING | By Fred R Bleakley | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/market-place-the-shakeout-in-computers.html | Market Place The Shakeout In Computers | By Vartanig G Vartan | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/murdoch-gets-st-regis-stake.html | MURDOCH GETS ST REGIS STAKE | By Alex S Jones | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/phone-sales-rule-relaxed.html | Phone Sales Rule Relaxed | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/rise-in-japan-exports.html | Rise in Japan Exports | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/senate-panel-approves-bank-rules.html | SENATE PANEL APPROVES BANK RULES | By Kenneth B Noble | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/sweden-s-gnp-rises.html | Swedens GNP Rises | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/technology-medical-role-for-the-nose.html | Technology Medical Role For the Nose | By Stuart Diamond | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/tentative-accord-is-set-in-german-metal-strike.html | TENTATIVE ACCORD IS SET IN GERMAN METAL STRIKE | By John Tagliabue | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/treasury-issues-move-higher.html | TREASURY ISSUES MOVE HIGHER | By H J Maidenberg | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/business/us-assets-overseas-up.html | US Assets Overseas Up | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/a-tribute-to-the-debonair-mr-grant.html | A TRIBUTE TO THE DEBONAIR MR GRANT | By John Duka | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/bringing-it-all-together-in-one-room.html | BRINGING IT ALL TOGETHER IN ONE ROOM | By AnneMarie Schiro | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/gardening-hostas-just-plant-and-forget-for-nearly-perfect-perennials.html | GARDENING HOSTASJUST PLANT AND FORGET FOR NEARLY PERFECT PERENNIALS | By Joan Lee Faust | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/helpful-hardware-stretching-frames-that-are-versatile.html | HELPFUL HARDWARESTRETCHING FRAMES THAT ARE VERSATILE | By Mary Smith | TX 1-371127 | 1984-06-29 |

| | | | | |
|---|---|---|---|---|
| 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/hers.html | HERS | By Ann P Harris | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/home-beat-one-man-s-show-of-furniture.html | HOME BEAT ONE MANS SHOW OF FURNITURE | By Suzanne Slesin | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/new-care-labels-to-protect-clothing.html | NEW CARE LABELS TO PROTECT CLOTHING | By Lisa Belkin | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/putting-a-new-shine-on-a-chandelier.html | PUTTING A NEW SHINE ON A CHANDELIER | By Karel Joyce Littman | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/st-augustine-split-on-preservation.html | ST AUGUSTINE SPLIT ON PRESERVATION | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/the-cookie-cutter-as-a-collectible.html | THE COOKIE CUTTER AS A COLLECTIBLE | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/the-expanding-world-of-american-crafts.html | THE EXPANDING WORLD OF AMERICAN CRAFTS | By Lisa Hammel | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/us-traces-use-of-energy-in-home.html | US TRACES USE OF ENERGY IN HOME | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/movies/film-brady-s-escape.html | FILMBRADYS ESCAPE | By Vincent Canby | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/movies/new-cautionary-film-rating-readied-for-parents.html | NEW CAUTIONARY FILM RATING READIED FOR PARENTS | By Leslie Bennetts | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/albany-leaders-draft-a-proposal-on-malpractice.html | ALBANY LEADERS DRAFT A PROPOSAL ON MALPRACTICE | By Josh Barbanel | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/bridge-the-shadow-a-radio-hero.html | Bridge The Shadow a Radio Hero | By Alan Truscott | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/carol-bellamy-fights-sharing-of-apartments-for-homeless.html | CAROL BELLAMY FIGHTS SHARING OF APARTMENTS FOR HOMELESS | By Michael Goodwin | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/cuomo-revamping-convention-board.html | CUOMO REVAMPING CONVENTION BOARD | By Michael Oreskes | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/curb-on-entrapment-defense-held-constitutional-in-jersey.html | Curb on Entrapment Defense Held Constitutional in Jersey | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/four-die-as-plane-crashes-in-jersey.html | FOUR DIE AS PLANE CRASHES IN JERSEY | By William R Greer | TX 1-371127 | 1984-06-29 |

| | | | | |
|---|---|---|---|---|
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/garment-center-future-at-stake-in-the-debate-on-times-sq-plan.html | GARMENT CENTER FUTURE AT STAKE IN THE DEBATE ON TIMES SQ PLAN | By Martin Gottlieb | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/hearings-on-westway-end-leaving-dozens-of-questions-to-be-considered.html | HEARINGS ON WESTWAY END LEAVING DOZENS OF QUESTIONS TO BE CONSIDERED | By Sam Roberts | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/jersey-will-hold-hosts-liable-if-drunken-guests-crash-cars.html | JERSEY WILL HOLD HOSTS LIABLE IF DRUNKEN GUESTS CRASH CARS | By Joseph F Sullivan Special To the New York Times | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/new-york-day-by-day-70-years-of-matrimony.html | NEW YORK DAY BY DAY  70 Years of Matrimony | By Susan Heller Anderson and Maurice Carroll | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/new-york-day-by-day-in-the-original-hand.html | NEW YORK DAY BY DAY  In the Original Hand | By Susan Heller Anderson and Maurice Carroll | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/new-york-day-by-day-pottery-for-a-computer.html | NEW YORK DAY BY DAY  Pottery for a Computer | By Susan Heller Anderson and Maruice Carroll | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/new-york-day-by-day-romance-blossoms-in-central-park.html | NEW YORK DAY BY DAY  Romance Blossoms In Central Park | By Susan Heller Anderson and Maurice Carroll | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/new-york-day-by-day-taxi-or-transit.html | NEW YORK DAY BY DAY  Taxi or Transit | By Susan Heller Anderson and Maurice Carroll | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/new-york-day-by-day-teachers-view-their-profession.html | NEW YORK DAY BY DAY  Teachers View Their Profession | By Susan Heller Anderson and Maurice Carroll | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/opponents-of-westway-win-fees.html | OPPONENTS OF WESTWAY WIN FEES | By Arnold H Lubasch | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/out-town.html | OUT TOWN | By Michael Norman | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/police-will-assign-more-officers-to-foot-patrol-duty-next-month.html | POLICE WILL ASSIGN MORE OFFICERS TO FOOT PATROL DUTY NEXT MONTH | By Leonard Buder | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/psc-limits-cost-of-atomic-plant-to-consumers.html | PSC LIMITS COST OF ATOMIC PLANT TO CONSUMERS | By Matthew L Wald | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/seaway-marks-a-25th-birthday-amid-troubles.html | SEAWAY MARKS A 25TH BIRTHDAY AMID TROUBLES | By Lindsey Gruson Special To the New York Times | TX 1-371127 | 1984-06-29 |

| | | | | |
|---|---|---|---|---|
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/state-bank-deregulation-and-effect-on-consumer.html | STATE BANK DEREGULATION AND EFFECT ON CONSUMER | By Edward A Gargan | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/study-assails-transit-purchasing.html | STUDY ASSAILS TRANSIT PURCHASING | By Joseph P Fried | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/obituaries/oswald-jacoby-dies-won-wide-acclaim-as-expert-on-bridge.html | OSWALD JACOBY DIES WON WIDE ACCLAIM AS EXPERT ON BRIDGE | By Alan Truscott | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/abroad-at-home-covert-lessons.html | ABROAD AT HOME COVERT LESSONS | By Anthony Lewis | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/foreign-affairs-time-for-active-waiting.html | FOREIGN AFFAIRS TIME FOR ACTIVE WAITING | By Flora Lewis | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/myopia-on-teenage-drinking.html | MYOPIA ON TEENAGE DRINKING | By Ashbel Green | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/poisoning-population-assistance.html | POISONING POPULATION ASSISTANCE | By Rafael M Salas | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/carey-sets-world-record-in-backstroke.html | CAREY SETS WORLD RECORD IN BACKSTROKE | By Frank Litsky | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/cosmos-defeated-4-0.html | Cosmos Defeated 40 | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/final-cuts-made-for-us-team.html | Final Cuts Made For US Team | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/france-beats-spain-in-soccer-final-2-0.html | FRANCE BEATS SPAIN IN SOCCER FINAL 20 | By John Vinocur | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/funeral-held-for-overstreet.html | Funeral Held For Overstreet | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/gooden-routed-mets-drop-to-2d.html | GOODEN ROUTED METS DROP TO 2D | By Joseph Durso | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/knicks-bid-for-pat-cummings.html | Knicks Bid for Pat Cummings | By Sam Goldaper | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/miss-navratilova-is-tested-but-wins.html | MISS NAVRATILOVA IS TESTED BUT WINS | By Jane Gross | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/players-from-maine-to-the-marines.html | PLAYERS From Maine to the Marines | By Malcolm Moran | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/ruling-adds-options-for-colleges-and-television.html | RULING ADDS OPTIONS FOR COLLEGES AND TELEVISION | By Gordon S White Jr | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/scouting-031322.html | SCOUTING | By Thomas Rogers | TX 1-371127 | 1984-06-29 |

| 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/scouting-032824.html | SCOUTING | By Thomas Rogers | TX 1-371127 | 1984-06-29 |
|---|---|---|---|---|---|
| 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/scouting-032826.html | SCOUTING | By Thomas Rogers | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/sports-of-the-times-great-red-hopes-in-the-olympics.html | SPORTS OF THE TIMES GREAT RED HOPES IN THE OLYMPICS | By George Vecsey | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/yankees-rally-to-beat-tigers.html | YANKEES RALLY TO BEAT TIGERS | By Craig Wolff | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/theater/critic-s-notebook-wide-range-of-options-at-stratford-festival.html | CRITICS NOTEBOOK WIDE RANGE OF OPTIONS AT STRATFORD FESTIVAL | By Mel Gussow | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/theater/rabe-and-the-war-at-home.html | RABE AND THE WAR AT HOME | By Samuel G Freedman | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/air-force-seeking-a-shuttle-backup.html | AIR FORCE SEEKING A SHUTTLE BACKUP | By Philip M Boffey | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/around-the-nation-new-orleans-fair-fund-passes-legislature.html | AROUND THE NATION New Orleans Fair Fund Passes Legislature | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/around-the-nation-oregon-court-reverses-holding-on-guru-s-town.html | AROUND THE NATION Oregon Court Reverses Holding on Gurus Town | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/bill-would-let-religion-groups-meet-in-school.html | BILL WOULD LET RELIGION GROUPS MEET IN SCHOOL | By Martin Tolchin  Special To the New York Times | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/bishop-and-lawmaker-debate-nuclear-arms.html | BISHOP AND LAWMAKER DEBATE NUCLEAR ARMS | By Richard Halloran | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/block-island-gets-power-on-mopeds.html | BLOCK ISLAND GETS POWER ON MOPEDS | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/briefing-030853.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/campaign-notes-cuomo-says-the-keynote-will-reflect-his-ideas.html | CAMPAIGN NOTES Cuomo Says the Keynote Will Reflect His Ideas | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/church-and-civil-rights-groups-assail-new-remark-by-farrakhan.html | CHURCH AND CIVIL RIGHTS GROUPS ASSAIL NEW REMARK BY FARRAKHAN | By David Bird | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/churches-and-us-clash-on-alien-sanctuary.html | CHURCHES AND US CLASH ON ALIEN SANCTUARY | By Robert Reinhold Special To the New York Times | TX 1-371127 | 1984-06-29 |

| | | | | |
|---|---|---|---|---|
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/congress-the-thing-to-fear-is-too-much-security.html | CONGRESS THE THING TO FEAR IS TOO MUCH SECURITY | By Martin Tolchin | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/fbi-investigates-letter-sent-to-delorean-jurors.html | FBI INVESTIGATES LETTER SENT TO DELOREAN JURORS | By Judith Cummings | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/government-moves-to-drop-four-charges-against-judge.html | GOVERNMENT MOVES TO DROP FOUR CHARGES AGAINST JUDGE | By Joseph Berger | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/high-court-ends-ncaa-control-of-tv-football.html | HIGH COURT ENDS NCAA CONTROL OF TV FOOTBALL | By Linda Greenhouse | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/house-tv-is-enlisted-in-search-for-missing.html | House TV Is Enlisted In Search for Missing | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/knight-is-offering-1-million-for-campus-press-program.html | Knight Is Offering 1 Million For Campus Press Program | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/man-in-the-news-delorean-trial-judge.html | MAN IN THE NEWS DELOREAN TRIAL JUDGE | By Judith Cummings | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/mazzoli-bill-is-not-helping-at-home.html | MAZZOLI BILL IS NOT HELPING AT HOME | By James Barron | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/mondale-in-dilemma-on-jackson-as-jews-start-to-ask-repudiation.html | MONDALE IN DILEMMA ON JACKSON AS JEWS START TO ASK REPUDIATION | By Phil Gailey Special To the New York Times | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/mrs-ferraro-would-allow-nomination-as-statement.html | MRS FERRARO WOULD ALLOW NOMINATION AS STATEMENT | By Jane Perlez | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/reagan-outlines-steps-to-improve-ties-with-moscow.html | REAGAN OUTLINES STEPS TO IMPROVE TIES WITH MOSCOW | By Steven R Weisman | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/recession-is-seen-harming-health.html | RECESSION IS SEEN HARMING HEALTH | By David E Rosenbaum | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/repairs-expected-to-keep-shuttle-on-ground-for-at-least-3-weeks.html | REPAIRS EXPECTED TO KEEP SHUTTLE ON GROUND FOR AT LEAST 3 WEEKS | By John Noble Wilford | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/the-press-how-to-use-it-or-lose-it.html | THE PRESSHOW TO USE IT OR LOSE IT | By Charles Mohr | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/the-rising-force-of-women-s-pacs.html | THE RISING FORCE OF WOMENS PACS | By Sandra Salmans | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/us/warehouse-burns-on-coast.html | Warehouse Burns on Coast | AP | TX 1-371127 | 1984-06-29 |

| | | | | |
|---|---|---|---|---|
| 1984-06-28 | https://www.nytimes.com/1984/06/28/world/3-villages-are-disputed-on-thai-laotian-border.html | 3 VILLAGES ARE DISPUTED ON THAILAOTIAN BORDER | By Christopher S Wren | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/world/afghan-war-russians-tell-of-the-horror.html | AFGHAN WARRUSSIANS TELL OF THE HORROR | By Jo Thomas | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/world/amid-congress-debate-navy-gets-cruise-missiles.html | AMID CONGRESS DEBATE NAVY GETS CRUISE MISSILES | By Wayne Biddle | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/world/around-the-world-5000-sikhs-visit-reopened-temple.html | AROUND THE WORLD 5000 Sikhs Visit Reopened Temple | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/world/bonn-acting-swiftly-picks-a-new-economics-minister.html | BONN ACTING SWIFTLY PICKS A NEW ECONOMICS MINISTER | By James M Markham | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/world/israel-s-election-race-big-issues-ignite-little-fire.html | ISRAELS ELECTION RACEBIG ISSUES IGNITE LITTLE FIRE | By Thomas L Friedman | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/world/jackson-says-cuba-offers-to-free-26-detained-as-political-prisoners.html | JACKSON SAYS CUBA OFFERS TO FREE 26 DETAINED AS POLITICAL PRISONERS | By Gerald M Boyd  Special To the New York Times | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/world/nicaragua-rebels-vow-to-fight-on.html | NICARAGUA REBELS VOW TO FIGHT ON | By Stephen Kinzer | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/world/salvadoran-denies-role-in-plot-against-envoy.html | SALVADORAN DENIES ROLE IN PLOT AGAINST ENVOY | By Hedrick Smith | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/world/south-africans-put-24-hour-cameras-in-cells.html | SOUTH AFRICANS PUT 24HOUR CAMERAS IN CELLS | By Alan Cowell | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/world/soviet-links-reagan-shift.html | SOVIET LINKSREAGAN SHIFT | By Bernard Gwertzman | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/world/swiss-tanker-is-reported-hit-in-gulf.html | SWISS TANKER IS REPORTED HIT IN GULF | By Paul Lewis | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/world/syria-israel-deal-on-prisoners-reported.html | SYRIAISRAEL DEAL ON PRISONERS REPORTED | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/world/tanzania-bus-crash-kills-33.html | Tanzania Bus Crash Kills 33 | AP | TX 1-371127 | 1984-06-29 |
| 1984-06-28 | https://www.nytimes.com/1984/06/28/world/us-parley-with-nicaragua-ends-in-mexico.html | US PARLEY WITH NICARAGUA ENDS IN MEXICO | By Richard J Meislin | TX 1-371127 | 1984-06-29 |

| | | | | |
|---|---|---|---|---|
| 1984-06-28 | https://www.nytimes.com/1984/06/28/world/word-of-release-cheers-prisoners-families.html | WORD OF RELEASE CHEERS PRISONERS FAMILIES | By William R Greer | TX 1-371127 | 1984-06-29 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/2-bands-offer-rock-interlude.html | 2 BANDS OFFER ROCK INTERLUDE | By George W Goodman | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/art-at-the-met-72-pieces-to-explain-the-fascination-of-ivory.html | ARTAT THE MET 72 PIECES TO EXPLAIN THE FASCINATION OF IVORY | By Michael Brenson | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/art-guggenheim-displays-new-acquisitions.html | ARTGUGGENHEIM DISPLAYS NEW ACQUISITIONS | By Vivien Raynor | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/art-how-studios-look-to-the-painters-who-work-in-them.html | ARTHOW STUDIOS LOOK TO THE PAINTERS WHO WORK IN THEM | By Grace Glueck | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/auctions.html | AUCTIONS | By Rita Reif Special To the New York Times | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/julliard-picks-a-president.html | JULLIARD PICKS A PRESIDENT | By John Rockwell | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/kool-jazz-festival-a-big-band-and-a-small.html | KOOL JAZZ FESTIVAL A BIG BAND AND A SMALL | By Jon Pareles | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/kool-jazz-festival-philip-glass-ensemble.html | KOOL JAZZ FESTIVAL PHILIP GLASS ENSEMBLE | By Robert Palmer | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/opera-a-british-war-and-peace.html | OPERAA BRITISH WAR AND PEACE | By Donal Henahan | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/pop-jazz.html | POPJAZZ | By John S Wilson | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/restaurants-034327.html | RESTAURANTS | By Marian Burros | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/shaw-hampton-double-bill.html | SHAWHAMPTON DOUBLE BILL | By John S Wilson | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/soundscape-finale.html | Soundscape Finale | By Jon Pareles | TX 1-386278 | 1984-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/three-state-warm-up-for-the-fourth-of-july.html | THREESTATE WARMUP FOR THE FOURTH OF JULY | By Nicole Simmons | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/tv-weekend-it-s-the-time-of-year-when-the-plot-thins.html | TV WEEKEND  ITS THE TIME OF YEAR WHEN THE PLOT THINS | By John J OConnor | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/books/books-of-the-times-032616.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/books/hebrew-books-storage-disclosed-by-sotheby-s.html | HEBREW BOOKS STORAGE DISCLOSED BY SOTHEBYS | By Douglas C McGill | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/books/publishing-mcgraw-hill-at-75-a-robust-giant.html | PUBLISHINGMCGRAWHILL AT 75 A ROBUST GIANT | By Edwin McDowell | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/2-firms-say-eurobond-fraud-cost-8.3-million.html | 2 FIRMS SAY EUROBOND FRAUD COST 83 MILLION | By Susan Chira | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/about-real-estate-new-rochelle-mid-rise-built-over-a-railroad-cut.html | ABOUT REAL ESTATE NEW ROCHELLE MIDRISE BUILT OVER A RAILROAD CUT | By Alan S Oser | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/administration-weighs-insider-bill.html | ADMINISTRATION WEIGHS INSIDER BILL | By Kenneth B Noble | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/advertising-daily-test-for-adweek.html | ADVERTISING Daily Test for Adweek | By Philip H Dougherty | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/advertising-doyle-dane-bernbach-buys-back-some-stock.html | ADVERTISING Doyle Dane Bernbach Buys Back Some Stock | By Philip H Dougherty | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/advertising-hbm-creamer-lands-marshall-s-campaign.html | ADVERTISING HBMCreamer Lands Marshalls Campaign | By Philip H Dougherty | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/advertising-laurence-charles-gets-laxative-account.html | ADVERTISING Laurence Charles Gets Laxative Account | By Philip H Dougherty | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/advertising-magazine-is-offering-a-discount.html | ADVERTISING  Magazine Is Offering A Discount | By Philip H Dougherty | TX 1-386278 | 1984-07-02 |

| | | | | |
|---|---|---|---|---|
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/advertising-restaurants-to-ddb.html | ADVERTISING Restaurants to DDB | By Philip H Dougherty | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/argentina-hints-it-might-pay.html | ARGENTINA HINTS IT MIGHT PAY | By Edward Schumacher Special To the New York Times | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/business-people-3-man-chairman-office-at-white-consolidated.html | BUSINESS PEOPLE 3Man Chairman Office At White Consolidated | By Kenneth N Gilpin | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/business-people-chairman-president-leaves-bangor-punta.html | BUSINESS PEOPLE Chairman President Leaves Bangor Punta | By Kenneth N Gilpin | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/business-people-technology-chief-retiring-at-ibm.html | BUSINESS PEOPLE  Technology Chief Retiring at IBM | By Kenneth N Gilpin | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/conferees-adopt-plan-to-overhaul-bankruptcy-law.html | CONFEREES ADOPT PLAN TO OVERHAUL BANKRUPTCY LAW | By Bill Keller Special To the New York Times | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/dow-industrials-climb-9.83.html | DOW INDUSTRIALS CLIMB 983 | By Phillip H Wiggins | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/economic-scene-new-wisdom-vs-the-old.html | ECONOMIC SCENE New Wisdom Vs the Old | By Leonard Silk | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/eec-prices-up-0.5.html | EEC Prices Up 05 | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/gm-entering-computer-field-on-major-scale.html | GM ENTERING COMPUTER FIELD ON MAJOR SCALE | By John Holusha Special To the New York Times | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/market-place-analysts-view-tandy-s-future.html | MARKET PLACE Analysts View Tandys Future | By Vartanig G Vartan | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/motorola-s-powerful-new-chip.html | MOTOROLAS POWERFUL NEW CHIP | By David E Sanger | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/murdoch-explains-st-regis-intentions.html | Murdoch Explains St Regis Intentions | By Alex S Jones | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/panel-backs-fed-nominee.html | Panel Backs Fed Nominee | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/plane-subsidy-rejected.html | Plane Subsidy Rejected | AP | TX 1-386278 | 1984-07-02 |

| | | | | |
|---|---|---|---|---|
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/rates-advance-modestly.html | RATES ADVANCE MODESTLY | By Michael Quint | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/s-carolina-s-mazda-bid.html | S Carolinas Mazda Bid | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/sca-will-begin-acquisition-talks.html | SCA Will Begin Acquisition Talks | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/stock-commissions-are-heading-up.html | STOCK COMMISSIONS ARE HEADING UP | By Michael Blumstein | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/talks-fail-in-rescue-of-creusot.html | TALKS FAIL IN RESCUE OF CREUSOT | By E J Dionne Jr | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/turkish-deficit-shrinks.html | Turkish Deficit Shrinks | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/business/us-trade-deficit-is-narrowed.html | US TRADE DEFICIT IS NARROWED | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/movies/at-the-movies-how-to-tempt-jeremy-irons.html | AT THE MOVIES How to Tempt Jeremy Irons | By Janet Maslin | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/movies/film-it-s-never-too-late.html | FILMITS NEVER TOO LATE | By Janet Maslin | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/movies/film-schwarzenegger-in-new-conan.html | FILMSCHWARZENEGGER IN NEW CONAN | By Vincent Canby | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/movies/screen-burt-reynolds-in-cannonball-run-ii.html | SCREENBURT REYNOLDS IN CANNONBALL RUN II | By Janet Maslin | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/movies/the-screen-another-country.html | THE SCREENANOTHER COUNTRY | By Vincent Canby | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/bit-players-stand-in-for-elected-stars-on-the-board-of-estimate-s-stage.html | BIT PLAYERS STAND IN FOR ELECTED STARS ON THE BOARD OF ESTIMATES STAGE | By David W Dunlap | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/city-assails-state-over-homeless.html | CITY ASSAILS STATE OVER HOMELESS | By Michael Goodwin | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/cuomo-says-convention-center-problem-is-false.html | CUOMO SAYS CONVENTION CENTER PROBLEM IS FALSE | By Martin Gottlieb | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/jersey-lawmakers-give-approval-to-a-state-budget-of-8.1-billion.html | JERSEY LAWMAKERS GIVE APPROVAL TO A STATE BUDGET OF 81 BILLION | By Joseph F Sullivan | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/leaders-in-albany-back-bill-to-curb-some-trial-rights.html | LEADERS IN ALBANY BACK BILL TO CURB SOME TRIAL RIGHTS | By Michael Oreskes Special To the New York Times | TX 1-386278 | 1984-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/legislature-pushing-for-a-recess-weighs-help-for-an-industry-and-a.html | LEGISLATURE PUSHING FOR A RECESS WEIGHS HELP FOR AN INDUSTRY AND A CITYTHE COUNTY REJECTS BID TO AID YONKERS WITH A 485 MILLION | By Franklin Whitehouse | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/new-accord-reached-to-provide-subway-access-for-the-disabled.html | NEW ACCORD REACHED TO PROVIDE SUBWAY ACCESS FOR THE DISABLED | By Edward A Gargan | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/new-york-day-by-day-033838.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/new-york-day-by-day-034725.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/new-york-day-by-day-034727.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/new-york-day-by-day-034728.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/no-headline-033507.html | No Headline | By Alan Truscott | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/pilot-in-plane-crash-killing-four-averted-hitting-two-houses.html | PILOT IN PLANE CRASH KILLING FOUR AVERTED HITTING TWO HOUSES | By Alfonso A Narvaez | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/reagan-grants-hasidim-disadvantaged-status.html | REAGAN GRANTS HASIDIM DISADVANTAGED STATUS | By Richard Severo | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/the-city-armed-men-take-5-million-in-gems.html | THE CITY  Armed Men Take 5 Million in Gems | By United Press International | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/the-region-connecticut-man-guilty-in-slayings.html | THE REGION  Connecticut Man Guilty in Slayings | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/the-region-utility-is-limited-on-accident-costs.html | THE REGION  Utility Is Limited On Accident Costs | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/us-challenges-accord-in-starrett-city-bias-suit.html | US CHALLENGES ACCORD IN STARRETT CITY BIAS SUIT | By Joseph P Fried | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/wave-of-repairs-brings-flood-of-traffic-ills.html | WAVE OF REPAIRS BRINGS FLOOD OF TRAFFIC ILLS | By Joseph Berger | TX 1-386278 | 1984-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-29 | https://www.nytimes.com/1984/06/29/obituaries/james-r-thornwell-46-dies-sued-army-over-test-of-lsd.html | James R Thornwell 46 Dies Sued Army Over Test of LSD | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/obituaries/lord-astor-head-of-dynasty-and-aide-at-times-of-london.html | LORD ASTOR HEAD OF DYNASTY AND AIDE AT TIMES OF LONDON | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/obituaries/oswald-jacoby-top-expert-on-bridge-and-a-columnist.html | OSWALD JACOBY TOP EXPERT ON BRIDGE AND A COLUMNIST | By Alan Truscott | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/obituaries/yigael-yadin-famed-israeli-dies-was-archeologist-and-war-hero.html | YIGAEL YADIN FAMED ISRAELI DIESWAS ARCHEOLOGIST AND WAR HERO | By James Brooke | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/foreign-policy-in-a-reagan-second-term-radical-or-centrist.html | FOREIGN POLICY IN A REAGAN SECOND TERM RADICAL OR CENTRIST | By Stanley Hoffman | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/how-to-put-new-york-under-drug-siege.html | HOW TO PUT NEW YORK UNDER DRUG SIEGE | By Michael Rubenstein | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/new-york-shut-up-or-get-out.html | NEW YORK SHUT UP OR GET OUT | By Sydney H Schanberg | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/3-henley-course-records-set.html | 3 HENLEY COURSE RECORDS SET | By Norman HildesHeim | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/drug-research-at-games.html | Drug Research at Games | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/fabi-s-life-as-2-car-family.html | FABIS LIFE AS 2CAR FAMILY | By Michael Katz | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/generals-will-see-more-of-bryant.html | GENERALS WILL SEE MORE OF BRYANT | By William N Wallace | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/goalby-shoots-70.html | Goalby Shoots 70 | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/homfeld-wins-with-coastline.html | Homfeld Wins With Coastline | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/jenna-johnson-wins-fast-100-butterfly.html | JENNA JOHNSON WINS FAST 100 BUTTERFLY | By Frank Litsky | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/mets-are-beaten-3d-time-in-row.html | METS ARE BEATEN 3D TIME IN ROW | By Joseph Durso | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/norwegian-sets-5000-record.html | Norwegian Sets 5000 Record | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/olympians-trounce-nba.html | OLYMPIANS TROUNCE NBA | By Malcolm Moran | TX 1-386278 | 1984-07-02 |

| | | | | |
|---|---|---|---|---|
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/price-s-67-earns-lead-in-canada.html | Prices 67 Earns Lead in Canada | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/scouting-033527.html | SCOUTING | By Thomas Rogers and Jane Gross | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/scouting-034776.html | SCOUTING | By Thomas Rogers and Jane Gross | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/scouting-034777.html | SCOUTING | By Thomas Rogers and Jane Gross | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/scouting-034779.html | SCOUTING | By Thomas Rogers and Jane Gross | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/sports-of-the-times-gold-rush-time.html | SPORTS OF THE TIMES GOLD RUSH TIME | By George Vecsey | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/steinbrenner-says-yanks-not-moving.html | Steinbrenner Says Yanks Not Moving | By Craig Wolff | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/tour-de-france-to-start-today.html | Tour de France To Start Today | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/tv-ruling-creates-confusion.html | TV RULING CREATES CONFUSION | By Gordon S White Jr | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/virginia-wade-posts-a-3-6-6-4-7-5-upset.html | VIRGINIA WADE POSTS A 36 64 75 UPSET | By Jane Gross | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/virus-casts-a-pall-over-lexington-sales.html | VIRUS CASTS A PALL OVER LEXINGTON SALES | Steven Crist on Horse Racing | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/style/from-chloe-for-evening.html | FROM CHLOE FOR EVENING | By Bernadine Morris | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/style/the-lines-form-for-a-new-treat-from-italy-gelato.html | THE LINES FORM FOR A NEW TREAT FROM ITALY GELATO | By Bryan Miller | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/theater/actors-and-theaters-extend-pact.html | ACTORS AND THEATERS EXTEND PACT | By Samuel G Freedman | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/theater/stage-yup-ik-eskimo-antigone.html | STAGEYUPIK ESKIMO ANTIGONE | By Jennifer Dunning | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/theater/theater-alvin-epstein-in-beckett-s-endgame.html | THEATERALVIN EPSTEIN IN BECKETTS ENDGAME | By Frank Rich | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/around-the-nation-law-college-settles-suit-on-sexual-harassment.html | AROUND THE NATION Law College Settles Suit On Sexual Harassment | AP | TX 1-386278 | 1984-07-02 |

| | | | | |
|---|---|---|---|---|
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/boy-in-elevator-14-hours.html | Boy in Elevator 14 Hours | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/briefing.html | BRIEFING | By William E Farrel and Marjorie Hunter | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/brothel-keeper-as-a-witness-us-skirts-the-risk.html | BROTHEL KEEPER AS A WITNESS US SKIRTS THE RISK | By Wallace Turner | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/campaign-notes-smoking-curbs-are-set-for-convention-on-coast.html | CAMPAIGN NOTES Smoking Curbs Are Set For Convention on Coast | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/delorean-s-secretary-charged-in-jersey-with-cocaine-trafficking.html | DELOREANS SECRETARY CHARGED IN JERSEY WITH COCAINE TRAFFICKING | By Judith Cummings | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/democratic-panels-end-preparations.html | DEMOCRATIC PANELS END PREPARATIONS | By Warren Weaver Jr | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/drinking-age-bill-goes-to-president.html | DRINKINGAGE BILL GOES TO PRESIDENT | By Irvin Molotsky | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/house-rejects-debt-ceiling-rise.html | HOUSE REJECTS DEBT CEILING RISE | By Jonathan Fuerbringer | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/law-for-religious-meetings-in-schools-stalled-by-o-neill.html | LAW FOR RELIGIOUS MEETINGS IN SCHOOLS STALLED BY ONEILL | By Martin Tolchin | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/mondale-assesses-realities-of-survey-of-vice-presidential-choices.html | MONDALE ASSESSES REALITIES OF SURVEY OF VICEPRESIDENTIAL CHOICES | By Bernard Weinraub | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/new-rule-planned-on-tampon-labels.html | NEW RULE PLANNED ON TAMPON LABELS | By Stephen Engelberg | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/pentagon-arms-and-the-election-year.html | PENTAGON ARMS AND THE ELECTION YEAR | By Richard Halloran | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/roll-call-in-senate-on-religious-issue.html | ROLLCALL IN SENATE ON RELIGIOUS ISSUE | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/shuttle-chief-tells-of-a-calm-crew-after-misfire.html | SHUTTLE CHIEF TELLS OF A CALM CREW AFTER MISFIRE | By John Noble Wilford | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/steps-of-man-erode-life-along-appalachian-trail.html | STEPS OF MAN ERODE LIFE ALONG APPALACHIAN TRAIL | By William E Schmidt | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/tape-contradicts-disavowal-of-gutter-religion-attack.html | TAPE CONTRADICTS DISAVOWALOF GUTTER RELIGION ATTACK | By E R Shipp | TX 1-386278 | 1984-07-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-29 | https://www.nytimes.com/1984/06/29/us/working-profile-maureen-reagan-helping-father-on-issues-daughter-knows-best.html | WORKING PROFILE MAUREEN REAGAN HELPING FATHER ON ISSUES DAUGHTER KNOWS BEST | By Francis X Clines | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/8-died-in-gulf-raid-shipowner-says.html | 8 DIED IN GULF RAID SHIPOWNER SAYS | By Paul Lewis | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/88-election-offer-dropped-in-brazil.html | 88 ELECTION OFFER DROPPED IN BRAZIL | By Marlise Simons | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/at-airport-kin-await-prisoners.html | AT AIRPORT KIN AWAIT PRISONERS | By Susan F Rasky | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/cubans-are-said-to-have-refused-rehabilitation.html | CUBANS ARE SAID TO HAVE REFUSED REHABILITATION | By George Volsky | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/el-salvador-rebels-capture-dam-before-being-driven-off.html | EL SALVADOR REBELS CAPTURE DAM BEFORE BEING DRIVEN OFF | By James Lemoyne Special To the New York Times | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/greece-upsets-us-in-terrorist-case.html | GREECE UPSETS US IN TERRORIST CASE | By Leslie H Gelb | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/high-court-restores-curbs-on-tourist-travel-to-cuba.html | HIGH COURT RESTORES CURBS ON TOURIST TRAVEL TO CUBA | By Linda Greenhouse | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/irish-millionaire-charged.html | Irish Millionaire Charged | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/israel-and-syria-in-first-prisoner-exchange-in-10-years.html | ISRAEL AND SYRIA IN FIRST PRISONER EXCHANGE IN 10 YEARS | By Thomas L Friedman | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/jackson-back-in-us-from-cuba-with-prisoners-set-free-by-castro.html | JACKSON BACK IN US FROM CUBA WITH PRISONERS SET FREE BY CASTRO | By Gerald M Boyd Special To the New York Times | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/jackson-criticizes-remarks-made-by-farrakhan-as-reprehensible.html | JACKSON CRITICIZES REMARKS MADE BY FARRAKHAN AS REPREHENSIBLE | By Fay S Joyce Special To the New York Times | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/mexico-sees-perils-in-proposed-changes-in-us-immigration-laws.html | MEXICO SEES PERILS IN PROPOSED CHANGES IN US IMMIGRATION LAWS | By Richard J Meislin | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/rebel-seeks-role-in-nicaragua-vote.html | REBEL SEEKS ROLE IN NICARAGUA VOTE | By Hedrick Smith | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/shultz-questions-havana-s-motives.html | SHULTZ QUESTIONS HAVANAS MOTIVES | By Bernard Gwertzman Special To the New York Times | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/soviet-derides-reagan-speech-as-election-oratory.html | SOVIET DERIDES REAGAN SPEECH AS ELECTION ORATORY | By Seth Mydans | TX 1-386278 | 1984-07-02 |

| | | | | |
|---|---|---|---|---|
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/splendor-and-shanties-in-south-africa-homeland.html | SPLENDOR AND SHANTIES IN SOUTH AFRICA HOMELAND | By Alan Cowell | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/the-prisoners-to-be-released.html | THE PRISONERS TO BE RELEASED | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-29 | https://www.nytimes.com/1984/06/29/world/turkey-to-ease-martial-law.html | Turkey to Ease Martial Law | AP | TX 1-386278 | 1984-07-02 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/dance-jacob-s-pillow-potpourri-with-9-dancers.html | DANCEJACOBS PILLOW POTPOURRI WITH 9 DANCERS | By Jack Anderson | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/ferguson-marsalis-bill-plus-a-new-guitarist.html | FERGUSONMARSALIS BILL PLUS A NEW GUITARIST | By John S Wilson | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/hospital-in-maine-to-release-cagney.html | HOSPITAL IN MAINE TO RELEASE CAGNEY | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/issue-and-debate-should-televising-of-rape-trials-be-permitted.html | ISSUE AND DEBATE SHOULD TELEVISING OF RAPE TRIALS BE PERMITTED | By Peter W Kaplan | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/kool-jazz-festival-an-american-evening-of-torme-and-shearing.html | KOOL JAZZ FESTIVAL AN AMERICAN EVENING OF TORME AND SHEARING | By John Rockwell | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/seattle-director-named.html | Seattle Director Named | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/books/books-of-the-times-taking-life-by-storm.html | BOOKS OF THE TIMES TAKING LIFE BY STORM | By Anatole Broyard | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/american-stores.html | American Stores | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/argentina-to-pay-overdue-interest-in-banking-pact.html | ARGENTINA TO PAY OVERDUE INTEREST IN BANKING PACT | By Edward Schumacher    Special To the New York Times | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/average-price-of-new-home-tops-100000-for-first-time.html | AVERAGE PRICE OF NEW HOME TOPS 100000 FOR FIRST TIME | By Peter T Kilborn Special To the New York Times | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/brazil-prices-up-9.2-in-june.html | Brazil Prices Up 92 in June | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/canadian-coal-output.html | Canadian Coal Output | AP | TX 1-386296 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/concerns-on-bankruptcy-law.html | CONCERNS ON BANKRUPTCY LAW | By Bill Keller | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/continental-group-sets-merger.html | CONTINENTAL GROUP SETS MERGER | By Lee A Daniels | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/credit-markets-prices-ebb-in-light-activity.html | CREDIT MARKETS  Prices Ebb in Light Activity | By Kenneth N Gilpin | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/danish-prices-rise-1.1.html | Danish Prices Rise 11 | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/dow-rises-by-5.85-volume-up.html | DOW RISES BY 585 VOLUME UP | By Phillip H Wiggins | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/fdic-suit-on-penn-square.html | FDIC SUIT ON PENN SQUARE | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/fund-sets-stage-for-payments.html | FUND SETS STAGE FOR PAYMENTS | By Clyde H Farnsworth | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/german-trade-surplus.html | German Trade Surplus | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/gm-deal-designed-to-hold-perot-staff.html | GM DEAL DESIGNED TO HOLD PEROT STAFF | By Gary Klott | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/key-economic-index-declined-a-bit-in-may.html | KEY ECONOMIC INDEX DECLINED A BIT IN MAY | By Robert D Hershey Jr | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/ltv-republic.html | LTVRepublic | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/military-parts-ban-upheld.html | Military Parts Ban Upheld | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/new-bankruptcy-law-tougher-on-consumers.html | NEW BANKRUPTCY LAW TOUGHER ON CONSUMERS | By Irvin Molotsky | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/no-headline-035851.html | No Headline | By Daniel F Cuff | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/patents-electronic-checker-of-languages.html | PATENTSELECTRONIC CHECKER OF LANGUAGES | By Stacy V Jones | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/prices-paid-to-farmers-declined-by-0.7-in-june.html | PRICES PAID TO FARMERS DECLINED BY 07 IN JUNE | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/business/the-boom-in-video-cassettes.html | THE BOOM IN VIDEO CASSETTES | By Peter Kerr | TX 1-386296 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-06-30 | https://www.nytimes.com/1984/06/30/busine ss/when-coke-throws-a-party.html | WHEN COKE THROWS A PARTY | By N R Kleinfield | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/busine ss/your-money-linked-iras-note-of-caution.html | YOUR MONEY LINKED IRAS NOTE OF CAUTION | By Leonard Sloane | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/movie s/met-museum-cameras-putting-art-on-the-road.html | MET MUSEUM CAMERAS PUTTING ART ON THE ROAD | By Nan Robertson | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/movie s/screen-bachelor-party.html | SCREENBACHELOR PARTY | By Janet Maslin | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregi on/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregi on/article-036650-no-title.html | Article 036650  No Title | By Martin Gottlieb | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregi on/at-shelter-the-spirits-are-down.html | AT SHELTER THE SPIRITS ARE DOWN | By Maureen Dowd | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregi on/bridge-defender-s-trumps-can-be.html | BridgeDefenders Trumps Can Be | By Alan Truscott | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregi on/city-ends-fiscal-year-with-497-million-surplus.html | CITY ENDS FISCAL YEAR WITH 497 MILLION SURPLUS | By Michael Goodwin | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregi on/city-streets-meet-country-clubs-as-suburbia-breaks-and-shakes.html | CITY STREETS MEET COUNTRY CLUBS AS SUBURBIA BREAKS AND SHAKES | By Jeffrey Schmalz Special To the New York Times | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregi on/connecticut-man-suspected-of-slaying-6-women.html | CONNECTICUT MAN SUSPECTED OF SLAYING 6 WOMEN | By Richard L Madden Special To the New York Times | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregi on/judge-bars-city-from-enforcing-bias-order.html | JUDGE BARS CITY FROM ENFORCING BIAS ORDER | By Marcia Chambers | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregi on/jurors-reject-death-penalty-for-convicted-killer-in-jersey.html | Jurors Reject Death Penalty For Convicted Killer in Jersey | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregi on/loan-from-state-completes-aid-plan-for-yonkers.html | LOAN FROM STATE COMPLETES AID PLAN FOR YONKERS | By Franklin Whitehouse | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregi on/new-york-day-by-day-036946.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregi on/new-york-day-by-day-036947.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386296 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/new-york-day-by-day-036950.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/new-york-day-by-day.html | NEW YORK DAY BY DAY | By Susan Heller and Maurice Carroll | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/odd-allies-in-jersey.html | ODD ALLIES IN JERSEY | By Joseph F Sullivan | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/pact-extending-limit-on-rents-is-set-in-albany.html | PACT EXTENDING LIMIT ON RENTS IS SET IN ALBANY | By Josh Barbanel | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/private-push-to-clean-city-moves-ahead.html | PRIVATE PUSH TO CLEAN CITY MOVES AHEAD | By Sam Roberts | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/obituaries/cissie-aidinoff-dies-legal-aid-executive-and-democratic-aide.html | CISSIE AIDINOFF DIES LEGAL AID EXECUTIVE AND DEMOCRATIC AIDE | By Walter H Waggoner | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/no-more-pencils.html | NO MORE PENCILS | By Susan Thaler | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/observer-billing-the-host.html | OBSERVER BILLING THE HOST | By Russell Baker | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/oer-to-the-bounding-maine.html | OER TO THE BOUNDING MAINE | By Aram S Nersesian | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/pin-a-tail-on-the-forecasts.html | PIN A TAIL ON THE FORECASTS | By Charles Wolf Jr | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/reform-federal-deposit-insurance.html | REFORM FEDERAL DEPOSIT INSURANCE | By Perry D Quick | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/the-editorial-notebook-the-poison-the-plane-and-the-pope.html | The Editorial Notebook The Poison the Plane and the Pope | NICHOLAS WADE | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/an-olympic-dream-is-ended.html | AN OLYMPIC DREAM IS ENDED | By Frank Litsky | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/cardinals-5-padres-0.html | Cardinals 5 Padres 0 | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/football-playoffs-rejected.html | FOOTBALL PLAYOFFS REJECTED | By Gordon S White Jr | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/foyt-out-at-the-meadowlands.html | FOYT OUT AT THE MEADOWLANDS | By Michael Katz | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/generals-seeking-a-sweep-of-stars.html | GENERALS SEEKING A SWEEP OF STARS | By William N Wallace | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/hinault-takes-tour-prologue.html | Hinault Takes Tour Prologue | AP | TX 1-386296 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/li-continues-wimbledon-march.html | LI CONTINUES WIMBLEDON MARCH | By Jane Gross | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/mullin-can-listen-as-well-as-shoot.html | MULLIN CAN LISTEN AS WELL AS SHOOT | By Malcolm Moran | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/scouting-harrelson-enjoys-life-on-the-farm.html | SCOUTING Harrelson Enjoys Life on the Farm | By Thomas Rogers and Jane Gross | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/scouting-life-size-hero.html | SCOUTING LifeSize Hero | By Thomas Rogers and Jane Gross | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/scouting-the-natural.html | SCOUTING The Natural | By Thomas Rogers and Jane Gross | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/slumping-mets-drop-4th-in-a-row.html | SLUMPING METS DROP 4TH IN A ROW | By Joseph Durso | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/sports-of-the-times-pride-without-pay.html | SPORTS OF THE TIMES PRIDE WITHOUT PAY | By Steven Crist | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/us-in-weaker-bracket.html | US in Weaker Bracket | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/yanks-and-niekro-defeated-by-royals.html | YANKS AND NIEKRO DEFEATED BY ROYALS | By Craig Wolff | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/style/consumer-saturday-warnings-on-kettles-and-cribs.html | CONSUMER SATURDAY WARNINGS ON KETTLES AND CRIBS | By Lisa Belkin | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/style/de-gustibus-perils-of-a-traveling-cook.html | DE GUSTIBUS PERILS OF A TRAVELING COOK | By Marian Burros | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/style/shopping-in-freeport-me-more-than-just-ll-bean.html | SHOPPING IN FREEPORT ME MORE THAN JUST LL BEAN | By Lisa Belkin Special To the New York Times | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/6-die-in-dallas-club-as-enraged-man-fires-wildly.html | 6 DIE IN DALLAS CLUB AS ENRAGED MAN FIRES WILDLY | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/around-the-nation-37-accused-of-smuggling-federally-protected-birds.html | AROUND THE NATION 37 Accused of Smuggling Federally Protected Birds | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/article-037161-no-title.html | Article 037161  No Title | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/ban-on-protest-sleeping-is-upheld-by-high-court.html | BAN ON PROTEST SLEEPING IS UPHELD BY HIGH COURT | By Linda Greenhouse | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/briefing.html | BRIEFING | By Willam E Farrell and Marjorie Hunter | TX 1-386296 | 1984-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/campaign-notes-dodd-criticizes-method-of-filling-party-ticket.html | CAMPAIGN NOTES Dodd Criticizes Method Of Filling Party Ticket | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/congress-passes-rise-in-debt-limit-and-adjourns.html | CONGRESS PASSES RISE IN DEBT LIMIT AND ADJOURNS | By Jonathan Fuerbringer | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/democrats-hail-jackson-shift-on-muslim-but-fears-persist.html | DEMOCRATS HAIL JACKSON SHIFT ON MUSLIM BUT FEARS PERSIST | By Phil Gailey Special To the New York Times | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/drug-agent-insists-delorean-put-up-collateral-for-a-deal.html | DRUG AGENT INSISTS DELOREAN PUT UP COLLATERAL FOR A DEAL | By Judith Cummings | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/house-passes-water-projects-bill-in-259-33-vote.html | HOUSE PASSES WATER PROJECTS BILL IN 25933 VOTE | By Philip Shabecoff | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/jackson-and-farrakhan-sought-unity.html | JACKSON AND FARRAKHAN SOUGHT UNITY | By Ronald Smothers | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/jackson-to-meet-mondale.html | Jackson To Meet Mondale | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/mondale-in-south-continues-attacks-on-reagan.html | MONDALE IN SOUTH CONTINUES ATTACKS ON REAGAN | By Bernard Weinraub | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/mondale-warned-by-women-s-group.html | MONDALE WARNED BY WOMENS GROUP | By Sandra Salmans | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/newspaper-chiefs-in-debate.html | NEWSPAPER CHIEFS IN DEBATE | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/space-team-to-replace-faulty-shuttle-engine.html | SPACE TEAM TO REPLACE FAULTY SHUTTLE ENGINE | By John Noble Wilford | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/the-toils-of-the-democratic-threshing-machine.html | THE TOILS OF THE DEMOCRATIC THRESHING MACHINE | By Warren Weaver Jr | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/us/two-views-at-odds-on-vermont-sect.html | TWO VIEWS AT ODDS ON VERMONT SECT | By Dudley Clendinen | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/world/2-top-punjabi-aides-resign-in-shuffle.html | 2 TOP PUNJABI AIDES RESIGN IN SHUFFLE | By Sanjoy Hazarika | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/world/70-innings-of-baseball-then-freedom.html | 70 INNINGS OF BASEBALL THEN FREEDOM | By Joel Brinkley | TX 1-386296 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-06-30 | https://www.nytimes.com/1984/06/30/world/aid-to-salvador-rebels-is-sporadic-us-says.html | AID TO SALVADOR REBELS IS SPORADIC US SAYS | By Philip Taubman | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/world/around-the-world-2-white-south-africans-killed-by-bomb-in-angola.html | AROUND THE WORLD 2 White South Africans Killed by Bomb in Angola | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/world/around-the-world-metalworkers-chief-sees-gains-in-german-pact.html | AROUND THE WORLD Metalworkers Chief Sees Gains in German Pact | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/world/around-the-world-suspended-archbishop-ordains-25-new-priests.html | AROUND THE WORLD Suspended Archbishop Ordains 25 New Priests | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/world/congress-and-reagan-aides-differ-on-latin-moves.html | CONGRESS AND REAGAN AIDES DIFFER ON LATIN MOVES | By Hedrick Smith | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/world/congress-plea-on-sakharov.html | CONGRESS PLEA ON SAKHAROV | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/world/ex-mexico-police-chief-arrested-in-puerto-rico.html | ExMexico Police Chief Arrested in Puerto Rico | AP | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/world/gulf-raids-us-weighs-ffleet-build-up.html | GULF RAIDSUS WEIGHS FFLEET BUILDUP | By Drew Middleton | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/world/jackson-lobbies-for-latin-talks-trip-criticized-by-administration.html | JACKSON LOBBIES FOR LATIN TALKSTRIP CRITICIZED BY ADMINISTRATION | By Gerald M Boyd Special To the New York Times | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/world/japan-whaler-says-he-s-no-bad-guy.html | JAPAN WHALER SAYS HES NO BAD GUY | By Clyde Haberman | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/world/salvadoran-right-blocks-land-plan.html | SALVADORAN RIGHT BLOCKS LAND PLAN | By James Lemoyne Special To the New York Times | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/world/soviet-asks-talks-on-the-outlawing-of-space-weapons.html | SOVIET ASKS TALKS ON THE OUTLAWING OF SPACE WEAPONS | By Seth Mydans | TX 1-386296 | 1984-07-05 |
| 1984-06-30 | https://www.nytimes.com/1984/06/30/world/us-tells-soviet-it-would-talk-about-all-arms.html | US TELLS SOVIET IT WOULD TALK ABOUT ALL ARMS | By Bernard Gwertzman Special To the New York Times | TX 1-386296 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/antiques-view-playing-cards-reflect-their-time.html | ANTIQUES VIEW PLAYING CARDS REFLECT THEIR TIME | By Rita Reif | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/art-view-the-triptych-lives-on-in-modern-variations.html | ART VIEW THE TRIPTYCH LIVES ON IN MODERN VARIATIONS | By Grace Glueck | TX 1-386135 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/bridge-to-absent-friends.html | BRIDGE TO ABSENT FRIENDS | By Alan Truscott | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/cable-tv-notes-a-singular-concert-from-tel-aviv.html | CABLE TV NOTESA SINGULAR CONCERT FROM TEL AVIV | By Steve Knoll | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/camera-lenses-for-creativity.html | CAMERALENSES FOR CREATIVITY | By George Schaub | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/chess-karpov-telegraphs-his-coming-strategy.html | CHESS KARPOV TELEGRAPHS HIS COMING STRATEGY | By Robert Byrne | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/city-opera-at-40-young-as-ever.html | CITY OPERA AT 40YOUNG AS EVER | By Bernard Holland | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/concert-czech-themes-from-the-synagogue.html | CONCERT CZECH THEMES FROM THE SYNAGOGUE | By Tim Page | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/critics-choices-025483.html | CRITICS CHOICES | By John S Wilson Jazz | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/critics-choices-025949.html | CRITICS CHOICES | By Stephen Holden Cable Tv | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/critics-choices-038427.html | CRITICS CHOICES | By Jack Anderson Dance | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/critics-choices.html | CRITICS CHOICES | By John Corry Broadcast Tv | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/dance-view-taking-stock-of-america-s-dance-influence-abroad.html | DANCE VIEW TAKING STOCK OF AMERICAS DANCE INFLUENCE ABROAD | By Anna Kisselgoff | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/dance-2-new-works-from-phoebe-neville.html | DEANCE 2 NEW WORKS FROM PHOEBE NEVILLE | By Anna Kisselgoff | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/devotion-to-the-stage-was-her-hallmark.html | DEVOTION TO THE STAGE WAS HER HALLMARK | By Samuel G Freedman | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/djavan-brings-brazil-to-the-world.html | DJAVAN BRINGS BRAZIL TO THE WORLD | By Davitt Sigerson | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/film-view-don-t-despair-there-s-more-at-hand-than-escapism.html | FILM VIEW DONT DESPAIR THERES MORE AT HAND THAN ESCAPISM | By Vincent Canby | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/for-pbs-s-new-president-the-challenge-is-still-spelled-m-o-n-e-y.html | FOR PBSS NEW PRESIDENT THE CHALLENGE IS STILL SPELLED MONEY | By Irvin Molotsky | TX 1-386135 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/how-did-they-know-a-genius-was-at-work.html | HOW DID THEY KNOW A GENIUS WAS AT WORK | By Walter Kerr | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/i-want-my-dancers-to-keep-that-wildflower-feeling.html | I WANT MY DANCERS TO KEEP THAT WILDFLOWER FEELING | By Eric Taub | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/kevin-kline-tries-on-anther-crown.html | KEVIN KLINE TRIES ON ANTHER CROWN | By Glenn Collins | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/leisure-a-battle-plan-for-controlling-borers.html | LEISUREA BATTLE PLAN FOR CONTROLLING BORERS | By Edward H Smith | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/leisure-furryleaved-plants-would-rather-bask-in-the-sunshire.html | LEISUREFURRYLEAVED PLANTS WOULD RATHER BASK IN THE SUNSHINE | By Pamela Harper | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/music-summer-concert-hudson-river-backdrop.html | MUSIC SUMMER CONCERT HUDSON RIVER BACKDROP | By Bernard Holland | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/music-view-first-operas-often-flimsy-have-their-attractions.html | MUSIC VIEW FIRST OPERAS OFTEN FLIMSY HAVE THEIR ATTRACTIONS | By Donal Henahan | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/numismatics-new-yorks-ascendancy-as-an-auction-capital.html | NUMISMATICSNEW YORKS ASCENDANCY AS AN AUCTION CAPITAL | By Ed Reiter | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/photography-view-when-woman-is-idealized-without-restoring-to-cliche.html | PHOTOGRAPHY VIEW WHEN WOMAN IS IDEALIZED WITHOUT RESTORING TO CLICHE | By Andy Grundberg | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/ray-charles-and-gladys-knight-concert.html | RAY CHARLES AND GLADYS KNIGHT CONCERT | By Stephen Holden | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/recent-releases-027336.html | RECENT RELEASES | By Lawrence Van Gelder | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/recent-releases-032424.html | RECENT RELEASES | By Howard Thompson | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/recent-releases-032429.html | RECENT RELEASES | By Allen Hughes | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/record-notes-artie-shaw-the-past-swings-on.html | RECORD NOTES ARTIE SHAW THE PAST SWINGS ON | By Gerald Gold | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/songs-that-draw-inspiration-from-many-cultures.html | SONGS THAT DRAW INSPIRATION FROM MANY CULTURES | By George Jellinek | TX 1-386135 | 1984-07-05 |

| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/sound-research-provides-a-solution-to-the-loud-soft-debate.html | SOUND RESEARCH PROVIDES A SOLUTION TO THE LOUDSOFT DEBATE | By Hans Fantel | TX 1-386135 | 1984-07-05 |
|---|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/stage-view-david-rabe-explores-a-different-kind-of-jungle.html | STAGE VIEW DAVID RABE EXPLORES A DIFFERENT KIND OF JUNGLE | By Benedict Nightingale | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/stamps-new-postal-cards-albums-and-books.html | STAMPSNEW POSTAL CARDS ALBUMS AND BOOKS | By Samuel A Tower | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/stanley-cowell-in-piano-solos.html | STANLEY COWELL IN PIANO SOLOS | By Jon Pareles | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/terry-waldo-plays-ragtime.html | TERRY WALDO PLAYS RAGTIME | By John S Wilson | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/the-last-sea-films-an-epic-journey.html | THE LAST SEA FILMS AN EPIC JOURNEY | By Elie Wiesel | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/the-vhs-makes-a-lightning-leap-into-the-realm-of-quality-sound.html | THE VHS MAKES A LIGHTNING LEAP INTO THE REALM OF QUALITY SOUND | By Hans Fantel | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/tv-view-music-video-is-here-with-a-vengeance.html | TV VIEW MUSIC VIDEO IS HERE WITH A VENGEANCE | By John J OConnor | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/books/childrens-books.html | CHILDRENS BOOKS | By Anthony Brandt | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/books/dope-farmer-in-search-of-roots.html | DOPE FARMER IN SEARCH OF ROOTS | By Michael Gorra | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/books/heroes-without-parades.html | HEROES WITHOUT PARADES | By H Stuart Hughes | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/books/how-rational-are-we.html | HOW RATIONAL ARE WE | By Mancur Olson | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/books/learning-from-losing.html | LEARNING FROM LOSING | By Richard H Ullman | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/books/lives-in-a-rearview-mirror.html | LIVES IN A REARVIEW MIRROR | By David Kalstone | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/books/newsman-among-the-nabobs.html | NEWSMAN AMONG THE NABOBS | By Louis Heren | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/books/planning-the-postreagan-era.html | PLANNING THE POSTREAGAN ERA | By Richard Margolis | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/books/playing-the-occasional-sage.html | PLAYING THE OCCASIONAL SAGE | By J Anthony Lukas | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/books/purgatories-sexual-and-spiritual.html | PURGATORIES SEXUAL AND SPIRITUAL | By Clancy Sigal | TX 1-386135 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/books/simenon-in-spite-of-himself.html | SIMENON IN SPITE OF HIMSELF | By Mavis Gallant | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/books/the-novelist-and-the-normal-world.html | THE NOVELIST AND THE NORMAL WORLD | By Earl Shorris | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/books/the-sun-never-rises-on-rudolf.html | THE SUN NEVER RISES ON RUDOLF | By John Simon | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/books/the-wounds-of-war.html | THE WOUNDS OF WAR | By Anne Tyler | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/books/when-the-english-masses-arose.html | WHEN THE ENGLISH MASSES AROSE | By Martin J Wiener | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/business/a-boom-that-burns-bright-for-now.html | A BOOM THAT BURNS BRIGHT FOR NOW | By Peter T Kilborn | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/business/business-forum-it-s-a-marvel-the-congress-did-anything.html | BUSINESS FORUM ITS A MARVEL THE CONGRESS DID ANYTHING | By Paul W McCracken | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/business/business-forum-theres-a-great-deal-farther-to-go.html | BUSINESS FORUMTHERES A GREAT DEAL FARTHER TO GO | By Emil M Sunley | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/business/developer-benjamin-duke-holloway-equitables-player-in-the-real.html | DEVELOPER BENJAMIN DUKE HOLLOWAYEQUITABLES PLAYER IN THE REAL ESTATE SWEEPSTAKES | By G Bruce Knecht | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/business/how-a-teen-ager-from-new-jersey-broke-into-the-china-trade.html | HOW A TEENAGER FROM NEW JERSEY BROKE INTO THE CHINA TRADE | By Kirk Johnson | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/business/investing-the-imponderables-of-a-summer-rally.html | INVESTING THE IMPONDERABLES OF A SUMMER RALLY | By Kenneth N Gilpin | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/business/itt-the-giant-slumbers.html | ITT THE GIANT SLUMBERS | By Leslie Wayne | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/business/memphis-did-not-kill-affirmative-action.html | MEMPHIS DID NOT KILL AFFIRMATIVE ACTION | By Douglas F Seaver | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/business/personal-finance-limiting-tax-breaks-for-computers.html | PERSONAL FINANCE LIMITING TAX BREAKS FOR COMPUTERS | By Carole Gould | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/business/prospects.html | PROSPECTS | By Gary Klott | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/business/the-hot-ticket-in-retailing.html | THE HOT TICKET IN RETAILING | By Isadore Barmash | TX 1-386135 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/business/week-in-business-argentina-avoids-the-brink-again.html | WEEK IN BUSINESS ARGENTINA AVOIDS THE BRINK AGAIN | By Merrill Perlman | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/business/what-s-new-in-air-travel-confusion-grows-as-fares-proliferate.html | WHATS NEW IN AIR TRAVEL CONFUSION GROWS AS FARES PROLIFERATE | By Pimm Fox | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/business/what-s-new-in-air-travel-time-is-running-out-at-mckinnon-s-cab.html | WHATS NEW IN AIR TRAVEL TIME IS RUNNING OUT AT MCKINNONS CAB | By Pimm Fox | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/business/what-s-new-in-air-travel-winning-passenger-loyalty-in-a-frequent-flier-derby.html | WHATS NEW IN AIR TRAVEL WINNING PASSENGER LOYALTY IN A FREQUENTFLIER DERBY | By Pimm Fox Once Upon A Time Business Travelers Booked A Flight For No Better Reason Than When It Was Scheduled To Take Off Or Land Paying Little Attention To the Name On the Plane But Times Have Changed Thanks To An Innovative Effort To Bolster Sagging Passenger Revenue Miles That Has Turned Into A Marketing FreeForAll | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/about-men-in-enemy-waters.html | ABOUT MEN IN ENEMY WATERS | By Richard F Shepard | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/fashion.html | FASHION | By Bill Cunningham | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/food-stuffed-mushrooms.html | FOOD STUFFED MUSHROOMS | By Craig Claiborne With Pierre Franey | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/football-s-place-under-the-sun.html | FOOTBALLS PLACE UNDER THE SUN | By Michael Janofsky | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/home-design-the-wisdom-of-folly.html | HOME DESIGN THE WISDOM OF FOLLY | By Carol Vogel | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/on-language-the-words-of-music.html | ON LANGUAGE THE WORDS OF MUSIC | By Donal Henahan | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/opening-the-books-on-censorship-034962.html | OPENING THE BOOKS ON CENSORSHIP | HUGH ONEILL | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/sunday-observer-are-you-better-off.html | SUNDAY OBSERVER ARE YOU BETTER OFF | By Russell Baker | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/2-1-2-inch-rainfall-disrupts-travel-in-city.html | 2 12INCH RAINFALL DISRUPTS TRAVEL IN CITY | By Lena Williams | TX 1-386135 | 1984-07-05 |

| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/a-memorial-to-little-miss-1565.html | A MEMORIAL TO LITTLE MISS 1565 | By Pete Mobilia | TX 1-386135 | 1984-07-05 |
|---|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/a-place-for-the-timid-to-take-the-stage.html | A PLACE FOR THE TIMID TO TAKE THE STAGE | By Ellye Bloom | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/a-town-clears-its-attics-and-cellars-of-hazardous-chemicals.html | A TOWN CLEARS ITS ATTICS AND CELLARS OF HAZARDOUS CHEMICALS | By Andree Brooks | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha Miles | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/about-westchester-contemplating-a-vocation.html | ABOUT WESTCHESTER CONTEMPLATING A VOCATION | By Lynne Ames | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/anitques-collector-groups-play-major-role.html | ANITQUESCOLLECTOR GROUPS PLAY MAJOR ROLE | By Muriel Jacobs | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/antiques-a-typical-house-still-inspires.html | ANTIQUESA TYPICAL HOUSE STILL INSPIRES | By Frances Phipps | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/art-celebrating-25-years-of-an-atmosphere-of-creativity.html | ARTCELEBRATING 25 YEARS OF AN ATMOSHPERE OF CREATIVITY | By Phyllis Braff | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/art-connecticut-scenes-by-poskas.html | ART CONNECTICUT SCENES BY POSKAS | By Vivien Raynor | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/art-from-china-displayed-in-a-ski-lodge-turned-gallery.html | ART FROM CHINA DISPLAYED IN A SKI LODGE TURNED GALLERY | By Helen A Harrison | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/art-street-painters-of-new-york-in-summit.html | ARTSTREET PAINTERS OF NEW YORK IN SUMMIT | By William Zimmer | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/at-princeton-molcecular-biology.html | AT PRINCETON MOLCECULAR BIOLOGY | By Josh P Roberts | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/beach-access-new-debate.html | BEACH ACCESS NEW DEBATE | By Mary Cummings | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/bergen-showcase-is-broadway-next.html | BERGEN SHOWCASE IS BROADWAY NEXT | By Alvin Klein | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/buffalo-teachers-lose-desegregation-appeal.html | BUFFALO TEACHERS LOSE DESEGREGATION APPEAL | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-386135 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/cable-censorship-issue-arises.html | CABLE CENSORSHIP ISSUE ARISES | By Franklin Whitehouse | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/castle-gallery-broadens-its-prespective.html | CASTLE GALLERY BROADENS ITS PRESPECTIVE | By Ian T MacAuley | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/coast-guard-limits-aid-to-boaters.html | COAST GUARD LIMITS AID TO BOATERS | By Diane Ketcham | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/communists-fight-to-get-on-the-ballot.html | COMMUNISTS FIGHT TO GET ON THE BALLOT | By Paul Bass | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/connecticut-guide-030136.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/connecticut-opinion-how-can-we-pay-for-health-care-for-the-poor.html | CONNECTICUT OPINIONHOW CAN WE PAY FOR HEALTH CARE FOR THE POOR | By C Thomas Smith | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/connecticut-opinion-in-search-of-useless-junk.html | CONNECTICUT OPINIONIN SEARCH OF USELESS JUNK | By Mary Carolyn Morgan | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/connecticut-opinion-those-summer-athletes.html | CONNECTICUT OPINION THOSE SUMMER ATHLETES | By Claudette Russell | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/connecticut-state-police-identify-3-more-victims-in-slaying-series.html | CONNECTICUT STATE POLICE IDENTIFY 3 MORE VICTIMS IN SLAYING SERIES | By Robert D McFadden | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/cost-of-driving-goes-up-today.html | COST OF DRIVING GOES UP TODAY | By Richard L Madden | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/dining-out-dishes-with-an-austrian-accent.html | DINING OUT  DISHES WITH AN AUSTRIAN ACCENT | By Patricia Brooks | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/dining-out-japanese-cuisine-for-summer.html | DINING OUT JAPANESE CUISINE FOR SUMMER | By Mh Reed | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/dining-out-the-bargain-of-a-chinese-banquet.html | DINING OUT THE BARGAIN OF A CHINESE BANQUET | By Valerie Sinclair | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/dining-out-the-cooking-outshines-the-style.html | DINING OUT THE COOKING OUTSHINES THE STYLE | By Florence Fabricant | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/disabled-athletes-exchange-fond-farewells-after-games.html | DISABLED ATHLETES EXCHANGE FOND FAREWELLS AFTER GAMES | By John T McQuiston | TX 1-386135 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/drained-lake-stirs-debate.html | DRAINED LAKE STIRS DEBATE | By John B OMahoney | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/fair-to-aid-town-green.html | FAIR TO AID TOWN GREEN | By Laurie A ONeill | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/family-to-mark-its-freedom.html | FAMILY TO MARK ITS FREEDOM | By Renee Kuker | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/fate-of-historic-orient-inn-hangs-in-balance.html | FATE OF HISTORIC ORIENT INN HANGS IN BALANCE | By Ronnie Wacker | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/female-lawyers-weigh-game-plan.html | FEMALE LAWYERS WEIGH GAME PLAN | By Judith Hoopes | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/feminist-education-in-the-80s-explored.html | FEMINIST EDUCATION IN THE 80s EXPLORED | By Paul BenItzak | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/flxible-bus-nj-transit-finds-few-problems.html | FLXIBLE BUS NJ TRANSIT FINDS FEW PROBLEMS | By Joseph Deitch | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/follow-up-on-the-news-farm-struggle.html | FOLLOWUP ON THE NEWS  Farm Struggle | By Richard Haitch | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/follow-up-on-the-news-holocaust-sequel.html | FOLLOWUP ON THE NEWS  Holocaust Sequel | By Richard Haitch | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/follow-up-on-the-news-panda-watching.html | FOLLOWUP ON THE NEWS  Panda Watching | By Richard Haitch | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/follow-up-on-the-news-school-for-jobs.html | FOLLOWUP ON THE NEWS SCHOOL FOR JOBS | By Richard Haitch | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/food-at-weekend-gatherings-marinated-fish-chicken-or-meat.html | FOOD AT WEEKEND GATHERINGS MARINATED FISH CHICKEN OR MEAT | By Moira Hodgson | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/garbage-collectors-vote-to-go-on-strike-in-9-jersey-counties.html | GARBAGE COLLECTORS VOTE TO GO ON STRIKE IN 9 JERSEY COUNTIES | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/gardening-the-efficient-vegetablegrower.html | GARDENING THE EFFICIENT VEGETABLEGROWER | By Carl Totemeier | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/gardening-the-efficient-vegetablegrower.html | GARDENING THE EFFICIENT VEGETABLEGROWER | By Carl Totemeier | TX 1-386135 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/gardening-the-efficient-vegetablegrower.html | GARDENING THE EFFICIENT VEGETABLEGROWER | By Carl Totemeier | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/gardening-the-efficient-vegetablegrower.html | GARDENING THE EFFICIENT VEGETABLEGROWER | By Carl Totemeier | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/hastings-weighs-museum-proposal.html | HASTINGS WEIGHS MUSEUM PROPOSAL | By Tessa Melvin | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/home-clinic-repairing-cracks-in-concrete-on-walks-and-driveways.html | HOME CLINIC REPAIRING CRACKS IN CONCRETE ON WALKS AND DRIVEWAYS | By Bernard Gladstone | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/how-high-the-berms.html | HOW HIGH THE BERMS | By John Rather | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/innovations-in-eye-treatment.html | INNOVATIONS IN EYE TREATMENT | By Jamie Talan | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/islip-moves-to-curb-growth-of-airport.html | ISLIP MOVES TO CURB GROWTH OF AIRPORT | By John T McQuiston | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/legal-notes-us-is-pressed-on-naming-legal-aid-lawyer-to-district-court.html | LEGAL NOTES US IS PRESSED ON NAMING LEGAL AID LAWYER TO DISTRICT COURT | By David Margolick | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/legislature-nears-recess-in-albany.html | LEGISLATURE NEARS RECESS IN ALBANY | By Michael Oreskes | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/long-island-opinion-frisky-how-could-you.html | LONG ISLAND OPINIONFRISKY HOW COULD YOU | By Ruth Jernick | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/long-island-opinion-musings-on-a-lost-lighthouse.html | LONG ISLAND OPINION MUSINGS ON A LOST LIGHTHOUSE | By Edwin Ritchie | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/long-island-opinion-sex-education-and-politics.html | LONG ISLAND OPINION SEX EDUCATION AND POLITICS | By Willard L Hogeboom | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/long-island-opinion-the-rooms-they-leave-behind.html | LONG ISLAND OPINIONTHE ROOMS THEY LEAVE BEHIND | By Florence Grossman | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/long-islanders-a-mets-rookie-makes-his-pitch.html | LONG ISLANDERS A METS ROOKIE MAKES HIS PITCH | By Lawrence Van Gelder | TX 1-386135 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/medical-students-persevere-after-foreign-school-closings.html | MEDICAL STUDENTS PERSEVERE AFTER FOREIGN SCHOOL CLOSINGS | By Marc Kusinitz | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/mishap-ends-cyclist-s-dream.html | MISHAP ENDS CYCLISTS DREAM | By Albert J Parisi | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/movies-return-to-site-of-birth.html | MOVIES RETURN TO SITE OF BIRTH | By Marian Courtney | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/moving-of-school-protested.html | MOVING OF SCHOOL PROTESTED | By Robert Braile | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/music-homage-to-america-in-festivals-for-the-fourth-of-july.html | MUSIC HOMAGE TO AMERICA IN FESTIVALS FOR THE FOURTH OF JULY | By Robert Sherman | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/music-summer-season-unfolds.html | MUSIC SUMMER SEASON UNFOLDS | By Robert Sherman | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/new-housing-plan-offered-in-princeton.html | NEW HOUSING PLAN OFFERED IN PRINCETON | By Susan Craighead | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/new-jersey-opinion-surprlus-budget-an-opportunity-to-aid-schools.html | NEW JERSEY OPINIONSURPRLUS BUDGET AN OPPORTUNITY TO AID SCHOOLS | By Sayre Uhler | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/new-jersey-opinion-why-all-the-secrecy-about-bills.html | NEW JERSEY OPINIONWHY ALL THE SECRECY ABOUT BILLS | By Meyer S Schreibner | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/newark-assailed-on-school-security.html | NEWARK ASSAILED ON SCHOOL SECURITY | By Alfonso A Narvaez | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/newcomer-makes-his-mark.html | NEWCOMER MAKES HIS MARK | By Conrad Wesselhoeft | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/only-the-fish-are-lagging-for-the-holiday.html | ONLY THE FISH ARE LAGGING FOR THE HOLIDAY | By Leo H Carney | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/parties-prepare-for-fall.html | PARTIES PREPARE FOR FALL | By Peggy McCarthy | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/population-of-gypsy-moths-declining-in-new-york-area.html | POPULATION OF GYPSY MOTHS DECLINING IN NEW YORK AREA | By Harold Faber | TX 1-386135 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/reading-the-wine-list-for-good-buys.html | READING THE WINE LIST FOR GOOD BUYS | By Geoff Kalish | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/reciipients-help-assess-foundation.html | RECIIPIENTS HELP ASSESS FOUNDATION | By Tessa Melvin | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/record-total-to-aid-51-arts-groups.html | RECORD TOTAL TO AID 51 ARTS GROUPS | By John B OMahoney | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/republicans-in-albany-again-urge-tax-cuts.html | REPUBLICANS IN ALBANY AGAIN URGE TAX CUTS | By Josh Barbanel | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/respite-coop-cares-for-disabled.html | RESPITE COOP CARES FOR DISABLED | By Lynne Ames | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/roadblocks-part-of-holiday-strategy.html | ROADBLOCKS PART OF HOLIDAY STRATEGY | By David McKay Wilson | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/salmon-run-is-late-but-best-in-3-years.html | SALMON RUN IS LATE BUT BEST IN 3 YEARS | By Chip Bates | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/script-in-lap-play-readings-in-debut.html | SCRIPTINLAP PLAY READINGS IN DEBUT | By Alvin Klein | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/speaking-personally-reliving-history-in-cemetaries-of-old.html | SPEAKING PERSONALLYRELIVING HISTORY IN CEMETARIES OF OLD | By William Moir | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/state-senator.html | STATE SENATOR | By Peggy McCarthy | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/string-musicians-are-glassboro-bound.html | STRING MUSICIANS ARE GLASSBORO BOUND | By Rena Fruchter | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/suffolk-legislature-abolition-on-hold.html | SUFFOLK LEGISLATURE ABOLITION ON HOLD | By Frank Lynn | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/the-lively-arts-stage-the-trial-of-leo-frank.html | THE LIVELY ARTS STAGETHE TRIAL OF LEO FRANK | By Leah D Frank | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/the-merritt-turns-a-graceful-50.html | THE MERRITT TURNS A GRACEFUL 50 | By Pete Mobilia | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/theater-a-pleasurable-kismet.html | THEATER A PLEASURABLE KISMET | By Alvin Klein | TX 1-386135 | 1984-07-05 |

| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/three-way-race-avoided-in-contest-for-perone-s-seat.html | THREEWAY RACE AVOIDED IN CONTEST FOR PERONES SEAT | By James Feron | TX 1-386135 | 1984-07-05 |
|---|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/towns-suing-state-on-revenue-share.html | TOWNS SUING STATE ON REVENUE SHARE | By Diane Greenberg | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/us-gives-camden-600000-for-youthful-offenders-programs.html | US GIVES CAMDEN 600000 FOR YOUTHFUL OFFENDERS PROGRAMS | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/westchester-guide-032364.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/westchester-opinion-a-limey-laments-the-loss-of-her-immigrant.html | WESTCHESTER OPINIONA LIMEY LAMENTS THE LOSS OF HER IMMIGRANT TICKET | By Mary Dean Pentcheff | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/westchester-opinion-on-the-need-for-a-law-to-fight-computer-fraud.html | WESTCHESTER OPINIONON THE NEED FOR A LAW TO FIGHT COMPUTER FRAUD | By Irving J Sloan | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/workshops-for-teachers-prove-popular.html | WORKSHOPS FOR TEACHERS PROVE POPULAR | By Peggy McCarthy | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/foreign-affairs-hops-away-from-crisis.html | FOREIGN AFFAIRS HOPS AWAY FROM CRISIS | By Flora Lewis | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/no-2-old-style.html | NO 2 OLDSTYLE | By Robert Manning | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/the-political-waves-of-latins-economics.html | THE POLITICAL WAVES OF LATINS ECONOMICS | By Ambler H Moss Jr | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/washington-guess-what-good-news.html | WASHINGTON GUESS WHAT GOOD NEWS | By James Reston | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/a-plan-to-revitalize-union-square.html | A PLAN TO REVITALIZE UNION SQUARE | By Lee A Daniels | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/if-youre-thinking-of-living-in-stamford.html | IF YOURE THINKING OF LIVING IN STAMFORD | By Clifford Pearson | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/investors-find-value-in-lower-east-side-walk-ups.html | INVESTORS FIND VALUE IN LOWER EAST SIDE WALKUPS | By Alan S Oser | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/parking-lot-sparks-a-community-fight.html | PARKING LOT SPARKS A COMMUNITY FIGHT | By Kirk Johnson | TX 1-386135 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/postings-political-theater.html | POSTINGS POLITICAL THEATER | By William G Blair | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/q-a-040209.html | QA | By Dee Wedemeyer Rent Subsidy In A CoOp Question | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/sunny-orientation-for-an-open-site.html | SUNNY ORIENTATION FOR AN OPEN SITE | By Anthony Depalma | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/talking-associations-another-kind-of-joint-ownership.html | TALKING ASSOCIATIONS ANOTHER KIND OF JOINT OWNERSHIP | By Andree Brooks | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/the-pitfalls-and-remedies-in-new-construction.html | THE PITFALLS AND REMEDIES IN NEW CONSTRUCTION | By Michael Decourcy Hinds | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/where-to-turn-for-assistance-if-problems-develop.html | WHERE TO TURN FOR ASSISTANCE IF PROBLEMS DEVELOP | By Michael Decourcy Hinds | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/a-couple-of-met-relievers-are-roommates-not-rivals.html | A COUPLE OF MET RELIEVERS ARE ROOMMATES NOT RIVALS | By Joseph Durso | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/about-cars-a-lincoln-beckons-again.html | ABOUT CARS  A LINCOLN BECKONS AGAIN | By Marshall Schuon | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/astros-shut-out-phillies-by-7-0.html | ASTROS SHUT OUT PHILLIES BY 70 | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/dicarlo-wipes-out-an-old-us-record.html | DICARLO WIPES OUT AN OLD US RECORD | By Frank Litsky | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/dwight-stones-old-act-reaches-new-heights.html | DWIGHT STONES OLD ACT REACHES NEW HEIGHTS | By Diane K Shah | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/ewing-fashioning-link-to-old-master.html | EWING FASHIONING LINK TO OLD MASTER | By Malcolm Moran | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/generals-eliminated-by-stars-28-7.html | GENERALS ELIMINATED BY STARS 287 | By William N Wallace     Special To the New York Times | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/guildry-loses-6-2-allows-3-homers.html | GUILDRY LOSES 62 ALLOWS 3 HOMERS | By Craig Wolff | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/illness-no-barrier-to-oarsman.html | ILLNESS NO BARRIER TO OARSMAN | By Frank Brady | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/jobson-wins-3-yacht-races.html | JOBSON WINS 3 YACHT RACES | By John B Forbes | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/mary-t-meagher-s-subtle-imperfections.html | MARY T MEAGHERS SUBTLE IMPERFECTIONS | By Frank Litsky | TX 1-386135 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/mcenroe-winner-plays-scanlon-next.html | MCENROE WINNER PLAYS SCANLON NEXT | By Jane Gross | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/monitoring-the-studentathlete-cause.html | MONITORING THE STUDENTATHLETE CAUSE | By Richard E Lapchick | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/nelson-gets-set-to-summon-his-mind-over-matter.html | NELSON GETS SET TO SUMMON HIS MIND OVER MATTER | By Jeff Metcalfe | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/outdoors-going-fishing-for-prize-money.html | OUTDOORS GOING FISHING FOR PRIZE MONEY | By Nelson Bryant | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/palmer-keeps-1-stroke-lead.html | PALMER KEEPS 1STROKE LEAD | By Gordon S White Jr | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/part-of-an-era-will-fall-with-roosevelt-stadium.html | PART OF AN ERA WILL FALL WITH ROOSEVELT STADIUM | By Frank Borsky | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/price-leading-by-4.html | Price Leading by 4 | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/rahal-is-learning-his-auto-lessons.html | RAHAL IS LEARNING HIS AUTO LESSONS | By Michael Katz | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/rosie-jones-leads-at-hershey.html | Rosie Jones Leads at Hershey | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/sports-of-the-times-oerter-still-going-for-distance.html | SPORTS OF THE TIMES OERTER STILL GOING FOR DISTANCE | By George Vecsey | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/sports-of-the-times-usfl-at-the-crossroads.html | SPORTS OF THE TIMES USFL AT THE CROSSROADS | By Dave Anderson | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/temple-stuns-yale-at-henley.html | TEMPLE STUNS YALE AT HENLEY | By Norman HildesHeim | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/tigers-win-on-a-wild-pitch.html | TIGERS WIN ON A WILD PITCH | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/style/a-new-program-helps-the-elderly-keep-homes.html | A NEW PROGRAM HELPS THE ELDERLY KEEP HOMES | By Judy Klemesrud Special To the New York Times | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/theater/stage-hannah-senesh-depicts-jewish-heroine.html | STAGE HANNAH SENESH DEPICTS JEWISH HEROINE | By Richard F Shepard | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/bennington-a-seren-look-at-history.html | BENNINGTON A SEREN LOOK AT HISTORY | By Linda Charlton | TX 1-386135 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/carmel-s-charm-resists-the-tide-of-change.html | CARMELS CHARM RESISTS THE TIDE OF CHANGE | By Robert Lindsey | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/delft-s-answer-to-china.html | DELFTS ANSWER TO CHINA | By Elizabeth Kolbert | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/esthetics-rule-in-the-kingdom-of-pebble-beach.html | ESTHETICS RULE IN THE KINGDOM OF PEBBLE BEACH | By Phyllis Theroux | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/hitting-the-right-note.html | HITTING THE RIGHT NOTE | By William P Luce | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/practical-traveler-the-rewards-of-homework.html | PRACTICAL TRAVELER THE REWARDS OF HOMEWORK | By Paul Grimes | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/taking-potluck-in-morocco.html | TAKING POTLUCK IN MOROCCO | By Philip D Schuyler | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/the-grandeur-of-glacier.html | THE GRANDEUR OF GLACIER | By Jim Robbins | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/travel-advisory-needlework-of-china-cuisine-of-spain.html | TRAVEL ADVISORY NEEDLEWORK OF CHINA CUISINE OF SPAIN | By Lawrence Van Gelder | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/wellspring-of-palladio.html | WELLSPRING OF PALLADIO | By Louis Inturrisi | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/what-s-doing-in-lausanne.html | WHATS DOING IN LAUSANNE | By Paul Hofmann | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/airport-delays-grow-with-no-cure-in-sight.html | AIRPORT DELAYS GROW WITH NO CURE IN SIGHT | By Richard Witkin | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/around-the-nation-arkansas-trooper-slain-man-held-in-shootout.html | AROUND THE NATION Arkansas Trooper Slain Man Held in Shootout | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/around-the-nation-grand-jury-calls-zoo-in-atlanta-a-tragedy.html | AROUND THE NATION Grand Jury Calls Zoo In Atlanta a Tragedy | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/around-the-nation-woman-found-guilty-in-pornography-sales.html | AROUND THE NATION Woman Found Guilty In Pornography Sales | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/as-thrill-of-3-2-1-liftoff-fades-cape-denizens-can-t-sell-crowds-on-sapce.html | AS THRILL OF 321LIFTOFF FADES CAPE DENIZENS CANT SELL CROWDS ON SAPCE | By Reginald Stuart | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/beyond-the-jackson-bid-some-gains-for-blacks.html | BEYOND THE JACKSON BID SOME GAINS FOR BLACKS | By Ronald Smothers | TX 1-386135 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/book-lover-eases-toil-on-mark-twain-s-river.html | BOOK LOVER EASES TOIL ON MARK TWAINS RIVER | By Andrew H Malcolm | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/campaign-notes-image-of-reagan-urged-for-mount-rushmore.html | CAMPAIGN NOTES Image of Reagan Urged For Mount Rushmore | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/child-beatings-question-of-abuse-or-discipline.html | CHILD BEATINGS QUESTION OF ABUSE OR DISCIPLINE | By Dudley Clendinen | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/civil-rights-act-is-assessed-as-modest-step.html | CIVIL RIGHTS ACT IS ASSESSED AS MODEST STEP | By Robert Pear | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/foundations-held-aided-by-tax-bill.html | FOUNDATIONS HELD AIDED BY TAX BILL | By Kathleen Teltsch | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/house-unit-agrees-on-cable-tv-rules.html | HOUSE UNIT AGREES ON CABLE TV RULES | By David Burnham | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/jackson-vows-to-press-his-agenda-at-convention.html | JACKSON VOWS TO PRESS HIS AGENDA AT CONVENTION | By E | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/mondale-says-he-broke-barrier-on-considering-women-for-ticket.html | MONDALE SAYS HE BROKE BARRIER ON CONSIDERING WOMEN FOR TICKET | By Bernard Weinraub Special To the New York Times | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/new-bid-to-curb-drunken-driving.html | NEW BID TO CURB DRUNKEN DRIVING | By David E Rosenbaum | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/police-fire-tear-gas-at-rally-after-year-of-copper-strike.html | Police Fire Tear Gas at Rally After Year of Copper Strike | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/us/war-compensation-to-nurse.html | War Compensation to Nurse | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/africa-s-debts-appear-more-troublesome-than-others.html | AFRICAS DEBTS APPEAR MORE TROUBLESOME THAN OTHERS | By Clifford D May | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/an-influential-report-from-the-fields.html | AN INFLUENTIAL REPORT FROM THE FIELDS | By Seth S King | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/around-the-nation-038335.html | AROUND THE NATION | By Michael Wright Carlyle C Dougles and Caroline Rand Herron | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/conflicts-over-latin-america-refuse-to-be-put-on-hold.html | CONFLICTS OVER LATIN AMERICA REFUSE TO BE PUT ON HOLD | By Hedrick Smith | TX 1-386135 | 1984-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/congress-takes-on-small-step-on-deficits.html | CONGRESS TAKES ON SMALL STEP ON DEFICITS | By Jonathan Fuerbringer | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/cuomo-s-star-seem-brighter-from-afar.html | CUOMOS STAR SEEM BRIGHTER FROM AFAR | By Michael Oreskes | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/doctors-find-cost-cutting-rules-hard-to-accept.html | DOCTORS FIND COSTCUTTING RULES HARD TO ACCEPT | By Milt Freudenheim | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/feart-and-skepticism-across-the-border.html | FEART AND SKEPTICISM ACROSS THE BORDER | By Richard J Meislin | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/grocers-disputes-still-impending-european-cooperation.html | GROCERS DISPUTES STILL IMPENDING EUROPEAN COOPERATION | By John Vinocur | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/hartford-looks-hard-at-bridge-inspectors.html | HARTFORD LOOKS HARD AT BRIDGE INSPECTORS | By Richard L Madden | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/ideas-trends-036895.html | IDEAS  TRENDS | By Margot Slade and Katherine Roberts | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/ideas-trends-038351.html | IDEAS  TRENDS | By Margot Slade and Katherine Roberts | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/ideas-trends-038352.html | IDEAS  TRENDS | By Margot Slade and Katherine Roberts | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/ideas-trends-038353.html | IDEAS  TRENDS | By Margot Slade and Katherine Roberts | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/is-any-woman-no-1-on-the-list-for-no-2.html | IS ANY WOMAN NO 1 ON THE LIST FOR NO 2 | By Jane Perlez | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/jackson-tests-mondale-s-political-wits.html | JACKSON TESTS MONDALES POLITICAL WITS | By Phil Gailey | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/lately-quiescent-trieste-buds-as-a-science-center.html | LATELY QUIESCENT TRIESTE BUDS AS A SCIENCE CENTER | By Henry Kamm | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/rising-rates-make-the-banks-jittery.html | RISING RATES MAKE THE BANKS JITTERY | By Robert A Bennett | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/sandinistas-are-aware-the-world-is-watching.html | SANDINISTAS ARE AWARE THE WORLD IS WATCHING | By Stephen Kinzer | TX 1-386135 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/states-face-a-carrot-or-a-stick-on-the-drinking-age.html | STATES FACE A CARROT OR A STICK ON THE DRINKING AGE | By Martin Tolchin | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-nation-037483.html | THE NATION | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-nation-037589.html | THE NATION | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-nation-038331.html | THE NATION | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-nation-038334.html | THE NATION | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-region-037480.html | THE REGION | By Alan Finder | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-region-037676.html | THE REGION | By Alan Finder | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-region-038325.html | THE REGION | By Alan Finder | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-region-038336.html | THE REGION | By Alan Finder | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-world-037357.html | THE WORLD | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-world-038338.html | THE WORLD | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-world-038339.html | THE WORLD | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-world-038340.html | THE WORLD | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-world-038341.html | THE WORLD | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/there-are-too-some-new-things-to-say-about-the-westway.html | THERE ARE TOO SOME NEW THINGS TO SAY ABOUT THE WESTWAY | By James Brooke | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/this-time-the-shuttle-is-bitten-by-bugs.html | THIS TIME THE SHUTTLE IS BITTEN BY BUGS | By John Noble Wilford | TX 1-386135 | 1984-07-05 |

| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/a-key-issue-in-space-arms-how-to-define-them.html | A KEY ISSUE IN SPACE ARMS HOW TO DEFINE THEM | By Wayne Biddle | TX 1-386135 | 1984-07-05 |
|---|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/a-painful-time-for-shcharanskys-10-years-apart.html | A PAINFUL TIME FOR SHCHARANSKYS 10 YEARS APART | By David K Shipler | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/a-salvador-police-chief-vows-an-end-to-abuses.html | A SALVADOR POLICE CHIEF VOWS AN END TO ABUSES | By James Lemoyne | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/aide-hints-us-may-return-to-unesco.html | AIDE HINTS US MAY RETURN TO UNESCO | By Clifford D May | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/around-the-world-3-eritrean-groups-said-to-agree-to-unite.html | AROUND THE WORLD 3 Eritrean Groups Said to Agree to Unite | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/around-the-world-4-new-cabinet-members-are-named-by-marcos.html | AROUND THE WORLD 4 New Cabinet Members Are Named by Marcos | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/around-the-world-indian-protesters-accuse-cia-in-sikh-unrest.html | AROUND THE WORLD Indian Protesters Accuse CIA in Sikh Unrest | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/druse-start-to-pull-guns-out-of-beirut.html | DRUSE START TO PULL GUNS OUT OF BEIRUT | By Ihsan A Hijazi | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/dutch-hold-a-zambian-envoy.html | Dutch Hold a Zambian Envoy | AP | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/guatemala-picks-assembly-today.html | GUATEMALA PICKS ASSEMBLY TODAY | By Stephen Kinzer | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/peking-tries-to-fill-a-10-year-gap-in-the-shelves-of-its-university-libraries.html | PEKING TRIES TO FILL A 10YEAR GAP IN THE SHELVES OF ITS UNIVERSITY LIBRARIES | By Edward B Fiske | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/some-in-hong-kong-question-peking-s-intentions.html | SOME IN HONG KONG QUESTION PEKINGS INTENTIONS | By Christopher S Wren | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/south-african-right-appears-to-gain-ground.html | SOUTH AFRICAN RIGHT APPEARS TO GAIN GROUND | By Alan Cowell | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/turner-sworn-in-as-canada-chief-trudeau-era-ends.html | TURNER SWORN IN AS CANADA CHIEF TRUDEAU ERA ENDS | By Douglas Martin Special To the New York Times | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/us-general-to-end-troops-civic-aid-in-latin-area.html | US GENERAL TO END TROOPS CIVIC AID IN LATIN AREA | By Richard Halloran | TX 1-386135 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/us-press-comes-as-surprise-to-third-world-reporters.html | US PRESS COMES AS SURPRISE TO THIRD WORLD REPORTERS | By Alex S Jones | TX 1-386135 | 1984-07-05 |
| 1984-07-01 | https://www.nytimes.com/1984/07/01/world/us-says-it-weighs-kremlin-s-motives-in-new-arms-offer.html | US SAYS IT WEIGHS KREMLINS MOTIVES IN NEW ARMS OFFER | By Bernard Gwertzman Special To the New York Times | TX 1-386135 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/art-donors-facing-stricter-tax-rules.html | ART DONORS FACING STRICTER TAX RULES | By Colin Campbell | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/cagney-lacey-police-series-on-cbs.html | CAGNEY  LACEY POLICE SERIES ON CBS | By John J OConnor | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/concert-tanglewood-opens-with-beethoven.html | CONCERT TANGLEWOOD OPENS WITH BEETHOVEN | By Bernard Holland | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/dance-urban-bush-women-troupe.html | DANCE URBAN BUSH WOMEN TROUPE | By Jennifer Dunning | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/de-franco-and-gibbs.html | DE FRANCO AND GIBBS | By John S Wilson | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/jorge-dalto-gives-recital-on-piano.html | JORGE DALTO GIVES RECITAL ON PIANO | By John S Wilson | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/kenny-burrell-on-solo-guitar.html | KENNY BURRELL ON SOLO GUITAR | By Jon Pareles | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/kool-jazz-festival-gillespie-leads-jam-session.html | KOOL JAZZ FESTIVAL GILLESPIE LEADS JAM SESSION | By Robert Palmer | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/music-caramoor-group.html | MUSIC CARAMOOR GROUP | By Tim Page | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/music-sarah-walker-gives-recital.html | MUSIC SARAH WALKER GIVES RECITAL | By Will Crutchfield | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/night-of-percussion-at-irving-plaza.html | NIGHT OF PERCUSSION AT IRVING PLAZA | By Jon Pareles | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/the-dirty-dozen-from-new-orleans.html | THE DIRTY DOZEN FROM NEW ORLEANS | By John S Wilson | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/tribute-to-basie-performed.html | TRIBUTE TO BASIE PERFORMED | By John S Wilson | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/video-equipment-tax-sought-on-cassettes-and-home-recorders.html | VIDEO EQUIPMENT TAX SOUGHT ON CASSETTES AND HOME RECORDERS | By Hans Fantel | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/books/books-of-the-times-038479.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-386295 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/a-poor-2d-quarter-for-stocks.html | A POOR 2D QUARTER FOR STOCKS | By Michael Blumstein | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/advertising-clients-added-by-chiat-muller-and-deutsch.html | ADVERTISING Clients Added by Chiat Muller and Deutsch | By Philip H Dougherty Special To the New York Times | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/advertising-cronin-of-ireland-buys-new-york-shop.html | ADVERTISING Cronin of Ireland Buys New York Shop | By Philip H Dougherty Special To the New York Times | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/advertising-magazine-start-ups-stressed.html | Advertising Magazine StartUps Stressed | By Philip H Dougherty | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/advertising-mccann-deal-in-spain.html | ADVERTISING  McCann Deal in Spain | By Philip H Dougherty | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/advertising-sears-changes-logo.html | ADVERTISING  Sears Changes Logo | By Philip H Dougherty | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/austerity-is-new-to-venezuelans.html | AUSTERITY IS NEW TO VENEZUELANS | By Alan Riding | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/auto-makers-spur-push-for-new-type-of-steel.html | AUTO MAKERS SPUR PUSH FOR NEW TYPE OF STEEL | By Daniel F Cuff | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/chase-completes-lincoln-purchase.html | Chase Completes Lincoln Purchase | By United Press International | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/french-see-slow-growth.html | French See Slow Growth | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/frustrations-of-forecasters.html | FRUSTRATIONS OF FORECASTERS | By Robert D Hershey Jr | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/futures-options-credit-risk-and-ways-of-hedging.html | FuturesOptions Credit Risk And Ways Of Hedging | By Hj Maidenberg | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/market-place-still-cautious-on-technology.html | Market Place Still Cautious On Technology | By Vartanig G Vartan | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/market-winners-and-losers.html | MARKET WINNERS AND LOSERS | By Peter W Barnes | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/new-kodak-film.html | New Kodak Film | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/sugar-pact-plan-collapses.html | Sugar Pact Plan Collapses | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/the-intricacies-of-bank-accounting.html | THE INTRICACIES OF BANK ACCOUNTING | By Robert A Bennett | TX 1-386295 | 1984-07-05 |

| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/trying-to-figure-out-the-fed.html | TRYING TO FIGURE OUT THE FED | By Michael Quint | TX 1-386295 | 1984-07-05 |
|---|---|---|---|---|---|
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/warner-tramiel-talks-on-atari-sale-reported.html | WarnerTramiel Talks On Atari Sale Reported | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/business/washington-watch-broker-funds-still-at-issue.html | Washington Watch Broker Funds Still at Issue | By Kenneth B Noble | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/a-reporter-s-notebook-closing-shop-in-albany.html | A REPORTERS NOTEBOOK CLOSING SHOP IN ALBANY | By Michael Oreskes | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/after-one-final-battle-legislature-goes-home.html | AFTER ONE FINAL BATTLE LEGISLATURE GOES HOME | By Edward A Gargan | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/anniversary-fete-also-honors-family-s-success.html | ANNIVERSARY FETE ALSO HONORS FAMILYS SUCCESS | By Sheila Rule | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/at-75-the-bronx-s-grand-concourse-tries-to-be-grand-once-again.html | AT 75 THE BRONXS GRAND CONCOURSE TRIES TO BE GRAND ONCE AGAIN | By Sara Rimer | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/bridge-american-contract-league-gets-a-new-executive-chief.html | Bridge American Contract League Gets a New Executive Chief | By Alan Truscott | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/nassau-prosecutor-to-climb-soviet-peak.html | NASSAU PROSECUTOR TO CLIMB SOVIET PEAK | By John T McQuiston | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/new-york-day-by-day-039387.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/new-york-day-by-day-039802.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/new-york-day-by-day-039804.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/new-york-day-by-day-039806.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/officials-test-beaches-in-new-york-region-for-health-perils.html | OFFICIALS TEST BEACHES IN NEW YORK REGION FOR HEALTH PERILS | By Joseph Berger | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/pay-phone-users-put-in-their-2-bits.html | PAY PHONE USERS PUT IN THEIR 2 BITS | By Esther B Fein | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/rains-at-kennedy-strand-thousands.html | RAINS AT KENNEDY STRAND THOUSANDS | By James Brooke | TX 1-386295 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/study-urges-5-increase-in-pay-for-city-workers.html | STUDY URGES 5 INCREASE IN PAY FOR CITY WORKERS | By Joyce Purnick | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/the-region-no-new-talks-set-in-garbage-strike.html | THE REGION  No New Talks Set In Garbage Strike | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/abroad-at-home-royal-prerogative-1.html | ABROAD AT HOME ROYAL PREROGATIVE 1 | By Anthony Lewis | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/hic.html | HIC | By Arnold Benson | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/mondale-s-best-co-pilot.html | MONDALES BEST COPILOT | By Ronald Steel | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/reagan-s-air-water-policy-foul.html | REAGANS AIR WATER POLICY FOUL | By Richard D Lamm and Anthony S Earl | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/2-mumphrey-home-runs-lead-astros-to-13-1-rout-of-phillies.html | 2 MUMPHREY HOME RUNS LEAD ASTROS TO 131 ROUT OF PHILLIES | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/andretti-winner-in-prix.html | ANDRETTI WINNER IN PRIX | By Michael Katz | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/despite-final-loss-trump-is-satisfied.html | DESPITE FINAL LOSS TRUMP IS SATISFIED | By William N Wallace | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/development-crew-is-upset.html | DEVELOPMENT CREW IS UPSET | By Frank Brady | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/dixon-s-bid-fails-in-10000-run-here.html | DIXONS BID FAILS IN 10000 RUN HERE | By William C Rhoden | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/express-is-groggy-survivor.html | Express Is Groggy Survivor | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/for-dave-winfield-his-hottest-days-of-summer.html | FOR DAVE WINFIELD HIS HOTTEST DAYS OF SUMMER | By Murray Chass | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/madiot-of-france-wins-tour-stage.html | Madiot of France Wins Tour Stage | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/mets-take-two-9th-for-darling.html | METS TAKE TWO 9TH FOR DARLING | By Joseph Durso | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/mrs-lloyd-is-reconciling-role-of-no-2.html | MRS LLOYD IS RECONCILING ROLE OF NO 2 | By Jane Gross | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/no-headline-039607.html | No Headline | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/norman-wins-by-2.html | NORMAN WINS BY 2 | AP | TX 1-386295 | 1984-07-05 |

| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/olympian-rally-tops-nba-team.html | OLYMPIAN RALLY TOPS NBA TEAM | By Malcolm Moran | TX 1-386295 | 1984-07-05 |
|---|---|---|---|---|---|
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/outdoors-when-the-hunt-in-a-tournament-is-for-shark.html | OUTDOORS WHEN THE HUNT IN A TOURNAMENT IS FOR SHARK | By Nelson Bryant | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/palmer-loses-by-2-to-barber-in-open.html | PALMER LOSES BY 2 TO BARBER IN OPEN | By Gordon S White Jr | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/ramsey-traded.html | Ramsey Traded | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/slew-o-gold-to-make-84-debut-today.html | SLEW OGOLD TO MAKE 84 DEBUT TODAY | By Steven Crist | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/sports-world-specials-039867.html | SPORTS WORLD SPECIALS | By Thomas Rogers | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/sports-world-specials-a-busy-week.html | SPORTS WORLD SPECIALS   A Busy Week | By Thomas Rogers | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/sports-world-specials-tonga-s-team.html | SPORTS WORLD SPECIALS Tongas Team | Thomas Rogers | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/sports-world-specials-treating-the-elite.html | SPORTS WORLD SPECIALS   Treating the Elite | By Thomas Rogers | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/us-in-4-way-tie.html | US IN 4WAY TIE | By John B Forbes | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/us-swim-team-is-strongest-ever.html | US SWIM TEAM IS STRONGEST EVER | By Frank Litsky | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/what-s-in-a-name.html | WHATS IN A NAME | By George Vecsey | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/when-it-s-your-guy.html | WHEN ITS YOUR GUY | By Dave Anderson | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/yankees-lose-8-0-as-royals-sweep.html | YANKEES LOSE 80 AS ROYALS SWEEP | By Craig Wolff | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/style/a-grand-year-for-the-people-who-make-old-glory.html | A GRAND YEAR FOR THE PEOPLE WHO MAKE OLD GLORY | By Carol Lawson | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/style/relationships-siblings-who-help-disabled.html | RELATIONSHIPS SIBLINGS WHO HELP DISABLED | By Dorothy Gaiter | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/style/young-cancer-patients-share-experiences.html | YOUNG CANCER PATIENTS SHARE EXPERIENCES | By Nadine Brozan | TX 1-386295 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-02 | https://www.nytimes.com/1984/07/02/theater/olympic-festival-features-theater.html | OLYMPIC FESTIVAL FEATURES THEATER | By Aljean Harmetz | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/theater/sacrifices-of-many-yield-two-untraditional-plays.html | SACRIFICES OF MANY YIELD TWO UNTRADITIONAL PLAYS | By Samuel G Freedman | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/8-year-old-charged-in-slaying-of-officer.html | 8YearOld Charged In Slaying of Officer | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/around-the-nation-039750.html | AROUND THE NATION | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/around-the-nation-delaware-cuts-its-taxes-for-all-income-brackets.html | AROUND THE NATION Delaware Cuts Its Taxes For All Income Brackets | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/around-the-nation-three-inmates-escape-from-tennessee-prison.html | AROUND THE NATION Three Inmates Escape From Tennessee Prison | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/briefing-038578.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/california-journal-insurance-for-quake-can-t-wait.html | CALIFORNIA JOURNAL INSURANCE FOR QUAKE CANT WAIT | By Robert Lindsey | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/campaign-notes-professor-says-economy-will-not-aid-democrats.html | CAMPAIGN NOTES Professor Says Economy Will Not Aid Democrats | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/congress-the-immigration-bill-s-melting-pot.html | CONGRESS THE IMMIGRATION BILLS MELTING POT | By Robert Pear | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/first-anniversary-of-copper-strike-is-marked-by-a-night-of-violence.html | FIRST ANNIVERSARY OF COPPER STRIKE IS MARKED BY A NIGHT OF VIOLENCE | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/jackson-leads-a-march-into-mexico.html | JACKSON LEADS A MARCH INTO MEXICO | By Gerald M Boyd | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/koch-on-tv-criticizes-jackson.html | KOCH ON TV CRITICIZES JACKSON | By David W Dunlap | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/migrant-workers-organize-a-boycott-of-campbell.html | MIGRANT WORKERS ORGANIZE A BOYCOTT OF CAMPBELL | By William Serrin | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/new-era-begins-in-the-search-for-intelligent-life-in-space.html | NEW ERA BEGINS IN THE SEARCH FOR INTELLIGENT LIFE IN SPACE | By Walter Sullivan | TX 1-386295 | 1984-07-05 |

| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/raid-on-a-nebraska-church-held-to-be-unconstitutional.html | Raid on a Nebraska Church Held to Be Unconstitutional | AP | TX 1-386295 | 1984-07-05 |
|---|---|---|---|---|---|
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/reagan-to-bypass-union-leaders-in-his-quest-for-members-votes.html | REAGAN TO BYPASS UNION LEADERS IN HIS QUEST FOR MEMBERS VOTES | By Bill Keller Special To the New York Times | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/romance-writers-fear-market-glut.html | ROMANCE WRITERS FEAR MARKET GLUT | By James Barron | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/some-turn-a-deaf-ear-to-muslim-leader.html | SOME TURN A DEAF EAR TO MUSLIM LEADER | By E | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/strike-by-nurses-appears-settled.html | STRIKE BY NURSES APPEARS SETTLED | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/the-calendar.html | THE CALENDAR | By Barbara Gamarekian | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/women-may-fight-for-ticket-spot-now-s-leader-says.html | WOMEN MAY FIGHT FOR TICKET SPOT NOWS LEADER SAYS | By Sandra Salmans Special To the New York Times | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/us/writer-in-libel-suit-faces-jail-on-article-s-sources.html | WRITER IN LIBEL SUIT FACES JAIL ON ARTICLES SOURCES | By Jonathan Friendly | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/world/a-french-widow-sues-over-sperm.html | A FRENCH WIDOW SUES OVER SPERM | By E J Dionne Jr | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/world/a-silent-begin-casts-shadow-on-israeli-vote.html | A SILENT BEGIN CASTS SHADOW ON ISRAELI VOTE | By Thomas L Friedman Special To the New York Times | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/world/arafat-says-plo-rifts-are-healed.html | ARAFAT SAYS PLO RIFTS ARE HEALED | By Ihsan A Hijazi | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/world/around-the-world-a-vietnamese-discusses-the-missing-americans.html | AROUND THE WORLD A Vietnamese Discusses The Missing Americans | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/world/around-the-world-caribbean-nations-to-meet-july-4.html | AROUND THE WORLD Caribbean Nations To Meet July 4 | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/world/around-the-world-liechtenstein-women-win-right-to-vote.html | AROUND THE WORLD Liechtenstein Women Win Right to Vote | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/world/bolivian-colonel-called-leader-of-plot.html | BOLIVIAN COLONEL CALLED LEADER OF PLOT | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/world/dominicans-yielding-to-imf-plan-to-raise-gasoline-price.html | DOMINICANS YIELDING TO IMF PLAN TO RAISE GASOLINE PRICE | By Joseph B Treaster | TX 1-386295 | 1984-07-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-02 | https://www.nytimes.com/1984/07/02/world/general-promises-to-punish-sikh-mutineers.html | GENERAL PROMISES TO PUNISH SIKH MUTINEERS | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/world/iraqis-say-jets-sank-five-ships-downed-a-plane.html | IRAQIS SAY JETS SANK FIVE SHIPS DOWNED A PLANE | By Paul Lewis Special To the New York Times | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/world/managua-tries-absent-rebel-chiefs.html | MANAGUA TRIES ABSENT REBEL CHIEFS | By Stephen Kinzer | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/world/miss-bonner-reported-seen.html | Miss Bonner Reported Seen | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/world/soviet-condemns-us-reply-to-bid-on-space-weapons.html | SOVIET CONDEMNS US REPLY TO BID ON SPACE WEAPONS | By Seth Mydans Special To the New York Times | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/world/soviet-reply-to-us-stand-on-weapons.html | SOVIET REPLY TO US STAND ON WEAPONS | AP | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/world/the-great-candy-caper-leaves-all-japan-atwitter.html | THE GREAT CANDY CAPER LEAVES ALL JAPAN ATWITTER | By Clyde Haberman | TX 1-386295 | 1984-07-05 |
| 1984-07-02 | https://www.nytimes.com/1984/07/02/world/us-voices-regret-at-soviet-position.html | US VOICES REGRET AT SOVIET POSITION | By Bernard Gwertzman Special To the New York Times | TX 1-386295 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/a-party-unlike-most.html | A PARTY UNLIKE MOST | By Charlotte Curtis | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/cable-networks-offer-2-new-series.html | CABLE NETWORKS OFFER 2 NEW SERIES | By John J OConnor | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepardrichard F Shepard | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/joe-bushkin-plays-and-sings.html | JOE BUSHKIN PLAYS AND SINGS | By John S Wilson | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/kool-jazz-festival-gruntz-concert-band.html | KOOL JAZZ FESTIVAL GRUNTZ CONCERT BAND | By John S Wilson | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/new-yorker-editor-calls-reporting-style-wrong.html | NEW YORKER EDITOR CALLS REPORTING STYLE WRONG | By Edwin McDowell | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/on-the-literary-trail-of-ernest-hemingway-through-spain.html | ON THE LITERARY TRAIL OF ERNEST HEMINGWAY THROUGH SPAIN | By John Darnton | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/sonny-rollins-and-band.html | SONNY ROLLINS AND BAND | By Jon Pareles | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/stage-1929-follow-thru-revived.html | STAGE1929FOLLOW THRU REVIVED | By Stephen Holden | TX 1-386294 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/stage-music-festival-is-on.html | STAGEMUSIC FESTIVAL IS ON | By Will Crutchfield | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/tv-reviews-morality-in-policies.html | TV REVIEWS MORALITY IN POLICIES | By John Corry | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/books/books-of-the-times-040286.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/2-fokker-planes-sold.html | 2 Fokker Planes Sold | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/advertising-040967.html | ADVERTISING | By Philip H Dougherty At the New York Office of | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/advertising-accounts.html | ADVERTISING   Accounts | By Philip H Dougherty | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/advertising-canadian-agency-for-firestone.html | Advertising Canadian Agency for Firestone | By Philip H Dougherty | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/advertising-magazine-survey-finds-profit-percentage-up.html | ADVERTISING  Magazine Survey Finds Profit Percentage Up | By Philip H Dougherty | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/advertising-people.html | ADVERTISING   People | By Philip H Dougherty | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/advertising-video-jukeboxes-show-commercials.html | ADVERTISING Video Jukeboxes Show Commercials | By Philip H Dougherty | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/ambassador-to-france-criticizes-fed-policies.html | Ambassador to France Criticizes Fed Policies | By E J Dionne Jr | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/analysts-bearish-on-warner-stock.html | Analysts Bearish On Warner Stock | By Robert J Cole | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/bid-by-rumasa-ex-chief.html | Bid by Rumasa ExChief | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/building-spending-increased-1.8-in-may.html | BUILDING SPENDING INCREASED 18 IN MAY | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/business-people-bond-man-now-runs-rowe-price.html | BUSINESS PEOPLE BOND MAN NOW RUNS ROWE PRICE | By Peter W Barnes | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/business-people-ex-auto-dealer-heads-biggest-of-10-key-banks.html | BUSINESS PEOPLE EXAUTO DEALER HEADS BIGGEST OF 10 KEY BANKS | By Peter W Barnes | TX 1-386294 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/business-people-new-rule-enforcer-for-new-york-fed.html | BUSINESS PEOPLE NEW RULE ENFORCER FOR NEW YORK FED | By Peter W Barnes | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/chinese-offshore-well.html | Chinese Offshore Well | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/continental-bank-trims-size-to-simplify-rescue.html | CONTINENTAL BANK TRIMS SIZE TO SIMPLIFY RESCUE | By Robert A Bennett | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/csx-profit-rises-in-quarter.html | CSX Profit Rises in Quarter | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/disney-gibson.html | DisneyGibson | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/gas-and-oil-prices-unexpectedly-fall.html | GAS AND OIL PRICES UNEXPECTEDLY FALL | By Stuart Diamond | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/market-place-public-funds-foreign-stocks.html | Market Place Public Funds Foreign Stocks | By Vartanig G Vartan | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/marriott-profit-increases-29.html | Marriott Profit Increases 29 | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/mci-gets-rights-for-laying-cable.html | MCI Gets Rights For Laying Cable | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/orders-to-factories-reverse-decline.html | ORDERS TO FACTORIES REVERSE DECLINE | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/prices-rise-in-slow-trading.html | PRICES RISE IN SLOW TRADING | By Kenneth N Gilpin | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/rates-further-rise-expected.html | RATES FURTHER RISE EXPECTED | By Michael Quint | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/republic-airlines-union-in-accord.html | Republic Airlines Union in Accord | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/rule-on-brokered-deposits-adopted.html | RULE ON BROKERED DEPOSITS ADOPTED | By Kenneth B Noble | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/soviet-buys-more-wheat.html | Soviet Buys More Wheat | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/stocks-subdued-as-holiday-nears.html | STOCKS SUBDUED AS HOLIDAY NEARS | By Phillip H Wiggins | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/surge-in-company-takeovers-causes-widespread-concern.html | SURGE IN COMPANY TAKEOVERS CAUSES WIDESPREAD CONCERN | By Fred R Bleakley | TX 1-386294 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/talking-businesswith-norris-of-control-data-cooperation-in-industry.html | Talking Businesswith Norris of Control Data Cooperation In Industry | By Steven Greenhouse | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/thrift-units-mortgages.html | Thrift Units Mortgages | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/toyota-still-trying-on-taiwan-deal.html | Toyota Still Trying On Taiwan Deal | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/warner-sells-atari-to-tramiel.html | WARNER SELLS ATARI TO TRAMIEL | By David E Sanger | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/business/world-bank-cuts-loan-rate.html | WORLD BANK CUTS LOAN RATE | By Clyde H Farnsworth | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/movies/last-night-in-a-houston-hangout.html | LAST NIGHT IN A HOUSTON HANGOUT | By Janet Maslin | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/bridge-player-must-believe-partner-to-make-successfuldefense.html | BridgePlayer Must Believe Partner To Make SuccessfulDefense | By Alan Truscott | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/chess-sovietorld.html | ChessSovietorld | By Robert Byrne | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/city-s-vocational-high-schools-strive-to-meet-challenges-despite-problems.html | CITYS VOCATIONAL HIGH SCHOOLS STRIVE TO MEET CHALLENGES DESPITE PROBLEMS | By Jesus Rangel | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/civil-rights-head-accuses-reagan-of-politicking.html | CIVIL RIGHTS HEAD ACCUSES REAGAN OF POLITICKING | By Robert Pear Special To the New York Times | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/court-overturns-death-sentence-in-new-york-law.html | COURT OVERTURNS DEATH SENTENCE IN NEW YORK LAW | By David Margolick | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/cuomo-to-tour-the-state-to-tell-of-his-successes.html | CUOMO TO TOUR THE STATE TO TELL OF HIS SUCCESSES | By Michael Oreskes | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/drivers-line-up-as-state-starts-photo-program.html | DRIVERS LINE UP AS STATE STARTS PHOTO PROGRAM | By Marc Goldstein | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/murder-suspect-recalled-as-odd-by-his-friends.html | MURDER SUSPECT RECALLED AS ODD BY HIS FRIENDS | By Michael Winerip | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/new-york-day-by-day-041247.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/new-york-day-by-day-042298.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386294 | 1984-07-05 |

| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/new-york-day-by-day-042302.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386294 | 1984-07-05 |
|---|---|---|---|---|---|
| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/new-york-day-by-day-042305.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/officials-advise-on-coping-with-the-jersey-garbage-strike.html | OFFICIALS ADVISE ON COPING WITH THE JERSEY GARBAGE STRIKE | By Alfonso A Narvaez | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/study-shows-20-drop-in-supermarkets-in-city.html | STUDY SHOWS 20 DROP IN SUPERMARKETS IN CITY | By David W Dunlap | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/the-region-21-are-charged-in-gambling-ring.html | THE REGION  21 Are Charged In Gambling Ring | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/the-region-cause-of-death-ofriderunknown.html | THE REGION  Cause of Death OfRiderUnknown | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/the-region-o-neill-to-insist-surplus-be-saved.html | THE REGION  ONeill to Insist Surplus Be Saved | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/obituaries/albert-dailey-46-jazz-pianist.html | ALBERT DAILEY 46 JAZZ PIANIST | By Jon Pareles | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/obituaries/chauncey-waddell-investment-banker-and-philanthropist.html | CHAUNCEY WADDELL INVESTMENT BANKER AND PHILANTHROPIST | By Thomas W Ennis | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/obituaries/james-s-schoff-sr-84-dies-former-bloomingdales-s-chief.html | JAMES S SCHOFF SR 84 DIES FORMER BLOOMINGDALESS CHIEF | By Walter H Waggoner | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/obituaries/john-m-corridan-73-the-waterfront-priest.html | JOHN M CORRIDAN 73 THE WATERFRONT PRIEST | By Wolfgang Saxon | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/beyond-the-dilemma-of-jewish-voters.html | BEYOND THE DILEMMA OF JEWISH VOTERS | By Alexander M Schindler | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/cable-tvs-shamegorenography.html | CABLE TVS SHAMEGORENOGRAPHY | By Al Goldstein | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/observer-backward-reels-the-gender.html | OBSERVER BACKWARD REELS THE GENDER | By Russell Baker | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/reagan-yields-to-the-kiwi-lobby.html | REAGAN YIELDS TO THE KIWI LOBBY | By Doug Bandow | TX 1-386294 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-03 | https://www.nytimes.com/1984/07/03/science/about-education-city-u-vies-for-a-school-of-medicine.html | ABOUT EDUCATION CITY U VIES FOR A SCHOOL OF MEDICINE | By Gene I Maeroff | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/science/about-education-step-to-upgrade-teachers-is-taken-at-a-critical-time.html | ABOUT EDUCATION STEP TO UPGRADE TEACHERS IS TAKEN AT A CRITICAL TIME | By Fred M Hechinger | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/science/bureaucracy-and-blight-imperil-china-s-pandas.html | BUREAUCRACY AND BLIGHT IMPERIL CHINAS PANDAS | By Christopher S Wren Special To the New York Times | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/science/issue-and-debate-should-man-manipulate-animals.html | ISSUE AND DEBATE SHOULD MAN MANIPULATE ANIMALS | By Bayard Webster | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/science/personal-computers-macro-facility-fearful-name-for-a-true-friend.html | PERSONAL COMPUTERS MACRO FACILITYFEARFUL NAME FOR A TRUE FRIEND | By Erik SandbergDiment | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/science/psychotherapy-and-the-nazis.html | PSYCHOTHERAPY AND THE NAZIS | By Daniel Goleman | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/science/superchip-heralds-a-revolution.html | SUPERCHIP HERALDS A REVOLUTION | By William J Broad | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/science/workers-replace-shuttle-engine.html | Workers Replace Shuttle Engine | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/a-time-to-replay-a-memory.html | A TIME TO REPLAY A MEMORY | By William C Rhoden | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/auto-race-hailed-as-success.html | AUTO RACE HAILED AS SUCCESS | By Michael Katz | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/belgian-captures-fourth-tour-leg.html | Belgian Captures Fourth Tour Leg | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/gooden-fans-12-in-met-triumph.html | GOODEN FANS 12 IN MET TRIUMPH | By Murray Chass | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/mcenroe-lendl-and-connors-advance.html | MCENROE LENDL AND CONNORS ADVANCE | By Jane Gross | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/no-headline-041871.html | No Headline | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/players-learning-to-serve-by-sitting.html | PLAYERS LEARNING TO SERVE BY SITTING | By Malcolm Moran | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/plays-golf-stroke-was-truly-hit-or-miss.html | PLAYS GOLF STROKE WAS TRULY HIT OR MISS | By Gordon S White Jr | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/scouting-041245.html | SCOUTING | By Thomas Rogers and Craig Wolff | TX 1-386294 | 1984-07-05 |

| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/scouting-042347.html | SCOUTING | By Thomas Rogers and Craig Wolff | TX 1-386294 | 1984-07-05 |
|---|---|---|---|---|---|
| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/scouting-042348.html | SCOUTING | By Thomas Rogers and Craig Wolff | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/scouting-042355.html | SCOUTING | By Thomas Rogers and Craig Wolff | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/slew-o-gold-romps.html | SLEW OGOLD ROMPS | By Steven Crist | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/sports-of-the-times-the-grande-dame-of-the-olympics.html | SPORTS OF THE TIMES THE GRANDE DAME OF THE OLYMPICS | By Dave Anderson | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/tv-sports-berra-s-revelation-keeps-spreading.html | TV SPORTS BERRAS REVELATION KEEPS SPREADING | By Ira Berkow | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/world-10000-mark-set.html | World 10000 Mark Set | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/yanks-blow-five-run-lead.html | YANKS BLOW FIVERUN LEAD | By Craig Wolff | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/style/hemlines-a-matter-of-choice.html | HEMLINES A MATTER OF CHOICE | By Bernadine Morris | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/about-boston.html | ABOUT BOSTON | By Fox Butterfield | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/battle-on-pornography-spurred-by-new-tactics.html | BATTLE ON PORNOGRAPHY SPURRED BY NEW TACTICS | By Walter Goodman | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/briefing-041409.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/campaign-notes-freeze-group-decides-to-back-2-candidates.html | CAMPAIGN NOTES Freeze Group Decides To Back 2 Candidates | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/campaign-notes-judge-in-detroit-refuses-to-halt-ballot-printing.html | CAMPAIGN NOTES Judge In Detroit Refuses To Halt Ballot Printing | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/copter-crash-kills-3-officers.html | Copter Crash Kills 3 Officers | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/execution-of-woman-stayed.html | Execution of Woman Stayed | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/hart-assails-reagan-on-us-deficit.html | HART ASSAILS REAGAN ON US DEFICIT | By Ronald Smothers | TX 1-386294 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/high-court-lifts-an-editorial-ban-on-broadcasters.html | HIGH COURT LIFTS AN EDITORIAL BAN ON BROADCASTERS | By Linda Greenhouse Special To the New York Times | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/labor-the-pokey-pace-of-public-employee-contracts.html | LABOR THE POKEY PACE OF PUBLIC EMPLOYEE CONTRACTS | By Bill Keller | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/mondale-jackson-meeting-set-up-as-many-watch-for-signals.html | MONDALEJACKSON MEETING SET UP AS MANY WATCH FOR SIGNALS | By Phil Gailey | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/mondale-s-tough-choice.html | MONDALES TOUGH CHOICE | By Howell Raines Special To the New York Times | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/mondale-talks-to-rep-ferraro-over-no-2-spot.html | MONDALE TALKS TO REP FERRARO OVER NO 2 SPOT | By Bernard Weinraub | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/mrs-burford-named-to-head-us-panel-on-the-environment.html | MRS BURFORD NAMED TO HEAD US PANEL ON THE ENVIRONMENT | By Philip Shabecoff | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/naacp-says-it-will-sue-us-in-support-of-affirmative-action.html | NAACP SAYS IT WILL SUE US IN SUPPORT OF AFFIRMATIVE ACTION | By Sheila Rule | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/oceanography-for-smarter-wars.html | OCEANOGRAPHY FOR SMARTER WARS | By Charles Mohr | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/poll-shows-democrats-favor-hart-for-vice-presidential-nomination.html | POLL SHOWS DEMOCRATS FAVOR HART FOR VICEPRESIDENTIAL NOMINATION | By Hedrick Smith | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/teachers-group-resists-change-in-evaluations-and-rewards.html | TEACHERS GROUP RESISTS CHANGE IN EVALUATIONS AND REWARDS | By Gene I Maeroff | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/us/us-agreed-to-talk-about-space-arms-without-clear-plan.html | US AGREED TO TALK ABOUT SPACE ARMS WITHOUT CLEAR PLAN | By Leslie H Gelb Special To the New York Times | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/world/age-old-hindu-barrier-falls-women-are-priests.html | AGEOLD HINDU BARRIER FALLSWOMEN ARE PRIESTS | By Sanjoy Hazarika | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/world/around-the-world-russians-said-to-seize-ex-president-of-israel.html | AROUND THE WORLD Russians Said to Seize ExPresident of Israel | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/world/bolivia-arrests-100-in-attempted-coup-denies-cocaine-link.html | BOLIVIA ARRESTS 100 IN ATTEMPTED COUPDENIES COCAINE LINK | AP | TX 1-386294 | 1984-07-05 |

| | | | | |
|---|---|---|---|---|
| 1984-07-03 | https://www.nytimes.com/1984/07/03/world/gromyko-says-us-evades-serious-talk-on-space.html | GROMYKO SAYS US EVADES SERIOUS TALK ON SPACE | By Seth Mydans | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/world/india-replaces-kashmir-state-s-leaders.html | INDIA REPLACES KASHMIR STATES LEADERS | By William K Stevens | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/world/mexico-moving-to-extradite-ex-police-chief.html | MEXICO MOVING TO EXTRADITE EXPOLICE CHIEF | By Richard J Meislin | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/world/moderates-lead-in-guatemala-vote.html | MODERATES LEAD IN GUATEMALA VOTE | By Stephen Kinzer | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/world/us-arms-aide-to-visit-china.html | US Arms Aide to Visit China | AP | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/world/us-fears-cooling-in-honduras-ties.html | US FEARS COOLING IN HONDURAS TIES | By Philip Taubman | TX 1-386294 | 1984-07-05 |
| 1984-07-03 | https://www.nytimes.com/1984/07/03/world/us-navy-may-get-mig-s-from-china.html | US NAVY MAY GET MIGS FROM CHINA | By Wayne Biddle | TX 1-386294 | 1984-07-05 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/a-movie-theater-taking-credit-cards.html | A Movie Theater Taking Credit Cards | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/americans-in-olympics.html | AMERICANS IN OLYMPICS | By John Corry | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/ballet-new-york-medalists.html | BALLET NEW YORK MEDALISTS | By Jennifer Dunning | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/biographer-finds-different-jefferson.html | BIOGRAPHER FINDS DIFFERENT JEFFERSON | By Colin Campbell | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/film-and-tv-directors-approve-a-3-year-pact.html | FILM AND TV DIRECTORS APPROVE A 3YEAR PACT | By Aljean Harmetz | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/folk-rock-steve-forbert-at-lone-star.html | FOLKROCK STEVE FORBERT AT LONE STAR | By Stephen Holden | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/getty-dominates-british-sale-of-art.html | GETTY DOMINATES BRITISH SALE OF ART | By R W Apple Jr | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/kirk-douglas-turning-to-tv-work.html | KIRK DOUGLAS TURNING TO TV WORK | By Stephen Farber | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/pop-go-go-s-at-radio-city.html | POP GOGOS AT RADIO CITY | By Stephen Holden | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/pop-hanrahan-bruce.html | POP HANRAHANBRUCE | By Jon Pareles | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/reggae-at-ritz-steel-pulse-band.html | REGGAE AT RITZ STEEL PULSE BAND | By Jon Pareles | TX 1-386139 | 1984-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/the-dance-indonesians-at-american-festival.html | THE DANCE INDONESIANS AT AMERICAN FESTIVAL | By Jack Anderson | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/the-pop-life-043552.html | THE POP LIFE | By Robert Palmer | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/theater-sacraments.html | THEATER SACRAMENTS | By Herbert Mitgang | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/air-florida-files-bankruptcy-and-grounds-planes.html | AIR FLORIDA FILES BANKRUPTCY AND GROUNDS PLANES | By Agis Salpukas | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/at-t-olivetti-in-europe-venture.html | ATT Olivetti In Europe Venture | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/business-people-a-florida-banker-likes-a-battle.html | BUSINESS PEOPLE  A Florida Banker Likes a Battle | By Peter W Barnes | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/business-people-georgia-counterpart-with-a-regional-view.html | BUSINESS PEOPLE     Georgia Counterpart With a Regional View | By Peter W Barnes | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/business-people-goodrich-announces-top-management-shifts.html | BUSINESS PEOPLE   Goodrich Announces Top Management Shifts | By Peter W Barnes | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/caterpillar-buys-stake-in-robotics.html | Caterpillar Buys Stake in Robotics | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/chrysler-plant.html | Chrysler Plant | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/circle-k-purchase.html | Circle K Purchase | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/consumers-revises-midland-plans.html | Consumers Revises Midland Plans | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/dominicans-await-sale-by-g-w.html | DOMINICANS AWAIT SALE BY G W | By Joseph B Treaster | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/dow-rises-by-420-after-late-advance.html | Dow Rises by 420 After Late Advance | By Philip H Wiggins | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/economic-scene-views-differ-on-tax-effort.html | Economic Scene Views Differ On Tax Effort | By Robert D Hershey Jr | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/fisher-unit-breakup-completed.html | FISHER UNIT BREAKUP COMPLETED | By John Holusha | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/gm-modernizing.html | GM Modernizing | AP | TX 1-386139 | 1984-07-06 |

| | | | | |
|---|---|---|---|---|
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/growth-funds-lead-in-gains.html | GROWTH FUNDS LEAD IN GAINS | By Michael Blumstein | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/indiana-fight-by-utilities.html | Indiana Fight By Utilities | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/italy-us-tax-treaty.html | ItalyUS Tax Treaty | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/korea-utility-audit-critical-of-bechtel.html | KOREA UTILITY AUDIT CRITICAL OF BECHTEL | By Jeff Gerth | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/lawyer-seeking-control-of-cfs.html | Lawyer Seeking Control of CFS | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/luxembourg-draws-ire-over-tv-satellite-plan.html | LUXEMBOURG DRAWS IRE OVER TV SATELLITE PLAN | By John Tagliabue | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/market-place-stock-surge-in-soft-drinks.html | Market Place Stock Surge In Soft Drinks | By Vartanig G Vartan | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/mitsubishi-net-up-11-in-year.html | Mitsubishi Net Up 11 in Year | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/note-auction-inspires-rally.html | NOTE AUCTION INSPIRES RALLY | By Kenneth N Gilpin | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/polygram-and-warner.html | Polygram And Warner | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/real-estate-medical-space-in-manhattan.html | Real Estate Medical Space in Manhattan | By Shawn G Kennedy | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/sbs-drops-a-fee.html | SBS Drops a Fee | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/smaller-rises-in-phone-rates.html | Smaller Rises In Phone Rates | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/success-stirs-british-dispute.html | SUCCESS STIRS BRITISH DISPUTE | By Barnaby J Feder | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/takeover-reports-cited-in-carnation-trading.html | Takeover Reports Cited in Carnation Trading | By Isadore Barmash | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/tobacco-support-prices.html | Tobacco Support Prices | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/business/treasury-wants-more-foreign-data.html | TREASURY WANTS MORE FOREIGN DATA | By David Burnham | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/60-minute-gourmet-042703.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-386139 | 1984-07-06 |

| | | | | |
|---|---|---|---|---|
| 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/a-day-for-picnicking-coast-to-coast.html | A DAY FOR PICNICKING COAST TO COAST | By Nancy Jenkins | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/food-notes-043342.html | FOOD NOTES | By Nancy Jenkins | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/in-los-angeles-high-style-restaurant-fare.html | IN LOS ANGELES HIGHSTYLE RESTAURANT FARE | By Marian Burros | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/kitchen-equipment-2-items-in-season.html | KITCHEN EQUIPMENT 2 ITEMS IN SEASON | By Pierre Franey | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/metropolitan-diary-042125.html | METROPOLITAN DIARY | By Georgia Dullea | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/personal-health-042139.html | PERSONAL HEALTH | By Jane E Brody | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/rental-storage-space-for-wine-by-case.html | RENTAL STORAGE SPACE FOR WINE BY CASE | By Florence Fabricant | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/wine-talk-043186.html | WINE TALK | By Frank J Prial | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/movies/the-last-sea.html | THE LAST SEA | By Vincent Canby | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/11-are-injured-in-subway-fire.html | 11 ARE INJURED IN SUBWAY FIRE | By Suzanne Daley | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/break-in-main-cuts-off-water-in-jersey-city.html | BREAK IN MAIN CUTS OFF WATER IN JERSEY CITY | By Wolfgang Saxon | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/bridge-greenberg-team-is-winner-of-von-zedtwitz-knockout.html | Bridge Greenberg Team Is Winner Of Von Zedtwitz Knockout | By Alan Truscott | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/captial-punishment.html | CAPTIAL PUNISHMENT | By David Margolick | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/city-cracks-down-on-street-crimes.html | CITY CRACKS DOWN ON STREET CRIMES | By Joyce Purnick | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/garbage-strike-forces-actions-by-jersey-towns.html | GARBAGE STRIKE FORCES ACTIONS BY JERSEY TOWNS | By Alfonso A Narvaez | TX 1-386139 | 1984-07-06 |

| | | | | |
|---|---|---|---|---|
| 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/group-of-black-clergymen-backs-the-re-election-of-rep-addabbo.html | GROUP OF BLACK CLERGYMEN BACKS THE REELECTION OF REP ADDABBO | By Frank Lynn | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/hartford-billed-for-phone-calls-by-aide-s-family.html | HARTFORD BILLED FOR PHONE CALLS BY AIDES FAMILY | By Richard L Madden | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/hospital-using-new-device-to-pulverize-kidney-stones.html | HOSPITAL USING NEW DEVICE TO PULVERIZE KIDNEY STONES | By Ronald Sullivan | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/new-york-day-by-day-043671.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/option-program-gives-new-hope-to-trade-schools.html | OPTION PROGRAM GIVES NEW HOPE TO TRADE SCHOOLS | By Gene I Maeroff | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/the-long-wait-for-takeoff-causes-frustration-for-many-at-3-major-airports.html | THE LONG WAIT FOR TAKEOFF CAUSES FRUSTRATION FOR MANY AT 3 MAJOR AIRPORTS | By Lena Williams | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/the-region-fiscalpanelclears-plan-for-yonkers.html | THE REGION   FiscalPanelClears Plan for Yonkers | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/obituaries/j-luther-cleveland-a-former-chairman-of-guaranty-trust.html | J LUTHER CLEVELAND A FORMER CHAIRMAN OF GUARANTY TRUST | By Walter H Waggoner | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/obituaries/maj-gen-donald-morelli-51-helped-design-strategic-plan.html | MAJ GEN DONALD MORELLI 51 HELPED DESIGN STRATEGIC PLAN | By James Brooke | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/obituaries/raoul-salan-dies-led-algeria-plot.html | RAOUL SALAN DIES LED ALGERIA PLOT | By Albin Krebs | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/amber-waves-of-grain.html | AMBER WAVES OF GRAIN | By Nardi Reeder Campion | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/july-4-the-beginning-of-a-pipe-dream.html | JULY 4 THE BEGINNING OF A PIPE DREAM | By Peter Baida | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/washington-the-world-on-the-fourth.html | WASHINGTON The World On the Fourth | By James Reston | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/why-jefferson-fainted.html | WHY JEFFERSON FAINTED | By Ross K Baker | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/bystrom-is-winner-in-debut-as-yankee.html | BYSTROM IS WINNER IN DEBUT AS YANKEE | By Craig Wolff | TX 1-386139 | 1984-07-06 |

| | | | | |
|---|---|---|---|---|
| 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/doctors-push-ring-ban.html | Doctors Push Ring Ban | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/for-soto-his-talent-is-threatened-by-temper.html | FOR SOTO HIS TALENT IS THREATENED BY TEMPER | By Murray Chass | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/miss-jordan-and-miss-navratilova-gain.html | MISS JORDAN AND MISS NAVRATILOVA GAIN | By Jane Gross | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/no-headline-044260.html | No Headline | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/plays-volley-changes-wimbledon-match.html | PLAYSVOLLEY CHANGES WIMBLEDON MATCH | By Jame Gross | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/scouting-043587.html | SCOUTING | By Thomas Rogers | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/scouting-044551.html | SCOUTING | By Thomas Rogers | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/scouting-new-experience.html | SCOUTING NEW EXPERIENCE | By Thomas Rogers | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/south-africa-s-return-urged.html | SOUTH AFRICAS RETURN URGED | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/sport-of-the-times-round-and-round-they-go.html | SPORT OF THE TIMES ROUND AND ROUND THEY GO | By George Vecsey | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/swedish-skipper-wins-liberty-cup.html | SWEDISH SKIPPER WINS LIBERTY CUP | By John B Forbes | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/the-national-collegiate-athletic.html | The National Collegiate Athletic | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/accord-is-reached-on-rules-for-care-in-baby-doe-cases.html | ACCORD IS REACHED ON RULES FOR CARE IN BABY DOE CASES | By Robert Pear Special To the New York Times | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/around-the-nation-11-charged-in-rigging-of-casino-slot-machines.html | AROUND THE NATION 11 Charged in Rigging Of Casino Slot Machines | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/around-the-nation-philadelphia-workers-reach-pact-with-city.html | AROUND THE NATION Philadelphia Workers Reach Pact With City | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/around-the-nation-woman-is-set-free-after-2-years-in-a-cage.html | AROUND THE NATION Woman Is Set Free After 2 Years in a Cage | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/atlanta-air-terminal-razed.html | Atlanta Air Terminal Razed | AP | TX 1-386139 | 1984-07-06 |

| | | | | |
|---|---|---|---|---|
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/blanton-starts-jail-term.html | Blanton Starts Jail Term | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/boston-u-faculty-is-ruled-unable-to-bargain-as-union.html | BOSTON U FACULTY IS RULED UNABLE TO BARGAIN AS UNION | By Edward B Fiske | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/briefing-044179.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/bureaucracy-the-making-of-a-turf-battle-royal.html | BUREAUCRACY THE MAKING OF A TURF BATTLE ROYAL | By Clyde H Farnsworth | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/campaign-notes-conservative-group-bids-unions-freeze-spending.html | CAMPAIGN NOTES Conservative Group Bids Unions Freeze Spending | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/court-says-states-can-force-jaycees-to-admit-women.html | COURT SAYS STATES CAN FORCE JAYCEES TO ADMIT WOMEN | By Linda Greenhouse Special To the New York Times | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/defense-cites-delorean-s-fear-of-drug-dealers.html | DEFENSE CITES DELOREANS FEAR OF DRUG DEALERS | By Judith Cummings | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/excerpts-from-court-decision-on-jaycee-rule-barring-women-as-members.html | EXCERPTS FROM COURT DECISION ON JAYCEE RULE BARRING WOMEN AS MEMBERS | By Justice Brennan | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/hart-is-still-uncertain-about-vice-presidency.html | HART IS STILL UNCERTAIN ABOUT VICE PRESIDENCY | By Fay S Joyce | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/hispanic-workers-say-house-s-immigration-bill-demonstrates-ingratitude.html | HISPANIC WORKERS SAY HOUSES IMMIGRATION BILL DEMONSTRATES INGRATITUDE | By Jesus Rangel | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/house-democrats-plan-to-mediate-convention.html | HOUSE DEMOCRATS PLAN TO MEDIATE CONVENTION | By Martin Tolchin | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/journalist-jailed-for-hiding-source.html | JOURNALIST JAILED FOR HIDING SOURCE | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/mondale-and-jackson-are-upbeat-after-meeting-despite-differences.html | MONDALE AND JACKSON ARE UPBEAT AFTER MEETING DESPITE DIFFERENCES | By Bernard Weinraub Special To the New York Times | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/mondale-and-jackson-tell-naacp-meeting-that-reagan-is-the-enemy.html | MONDALE AND JACKSON TELL NAACP MEETING THAT REAGAN IS THE ENEMY | By Sheila Rule | TX 1-386139 | 1984-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/naming-of-mrs-burford-prompts-confrontation.html | NAMING OF MRS BURFORD PROMPTS CONFRONTATION | By Philip Shabecoff | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/new-york-day-by-day-044366.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/new-york-day-by-day-044368.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/new-york-day-by-day-044370.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/now-resolution-meeting-opposition-of-feminists.html | NOW RESOLUTION MEETING OPPOSITION OF FEMINISTS | By Sandra Salmans | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/oft-absent-mayor-s-ouster-is-sought.html | OFTABSENT MAYORS OUSTER IS SOUGHT | By Esther B Fein | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/teachers-seek-a-larger-role.html | TEACHERS SEEK A LARGER ROLE | By Gene I Maeroff | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/union-endorsement-denied.html | Union Endorsement Denied | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/us/white-tigers-born-in-zoo.html | White Tigers Born in Zoo | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/world/antisatellite-weapons-what-they-are-and-do.html | ANTISATELLITE WEAPONS WHAT THEY ARE AND DO | By Charles Mohr | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/world/around-the-world-israeli-deeply-offended-by-kgb-interrogation.html | AROUND THE WORLD Israeli Deeply Offended By KGB Interrogation | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/world/around-the-world-key-bolivian-official-implicated-in-plot.html | AROUND THE WORLD Key Bolivian Official Implicated in Plot | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/world/briton-chides-kremlin-for-rebuffing-the-us.html | BRITON CHIDES KREMLIN FOR REBUFFING THE US | By Seth Mydans | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/world/china-defends-abortion-in-birth-control-efforts.html | CHINA DEFENDS ABORTION IN BIRTH CONTROL EFFORTS | By Christopher S Wren | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/world/hungarians-form-police-unit-in-a-drive-against-corruption.html | Hungarians Form Police Unit In a Drive Against Corruption | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/world/iran-iraq-war-is-reported-to-intensify-after-a-lull.html | IRANIRAQ WAR IS REPORTED TO INTENSIFY AFTER A LULL | By Richard Halloran | TX 1-386139 | 1984-07-06 |

| | | | | |
|---|---|---|---|---|
| 1984-07-04 | https://www.nytimes.com/1984/07/04/world/lebanese-militias-withdraw-armor.html | LEBANESE MILITIAS WITHDRAW ARMOR | By Ihsan A Hijazi | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/world/salvador-rebels-begin-to-conscript-civilians.html | SALVADOR REBELS BEGIN TO CONSCRIPT CIVILIANS | By James Lemoyne | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/world/salvador-strike-delays-mail.html | Salvador Strike Delays Mail | AP | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/world/two-germanys-said-to-discuss-broad-accords.html | TWO GERMANYS SAID TO DISCUSS BROAD ACCORDS | By James M Markham Special To the New York Times | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/world/us-assures-soviet-it-will-negotiate-space-arms-issues.html | US ASSURES SOVIET IT WILL NEGOTIATE SPACEARMS ISSUES | By Bernard Gwertzman Special To the New York Times | TX 1-386139 | 1984-07-06 |
| 1984-07-04 | https://www.nytimes.com/1984/07/04/world/vietnam-refugees-face-an-increasing-savagery.html | VIETNAM REFUGEES FACE AN INCREASING SAVAGERY | By Henry Kamm | TX 1-386139 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/2-outbid-the-getty-at-london-sale.html | 2 OUTBID THE GETTY AT LONDON SALE | By R W Apple Jr Special To the New York Times | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/a-south-african-satirist-s-apartheid.html | A SOUTH AFRICAN SATIRISTS APARTHEID | By Alan Cowell | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/concert-james-richman.html | CONCERTJAMES RICHMAN | By Bernard Holland | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/critic-s-notebook-pondering-the-secrets-photographs-reveal.html | CRITICS NOTEBOOK PONDERING THE SECRETS PHOTOGRAPHS REVEAL | By Christopher LehmannHaupt | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/jackson-s-countdown-begins.html | JACKSONS COUNTDOWN BEGINS | By Leslie Bennetts | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/jazz-pastorius-leads-sextet.html | JAZZPASTORIUS LEADS SEXTET | By Jon Pareles | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/music-brubaker-solo-horn.html | MUSICBRUBAKER SOLO HORN | By Will Crutchfield | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/networks-cut-convention-coverage.html | NETWORKS CUT CONVENTION COVERAGE | By Peter W Kaplan | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/new-music-festival-marches-on-in-hartford.html | NEW MUSICFESTIVAL MARCHES ON IN HARTFORD | By John Rockwell | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/theatrical-gambles-pay-off-for-the-guthrie.html | THEATRICAL GAMBLES PAY OFF FOR THE GUTHRIE | By Samuel G Freedman | TX 1-386140 | 1984-07-06 |

| | | | | |
|---|---|---|---|---|
| 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/tv-review-new-children-s-series.html | TV REVIEW NEW CHILDRENS SERIES | By John J OConnor | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/books/books-of-the-times-044708.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/business/a-push-to-set-standards-for-financial-planners.html | A PUSH TO SET STANDARDS FOR FINANCIAL PLANNERS | By Leonard Sloane | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/business/advertising-mechanix-illustrated-to-phase-in-new-name.html | ADVERTISING Mechanix Illustrated To Phase In New Name | By Philip H Dougherty | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/business/advertising-tv-trends-for-next-season.html | Advertising TV Trends For Next Season | By Philip H Dougherty | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/business/air-florida-in-bid-to-fly-again.html | AIR FLORIDA IN BID TO FLY AGAIN | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/business/dollar-gold-up-in-europe.html | Dollar Gold Up in Europe | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/business/dollar-rise-is-defying-predictions.html | DOLLAR RISE IS DEFYING PREDICTIONS | By Kenneth N Gilpin | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/business/market-place-gm-attracts-more-interest.html | Market Place GM Attracts More Interest | By Fred R Bleakley | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/business/retailer-seeks-growth-with-a-simple-strategy.html | RETAILER SEEKS GROWTH WITH A SIMPLE STRATEGY | By Isadore Barmash | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/business/steep-drop-in-orders-for-steel.html | STEEP DROP IN ORDERS FOR STEEL | By Steven Greenhouse | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/business/technology-an-electronic-oed-edition.html | Technology An Electronic OED Edition | By David E Sanger | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/business/technology-the-japanese-challenge-the-patent-as-trade-barrier.html | TECHNOLOGY THE JAPANESE CHALLENGE  THE PATENT AS TRADE BARRIER | By Andrew Pollack | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/baltimore-recycles-building-salvage.html | BALTIMORE RECYCLES BUILDING SALVAGE | By Jill Jonnes | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/design-notebook-furniture-reveals-the-artist-s-touch.html | DESIGN NOTEBOOK FURNITURE REVEALS THE ARTISTS TOUCH | By John Russell | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/devices-that-talk-and-listen.html | DEVICES THAT TALK AND LISTEN | By Jane Wollman | TX 1-386140 | 1984-07-06 |

| 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/gardening-in-the-city.html | GARDENING IN THE CITY | By Linda Yang | TX 1-386140 | 1984-07-06 |
|---|---|---|---|---|---|
| 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/gardening-in-the-country.html | GARDENING IN THE COUNTRY | By Joan Lee Faust | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/helpful-hardware-for-easier-gardening.html | HELPFUL HARDWAREFOR EASIER GARDENING | By Mary Smith | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/hers.html | HERS | By Ann P Harris | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/home-beat-rooms-to-aid-library.html | HOME BEAT ROOMS TO AID LIBRARY | By Suzanne Slesin | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/the-appeal-of-bronx-living.html | THE APPEAL OF BRONX LIVING | By Joseph Giovannini | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/women-in-the-board-room-are-still-the-exception.html | WOMEN IN THE BOARD ROOM ARE STILL THE EXCEPTION | By Tamar Lewin | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/an-appraisal-design-for-times-square-problems-remain.html | AN APPRAISAL DESIGN FOR TIMES SQUAREPROBLEMS REMAIN | By Paul Goldberger | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/bridge-odd-explanation-of-a-loss-in-jersey-knockout-match.html | BridgeOdd Explanation of a Loss In Jersey Knockout Match | By Alan Truscott | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/city-cites-mixed-success-in-cutting-overtime.html | CITY CITES MIXED SUCCESS IN CUTTING OVERTIME | By David W Dunlap | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/city-to-help-purchasers-pay-for-fixing-auctioned-houses.html | CITY TO HELP PURCHASERS PAY FOR FIXING AUCTIONED HOUSES | By Matthew L Wald | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/judge-accepts-reduced-plea-in-fatal-crash.html | JUDGE ACCEPTS REDUCED PLEA IN FATAL CRASH | By Selwyn Raab | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/new-york-day-by-day-045274.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/new-york-day-by-day-046181.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/new-york-day-by-day-046182.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/new-york-day-by-day-046184.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-386140 | 1984-07-06 |

| | | | | |
|---|---|---|---|---|
| 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/new-york-day-by-day-046186.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/new-yorkers-celebrate-a-dandy-fourth-of-july.html | NEW YORKERS CELEBRATE A DANDY FOURTH OF JULY | By Maureen Dowd | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/our-towns.html | OUR TOWNS | By Michael Norman | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/thousands-in-city-are-collecting-double-welfare-payment-for-rent.html | THOUSANDS IN CITY ARE COLLECTING DOUBLE WELFARE PAYMENT FOR RENT | By Michael Goodwin | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/vocational-schools-problems-amid-innovations.html | VOCATIONAL SCHOOLS PROBLEMS AMID INNOVATIONS | By Edward B Fiske | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/workers-to-vote-on-trash-walkout.html | WORKERS TO VOTE ON TRASH WALKOUT | By Alfonso A Narvaez | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/obituaries/dr-starke-r-hathaway-80-invented-psychological-test.html | DR STARKE R HATHAWAY 80 INVENTED PSYCHOLOGICAL TEST | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/abroad-at-home-royal-prerogative-2.html | ABROAD AT HOME ROYAL PREROGATIVE 2 | By Anthony Lewis | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/foreign-affairs-the-best-person.html | FOREIGN AFFAIRS THE BEST PERSON | By Flora Lewis | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/mondale-champion-of-the-middle-class.html | MONDALE CHAMPION OF THE MIDDLE CLASS | By James C Rosapepe | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/to-agree-on-arms.html | TO AGREE ON ARMS | By David Linebaugh | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/dolphin-drunk-in-fatal-crash.html | Dolphin Drunk In Fatal Crash | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/fit-to-fight-takes-suburban.html | FIT TO FIGHT TAKES SUBURBAN | By Steven Crist | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/for-some-athletes-it-s-hardly-a-holiday.html | FOR SOME ATHLETES ITS HARDLY A HOLIDAY | By Thomas Rogers | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/marty-bystrom-reluctant-yankee.html | MARTY BYSTROMRELUCTANT YANKEE | By Craig Wolff Special To the New York Times | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/mcenroe-connors-lendl-in-semifinals.html | MCENROE CONNORS LENDL IN SEMIFINALS | By Jane Gross | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/mets-defeated-before-51010.html | METS DEFEATED BEFORE 51010 | By Murray Chass | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/miss-wyland-leads-diving.html | MISS WYLAND LEADS DIVING | AP | TX 1-386140 | 1984-07-06 |

| 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/petty-posts-200th-victory.html | Petty Posts 200th Victory | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/players-well-earned-rest-for-a-restless-runner.html | PLAYERS WELLEARNED REST FOR A RESTLESS RUNNER | By Malcolm Moran | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/sports-of-the-times-independence-day-for-the-mets.html | SPORTS OF THE TIMES INDEPENDENCE DAY FOR THE METS | By Dave Anderson | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/14-die-as-rooming-house-in-massachusetts-burns.html | 14 DIE AS ROOMING HOUSE IN MASSACHUSETTS BURNS | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/23-prominent-women-to-support-mondale-even-if-he-picks-a-man.html | 23 PROMINENT WOMEN TO SUPPORT MONDALE EVEN IF HE PICKS A MAN | By Bernard Weinraub Special To the New York Times | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/around-the-nation-fugitive-in-prison-deaths-said-to-plan-surrender.html | AROUND THE NATION Fugitive in Prison Deaths Said to Plan Surrender | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/around-the-nation-indian-group-occupies-wisconsin-bingo-hall.html | AROUND THE NATION Indian Group Occupies Wisconsin Bingo Hall | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/around-the-nation-judge-jails-parents-for-pupils-137-absences.html | AROUND THE NATION Judge Jails Parents For Pupils 137 Absences | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/auto-workers-await-reagan-visit.html | AUTO WORKERS AWAIT REAGAN VISIT | By James Barron | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/briefing-045042.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/campaign-notes-helms-drive-accused-of-advertising-violation.html | CAMPAIGN NOTES Helms Drive Accused Of Advertising Violation | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/campaign-notes-mondale-to-help-party-in-quest-for-25-million.html | CAMPAIGN NOTES Mondale to Help Party In Quest for 25 Million | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/chief-of-naacp-assails-president.html | CHIEF OF NAACP ASSAILS PRESIDENT | By Sheila Rule | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/coast-fire-destroys-offices-of-group-doubting-holocaust.html | Coast Fire Destroys Offices Of Group Doubting Holocaust | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/embassy-row-a-lingering-sense-of-being-outside-looking-in.html | EMBASSY ROW A LINGERING SENSE OF BEING OUTSIDE LOOKING IN | By Barbara Gamarekian | TX 1-386140 | 1984-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/ex-director-of-naacp-legal-fund-reflects-on-state-of-civil-rights.html | EXDIRECTOR OF NAACP LEGAL FUND REFLECTS ON STATE OF CIVIL RIGHTS | By David Margolick | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/faked-morgue-photograph-helps-snare-suspect-in-plot.html | FAKED MORGUE PHOTOGRAPH HELPS SNARE SUSPECT IN PLOT | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/humans-and-insects-appear-to-share-fragment-of-gene.html | HUMANS AND INSECTS APPEAR TO SHARE FRAGMENT OF GENE | By Walter Sullivan | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/reagan-contends-jackson-s-missions-may-violate-law.html | REAGAN CONTENDS JACKSONS MISSIONS MAY VIOLATE LAW | By Francis X Clines Special To the New York Times | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/talk-hilton-head-alligators-may-have-people-problem-but-islanders-have-problems.html | THE TALK OF HILTON HEAD ALLIGATORS MAY HAVE A PEOPLE PROBLEM BUT ISLANDERS HAVE PROBLEMS TOO | By William E Schmidt | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/teachers-gathering-has-the-trappings-of-a-party-convention.html | TEACHERS GATHERING HAS THE TRAPPINGS OF A PARTY CONVENTION | By Gene I Maeroff | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/town-with-few-rules-draws-many-alaskans.html | TOWN WITH FEW RULES DRAWS MANY ALASKANS | By Wallace Turner | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/us-pressing-efforts-to-airplanes-against-wind-shear.html | US PRESSING EFFORTS TO AIRPLANES AGAINST WIND SHEAR | By Richard Witkin | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/white-house-the-year-of-living-dangerously-with-congress.html | WHITE HOUSE THE YEAR OF LIVING DANGEROUSLY WITH CONGRESS | By Steven R Weisman | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/us/woman-in-the-news-finding-feminist-power.html | WOMAN IN THE NEWS FINDING FEMINIST POWER | By James Brooke | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/world/communists-in-france-debating-future-after-an-electoralsetback.html | COMMUNISTS IN FRANCE DEBATING FUTURE AFTER AN ELECTORALSETBACK | By John Vinocur | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/world/dobrynin-bearing-message-to-soviet.html | DOBRYNIN BEARING MESSAGE TO SOVIET | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/world/hondurans-assert-they-seek-change-in-military-pact.html | HONDURANS ASSERT THEY SEEK CHANGE IN MILITARY PACT | By Lydia Chavez Special To the New York Times | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/world/lebanon-s-troops-replacing-militias.html | LEBANONS TROOPS REPLACING MILITIAS | By Ihsan A Hijazi Special To the New York Times | TX 1-386140 | 1984-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-05 | https://www.nytimes.com/1984/07/05/world/nicaragua-arrests-american-as-agent-for-cia.html | NICARAGUA ARRESTS AMERICAN AS AGENT FOR CIA | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/world/peru-considering-martial-law.html | PERU CONSIDERING MARTIAL LAW | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/world/quarreling-caribbean-nations-meet.html | QUARRELING CARIBBEAN NATIONS MEET | By Joseph B Treaster | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/world/rift-widens-among-brazil-s-rulers.html | RIFT WIDENS AMONG BRAZILS RULERS | By Alan Riding | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/world/salvador-insurgents-say-church-favors-the-rich.html | SALVADOR INSURGENTS SAY CHURCH FAVORS THE RICH | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/world/two-libyan-students-found-slain-in-athens.html | Two Libyan Students Found Slain in Athens | AP | TX 1-386140 | 1984-07-06 |
| 1984-07-05 | https://www.nytimes.com/1984/07/05/world/with-a-sir-at-stake-floridan-wins-the-day.html | WITH A SIR AT STAKE FLORIDAN WINS THE DAY | By Jo Thomas Special To the New York Times | TX 1-386140 | 1984-07-06 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/acton-the-eternal-esthete-turns-80.html | ACTON THE ETERNAL ESTHETE TURNS 80 | By Henry Kamm | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/art-abstractionism-s-lost-years-at-the-whitney.html | ART ABSTRACTIONISMS LOST YEARS AT THE WHITNEY | By Grace Glueck | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/art-in-museo-del-barrio-influences-on-a-cuilture.html | ART IN MUSEO DEL BARRIO INFLUENCES ON A CUILTURE | By Vivien Raynor | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/at-the-movies-a-bushman-and-the-clash-of-cultures.html | AT THE MOVIES   A Bushman and the clash of cultures | By Janet Maslin | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/auctions-turner-brings-10-million.html | AUCTIONS  Turner brings 10 million | By Rw Apple Jr | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/berkshires-where-arts-are-in-flower.html | BERKSHIRES WHERE ARTS ARE IN FLOWER | By Harlol Faber | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/bush-women-of-dance.html | BUSH WOMEN OF DANCE | By Jennifer Dunning | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/cabaret-songs.html | CABARET SONGS | By John S Wilson | TX 1-379328 | 1984-07-09 |

| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/diner-s-journal-beggar-s-chicken-and-late-suppers.html | DINERS JOURNAL BEGGARS CHICKEN AND LATE SUPPERS | By Bryan Miller | TX 1-379328 | 1984-07-09 |
|---|---|---|---|---|---|
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/for-children.html | For Children | By Phylis A Ehrlich50 | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/pictures-of-liberty-mark-centennial.html | PICTURES OF LIBERTY MARK CENTENNIAL | By Nicole Simmons | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/pop-jazz-bittersuite-a-revue-that-made-it-by-shrinking.html | POPJAZZ BITTERSUITE A REVUE THAT MADE IT BY SHRINKING | By John S Wilson | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/publishing-covers-that-sell-books.html | PUBLISHING COVERS THAT SELL BOOKS | By Edwin McDowell | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/restaurants-046962.html | RESTAURANTS | By Marian Burros | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/stage-henry-v-takes-field-in-central-park.html | STAGE HENRY V TAKES FIELD IN CENTRAL PARK | By Frank Rich | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/the-curtain-s-rising-on-city-opera-s-first-summer-season.html | THE CURTAINS RISING ON CITY OPERAS FIRST SUMMER SEASON | By Will Crutchfield | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/the-violent-dancers-of-deep-blue-sea.html | THE VIOLENT DANCERS OF DEEP BLUE SEA | By Leslie Bennetts | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/tv-weekend-latin-american-life-2-intimate-glimpses.html | TV WEEKEND  Latin American Life 2 Intimate Glimpses | By Barbara Crossette | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/tv-weekend-old-buddies-comedy-latin-american-life.html | TV WEEKEND  OLDBUDDIES COMEDY LATIN AMERICAN LIFE | By John J OConnor | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/weekender-guide.html | WEEKENDER GUIDE | By Nicole Simmons | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/books/books-of-the-times-046562.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/a-slump-in-farm-implements.html | A SLUMP IN FARM IMPLEMENTS | By Winston Williams | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/about-real-estate-harlem-complex-clings-to-rental-basis.html | ABOUT REAL ESTATE HARLEM COMPLEX CLINGS TO RENTAL BASIS | By Kirk Johnson | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/advertising-addenda.html | ADVERTISING ADDENDA | By Philip H Dougherty | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/advertising-executives-appointed-at-compton-ted-bates.html | ADVERTISING  Executives Appointed At Compton Ted Bates | By Philip H Dougherty | TX 1-379328 | 1984-07-09 |

| | | | | |
|---|---|---|---|---|
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/advertising-people.html | ADVERTISING PEOPLE | By Philip H Dougherty | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/advertising-saatchi-s-ideas-flow-to-m-m.html | ADVERTISING SAATCHIS IDEAS FLOW TO M  m | By Philip H Dougherty | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/advertising-simac-account-goes-to-mccann-erickson.html | ADVERTISING   Simac Account Goes To McCannErickson | By Philip H Dougherty | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/advertising-usa-network-pushing-cable-tv-music-spot.html | ADVERTISING  USA Network Pushing Cable TV Music Spot | By Philip H Dougherty Special To the New York Times | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/business-people-chairman-at-carl-byoirending-38-years-there.html | BUSINESS PEOPLE Chairman at Carl ByoirEnding 38 Years There | By Isadore Barmash | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/business-people-frozen-foods-head-named-at-conagra.html | BUSINESS PEOPLE  Frozen Foods Head Named at Conagra | By Isadore Barmash | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/business-people-president-is-becoming-chief-of-coast-savings.html | BUSINESS PEOPLE President is Becoming Chief of Coast Savings | By Isadore Barmash | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/chief-of-imf-urges-austerity-by-argentina.html | CHIEF OF IMF URGES AUSTERITY BY ARGENTINA | By Clyde H Farnsworth | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/coopers-is-charged-by-sec.html | Coopers Is Charged by SEC | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/credit-markets-us-bond-sale-brings-13.76.html | CREDIT MARKETS US BOND SALE BRINGS 1376 | By Kenneth N Gilpin | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/dow-drops-by-9.72-in-slower-trading.html | DOW DROPS BY 972 IN SLOWER TRADING | By Phillip H Wiggins | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/economic-scene-adding-power-but-no-plants.html | Economic Scene Adding Power But No Plants | By Matthew L Wald | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/enstar-dissident-paid-to-step-aside.html | Enstar Dissident Paid to Step Aside | By Gary Klott | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/german-trade-deficit.html | German Trade Deficit | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/gm-plans-expansion-in-canada.html | GM PLANS EXPANSION IN CANADA | By Susan Chira | TX 1-379328 | 1984-07-09 |

| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/korean-ship-orders-off.html | Korean Ship Orders Off | AP | TX 1-379328 | 1984-07-09 |
|---|---|---|---|---|---|
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/market-place-analysts-differ-on-at-t.html | MARKET PLACE ANALYSTS DIFFER ON ATT | By Vartanig G Vartan | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/no-headline-047647.html | No Headline | By David E Sanger | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/no-headline-048154.html | No Headline | By Robert D Hershey Jr | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/strike-cancels-bmw-profit.html | Strike Cancels BMW Profit | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/swissair-to-buy-12-new-aircraft.html | Swissair to Buy 12 New Aircraft | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/business/utility-signs-uranium-pact.html | Utility Signs Uranium Pact | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/movies/repo-man-cars-and-california.html | REPO MAN CARS AND CALIFORNIA | By Vincent Canby | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/movies/screen-repo-man-cars-and-california.html | SCREEN REPO MAN CARS AND CALIFORNIA | By Vincent Canby | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/a-federal-mediator-enters-talks-at-private-hospitals.html | A FEDERAL MEDIATOR ENTERS TALKS AT PRIVATE HOSPITALS | By Ronald Sullivan | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/albany-pas-de-deux.html | ALBANY PAS DE DEUX | By Michael Oreskes | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/brazilian-debt-crisis-dampens-a-corner-of-new-york.html | BRAZILIAN DEBT CRISIS DAMPENS A CORNER OF NEW YORK | By James Brooke | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/bridge-through-120-clubs.html | Bridge Through 120 Clubs | By Alan Truscott | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/brooklyn-teen-ager-fatally-shot-while-viewing-fireworks.html | BROOKLYN TEENAGER FATALLY SHOT WHILE VIEWING FIREWORKS | By Leonard Buder | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/cuomo-denies-any-conflict-in-his-religion-and-his-job.html | CUOMO DENIES ANY CONFLICT IN HIS RELIGION AND HIS JOB | By Frank Lynn | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/murder-suspect-taken-to-courts-in-more-killings.html | MURDER SUSPECT TAKEN TO COURTS IN MORE KILLINGS | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/new-york-day-by-day-catching-up-to-a-jackpot.html | NEW YORK DAY BY DAY Catching Up to a Jackpot | By David Bird and Maurice Carroll | TX 1-379328 | 1984-07-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/new-york-day-by-day-frederic-auguste-bartholdiwould-have-been-proud.html | NEW YORK DAY BY DAY Frederic Auguste BartholdiWould Have Been Proud | By David Bird and Maurice Carroll | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/new-york-day-by-day-growing-harvest.html | NEW YORK DAY BY DAY Growing Harvest | By David Bird and Maurice Carroll | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/new-york-day-by-day-medieval-message.html | NEW YORK DAY BY DAY Medieval Message | By David Bird and Maurice Carroll | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/new-york-day-by-day-saxes-on-thesubway.html | NEW YORK DAY BY DAY Saxes on theSubway | By David Bird and Maurice Carroll | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/the-region-high-court-rejects-appeal-by-musto.html | THE REGION  High Court Rejects Appeal by Musto | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/the-region-passenger-slashed-in-subway-attack.html | THE REGION  Passenger Slashed In Subway Attack | By United Press International | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/the-region-yonkers-to-lose-fundsforhousing.html | THE REGION  Yonkers to Lose FundsforHousing | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/top-state-court-rules-trump-is-entitled-to-tax-break-for-modtown-tower.html | TOP STATE COURT RULES TRUMP IS ENTITLED TO TAX BREAK FOR MODTOWN TOWER | By David Margolick | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/trash-drivers-vote-to-continue-strike.html | TRASH DRIVERS VOTE TO CONTINUE STRIKE | By Alfonso A Narvaez | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/obituaries/john-francis-dies-ex-jersey-justice.html | JOHN FRANCIS DIES EXJERSEY JUSTICE | By Walter H Waggoner | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/obituaries/salan-1961-plotter-is-given-full-honors-in-french-funeral.html | Salan 1961 Plotter Is Given Full Honors in French Funeral | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/canadas-relations-with-us.html | CANADAS RELATIONS WITH US | By Lansing Lamont | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/capitalists-are-good-for-you.html | CAPITALISTS ARE GOOD FOR YOU | By George Gilder | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/in-the-nation-a-political-decision.html | IN THE NATION A POLITICAL DECISION | By Tom Wicker | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/industrial-policy-s-problem.html | INDUSTRIAL POLICYS PROBLEM | By Richard McGahey | TX 1-379328 | 1984-07-09 |

| 1984-07-06 | https://www.nytimes.com/1984/07/06/opinio n/prod-puerto-rico.html | PROD PUERTO RICO | By Ronald Walker | TX 1-379328 | 1984-07-09 |
|---|---|---|---|---|---|
| 1984-07-06 | https://www.nytimes.com/1984/07/06/opinio n/the-editorial-notebook-the-reagan-race-phonograph.html | The Editorial Notebook The Reagan Race Phonograph | DIANE CAMPER | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/ a-failure-at-stud-returning-to-track.html | A FAILURE AT STUD RETURNING TO TRACK | STEVEN CRIST ON HORSE RACING | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/ camacho-gives-up-130-pound-crown.html | CAMACHO GIVES UP 130POUND CROWN | By Michael Katz | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/ guidry-is-routed-as-yankees-lose.html | GUIDRY IS ROUTED AS YANKEES LOSE | By Craig Wolff | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/ national-league-phils-hudson-blanks-braves.html | NATIONAL LEAGUE PHILS HUDSON BLANKS BRAVES | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/ norman-stays-hot-with-68-at-western.html | NORMAN STAYS HOT WITH 68 AT WESTERN | By Gordon S White Jr | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/ olympian-s-daughter-makes-dive-team.html | OLYMPIANS DAUGHTER MAKES DIVE TEAM | By Lawrie Mifflin | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/ outdoors-learning-to-cast-and-other-matters.html | OUTDOORS LEARNING TO CAST AND OTHER MATTERS | By Nelson Bryant | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/ panel-will-hear-pentathlon-dispute.html | PANEL WILL HEAR PENTATHLON DISPUTE | By Robert Reinhold | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/ scouting-for-righetti-an-anniversary.html | SCOUTING For Righetti An Anniversary | By Thomas Rogers | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/ scouting-getting-even.html | SCOUTING Getting Even | By Thomas Rogers | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/ scouting-gone-fishing.html | SCOUTING Gone Fishing | By Thomas Rogers | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/ stars-rise-for-three-mets.html | STARS RISE FOR THREE METS | By George Vecsey | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/ strawberry-slams-10th-as-mets-win.html | STRAWBERRY SLAMS 10TH AS METS WIN | By Joseph Durso | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/ stunning-victory-for-mrs-lloyd.html | STUNNING VICTORY FOR MRS LLOYD | By Jane Gross | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/ tv-plan-is-explained.html | TV Plan Is Explained | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/style/a t-oxford-halcyon-days-of-commens.html | AT OXFORD HALCYON DAYS OF COMMENS | By Justine de Lacy Special To the New York Times | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/style/s himmering-chiffon-by-stavropoulos.html | SHIMMERING CHIFFON BY STAVROPOULOS | By Bernadine Morris | TX 1-379328 | 1984-07-09 |

| | | | | |
|---|---|---|---|---|
| 1984-07-06 | https://www.nytimes.com/1984/07/06/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/23-hurt-in-balcony-collapse.html | 23 Hurt in Balcony Collapse | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/alaska-s-elderly-residents-reap-benefits-of-the-state-s-oil-riches.html | ALASKAS ELDERLY RESIDENTS REAP BENEFITS OF THE STATES OIL RICHES | By Wallace Turner | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/around-the-nation-wind-shear-looked-at-as-cause-of-jet-mishap.html | AROUND THE NATION Wind Shear Looked At As Cause of Jet Mishap | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/briefing-047151.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/campaign-notes-bush-predicts-victoryfor-republicans-in-fall.html | CAMPAIGN NOTES Bush Predicts VictoryFor Republicans in Fall | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/campaign-notes-poll-finds-agreement-on-abridging-campaign.html | CAMPAIGN NOTES Poll Finds Agreement On Abridging Campaign | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/democrats-press-to-sign-up-women.html | DEMOCRATS PRESS TO SIGN UP WOMEN | By Sandra Salmans | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/hart-is-edging-mrs-ferraro-in-delegate-poll-on-no.2-spot.html | HART IS EDGING MRS FERRARO IN DELEGATE POLL ON NO2 SPOT | By Adam Clymer Special To the New York Times | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/hart-visits-chicago-in-move-to-woo-favorite-son-slate.html | HART VISITS CHICAGO IN MOVE TO WOO FAVORITESON SLATE | By Ronald Smothers | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/high-court-eases-curb-on-evidence-seized-improperly.html | HIGH COURT EASES CURB ON EVIDENCE SEIZED IMPROPERLY | By Linda Greenhouse | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/images-hint-at-magnetic-force-in-milky-way.html | IMAGES HINT AT MAGNETIC FORCE IN MILKY WAY | By Walter Sullivan | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/jackson-says-attack-by-reagan-cloaks-failures-in-foreign-policy.html | JACKSON SAYS ATTACK BY REAGAN CLOAKS FAILURES IN FOREIGN POLICY | By Gerald M Boyd | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/koch-faults-mondale-search.html | KOCH FAULTS MONDALE SEARCH | By Michael Goodwin | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/loose-oil-rig-towed-to-sea.html | Loose Oil Rig Towed to Sea | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/moon-church-s-flotilla-strikes-a-reef.html | MOON CHURCHS FLOTILLA STRIKES A REEF | By Ben A Franklin | TX 1-379328 | 1984-07-09 |

| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/navy-halts-missile-delivery-calling-workmanship-poor.html | NAVY HALTS MISSILE DELIVERY CALLING WORKMANSHIP POOR | By Wayne Biddle | TX 1-379328 | 1984-07-09 |
|---|---|---|---|---|---|
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/nuclear-panel-member-sworn-in-after-bypassing-senate-hearings.html | NUCLEAR PANEL MEMBER SWORN IN AFTER BYPASSING SENATE HEARINGS | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/philadelphia-police-feel-tainted-by-investigation.html | PHILADELPHIA POLICE FEEL TAINTED BY INVESTIGATION | By William Robbins | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/plan-on-used-cars-backed-by-florio.html | PLAN ON USED CARS BACKED BY FLORIO | By Irvin Molotsky | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/poet-recalls-21-dark-years-in-cuba.html | POET RECALLS 21 DARK YEARS IN CUBA | By Jesus Rangel | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/political-memo-democrats-ponder-mondale-s-vice-presidential-quandary.html | POLITICAL MEMO DEMOCRATS PONDER MONDALES VICEPRESIDENTIAL QUANDARY | By Howell Raines Special To the New York Times | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/q-a-martin-s-feldstein-government-lessons-in-slingsand-arrows.html | QA MARTIN S FELDSTEIN GOVERNMENT LESSONS IN SLINGSAND ARROWS | By Peter T Kilborn | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/reagan-telling-crowds-84-is-wonderful-time.html | REAGAN TELLING CROWDS 84 IS WONDERFUL TIME | By Francis X Clines | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/reporter-s-notebook-visitors-get-lost-or-bored-in-north-oaks.html | REPORTERS NOTEBOOK VISITORS GET LOST OR BORED IN NORTH OAKS | BY Bernard Weinraub | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/secret-kennedy-tapes-echo-the-rights-battle.html | SECRET KENNEDY TAPES ECHO THE RIGHTS BATTLE | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/us/us-seizes-6.8-million-cash-in-houston-drug-complaint.html | US Seizes 68 Million Cash In Houston Drug Complaint | AP | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/world/argentine-leader-ousts-army-chief-3-other-generals.html | ARGENTINE LEADER OUSTS ARMY CHIEF 3 OTHER GENERALS | By Edward Schumacher Special To the New York Times | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/world/guyana-in-pacts-with-communists.html | GUYANA IN PACTS WITH COMMUNISTS | By Joseph B Treaster | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/world/indian-jet-carrying-z264-hijacked-to-pakistan-reportedly-by-sikhs.html | INDIAN JET CARRYING Z264 HIJACKED TO PAKISTAN REPORTEDLY BY SIKHS | By William K Stevens | TX 1-379328 | 1984-07-09 |

| | | | | |
|---|---|---|---|---|
| 1984-07-06 | https://www.nytimes.com/1984/07/06/world/iran-said-to-develop-reflector-that-fools-exocets.html | IRAN SAID TO DEVELOP REFLECTOR THAT FOOLS EXOCETS | By John Vinocur | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/world/iranian-jets-damage-japanese-tanker.html | IRANIAN JETS DAMAGE JAPANESE TANKER | By Douglas Martin | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/world/lebanese-rip-out-civil-war-barrier.html | LEBANESE RIP OUT CIVIL WAR BARRIER | By Ihsan A Hijazi Special To the New York Times | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/world/molotov-at-94-is-reinstated-as-communist-party-member.html | MOLOTOV AT 94 IS REINSTATED AS COMMUNIST PARTY MEMBER | By Seth Mydans  Special To the New York Times | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/world/moscow-rejects-committee-setup-at-stockholm-parley-on-security.html | MOSCOW REJECTS COMMITTEE SETUP AT STOCKHOLM PARLEY ON SECURITY | By E J Dionne Jr | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/world/shultz-seeks-to-assure-asians-on-china-arms.html | SHULTZ SEEKS TO ASSURE ASIANS ON CHINA ARMS | By Bernard Gwertzman | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/world/sikh-s-mood-insulted-hurt-and-out-for-revenge.html | SIKHS MOOD INSULTED HURT AND OUT FOR REVENGE | By Sanjoy Hazarika | TX 1-379328 | 1984-07-09 |
| 1984-07-06 | https://www.nytimes.com/1984/07/06/world/us-envoy-linked-to-foiling-of-bolivia-coup.html | US ENVOY LINKED TO FOILING OF BOLIVIA COUP | By Marlise Simons | TX 1-379328 | 1984-07-09 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/city-opera-il-barbiere-di-siviglia-opens-season.html | CITY OPERAIL BARBIERE DI SIVIGLIA OPENS SEASON | By Donal Henahan | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/jazz-john-hicks-and-sextet.html | JAZZJOHN HICKS AND SEXTET | By John S Wilson | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/jewish-music-choir-night.html | JEWISH MUSICCHOIR NIGHT | By Tim Page | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/kansas-city-beholds-the-kingdom.html | KANSAS CITY BEHOLDS THE KINGDOM | By Leslie Bennetts | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/pop-victory-album-echoes-jacksons-tour.html | POPVICTORY ALBUM ECHOES JACKSONS TOUR | By Robert Palmer | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/tv-notes-last-chance-of-seeing-full-convention-fading.html | TV NOTES LAST CHANCE OF SEEING FULL CONVENTION FADING | By Peter W Kaplan | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/books/books-of-the-times-debt-and-disaster.html | BOOKS OF THE TIMES DEBT AND DISASTER | By Leonard Silk | TX 1-386187 | 1984-07-10 |

| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/atari-s-new-owner-orders-layoffs.html | ATARI NEW OWNER ORDERS LAYOFFS | AP | TX 1-386187 | 1984-07-10 |
|---|---|---|---|---|---|
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/austria-credit-to-soviet.html | Austria Credit to Soviet | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/bl-to-limit-jaguar-shares.html | BL to Limit Jaguar Shares | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/car-quotas-salaries-are-linked.html | Car Quotas Salaries Are Linked | By Clyde H Farnsworth | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/debt-limit-bill-is-signed.html | Debt Limit Bill Is Signed | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/dow-closes-down-1.99-earlier-losses-pared.html | Dow Closes Down 199 Earlier Losses Pared | By Phillip H Wiggins | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/drysdale-officer-gets-jail-term.html | DRYSDALE OFFICER GETS JAIL TERM | By Philip Shenon | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/ex-im-bank-raises-loan-rates-1.2-points.html | ExIm Bank Raises Loan Rates 12 Points | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/fdic-is-said-to-seek-new-continental-chief.html | FDIC IS SAID TO SEEK NEW CONTINENTAL CHIEF | By Robert A Bennett | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/gearhart-is-buying-aetna-unit.html | GEARHART IS BUYING AETNA UNIT | By Tamar Lewin | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/money-supply-is-up-1-billion.html | Money Supply Is Up 1 Billion | By Gary Klott | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/opel-estimates-cost-of-strike.html | Opel Estimates Cost of Strike | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/patents-a-process-that-helps-the-synthesis-of-dna.html | PATENTS  A Process That Helps The Synthesis of DNA | By Stacy V Jones Special To the New York Times | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/patents-a-way-to-restrict-use-of-computer-program.html | PATENTS  A Way to Restrict Use Of Computer Program | By Stacy V Jones Special To the New York Times | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/patents-an-electrical-alarm-for-protection-of-art.html | PATENTS  An Electrical Alarm For Protection of Art | By Stacy V Jones Special To the New York Times | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/patents-electronic-security-for-mail.html | PATENTSELECTRONIC SECURITY FOR MAIL | By Stacy V Jones | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/patents-mittens-for-making-a-dog-s-life-easier.html | PATENTS  Mittens for Making A Dogs Life Easier | By Stacy V Jones Special To the New York Times | TX 1-386187 | 1984-07-10 |

| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/rates-on-loans-up-in-britain.html | Rates on Loans Up in Britain | AP | TX 1-386187 | 1984-07-10 |
|---|---|---|---|---|---|
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/tosco-refinery.html | Tosco Refinery | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/us-steel-sells-plant-to-former-managers.html | US STEEL SELLS PLANT TO FORMER MANAGERS | By Susan Chira | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/war-or-no-oil-market-stable-high-rates-send-gold-below-350.html | WAR OR NO OIL MARKET STABLE HIGH RATES SEND GOLD BELOW 350 | By Peter W Barnes | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/war-or-no-oil-market-stable-supplies-are-still-plentiful.html | WAR OR NO OIL MARKET STABLE SUPPLIES ARE STILL PLENTIFUL | By Douglas Martin | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/business/your-money-ploicy-riders-on-insurance.html | YOUR MONEY PLOICY RIDERS ON INSURANCE | By Leonard Sloane | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/a-day-camp-for-children-of-homeless.html | A DAY CAMP FOR CHILDREN OF HOMELESS | By Marc Goldstein After Months Spent Living In A Times Square Hotel and Playing In the AreaS Dangerous Streets 18 Children From Displaced Families Prepared For Summer Camp Yesterday | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/about-new-york-the-mayor-of-west-85th-street.html | ABOUT NEW YORK THE MAYOR OF WEST 85TH STREET | By William E Geist | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/bridge-a-book-on-tips-is-revived-and-even-costs-a-bit-less.html | Bridge A Book on Tips Is Revived And Even Costs a Bit Less | By Alan Truscott | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/city-is-tracking-down-missing-welfare-checks.html | CITY IS TRACKING DOWN MISSING WELFARE CHECKS | By Michael Goodwin | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/four-subway-workers-killed-by-trains-in-1984.html | FOUR SUBWAY WORKERS KILLED BY TRAINS IN 1984 | By Suzanne Daley | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/jobless-rate-in-the-city-rises-from-7.6-to-10.html | JOBLESS RATE IN THE CITY RISES FROM 76 TO 10 | By William G Blair | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/koch-approves-bill-regulating-bicycle-messengers.html | KOCH APPROVES BILL REGULATING BICYCLE MESSENGERS | By Joyce Purnick | TX 1-386187 | 1984-07-10 |

| | | | | |
|---|---|---|---|---|
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/new-york-day-by-day-049558.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/new-york-day-by-day-050864.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/new-york-day-by-day-050865.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/new-york-day-by-day-050870.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/new-york-day-by-day-050879.html | NEW YORK DAY BY DAY | By David Bird and Maurice Carroll | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/new-york-day-by-day.html | NEW YORK DAY BY DAY | By David Bird and Maruice Carroll | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/retirees-volunteer-wealth-of-expertise.html | RETIREES VOLUNTEER WEALTH OF EXPERTISE | By Laurie Johnston | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/sound-of-avant-guarde-fills-hartford-streets.html | SOUND OF AVANTGUARDE FILLS HARTFORD STREETS | By Jeffrey Schmalz Special To the New York Times | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/stores-protest-sidewalk-display-ban.html | STORES PROTEST SIDEWALK DISPLAY BAN | By Esther B Fein | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/suspect-seized-in-three-rapes-at-city-hotels.html | SUSPECT SEIZED IN THREE RAPES AT CITY HOTELS | By Leonard Buder | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/the-region-shipyard-concern-leaving-hoboken.html | THE REGION    Shipyard Concern Leaving Hoboken | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/the-region-slain-youth-found-2-suspects-held.html | THE REGION    Slain Youth Found 2 Suspects Held | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/the-region-third-suit-filed-in-fire-fatal-to-8.html | THE REGION    Third Suit Filed In Fire Fatal to 8 | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/trash-strike-causes-some-problems-in-jersey.html | TRASH STRIKE CAUSES SOME PROBLEMS IN JERSEY | By Alfonso A Narvaez | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/obituaries/julius-bloom-former-head-of-carnegie-hall-dies-at-71.html | JULIUS BLOOM FORMER HEAD OF CARNEGIE HALL DIES AT 71 | By Bernard Holland | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/obituaries/virgil-trofin.html | VIRGIL TROFIN | AP | TX 1-386187 | 1984-07-10 |

| 1984-07-07 | https://www.nytimes.com/1984/07/07/obituaries/william-barber-former-connecticut-justice.html | WILLIAM BARBER FORMER CONNECTICUT JUSTICE | By David Margolick | TX 1-386187 | 1984-07-10 |
|---|---|---|---|---|---|
| 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/a-way-to-fight-acid-rain.html | A WAY TO FIGHT ACID RAIN | By Michael Oppenheimer | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/curing-the-ills.html | CURING THE ILLS | By Franklin J Havlicek | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/observer-the-name-of-the-game.html | OBSERVER THE NAME OF THE GAME | By Russell Baker | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/rescue-tropical-forests.html | RESCUE TROPICAL FORESTS | By Norman Meyers | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/why-jim-quit.html | WHY JIM QUIT | By John Fleischman | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/arbour-s-return-is-made-official.html | Arbours Return Is Made Official | By Thomas Rogers | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/breland-earns-spot-in-olympic-boxing.html | Breland Earns Spot In Olympic Boxing | By Frank Litsky | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/louganis-and-merriott-gain.html | LOUGANIS AND MERRIOTT GAIN | By Lawrie Mifflin Special To the New York Times | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/mets-sweep-darling-wins-7th-in-row.html | METS SWEEP DARLING WINS 7TH IN ROW | By Joseph Durso | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/no-headline-049540.html | No Headline | By Jane Gross | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/no-headline-050992.html | No Headline | By Thomas Rogers | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/oakland-seeking-raider-injunction.html | Oakland Seeking Raider Injunction | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/scouting-049671.html | SCOUTING | By Thomas Rogers | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/scouting-050996.html | SCOUTING | By Thomas Rogers | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/sports-of-the-times-the-question-of-simulcasting.html | SPORTS OF THE TIMES THE QUESTION OF SIMULCASTING | By Steven Crist | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/yankees-continue-slide.html | YANKEES CONTINUE SLIDE | By Craig Wolff | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/style/a-smoking-ban-in-cambridge.html | A SMOKING BAN IN CAMBRIDGE | By Susan Heller Anderson | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/style/consumer-saturday-new-rules-on-phone-cutoffs.html | CONSUMER SATURDAY NEW RULES ON PHONE CUTOFFS | By Lisa Belkin | TX 1-386187 | 1984-07-10 |

| | | | | |
|---|---|---|---|---|
| 1984-07-07 | https://www.nytimes.com/1984/07/07/style/de-gustibus-fresh-basil-herb-for-all-seasons.html | DE GUSTIBUS FRESH BASIL HERB FOR ALL SEASONS | By Marian Burros | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/style/debate-on-auto-safety-defects-and-recalls.html | DEBATE ON AUTO SAFETY DEFECTS AND RECALLS | By James Barron  Special To the New York Times | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/agency-considers-combined-mission-for-shuttle.html | AGENCY CONSIDERS COMBINED MISSION FOR SHUTTLE | By John Noble Wilford | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/around-the-nation-ex-providence-mayor-is-ruled-ineligible.html | AROUND THE NATION ExProvidence Mayor Is Ruled Ineligible | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/article-stirs-new-charges-in-carolina-senate-race.html | ARTICLE STIRS NEW CHARGES IN CAROLINA SENATE RACE | By Joel Brinkley | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/california-assembly-delays-deal-on-hughes-estate-tax.html | CALIFORNIA ASSEMBLY DELAYS DEAL ON HUGHES ESTATE TAX | By Wallace Turner | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/campaign-notes-eight-cities-considered-for-presidential-debates.html | CAMPAIGN NOTES Eight Cities Considered For Presidential Debates | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/campaign-notes-more-federal-payments-approved-for-candidates.html | CAMPAIGN NOTES More Federal Payments Approved for Candidates | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/club-in-new-orleans-keeps-ban-on-blacks.html | Club in New Orleans Keeps Ban on Blacks | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/conservation-figure-ousting-for-resisting-orders-to-cut-staff.html | CONSERVATION FIGURE OUSTING FOR RESISTING ORDERS TO CUT STAFF | By Philip Shabecoff Special To the New York Times | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/democats-adding-up-convention-delegates.html | Democats Adding Up Convention Delegates | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/family-with-missing-relative-paid-for-trips-of-man-claiming-jackson-link.html | FAMILY WITH MISSING RELATIVE PAID FOR TRIPS OF MAN CLAIMING JACKSON LINK | By Susan F Rasky | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/floods-leave-crops-in-ruin-and-bring-financial-woe-to-farmers.html | FLOODS LEAVE CROPS IN RUIN AND BRING FINANCIAL WOE TO FARMERS | By William Robbins | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/hart-tells-naacp-he-backs-his-principles.html | HART TELLS NAACP HE BACKS HIS PRINCIPLES | By Ronald Smothers | TX 1-386187 | 1984-07-10 |

| | | | | |
|---|---|---|---|---|
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/level-of-jobless-declined-to-7.0-for-nation-in-june.html | LEVEL OF JOBLESS DECLINED TO 70 FOR NATION IN JUNE | By Kenneth B Noble Special To the New York Times | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/mondale-feels-the-pressure-to-choose-a-running-mate.html | MONDALE FEELS THE PRESSURE TO CHOOSE A RUNNING MATE | By Bernard Weinraub | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/naacp-urges-rapport-with-jews.html | NAACP URGES RAPPORT WITH JEWS | APBy Sheila Rule | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/president-says-social-security-faces-a-squeeze.html | PRESIDENT SAYS SOCIAL SECURITY FACES A SQUEEZE | BY Francis X Clines      Special To the New York Times | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/television-captioning-for-deaf-to-increase.html | Television Captioning For Deaf to Increase | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/washington-talk-a-war-room-project-goes-public.html | WASHINGTON TALK A WAR ROOM PROJECT GOES PUBLIC | By Charles Mohr | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/us/washington-talk-briefing-049607.html | WASHINGTON TALK BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/world/a-divided-israel.html | A DIVIDED ISRAEL | By David K Shipler Special To the New York Times | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/world/administration-and-jackson-s-trip-limits-of-citizen-diplomacy-tested.html | ADMINISTRATION AND JACKSONS TRIPLIMITS OF CITIZEN DIPLOMACY TESTED | By Hedrick Smith | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/world/army-completes-beirut-takeover.html | ARMY COMPLETES BEIRUT TAKEOVER | By Ihsan A Hijazi | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/world/convicts-in-a-chinese-jail-are-free-to-make-money.html | CONVICTS IN A CHINESE JAIL ARE FREE TO MAKE MONEY | By Christopher S Wren | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/world/erosion-in-bonn-building-blocks-of-coalition-come-unstuck.html | EROSION IN BONNBUILDING BLOCKS OF COALITION COME UNSTUCK | By James M Markham | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/world/guatemalan-spurns-renewed-us-military-aid.html | GUATEMALAN SPURNS RENEWED US MILITARY AID | By Stephen Kinzer | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/world/in-a-grimy-town-in-mexico-policy-of-austerity-hits-hard.html | IN A GRIMY TOWN IN MEXICO POLICY OF AUSTERITY HITS HARD | By Richard J Meislin Special To the New York Times | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/world/london-holding-9-in-nigerian-drama.html | LONDON HOLDING 9 IN NIGERIAN DRAMA | By R W Apple Jr Special To the New York Times | TX 1-386187 | 1984-07-10 |

| | | | | |
|---|---|---|---|---|
| 1984-07-07 | https://www.nytimes.com/1984/07/07/world/reagan-is-pressed-to-repudiate-pact.html | REAGAN IS PRESSED TO REPUDIATE PACT | By Charles Mohr | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/world/sikh-hijackers-give-up-in-pakistan.html | SIKH HIJACKERS GIVE UP IN PAKISTAN | By William K Stevens | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/world/soviet-links-talks-on-space-weapons-to-a-ban-on-tests.html | SOVIET LINKS TALKS ON SPACE WEAPONS TO A BAN ON TESTS | By Seth Mydans | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/world/text-of-soviet-statement-on-space-weapons.html | TEXT OF SOVIET STATEMENT ON SPACE WEAPONS | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-07 | https://www.nytimes.com/1984/07/07/world/uganda-rules-death-penalty-for-new-crime-of-terrorism.html | Uganda Rules Death Penalty For New Crime of Terrorism | AP | TX 1-386187 | 1984-07-10 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/a-classic-dancer-with-pop-appeal.html | A CLASSIC DANCER WITH POP APPEAL | By John Gruen | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/ailey-company-to-open-at-the-met.html | AILEY COMPANY TO OPEN AT THE MET | By Jennifer Dunning | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/an-ancient-theater-of-human-comedy.html | AN ANCIENT THEATER OF HUMAN COMEDY | By Faubion Bowers | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/antiques-view-in-the-grand-tradition.html | ANTIQUES VIEW IN THE GRAND TRADITION | By Rita Reif Monte Carlo | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/architecture-view-romantic-modernism-is-now-at-the-cutting-edge-of-design.html | ARCHITECTURE VIEW ROMANTIC MODERNISM IS NOW AT THE CUTTING EDGE OF DESIGN | By Paul Goldberger | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/art-view-two-delightful-shows-with-much-to-impart.html | ART VIEW TWO DELIGHTFUL SHOWS WITH MUCH TO IMPART | By John Russell | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/bridge-plain-and-fancy.html | BRIDGE PLAIN AND FANCY | By Alan Truscott | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/camera-some-pointers-on-model-releases-and-residuals.html | CAMERASOME POINTERS ON MODEL RELEASES AND RESIDUALS | By Don Langer | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/chess-setting-the-style.html | CHESS SETTING THE STYLE | By Robert Byrne | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/childhood-pain-shapes-a-poignant-film.html | CHILDHOOD PAIN SHAPES A POIGNANT FILM | By Deirdre Carmody | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/city-opera-barbiere-opens-season.html | CITY OPERA BARBIERE OPENS SEASON | By Donal Henahan | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/critics-choices-040736.html | CRITICS CHOICES | By Andy Grundberg Photography | TX 1-382598 | 1984-07-11 |

| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/critics-choices-052253.html | CRITICS CHOICES | By Stephen Holden Cable Tv | TX 1-382598 | 1984-07-11 |
|---|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/critics-choices-052254.html | CRITICS CHOICES | By John Russell Art | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/critics-choices.html | CRITICS CHOICES | By John Corry Broadcast Tv | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/cuban-exiles-join-on-film-to-indict-castro-s-revolution.html | CUBAN EXILES JOIN ON FILM TO INDICT CASTROS REVOLUTION | By Annette Insdorf | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/dance-view-is-bausch-s-vision-true-to-life.html | DANCE VIEW IS BAUSCHS VISION TRUE TO LIFE | By Anna Kisselgoff | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/did-music-hit-its-peak-with-mozart.html | DID MUSIC HIT ITS PEAK WITH MOZART | By Will Crutchfield | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/elvis-costello-strives-toward-grown-up-pop.html | ELVIS COSTELLO STRIVES TOWARD GROWNUP POP | By Stephen Holden | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/film-view-once-upon-a-time-in-the-troubled-land-of-pg.html | FILM VIEW ONCE UPON A TIME IN THE TROUBLED LAND OF PG | By Vincent Canby | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/leisure-buttonhole-blossoms-are-back-in-fashion.html | LEISURE BUTTONHOLE BLOSSOMS ARE BACK IN FASHION | By Megan Fulweiler | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/music-6-jazz-artists-in-a-dixieland-program.html | MUSIC 6 JAZZ ARTISTS IN A DIXIELAND PROGRAM | By John S Wilson | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/music-dirt-band-hoedowns.html | MUSIC DIRT BAND HOEDOWNS | By Stephen Holden | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/music-notes-a-plum-goes-to-south-dakota.html | MUSIC NOTES A PLUM GOES TO SOUTH DAKOTA | By Tim Page | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/music-sounds-of-africa.html | MUSIC SOUNDS OF AFRICA | By Jon Pareles | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/music-view-here-s-one-rigoletto-that-walks-a-very-fine-line.html | MUSIC VIEW HERES ONE RIGOLETTO THAT WALKS A VERY FINE LINE | By Donal Henahan | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/new-cassettes-sondheim-dancing-skates-rust-never-sleeps-with-neil-young-crazy.html | NEW CASSETTES FROM SONDHEIM TO DANCING ON SKATES  Rust Never Sleeps With Neil Young and Crazy Horse Vestron Video 111 minutes 2995 | By Jon Pareles | TX 1-382598 | 1984-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/new-cassettes-sondheim-dancing-skates-sounder-starring-paul-winfield-cicely.html | NEW CASSETTES FROM SONDHEIM TO DANCING ON SKATES  Sounder Starring Paul Winfield Cicely Tyson Kevin Hooks directed by Martin Ritt 1972 Paramount Home Video 105 minutes 5995 | By Janet Maslin | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/new-cassettes-sondheim-dancing-skates-sweeney-todd-starring-angela-lansbury.html | NEW CASSETTES FROM SONDHEIM TO DANCING ON SKATES  Sweeney Todd Starring Angela Lansbury and George Hearn RKO Home Video 139 minutes 5995 | By Frank Rich | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/new-cassettes-sondheim-dancing-skates-torvill-dean-path-perfection-thorn-emi.html | NEW CASSETTES FROM SONDHEIM TO DANCING ON SKATES Torvill  Dean Path to Perfection Thorn EMI VideoThames Video 52 minutes 2995 | By Anna Kisselgoff | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/new-cassettes-sondlhiem-dancing-skates-wind-willows-rankin-bass-production.html | NEW CASSETTES FROM SONDLHIEM TO DANCING ON SKATES  The Wind in the Willows A RankinBass Production Vestron Video 113 minutes 7995 | By Glenn Collins | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/no-headline-041794.html | No Headline | By Michiko Kakutani | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/numismatics-medalists-workshop.html | NUMISMATICSMEDALISTS WORKSHOP | By Ed Reiter | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/recordings-fine-casts-impart-strength-to-the-first-ring-on-cd.html | RECORDINGS FINE CASTS IMPART STRENGTH TO THE FIRST RING ON CD | By John Rockwell | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/creating-the-1936-olympics-in-berlin.html | RECREATING THE 1936 OLYMPICS IN BERLIN | By William L Shirer | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/situation-comedy-pursues-a-new-audience.html | SITUATION COMEDY PURSUES A NEW AUDIENCE | By Steve Knoll | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/sound-for-newcomers-to-audio-a-few-hints-on-shopping.html | SOUND FOR NEWCOMERS TO AUDIO A FEW HINTS ON SHOPPING | By Hans Fantel | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/stage-view-coward-s-with-carries-this-design-for-living.html | STAGE VIEW COWARDS WITH CARRIES THIS DESIGN FOR LIVING | By Benedict Nightingale | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/stamps-wetlands-conservation.html | STAMPSWETLANDS CONSERVATION | By Samuel A Tower | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/theater-laughter.html | THEATER LAUGHTER | By Herbert Mitgang | TX 1-382598 | 1984-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/theater-tomi-offers-crime-and-punishment.html | THEATER TOMI OFFERS CRIME AND PUNISHMENT | By Richard F Shepard | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/a-victim-of-bulgaria.html | A VICTIM OF BULGARIA | By William F Buckley Jr | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/a-war-too-vast-to-grasp.html | A WAR TOO VAST TO GRASP | By John House | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/appreciating-castaneda-051231.html | APPRECIATING CASTANEDA | DAVID RIND | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/bolsheviks-on-mars.html | BOLSHEVIKS ON MARS | By Walter Miller Jr | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/bungling-and-surmises.html | BUNGLING AND SURMISES | By Paul Hofmann | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/childrens-books.html | CHILDRENS BOOKS | By Felice Buckvar | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/czgowchwz-simply-czgowchwz.html | CZGOWCHWZ SIMPLY CZGOWCHWZ | By MacDonald Harris | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/deterrence-without-the-bomb.html | DETERRENCE WITHOUT THE BOMB | By Paul C Warnke | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/did-the-1960-s-damage-fiction.html | DID THE 1960S DAMAGE FICTION | By Benjamin Demott | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/fun-2-words.html | FUN 2 WORDS | By Stuart Berg Flexner | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/high-finance.html | HIGH FINANCE | By Paul Lewis | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/his-death-gave-life-to-his-lengend.html | HIS DEATH GAVE LIFE TO HIS LENGEND | By Phillip French | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/holocaust-among-the-rose-bushes.html | HOLOCAUST AMONG THE ROSE BUSHES | By Anne Roipe | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/in-for-a-dime-in-for-a-dollar.html | IN FOR A DIME IN FOR A DOLLAR | By Ann Crittenden | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/knocking-the-kennedys-051232.html | KNOCKING THE KENNEDYS | GEORGE MITROVICH | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/knocking-the-kennedys-051233.html | KNOCKING THE KENNEDYS | NINA M RUSSELL | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/l-picking-film-nits-051230.html | PICKING FILM NITS | CHRIS CHASE | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/l-portrait-of-masson-051234.html | PORTRAIT OF MASSON | JANET MALCOLM | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/looking-around-for-our-real-selves.html | LOOKING AROUND FOR OUR REAL SELVES | By Jerome Neu | TX 1-382598 | 1984-07-11 |

| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/madness-through-a-kaleidoscope.html | MADNESS THROUGH A KALEIDOSCOPE | By Evan S Connell | TX 1-382598 | 1984-07-11 |
|---|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/my-mothers-murderthe-killer-and-others-respond.html | MY MOTHERS MURDERTHE KILLER AND OTHERS RESPOND | By Nicholas Gage | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/oliver-worshipped-calypso.html | OLIVER WORSHIPPED CALYPSO | By Mary Cantwell | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/sid-the-kid-lisping-in-dada.html | SID THE KID LISPING IN DADA | By Sherwin D Smith | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/spontaneous-obsessions-imposed-restraint.html | SPONTANEOUS OBSESSIONS IMPOSED RESTRAINT | By Victoria Glendinning | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/books/the-transformations-of-cinderella.html | THE TRANSFORMATIONS OF CINDERELLA | By Gloria Naylor | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/business/a-survival-fight-in-machine-tools.html | A SURVIVAL FIGHT IN MACHINE TOOLS | By Steven Greenhouse | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/business/business-forum-his-nagging-did-reagan-a-good-turn.html | BUSINESS FORUMHIS NAGGING DID REAGAN A GOOD TURN | By Paul A Samuelson | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/business/can-troubled-trilogy-fulfill-its-dream.html | CAN TROUBLED TRILOGY FULFILL ITS DREAM | By Eric N Berg | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/business/investing-cashing-in-on-the-merger-madness.html | INVESTING CASHING IN ON THE MERGER MADNESS | By Anise C Wallace | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/business/israel-s-apostle-of-high-technology.html | ISRAELS APOSTLE OF HIGH TECHNOLOGY | By Nathaniel C Nash | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/business/personal-finance-a-new-shine-on-money-market-funds.html | PERSONAL FINANCE A NEW SHINE ON MONEY MARKET FUNDS | By Harvey D Shapiro | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/business/pushing-for-weapons-that-work.html | PUSHING FOR WEAPONS THAT WORK | By Wayne Biddle | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/business/reaganomics-revisited-are-things-really-better-after-4-years.html | REAGANOMICS REVISITED ARE THINGS REALLY BETTER AFTER 4 YEARS | By Robert Eisner | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/business/the-book-industry-s-best-selling-middleman.html | THE BOOK INDUSTRYS BESTSELLING MIDDLEMAN | By Edwin McDowell | TX 1-382598 | 1984-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/business/the-final-word-dog-days-when-the-air-dosen-t-work.html | THE FINAL WORD DOG DAYS WHEN THE AIR DOSENT WORK | By Betsy Wade | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/business/week-in-business-a-startling-drop-in-unemployment.html | WEEK IN BUSINESS A STARTLING DROP IN UNEMPLOYMENT | By Merrill Perlman | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/about-men-rigors-of-the-road.html | ABOUT MEN  RIGORS OF THE ROAD | By Robert Reinhold | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/baseballs-secret-weapon.html | BASEBALLS SECRET WEAPON | By Phil Patton | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/beauty-fashion-hair-care-boom.html | BEAUTYFASHION HAIRCARE BOOM | By June Weir | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/getting-to-know-calzone.html | GETTING TO KNOW CALZONE | By Craig Claiborne With Pierre Franey | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/home-design-a-flight-of-french-provincial-fantasy.html | HOME DESIGN A FLIGHT OF FRENCH PROVINCIAL FANTASY | By Carol Vogel | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/notes-on-the-campaign-trail.html | NOTES ON THE CAMPAIGN TRAIL | By Fay S Joyce | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/on-language-warspeak.html | ON LANGUAGE WARSPEAK | By Charles Mohr | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/sunday-observer-male-mystique.html | SUNDAY OBSERVER MALE MYSTIQUE | By Russell Baker | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/the-japanese-challenge.html | THE JAPANESE CHALLENGE | By Steve Lohr | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/11-are-killed-as-boat-capsizes-on-tennessee-river.html | 11 ARE KILLED AS BOAT CAPSIZES ON TENNESSEE RIVER | By Joseph Berger | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/2-catholic-papers-mirror-split-over-order-on-homosexuals.html | 2 CATHOLIC PAPERS MIRROR SPLIT OVER ORDER ON HOMOSEXUALS | By Kenneth A Briggs | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/a-blue-chip-complex.html | A BLUECHIP COMPLEX | By Eleanor Charles | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/a-european-debut-for-li-singer.html | A EUROPEAN DEBUT FOR LI SINGER | By Steve Schneider | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/a-garden-center-with-a-difference.html | A GARDEN CENTER WITH A DIFFERENCE | By Gitta Morris | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Robert F Sheppard | TX 1-382598 | 1984-07-11 |

| | | | | |
|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/afghans-here-battle-odds.html | AFGHANS HERE BATTLE ODDS | By Pamela Margoshes | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/antiques-buying-antiques-all-dealers-do-not-operate-a-shop.html | ANTIQUESBUYING ANTIQUES ALL DEALERS DO NOT OPERATE A SHOP | By Doris Ballard | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/antiques-chairs-made-for-senators.html | ANTIQUESCHAIRS MADE FOR SENATORS | By Frances Phipps | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/art-clothing-as-an-expression-not-as-something-to-wear.html | ARTCLOTHING AS AN EXPRESSION NOT AS SOMETHING TO WEAR | By Helen A Harrison | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/art-portraits-by-fairfield-porter.html | ARTPORTRAITS BY FAIRFIELD PORTER | By William Zimmer | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/art-social-realism-links-two-small-exhibitions.html | ART SOCIAL REALISM LINKS TWO SMALL EXHIBITIONS | By Vivien Raynor | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/camp-computers-and-canoes.html | CAMP COMPUTERS AND CANOES | By Laurie A ONeill | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/casino-ruling-sets-up-a-new-battle.html | CASINO RULING SETS UP A NEW BATTLE | By Donald Janson | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/church-weighs-family-film-series.html | CHURCH WEIGHS FAMILY FILM SERIES | By Franklin Whitehouse | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/composer-seeks-niche-of-his-own.html | COMPOSER SEEKS NICHE OF HIS OWN | By Paul Bass | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/computer-system-sorting-information-for-farmers.html | COMPUTER SYSTEM SORTING INFORMATION FOR FARMERS | By Robert A Hamilton | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/connecticut-farms-on-rise-many-tilled-by-part-timers.html | CONNECTICUT FARMS ON RISE MANY TILLED BY PARTTIMERS | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/connecticut-guide-046114.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/connecticut-opinion-a-place-for-what-used-to-be.html | CONNECTICUT OPINIONA PLACE FOR WHAT USED TO BE | By Jean Minahan | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/connecticut-opinion-state-economy-an-overview.html | CONNECTICUT OPINIONSTATE ECONOMY AN OVERVIEW | By Edward J Deak | TX 1-382598 | 1984-07-11 |

| | | | | |
|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/course-for-converts-to-judaism-is-set.html | COURSE FOR CONVERTS TO JUDAISM IS SET | By Conrad Wesselhoeft | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/court-refuses-damages-to-stolen-baby-s-mother.html | COURT REFUSES DAMAGES TO STOLEN BABYS MOTHER | By David Margolick | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/crime-update-15-of-the-works-in-a-stolen-truckload-of-art-are-recovered.html | CRIME UPDATE 15 OF THE WORKS IN A STOLEN TRUCKLOAD OF ART ARE RECOVERED | By Leonard Buder | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/dining-out-from-french-to-american-rustic.html | DINING OUT FROM FRENCH TO AMERICAN RUSTIC | By Florence Fabricant | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/dining-out-memories-are-made-of-this.html | DINING OUT MEMORIES ARE MADE OF THIS | By Patricia Brooks | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/dining-out-steak-house-in-white-plains.html | DINING OUTSTEAK HOUSE IN WHITE PLAINS | By M H Reed | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/dining-out-unusual-dishes-on-staten-island.html | DINING OUTUNUSUAL DISHES ON STATEN ISLAND | By Anne Semmes | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/emperor-jones-to-be-a-highlight-of-summerfare.html | EMPEROR JONES TO BE A HIGHLIGHT OF SUMMERFARE | By Alvin Klein | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/ever-see-a-xoloitzcuintle-rare-dogs-at-jamesburg.html | EVER SEE A XOLOITZCUINTLE RARE DOGS AT JAMESBURG | By Walter R Fletcher | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/festival-clebrates-today-s-composers.html | FESTIVAL CLEBRATES TODAYS COMPOSERS | By Robert Sherman | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/festival-s-program-of-music-is-varied.html | FESTIVALS PROGRAM OF MUSIC IS VARIED | By Robert Sherman | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/follow-up-on-the-news-curfew-for-youth.html | FOLLOWUP ON THE NEWS  Curfew for Youth | By Richard Haitch | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/follow-up-on-the-news-depression-dregs.html | FOLLOWUP ON THE NEWS  Depression Dregs | By Richard Haitch | TX 1-382598 | 1984-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/follow-up-on-the-news-korean-jet-sequel.html | FOLLOWUP ON THE NEWS Korean Jet Sequel | By Richard Haitch | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/follow-up-on-the-news-war-tax-battle.html | FOLLOWUP ON THE NEWS  War Tax Battle | By Richard Haitch | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/food-fish-dishes-and-seafood-salads-enhance-summer-meals.html | FOOD FISH DISHES AND SEAFOOD SALADS ENHANCE SUMMER MEALS | By Florence Fabricant | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/four-democrats-focus-on-drive-for-ottinger-seat.html | FOUR DEMOCRATS FOCUS ON DRIVE FOR OTTINGER SEAT | By James Feron | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/gardening-insects-and-the-damage-they-can-do.html | GARDENING INSECTS AND THE DAMAGE THEY CAN DO | By Carl Totemeier | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/gardening-insects-and-the-damage-they-can-do.html | GARDENING INSECTS AND THE DAMAGE THEY CAN DO | By Carl Totemeier | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/gardening-insects-and-the-damage-they-can-do.html | GARDENING INSECTS AND THE DAMAGE THEY CAN DO | By Carl Totemeier | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/gardening-insects-and-the-damage-they-can-do.html | GARDENING INSECTS AND THE DAMAGE THEY CAN DO | By Carl Totemeier | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/help-for-suffolk-drug-abusers.html | HELP FOR SUFFOLK DRUG ABUSERS | By Therese Madonia | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/home-clinic-choosing-the-right-glue-or-adhesive-for-a-special-repair-job.html | HOME CLINIC CHOOSING THE RIGHT GLUE OR ADHESIVE FOR A SPECIAL REPAIR JOB | By Bernard Gladstone | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/home-visits-by-volunteers-offer-help-in-abuse-cases.html | HOME VISITS BY VOLUNTEERS OFFER HELP IN ABUSE CASES | By Lynne Ames | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/hot-line-offers-aid-in-rape-cases.html | HOT LINE OFFERS AID IN RAPE CASES | By Valerie Brooks | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/hydropower-line-backed-in-report.html | HYDROPOWER LINE BACKED IN REPORT | By Harold Faber | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/keeping-olympic-torch-on-schedule.html | KEEPING OLYMPIC TORCH ON SCHEDULE | By William R Greer | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/lag-in-state-communications-fought.html | LAG IN STATE COMMUNICATIONS FOUGHT | By Joseph F Sullivan | TX 1-382598 | 1984-07-11 |

| | | | | |
|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/li-to-get-nursing-home-for-veterans.html | LI TO GET NURSING HOME FOR VETERANS | By Frank Lynn | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/liberty-park-new-showcase-for-state-arts.html | LIBERTY PARK NEW SHOWCASE FOR STATE ARTS | By Rachelle Depalma | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/lilco-balks-at-state-order-to-save-energy.html | LILCO BALKS AT STATE ORDER TO SAVE ENERGY | By Matthew L Wald | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/long-island-opinion-going-it-alone-without-a-cigarette.html | LONG ISLAND OPINIONGOING IT ALONE WITHOUT A CIGARETTE | By Lisa Feldman | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/long-island-opinion-my-dears-it-was-never-boring.html | LONG ISLAND OPINIONMY DEARS IT WAS NEVER BORING | BY Anne Donlon Achenbach | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/long-island-opinion-why-just-two-stories-high.html | LONG ISLAND OPINIONWHY JUST TWO STORIES HIGH | By Edward A Grause | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/long-islanders-his-brainchildren-literary-siblings.html | LONG ISLANDERS HIS BRAINCHILDREN LITERARY SIBLINGS | By Lawrence Van Gelder | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/madison-to-vote-on-tollfree-calls.html | MADISON TO VOTE ON TOLLFREE CALLS | By Gitta Morris | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/marrow-treatment-available-in-county.html | MARROW TREATMENT AVAILABLE IN COUNTY | By Linda Spear | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/nassau-suffolk-enlarge-jury-pool.html | NASSAU SUFFOLK ENLARGE JURY POOL | By John Rather | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlowe White Synapta | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/neighbors-oppose-schools-expansion.html | NEIGHBORS OPPOSE SCHOOLS EXPANSION | By Walter Ruby | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/new-jersey-journal-044311.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/new-jersey-opinion-is-pinelands-plan-a-success-even-disinterested.html | NEW JERSEY OPINIONIS PINELANDS PLAN A SUCCESS EVEN DISINTERESTED SYA IT IS | By Franklin E Parker | TX 1-382598 | 1984-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/new-jersey-opinon-passaic-floods-additional-input-by-public-urged.html | NEW JERSEY OPINONPASSAIC FLOODS ADDITIONAL INPUT BY PUBLIC URGED | By Stephen Adubato Jr | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sadra Gardner | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/northport-residents-express-disbelief-at-news-of-slaying.html | NORTHPORT RESIDENTS EXPRESS DISBELIEF AT NEWS OF SLAYING | By Sara Rimer | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/prison-program-fights-drug-abuse.html | PRISON PROGRAM FIGHTS DRUG ABUSE | By Her Own Description Evelyn MannS Life Was Once Dominated By Drugs and Crime Now She Says Her Life Is Centered On Helping Others Who Suffer As She Once Did | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/prisoner-who-killed-guard-is-transferred.html | Prisoner Who Killed Guard Is Transferred | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/reactions-vary-on-building-moratorium.html | REACTIONS VARY ON BUILDING MORATORIUM | By Betsy Brown | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/regulations-eyed-for-animal-shelters.html | REGULATIONS EYED FOR ANIMAL SHELTERS | By Thomas Clavin | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/retirees-choosing-li-over-sun-belt.html | RETIREES CHOOSING LI OVER SUN BELT | By Judy Glass | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/schools-science-program-assailed.html | SCHOOLS SCIENCE PROGRAM ASSAILED | By Priscilla van Tassel | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/speaking-personally-teenage-suicide-how-does-one-cope.html | SPEAKING PERSONALLY TEENAGE SUICIDE HOW DOES ONE COPE | By James W Downs | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/sports-triathlons-find-niche-on-the-island.html | SPORTSTRIATHLONS FIND NICHE ON THE ISLAND | By Tom Lederer | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/state-pushes-role-as-a-set-for-movies.html | STATE PUSHES ROLE AS A SET FOR MOVIES | By Marian Courtney | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/survey-seeks-data-on-commuter-lot-crime.html | SURVEY SEEKS DATA ON COMMUTERLOT CRIME | By Robert A Hamilton | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-382598 | 1984-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/the-lively-arts-wooing-a-theater-audience.html | THE LIVELY ARTS WOOING A THEATER AUDIENCE | By Alvin Klein | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/the-sweet-smell-of-summer-hay.html | THE SWEET SMELL OF SUMMER HAY | By Suzanne Dechillo | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/theater-in-review-a-rousing-one-mo-time.html | THEATER IN REVIEW  A ROUSING ONE MO TIME | By Alvin Klein | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/theater-in-review-festival-opener-dormant-othello.html | THEATER IN REVIEW FESTIVAL OPENER DORMANT OTHELLO | By Alvin Klein | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/three-sites-in-new-rochelle-are-offered-for-development.html | THREE SITES IN NEW ROCHELLE ARE OFFERED FOR DEVELOPMENT | By Gary Kriss | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/tiger-zoo-story-sharedouble-bill.html | TIGER ZOO STORY SHAREDOUBLE BILL | By Leah D Frank | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/uconn-holds-work-of-poet.html | UCONN HOLDS WORK OF POET | By Steve Slosberg | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/undaunted-by-floods-8-farms-in-state-to-have-open-houses.html | UNDAUNTED BY FLOODS 8 FARMS IN STATE TO HAVE OPEN HOUSES | By Robert A Hamilton | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/underground-spills-spur-state-action.html | UNDERGROUND SPILLS SPUR STATE ACTION | By Robert A Hamilton | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/we-shall-miss-the-pleasure-of-their-company.html | WE SHALL MISS THE PLEASURE OF THEIR COMPANY | By Elaine Benson | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/westchester-guide-046118.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/westchester-opinion-jury-duty-it-need-not-incite-boredom.html | WESTCHESTER OPINION JURY DUTY IT NEED NOT INCITE BOREDOM | By Lawrence Gordon | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/westchester-opinion-premonitions-about-friday-13th.html | WESTCHESTER OPINION PREMONITIONS ABOUT FRIDAY 13th | By Mimsi Bodkin | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/westchester-opinion-why-should-women-need-a-mans-permission-to.html | WESTCHESTER OPINIONWHY SHOULD WOMEN NEED A MANS PERMISSION TO SUCCEED | By Rosemary Guiley | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/woman-still-fighting-to-be-a-scoutmaster.html | WOMAN STILL FIGHTING TO BE A SCOUTMASTER | By Peggy McCarthy | TX 1-382598 | 1984-07-11 |

| | | | | |
|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/youth-found-hanged-in-li-cell-after-his-arrest-in-ritual-killing.html | YOUTH FOUND HANGED IN LI CELL AFTER HIS ARREST IN RITUAL KILLING | By Robert D McFadden | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/youths-record-citys-history.html | YOUTHS RECORD CITYS HISTORY | By Marcia Saft | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/obituaries/dame-flora-robson-is-dead-a-leading-actress-in-britain.html | DAME FLORA ROBSON IS DEAD A LEADING ACTRESS IN BRITAIN | By Marvine Howe | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/foreign-affairs-freeze-that-blarney.html | FOREIGN AFFAIRS FREEZE THAT BLARNEY | By Flora Lewis | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/keynes-is-back-thanks-to-reagan.html | KEYNES IS BACK THANKS TO REAGAN | By Samuel Bowles | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/shultz-help-east-timor.html | SHULTZ HELP EAST TIMOR | By Martinho da Costa Lopes | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/taking-steps-to-contain-terrorism.html | TAKING STEPS TO CONTAIN TERRORISM | By William E Colby | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/co-ops-tighten-standards-for-buyers.html | COOPS TIGHTEN STANDARDS FOR BUYERS | By Dee Wedemeyer | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/discounts-on-adjustable-mortgages.html | DISCOUNTS ON ADJUSTABLE MORTGAGES | By Michael Decourcy Hinds | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/if-you-re-thinking-of-living-in-franklin-lakes.html | IF YOURE THINKING OF LIVING IN FRANKLIN LAKES | By Anthony Depalma | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/luxury-living-on-the-hudson-waterfront.html | LUXURY LIVING ON THE HUDSON WATERFRONT | By Anthony Depalma | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/postings-caterer-signs-up.html | POSTINGS CATERER SIGNS UP | By Shawn G Kennedy | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/q-a-052316.html | QA | By Dee Wedemeyer A House With A History Question | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/talking-mortgage-aid-reversing-a-lender-s-rejection.html | TALKING MORTGAGE AID REVERSING A LENDERS REJECTION | By Andree Brooks | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/what-s-in-a-name-for-buildings-a-lot.html | WHATS IN A NAME FOR BUILDINGS A LOT | By Lisa Wolfe | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/wright-find-recalls-his-influence-on-a-community.html | WRIGHT FIND RECALLS HIS INFLUENCE ON A COMMUNITY | By Betsy Brown | TX 1-382598 | 1984-07-11 |

| | | | | |
|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/a-perfect-game-marks-start-of-world-softball.html | A Perfect Game Marks Start of World Softball | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/all-star-debates-persist.html | ALLSTAR DEBATES PERSIST | By Joseph Durso | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/andretti-sets-a-record-wins-pole-in-cleveland.html | Andretti Sets a Record Wins Pole in Cleveland | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/at-midseason-a-shift-in-fortunes.html | AT MIDSEASON A SHIFT IN FORTUNES | By Murray Chass | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/cabanas-gives-cosmos-2-1-victory-in-seattle.html | Cabanas Gives Cosmos 21 Victory in Seattle | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/canadians-get-bid.html | Canadians Get Bid | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/class-play-11.80-captures-oaks.html | CLASS PLAY 1180 CAPTURES OAKS | By Steven Crist | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/final-six-boxers-qualify.html | FINAL SIX BOXERS QUALIFY | By Frank Litsky | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/former-top-boxer-is-held-in-shooting.html | Former Top Boxer Is Held in Shooting | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/major-football-colleges-await-signals-for-a-new-tv-plan.html | MAJOR FOOTBALL COLLEGES AWAIT SIGNALS FOR A NEW TV PLAN | By Gordon S White Jr | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/mariners-end-slide-and-halt-blue-jays-streak-8-4.html | MARINERS END SLIDE AND HALT BLUE JAYS STREAK 84 | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/miss-mitchell-sets-record-in-diving.html | MISS MITCHELL SETS RECORD IN DIVING | By Lawrie Mifflin | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/miss-navratilova-wins-3d-wimbledon-title-in-row.html | MISS NAVRATILOVA WINS 3D WIMBLEDON TITLE IN ROW | By Jane Gross | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/miss-peterson-in-front-by-3.html | MISS PETERSON IN FRONT BY 3 | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/newest-yankee-leads-romp.html | NEWEST YANKEE LEADS ROMP | By Craig Wolff | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/outdoors-charming-books-with-practicality.html | OUTDOORS CHARMING BOOKS WITH PRACTICALITY | By Nelson Bryant | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/pentathlon-athlete-cleared-of-rigging.html | Pentathlon Athlete Cleared of Rigging | AP | TX 1-382598 | 1984-07-11 |

| | | | | |
|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/pro-races-returning-to-glen.html | PRO RACES RETURNING TO GLEN | By Steven Potter | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/raas-of-the-netherlands-wins-tour-s-ninth-leg.html | Raas of the Netherlands Wins Tours Ninth Leg | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/sports-fo-the-times-seaver-280-and-counting.html | SPORTS FO THE TIMES SEAVER 280 AND COUNTING | By Joseph Durso | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/sports-news-briefs-express-owner-sued-cannot-sell-the-team.html | SPORTS NEWS BRIEFS Express Owner Sued Cannot Sell the Team | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/sports-news-briefs-matz-on-last-promise-triumphs-in-jumpoff.html | SPORTS NEWS BRIEFS   Matz on Last Promise Triumphs in Jumpoff | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/sports-of-the-times-cooney-s-next-3-minutes-maybe.html | SPORTS OF THE TIMES COONEYS NEXT 3 MINUTES  MAYBE | By Dave Anderson | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/stars-stallions-not-expected-to-draw.html | StarsStallions Not Expected to Draw | By William N Wallace | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/the-life-lessons-of-an-olympic-cyclist.html | THE LIFE LESSONS OF AN OLYMPIC CYCLIST | By David Chauner | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/the-man-who-would-be-best-at-everything.html | THE MAN WHO WOULD BE BEST AT EVERYTHING | By Robert Reinhold | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/views-of-sport-when-the-wind-ruled-the-stars-at-candlestick.html | VIEWS OF SPORTWHEN THE WIND RULED THE STARS AT CANDLESTICK | By Charles Einstein | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/style/a-5-year-decline-in-laundries.html | A 5YEAR DECLINE IN LAUNDRIES | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/style/harlem-marks-20th-year-of-prep-school-program.html | HARLEM MARKS 20TH YEAR OF PREPSCHOOL PROGRAM | By Dorothy J Gaiter | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/300-years-of-treasures-at-chatsworth.html | 300 YEARS OF TREASURES AT CHATSWORTH | By Paula Deitz | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/face-of-the-country-bubbles-by-the-glass-in-barcelonas-bars.html | FACE OF THE COUNTRYBUBBLES BY THE GLASS IN BARCELONAS BARS | By Penelope Casas | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/men-of-bronze-defeat-time.html | MEN OF BRONZE DEFEAT TIME | By Louis Inturrisi | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/museum-hopping-in-toronto.html | MUSEUM HOPPING IN TORONTO | By Joanne Kates | TX 1-382598 | 1984-07-11 |

| | | | | |
|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/new-museum-for-alaska.html | NEW MUSEUM FOR ALASKA | By Alberta Eiseman | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/practical-traveler-letting-the-camera-call-the-technical-shots.html | PRACTICAL TRAVELERLETTING THE CAMERA CALL THE TECHNICAL SHOTS | By Jack Manning | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/sailing-days-and-peaceful-anchorages.html | SAILING DAYS AND PEACEFUL ANCHORAGES | By Barbara Lazear Ascher | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/seeking-the-soul-of-derbyshire.html | SEEKING THE SOUL OF DERBYSHIRE | By Alan Sillitoe | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/the-best-introduction.html | THE BEST INTRODUCTION | By Richard F Shepard | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/the-voice-of-englands-past.html | THE VOICE OF ENGLANDS PAST | By Paul West | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/travel-advisory-around-south-america-tours-for-hearing-impaired-from-panama.html | TRAVEL ADVISORYAROUND SOUTH AMERICATOURS FOR HEARING IMPAIRED From Panama | By Lawrence Van Gelder | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/what-s-doing-in-los-angeles.html | WHATS DOING IN LOS ANGELES | By Robert Lindsey | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/3-killed-as-train-falls-into-ravine-in-vermont-hills.html | 3 KILLED AS TRAIN FALLS INTO RAVINE IN VERMONT HILLS | By Esther B Fein Special To the New York Times | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/audits-catching-more-errors-in-hospital-bills.html | AUDITS CATCHING MORE ERRORS IN HOSPITAL BILLS | By David E Rosenbaum | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/california-has-the-most-residents-but-alaska-leads-it-in-statistics.html | CALIFORNIA HAS THE MOST RESIDENTS BUT ALASKA LEADS IT IN STATISTICS | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/campaign-notes-rep-mikulski-is-picked-to-lead-mondale-drive.html | CAMPAIGN NOTES Rep Mikulski Is Picked To Lead Mondale Drive | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/conservatives-on-supreme-court-dominated-rulings-of-latest-term.html | CONSERVATIVES ON SUPREME COURT DOMINATED RULINGS OF LATEST TERM | By Linda Greenhouse Special To the New York Times | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/dallas-seeks-glamour-in-grand-prix.html | DALLAS SEEKS GLAMOUR IN GRAND PRIX | By Peter Applebome | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/florida-fishing-ban-upheld.html | Florida Fishing Ban Upheld | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/governor-hunt-gets-apology.html | GOVERNOR HUNT GETS APOLOGY | AP | TX 1-382598 | 1984-07-11 |

| | | | | |
|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/jovial-radio-show-plans-to-redo-its-old-theater.html | JOVIAL RADIO SHOW PLANS TO REDO ITS OLD THEATER | By James Barron | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/legal-scholar-disputes-litigation-boom.html | LEGAL SCHOLAR DISPUTES LITIGATION BOOM | By David Margolick | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/magician-drowns-in-stunt.html | Magician Drowns in Stunt | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/major-asbestos-work-set.html | Major Asbestos Work Set | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/mondale-s-aides-split-over-hart-find-3-mayors-gain-for-no-2-spot.html | MONDALES AIDES SPLIT OVER HART FIND 3 MAYORS GAIN FOR NO 2 SPOT | By Bernard Weinraub Special To the New York Times | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/mormon-professor-faces-furor-at-baptist-university.html | MORMON PROFESSOR FACES FUROR AT BAPTIST UNIVERSITY | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/orderly-crowd-of-45000-cheers-jackson-concert.html | ORDERLY CROWD OF 45000 CHEERS JACKSON CONCERT | By Leslie Bennetts | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/pop-concert-road-show-opens-in-kansas-city.html | POP CONCERT ROAD SHOW OPENS IN KANSAS CITY | By Robert Palmer | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/reagan-criticized-on-social-security.html | REAGAN CRITICIZED ON SOCIAL SECURITY | By Robert Pear Special To the New York Times | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/us/state-of-washington-begins-child-identification-program.html | State of Washington Begins ChildIdentification Program | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/an-ebb-tide-for-japan-s-fishing-industry.html | AN EBB TIDE FOR JAPANS FISHING INDUSTRY | By Clyde Haberman | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/city-jobs-increase-mainly-for-suburbanites.html | CITY JOBS INCREASE MAINLY FOR SUBURBANITES | By Joseph Berger | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/democrats-make-plans-to-avoid-big-spender-label.html | DEMOCRATS MAKE PLANS TO AVOID BIG SPENDER LABEL | By Peter T Kilborn | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/environment-shrinks-as-political-issue.html | ENVIRONMENT SHRINKS AS POLITICAL ISSUE | By Philip Shabecoff | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/for-military-in-brazil-a-slipping-grip.html | FOR MILITARY IN BRAZIL A SLIPPING GRIP | By Alan Riding | TX 1-382598 | 1984-07-11 |

| | | | | |
|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/guatemala-s-voters-take-a-small-step.html | GUATEMALAS VOTERS TAKE A SMALL STEP | By Stephen Kinzer | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/high-tech-plugging-into-new-england.html | HIGHTECH PLUGGING INTO NEW ENGLAND | By Fox Butterfield | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/ideas-trends-052280.html | IDEAS  TRENDS | By Margot Slade and Carlyle C Douglas | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/ideas-trends-052292.html | IDEAS  TRENDS | By Margot Slade and Carlyle C Douglas | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/ideas-trends-052295.html | IDEAS  TRENDS | By Margot Slade and Carlyle C Douglas | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/ideas-trends-052296.html | IDEAS  TRENDS | By Margot Slade and Carlyle C Douglas | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/ideas-trends-052297.html | IDEAS  TRENDS | By Margot Slade and Carlyle C Douglas | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/mondale-touches-all-bases-but-doesn-t-manage-to-score.html | MONDALE TOUCHES ALL BASES BUT DOESNT MANAGE TO SCORE | By Howell Raines | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/space-talks-could-be-near-accord-is-not.html | SPACE TALKS COULD BE NEAR ACCORD IS NOT | By Leslie H Gelb | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/texas-prison-reformer-sees-incompetence-behind-walls.html | TEXAS PRISON REFORMER SEES INCOMPETENCE BEHIND WALLS | By Robert Reinhold | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/the-nation-051301.html | THE NATION | By Caroline Rand Herron and Michael Wright | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/the-nation-052259.html | THE NATION | By Caroline Rand Herron and Michael Wright | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/the-nation-052260.html | THE NATION | By Caroline Rand Herron and Michael Wright | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/the-nation-052261.html | THE NATION | By Caroline Rand Herron and Michael Wright | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/the-region-051142.html | THE REGION | By Katherine Roberts Richard Levine and Alan Finder | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/the-region-051405.html | THE REGION | By Katherine Roberts Richard Levine and Alan Finder | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weeki nreview/the-region-052270.html | THE REGION | By Katherine Roberts Richard Levine and Alan Finder | TX 1-382598 | 1984-07-11 |

| | | | | |
|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-state-legislature-s-work-is-never-done-either.html | THE STATE LEGISLATURES WORK IS NEVER DONE EITHER | By Michael Oreskes | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-world-051272.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-world-052265.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-world-052267.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-world-052269.html | THE WORLD | By Milt Freudenheim and Henry Giniger | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/to-the-poles-conspiracy-is-no-theory.html | TO THE POLES CONSPIRACY IS NO THEORY | By Michael T Kaufman | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/unions-face-expulsion-at-some-colleges.html | UNIONS FACE EXPULSION AT SOME COLLEGES | By Edward B Fiske | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/waterfront-s-main-asset-now-is-the-view.html | WATERFRONTS MAIN ASSET NOW IS THE VIEW | By Sam Roberts | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/will-britain-s-economy-stall-as-north-sea-oil-runs-out.html | WILL BRITAINS ECONOMY STALL AS NORTH SEA OIL RUNS OUT | By Barnaby Feder | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/workers-are-often-a-hazard-to-themselves.html | WORKERS ARE OFTEN A HAZARD TO THEMSELVES | By Bill Keller | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/20-accused-in-death-of-grenada-premier-seek-a-court-ruling.html | 20 ACCUSED IN DEATH OF GRENADA PREMIER SEEK A COURT RULING | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/army-set-to-open-3-beirut-crossings.html | ARMY SET TO OPEN 3 BEIRUT CROSSINGS | By Ihsan A Hijazi | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/around-the-world-paris-assembly-rejects-school-bill-referendum.html | AROUND THE WORLD Paris Assembly Rejects School Bill Referendum | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/around-the-world-un-agency-approves-plan-to-promote-fishing.html | AROUND THE WORLD UN Agency Approves Plan to Promote Fishing | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/bolivians-seek-to-block-sale-of-guevara-s-diaries.html | BOLIVIANS SEEK TO BLOCK SALE OF GUEVARAS DIARIES | By Marlise Simons | TX 1-382598 | 1984-07-11 |

| | | | | |
|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/caribbean-group-eases-feuds-at-talks.html | CARIBBEAN GROUP EASES FEUDS AT TALKS | By Joseph B Treaster | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/china-purging-radicals-and-bunglers.html | CHINA PURGING RADICALS AND BUNGLERS | By Christopher S Wren | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/emigres-see-merits-and-flaws-in-soviet-sesearch.html | EMIGRES SEE MERITS AND FLAWS IN SOVIET SESEARCH | By Theodore Shabad | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/indian-airport-guards-suspended-over-hijacking.html | INDIAN AIRPORT GUARDS SUSPENDED OVER HIJACKING | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/iran-says-truck-bomb-in-iraq-killed-dozens-in-armed-unit.html | IRAN SAYS TRUCKBOMB IN IRAQ KILLED DOZENS IN ARMED UNIT | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/manila-troops-open-big-drive-on-rebels-in-north.html | MANILA TROOPS OPEN BIG DRIVE ON REBELS IN NORTH | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/nato-worry-soviet-in-east-mediterranean.html | NATO WORRY SOVIET IN EAST MEDITERRANEAN | By Drew Middleton | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/nigeria-standoff-with-britain-ends.html | NIGERIA STANDOFF WITH BRITAIN ENDS | By Jo Thomas Special To the New York Times | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/panamanian-colonelis-accused-by-general.html | Panamanian Colonells Accused by General | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/pope-condemns-south-african-racial-policies.html | POPE CONDEMNS SOUTH AFRICAN RACIAL POLICIES | By Henry Kamm | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/quality-of-life-becomes-a-campaign-issue-in-japan.html | QUALITY OF LIFE BECOMES A CAMPAIGN ISSUE IN JAPAN | By Clyde Haberman | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/rains-kill-14-in-south-korea.html | Rains Kill 14 in South Korea | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/salvador-strike-pact-nears.html | Salvador Strike Pact Nears | AP | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/shultz-again-says-us-wants-to-discuss-space-arms.html | SHULTZ AGAIN SAYS US WANTS TO DISCUSS SPACE ARMS | By Bernard Gwertzman | TX 1-382598 | 1984-07-11 |
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/talks-on-security-end-in-stockholm.html | TALKS ON SECURITY END IN STOCKHOLM | By E J Dionne Jr | TX 1-382598 | 1984-07-11 |

| | | | | |
|---|---|---|---|---|
| 1984-07-08 | https://www.nytimes.com/1984/07/08/world/us-and-honduras-are-still-playing-game-on-nicaragua-rebels.html | US AND HONDURAS ARE STILL PLAYING GAME ON NICARAGUA REBELS | By Lydia Chavez | TX 1-382598 | 1984-07-11 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/18-injured-before-bob-dylan-concert.html | 18 Injured Before Bob Dylan Concert | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/a-festival-celebrating-american-arts-is-planned-for-britain.html | A FESTIVAL CELEBRATING AMERICAN ARTS IS PLANNED FOR BRITAIN | By Nan Robertson | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/at-reunion-actors-reaffirm-their-commitment-to-chicago-s-steppenwolf.html | AT REUNION ACTORS REAFFIRM THEIR COMMITMENT TO CHICAGOS STEPPENWOLF | By E | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/books-a-peruvian-s-dream.html | Books A Peruvians Dream | By Richard F Shepard | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/cabaret-at-paper-moon-songs-from-3-decades.html | CABARET AT PAPER MOON SONGS FROM 3 DECADES | By John S Wilson | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/city-opera-butterfly-by-puccini.html | CITY OPERA BUTTERFLY BY PUCCINI | By Tim Page | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/city-opera-magic-flute-is-presented.html | CITY OPERA MAGIC FLUTE IS PRESENTED | By Bernard Holland | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/how-the-vatican-s-art-treasures-were-preserved-during-us-tour.html | HOW THE VATICANS ART TREASURES WERE PRESERVED DURING US TOUR | By Henry Kamm | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/jazz-4-clarinetists-play-at-the-public.html | JAZZ 4 CLARINETISTS PLAY AT THE PUBLIC | By Jon Pareles | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/jazz-bill-komaiko-s-group.html | JAZZ BILL KOMAIKOS GROUP | By John S Wilson | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/jesse-owen-story-a-two-part-movie-on-wpix.html | JESSE OWEN STORY A TWOPART MOVIE ON WPIX | By John J OConnor | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/music-city-opera-presents-puccini-s-boheme.html | MUSIC CITY OPERA PRESENTS PUCCINIS BOHEME | By Will Crutchfield | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/psychologists-examine-appeal-of-michael-jackson.html | PSYCHOLOGISTS EXAMINE APPEAL OF MICHAEL JACKSON | By Daniel Goleman | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/soul-music-bottom-line-offers-2-acts.html | SOUL MUSIC BOTTOM LINE OFFERS 2 ACTS | By Stephen Holden | TX 1-379334 | 1984-07-10 |

| | | | | |
|---|---|---|---|---|
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/tbs-gets-offer-to-cover-alternative-olympics.html | TBS Gets Offer to Cover Alternative Olympics | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/tv-series-to-be-broadcast-in-stero.html | TV SERIES TO BE BROADCAST IN STERO | By Stephen Farber | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/books/books-of-the-times-052443.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/advertising-accounts.html | ADVERTISING  Accounts | By Philip H Dougherty | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/advertising-digiacomo-partners-gets-new-jersey-nets.html | ADVERTISING DiGiacomo  Partners Gets New Jersey Nets | By Philip H Dougherty | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/advertising-michelob-tests.html | ADVERTISING  Michelob Tests | By Philip H Dougherty | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/advertising-monty-python-star-to-appear-for-compaq.html | ADVERTISING Monty Python Star To Appear for Compaq | By Philip H Dougherty | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/advertising-the-art-of-selling-nothing.html | Advertising The Art Of Selling Nothing | By Philip H Dougherty | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/advertising-us-antismoking-drive-goes-to-dawson-johns.html | ADVERTISING US Antismoking Drive Goes to Dawson Johns | By Philip H Dougherty | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/auto-makers-turn-to-korea.html | AUTO MAKERS TURN TO KOREA | By Susan Chira | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/business-people-chairman-s-title-added-by-gri-s-president.html | BUSINESS PEOPLE  Chairmans Title Added By GRIs President | By Isadore Barmash | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/business-people-pope-talbot-aide-named-realty-chief.html | BUSINESS PEOPLE  Pope  Talbot Aide Named Realty Chief | By Isadore Barmash | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/business-people-visicorp-marketer-joins-interactive-systems.html | BUSINESS PEOPLE   Visicorp Marketer Joins Interactive Systems | By Isadore Barmash | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/dismal-second-quarter-for-brokers.html | DISMAL SECOND QUARTER FOR BROKERS | By Michael Blumstein | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/futures-options-comex-tie-to-unit-of-big-board.html | FuturesOptions Comex Tie To Unit of Big Board | By Hj Maidenberg | TX 1-379334 | 1984-07-10 |

| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/greece-s-takeovers-stir-fight.html | Greeces Takeovers Stir Fight | By John Tagliabue | TX 1-379334 | 1984-07-10 |
|---|---|---|---|---|---|
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/hong-kong-gold-price.html | Hong Kong Gold Price | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/june-sales-up-4.1-in-new-york-stores.html | JUNE SALES UP 41 IN NEW YORK STORES | By Isadore Barmash | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/kohl-asks-argentine-austerity.html | KOHL ASKS ARGENTINE AUSTERITY | By Edward Schumacher | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/market-place-tootsie-roll-s-stock-surge.html | Market Place Tootsie Rolls Stock Surge | By Vartanig G Vartan | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/oil-downturn-ends-boom-in-trinidad.html | OIL DOWNTURN ENDS BOOM IN TRINIDAD | By Sheila Rule | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/opec-still-divided-as-talks-near.html | OPEC STILL DIVIDED AS TALKS NEAR | By Stuart Diamond | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/persian-gulf-banking-slows.html | PERSIAN GULF BANKING SLOWS | By Paul Lewis | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/technical-factors-prevail.html | TECHNICAL FACTORS PREVAIL | By Kenneth N Gilpin | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/usa-today-s-new-edition.html | USA Todays New Edition | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/business/washington-watch-bonds-tailored-for-foreigners.html | Washington Watch Bonds Tailored For Foreigners | By Robert D Hershey Jr | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/movies/by-jamie-uys-gods-must-be-crazy.html | BY JAMIE UYS GODS MUST BE CRAZY | By Janet Maslin | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/brooklyn-hts-tower-plan-is-disputed.html | BROOKLYN HTS TOWER PLAN IS DISPUTED | By William G Blair | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/businesses-use-of-helicopters-increases-here.html | BUSINESSES USE OF HELICOPTERS INCREASES HERE | By Thomas J Lueck | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/in-newark-s-ironbound-dioxin-remains-and-so-do-the-worries.html | IN NEWARKS IRONBOUND DIOXIN REMAINS AND SO DO THE WORRIES | By William R Greer Special To the New York Times | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/new-rochelle-is-cracking-down-on-graffiti.html | NEW ROCHELLE IS CRACKING DOWN ON GRAFFITI | By Lena Williams Special To the New York Times | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/new-york-day-by-day-053616.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-379334 | 1984-07-10 |

| 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/new-york-day-by-day-053726.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-379334 | 1984-07-10 |
|---|---|---|---|---|---|
| 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/new-york-day-by-day-053727.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/no-headline-052612.html | No Headline | By Alan Truscott | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/ruling-on-draft-disappoints-colleges.html | RULING ON DRAFT DISAPPOINTS COLLEGES | By Edward B Fiske | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/small-business-joins-the-boom-in-connecticut.html | SMALL BUSINESS JOINS THE BOOM IN CONNECTICUT | By Jeffrey Schmalz Special To the New York Times | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/the-region-cleanupcontinues-after-trash-strike.html | THE REGION    CleanupContinues After Trash Strike | By United Press International | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/the-region-jerseyans-return-homeafterfloods.html | THE REGION    Jerseyans Return HomeAfterFloods | By United Press International | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/us-courts-are-jammed-by-caseload.html | US COURTS ARE JAMMED BY CASELOAD | By Joseph P Fried | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/obituaries/george-oppen-a-poet-dies-awarded-1969-pulitzer-prize.html | GEORGE OPPEN A POET DIES AWARDED 1969 PULITZER PRIZE | By C Gerald Fraser | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/abroad-at-home-hail-the-state.html | ABROAD AT HOME HAIL THE STATE | By Anthony Lewis | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/confucius-s-lesson-to-litigants.html | CONFUCIUSS LESSON TO LITIGANTS | By Joseph I Lieberman | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/l--049166.html | Article 049166  No Title | By Land of Increasingly Better AND BetterPaid Jobs | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/reagan-s-version-of-truth.html | REAGANS VERSION OF TRUTH | By John B Oakes | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/women-democrats-undercut.html | WOMEN DEMOCRATS UNDERCUT | By Dorothy J Samuels | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/2-year-old-wins-first-in-a-stakes-at-belmont.html | 2YEAROLD WINS FIRST IN A STAKES AT BELMONT | By Steven Crist | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/5-game-sweep-for-mets.html | 5GAME SWEEP FOR METS | By William C Rhoden | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/dead-heat-marks-half-marathon.html | Dead Heat Marks HalfMarathon | AP | TX 1-379334 | 1984-07-10 |

| | | | | |
|---|---|---|---|---|
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/for-proud-colombia-bikers-tour-de-france-is-strange-race.html | FOR PROUD COLOMBIA BIKERS TOUR DE FRANCE IS STRANGE RACE | By Samuel Abt | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/hingsen-pushing-toward-decathlon-duel.html | HINGSEN PUSHING TOWARD DECATHLON DUEL | By John Tagliabue | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/inquiry-reported-on-jersey-boxing.html | Inquiry Reported On Jersey Boxing | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/judy-milkie-wins.html | Judy Milkie Wins | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/louganis-kimball-gain-diving-spots.html | LOUGANIS KIMBALL GAIN DIVING SPOTS | By Lawrie Mifflin | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/mcenroe-overwhelms-connors.html | MCENROE OVERWHELMS CONNORS | By Jane Gross | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/olympic-boxer-is-his-own-biggest-fan.html | OLYMPIC BOXER IS HIS OWN BIGGEST FAN | By Frank Litsky | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/outdoors-a-case-for-fishing-with-bait.html | OUTDOORS A CASE FOR FISHING WITH BAIT | By Nelson Bryant | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/phillies-koosman-shuts-out-braves.html | PHILLIES KOOSMAN SHUTS OUT BRAVES | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/please-name-the-quarterback.html | Please Name the Quarterback | By Dave Anderson | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/ramsay-signs.html | Ramsay Signs | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/record-caps-lonely-journey.html | Record Caps Lonely Journey | By Michael Shapiro | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/sports-world-specials-better-late.html | SPORTS WORLD SPECIALS  Better Late | By Michael Katz | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/sports-world-specials-good-deal-for-horse.html | SPORTS WORLD SPECIALS  Good Deal for Horse | By Michael Katz | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/sports-world-specials-olympic-problem.html | SPORTS WORLD SPECIALS  Olympic Problem | By Michael Katz | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/sports-world-specials-the-beat-goes-on.html | SPORTS WORLD SPECIALS  The Beat Goes On | By Michael Katz | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/stars-advance-to-final-20-10.html | STARS ADVANCE TO FINAL 2010 | By William N Wallace | TX 1-379334 | 1984-07-10 |

| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/sullivan-triumphs.html | Sullivan Triumphs | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/the-king-of-the-screwball.html | THE KING OF THE SCREWBALL | By George Vecsey | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/the-land-where-baseball-thrives-like-sugar.html | THE LAND WHERE BASEBALL THRIVES LIKE SUGAR | By Joseph B Treaster | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/toledo-golf-is-won-by-lauri-peterson.html | Toledo Golf Is Won By Lauri Peterson | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/twin-misses-sign-beats-yanks-in-10th.html | TWIN MISSES SIGN BEATS YANKS IN 10TH | By Craig Wolff | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/watson-triumphs-in-playoff.html | Watson Triumphs in Playoff | By Gordon S White Jr | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/whitecaps-beat-cosmos-by-2-1.html | Whitecaps Beat Cosmos by 21 | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/wranglers-gain-final.html | WRANGLERS GAIN FINAL | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/style/a-nun-brings-poor-youngsters-into-computer-age.html | A NUN BRINGS POOR YOUNGSTERS INTO COMPUTER AGE | By Michael S Malone | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/style/lawyers-share-jobs-for-more-family-time.html | LAWYERS SHARE JOBS FOR MORE FAMILY TIME | By Glenn Collins | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/style/relationships-the-strain-of-school-in-summer.html | RELATIONSHIPS THE STRAIN OF SCHOOL IN SUMMER | By Nadine Brozan | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/a-woman-on-the-ticket-some-polls-and-hunches.html | A WOMAN ON THE TICKET SOME POLLS AND HUNCHES | By Adam Clymer | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/air-force-finds-industry-limited-in-ability-to-supply-arms-for-war.html | AIR FORCE FINDS INDUSTRY LIMITED IN ABILITY TO SUPPLY ARMS FOR WAR | By Richard Halloran | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/amazing-coordination-cited-in-saving-train-riders-lives.html | AMAZING COORDINATION CITED IN SAVING TRAIN RIDERS LIVES | By Esther B Fein Special To the New York Times | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/appointment-of-white-sparks-a-rights-debate.html | APPOINTMENT OF WHITE SPARKS A RIGHTS DEBATE | By James Barron | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/around-the-nation-california-brush-fire-sweeps-3000-acres.html | AROUND THE NATION California Brush Fire Sweeps 3000 Acres | AP | TX 1-379334 | 1984-07-10 |

| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/around-the-nation-vacationer-finds-home-has-burned-and-dies.html | AROUND THE NATION Vacationer Finds Home Has Burned and Dies | AP | TX 1-379334 | 1984-07-10 |
|---|---|---|---|---|---|
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/around-the-nation-worker-at-mall-festival-hurt-as-tank-explodes.html | AROUND THE NATION Worker at Mall Festival Hurt as Tank Explodes | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/bomb-charges-may-change.html | Bomb Charges May Change | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/briefing-053295.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/broadcasting-union-rejects-latest-pact-offered-by-nbc.html | Broadcasting Union Rejects Latest Pact Offered by NBC | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/california-has-a-mild-quake.html | California Has a Mild Quake | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/campaign-notes-mondale-continues-convention-preparations.html | CAMPAIGN NOTES Mondale Continues Convention Preparations | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/dallas-wonders-if-its-growth-is-too-much-of-a-good-thing.html | DALLAS WONDERS IF ITS GROWTH IS TOO MUCH OF A GOOD THING | By Peter Applebome | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/effects-of-22-year-old-coal-mine-fire-are-studied.html | EFFECTS OF 22YEAROLD COALMINE FIRE ARE STUDIED | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/federal-study-finds-rate-of-executions-is-rising.html | FEDERAL STUDY FINDS RATE OF EXECUTIONS IS RISING | By Leslie Maitland Werner | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/jackson-candidate-calls-on-the-jacksons.html | JACKSON CANDIDATE CALLS ON THE JACKSONS | By Gerald M Boyd Special To the New York Times | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/leading-black-republicans-assail-reagan-rights-aide.html | LEADING BLACK REPUBLICANS ASSAIL REAGAN RIGHTS AIDE | By Robert Pear | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/midwest-journal-angry-fan-sues-colts-on-tickets.html | Midwest Journal Angry Fan Sues Colts On Tickets | By E | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/schools-ask-loan-ceiling-rise.html | Schools Ask Loan Ceiling Rise | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/seafarers-training-school-runs-at-quarter-speed.html | SEAFARERS TRAINING SCHOOL RUNS AT QUARTERSPEED | By Bill Keller | TX 1-379334 | 1984-07-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/study-finds-life-expectancy-in-us-at-a-high-74.2-years.html | STUDY FINDS LIFE EXPECTANCY IN US AT A HIGH 742 YEARS | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/switch-to-gop-is-official.html | Switch to GOP Is Official | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/us/train-wreck-laid-to-vermont-rains.html | TRAIN WRECK LAID TO VERMONT RAINS | By Fox Butterfield | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/world/around-the-world-pope-offers-cheer-to-czech-catholics.html | AROUND THE WORLD Pope Offers Cheer To Czech Catholics | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/world/canada-elections-seen-after-a-visit-to-queen.html | Canada Elections Seen After a Visit to Queen | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/world/india-politics-time-of-fury.html | INDIA POLITICS TIME OF FURY | By William K Stevens | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/world/israel-jordan-and-mosquitoes.html | ISRAEL JORDAN AND MOSQUITOES | AP | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/world/israeli-politicians-court-long-ignored-arab-voters.html | ISRAELI POLITICIANS COURT LONGIGNORED ARAB VOTERS | By Thomas L Friedman Special To the New York Times | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/world/lebanese-in-africe-tale-of-success-and-anxiety.html | LEBANESE IN AFRICE TALE OF SUCCESS AND ANXIETY | By Clifford D May | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/world/nigeria-hints-abduction-was-faked.html | NIGERIA HINTS ABDUCTION WAS FAKED | APBy Jo Thomas | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/world/opening-of-new-beirut-crossings-is-thwarted-by-kin-of-the-missing.html | OPENING OF NEW BEIRUT CROSSINGS IS THWARTED BY KIN OF THE MISSING | By Ihsan A Hijazi Special To the New York Times | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/world/shultz-discusses-future-of-hong-kong.html | SHULTZ DISCUSSES FUTURE OF HONG KONG | By Bernard Gwertzman | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/world/us-said-to-weigh-rebuff-to-greece-by-denying-planes.html | US SAID TO WEIGH REBUFF TO GREECE BY DENYING PLANES | By Leslie H Gelb Special To the New York Times | TX 1-379334 | 1984-07-10 |
| 1984-07-09 | https://www.nytimes.com/1984/07/09/world/western-europe-seeks-to-stem-tide-of-illegal-aliens.html | WESTERN EUROPE SEEKS TO STEM TIDE OF ILLEGAL ALIENS | By James M Markham Special To the New York Times | TX 1-379334 | 1984-07-10 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/5-resignations-shake-arts-in-boston.html | 5 RESIGNATIONS SHAKE ARTS IN BOSTON | By Fox Butterfield | TX 1-386654 | 1984-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/a-boom-in-sales-of-judaica.html | A BOOM IN SALES OF JUDAICA | By Douglas C McGill | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/baryshnikov-and-model-start-work-on-a-movie.html | Baryshnikov and Model Start Work on a Movie | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/concert-a-festival-of-mozart.html | CONCERT A FESTIVAL OF MOZART | By Donal Henahan | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/dance-alvin-ailey-opens-season.html | DANCE ALVIN AILEY OPENS SEASON | By Anna Kisselgoff | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/julio-who-closes-gap.html | JULIO WHO CLOSES GAP | By Charlotte Curtis | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/opera-puccini-alfano-turandot.html | OPERA PUCCINIALFANO TURANDOT | By Bernard Holland | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/production-president-resigns-at-fox-studios.html | PRODUCTION PRESIDENT RESIGNS AT FOX STUDIOS | By Aljean Harmetz | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/soviet-director-is-said-to-be-seeking-asylum.html | Soviet Director Is Said To Be Seeking Asylum | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/town-clears-wreckage-of-bob-dylan-rioters.html | Town Clears Wreckage Of Bob Dylan Rioters | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/tv-review-pursuit-of-happiness.html | TV REVIEW PURSUIT OF HAPPINESS | By John Corry | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/videodisk-for-national-gallery-s-art.html | VIDEODISK FOR NATIONAL GALLERYS ART | By Hans Fantel | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/books/books-of-the-times-054288.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/4-in-opec-urge-curb-on-output.html | 4 IN OPEC URGE CURB ON OUTPUT | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/a-profit-of-24-million-reported-at-caterpillar.html | A PROFIT OF 24 MILLION REPORTED AT CATERPILLAR | By N R Kleinfield | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/a-surplus-for-sweden.html | A Surplus for Sweden | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/acquisition-by-bowater.html | Acquisition by Bowater | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-addendum.html | ADVERTISING Addendum | By Philip H Dougherty | TX 1-386654 | 1984-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-citibank-gives-business-to-penchina-selkowitz.html | ADVERTISING Citibank Gives Business To Penchina Selkowitz | By Philip H Dougherty | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-dailey-office-to-marschalk.html | ADVERTISING Dailey Office To Marschalk | By Philip H Dougherty Underneath the Benevolent | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-emery-and-b-b-separate.html | ADVERTISING Emery And B B Separate | By Philip H Dougherty | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-health-care-specialistopens-his-own-shop.html | ADVERTISING  HealthCare SpecialistOpens His Own Shop | By Philip H Dougherty | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-music-director-retires-at-dancer-fitzgerald.html | ADVERTISING Music Director Retires At Dancer Fitzgerald | By Philip H Dougherty | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-needham-harper-getscampaign-for-sandoz.html | ADVERTISING Needham Harper GetsCampaign for Sandoz | By Philip H Dougherty | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-nielsen-says-cable-tv-is-in-42.5-of-homes.html | ADVERTISING Nielsen Says Cable TV Is in 425 of Homes | By Philip H Dougherty | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/apple-to-increase-macintosh-output.html | APPLE TO INCREASE MACINTOSH OUTPUT | By Susan Chira | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/bank-rules-in-australia.html | Bank Rules in Australia | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/bonds-post-best-gains-of-the-year.html | BONDS POST BEST GAINS OF THE YEAR | By Kenneth N Gilpin | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/business-and-the-law-terminating-pension-plans.html | BUSINESS AND THE LAW TERMINATING PENSION PLANS | By Tamar Lewin | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/cbs-to-halt-making-of-videodisks.html | CBS TO HALT MAKING OF VIDEODISKS | By Stuart Diamond | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/dow-up-11.48-points-in-late-rally.html | DOW UP 1148 POINTS IN LATE RALLY | By Phillip H Wiggins | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/europe-electronic-data.html | Europe Electronic Data | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/florida-fares-cut-by-eastern.html | FLORIDA FARES CUT BY EASTERN | By Lee A Daniels | TX 1-386654 | 1984-07-11 |

| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/funds-sought-for-eec.html | Funds Sought For EEC | AP | TX 1-386654 | 1984-07-11 |
|---|---|---|---|---|---|
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/market-place-much-activity-in-mca-stock.html | MARKET PLACE MUCH ACTIVITY IN MCA STOCK | By Robert J Cole | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/new-zealand-prices-up.html | New Zealand Prices Up | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/phone-installation-backlog-grows-16.html | PHONE INSTALLATION BACKLOG GROWS 16 | By David E Sanger | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/st-regis-says-murdoch-lines-up-funds-for-bid.html | ST REGIS SAYS MURDOCH LINES UP FUNDS FOR BID | BY Robert J Cole | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/states-slowing-phone-deregulation.html | STATES SLOWING PHONE DEREGULATION | By Peter W Barnes | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/steel-output-off-in-week.html | Steel Output Off in Week | By the Associted Press | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/business/stock-program-at-chrysler-ends.html | Stock Program At Chrysler Ends | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/news/rutgers-plan-to-lease-vacant-land-to-builders-stirs-opposition.html | RUTGERS PLAN TO LEASE VACANT LAND TO BUILDERS STIRS OPPOSITION | By Alfonso A Narvaez | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/2-lilco-unions-facing-cuts-in-pay-for-3900-workers-set-strike-for-today.html | 2 LILCO UNIONS FACING CUTS IN PAY FOR 3900 WORKERS SET STRIKE FOR TODAY | By Matthew L Wald | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/a-new-york-program-in-religious-schools-is-ruled-to-be-illegal.html | A NEW YORK PROGRAM IN RELIGIOUS SCHOOLS IS RULED TO BE ILLEGAL | By Arnold H Lubasch | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/bridge-crowded-bidding-may-yield-clue-when-slam-is-at-stake.html | Bridge Crowded Bidding May Yield Clue When Slam Is at Stake | By Alan Truscott | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/cayuga-tribe-accepts-8500-acre-settlement.html | Cayuga Tribe Accepts 8500Acre Settlement | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/chess-patrick-wolff-is-the-winner-of-the-junior-championship.html | Chess Patrick Wolff Is the Winner Of the Junior Championship | By Robert Byrne | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/drive-for-voters-ordered-by-cuomo.html | DRIVE FOR VOTERS ORDERED BY CUOMO | By Josh Barbanel Special To the New York Times | TX 1-386654 | 1984-07-11 |

| | | | | |
|---|---|---|---|---|
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/few-visit-jersey-beach-opened-in-access-case.html | FEW VISIT JERSEY BEACH OPENED IN ACCESS CASE | By Robert Hanley | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/new-york-and-peking-to-expand-trade-ties.html | NEW YORK AND PEKING TO EXPAND TRADE TIES | By Christopher S Wren | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/new-york-day-by-day-055125.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/new-york-day-by-day-056035.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/new-york-day-by-day-056038.html | NEW YORK DAY BY DAY | By Susan Heller Anderson | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/new-york-day-by-day-056049.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/playland-ride-shut-after-accident.html | Playland Ride Shut After Accident | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/school-security-directors-confer-on-crime-gangs-and-legal-issues.html | SCHOOL SECURITY DIRECTORS CONFER ON CRIME GANGS AND LEGAL ISSUES | By Nicole Simmons | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/the-city-11-million-pact-in-birth-care-suit.html | THE CITY  11 Million Pact In BirthCare Suit | By United Press International | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/the-city-school-district-15-criticized-by-state.html | THE CITY  School District 15 Criticized by State | By United Press International | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/the-region-jersey-police-sued-on-retirement.html | THE REGION  Jersey Police Sued On Retirement | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/the-region-jersey-s-workers-get-1.5-pay-raise.html | THE REGION  Jerseys Workers Get 15 Pay Raise | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/when-cabs-are-rare-travelers-summon-their-ingenuity.html | WHEN CABS ARE RARE TRAVELERS SUMMON THEIR INGENUITY | By Suzanne Daley | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/obituaries/albert-h-blumenthal-dies-at-55-ex-majority-leader-of-assembly.html | ALBERT H bLUMENTHAL DIES AT 55 EXMAJORITY LEADER OF ASSEMBLY | By Walter H Waggoner | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/obituaries/claudio-sanchez-albornoz-a-foe-of-franco.html | CLAUDIO SANCHEZ ALBORNOZ A FOE OF FRANCO | By Wolfgang Saxon | TX 1-386654 | 1984-07-11 |

| 1984-07-10 | https://www.nytimes.com/1984/07/10/obituaries/john-mcquillan-85-engineer-ora.html | John McQuillan 85 Engineer Ora | AP | TX 1-386654 | 1984-07-11 |
|---|---|---|---|---|---|
| 1984-07-10 | https://www.nytimes.com/1984/07/10/obituaries/jose-cardinal-quintero.html | JOSE CARDINAL QUINTERO | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/obituaries/randall-thompson-teacher-composed-works-for-chorus.html | RANDALL THOMPSON TEACHER COMPOSED WORKS FOR CHORUS | By Will Crutchfield | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/dont-help-guatemala.html | DONT HELP GUATEMALA | By Anne Manuel | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/in-the-nation-mr-mondale-s-chance.html | IN THE NATION MR MONDALES CHANCE | By Tom Wicker | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/jacksons-historic-campaign.html | JACKSONS HISTORIC CAMPAIGN | By Barry Commoner | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/the-scourge-of-teleprompters.html | THE SCOURGE OF TELEPROMPTERS | By Jack Valenti | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/science/about-education-harsh-charges-against-computers.html | ABOUT EDUCATION HARSH CHARGES AGAINST COMPUTERS | By Fred M Hechinger | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/science/do-dreams-really-contain-important-secret-meaning.html | DO DREAMS REALLY CONTAIN IMPORTANT SECRET MEANING | By Daniel Goleman | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/science/doctor-s-world-syndromes-that-age-young-are-studied-for-clues-aid-old.html | THE DOCTORS WORLD SYNDROMES THAT AGE THE YOUNG ARE STUDIED FOR CLUES TO AID THE OLD | By Lawrence K Altman Md | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/science/education-broad-gains-are-reported-in-research-on-herpes.html | EDUCATION BROAD GAINS ARE REPORTED IN RESEARCH ON HERPES | By Philip M Boffey | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/science/education-schools-debate-upsets-teachers.html | EDUCATION SCHOOLS DEBATE UPSETS TEACHERS | By Gene I Maeroff | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/science/falcons-achieve-surprising-recovery-in-the-east.html | FALCONS ACHIEVE SURPRISING RECOVERY IN THE EAST | By Bayard Webster | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/science/heart-disease-deaths-found-lower-in-west.html | Heart Disease Deaths Found Lower in West | By United Press International | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/science/inventor-s-goal-artificial-gills-for-people.html | INVENTORS GOAL ARTIFICIAL GILLS FOR PEOPLE | By Walter Sullivan | TX 1-386654 | 1984-07-11 |

| | | | | |
|---|---|---|---|---|
| 1984-07-10 | https://www.nytimes.com/1984/07/10/science/ndw-hope-for-eye-disease-victims.html | NDW HOPE FOR EYE DISEASE VICTIMS | By Robert Trumbull | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/science/personal-computers-the-spread-sheet-moves-into-the-executive-suite.html | PERSONAL COMPUTERS THE SPREAD SHEET MOVES INTO THE EXECUTIVE SUITE | By Erik SandbergDiment | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/67596-see-olympians-in-hoosier-dome.html | 67596 SEE OLYMPIANS IN HOOSIER DOME | By Malcolm Moran | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/cooney-comeback-stopped-by-injury.html | COONEY COMEBACK STOPPED BY INJURY | By Alex Yannis | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/future-bright-for-wimbledon-winners.html | FUTURE BRIGHT FOR WIMBLEDON WINNERS | By Jane Gross | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/jersey-s-law-office-takes-over-boxing.html | Jerseys Law Office Takes Over Boxing | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/lea-and-steib-named-all-stars-starters.html | LEA AND STEIB NAMED ALLSTARS STARTERS | By Joseph Durso | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/mays-irked-skips-game.html | Mays Irked Skips Game | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/millar-a-briton-wins-stage-11.html | Millar a Briton Wins Stage 11 | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/outlaws-plan-move-within-oklahoma.html | Outlaws Plan Move Within Oklahoma | By William N Wallace | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/players-better-days-for-all-star.html | PLAYERS BETTER DAYS FOR ALLSTAR | By Malcolm Moran | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/plays-short-game-brings-watson-long-way.html | PLAYSSHORT GAME BRINGS WATSON LONG WAY | By Gordan S White Jr | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/scouting-a-manhattanite-bikes-into-games.html | SCOUTING A Manhattanite Bikes Into Games | By Thomas Rogers | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/scouting-a-sweet-16.html | SCOUTING A Sweet 16 | By Thomas Rogers | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/scouting-segura-s-niche.html | SCOUTING Seguras Niche | By Thomas Rogers | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/sports-of-the-times-shooting-the-breeze-at-candlestick.html | SPORTS OF THE TIMES SHOOTING THE BREEZE AT CANDLESTICK | By George Vecsey | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/tv-sports-girard-comments-with-wit.html | TV SPORTS GIRARD COMMENTS WITH WIT | By Ira Berkow | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-386654 | 1984-07-11 |

| 1984-07-10 | https://www.nytimes.com/1984/07/10/style/summer-making-fashion-fun.html | SUMMER MAKING FASHION FUN | By John Duka | TX 1-386654 | 1984-07-11 |
|---|---|---|---|---|---|
| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/2-explosive-traps-found.html | 2 Explosive Traps Found | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/around-the-nation-ex-mayor-of-augusta-sentenced-in-kickbacks.html | AROUND THE NATION  ExMayor of Augusta Sentenced in Kickbacks | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/around-the-nation-fire-burns-7000-acres-in-the-sequoia-forest.html | AROUND THE NATION  Fire Burns 7000 Acres In the Sequoia Forest | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/around-the-nation-proposal-to-end-busing-in-norfolk-is-approved.html | AROUND THE NATION  Proposal to End Busing In Norfolk Is Approved | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/blacks-press-for-control-in-selma-election-today.html | BLACKS PRESS FOR CONTROL IN SELMA ELECTION TODAY | By John Herbers | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/briefing-054776.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/campaign-notes-senator-tower-to-teach-at-southern-methodist.html | CAMPAIGN NOTES  Senator Tower to Teach At Southern Methodist | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/epa-handling-of-toxic-chemicals-is-criticized.html | EPA HANDLING OF TOXIC CHEMICALS IS CRITICIZED | By Philip Shabecoff | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/false-identity-easy-for-aliens-to-buy.html | FALSE IDENTITY EASY FOR ALIENS TO BUY | By Wayne King | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/fugitive-in-5-prison-deaths-surrenders-after-13-years.html | FUGITIVE IN 5 PRISON DEATHS SURRENDERS AFTER 13 YEARS | By Wallace Turner | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/increase-in-cost-of-health-care-drops-to-6.3.html | INCREASE IN COST OF HEALTH CARE DROPS TO 63 | By Robert Pear Special To the New York Times | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/nasa-supplier-sentenced.html | NASA Supplier Sentenced | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/nonstop-atlantic-runs-by-twin-jets-weighed.html | NONSTOP ATLANTIC RUNS BY TWIN JETS WEIGHED | By Richard Witkin | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/pentagon-halting-spare-parts-sales.html | PENTAGON HALTING SPARE PARTS SALES | By Richard Halloran | TX 1-386654 | 1984-07-11 |

| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/president-finds-no-evidence-jackson-broke-law-in-cuba.html | PRESIDENT FINDS NO EVIDENCE JACKSON BROKE LAW IN CUBA | By Steven R Weisman | TX 1-386654 | 1984-07-11 |
|---|---|---|---|---|---|
| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/the-bureaucracy-shuffling-the-deck-for-a-second-term.html | THE BUREAUCRACY SHUFFLING THE DECK FOR A SECOND TERM | By Leslie H Gelb | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/us/us-board-studying-derailment-questions-procedures-of-railway.html | US BOARD STUDYING DERAILMENT QUESTIONS PROCEDURES OF RAILWAY | By Stephen Engelberg | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/9-hurt-by-pamplona-bulls.html | 9 Hurt by Pamplona Bulls | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/allies-mistrustful-of-greece-said-to-bypass-it-in-decisions.html | ALLIES MISTRUSTFUL OF GREECE SAID TO BYPASS IT IN DECISIONS | By John Vinocur | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/anglicans-plan-to-restore-cathedral-at-york.html | ANGLICANS PLAN TO RESTORE CATHEDRAL AT YORK | By Jo Thomas Special To the New York Times | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/at-the-front-iraqis-adapt-to-the-war.html | AT THE FRONT IRAQIS ADAPT TO THE WAR | By John Kifner | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/at-york-s-cathedral-windows-are-chief-glory.html | AT YORKS CATHEDRAL WINDOWS ARE CHIEF GLORY | By William G Blair | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/britain-wants-to-query-nigeria-envoys.html | BRITAIN WANTS TO QUERY NIGERIA ENVOYS | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/china-after-talks-in-soviet-says-halcyon-days-are-gone.html | CHINA AFTER TALKS IN SOVIET SAYS HALCYON DAYS ARE GONE | By Christopher S Wren | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/greece-accuses-us-of-interference-and-warns-on-military-bases.html | GREECE ACCUSES US OF INTERFERENCE AND WARNS ON MILITARY BASES | By Paul Anastasi | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/guatemala-unions-watch-plant-feud.html | GUATEMALA UNIONS WATCH PLANT FEUD | By Stephen Kinzer | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/guatemalans-in-mexico-not-where-the-heart-is.html | GUATEMALANS IN MEXICO NOT WHERE THE HEART IS | By Richard J Meislin | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/kin-of-kidnapped-shut-down-beirut-in-general-strike.html | KIN OF KIDNAPPED SHUT DOWN BEIRUT IN GENERAL STRIKE | By Ihsan A Hijazi Special To the New York Times | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/latin-arms-shipments-by-cia-are-reported.html | Latin Arms Shipments By CIA Are Reported | AP | TX 1-386654 | 1984-07-11 |

| | | | | |
|---|---|---|---|---|
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/malaysia-seeing-a-threat-urges-us-to-stop-building-up-power-of-china.html | MALAYSIA SEEING A THREAT URGES US TO STOP BUILDING UP POWER OF CHINA | By Bernard Gwertzman | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/priests-in-nicaragua-protest.html | PRIESTS IN NICARAGUA PROTEST | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/reagan-gives-citizen-s-medal-to-us-aide-slain-in-namibia.html | Reagan Gives Citizens Medal To US Aide Slain in Namibia | AP | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/shamir-would-seek-coalition-with-labor-party-if-elected.html | SHAMIR WOULD SEEK COALITION WITH LABOR PARTY IF ELECTED | By Thomas L Friedman | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/space-arms-debate-over-value-of-a-treaty.html | SPACE ARMS DEBATE OVER VALUE OF A TREATY | By Charles Mohr | TX 1-386654 | 1984-07-11 |
| 1984-07-10 | https://www.nytimes.com/1984/07/10/world/us-restricts-government-travel-to-bulgaria.html | US RESTRICTS GOVERNMENT TRAVEL TO BULGARIA | By Clyde H Farnsworth | TX 1-386654 | 1984-07-11 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/arts/serban-turnadot-for-royal-s-debut.html | SERBAN TURNADOT FOR ROYALS DEBUT | By Aljean Harmetz | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/arts/soviet-director-asks-refuge-citing-restraints-on-work.html | SOVIET DIRECTOR ASKS REFUGE CITING RESTRAINTS ON WORK | By Henry Kamm | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/arts/the-poplife-return-of-james-brown.html | THE POPLIFE RETURN OF JAMES BROWN | By Robert Palmer | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/arts/theater-a-reworking-of-strike-up-the-band.html | THEATERA REWORKING OF STRIKE UP THE BAND | By Frank Rich | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/arts/tv-review-hbo-offers-spoof-of-the-olympics.html | TV REVIEW HBO OFFERS SPOOF OF THE OLYMPICS | By John J OConnor | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/books/books-of-the-times-056728.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/books/roosevelt-churchill-letters-depict-tensions.html | ROOSEVELTCHURCHILL LETTERS DEPICT TENSIONS | By Edwin McDowell | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/about-real-estate-one-times-square-its-future-unsure-is-sold-again.html | ABOUT REAL ESTATE ONE TIMES SQUARE ITS FUTURE UNSURE IS SOLD AGAIN | By Anthony Depalma | TX 1-397016 | 1984-07-12 |

| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/advertising-michelob-accounts-to-bates-and-needham.html | ADVERTISING Michelob Accounts To Bates and Needham | By Philip H Dougherty | TX 1-397016 | 1984-07-12 |
|---|---|---|---|---|---|
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/advertising-mixing-ethics-and-politics.html | Advertising Mixing Ethics and Politics | By Philip H Dougherty | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/at-t-in-bid-to-lower-costs-freezes-salaries.html | AT T IN BID TO LOWER COSTS FREEZES SALARIES | By Peter W Barnes | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/atvs-first-data-deal.html | ATVSFirst Data Deal | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/australian-bank-plan.html | Australian Bank Plan | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/bankruptcy-law-is-signed.html | Bankruptcy Law Is Signed | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/big-wheat-crop-seen.html | Big Wheat Crop Seen | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/bonds-fall-in-profit-taking.html | BONDS FALL IN PROFIT TAKING | By Kenneth N Gilpin | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/canada-cites-trade-surplus.html | Canada Cites Trade Surplus | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/careers-a-need-for-nuclear-engineers.html | Careers A Need for Nuclear Engineers | By Elizabeth M Fowler | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/cbs-profit-is-up-51-to-record.html | CBS PROFIT IS UP 51 TO RECORD | By Lee A Daniels | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/company-set-to-bar-takeovers.html | Company Set to Bar Takeovers | By Robert J Cole | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/continental-settles-suit.html | Continental Settles Suit | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/economic-scene-ibm-s-battle-in-europe.html | Economic Scene IBMs Battle In Europe | By David E Sanger | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/european-american-posts-loss.html | EUROPEAN AMERICAN POSTS LOSS | By Robert A Bennett | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/financial-corp-s-big-gamble.html | FINANCIAL CORPS BIG GAMBLE | By Thomas C Hayes | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/itt-in-profit-slump-cuts-dividend.html | ITT IN PROFIT SLUMP CUTS DIVIDEND | By Susan Chira | TX 1-397016 | 1984-07-12 |

| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/japan-trade-surplus-record.html | Japan Trade Surplus Record | AP | TX 1-397016 | 1984-07-12 |
|---|---|---|---|---|---|
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/market-place-waiting-game-for-collagen.html | Market Place Waiting Game For Collagen | By Thomas C Hayes | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/opec-defers-nigeria-s-plea.html | OPEC Defers Nigerias Plea | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/philippines-paying-late.html | Philippines Paying Late | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/ruling-favors-dayco-over-ex-sales-agent.html | RULING FAVORS DAYCO OVER EXSALES AGENT | By James Lemoyne | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/singapore-work-rules.html | Singapore Work Rules | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/st-regis-loses-bid-to-stall-murdoch.html | ST REGIS LOSES BID TO STALL MURDOCH | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/stocks-retreat-with-dow-off-7.17.html | Stocks Retreat With Dow Off 717 | By Phillip H Wiggins | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/stratus-s-nonstop-computers.html | STRATUSS NONSTOP COMPUTERS | By N R Kleinfield | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/stricter-rules-for-banks-proposed.html | STRICTER RULES FOR BANKS PROPOSED | By Kenneth B Noble | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/business/western-union-drops-satellite-to-home-tv-plan.html | WESTERN UNION DROPS SATELLITETOHOME TV PLAN | By David E Sanger | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/60-minute-gourmet-056338.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/an-ailey-dance-benefit-salutes-rohatyn.html | AN AILEY DANCE BENEFIT SALUTES ROHATYN | By Ron Alexander | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/chicago-s-bastille-day-accent-on-food.html | CHICAGOS BASTILLE DAYACCENT ON FOOD | By Robert C Cooper | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/discoveries-versatile-sweater-and-skirt.html | DISCOVERIES VERSATILE SWEATER AND SKIRT | By AnneMarie Schiro | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/exercise-prescriptions-from-dr-sport.html | EXERCISE PRESCRIPTIONS FROM DR SPORT | By Judy Klemesrud | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/food-notes-056959.html | FOOD NOTES | By Nancy Jenkins | TX 1-397016 | 1984-07-12 |

| | | | | |
|---|---|---|---|---|
| 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/from-ale-to-stout-guide-to-beer-with-food.html | FROM ALE TO STOUT GUIDE TO BEER WITH FOOD | By Bryan Miller | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/kitchen-equipment-help-for-jelly-makers.html | KITCHEN EQUIPMENT HELP FOR JELLYMAKERS | By Pierre Franey | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/metropolitian-diary.html | METROPOLITIAN DIARY | By Ron Alexander | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/personal-health-vacationing-don-t-pack-your-troubles.html | PERSONAL HEALTH VACATIONING DONT PACK YOUR TROUBLES | By Jane E Brody | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/wine-talk-056700.html | WINE TALK | By Frank J Prial | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/movies/another-time-a-british-import-opens.html | ANOTHER TIME A BRITISH IMPORT OPENS | By Vincent Canby | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/adoption-law-being-thwarted-by-state-judges.html | ADOPTION LAW BEING THWARTED BY STATE JUDGES | By Josh Barbanel | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/archdiocese-clarifies-story-on-o-conner-and-pope.html | ARCHDIOCESE CLARIFIES STORY ON OCONNER AND POPE | By Ari L Goldman | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/at-tin-a-reversal-to-open-exhibition-space.html | ATTIN A REVERSAL TO OPEN EXHIBITION SPACE | By Martin Gottlieb | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/bridge-jacoby-s-visits-to-new-york-are-recalled-with-affection.html | Bridge Jacobys Visits to New York Are Recalled With Affection | By Alan Truscott | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/funds-for-city-schools-denied-in-dispute-over-budget-cuts.html | FUNDS FOR CITY SCHOOLS DENIED IN DISPUTE OVER BUDGET CUTS | By Joyce Purnick | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/indians-plan-bingo-hall-and-a-prize-of-100000.html | INDIANS PLAN BINGO HALL AND A PRIZE OF 100000 | By Lindsey Gruson | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/long-waits-cited-on-arraignments.html | LONG WAITS CITED ON ARRAIGNMENTS | By Philip Shenon | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/mayor-terms-his-war-on-potholes-a-success.html | MAYOR TERMS HIS WAR ON POTHOLES A SUCCESS | By Frank J Prial | TX 1-397016 | 1984-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/new-fire-inspections-to-take-more-subway-cars-off-lines.html | NEW FIRE INSPECTIONS TO TAKE MORE SUBWAY CARS OFF LINES | By Suzanne Daley | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/new-york-day-by-day-057303.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/new-york-day-by-day-058573.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/new-york-day-by-day-058580.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/new-york-day-by-day-at-ceremony-for-new-park-memories-of-old-park.html | NEW YORK DAY BY DAY At Ceremony for New Park Memories of Old Park | By Susan Heller Anderson and Maurice Carroll | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/travelers-bottleneck-5th-ave-passport-office.html | TRAVELERS BOTTLENECK5TH AVE PASSPORT OFFICE | By Marc Goldstein | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/two-whites-seized-in-77-killing-of-a-black-student-at-fordham-u.html | TWO WHITES SEIZED IN 77 KILLING OF A BLACK STUDENT AT FORDHAM U | By Marcia Chambers | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/court-s-good-faith-exception.html | COURTS GOOD FAITH EXCEPTION | By Yale Kamisar | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/lebanese-quagmire.html | LEBANESE QUAGMIRE | By A R Norton | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/observer-the-toast-trade-off.html | OBSERVER THE TOAST TRADEOFF | By Russell Baker | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/the-editorial-notebook-the-high-court-s-long-reach.html | The Editorial Notebook The High Courts Long Reach | JOHN P MacKENZIE | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/to-get-workers-working.html | TO GET WORKERS WORKING | By David M Gordon David M Gordon Is Professor of Economics At the New School For Social Research and Author With Samuel Bowles and Thomas E Weisskopf ofBeyond the Waste Land A Democratic Alternative To Economic Decline | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/carter-great-tag-and-good-advice.html | CARTER GREAT TAG AND GOOD ADVICE | By George Vecsey | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/chile-in-reversal.html | Chile in Reversal | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/cosmos-desperate-in-scoring-drought.html | Cosmos Desperate In Scoring Drought | By Alex Yannis | TX 1-397016 | 1984-07-12 |

| 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/ewing-plays-an-unaccustomed-role.html | EWING PLAYS AN UNACCUSTOMED ROLE | By Malcolm Moran Special To the New York Times | TX 1-397016 | 1984-07-12 |
|---|---|---|---|---|---|
| 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/national-stars-win-on-11-strikeouts-2-homers.html | NATIONAL STARS WIN ON 11 STRIKEOUTS 2 HOMERS | By Joseph Durso | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/ncaa-tv-plan-is-rejected.html | NCAA TV PLAN IS REJECTED | By Gordon S White Jr | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/scouting-blue-jay-bonus.html | SCOUTING Blue Jay Bonus | By Thomas Rogers | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/scouting-gretzky-goes-under-cover.html | SCOUTING Gretzky Goes Under Cover | By Thomas Rogers | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/scouting-unlike-father.html | SCOUTING Unlike Father | By Thomas Rogers | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/scouting-ursinus-factor.html | SCOUTING Ursinus Factor | By Thomas Rogers | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/tests-find-flaws-in-heart-of-swale.html | TESTS FIND FLAWS IN HEART OF SWALE | By Steven Crist | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/around-the-nation-florida-court-declines-to-stop-2-executions.html | AROUND THE NATION Florida Court Declines To Stop 2 Executions | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/around-the-nation-test-failure-complicates-space-flight-schedule.html | AROUND THE NATION Test Failure Complicates Space Flight Schedule | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/briefing-057527.html | BRIEFING | By William E Farrell | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/campaign-notes-bumpers-tells-mondale-to-drop-him-from-list.html | CAMPAIGN NOTES Bumpers Tells Mondale To Drop Him From List | By United Press International | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/congress-friendship-something-that-can-t-be-legislated.html | CONGRESS FRIENDSHIP SOMETHING THAT CANT BE LEGISLATED | By Martin Tolchin | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/group-sees-poor-compliance-on-toxic-substances.html | GROUP SEES POOR COMPLIANCE ON TOXIC SUBSTANCES | By Philip Shabecoff | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/hart-before-southern-audience-asserts-i-m-in-this-race-to-stay.html | HART BEFORE SOUTHERN AUDIENCE ASSERTS IM IN THIS RACE TO STAY | By Fay S Joyce | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/infighting-at-labor-board-is-reported.html | INFIGHTING AT LABOR BOARD IS REPORTED | By Bill Keller | TX 1-397016 | 1984-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/jackson-charges-he-was-ignored-for-the-no-2-spot.html | JACKSON CHARGES HE WAS IGNORED FOR THE NO 2 SPOT | By Gerald M Boyd Special To the New York Times | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/jamaican-held-in-slaying.html | Jamaican Held in Slaying | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/jewish-leaders-criticize-jackson-the-democrats-are-also-warned.html | JEWISH LEADERS CRITICIZE JACKSON THE DEMOCRATS ARE ALSO WARNED | By Joseph Berger | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/lilco-employees-reject-a-pay-cut-and-go-on-strike.html | LILCO EMPLOYEES REJECT A PAY CUT AND GO ON STRIKE | By Matthew L Wald Special To the New York Times | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/pierce-reports-holdings.html | Pierce Reports Holdings | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/pilots-judgement-on-fire-is-faulted.html | PILOTS JUDGEMENT ON FIRE IS FAULTED | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/prosecution-rests-in-delorean-case.html | PROSECUTION RESTS IN DELOREAN CASE | By Judith Cummings | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/reagan-s-visit-to-tidelands-irks-environmental-critics.html | REAGANS VISIT TO TIDELANDS IRKS ENVIRONMENTAL CRITICS | By Steven R Weisman | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/scientology-chief-got-millions-ex-aides-say.html | SCIENTOLOGY CHIEF GOT MILLIONS EXAIDES SAY | By Robert Lindsey Special To the New York Times | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/sect-parents-in-heated-town-meeting.html | SECT PARENTS IN HEATED TOWN MEETING | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/talk-honolulu-solutions-for-traffic-oahu-seem-get-ground-up-political-wars.html | THE TALK OF HONOLULU SOLUTIONS FOR TRAFFIC ON OAHU SEEM TO GET GROUND UP IN THE POLITICAL WARS | By Wallace Turner | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/the-take-a-defector-out-to-lunch-bunch.html | THE TAKEA DEFECTOROUTTOLUNCH BUNCH | By Robert D Hershey Jr | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/us-planning-satellite-to-spy-on-laser-weapons-in-soviet.html | US PLANNING SATELLITE TO SPY ON LASER WEAPONS IN SOVIET | By Wayne Biddle | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/us/white-mayor-of-selma-is-returned-to-office.html | WHITE MAYOR OF SELMA IS RETURNED TO OFFICE | By John Herbers | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/world/133-taiwan-miners-are-trapped-by-fire-deep-inside-tunnel.html | 133 TAIWAN MINERS ARE TRAPPED BY FIRE DEEP INSIDE TUNNEL | AP | TX 1-397016 | 1984-07-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-11 | https://www.nytimes.com/1984/07/11/world/a-doubling-of-the-world-s-people-to-10-billion-in-2050-is-predicted.html | A DOUBLING OF THE WORLDS PEOPLE TO 10 BILLION IN 2050 IS PREDICTED | By Clyde H Farnsworth     Special To the New York Times | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/world/around-the-world-tunisia-lifts-grain-price-6-months-after-protests.html | AROUND THE WORLD Tunisia Lifts Grain Price 6 Months After Protests | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/world/britain-charges-three-israelis-and-nigerian-in-kidnapping-of-exile.html | BRITAIN CHARGES THREE ISRAELIS AND NIGERIAN IN KIDNAPPING OF EXILE | By Jo Thomas | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/world/crossing-points-in-beirut-are-reported.html | CROSSING POINTS IN BEIRUT ARE REPORTED | By Ihsan A Hijazi | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/world/europeans-plan-new-jet-fighter.html | EUROPEANS PLAN NEW JET FIGHTER | By Paul Lewis | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/world/indians-say-exiles-in-europe-and-us-stirred-sikh-revolt.html | INDIANS SAY EXILES IN EUROPE AND US STIRRED SIKH REVOLT | By Sanjoy Hazarika | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/world/missiles-hit-a-british-ship-in-gulf.html | MISSILES HIT A BRITISH SHIP IN GULF | By Douglas Martin | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/world/olympic-threats-reported-abroad.html | OLYMPIC THREATS REPORTED ABROAD | By Bernard Gwertzman | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/world/reporter-s-notebook-tomatoes-shekels-votes.html | REPORTERS NOTEBOOK TOMATOES SHEKELS VOTES | By Thomas L Friedman | TX 1-397016 | 1984-07-12 |
| 1984-07-11 | https://www.nytimes.com/1984/07/11/world/soviet-naval-blast-called-crippling.html | SOVIET NAVAL BLAST CALLED CRIPPLING | AP | TX 1-397016 | 1984-07-12 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/cabaret-ellen-foley-sings.html | CABARET ELLEN FOLEY SINGS | By Stephen Holden | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/cabaret-pamela-myers-and-stan-freeman.html | CABARET PAMELA MYERS AND STAN FREEMAN | By John S Wilson | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/chagall-reaches-97-and-new-acclaim.html | CHAGALL REACHES 97 AND NEW ACCLAIM | By E J Dionne Jr | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/concert-tokyo-quartet-plays-mozart-and-beethoven.html | CONCERT TOKYO QUARTET PLAYS MOZART AND BEETHOVEN | By Will Crutchfield | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/critic-s-notebook-mixed-media-bluebeard-draws-on-operatic-past.html | CRITICS NOTEBOOK MIXEDMEDIA BLUEBEARD DRAWS ON OPERATIC PAST | By John Rockwell | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/dance-alvin-ailey-offers-premiere-of-precipice.html | DANCE ALVIN AILEY OFFERS PREMIERE OF PRECIPICE | By Anna Kisselgoff | TX 1-386141 | 1984-07-13 |

| | | | | |
|---|---|---|---|---|
| 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/dance-japan-s-kyogen.html | DANCE JAPANS KYOGEN | By Jack Anderson | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/festival-of-india-is-set-for-the-us-in-1985-86.html | FESTIVAL OF INDIA IS SET FOR THE US IN 198586 | By Douglas C McGill | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/ghostbusters-grosses-near-indiana-jones.html | Ghostbusters Grosses Near Indiana Jones | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/jazz-sun-ra-band-at-sweet-basil.html | JAZZ SUN RA BAND AT SWEET BASIL | By Jon Pareles | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/kuralt-and-moyers-in-cbs-news-crossroads.html | KURALT AND MOYERS IN CBS NEWS CROSSROADS | By John Corry | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/nbc-and-union-to-use-mediation-to-avert-strike.html | NBC AND UNION TO USE MEDIATION TO AVERT STRIKE | By Peter W Kaplan | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/oppression-hasn-t-stilled-estonian-literature.html | OPPRESSION HASNT STILLED ESTONIAN LITERATURE | By Edwin McDowell | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/rock-rank-and-file-quartet-plays-rural-texas-tunes.html | ROCK RANK AND FILE QUARTET PLAYS RURAL TEXAS TUNES | By Stephen Holden | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/books/books-of-the-times-058835.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/business/advertising-a-team-promotes-president.html | ADVERTISING A Team Promotes President | By Philip H Dougherty | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/business/advertising-american-express-post.html | ADVERTISING American Express Post | By Philip H Dougherty the New President of American Express Publishing Is | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/business/advertising-chiat-day-picks-up-porsche-cars-business.html | ADVERTISING ChiatDay Picks Up Porsche Cars Business | By Philip H Dougherty | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/business/advertising-no-nonsense-consolidates-at-grey.html | ADVERTISING No Nonsense Consolidates at Grey | By Philip H Dougherty | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-386141 | 1984-07-13 |

| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/big-board-review-set-on-listings.html | BIG BOARD REVIEW SET ON LISTINGS | By Michael Blumstein | TX 1-386141 | 1984-07-13 |
|---|---|---|---|---|---|
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/british-banks-raise-rates.html | British Banks Raise Rates | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/claim-filed-for-loss-on-eurobonds.html | CLAIM FILED FOR LOSS ON EUROBONDS | By Susan Chira | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/conrail-net-climbs-84-in-quarter.html | CONRAIL NET CLIMBS 84 IN QUARTER | By Lee A Daniels | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/consumers-power-plans-midland-halt.html | Consumers Power Plans Midland Halt | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/credit-markets-bond-prices-little-changed.html | CREDIT MARKETS  Bond Prices Little Changed | By Kenneth N Gilpin | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/disney-letter.html | Disney Letter | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/diversified-and-at-t-settle.html | Diversified and AT T Settle | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/dow-drops-18.33-on-itt-selloff.html | DOW DROPS 1833 ON ITT SELLOFF | By Phillip H Wiggins | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/gannett-net-grows-14.html | Gannett Net Grows 14 | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/itc-s-plan-on-steel-curbs.html | ITCs Plan On Steel Curbs | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/japanese-coal-venture.html | Japanese Coal Venture | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/market-place-selling-wave-swamps-itt.html | MARKET PLACE SELLING WAVE SWAMPS ITT | By Vartanig G Vartan | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/mitsubishi-net-up-sales-flat.html | Mitsubishi Net Up Sales Flat | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/opec-decides-to-keep-same-prices-and-output.html | OPEC DECIDES TO KEEP SAME PRICES AND OUTPUT | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/profit-shown-by-kaiser.html | Profit Shown By Kaiser | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/satellite-tv-systems-seen-in-doubt.html | SATELLITE TV SYSTEMS SEEN IN DOUBT | By David E Sanger | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/busine ss/singer-s-shift-into-high-tech.html | SINGERS SHIFT INTO HIGH TECH | By Thomas J Lueck | TX 1-386141 | 1984-07-13 |

| | | | | |
|---|---|---|---|---|
| 1984-07-12 | https://www.nytimes.com/1984/07/12/business/suit-over-thrift-unit.html | Suit Over Thrift Unit | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/business/technology-tooling-parts-by-water-jet.html | TECHNOLOGY TOOLING PARTS BY WATER JET | By John Holusha | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/business/toshiba-profit-surges-in-year.html | Toshiba Profit Surges in Year | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/business/trade-commission-3-2-asks-wide-curbs-on-steel-imports.html | TRADE COMMISSION 32 ASKS WIDE CURBS ON STEEL IMPORTS | By Clyde H Farnsworth    Special To the New York Times | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/business/upjohn-cuts-price-of-top-selling-drug.html | Upjohn Cuts Price of TopSelling Drug | By Stuart Diamond | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/business/us-indicts-air-florida-over-prices.html | US INDICTS AIR FLORIDA OVER PRICES | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/business/why-inflation-remains-low.html | WHY INFLATION REMAINS LOW | By Peter T Kilborn | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/business/writer-pleads-in-land-case.html | Writer Pleads in Land Case | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/adult-children-and-family-money.html | ADULT CHILDREN AND FAMILY MONEY | By Lou Ann Walker | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/design-notebook-at-old-westbury-gracious-gardens.html | DESIGN NOTEBOOK AT OLD WESTBURY GRACIOUS GARDENS | By Paula Deitz | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/gardening.html | GARDENING | By Noel Perrin | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/helpful-hardware-foldaway-designs-in-work-surfaces.html | HELPFUL HARDWAREFOLDAWAY DESIGNS IN WORK SURFACES | By Mary Smith | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/hers.html | HERS | By Ann P Harris | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/keeping-a-bicycle-safe-from-thieves.html | KEEPING A BICYCLE SAFE FROM THIEVES | By Joyce Cohen | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/spirited-design-that-suggests-new-directions.html | SPIRITED DESIGN THAT SUGGESTS NEW DIRECTIONS | By Suzanne Slesin | TX 1-386141 | 1984-07-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/where-to-learn-how-to-choose-an-oriental-rug.html | WHERE TO LEARN HOW TO CHOOSE AN ORIENTAL RUG | By Patricia Molino | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/wooden-splints-for-chair-seats.html | WOODEN SPLINTS FOR CHAIR SEATS | By Michael Varese | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/10-aides-charged-in-extortion-case.html | 10 AIDES CHARGED IN EXTORTION CASE | By Michael Goodwin | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/bergen-civil-servants-ordered-to-end-strike.html | Bergen Civil Servants Ordered to End Strike | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/bridge-british-parliamentary-team-playing-one-from-congress.html | BRIDGE BRITISH PARLIAMENTARY TEAM PLAYING ONE FROM CONGRESS | By Alan Truscott | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/bus-service-to-begin-today-from-west-side-to-airports.html | BUS SERVICE TO BEGIN TODAY FROM WEST SIDE TO AIRPORTS | By Esther B Fein | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/democratic-delegates-heading-west-divided-but-seeking-to-conquer.html | DEMOCRATIC DELEGATES HEADING WEST DIVIDED BUT SEEKING TO CONQUER | By Frank Lynn | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/gobbledygook-banned-from-medicare-forms.html | GOBBLEDYGOOK BANNED FROM MEDICARE FORMS | By Marcia Chambers | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/koch-debate-race-an-issue.html | KOCH DEBATERACE AN ISSUE | By Sam Roberts | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/more-funds-for-aids-study.html | More Funds for AIDS Study | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/new-york-day-by-day-cuomo-and-friend-honored.html | NEW YORK DAY BY DAY Cuomo and Friend Honored | By Susan Heller Anderson and Maurice Carroll | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/new-york-day-by-day-firefighters-memorial.html | NEW YORK DAY BY DAY Firefighters Memorial | By Susan Heller Anderson and Maurice Carroll | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/new-york-day-by-day-sidewalk-squeeze.html | NEW YORK DAY BY DAY Sidewalk Squeeze | By Susan Heller Anderson and Maurice Carroll | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/new-york-day-by-day-symphony-vs-cacophony.html | NEW YORK DAY BY DAY Symphony vs Cacophony | By Susan Heller Anderson and Maurice Carroll | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/on-lilco-s-picket-line-angry-strikers-reflect.html | ON LILCOS PICKET LINE ANGRY STRIKERS REFLECT | By Matthew L Wald | TX 1-386141 | 1984-07-13 |

| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/our-towns.html | OUR TOWNS | By Michael Norman | TX 1-386141 | 1984-07-13 |
|---|---|---|---|---|---|
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/rep-green-plans-camapign-in-face-of-fiscal-loss.html | REP GREEN PLANS CAMAPIGN IN FACE OF FISCAL LOSS | By Jane Perlez | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/the-region-jersey-abolishes-police-age-limit.html | THE REGION  Jersey Abolishes Police Age Limit | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/the-region-stamford-ahead-in-property-values.html | THE REGION  Stamford Ahead In Property Values | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/union-and-49-hospitals-in-deadlock-on-wages.html | UNION AND 49 HOSPITALS IN DEADLOCK ON WAGES | By Ronald Sullivan | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/westchester-musician-visiting-the-bronx-killed-by-gunman-in-car.html | WESTCHESTER MUSICIAN VISITING THE BRONX KILLED BY GUNMAN IN CAR | By Leonard Buder | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/obituaries/brassai-photographer-of-paris-nightlife-dies.html | BRASSAI PHOTOGRAPHER OF PARIS NIGHTLIFE DIES | By Andy Grundberg | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/obituaries/raymond-patriarca-76-dies-new-england-crime-figure.html | RAYMOND PATRIARCA 76 DIES NEW ENGLAND CRIME FIGURE | By Joseph Berger | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/obituaries/sir-caspar-john-dies-headed-britain-s-navy.html | Sir Caspar John Dies Headed Britains Navy | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/abroad-at-home-torturing-sakharov.html | ABROAD AT HOME TORTURING SAKHAROV | By Anthony Lewis | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/asat-s-and-security.html | ASATS AND SECURITY | By Richard L Garwin and Kurt Gottfried | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/foreign-affairs-israel-s-vital-choice.html | FOREIGN AFFAIRS ISRAELS VITAL CHOICE | By Flora Lewis | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/reagan-needs-spokesmen.html | REAGAN NEEDS SPOKESMEN | By Paul Craig Roberts | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/8-cosmos-named-by-us.html | 8 COSMOS NAMED BY US | By Alex Yannis | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/backman-fills-gap-for-mets.html | BACKMAN FILLS GAP FOR METS | By William C Rhoden | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/big-10-pacific-10-reject-cfa.html | Big 10 Pacific10 Reject CFA | AP | TX 1-386141 | 1984-07-13 |

| | | | | |
|---|---|---|---|---|
| 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/cooney-s-ailment-found-less-serious.html | COONEYS AILMENT FOUND LESS SERIOUS | MICHAEL KATZ ON BOXING | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/cosmos-break-out-of-scoring-slump.html | COSMOS BREAK OUT OF SCORING SLUMP | By Alex Yannis | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/mets-fight-for-first-yanks-fight-for-respect-stearns-activated-for-pennant-bid.html | METS IN FIGHT FOR FIRST AS YANKS FIGHT FOR RESPECT STEARNS IS ACTIVATED FOR PENNANT BID | By Joseph Durso | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/mets-in-fight-for-first-as-yanks-fight-for-respect-outlook-remains-gloomy.html | METS IN FIGHT FOR FIRST AS YANKS FIGHT FOR RESPECT OUTLOOK REMAINS GLOOMY | By Murray Chass | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/players-greg-foster-now-plays-lead.html | PLAYERS GREG FOSTER NOW PLAYS LEAD | By Peter Alfano | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/racing-board-ask-more-exacta-races.html | RACING BOARD ASK MORE EXACTA RACES | By Steven Crist | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/scouting-general-interests.html | SCOUTING General Interests | By Thomas Rogers | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/scouting-net-results-in-writing.html | SCOUTING Net Results In Writing | By Thomas Rogers | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/scouting-olympic-update.html | SCOUTING Olympic Update | By Thomas Rogers | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/scouting-summer-bruin.html | SCOUTING Summer Bruin | By Thomas Rogers | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/sports-of-the-times-a-way-to-improve-the-breed.html | SPORTS OF THE TIMES A WAY TO IMPROVE THE BREED | By Steven Crist | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/zabriski-wins-open.html | Zabriski Wins Open | By John Radosta | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/alabama-voting-some-gains-for-blacks.html | ALABAMA VOTINGSOME GAINS FOR BLACKS | By John Herbers | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/amtrak-train-hits-truck-carrying-gas-2-are-killed.html | AMTRAK TRAIN HITS TRUCK CARRYING GAS 2 ARE KILLED | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/antibodies-diagnose-cancers.html | Antibodies Diagnose Cancers | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/around-the-nation-a-murder-convict-is-executed-in-georgia.html | AROUND THE NATION A Murder Convict Is Executed in Georgia | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/around-the-nation-list-of-most-wanted-is-expanded-by-fbi.html | AROUND THE NATION List of Most Wanted Is Expanded by FBI | AP | TX 1-386141 | 1984-07-13 |

| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/around-the-nation-order-is-restored-at-tennessee-prison.html | AROUND THE NATION Order Is Restored At Tennessee Prison | AP | TX 1-386141 | 1984-07-13 |
|---|---|---|---|---|---|
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/atlanta-study-finds-city-zoo-broke-animal-welfare-rules.html | Atlanta Study Finds City Zoo Broke Animal Welfare Rules | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/auto-makers-hoping-state-laws-save-them-from-air-bag-ruling.html | AUTO MAKERS HOPING STATE LAWS SAVE THEM FROM AIR BAG RULING | By James Barron | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/briefing-059464.html | BRIEFING | By William Farrell and Marjorie Hunter | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/campaign-notes-chauvinistic-remarks-conceded-by-young.html | CAMPAIGN NOTES Chauvinistic Remarks Conceded by Young | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/campaign-notes-indiana-recount-finds-no-votes-are-changed.html | CAMPAIGN NOTES Indiana Recount Finds No Votes Are Changed | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/convention-to-hear-jackson-after-it-votes-on-his-planks.html | CONVENTION TO HEAR JACKSON AFTER IT VOTES ON HIS PLANKS | By Warren Weaver Jr | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/drug-trial-of-delorean-brings-out-actions-embarrassing-to-both-sides.html | DRUG TRIAL OF DELOREAN BRINGS OUT ACTIONS EMBARRASSING TO BOTH SIDES | By Judith Cummings | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/epa-to-limit-the-sale-of-3-wood-preservatives.html | EPA TO LIMIT THE SALE OF 3 WOOD PRESERVATIVES | By Philip Shabecoff | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/hart-in-a-reversal-says-he-is-willing-to-be-running-mate.html | HART IN A REVERSAL SAYS HE IS WILLING TO BE RUNNING MATE | By Fay S Joyce | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/how-a-dragnet-for-fruit-flies-was-cast-in-miami.html | HOW A DRAGNET FOR FRUIT FLIES WAS CAST IN MIAMI | By Jesus Rangel | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/jackson-says-he-can-accept-mondale-approach-to-ticket.html | JACKSON SAYS HE CAN ACCEPT MONDALE APPROACH TO TICKET | By Ronald Smothers | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/law-on-plant-closings-is-signed-in-massachusetts.html | LAW ON PLANT CLOSINGS IS SIGNED IN MASSACHUSETTS | By Fox Butterfield | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/molestation-inquiry-widens.html | Molestation Inquiry Widens | AP | TX 1-386141 | 1984-07-13 |

| | | | | |
|---|---|---|---|---|
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/mondale-says-he-won-t-run-with-jackson.html | MONDALE SAYS HE WONT RUN WITH JACKSON | By Howell Raines Special To the New York Times | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/mondale-to-name-his-running-mate-in-st-paul-today.html | MONDALE TO NAME HIS RUNNING MATE IN ST PAUL TODAY | By Bernard Weinraub Special To the New York Times | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/mrs-ferraro-outlines-a-party-foreign-policy.html | MRS FERRARO OUTLINES A PARTY FOREIGN POLICY | By Jane Perlezby Maureen Dowd | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/police-in-san-francisco-ready-for-street-rallies.html | POLICE IN SAN FRANCISCO READY FOR STREET RALLIES | By Wallace Turner | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/priorities-an-issue-on-military-funds.html | PRIORITIES AN ISSUE ON MILITARY FUNDS | By Richard Halloran | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/reagan-pushes-environment-issue-a-second-day.html | REAGAN PUSHES ENVIRONMENT ISSUE A SECOND DAY | By Steven R Weisman | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/reporter-s-notebook-smog-is-intense-scalpers-are-sour-before-olympics.html | REPORTERS NOTEBOOK SMOG IS INTENSE SCALPERS ARE SOUR BEFORE OLYMPICS | By Robert Lindsey | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/sec-50-years-of-tending-the-world-s-repair.html | SEC 50 YEARS OF TENDING THE WORLDS REPAIR | By Kenneth B Noble | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/stalking-the-newest-ethnic-dish.html | STALKING THE NEWEST ETHNIC DISH | By Bill Keller | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/us/us-sets-89-date-for-car-air-bags-but-gives-choice.html | US SETS 89 DATE FOR CAR AIR BAGS BUT GIVES CHOICE | By Irvin Molotsky Special To the New York Times | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/world/a-former-salvadoran-rebel-chief-tells-of-arms-from-nicaragua.html | A FORMER SALVADORAN REBEL CHIEF TELLS OF ARMS FROM NICARAGUA | By Hedrick Smith | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/world/british-seek-four-more-in-kidnapping-of-nigerian.html | BRITISH SEEK FOUR MORE IN KIDNAPPING OF NIGERIAN | By Jo Thomas | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/world/british-trade-threatened-as-strikes-gain-support.html | BRITISH TRADE THREATENED AS STRIKES GAIN SUPPORT | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/world/doctor-s-friends-call-him-model-israeli.html | DOCTORS FRIENDS CALL HIM MODEL ISRAELI | By Thomas L Friedman | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/world/fears-unifying-small-nations-in-gulf.html | FEARS UNIFYING SMALL NATIONS IN GULF | By Paul Lewis | TX 1-386141 | 1984-07-13 |

| | | | | |
|---|---|---|---|---|
| 1984-07-12 | https://www.nytimes.com/1984/07/12/world/lebanese-appoint-panel-on-the-missing.html | LEBANESE APPOINT PANEL ON THE MISSING | By Ihsan A Hijazi | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/world/niagara-barrel-stunt-brings-a-fine-of-500.html | Niagara Barrel Stunt Brings a Fine of 500 | AP | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/world/pole-author-of-letters-from-jail-is-awaiting-trial-he-long-sought.html | POLE AUTHOR OF LETTERS FROM JAIL IS AWAITING TRIAL HE LONG SOUGHT | By Michael T Kaufman Special To the New York Times | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/world/pope-denounces-sandinista-action.html | POPE DENOUNCES SANDINISTA ACTION | By Henry Kamm | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/world/rare-ruling-let-envoy-to-vatican-remain-on-two-corporate-boards.html | RARE RULING LET ENVOY TO VATICAN REMAIN ON TWO CORPORATE BOARDS | By Leslie Maitland Werner Special To the New York Times | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/world/seoul-awaits-an-apology-by-hirohito.html | SEOUL AWAITS AN APOLOGY BY HIROHITO | By Clyde Haberman | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/world/shultz-expresses-concern-on-rights.html | SHULTZ EXPRESSES CONCERN ON RIGHTS | By Bernard Gwertzman | TX 1-386141 | 1984-07-13 |
| 1984-07-12 | https://www.nytimes.com/1984/07/12/world/the-world-of-le-monde-is-turning-topsy-turvy.html | THE WORLD OF LE MONDE IS TURNING TOPSYTURVY | By John Vinocur | TX 1-386141 | 1984-07-13 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/a-month-of-summerfare-from-bach-to-zarzuela.html | A MONTH OF SUMMERFARE FROM BACH TO ZARZUELA | By Stephen Holden | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/a-weekend-of-free-music-in-the-parks.html | A WEEKEND OF FREE MUSIC IN THE PARKS | By Marc Goldstein | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/art-7-abstractions-by-norman-bluhm-on-li.html | ART 7 ABSTRACTIONS BY NORMAN BLUHM ON LI | By Vivien Raynor | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/art-sculpture-on-the-sands-of-battery-park-city.html | ART SCULPTURE ON THE SANDS OF BATTERY PARK CITY | By Grace Glueck | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/at-the-movies-man-behind-the-muppets-has-a-secret.html | AT THE MOVIES  Man behind the Muppets has a secret | By Nan Robertson | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/auctions-two-worlds-of-bidding.html | AUCTIONS  Two worlds of bidding | By Rita Reif | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/books-deadly-catch.html | BOOKS DEADLY CATCH | By Richard F Shepard | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-379353 | 1984-07-16 |

| | | | | |
|---|---|---|---|---|
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/dance-pooh-kaye-s-wild-fields-in-durham.html | DANCE POOH KAYES WILDFIELDS IN DURHAM | By Jennifer Dunning | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/dance-twyla-tharp-and-9-sinatra-songs.html | DANCE TWYLA THARP AND 9 SINATRA SONGS | By Anna Kisselgoff | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/fcc-gives-rate-latitude-to-cable-tv.html | FCC GIVES RATE LATITUDE TO CABLE TV | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/film-broadway-setting-for-3d-muppet-romp.html | FILM BROADWAY SETTING FOR 3D MUPPET ROMP | By Vincent Canby | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/food-stand-guide-to-hamptons.html | FOOD STAND GUIDE TO HAMPTONS | By Florence Fabricant | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/for-children.html | FOR CHILDREN | By Phylis A Ehrlich | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/hudson-valley-battle-and-festivals.html | HUDSON VALLEY BATTLE AND FESTIVALS | By Harold Faber | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/pop-jazz-al-hirt-quits-bourbon-st-for-the-road-drops-in-on-fat-tuesday-s.html | POPJAZZ AL HIRT QUITS BOURBON ST FOR THE ROAD DROPS IN ON FAT TUESDAYS | By John S Wilson | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/pop-nina-simone-sings.html | POP NINA SIMONE SINGS | By Stephen Holden | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/publishing-was-katherine-porter-an-informer.html | PUBLISHING WAS KATHERINE PORTER AN INFORMER | By Edwin McDowell | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/restaurants-061370.html | RESTAURANTS | By Marian Burros | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/sculpture-goes-outdoors-for-summer.html | SCULPTURE GOES OUTDOORS FOR SUMMER | By Michael Brenson | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/stage-come-back-little-sheba.html | STAGE COME BACK LITTLE SHEBA | By Frank Rich | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/tv-weekend-kirk-douglas-western-view-of-stevie-wonder.html | TV WEEKEND  KIRK DOUGLAS WESTERN VIEW OF STEVIE WONDER | By John J OConnor | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/tv-weekend-stevie-wonder-interviewed-on-tony-brown-s-journal.html | TV WEEKEND  Stevie Wonder Interviewed On Tony Browns Journal | By Jon Pareles | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-379353 | 1984-07-16 |

| | | | | |
|---|---|---|---|---|
| 1984-07-13 | https://www.nytimes.com/1984/07/13/books/books-of-the-times-060915.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/about-real-estate-greenpoint-at-last-gets-new-home-delvelopment.html | ABOUT REAL ESTATE GREENPOINT AT LAST GETS NEW HOME DELVELOPMENT | By Kirk Johnson | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/advertising-abc-news-campaign-has-a-political-theme.html | ADVERTISING ABC News Campaign Has A Political Theme | By Philip H Dougherty | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/advertising-ally-gargano.html | ADVERTISING Ally  Gargano | By Philip H Dougherty | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/advertising-beech-nut-baby-food-campaign.html | ADVERTISING BeechNut Baby Food Campaign | By Philip H Dougherty | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/advertising-dailey-associatesgets-teleflora-account.html | ADVERTISING Dailey  AssociatesGets Teleflora Account | By Philip H Dougherty | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/advertising-marketing-expertisefor-physicians.html | ADVERTISING Marketing ExpertiseFor Physicians | By Philip H Dougherty | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/advertising-sears-project-to-thompson.html | ADVERTISING Sears Project To Thompson | By Philip H Dougherty Sears Roebuck  Company | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/advertising-stock-exchange-picksmccaffrey-mccall.html | ADVERTISING Stock Exchange PicksMcCaffrey  McCall | By Philip H Dougherty | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/ara-gets-732-million-offer.html | ARA GETS 732 MILLION OFFER | By Robert J Cole | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/argentine-loans-hurt-4-banks.html | ARGENTINE LOANS HURT 4 BANKS | By Robert A Bennett | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/economic-scene-luring-capital-from-overseas.html | ECONOMIC SCENE LURING CAPITAL FROM OVERSEAS | By Gary Klott | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/french-prices-up-o.5.html | French Prices Up O5 | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/gain-for-owens-illinois.html | Gain for OwensIllinois | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/guilty-plea-in-journal-fraud-case.html | GUILTY PLEA IN JOURNAL FRAUD CASE | By Michael Blumstein | TX 1-379353 | 1984-07-16 |

| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/kiewit-breaks-with-tradition.html | KIEWIT BREAKS WITH TRADITION | By Steven Greenhouse | TX 1-379353 | 1984-07-16 |
|---|---|---|---|---|---|
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/market-place-a-conservative-fund-s-method.html | MARKET PLACE A CONSERVATIVE FUNDS METHOD | By Vartanig G Vartan | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/money-supply-off-1.6-billion.html | MONEY SUPPLY OFF 16 BILLION | By Kenneth N Gilpin | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/opec-trade-deficit.html | OPEC Trade Deficit | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/profit-posted-at-reynolds.html | Profit Posted At Reynolds | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/quaker-state-deal-for-first-heritage.html | Quaker State Deal For First Heritage | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/satellite-tv-permit-given.html | Satellite TV Permit Given | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/steelmakers-hail-link-of-relief-to-modernizing.html | STEELMAKERS HAIL LINK OF RELIEF TO MODERNIZING | By Clyde H Farnsworth | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/stock-suit-broadened-by-sec.html | STOCK SUIT BROADENED BY SEC | By Susan Chira | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/stocks-are-lower-in-quiet-trading.html | Stocks Are Lower In Quiet Trading | By Phillip H Wiggins | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/strike-costs-vw-profits.html | Strike Costs VW Profits | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/swiss-jobless-drop.html | Swiss Jobless Drop | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/teledyne-rises-sharply-on-investment-gains.html | TELEDYNE RISES SHARPLY ON INVESTMENT GAINS | By Peter W Barnes | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/united-technologies-up.html | United Technologies Up | By David E Sanger | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/us-official-won-t-pay-bankruptcy-judges.html | US OFFICIAL WONT PAY BANKRUPTCY JUDGES | By Stuart Taylor Jr | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/business/westinghouse-up-32.9-intel-doubles.html | WESTINGHOUSE UP 329 INTEL DOUBLES | By Lee A Daniels | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/movies/germanized-class-enemy-opens.html | GERMANIZED CLASS ENEMY OPENS | By Vincent Canby | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/movies/more-wars-in-last-starfighter.html | MORE WARS IN LAST STARFIGHTER | By Lawrence Van Gelder | TX 1-379353 | 1984-07-16 |

| | | | | |
|---|---|---|---|---|
| 1984-07-13 | https://www.nytimes.com/1984/07/13/news/mets-get-5-runs-in-ninth-to-win.html | METS GET 5 RUNS IN NINTH TO WIN | By William C Rhoden | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/bridge-british-parliamentary-team-easily-beats-us-opponent.html | Bridge British Parliamentary Team Easily Beats US Opponent | By Alan Truscott | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/cuomo-cites-safety-studies-as-he-signs-seat-belt-law.html | CUOMO CITES SAFETY STUDIES AS HE SIGNS SEATBELT LAW | By Michael Goodwin | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/deluge-of-rain-both-gift-and-curse-for-business.html | DELUGE OF RAIN BOTH GIFT AND CURSE FOR BUSINESS | By James Brooke | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/dispute-over-quotas-at-starrett-city-complex-mix-of-principle-and-politics.html | DISPUTE OVER QUOTAS AT STARRETT CITY COMPLEX MIX OF PRINCIPLE AND POLITICS | By Walter Goodman | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/gym-nights-set-for-welfare-children.html | GYM NIGHTS SET FOR WELFARE CHILDREN | By Joyce Purnick | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/judge-censured-over-racial-slur-in-state-supreme-court-in-queens.html | JUDGE CENSURED OVER RACIAL SLUR IN STATE SUPREME COURT IN QUEENS | By Philip Shenon | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/mt-neboh-owner-faces-foreclosure-threat.html | MT NEBOH OWNER FACES FORECLOSURE THREAT | By Esther B Fein | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/negotiators-try-to-avert-strike-at-27-hospitals.html | NEGOTIATORS TRY TO AVERT STRIKE AT 27 HOSPITALS | By Ronald Sullivan | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/new-york-day-by-day-062049.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/new-york-day-by-day-062951.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/new-york-day-by-day-062952.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/new-york-day-by-day-062960.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/new-york-day-by-day-062961.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/nonstriking-lilco-staff-kept-busy-at-new-jobs.html | NONSTRIKING LILCO STAFF KEPT BUSY AT NEW JOBS | By Matthew L Wald | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/ontario-s-seat-belt-law-hailed-for-saving-lives.html | ONTARIOS SEAT BELT LAW HAILED FOR SAVING LIVES | By Lindsey Gruson | TX 1-379353 | 1984-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/the-region-beaches-stay-shut-in-westchester.html | THE REGION    Beaches Stay Shut In Westchester | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/the-region-credit-card-calls-repaid-by-official-13.4.html | THE REGION    Credit Card Calls Repaid by Official 134 | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/the-region-no-smoking-law-signed-by-cohalan.html | THE REGION    NoSmoking Law Signed by Cohalan | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/the-region-woman-s-killer-to-be-executed.html | THE REGION    Womans Killer To Be Executed | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/tower-proposed-with-130-floors-at-59th-st-site.html | TOWER PROPOSED WITH 130 FLOORS AT 59TH ST SITE | By Martin Gottlieb | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/y-boys-camp-100-years-of-fun-and-principles.html | Y BOYS CAMP 100 YEARS OF FUN AND PRINCIPLES | By Michael Winerip Special To the New York Times | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/obituaries/donald-g-herold-dead-at-57-ranbuffalosciencemuseum.html | Donald G Herold Dead at 57 RanBuffaloScienceMuseum | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/obituaries/vladimir-a-engelhardt-dies-prominent-soviet-biochemist.html | VLADIMIR A ENGELHARDT DIESPROMINENT SOVIET BIOCHEMIST | By Peter Kerr | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/american-business-in-south-africa-can-be-a-force-for-change.html | AMERICAN BUSINESS IN SOUTH AFRICA CAN BE A FORCE FOR CHANGE | By William H Choyke | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/human-rights-in-turkeyis-the-glass-half-empty-or-half-full.html | HUMAN RIGHTS IN TURKEYIS THE GLASS HALF EMPTY OR HALF FULL | By Jeri Laber | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/in-the-nation-a-bad-best-case.html | IN THE NATION A BAD BEST CASE | By Tom Wicker | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/tax-reform-must-end-bias-against-savings.html | TAX REFORM MUST END BIAS AGAINST SAVINGS | By William V Roth Jr | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/allen-envisions-a-2-league-title-game.html | Allen Envisions a 2League Title Game | By William N Wallace | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/american-league-oriole-sweep-ends-white-sox-streak.html | AMERICAN LEAGUE ORIOLE SWEEP ENDS WHITE SOX STREAK | AP | TX 1-379353 | 1984-07-16 |

| 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/amy-alcott-continues-streak.html | AMY ALCOTT CONTINUES STREAK | By Gordon S White Jr | TX 1-379353 | 1984-07-16 |
|---|---|---|---|---|---|
| 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/giants-trade-van-pelt.html | GIANTS TRADE VAN PELT | By Michael Katz | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/mayotte-defeats-drewett-637-6.html | Mayotte Defeats Drewett 6376 | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/misl-s-pride-preparing-to-fold.html | MISLs Pride Preparing to Fold | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/national-league-cubs-top-dodgers-on-homer-in-10th-3-2.html | NATIONAL LEAGUE CUBS TOP DODGERS ON HOMER IN 10TH 32 | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/outdoors-waters-for-new-canoeists.html | OUTDOORS WATERS FOR NEW CANOEISTS | By Nelson Bryant | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/scouting-johnson-tested-by-miami-legacy.html | SCOUTING Johnson Tested By Miami Legacy | By Thomas Rogers and Alex Yannis | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/scouting-man-of-the-hour.html | SCOUTING Man of the Hour | By Thomas Rogers and Alex Yannis | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/scouting-redmen-on-radio.html | SCOUTING Redmen on Radio | By Thomas Rogers and Alex Yannis | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/smog-troubles-ueberroth.html | SMOG TROUBLES UEBERROTH | By Robert Lindsey | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/sports-of-the-times-the-kick-that-goals-are-made-of.html | SPORTS OF THE TIMES THE KICK THAT GOALS ARE MADE OF | By Peter Alfano | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/top-grass-runners-in-3-weekend-tests.html | TOP GRASS RUNNERS IN 3 WEEKEND TESTS | STEVEN CRIST ON HORSE RACING | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/us-team-wins-as-jordan-stars.html | US TEAM WINS AS JORDAN STARS | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/yanks-top-royals-niekro-wins-12th.html | YANKS TOP ROYALS NIEKRO WINS 12TH | By Murray Chass | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/style/for-democrats-some-grand-old-parties.html | FOR DEMOCRATS SOME GRAND OLD PARTIES | By AnneMarie Schiro | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/style/the-evening-hours.html | THE EVENING HOURS | By Fred Ferretti | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/6-arrested-for-fake-medical-degrees-including-3-known-as-doctors.html | 6 ARRESTED FOR FAKE MEDICAL DEGREES INCLUDING 3 KNOWN AS DOCTORS | By Richard D Lyons | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/about-philadelphia.html | ABOUT PHILADELPHIA | By William Robbins | TX 1-379353 | 1984-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/around-the-nation-nevada-theft-suspects-arrested-in-paraguay.html | AROUND THE NATION Nevada Theft Suspects Arrested in Paraguay | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/around-the-nation-racist-is-convicted-of-bombing-synagogue.html | AROUND THE NATION Racist Is Convicted Of Bombing Synagogue | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/briefing.html | BRIEFING | By William E Farrell and Majorie Hunter | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/campaign-notes-hosea-williams-shiftson-runoff-primaries.html | CAMPAIGN NOTES Hosea Williams ShiftsOn Runoff Primaries | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/campaign-notes-utah-governor-insists-mondale-offered-post.html | CAMPAIGN NOTES Utah Governor Insists Mondale Offered Post | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/census-data-show-result-of-tax-cut.html | CENSUS DATA SHOW RESULT OF TAX CUT | By Robert Pear | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/chicago-papers-take-up-the-cudgels.html | CHICAGO PAPERS TAKE UP THE CUDGELS | By Andrew H Malcolm | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/congress-warts-and-all-the-budget-act-is-10-years-old.html | CONGRESS WARTS AND ALL THE BUDGET ACT IS 10 YEARS OLD | By Jonathan Fuerbringer | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/consistent-liberal-record-in-house.html | CONSISTENT LIBERAL RECORD IN HOUSE | By Hedrick Smith | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/democrats-praise-selection-many-feminists-are-elated.html | DEMOCRATS PRAISE SELECTION MANY FEMINISTS ARE ELATED | By David E Rosenbaum | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/detroit-expects-problems-from-air-bag-decision.html | DETROIT EXPECTS PROBLEMS FROM AIR BAG DECISION | By James Barron | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/diversity-stamps-the-ferraro-district.html | DIVERSITY STAMPS THE FERRARO DISTRICT | By Frank Lynn | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/falwell-s-forum-opens-as-street-melee-erupts.html | FALWELLS FORUM OPENS AS STREET MELEE ERUPTS | By Maureen Dowd | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/geraldine-ferraro-chosen-mondale-running-mate-first-women-major-ticket.html | GERALDINE FERRARO IS CHOSEN BY MONDALE AS RUNNING MATE FIRST WOMEN ON MAJOR TICKET | By Bernard Weinraub | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/hart-calls-selection-a-good-choice.html | HART CALLS SELECTION A GOOD CHOICE | By Fay S Joyce | TX 1-379353 | 1984-07-16 |

| | | | | |
|---|---|---|---|---|
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/jackson-applauds-mondale-on-closing-of-gender-gap.html | JACKSON APPLAUDS MONDALE ON CLOSING OF GENDER GAP | By Ronald Smothers | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/o-neill-felt-rep-ferraro-could-be-force-in-party.html | ONEILL FELT REP FERRARO COULD BE FORCE IN PARTY | By Steven V Roberts | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/one-of-8-delorean-drug-charges-dismissed-but-trial-goes-on.html | ONE OF 8 DELOREAN DRUG CHARGES DISMISSED BUT TRIAL GOES ON | By Judith Cummings | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/president-hailed-at-campers-rally.html | PRESIDENT HAILED AT CAMPERS RALLY | By Steven R Weisman | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/relatives-in-italy-celebrate.html | Relatives in Italy Celebrate | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/soviet-us-accord-to-speed-hot-line-is-close-to-signing.html | SOVIETUS ACCORD TO SPEED HOT LINE IS CLOSE TO SIGNING | By Leslie H Gelb Special To the New York Times | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/steps-urged-to-help-curb-air-traffic-delays.html | STEPS URGED TO HELP CURB AIR TRAFFIC DELAYS | By Richard Witkin | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/supreme-court-notes-sort-of-on-benchmark-fuzz.html | SUPREME COURT NOTES SORT OF ON BENCHMARK FUZZ | By Linda Greenhouse | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/two-planned-flights-of-the-space-shuttle-are-to-be-combined.html | TWO PLANNED FLIGHTS OF THE SPACE SHUTTLE ARE TO BE COMBINED | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/woman-in-the-news-liberal-democrat-from-queens.html | WOMAN IN THE NEWS LIBERAL DEMOCRAT FROM QUEENS | By Jane Perlez Special To the New York Times | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/us/women-ran-for-office-before-they-could-vote.html | WOMEN RAN FOR OFFICE BEFORE THEY COULD VOTE | By Sandra Salmans | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/world/a-novelist-finds-an-uneasy-haven-in-east-berlin.html | A NOVELIST FINDS AN UNEASY HAVEN IN EAST BERLIN | By James M Markham | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/world/around-the-world-taiwan-closes-mines-as-toll-rises-to-101.html | AROUND THE WORLD Taiwan Closes Mines As Toll Rises to 101 | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/world/britain-expels-2-nigeria-aides-and-bars-envoy.html | BRITAIN EXPELS 2 NIGERIA AIDES AND BARS ENVOY | By Jo Thomas Special To the New York Times | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/world/case-of-vatican-envoy-unexplained.html | CASE OF VATICAN ENVOY UNEXPLAINED | By Leslie Maitland Werner | TX 1-379353 | 1984-07-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-13 | https://www.nytimes.com/1984/07/13/world/cuban-us-meeting-on-refugee-meeting-is-reported.html | CUBANUS MEETING ON REFUGEE MEETING IS REPORTED | By Peter Kerr | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/world/gains-for-rebels-seen-in-cambodia.html | GAINS FOR REBELS SEEN IN CAMBODIA | By Bernard Gwertzman | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/world/israelis-inconspicuously-resume-activities-in-africa.html | ISRAELIS INCONSPICUOUSLY RESUME ACTIVITIES IN AFRICA | By Clifford D May | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/world/kuwait-initials-a-327-million-soviet-arms-deal.html | KUWAIT INITIALS A 327 MILLION SOVIET ARMS DEAL | AP | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/world/mondale-decision-praise-ignores-risks.html | MONDALE DECISIONPRAISE IGNORES RISKS | By Howell Raines Special To the New York Times | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/world/rival-pro-syrian-factions-continue-battle-in-north-lebanon.html | RIVAL PROSYRIAN FACTIONS CONTINUE BATTLE IN NORTH LEBANON | By Ihsan A Hijazi | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/world/uruguayan-cleric-to-head-council.html | URUGUAYAN CLERIC TO HEAD COUNCIL | By Kenneth A Briggs | TX 1-379353 | 1984-07-16 |
| 1984-07-13 | https://www.nytimes.com/1984/07/13/world/us-revises-stand-on-aid-and-abortion.html | US REVISES STAND ON AID AND ABORTION | By Bill Keller | TX 1-379353 | 1984-07-16 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/city-opera-s-new-tenor-gets-a-lively-welcome.html | CITY OPERAS NEW TENOR GETS A LIVELY WELCOME | By Will Crutchfield | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/concert-viva-vivaldi-at-mostly-mozart.html | CONCERT VIVA VIVALDI AT MOSTLY MOZART | By Tim Page | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/dance-solo-by-williams-on-ailey-bill.html | DANCE SOLO BY WILLIAMS ON AILEY BILL | By Jack Anderson | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/dance-violent-new-pilobolus-work.html | DANCEVIOLENT NEW PILOBOLUS WORK | By Jennifer Dunning | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/opera-puccini-in-the-park.html | OPERA PUCCINI IN THE PARK | By Will Crutchfield | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/tv-notes-networks-and-seasonal-adjustmnet.html | TV NOTES NETWORKS AND SEASONAL ADJUSTMNET | By Peter W Kaplan | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/van-gogh-and-a-monet-stolen-at-coast-home.html | Van Gogh and a Monet Stolen at Coast Home | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/books/books-of-the-times-odd-day-in-court.html | BOOKS OF THE TIMES ODD DAY IN COURT | By Richard F Shepard | TX 1-398459 | 1984-07-17 |

| | | | | |
|---|---|---|---|---|
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/advance-of-5.30-for-dow-reduces-week-s-loss.html | ADVANCE OF 530 FOR DOW REDUCES WEEKS LOSS | By Phillip H Wiggins | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/burger-said-to-support-ban-on-bankruptcy-plan.html | BURGER SAID TO SUPPORT BAN ON BANKRUPTCY PLAN | By Stuart Taylor Jr | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/canada-sets-gas-plan.html | Canada Sets Gas Plan | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/commodore-trade-secrets.html | COMMODORE TRADE SECRETS | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/credit-markets-bond-prices-advance-broadly-short-term-rates-drop.html | CREDIT MARKETS Bond Prices Advance Broadly  ShortTerm Rates Drop | By Kenneth N Gilpin | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/eagle-computer.html | Eagle Computer | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/earnings-ibm-net-up-20.9-in-quarter.html | EARNINGS IBM NET UP 209 IN QUARTER | By David E Sanger | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/german-prices-climb.html | German Prices Climb | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/india-to-buy-six-airbuses.html | India to Buy Six Airbuses | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/industrial-produciton-shows-increase-of-0.5.html | INDUSTRIAL PRODUCITON SHOWS INCREASE OF 05 | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/investors-sought-for-chicago-bank.html | INVESTORS SOUGHT FOR CHICAGO BANK | By Fred R Bleakley | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/japanese-help-for-china.html | Japanese Help for China | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/king-coal-s-bid-for-comeback.html | KING COALS BID FOR COMEBACK | By Stuart Diamond | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/midland-seeks-rest-of-crocker.html | Midland Seeks Rest Of Crocker | By Peter W Barnes | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/ownership-in-australia.html | Ownership in Australia | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/patents-epa-process-cuts-emissions-from-boilers.html | PATENTS  EPA Process Cuts Emissions From Boilers | By Stacy V Jones Special To the New York Times | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/patents-grounding-unit.html | PATENTS Grounding Unit | By Stacy V Jones | TX 1-398459 | 1984-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/patents-operating-system-for-nuclear-reactors.html | PATENTS  Operating System For Nuclear Reactors | By Stacy V Jones Special To the New York Times | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/patents-seat-uses-springs-as-cushions.html | PATENTSSEAT USES SPRINGS AS CUSHIONS | By Stacy V Jones | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/producer-prices-steady-industry-output-up.html | PRODUCER PRICES STEADY INDUSTRY OUTPUT UP | By Peter T Kilborn Special To the New York Times | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/retail-sales-rose-0.8-last-month.html | RETAIL SALES ROSE 08 LAST MONTH | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/sandoz-revenues-up.html | Sandoz Revenues Up | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/shultz-defends-strong-dollar.html | SHULTZ DEFENDS STRONG DOLLAR | By Bernard Gwertzman | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/spanish-bank-takeover.html | Spanish Bank Takeover | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/swiss-offer-in-rich-case.html | Swiss Offer In Rich Case | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/swiss-trade-deficit-cut.html | Swiss Trade Deficit Cut | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/taiwan-at-t.html | TaiwanAT T | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/turkish-goods-curbed.html | Turkish Goods Curbed | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/unocal-stock-surges-on-takeover-rumors.html | UNOCAL STOCK SURGES ON TAKEOVER RUMORS | By Robert J Cole | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/business/your-money-bond-options-limiting-risk.html | YOUR MONEY BOND OPTIONS LIMITING RISK | By Leonard Sloane | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/about-new-york-the-pothole-a-source-of-perverse-civic-pride.html | ABOUT NEW YORK THE POTHOLE A SOURCE OF PERVERSE CIVIC PRIDE | By William E Geist | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/bridge-gin-to-matches.html | Bridge GIn to Matches | By Alan Truscott | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/compliance-with-seat-belt-laws-said-to-be-low.html | COMPLIANCE WITH SEAT BELT LAWS SAID TO BE LOW | By Nicole Simmons | TX 1-398459 | 1984-07-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/employees-strike-at-27-hospitals-in-new-york-city.html | EMPLOYEES STRIKE AT 27 HOSPITALS IN NEW YORK CITY | By Ronald Sullivan | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/ex-mayor-loses-bid-to-block-confession.html | ExMayor Loses Bid To Block Confession | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/is-it-nat-moore-north-moore-or-no-moore.html | IS IT NAT MOORE NORTH MOORE OR NO MOORE | By David W Dunlap | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/lilco-mediator-plying-the-art-of-accord.html | LILCO MEDIATOR PLYING THE ART OF ACCORD | By Lindsey Gruson | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/new-york-day-by-day-064741.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/new-york-day-by-day-065263.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/new-york-day-by-day-065266.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/new-york-day-by-day-065267.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/new-york-day-by-day-065268.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maruice Carroll | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/new-york-day-by-day-065269.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/panel-urges-city-to-withdraw-pension-funds-to-protest-apartheid.html | PANEL URGES CITY TO WITHDRAW PENSION FUNDS TO PROTEST APARTHEID | By Michael Goodwin | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/queens-man-slain-in-dispute.html | Queens Man Slain in Dispute | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/the-city-man-held-in-fire-fatal-to-woman.html | THE CITY   Man Held in Fire Fatal to Woman | By United Press International | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/the-race-is-on-for-house-seat-of-rep-ferraro.html | THE RACE IS ON FOR HOUSE SEAT OF REP FERRARO | By Joyce Purnick | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/the-region-rutgers-approves-plantoleaseland.html | THE REGION   Rutgers Approves PlantoLeaseLand | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/the-region-youth-arraigned-in-ritual-slaying.html | THE REGION   Youth Arraigned In Ritual Slaying | AP | TX 1-398459 | 1984-07-17 |

| | | | | |
|---|---|---|---|---|
| 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/wilbert-tatum-the-mayor-s-debater-has-his-own-flair-for-the-dramatic.html | WILBERT TATUM THE MAYORS DEBATER HAS HIS OWN FLAIR FOR THE DRAMATIC | By Elaine Sciolino | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/obituaries/dr-max-cutler-85-is-dead-pioneer-in-cancer-treatmnet.html | DR MAX CUTLER 85 IS DEAD PIONEER IN CANCER TREATMNET | By Wolfgang Saxon | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/deficit-madness.html | DEFICIT MADNESS | By Robert Eisner | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/judging-american-business-by-its-writing-habits.html | JUDGING AMERICAN BUSINESS BY ITS WRITING HABITS | By Carrie Johnson | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/observer-just-slightly-purple.html | OBSERVER JUST SLIGHTLY PURPLE | By Russell Baker | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/once-a-sculler.html | ONCE A SCULLER | By Sol Hurwitz | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/spare-us-your-saviors.html | SPARE US YOUR SAVIORS | By Richard Darwick | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/2-lead-open-by-a-shot-at-144.html | 2 LEAD OPEN BY A SHOT AT 144 | By Gordon S White Jr | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/bubka-sets-record-with-19-1-4-vault.html | BUBKA SETS RECORD WITH 1914 VAULT | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/final-four-sites-for-89-90-picked.html | Final Four Sites For 89 90 Picked | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/industry-to-reduce-smog.html | Industry to Reduce Smog | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/inside-park-homer-lifts-tigers-in-11th.html | INSIDEPARK HOMER LIFTS TIGERS IN 11TH | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/knight-in-a-tirade.html | KNIGHT IN A TIRADE | By Malcolm Moran | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/mcenroe-connors-win-in-davis-cup.html | MCENROE CONNORS WIN IN DAVIS CUP | By Roy S Johnson | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/mets-turn-back-braves-for-7th-straight-victory.html | METS TURN BACK BRAVES FOR 7TH STRAIGHT VICTORY | By William C Rhoden | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/moreland-bats-in-4-as-cubs-triumph-7-5.html | MORELAND BATS IN 4 AS CUBS TRIUMPH 75 | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/no-headline-065308.html | No Headline | By Thomas Rogers | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/scouting-063832.html | SCOUTING | By Thomas Rogers | TX 1-398459 | 1984-07-17 |

| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/scouting-065312.html | SCOUTING | By Thomas Rogers | TX 1-398459 | 1984-07-17 |
|---|---|---|---|---|---|
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/scouting.html | SCOUTING | By Thoams Rogers | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/sports-of-the-times-looking-for-a-good-thing.html | SPORTS OF THE TIMES LOOKING FOR A GOOD THING | By Steven Crist | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/usfl-seeks-a-cap-on-player-salaries.html | USFL SEEKS A CAP ON PLAYER SALARIES | By William N Wallace | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/villages-begin-to-receive-athletes-of-141-nations.html | VILLAGES BEGIN TO RECEIVE ATHLETES OF 141 NATIONS | By Frank Litsky Special To the New York Times | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/wall-leads-seniors-with-67.html | WALL LEADS SENIORS WITH 67 | By John Radosta | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/yanks-romp-twice-extend-streak-to-3.html | YANKS ROMP TWICE EXTEND STREAK TO 3 | By Murray Chass | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/style/a-spare-luxury-in-tokyo-s-newest-shops.html | A SPARE LUXURY IN TOKYOS NEWEST SHOPS | By Suzanne Slesin | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/style/consumer-saturday-jug-wines-to-try-summer.html | CONSUMER SATURDAY JUG WINES TO TRY SUMMER | By Frank J Prial | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/style/de-gustibus-some-menu-listings-are-for-reading-not-eating.html | DE GUSTIBUS SOME MENU LISTINGS ARE FOR READING NOT EATING | By Marian Burros | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/around-the-nation-education-measure-is-approved-in-texas.html | AROUND THE NATION Education Measure Is Approved in Texas | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/at-new-home-in-us-freed-cuban-decribes-prison-beatings.html | AT NEW HOME IN US FREED CUBAN DECRIBES PRISON BEATINGS | By Fox Butterfield | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/campaign-notes-bush-sends-rep-ferraro-note-of-congratulations.html | CAMPAIGN NOTES Bush Sends Rep Ferraro Note of Congratulations | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/chicago-council-wars-drag-into-intermission.html | CHICAGO COUNCIL WARS DRAG INTO INTERMISSION | By E R Shipp | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/clash-over-smut-leads-to-arrests.html | CLASH OVER SMUT LEADS TO ARRESTS | AP | TX 1-398459 | 1984-07-17 |

| | | | | |
|---|---|---|---|---|
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/confessed-murderer-of-3-executed-in-florida.html | CONFESSED MURDERER OF 3 EXECUTED IN FLORIDA | By Jesus Rangel | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/democrats-to-meet-in-a-hall-without-a-full-view.html | DEMOCRATS TO MEET IN A HALL WITHOUT A FULL VIEW | By Dudley Clendinen | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/distress-satellite-loses-orbit.html | DISTRESS SATELLITE LOSES ORBIT | By Walter Sullivan | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/excitement-stirs-democrats-with-woman-set-for-ticket.html | EXCITEMENT STIRS DEMOCRATS WITH WOMAN SET FOR TICKET | By Maureen Dowd | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/faiths-rely-on-scripture-in-homosexuality-issue.html | FAITHS RELY ON SCRIPTURE IN HOMOSEXUALITY ISSUE | By Walter Goodman | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/justice-department-is-asked-to-investigate-selma-election.html | Justice Department Is Asked To Investigate Selma Election | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/machinists-to-vote-on-pact.html | Machinists to Vote on Pact | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/range-of-pluses-and-minuses-found-in-poll-on-rep-ferraro.html | RANGE OF PLUSES AND MINUSES FOUND IN POLL ON REP FERRARO | By Adam Clymer Special To the New York Times | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/reagan-asserts-gop-women-make-big-gains.html | REAGAN ASSERTS GOP WOMEN MAKE BIG GAINS | By Steven R Weisman  Special To the New York Times | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/rep-ferraro-asks-bush-for-debates-in-fall-campaign.html | REP FERRARO ASKS BUSH FOR DEBATES IN FALL CAMPAIGN | By Jane Perlez | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/the-talk-of-louisville-pink-tower-has-some-in-louisville-seeing-red.html | THE TALK OF LOUISVILLE PINK TOWER HAS SOME IN LOUISVILLE SEEING RED | By James Barron | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/washington-talk-briefing-063961.html | WASHINGTON TALKBRIEFING | By William E Farrell and Marjorie Hunter | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/us/washington-talk-the-president-and-the-environment.html | WASHINGTON TALK THE PRESIDENT AND THE ENVIRONMENT | By Philip Shabecoff | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/world/around-the-world-300-reported-injured-in-west-german-storm.html | AROUND THE WORLD 300 Reported Injured In West German Storm | AP | TX 1-398459 | 1984-07-17 |

| | | | | |
|---|---|---|---|---|
| 1984-07-14 | https://www.nytimes.com/1984/07/14/world/around-the-world-bomb-suspect-in-ulster-killed-by-british-troops.html | AROUND THE WORLD Bomb Suspect in Ulster Killed by British Troops | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/world/british-colonel-plans-appeal-of-award-of-title-to-american.html | British Colonel Plans Appeal Of Award of Title to American | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/world/chinese-report-they-beat-back-vietnam-attack.html | CHINESE REPORT THEY BEAT BACK VIETNAM ATTACK | By Christopher S Wren Special To the New York Times | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/world/man-in-the-news-compassionate-pastor.html | MAN IN THE NEWS COMPASSIONATE PASTOR | By Kenneth A Briggs | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/world/peking-hanoi-interests-split-after-vietnam-war.html | PEKINGHANOI INTERESTS SPLIT AFTER VIETNAM WAR | By Colin Campbell | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/world/problems-pile-up-for-mrs-thatcher.html | PROBLEMS PILE UP FOR MRS THATCHER | By R W Apple Jr | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/world/salvador-killings-reported-down.html | SALVADOR KILLINGS REPORTED DOWN | AP | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/world/the-talk-of-manchester-industrial-revolution-for-english-city.html | THE TALK OF MANCHESTER INDUSTRIAL REVOLUTION FOR ENGLISH CITY | By Barnaby J Feder | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/world/us-cuban-parley-said-to-be-narrow.html | USCUBAN PARLEY SAID TO BE NARROW | By Philip Taubman | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/world/us-policy-on-abortion-a-likely-target-named.html | US POLICY ON ABORTION A LIKELY TARGET NAMED | By Bill Keller | TX 1-398459 | 1984-07-17 |
| 1984-07-14 | https://www.nytimes.com/1984/07/14/world/walesa-is-barred-as-trial-of-4-dissidents-begins.html | WALESA IS BARRED AS TRIAL OF 4 DISSIDENTS BEGINS | By Michael T Kaufman | TX 1-398459 | 1984-07-17 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/antiques-view-jewelry-inspired-by-antiquity.html | ANTIQUES VIEW JEWELRY INSPIRED BY ANTIQUITY | By Rita Reif | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/art-view-watteau-painted-more-than-just-silks-and-satins.html | ART VIEW WATTEAU PAINTED MORE THAN JUST SILKS AND SATINS | By John Russell | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/bridge-oswald-jacoby-a-final-tribute-to-the-master.html | BRIDGE OSWALD JACOBY A FINAL TRIBUTE TO THE MASTER | By Alan Truscott | TX 1-382599 | 1984-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/cable-tv-notes-new-service-shops-for-vintage-films.html | CABLE TV NOTESNEW SERVICE SHOPS FOR VINTAGE FILMS | By Steve Knoll | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/camera-shooting-under-water.html | CAMERASHOOTING UNDER WATER | By Susan Sammon | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/chess-does-a-mistaken-aura-surround-the-queen-sacrifice.html | CHESS DOES A MISTAKEN AURA SURROUND THE QUEEN SACRIFICE | By Robert Byrne | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/critcs-choices-dance.html | CRITCS CHOICES DANCE | By Anna Kisselgoff | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES  BROADCAST TV | By John Corry | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/critics-choices-cable-tv.html | CRITICS CHOICES CABLE TV | By Howard Thompson Cable Tv | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/critics-choices-pop-jazz.html | CRITICS CHOICES POPJAZZ | By John Pareles | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/dance-three-season-premieres-by-ailey-troupe.html | DANCE THREE SEASON PREMIERES BY AILEY TROUPE | By Anna Kisselgoff | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/dance-view-japan-s-new-dance-is-darkly-erotic.html | DANCE VIEW JAPANS NEW DANCE IS DARKLY EROTIC | By Anna Kisselgoff | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/despite-shaw-s-scorn-the-brahms-requiem-endures.html | DESPITE SHAWS SCORN THE BRAHMS REQUIEM ENDURES | By John Rockwell | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/dispelling-some-persistent-myths.html | DISPELLING SOME PERSISTENT MYTHS | By Hans Fantel | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/film-view-the-alamo-is-an-offbeat-american-barroom-ballad.html | FILM VIEW THE ALAMO IS AN OFFBEAT AMERICAN BARROOM BALLAD | By Vincent Canby | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/from-uboats-to-a-fantasy-world.html | FROM UBOATS TO A FANTASY WORLD | By John Curtin | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/gospel-and-dance-music-fuel-the-jackson-s-victory-album.html | GOSPEL AND DANCE MUSIC FUEL THE JACKSONS VICTORY ALBUM | By | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/is-the-western-really-dead-or-simply-in-disguise.html | IS THE WESTERN REALLY DEAD OR SIMPLY IN DISGUISE | By Stephen Harvey | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/leisure-a-meadow-disappears-but-its-wild-flowers-live-on.html | LEISUREA MEADOW DISAPPEARS BUT ITS WILD FLOWERS LIVE ON | By Ruth Shaw Ernst | TX 1-382599 | 1984-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/local-tv-will-elbow-the-networks-at-the-conventions.html | LOCAL TV WILL ELBOW THE NETWORKS AT THE CONVENTIONS | By Peter W Kaplan | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/music-mostly-mozart-dichter-and-oliveira.html | MUSIC MOSTLY MOZART DICHTER AND OLIVEIRA | By Bernard Holland | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/music-notes-mozart-operas-at-castle-hill.html | MUSIC NOTES MOZART OPERAS AT CASTLE HILL | By Tim Page | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/music-view-what-about-those-vexing-blurbs.html | MUSIC VIEW WHAT ABOUT THOSE VEXING BLURBS | By Donal Henahan | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/numismatics-hall-of-fame-medal-honors-a-nobel-laureate.html | NUMISMATICSHALL OF FAME MEDAL HONORS A NOBEL LAUREATE | By Ed Reiter | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/out-of-the-past-costumes-that-starred-on-broadway.html | OUT OF THE PAST COSTUMES THAT STARRED ON BROADWAY | By Richard F Shepard | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/photography-view-self-absorption-filtered-trough-artistic-sophistication.html | PHOTOGRAPHY VIEW SELFABSORPTION FILTERED TROUGH ARTISTIC SOPHISTICATION | By Andy Grundberg | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/recent-releases-of-video-cassettes-056547.html | RECENT RELEASES OF VIDEO CASSETTES | By Stephen Holden | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/recent-releases-of-video-cassettes-061253.html | RECENT RELEASES OF VIDEO CASSETTES | By Lawrence Van Gelder | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/recent-releases-of-video-cassettes-061261.html | RECENT RELEASES OF VIDEO CASSETTES | By Jennifer Dunning | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/record-store-a-victim-of-economics.html | RECORD STORE A VICTIM OF ECONOMICS | By Tim Page | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/reworking-a-quiet-place-for-la-scala.html | REWORKING A QUIET PLACE FOR LA SCALA | By John Gruen | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/rhythm-and-blues-doggett.html | RHYTHM AND BLUES DOGGETT | By John S Wilson | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/sound-new-designs-keep-cassettes-from-melting-in-the-sun.html | SOUND  NEW DESIGNS KEEP CASSETTES FROM MELTING IN THE SUN | By Hans Fantel | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/stage-view-finally-this-henry-becomes-a-living-breathing-hero.html | STAGE VIEW FINALLY THIS HENRY BECOMES A LIVING BREATHING HERO | By Benedict Nightingale | TX 1-382599 | 1984-07-18 |

| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/stamps-first-english-colony.html | STAMPSFIRST ENGLISH COLONY | By Samuel A Tower | TX 1-382599 | 1984-07-18 |
|---|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/tv-view-five-modern-composers-on-camera.html | TV VIEW FIVE MODERN COMPOSERS ON CAMERA | By John J OConnor | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/whats-in-a-frame-less-and-less-at-the-modern.html | WHATS IN A FRAME LESS AND LESS AT THE MODERN | By Grace Glueck | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/a-critic-with-a-mind-of-his-own.html | A CRITIC WITH A MIND OF HIS OWN | By Louis Simpson | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/badly-treated-by-all-her-sons.html | BADLY TREATED BY ALL HER SONS | By John Boswell | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/bethpage-burdette-and-jailhouse-mariachi.html | BETHPAGE BURDETTE AND JAILHOUSE MARIACHI | By Rosalyn Drexler | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/crime-060748.html | CRIME | By Newgate Callendar | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/diagnosing-israel-s-divisions.html | DIAGNOSING ISRAELS DIVISIONS | By Gidon Gottlieb | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/discipline-by-firing-squad.html | DISCIPLINE BY FIRING SQUAD | By Peter Vansittart | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/dont-mention-stalin-by-name.html | DONT MENTION STALIN BY NAME | By Susan Jacoby | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/driving-across-the-soviet-boondocks.html | DRIVING ACROSS THE SOVIET BOONDOCKS | By S Frederick Starr | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/high-minds-at-life-and-work.html | HIGH MINDS AT LIFE AND WORK | By Anthony Quinn | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/how-effie-made-him-suffer.html | HOW EFFIE MADE HIM SUFFER | By Anita Brookner | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/in-search-of-a-laureate-making-book-on-britain-s-next-official-poet.html | IN SEARCH OF A LAUREATEMAKING BOOK ON BRITAINS NEXT OFFICIAL POET | By John Gross | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/kay-boyleparis-wasnt-like-that.html | KAY BOYLEPARIS WASNT LIKE THAT | By Leo Litwak | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/kibbutz-generations.html | KIBBUTZ GENERATIONS | By Mona Simpson | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/on-the-road-with-improvised-life.html | ON THE ROAD WITH IMPROVISED LIFE | By Richard P Brickner | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/our-revolution-debunked.html | OUR REVOLUTION DEBUNKED | By Thomas Fleming | TX 1-382599 | 1984-07-18 |

| | | | | |
|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/present-and-active-at-the-creation.html | PRESENT AND ACTIVE AT THE CREATION | By Lewis H Lapham | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/real-knights-die-in-bed.html | REAL KNIGHTS DIE IN BED | By Harry Sieber | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/riding-herd-on-the-gene-splicers.html | RIDING HERD ON THE GENE SPLICERS | By Gina Kolata | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/she-faked-the-stigmata.html | SHE FAKED THE STIGMATA | By David Lodge | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/the-mangod-of-the-michigan-jungles.html | THE MANGOD OF THE MICHIGAN JUNGLES | By Ac Greene | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/books/when-vilification-was-in-flower.html | WHEN VILIFICATION WAS IN FLOWER | By George E Reedy | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/busine ss/another-stab-at-pension-reform.html | ANOTHER STAB AT PENSION REFORM | By Bill Keller | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/busine ss/easing-the-way-for-foreign-investors.html | EASING THE WAY FOR FOREIGN INVESTORS | By Fred R Bleakley | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/busine ss/humbled-hitachi-cmes-up-fighting.html | HUMBLED HITACHI CMES UP FIGHTING | By Andrew Pollack | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/busine ss/investing-rough-days-for-the-money-managers.html | INVESTING ROUGH DAYS FOR THE MONEY MANAGERS | By Anise C Wallace | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/busine ss/mr-fix-it-turnaround-man-at-mongomery-ward.html | MR FIXIT  TURNAROUND MAN AT MONGOMERY WARD | By Isadore Barmash | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/busine ss/personal-finance-helping-to-support-mom-and-dad.html | PERSONAL FINANCE HELPING TO SUPPORT MOM AND DAD | By Carole Gould | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/busine ss/prospects-a-cosmetic-problem.html | PROSPECTS A COSMETIC PROBLEM | By H J Maidenberg | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/busine ss/prospects-fizz-that-lasts.html | PROSPECTS FIZZ THAT LASTS | By H J Maidenberg | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/busine ss/prospects-mortgages-so-far-so-good.html | PROSPECTS MORTGAGES SO FAR SO GOOD | By H H Maidenberg | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/busine ss/prospects-truck-sales-rumble-up.html | PROSPECTS TRUCK SALES RUMBLE UP | By H J Maidenberg | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/busine ss/regulation-and-genetic-engeneering-biotech-safeguards-are-already.html | REGULATION AND GENETIC ENGENEERINGBIOTECH SAFEGUARDS ARE ALREADY IN PLACE | By Irving S Johnson | TX 1-382599 | 1984-07-18 |

| | | | | |
|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/business/robots-in-the-workplace-a-call-to-arms-making-a-case-for-unmanned.html | ROBOTS IN THE WORKPLACE A CALL TO ARMSMAKING A CASE FOR UNMANNED FACTORIES | By Richard M Cyert | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/business/the-metamorphosis-of-spiegel.html | THE METAMORPHOSIS OF SPIEGEL | By Winston Williams | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/business/week-in-business-more-indications-of-steady-growth.html | WEEK IN BUSINESS MORE INDICATIONS OF STEADY GROWTH | By Merrill Perlman | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/business/what-s-new-at-the-olympics-corporate-sponsors-gird-for-the-social-whirl.html | WHATS NEW AT THE OLYMPICS CORPORATE SPONSORS GIRD FOR THE SOCIAL WHIRL | By Thomas C Hayes | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/business/what-s-new-at-the-olympics-gloom-remains-despite-a-3-billion-infusion.html | WHATS NEW AT THE OLYMPICS GLOOM REMAINS DESPITE A 3 BILLION INFUSION | By Thomas C Hayes | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/business/what-s-new-at-the-olympics-tickets-prove-to-be-a-volatile-commodity.html | WHATS NEW AT THE OLYMPICS TICKETS PROVE TO BE A VOLATILE COMMODITY | By Thomas C Hayes | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/business/why-epa-supervision-is-needed.html | WHY EPA SUPERVISION IS NEEDED | By Harold P Green | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/a-commanding-voice-for-the-military.html | A COMMANDING VOICE FOR THE MILITARY | By Richard Halloran | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/about-men-a-protecting-father.html | ABOUT MENA PROTECTING FATHER | By Gordon Lish | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/capturing-broadway-on-record.html | CAPTURING BROADWAY ON RECORD | By Bernard Holland | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/fashion-view-update-on-the-japanese.html | FASHION VIEW UPDATE ON THE JAPANESE | By June Weir | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/food-flowing-with-buttermilk.html | FOOD FLOWING WITH BUTTERMILK | By Craig Claiborne Withpierre Franey | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/home-design-in-the-english-manner.html | HOME DESIGN IN THE ENGLISH MANNER | By Suzanne Slesin | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/how-new-ideas-shape-presidential-politics.html | HOW NEW IDEAS SHAPE PRESIDENTIAL POLITICS | By Richard Reeves | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/on-language-filler-fad.html | ON LANGUAGE FILLER FAD | By Jack Rosenthal | TX 1-382599 | 1984-07-18 |

| 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/sunday-observer-sorry-right-number.html | SUNDAY OBSERVER SORRY RIGHT NUMBER | By Russell Baker | TX 1-382599 | 1984-07-18 |
|---|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/wine-summer-sparklers.html | WINESUMMER SPARKLERS | By Emanuel Greenberg | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/100-artists-display-both-works-and-consciences.html | 100 ARTISTS DISPLAY BOTH WORKS AND CONSCIENCES | By Nancy Tutko | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/about-westchester-back-in-the-swim.html | ABOUT WESTCHESTERBACK IN THE SWIM | By Lynne Ames | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/actor-starred-as-puppeteer.html | ACTOR STARRED AS PUPPETEER | By Alvin Klein | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/anglers-warned-on-pond-fish.html | ANGLERS WARNED ON POND FISH | By Sharon Monahan | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/art-medicine-celebrated-in-french-prints.html | ARTMEDICINE CELEBRATED IN FRENCH PRINTS | By William Zimmer | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/art-monotype-series-in-katonah.html | ART MONOTYPE SERIES IN KATONAH | By Vivien Raynor | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/art-texture-and-color-explored.html | ARTTEXTURE AND COLOR EXPLORED | By Phyllis Braff | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/at-age-59-experienced-but-jobless.html | AT AGE 59 EXPERIENCED BUT JOBLESS | By Allen M Widem | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/bank-robbery-pattern-leads-police-to-arrest.html | BANK ROBBERY PATTERN LEADS POLICE TO ARREST | By Leonard Buder | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/bias-charged-in-land-sale.html | BIAS CHARGED IN LAND SALE | By Robert Braile | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/bumper-crop-of-sour-cherries-reported-in-new-york-state.html | BUMPER CROP OF SOUR CHERRIES REPORTED IN NEW YORK STATE | By Harold Faber | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/cartoons-a-serious-business-for-princeton-professor.html | CARTOONS A SERIOUS BUSINESS FOR PRINCETON PROFESSOR | By Susan Craighead | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/city-s-first-new-firehouse-in-12-years-opens-in-queens.html | CITYS FIRST NEW FIREHOUSE IN 12 YEARS OPENS IN QUEENS | By David W Dunlap | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/connecticut-guide-060818.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-382599 | 1984-07-18 |

| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/crafting-brandnew-artifacts.html | CRAFTING BRANDNEW ARTIFACTS | By Kim DramerPannell | TX 1-382599 | 1984-07-18 |
|---|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/crafts-allaire-festival-is-said-to-define-arts-council-s-role.html | CRAFTS ALLAIRE FESTIVAL IS SAID TO DEFINE ARTS COUNCILS ROLE | By Patricia Malarcher | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/democratic-factions-say-aim-is-unity.html | DEMOCRATIC FACTIONS SAY AIM IS UNITY | By Richard L Madden | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/dining-out-a-restaurant-near-caramoor.html | DINING OUTA RESTAURANT NEAR CARAMOOR | By M H Reed | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/dining-out-a-wonder-in-wethersfield.html | DINING OUT A WONDER IN WETHERSFIELD | By Patricia Brooks | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/dining-out-an-irish-pub-with-a-varied-menu.html | DINING OUT AN IRISH PUB WITH A VARIED MENU | By Florence Fabricant | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/dining-out-italian-delicacies-at-the-seashore.html | DINING OUTITALIAN DELICACIES AT THE SEASHORE | By Valerie Sinclair | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/displays-at-the-hale-homestead.html | DISPLAYS AT THE HALE HOMESTEAD | By Frances Phipps | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/facing-the-problem-of-doctors-on-drugs.html | FACING THE PROBLEM OF DOCTORS ON DRUGS | By Jeanne Kassler | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/female-runners-in-westfield.html | FEMALE RUNNERS IN WESTFIELD | By Patricia Turner | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/follow-up-on-the-news-californiainmaine.html | FOLLOWUP ON THE NEWS CaliforniainMaine | By Richard Haitch | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/follow-up-on-the-news-fighting-city-hall.html | FOLLOWUP ON THE NEWS  Fighting City Hall | By Richard Haitch | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/follow-up-on-the-news-smashing-projects.html | FOLLOWUP ON THE NEWS Smashing Projects | By Richard Haitch | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/follow-up-on-the-news-the-methanol-car.html | FOLLOWUP ON THE NEWS The Methanol Car | By Richard Haitch | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/food-fruits-of-summer-for-desert.html | FOOD FRUITS OF SUMMER FOR DESERT | By Moira Hodgson | TX 1-382599 | 1984-07-18 |

| | | | | |
|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/foreign-teachers-share-impressions.html | FOREIGN TEACHERS SHARE IMPRESSIONS | By Tessa Melvin | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/fresh-air-campers-learn-the-skies.html | FRESH AIR CAMPERS LEARN THE SKIES | By Nicole Simmonsby the Side of A Lake | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/gardening-knowing-when-to-harvest.html | GARDENINGKNOWING WHEN TO HARVEST | By Carl Totemeier | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/gardening-knowing-when-to-harvest.html | GARDENINGKNOWING WHEN TO HARVEST | By Carl Totemeier | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/gardening-knowing-when-to-harvest.html | GARDENINGKNOWING WHEN TO HARVEST | By Carl Totemeier | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/gifts-to-official-ruled-not-proof-of-extortion.html | GIFTS TO OFFICIAL RULED NOT PROOF OF EXTORTION | By Arnold H Lubasch | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/hatred-still-felt-in-newark.html | HATRED STILL FELT IN NEWARK | By Joy Krauss | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/health-and-medicine.html | HEALTH AND MEDICINE | By Sandra Friedland | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/home-clinic-ways-to-cut-down-on-noise.html | HOME CLINIC WAYS TO CUT DOWN ON NOISE | By Bernard Gladstone | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/homeless-program-assists-renovation-of-housing-units.html | HOMELESS PROGRAM ASSISTS RENOVATION OF HOUSING UNITS | By Tessa Melvin | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/homemakers-in-need-of-help.html | HOMEMAKERS IN NEED OF HELP | By Angela L Perun | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/hospitals-coping-despite-walkout.html | HOSPITALS COPING DESPITE WALKOUT | By William R Greer | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/imagery-of-the-horse-is-explored.html | IMAGERY OF THE HORSE IS EXPLORED | By Muriel Jacobs | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/in-zoning-let-majority-rule.html | IN ZONING LET MAJORITY RULE | By F W Goodrich Jr | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/jazz-public-theater-presents-33-scenes.html | JAZZ PUBLIC THEATER PRESENTS 33 SCENES | By Stephen Holden | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/keeping-track-of-american-presidency.html | KEEPING TRACK OF AMERICAN PRESIDENCY | By Rhoda M Gilinsky | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/li-delegares-18-6-for-mondale.html | LI DELEGARES 186 FOR MONDALE | By Frank Lynn | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/librraies-enticing-children-to-read.html | LIBRRAIES ENTICING CHILDREN TO READ | By Ian T MacAuley | TX 1-382599 | 1984-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/long-ilsand-opinion-old-neighborhoods-and-new.html | LONG ILSAND OPINIONOLD NEIGHBORHOODS AND NEW | By Lee Rush | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/long-island-opinion-phlox-lillies-sundrops-want-some.html | LONG ISLAND OPINION PHLOX LILLIES SUNDROPS WANT SOME | By Wilma Breit | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/long-island-opinion-state-loans-that-create-jobs.html | LONG ISLAND OPINION STATE LOANS THAT CREATE JOBS | By David H Peirez | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/long-islanders-aiming-to-make-business-sweet.html | LONG ISLANDERS AIMING TO MAKE BUSINESS SWEET | By Lawrence Van Gelder | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/man-dies-as-out-of-control-car-drives-off-crowded-brooklyn-pier.html | MAN DIES AS OUTOFCONTROL CAR DRIVES OFF CROWDED BROOKLYN PIER | By Wolfgang Saxon | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/many-struck-hospitals-are-cutting-back-nonemergency-services.html | MANY STRUCK HOSPITALS ARE CUTTING BACK NONEMERGENCY SERVICES | By Ronald Sullivan | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/modern-jail-awaited.html | MODERN JAIL AWAITED | By Patricia Turner | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/more-waters-are-closed-for-clamming.html | MORE WATERS ARE CLOSED FOR CLAMMING | By John Rather | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/mounted-police-are-proving-popular.html | MOUNTED POLICE ARE PROVING POPULAR | By Paul Guernsey | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/music-the-summer-selection-has-become-super.html | MUSIC THE SUMMER SELECTION HAS BECOME SUPER | By Robert Sherman | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/nature-site-in-mercer-woods.html | NATURE SITE IN MERCER WOODS | By Nancy Howard | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/nature-watch-firefly.html | NATURE WATCH FIREFLY | By Sy Barlowe | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/new-help-offered-to-cocaine-users.html | NEW HELP OFFERED TO COCAINE USERS | By Peggy McCarthy | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/new-jersey-guide-up-up-and-away.html | NEW JERSEY GUIDE  UP UP AND AWAY | By Frank Emblen | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/new-jersey-journal-in-bergen-helping-hands.html | NEW JERSEY JOURNAL IN BERGEN HELPING HANDS | By Martin Gansberg | TX 1-382599 | 1984-07-18 |

| | | | | |
|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/new-program-gives-victims-a-say-in-some-jersey-paroles.html | NEW PROGRAM GIVES VICTIMS A SAY IN SOME JERSEY PAROLES | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/new-trails-open-for-backpacking.html | NEW TRAILS OPEN FOR BACKPACKING | By Robert A Hamilton | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/norwalk-to-offer-diabetes-course.html | NORWALK TO OFFER DIABETES COURSE | By Eleanor Charles | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/officials-journey-to-seattle.html | OFFICIALS JOURNEY TO SEATTLE | By Edward Hudson | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/painting-to-capture-the-sound-of-music.html | PAINTING TO CAPTURE THE SOUND OF MUSIC | By Helen A Harrison | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/play-ay-ivoryton-is-poorly-made.html | PLAY AY IVORYTON IS POORLY MADE | By Alvin Klein | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/rabbi-looks-ahead-to-a-new-role.html | RABBI LOOKS AHEAD TO A NEW ROLE | By Paul Bass | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/railroad-sponsors-course-in-courtesy.html | RAILROAD SPONSORS COURSE IN COURTESY | By Edward Hudson | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/reagan-assails-program-to-spur-housing-loans.html | REAGAN ASSAILS PROGRAM TO SPUR HOUSING LOANS | By Josh Barbanel | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/reservoir-yields-more-than-water.html | RESERVOIR YIELDS MORE THAN WATER | By Chip Bates | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/restaurant-inspector-a-difficult-guest.html | RESTAURANT INSPECTOR A DIFFICULT GUEST | By Lisa Belkin | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/safety-under-big-top.html | SAFETY UNDER BIG TOP | By John Cavanaugh | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/sandman-remembers.html | SANDMAN REMEMBERS | By Carlo M Sardella | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/speaking-personally-wanted-for-all-dieters-a-cheesecake-depressant.html | SPEAKING PERSONALLYWANTED FOR ALL DIETERS A CHEESECAKE DEPRESSANT | By Barbara Butensky | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/state-faulted-over-rates-to-hospitals.html | STATE FAULTED OVER RATES TO HOSPITALS | By Sandra Friedland | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/straying-golf-balls-prompt-court-case.html | STRAYING GOLF BALLS PROMPT COURT CASE | By John Cavanaugh | TX 1-382599 | 1984-07-18 |

| | | | | |
|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/support-growing-for-sales-taxes.html | SUPPORT GROWING FOR SALES TAXES | By John T McQuiston | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/team-effort-wins-transportation-funds.html | TEAM EFFORT WINS TRANSPORTATION FUNDS | By Marian Courtney | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/tennis-event-in-livingston.html | TENNIS EVENT IN LIVINGSTON | By Charles Friedman Livingston | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/theater-at-the-emelin-wacky-sketches-of-surburban-stereotypes.html | THEATER AT THE EMELIN WACKY SKETCHES OF SURBURBAN STEREOTYPES | By Alvin KleinThis Week In the SuburbsA | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/theater-review-musical-by-and-about-women.html | THEATER REVIEW MUSICAL BY AND ABOUT WOMEN | By Leah D Frank | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/victim-to-have-say-in-parole-decisions.html | VICTIM TO HAVE SAY IN PAROLE DECISIONS | By Albert J Parisi | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/village-experiments-with-wildflowers.html | VILLAGE EXPERIMENTS WITH WILDFLOWERS | By Ann B Silverman | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/walkout-adds-to-lilcoo-s-woes.html | WALKOUT ADDS TO LILCOOS WOES | By Matthew L Wald | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/westchester-guide-060616.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/westchester-opinion-imagination-muscle-strong-but-unused.html | WESTCHESTER OPINIONIMAGINATION MUSCLE STRONG BUT UNUSED | By Nancy Somerfeld | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/westchester-opinion-when-choosing-checkbook-grpahics-consider.html | WESTCHESTER OPINIONWHEN CHOOSING CHECKBOOK GRPAHICS CONSIDER RELEVANCE | By John V Chervokas | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/westchester-opinion-when-the-old-gives-way-to-the-new.html | WESTCHESTER OPINIONWHEN THE OLD GIVES WAY TO THE NEW | By Anne M Walzer | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/why-the-accent-on-ones-accent.html | WHY THE ACCENT ON ONES ACCENT | By Alvin B Lebar | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/with-bags-readied-summer-adieus.html | WITH BAGS READIED SUMMER ADIEUS | By Roberta Hershenson | TX 1-382599 | 1984-07-18 |

| | | | | |
|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/yonkers-faces-new-deadline-on-aid.html | YONKERS FACES NEW DEADLINE ON AID | By Lena Williams | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/obituaries/kenny-delmar-radio-s-senator-claghorn-dies.html | KENNY DELMAR RADIOS SENATOR CLAGHORN DIES | By Joseph Berger | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/obituaries/saul-horowitz-retired-chief-of-hrh-construction-co.html | SAUL HOROWITZ RETIRED CHIEF OF HRH CONSTRUCTION CO | By James Brooke | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/babyboom-voters.html | BABYBOOM VOTERS | By Carter A Eskew | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/dixie-democrats.html | DIXIE DEMOCRATS | By Don Baer | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/foreign-affairs-a-disgruntled-france.html | FOREIGN AFFAIRS A DISGRUNTLED FRANCE | By Flora Lewis | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/washington-the-speech-nobody-heard.html | WASHINGTON THE SPEECH NOBODY HEARD | By James Reston | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/accepting-a-compromise-on-421a.html | ACCEPTING A COMPROMISE ON 421A | By Edward A Gargan | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/buyers-get-a-helping-hand-on-mortgages.html | BUYERS GET A HELPING HAND ON MORTGAGES | By Michael Decourcy Hinds | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/city-to-test-new-plan-on-land-sales.html | CITY TO TEST NEW PLAN ON LAND SALES | By Kirk Johnson | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/if-you-re-thinking-of-living-in-hastings-on-hudson.html | IF YOURE THINKING OF LIVING IN HASTINGSONHUDSON | By James Feron | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/in-new-jersey-patersn-takes-a-share-in-office-growth.html | IN NEW JERSEY PATERSN TAKES A SHARE IN OFFICE GROWTH | By Anthony Depalma | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/neighborhood-service-helps-hold-the-line-on-decay.html | NEIGHBORHOOD SERVICE HELPS HOLD THE LINE ON DECAY | By Michael Decourcy Hinds | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/postings-a-partner-at-first-and-51st-a-partner.html | POSTINGS A PARTNER At First and 51st A Partner | By Shawn Gkennedy | TX 1-382599 | 1984-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/postings-window-tips-enliven-window-displays-with-such-inexpensive-props-tin.html | POSTINGS WINDOW TIPS  How to enliven window displays with such inexpensive props as tin cans and paper bags and how to add dramatic lighting and eyecatching colors to draw shoppers are among the tricks of the windowdressing trade offered in two booklets recently published by the Public Development Corporation | By Shawn G Kennedy | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/potsings-seashore-town-houses.html | POTSINGS SEASHORE TOWN HOUSES | By Shawn G Kennedy | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/question-answer.html | QUESTION  ANSWER | By Dee Wedemeyer Charter House Rules Question | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/talking.html | TALKING | By Andree Brooks | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/about-cars-many-advaniages-in-nissan-coupe.html | ABOUT CARS MANY ADVANIAGES IN NISSAN COUPE | By Marshall Schuon | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/arias-gomez-clerc-head-us-pro-tennis.html | Arias Gomez Clerc Head US Pro Tennis | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/babe-graced-sports-with-her-skill-and-courage.html | BABE GRACED SPORTS WITH HER SKILL AND COURAGE | By Patty Berg | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/cup-series-to-us.html | CUP SERIES TO US | By Roy S Johnson | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/czechs-lead-france.html | Czechs Lead France | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/de-vicenzo-leading-seniors.html | DE VICENZO LEADING SENIORS | By John Radosta | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/donna-white-s-218-ties-for-open-lead.html | DONNA WHITES 218 TIES FOR OPEN LEAD | By Gordon S White Jr | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/heatherten-set-to-make-hollywood-park-debut.html | Heatherten Set to Make Hollywood Park Debut | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/knight-uses-tirade-to-prove-a-point.html | KNIGHT USES TIRADE TO PROVE A POINT | By Malcolm Moran | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/mets-win-7-0-for-8th-straight.html | METS WIN 70 FOR 8TH STRAIGHT | By William C Rhoden | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/mittee-stops-spaniard.html | Mittee Stops Spaniard | AP | TX 1-382599 | 1984-07-18 |

| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/moore-defeats-beni-tez.html | MOORE DEFEATS BENI TEZ | AP | TX 1-382599 | 1984-07-18 |
|---|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/mora-a-late-starter-who-caught-up.html | MORA A LATE STARTER WHO CAUGHT UP | By William N Wallace | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/ncaa-setback-on-tv-poses-threat-of-disorder.html | NCAA SETBACK ON TV POSES THREAT OF DISORDER | By Gordon S White Jr | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/onyxly-at-26-1-wins-lexington-stakes.html | ONYXLY AT 261 WINS LEXINGTON STAKES | By Steven Crist | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/outdoors-memory-s-unwritten-diary.html | OUTDOORS MEMORYS UNWRITTEN DIARY | By Nelson Bryant | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/rookie-s-2-hitter-wins-for-dodgers.html | Rookies 2Hitter Wins for Dodgers | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/scott-beats-walker-at-finish-of-mile.html | Scott Beats Walker At Finish of Mile | By Frank Litsky | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/seaver-beats-orioles-for-281st-victory.html | Seaver Beats Orioles for 281st Victory | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/sports-of-the-times-balboni-another-one-who-got-away.html | SPORTS OF THE TIMES BALBONI ANOTHER ONE WHO GOT AWAY | By Muray Chass | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/sports-of-the-times-dwight-gooden-s-synchronization.html | SPORTS OF THE TIMES DWIGHT GOODENS SYNCHRONIZATION | By Dave Anderson | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/top-seeded-miss-callen-loses-us-clay-final.html | TopSeeded Miss Callen Loses US Clay Final | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/us-is-eliminated-5-3.html | US Is Eliminated 53 | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/views-of-sport.html | VIEWS OF SPORT | By Don Canham | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/wood-leads-by-4-shots.html | Wood Leads by 4 Shots | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/yanks-top-royals-for-4th-in-row-4-1.html | YANKS TOP ROYALS FOR 4TH IN ROW 41 | By Murray Chass | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/style/medical-students-learn-to-understand-the-aging.html | MEDICAL STUDENTS LEARN TO UNDERSTAND THE AGING | By Glenn Collins | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/a-taste-of-san-francisco.html | A TASTE OF SAN FRANCISCO | By David Harris | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/canalside-hospitality.html | CANALSIDE HOSPITALITY | By Marylin Bender | TX 1-382599 | 1984-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/correspondent-s-choice-favorita-a-wealth-of-art-in-lungano.html | CORRESPONDENTS CHOICE FAVORITAA WEALTH OF ART IN LUNGANO | By R W Apple Jr | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/four-walks-in-the-city.html | FOUR WALKS IN THE CITY | By Paul Goldberger | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/hiking-alpine-trails.html | HIKING ALPINE TRAILS | By June P Wilson | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/perspectives-on-the-eternal-city.html | PERSPECTIVES ON THE ETERNAL CITY | By Henry Morgan | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/practical-traveler.html | PRACTICAL TRAVELER | By Paul Grimes | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/santa-fes-indian-market.html | SANTA FES INDIAN MARKET | By Didi Moore | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/travel-advisory-061156.html | TRAVEL ADVISORY | By Lawrence Van Gelder | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/yalta-an-anomaly-that-surprises.html | YALTAAN ANOMALY THAT SURPRISES | By John F Burns | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/8-in-antinuclear-group-guilty-of-damaging-missiles-parts.html | 8 in Antinuclear Group Guilty Of Damaging Missiles Parts | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/aide-to-reagan-criticizes-rep-ferraro-for-remarks-about-religion.html | AIDE TO REAGAN CRITICIZES REP FERRARO FOR REMARKS ABOUT RELIGION | By Jane Perlez | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/around-the-nation-cyclist-kills-two-in-town-s-police-force.html | AROUND THE NATION Cyclist Kills Two In Towns Police Force | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/around-the-nation-marines-oust-a-captain-in-love-with-a-corporal.html | AROUND THE NATION Marines Oust a Captain In Love With a Corporal | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/around-the-nation-plane-slams-into-shed-killing-6-in-california.html | AROUND THE NATION Plane Slams Into Shed Killing 6 in California | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/bush-opens-attack-on-mondale-cites-foreign-and-domestic-policy.html | BUSH OPENS ATTACK ON MONDALECITES FOREIGN AND DOMESTIC POLICY | By Stephen Engelberg Special To the New York Times | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/church-group-ready-to-help-immigrants-document-residency.html | CHURCH GROUP READY TO HELP IMMIGRANTS DOCUMENT RESIDENCY | By Wayne King | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/deadline-near-postal-negotiatiors-are-far-apart.html | DEADLINE NEAR POSTAL NEGOTIATIORS ARE FAR APART | By Bill Keller | TX 1-382599 | 1984-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/debate-arises-in-idaho-over-designation-of-wilderness-areas.html | DEBATE ARISES IN IDAHO OVER DESIGNATION OF WILDERNESS AREAS | By Iver Peterson | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/dominican-republic-seeks-to-restore-the-credibility-of-its-medical-education.html | DOMINICAN REPUBLIC SEEKS TO RESTORE THE CREDIBILITY OF ITS MEDICAL EDUCATION | By Joseph B Treaster | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/eruption-in-1783-offers-challenge.html | ERUPTION IN 1783 OFFERS CHALLENGE | By Walter Sullivan | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/hart-aides-brief-hopes-of-blunder-are-dashed.html | HART AIDES BRIEF HOPES OF BLUNDER ARE DASHED | By Fay S Joyce | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/ideas-for-his-speech-led-mondale-to-mrs-ferraro.html | IDEAS FOR HIS SPEECH LED MONDALE TO MRS FERRARO | By Bernard Weinraub Special To the New York Times | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/incorrect-letters-sent-out-by-irs.html | INCORRECT LETTERS SENT OUT BY IRS | By James Brooke | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/jackson-offering-campaign-policy.html | JACKSON OFFERING CAMPAIGN POLICY | By Gerald M Boyd | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/medical-malpractice-cost-debated-at-hearing.html | MEDICAL MALPRACTICE COST DEBATED AT HEARING | By Stuart Taylor Jr | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/mondale-requests-that-manatt-quit-party-s-top-post.html | MONDALE REQUESTS THAT MANATT QUIT PARTYS TOP POST | By Howell Raines Special To the New York Times | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/police-borrow-more-tickets.html | Police Borrow More Tickets | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/political-reality-overtakes-manatt-on-eve-of-triumph.html | POLITICAL REALITY OVERTAKES MANATT ON EVE OF TRIUMPH | By Warren Weaver Jr | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/reagan-is-willing-to-delay-a-parley-on-space-weapons.html | REAGAN IS WILLING TO DELAY A PARLEY ON SPACE WEAPONS | By Leslie H Gelb Special To the New York Times | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/rules-of-party-playing-desired-role-poll-finds.html | RULES OF PARTY PLAYING DESIRED ROLE POLL FINDS | By Steven V Roberts | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/shift-at-washington-times.html | Shift at Washington Times | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/us/swift-boats-steal-cheers-from-tigers.html | SWIFT BOATS STEAL CHEERS FROM TIGERS | By James Barron | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/a-pragmatic-and-candid-style.html | A PRAGMATIC AND CANDID STYLE | By Jane Perlez | TX 1-382599 | 1984-07-18 |

| | | | | |
|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/as-religious-parties-feud-their-secular-power-erodes.html | AS RELIGIOUS PARTIES FEUD THEIR SECULAR POWER ERODES | By Thomas L Friedman | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/china-us-ties-make-southeast-asia-squirm.html | CHINAUS TIES MAKE SOUTHEAST ASIA SQUIRM | By Bernard Gwertzman | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/depressed-lilco-loses-its-only-friend.html | DEPRESSED LILCO LOSES ITS ONLY FRIEND | By Stuart Diamond | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/homelessness-spreading-to-bedroom-communities.html | HOMELESSNESS SPREADING TO BEDROOM COMMUNITIES | By John T McQuiston | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/ideas-and-trends-065777.html | IDEAS AND TRENDS | By Katherine Roberts and Margot Slade | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/ideas-and-trends-066795.html | IDEAS AND TRENDS | By Katherine Roberts and Margot Slade | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/ideas-and-trends-066800.html | IDEAS AND TRENDS | By Katherine Roberts and Margot Slade | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/in-a-state-of-odd-politicssan-francisco-stands-out.html | IN A STATE OF ODD POLITICSSAN FRANCISCO STANDS OUT | By Wallace Turner | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/london-plays-unwilling-host-to-foreigners-feuds.html | LONDON PLAYS UNWILLING HOST TO FOREIGNERS FEUDS | By Jo Thomas | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/mondale-s-big-gamble-involves-more-than-gender.html | MONDALES BIG GAMBLE INVOLVES MORE THAN GENDER | By Howell Raines | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/more-blacks-are-turning-to-the-politics-of-frustration.html | MORE BLACKS ARE TURNING TO THE POLITICS OF FRUSTRATION | By John Herbers | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/proclaiming-1984-the-year-of-the-delegate.html | PROCLAIMING 1984 THE YEAR OF THE DELEGATE | By Barbara G Farah | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/sotheby-suit-puts-law-up-for-grabs.html | SOTHEBY SUIT PUTS LAW UP FOR GRABS | By Douglas C McGill | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-bad-times-seem-over-for-autos-but-not-for-detroit.html | THE BAD TIMES SEEM OVER FOR AUTOS BUT NOT FOR DETROIT | By John Holusha | TX 1-382599 | 1984-07-18 |

| | | | | |
|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-court-s-conservatives-are-making-their-mark.html | THE COURTS CONSERVATIVES ARE MAKING THEIR MARK | By Linda Greenhouse | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-nation-065832.html | THE NATION | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-nation-066760.html | THE NATION | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-nation-066761.html | THE NATION | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-nation-066762.html | THE NATION | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-nation-066763.html | THE NATION | By Carlyle C Douglas Michael Wright and Caroline Rand Herron | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-politics-of-safety-has-a-life-of-its-own.html | THE POLITICS OF SAFETY HAS A LIFE OF ITS OWN | By Kenneth B Noble | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-region-065593.html | THE REGION | By Richard Levine and Alanfinder | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-region-066810.html | THE REGION | By Richard Levine and Alan Finder | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-region-066812.html | THE REGION | By Richard Levine and Alan Finder | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-region-066814.html | THE REGION | By Richard Levine and Alanfinder | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-unwelcome-mat-is-out-for-ideological-undesirables.html | THE UNWELCOME MAT IS OUT FOR IDEOLOGICAL UNDESIRABLES | By Stuart Taylor Jr | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-world-065759.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-world-066802.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-world-066804.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-world-066805.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/weeki nreview/the-world-066808.html | THE WORLD | By Henry Giniger and Milt Freudenheim | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/world/ 36-die-as-yugoslav-train-hits-express.html | 36 DIE AS YUGOSLAV TRAIN HITS EXPRESS | AP | TX 1-382599 | 1984-07-18 |

| | | | | |
|---|---|---|---|---|
| 1984-07-15 | https://www.nytimes.com/1984/07/15/world/a-sullen-disillusioned-france-marks-bastille-day.html | A SULLEN DISILLUSIONED FRANCE MARKS BASTILLE DAY | By John Vinocur | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/world/around-the-world-members-of-opposition-are-arrested-in-seoul.html | AROUND THE WORLD Members of Opposition Are Arrested in Seoul | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/world/at-cathedral-in-york-soot-and-hope.html | AT CATHEDRAL IN YORK SOOT AND HOPE | By R W Apple Jr | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/world/conservatives-ousted-in-new-zealand-voting.html | CONSERVATIVES OUSTED IN NEW ZEALAND VOTING | By Bernard Gwertzman Special To the New York Times | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/world/france-sentences-hijackers.html | France Sentences Hijackers | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/world/french-cars-burned-in-spain.html | French Cars Burned in Spain | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/world/in-soviet-religion-ceases-outside-church-doors.html | IN SOVIET RELIGION CEASES OUTSIDE CHURCH DOORS | By Seth Mydans | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/world/moscow-gets-us-proposal.html | Moscow Gets US Proposal | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/world/private-groups-in-us-aiding-managua-s-foes.html | PRIVATE GROUPS IN US AIDING MANAGUAS FOES | By Philip Taubman | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/world/pro-solidarity-polish-priest-says-he-is-accused-of-causing-unrest.html | PROSOLIDARITY POLISH PRIEST SAYS HE IS ACCUSED OF CAUSING UNREST | AP | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/world/soviet-paper-faults-delay-in-river-pollution-trial.html | SOVIET PAPER FAULTS DELAY IN RIVER POLLUTION TRIAL | By Theodore Shabad | TX 1-382599 | 1984-07-18 |
| 1984-07-15 | https://www.nytimes.com/1984/07/15/world/soviet-target-afghan-areas-aiding-rebels.html | SOVIET TARGETAFGHAN AREAS AIDING REBELS | By Drew Middleton | TX 1-382599 | 1984-07-18 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/20th-anniversay-party-for-the-o-neill-center.html | 20TH ANNIVERSAY PARTY FOR THE ONEILL CENTER | By Samuel G Freedman | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/26-years-later-epstein-returns-to-endgame.html | 26 YEARS LATER EPSTEIN RETURNS TO ENDGAME | By Eleanor Blau | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/city-opera-la-traviata-with-marianna-christos.html | CITY OPERA LA TRAVIATA WITH MARIANNA CHRISTOS | By Tim Page | TX 1-398458 | 1984-07-17 |

| 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/dance-quebradanza-an-ecuadorean-team.html | DANCE QUEBRADANZA AN ECUADOREAN TEAM | By Jack Anderson | TX 1-398458 | 1984-07-17 |
|---|---|---|---|---|---|
| 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard Shepard | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/jazz-sharpe-on-saxophone.html | JAZZ SHARPE ON SAXOPHONE | By Jon Pareles | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/nbc-doing-wallenberg-s-fight-for-jews.html | NBC DOING WALLENBERGS FIGHT FOR JEWS | By Stephen Farber | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/pop-siouxsie-and-banshees.html | POP SIOUXSIE AND BANSHEES | By Jon Pareles | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/reporter-s-notebook-film-industry-thrives.html | REPORTERS NOTEBOOK FILM INDUSTRY THRIVES | By Aljean Harmetz | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/royal-opera-presents-3-works-in-los-angeles.html | ROYAL OPERA PRESENTS 3 WORKS IN LOS ANGELES | By John Rockwell | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/theater-stork-boogie-by-melvin-van-peebles.html | THEATER STORK BOOGIE BY MELVIN VAN PEEBLES | By Stephen Holden | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/tv-review-leading-the-young-back-to-books.html | TV REVIEW LEADING THE YOUNG BACK TO BOOKS | By John J OConnor | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/books/books-of-the-times-067164.html | BOOKS OF THE TIMES | By Colin Campbell | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/business/advertising-bally-s-casino-planning-to-switch-its-agency.html | ADVERTISING Ballys Casino Planning To Switch Its Agency | By Philip H Dougherty | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/business/advertising-coke-is-upheld-on-pepsi-spoof.html | ADVERTISING Coke Is Upheld On Pepsi Spoof | By Philip H Dougherty | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/business/advertising-mid-size-agencies-prospering.html | Advertising MidSize Agencies Prospering | By Philip H Dougherty | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/business/advertising-scholastic-two-others-join-computer-project.html | ADVERTISING Scholastic Two Others Join Computer Project | By Philip H Dougherty | TX 1-398458 | 1984-07-17 |

| 1984-07-16 | https://www.nytimes.com/1984/07/16/busine ss/air-florida-sued-on-pay.html | Air Florida Sued on Pay | AP | TX 1-398458 | 1984-07-17 |
|---|---|---|---|---|---|
| 1984-07-16 | https://www.nytimes.com/1984/07/16/busine ss/british-prices-rise.html | British Prices Rise | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/busine ss/fed-panel-to-meet-on-goals.html | FED PANEL TO MEET ON GOALS | By Peter T Kilborn | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/busine ss/futures-options-link-set-to-amex-for-index.html | FuturesOptions Link Set To Amex For Index | By Hj Maidenberg | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/busine ss/hong-kong-s-banking-giant.html | HONG KONGS BANKING GIANT | By James Sterngold | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/busine ss/iraq-deal-reflects-politics-of-steel.html | IRAQ DEAL REFLECTS POLITICS OF STEEL | By Clyde H Farnsworth | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/busine ss/issue-and-debate-allowing-bond-owners-to-remain-anonymous.html | ISSUE AND DEBATE ALLOWING BOND OWNERS TO REMAIN ANONYMOUS | By Gary Klott | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/busine ss/italian-output-expands.html | Italian Output Expands | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/busine ss/market-place-analysts-view-of-aerospace.html | Market Place Analysts View Of Aerospace | By Vartanig G Vartan | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/busine ss/minebea-s-ball-bearing-bid.html | MINEBEAS BALL BEARING BID | By James Lemoyne | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/busine ss/mining-may-offer-lift-for-upper-volta.html | MINING MAY OFFER LIFT FOR UPPER VOLTA | By Clifford D May | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/busine ss/stores-reduce-problem-of-losses-in-inventories.html | STORES REDUCE PROBLEM OF LOSSES IN INVENTORIES | By Isadore Barmash | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/busine ss/washington-watch-exxon-refund-ruling-is-near.html | WASHINGTON WATCH EXXON REFUND RULING IS NEAR | By Robert D Hershey Jr | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregi on/at-revived-astoria-studios-the-birth-of-a-museum.html | AT REVIVED ASTORIA STUDIOS THE BIRTH OF A MUSEUM | By Lisa Belkin | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregi on/bridge-a-record-win-for-virginians-in-the-grand-national-final.html | BRIDGE A RECORD WIN FOR VIRGINIANS IN THE GRAND NATIONAL FINAL | By Alan Truscott Special To the New York Times | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregi on/captive-nations-week-begins-with-a-protest-of-soviet-rule.html | CAPTIVE NATIONS WEEK BEGINS WITH A PROTEST OF SOVIET RULE | By Esther B Fein | TX 1-398458 | 1984-07-17 |

| | | | | |
|---|---|---|---|---|
| 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/guru-of-law-helps-students-conquer-the-bar.html | GURU OF LAW HELPS STUDENTS CONQUER THE BAR | By David Margolick | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/koch-debates-editor-on-racial-tensions.html | KOCH DEBATES EDITOR ON RACIAL TENSIONS | By Sam Roberts | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/music-in-the-air-is-free-and-draws-thousands.html | MUSIC IN THE AIR IS FREE AND DRAWS THOUSANDS | By Eric Pace | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/new-coney-i-homes-called-flawed.html | NEW CONEY I HOMES CALLED FLAWED | By Matthew L Wald | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/new-york-day-by-day-067469.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/new-york-day-by-day-068472.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/new-york-day-by-day-068475.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/new-york-day-by-day-delbello-moves-uptown.html | NEW YORK DAY BY DAY DELBELLO MOVES UPTOWN | By Susan Heller Anderson and Maruice Carroll | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/strike-by-5000-workers-set-at-11-nursing-homes.html | STRIKE BY 5000 WORKERS SET AT 11 NURSING HOMES | By Ronald Sullivan | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/the-region-firekillsbabygirl-in-her-new-home.html | THE REGION   FireKillsBabyGirl In Her New Home | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/the-region-li-firefighter-dies-in-accident.html | THE REGION   LI Firefighter Dies in Accident | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/volunteers-fill-a-gap-at-homes.html | VOLUNTEERS FILL A GAP AT HOMES | By William R Greer | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/obituaries/al-schacht-baseball-s-comic.html | AL SCHACHT BASEBALLS COMIC | By Alex Yannis | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/obituaries/philippe-wynne-soul-singer-is-stricken-at-club-and-dies.html | Philippe Wynne Soul Singer Is Stricken at Club and Dies | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/obituaries/robert-j-meyer-49-member-of-assembly-in-jersey-dies.html | Robert J Meyer 49 Member Of Assembly in Jersey Dies | AP | TX 1-398458 | 1984-07-17 |

| | | | | |
|---|---|---|---|---|
| 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/1964-year-of-demarcation-for-the-south.html | 1964 YEAR OF DEMARCATION FOR THE SOUTH | By H Brandt Ayers | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/abroad-at-home-how-mondale-can-win.html | ABROAD AT HOME HOW MONDALE CAN WIN | By Anthony Lewis | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/essay-how-to-watch-the-convention.html | ESSAY HOW TO WATCH THE CONVENTION | By William Safire | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/yugoslav-repression.html | YUGOSLAV REPRESSION | By Adrian W Dewind | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/a-runner-enjoys-year-of-surprises.html | A RUNNER ENJOYS YEAR OF SURPRISES | By Frank Litsky | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/amritraj-takes-final.html | Amritraj Takes Final | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/astros-top-phillies-3-2-in-16.html | Astros Top Phillies 32 in 16 | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/australia-beats-italy.html | AUSTRALIA BEATS ITALY | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/braves-end-mets-streak-8-3.html | BRAVES END METS STREAK 83 | By William C Rhoden Special To the New York Times | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/costello-retains-title-on-decision.html | COSTELLO RETAINS TITLE ON DECISION | By Michael Katz | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/cubs-rainey-traded-to-a-s.html | Cubs Rainey Traded to As | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/cup-plot-thickens.html | Cup Plot Thickens | By Dave Anderson | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/cutthroat-time-for-giants.html | CUTTHROAT TIME FOR GIANTS | By Craig Wolff | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/different-mcenroe-emerging.html | DIFFERENT MCENROE EMERGING | By Roy S Johnson | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/hollis-stacy-wins-open-by-1.html | HOLLIS STACY WINS OPEN BY 1 | By Gordon S White Jr | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/hydroplane-race-is-postponed.html | Hydroplane Race Is Postponed | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/jobs-open-on-jets-as-drilling-begins.html | JOBS OPEN ON JETS AS DRILLING BEGINS | By Gerald Eskenazi | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/no-parking-for-the-jets.html | NO PARKING FOR THE JETS | By Gerald Eskenazi | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/norman-powers-his-way-into-golf-s-elite.html | NORMAN POWERS HIS WAY INTO GOLFS ELITE | By Gordon S White Jr | TX 1-398458 | 1984-07-17 |

| | | | | |
|---|---|---|---|---|
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/outdoors-as-sun-sets-a-search-for-blues.html | OUTDOORS AS SUN SETS A SEARCH FOR BLUES | By Nelson Bryant | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/ripken-s-18th-homer-helps-orioles-win.html | RIPKENS 18TH HOMER HELPS ORIOLES WIN | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/sabin-is-winner-at-belmont.html | SABIN IS WINNER AT BELMONT | By Steven Crist | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/seniors-title-to-de-vicenzo.html | SENIORS TITLE TO DE VICENZO | By John Radosta | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/sweden-3-1-winner.html | Sweden 31 Winner | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/tour-moves-to-alps-as-fignon-excels.html | TOUR MOVES TO ALPS AS FIGNON EXCELS | By Samuel Abt | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/us-mark-broken-in-hammer-throw.html | US MARK BROKEN IN HAMMER THROW | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/usfl-title-in-23-3-rout.html | USFL TITLE IN 233 ROUT | By William N Wallace | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/where-s-fun-mantle-asks.html | Wheres Fun Mantle Asks | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/yanks-5th-in-row-sweeps-royals-4-1.html | YANKS 5TH IN ROW SWEEPS ROYALS 41 | By Murray Chass | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/style/city-club-president-plans-a-year-as-gadfly.html | CITY CLUB PRESIDENT PLANS A YEAR AS GADFLY | By Judy Klemesrud | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/style/new-divorce-law-in-england-stirs-debate.html | NEW DIVORCE LAW IN ENGLAND STIRS DEBATE | By Jo Thomas | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/style/relationships-ingredients-for-a-good-partnership.html | RELATIONSHIPS INGREDIENTS FOR A GOOD PARTNERSHIP | By Margot Slade | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/angry-prosecutor-raises-gop-hopes-in-hawaii.html | ANGRY PROSECUTOR RAISES GOP HOPES IN HAWAII | By Wallace Turner | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/around-the-nation-fugitive-is-charged-in-another-killing.html | AROUND THE NATION Fugitive Is Charged In Another Killing | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/around-the-nation-massachusetts-secretary-wins-15.6-million.html | AROUND THE NATION Massachusetts Secretary Wins 156 Million | AP | TX 1-398458 | 1984-07-17 |

| | | | | |
|---|---|---|---|---|
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/around-the-nation-moon-s-church-pays-taxes-to-keep-83-boats.html | AROUND THE NATION Moons Church Pays Taxes to Keep 83 Boats | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/article-067198-no-title.html | Article 067198  No Title | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/arts-festival-on-a-shoestring-thrives-in-central-pennsylvania.html | ARTS FESTIVAL ON A SHOESTRING THRIVES IN CENTRAL PENNSYLVANIA | By William Robbins | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/bathers-celebrate-nude-day.html | BATHERS CELEBRATE NUDE DAY | By United Press International | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/briefing-067235.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/briefing-068508.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/briefing-068511.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/briefing-068516.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/critics-say-us-program-entangles-government-and-religion.html | CRITICS SAY US PROGRAM ENTANGLES GOVERNMENT AND RELIGION | By Robert Pear | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/democrats-san-francisco-born-democrat-makes-plans-rosalind-weiner-wyman.html | THE DEMOCRATS IN SAN FRANCISCO A BORN DEMOCRAT MAKES THE PLANS ROSALIND WEINER WYMAN | By Robert Lindsey | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/democrats-san-francisco-convention-opens-delegates-see-uphill-campaign-few-poll.html | THE DEMOCRATS IN SAN FRANCISCO AS CONVENTION OPENS DELEGATES SEE UPHILL CAMPAIGN  FEW IN POLL EXPRESSING CONFIDENCE | By Steven V Roberts | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/democrats-san-francisco-convention-opens-delgates-see-uphill-campaign-political.html | THE DEMOCRATS IN SAN FRANCISCO AS CONVENTION OPENS DELGATES SEE UPHILL CAMPAIGN POLITICAL NEED LED TO CHOICE OF BERT LANCE | By Phil Gailey | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/democrats-san-francisco-party-gathers-changing-sophisticated-city-all-its-own.html | THE DEMOCRATS IN SAN FRANCISCO PARTY GATHERS IN A CHANGING SOPHISTICATED CITY ALL ITS OWN | By Wallace Turner | TX 1-398458 | 1984-07-17 |

| | | | | |
|---|---|---|---|---|
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/democrats-san-francisco-party-s-enduring-problems-power-money-identity.html | THE DEMOCRATS IN SAN FRANCISCO THE PARTYS ENDURING PROBLEMS POWER MONEY AND IDENTITY | By Adam Clymer | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/democrats-san-francisco-san-francisco-gallery-splendid-lobbies-convention-city.html | THE DEMOCRATS IN SAN FRANCISCO SAN FRANCISCO GALLERY IN THE SPLENDID LOBBIES OF THE CONVENTION CITY | By John Russell | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/endorsement-spurs-debate-in-atlanta-racism-or-friendship.html | ENDORSEMENT SPURS DEBATE IN ATLANTA RACISM OR FRIENDSHIP | By William E Schmidt | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/florida-man-named-in-gold-fraud-case-is-stabbed-to-death.html | FLORIDA MAN NAMED IN GOLD FRAUD CASE IS STABBED TO DEATH | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/idaho-struggles-against-odds-to-help-the-salmon.html | IDAHO STRUGGLES AGAINST ODDS TO HELP THE SALMON | By Iver Peterson | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/iowan-tries-to-hold-race-to-substantive-issues.html | IOWAN TRIES TO HOLD RACE TO SUBSTANTIVE ISSUES | By Martin Tolchin | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/last-one-out-turn-off-the-lights.html | LAST ONE OUT TURN OFF THE LIGHTS | By Barbara Gamarekian | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/manatt-will-stay-as-party-s-leader-as-mondale-yields.html | MANATT WILL STAY AS PARTYS LEADER AS MONDALE YIELDS | By Hedrick Smith Special To the New York Times | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/mondale-s-changes-at-the-last-minute.html | MONDALES CHANGES AT THE LAST MINUTE | By Howell Raines Special To the New York Times | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/officials-cite-safety-concerns-after-two-fatal-amtrak-accidents.html | OFFICIALS CITE SAFETY CONCERNS AFTER TWO FATAL AMTRAK ACCIDENTS | By Stephen Engelberg | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/rep-ferraro-reconsiders-remark-about-religion.html | REP FERRARO RECONSIDERS REMARK ABOUT RELIGION | By Jane Perlez Special To the New York Times | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/sioux-agonize-over-taking-money-or-regaining-black-hills.html | SIOUX AGONIZE OVER TAKING MONEY OR REGAINING BLACK HILLS | By Marc Goldstein | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/southwest-journal-a-passion-in-truffles-for-texas.html | SOUTHWEST JOURNAL A PASSION IN TRUFFLES FOR TEXAS | By Wayne King | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-calendar.html | THE CALENDAR | By Jonathan Fuerbringer | TX 1-398458 | 1984-07-17 |

| | | | | |
|---|---|---|---|---|
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-california-argot-we-re-not-in-kansas-anymore.html | THE DEMOCRATS IN SAN FRANCISCO CALIFORNIA ARGOT WERE NOT IN KANSAS ANYMORE | By Robert Lindsey | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-convention-journal-a-city-for-romance.html | THE DEMOCRATS IN SAN FRANCISCO CONVENTION JOURNAL A City for Romance | By Francis X Clines | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-convention-journal-as-time-warps-by.html | THE DEMOCRATS IN SAN FRANCISCO CONVENTION JOURNAL As Time Warps By | By Francis X Clines | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-convention-journal-assessing-the-market.html | THE DEMOCRATS IN SAN FRANCISCO CONVENTION JOURNAL Assessing the Market | By Francis X Clines | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-convention-journal-button-button.html | THE DEMOCRATS IN SAN FRANCISCO CONVENTION JOURNAL Button Button | By Francis X Clines | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-convention-journal-in-the-hall-with-fame.html | THE DEMOCRATS IN SAN FRANCISCO CONVENTION JOURNAL In the Hall With Fame | By Francis X Clines | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-convention-journal-instant-replay.html | THE DEMOCRATS IN SAN FRANCISCO CONVENTION JOURNAL Instant Replay | By Francis X Clines | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-convention-journal-oratory-as-of-old.html | THE DEMOCRATS IN SAN FRANCISCO CONVENTION JOURNAL Oratory as of Old | By Francis X Clines | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-cuomo-puts-final-touches-on-keynote-address.html | THE DEMOCRATS IN SAN FRANCISCO CUOMO PUTS FINAL TOUCHES ON KEYNOTE ADDRESS | By Frank Lynn | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-entire-party-watches-jackson-s-show.html | THE DEMOCRATS IN SAN FRANCISCO ENTIRE PARTY WATCHES JACKSONS SHOW | By Gerald M Boyd | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-tv-and-the-conventions-a-changing-marriage.html | THE DEMOCRATS IN SAN FRANCISCO TV AND THE CONVENTIONS A CHANGING MARRIAGE | By Dudley Clendinen | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-image-as-message-the-massage-as-image.html | THE IMAGE AS MESSAGE THE MASSAGE AS IMAGE | By Steven R Weisman | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/us/upturn-at-the-world-s-fair.html | Upturn at the Worlds Fair | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/world/21-salvador-police-die-in-train-attack.html | 21 SALVADOR POLICE DIE IN TRAIN ATTACK | By Lydia Chavez | TX 1-398458 | 1984-07-17 |

| | | | | |
|---|---|---|---|---|
| 1984-07-16 | https://www.nytimes.com/1984/07/16/world/3d-paris-bomb-in-2-days-rips-office.html | 3D PARIS BOMB IN 2 DAYS RIPS OFFICE | By E J Dionne Jr | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/world/a-brazilian-challenger-seeks-to-unit-the-disaffected.html | A BRAZILIAN CHALLENGER SEEKS TO UNIT THE DISAFFECTED | By Alan Riding | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/world/around-the-world-china-criticizes-vietnam-for-border-attacks.html | AROUND THE WORLD China Criticizes Vietnam For Border Attacks | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/world/around-the-world-marcos-visits-front-to-supervise-battle.html | AROUND THE WORLD Marcos Visits Front To Supervise Battle | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/world/drought-spreads-to-kenya-stirring-fear-of-a-food-crisis.html | DROUGHT SPREADS TO KENYA STIRRING FEAR OF A FOOD CRISIS | By Alan Cowell Special To the New York Times | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/world/new-zealander-wants-to-avoid-fight-with-us.html | NEW ZEALANDER WANTS TO AVOID FIGHT WITH US | By Bernard Gwertzman Special To the New York Times | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/world/nuclear-nations-agree-to-tighten-export-controls.html | NUCLEAR NATIONS AGREE TO TIGHTEN EXPORT CONTROLS | By Leslie H Gelb Special to the New York Times | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/world/sharon-s-campaign-job-rouse-the-israeli-right.html | SHARONS CAMPAIGN JOB ROUSE THE ISRAELI RIGHT | By Thomas L Friedman | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/world/syrian-soldiers-move-into-lebanese-villages.html | Syrian Soldiers Move Into Lebanese Villages | AP | TX 1-398458 | 1984-07-17 |
| 1984-07-16 | https://www.nytimes.com/1984/07/16/world/to-kansas-md-in-guatemala-cure-is-health-care.html | TO KANSAS MD IN GUATEMALA CURE IS HEALTH CARE | By Stephen Kinzer | TX 1-398458 | 1984-07-17 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/30-seattle-picketers-see-bias-in-indiana-jones.html | 30 Seattle Picketers See Bias in Indiana Jones | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/english-opera-picks-administrator.html | ENGLISH OPERA PICKS ADMINISTRATOR | By Will Crutchfield | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/friction-increasing-in-karajan-dispute.html | FRICTION INCREASING IN KARAJAN DISPUTE | By James M Markham | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/honi-coles-recalling-50-years-of-tap.html | HONI COLES RECALLING 50 YEARS OF TAP | By C Gerald Fraser | TX 1-382594 | 1984-07-18 |

| | | | | |
|---|---|---|---|---|
| 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/jazz-concert-oliver-lake-in-sand-solos.html | JAZZ CONCERTOLIVER LAKE IN SAND SOLOS | By Jon Pareles | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/murals-deck-freeways-approaching-olympics.html | MURALS DECK FREEWAYS APPROACHING OLYMPICS | By Joseph Giovannini | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/stage-o-neill-interlude-in-london.html | STAGEONEILL INTERLUDE IN LONDON | By Frank Rich | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/tv-is-polishing-ann-margaret-s-image.html | TV IS POLISHING ANNMARGARETS IMAGE | By Stephen Farber | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/tv-review-little-people-looks-at-the-lives-of-dwarfs.html | TV REVIEW LITTLE PEOPLE LOOKS AT THE LIVES OF DWARFS | By John Corry | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/books/books-of-the-times-068978.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/advertising-d-arcy-and-doremus-executive-changes-set.html | ADVERTISING DArcy and Doremus Executive Changes Set | By Philip H Dougherty | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/advertising-examining-problem-of-zapping-tv-ads.html | ADVERTISING Examining Problem Of Zapping TV Ads | By Philip H Dougherty | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/advertising-korey-kay-gets-humana-inc-account.html | ADVERTISING Korey Kay Gets Humana Inc Account | By Philip H Dougherty | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/advertising-trivial-pursuit-campaign.html | Advertising Trivial Pursuit Campaign | By Philip H Dougherty | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/allied-up-22.6-grace-gains.html | ALLIED UP 226 GRACE GAINS | By Phillip H Wiggins | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/allies-curb-computers-for-soviet.html | ALLIES CURB COMPUTERS FOR SOVIET | By Paul Lewis | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/american-express-profit-off-28.8.html | AMERICAN EXPRESS PROFIT OFF 288 | By Michael Blumstein | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/ameritech-nynex-up-mci-slips.html | AMERITECH NYNEX UP MCI SLIPS | By Stuart Diamond | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/business-people-from-grocery-clerk-to-mckesson-president.html | BUSINESS PEOPLE From Grocery Clerk To McKesson President | By Gary Klott | TX 1-382594 | 1984-07-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/business-people-new-hewlett-post-aimed-at-marketing.html | BUSINESS PEOPLE  New Hewlett Post Aimed at Marketing | By Gary Klott | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/business-people-top-management-shifts-at-madison-resources.html | BUSINESS PEOPLE Top Management Shifts At Madison Resources | By Gary Klott | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/capacity-use-rose-0.2-in-june.html | CAPACITY USE ROSE 02 IN JUNE | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/chase-net-dips-14.3-morgan-off.html | CHASE NET DIPS 143 MORGAN OFF | By Peter W Barnes | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/consumer-debt-rise-a-record.html | CONSUMER DEBT RISE A RECORD | By Peter T Kilborn | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/cpc-income-up-4.2.html | CPC Income Up 42 | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/credit-markets-bond-prices-off-moderately.html | CREDIT MARKETS BOND PRICES OFF MODERATELY | By Kenneth N Gilpin | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/great-northern-nekoosa-gains.html | Great Northern Nekoosa Gains | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/idled-farm-land-rises.html | Idled Farm Land Rises | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/inventories-and-sales-up-in-may.html | INVENTORIES AND SALES UP IN MAY | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/kaiser-steel-signs-pact-to-sell-plant.html | Kaiser Steel Signs Pact to Sell Plant | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/limited-drops-carter-tactic.html | Limited Drops Carter Tactic | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/market-place-a-volatile-software-stock.html | Market Place A Volatile Software Stock | By Vartanig G Vartan | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/motorola-net-surges-92.2.html | Motorola Net Surges 922 | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/ppg-industries-gains-by-36.7.html | PPG Industries Gains by 367 | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/proposed-drug-fund-a-trade-off-for-2-sides.html | PROPOSED DRUG FUND A TRADEOFF FOR 2 SIDES | By Tamar Lewin | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/resolution-near-says-continental.html | RESOLUTION NEAR SAYS CONTINENTAL | By Fred R Bleakley | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/business/rise-in-wheat-sales-to-china.html | Rise in Wheat Sales to China | AP | TX 1-382594 | 1984-07-18 |

| 1984-07-17 | https://www.nytimes.com/1984/07/17/busine ss/sharp-s-net-rises-27.html | Sharps Net Rises 27 | AP | TX 1-382594 | 1984-07-18 |
|---|---|---|---|---|---|
| 1984-07-17 | https://www.nytimes.com/1984/07/17/busine ss/shutdown-at-midland-is-ordered.html | Shutdown At Midland Is Ordered | By John Holusha | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/busine ss/stocks-rebound-dow-rises-by-6.96.html | Stocks Rebound Dow Rises by 696 | By Lee A Daniels | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/busine ss/talking-business-with-lawson-of-frederick- atkins-inc-store-brands-In-retailing.html | Talking Business with Lawson of Frederick Atkins Inc  Store Brands In Retailing | By Isadore Barmash | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/busine ss/technology-japanese-challenge-ninth- article-series-appear-periodically-japan- s.html | TECHNOLOGY THE JAPANESE CHALLENGE  Ninth article of a series to appear periodically JAPANS COMPUTER WEAKNESS | By Andrew Pollack | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/busine ss/westinghouse-is-closing-plant.html | Westinghouse Is Closing Plant | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/army-says-data-on-the-westway-aren-t- decisive.html | ARMY SAYS DATA ON THE WESTWAY ARENT DECISIVE | By Sam Roberts | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/bid-to-halt-fires-forces-cut-of-60-subway- runs.html | BID TO HALT FIRES FORCES CUT OF 60 SUBWAY RUNS | By Suzanne Daley | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/bridge-contest-for-life-master-pairs.html | Bridge Contest for Life Master Pairs | By Alan Truscott | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/bushwick-a-shambles-in-77-showing- signs-of-recovery.html | BUSHWICK A SHAMBLES IN 77 SHOWING SIGNS OF RECOVERY | By Martin Gottlieb | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/chess-queens-tourney.html | Chess Queens Tourney | By Robert Byrne | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/health-walkout-spreads-in-city-no-fast- end-seen.html | HEALTH WALKOUT SPREADS IN CITY NO FAST END SEEN | By Ronald Sullivan | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/housing-never-lived-in-being-razed.html | HOUSING NEVER LIVED IN BEING RAZED | By Richard L Madden | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/in-northport-a-meeting-on-murder.html | IN NORTHPORT A MEETING ON MURDER | By Lindsey Gruson | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/juror-in-drug-trial-reports-man-asked-her- about-case.html | JUROR IN DRUG TRIAL REPORTS MAN ASKED HER ABOUT CASE | By Marcia Chambers | TX 1-382594 | 1984-07-18 |

| | | | | |
|---|---|---|---|---|
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/lilco-finds-few-allies-as-it-seeks-help-in-its-fight-to-fend-off-bankruptcy.html | LILCO FINDS FEW ALLIES AS IT SEEKS HELP IN ITS FIGHT TO FEND OFF BANKRUPTCY | By Matthew L Wald | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/new-york-day-by-day-069870.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/new-york-day-by-day-070929.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/new-york-day-by-day-070933.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/new-york-day-by-day-070937.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/new-york-day-by-day-070941.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Frank J Prial | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/the-city-jury-being-picked-in-beatty-trial.html | THE CITY  Jury Being Picked In Beatty Trial | By United Press International | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/the-region-nuclear-plant-sets-operating-record.html | THE REGION  Nuclear Plant Sets Operating Record | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/the-region-suspect-in-killings-facesnewcounts.html | THE REGION  Suspect in Killings FacesNewCounts | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregi on/youth-mistaken-for-terrorist-on-li-has-case-dismissed.html | YOUTH MISTAKEN FOR TERRORIST ON LI HAS CASE DISMISSED | By John T McQuiston | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/obitua ries/gen-karl-wolff-of-ss-gave-up-fight-in-italy.html | Gen Karl Wolff of SS Gave Up Fight in Italy | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/opinio n/democrats-can-seize-central-america-issue.html | DEMOCRATS CAN SEIZE CENTRAL AMERICA ISSUE | By David C MacMichael | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/opinio n/in-the-nation-mondale-and-his-party.html | IN THE NATION MONDALE AND HIS PARTY | By Tom Wicker | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/opinio n/inmates-need-jobs.html | INMATES NEED JOBS | By Gordon Mehler | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/opinio n/tvs-own-convention.html | TVS OWN CONVENTION | By Daniel Schorr | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/scienc e/about-education-inner-city-classroom-with-a-lesson-to-teach.html | ABOUT EDUCATION innerCITY CLASSROOM WITH A LESSON TO TEACH | By Fred M Hechinger | TX 1-382594 | 1984-07-18 |

| | | | | |
|---|---|---|---|---|
| 1984-07-17 | https://www.nytimes.com/1984/07/17/science/common-sense-approach-urged-for-hip-fractures-in-the-elderly.html | COMMONSENSE APPROACH URGED FOR HIP FRACTURES IN THE ELDERLY | By Lawrence K Altman | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/science/education-recruiting-abroad.html | EDUCATION RECRUITING ABROAD | By Edward B Fiske | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/science/industry-takes-dominant-science-role.html | INDUSTRY TAKES DOMINANT SCIENCE ROLE | By Philip M Boffey | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/science/lab-chimps-prepared-for-difficult-retirement-in-the-wild.html | LAB CHIMPS PREPARED FOR DIFFICULT RETIREMENT IN THE WILD | By Clifford D May | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/science/new-publication-is-said-to-contain-all-documents-of-aglileo-trial.html | NEW PUBLICATION IS SAID TO CONTAIN ALL DOCUMENTS OF AGLILEO TRIAL | By Henry Kamm | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/science/personal-computers-business-software-designed-for-the-boss.html | PERSONAL COMPUTERS BUSINESS SOFTWARE DESIGNED FOR THE BOSS | By Erik SandbergDiment | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/science/photos-speak-volumes-about-relationships.html | PHOTOS SPEAK VOLUMES ABOUT RELATIONSHIPS | By Jane E Brody | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/colombian-wins-17th-leg-of-tour.html | Colombian Wins 17th Leg of Tour | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/fernandez-wins-debut-as-mets-romp-on-22-hits.html | FERNANDEZ WINS DEBUT AS METS ROMP ON 22 HITS | By Joseph Durso | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/fusina-a-key-to-stars-title.html | FUSINA A KEY TO STARS TITLE | By William N Wallace | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/miss-budweiser-captures-race.html | Miss Budweiser Captures Race | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/players-mixing-luck-and-science.html | PLAYERS MIXING LUCK AND SCIENCE | By Roy S Johnson | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/plays-miss-stacy-s-eagle-2-just-kept-rolling.html | PLAYS MISS STACYS EAGLE 2 JUST KEPT ROLLING | By Gordon S White Jr | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/scouting-for-495-a-week-triathlon-camp.html | SCOUTING  For 495 a Week Triathlon Camp | By Thomas Rogers | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/scouting-foreign-study.html | SCOUTING Foreign Study | By Thomas Rogers | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/scouting-help-wanted.html | SCOUTING Help Wanted | By Thomas Rogers | TX 1-382594 | 1984-07-18 |

| | | | | |
|---|---|---|---|---|
| 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/scouting-please-be-seated.html | SCOUTING Please Be Seated | By Thomas Rogers | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/sports-of-the-times-the-invisible-sport-is-a-virtual-lottery.html | SPORTS OF THE TIMES THE INVISIBLE SPORT IS A VIRTUAL LOTTERY | By Steven Crist | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/todd-back-home-a-saint-bridges-two-worlds.html | TODD BACK HOMEA SAINT BRIDGES TWO WORLDS | By Gerald Eskenazi | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/tv-sports-reshuffling-the-college-football-lineup.html | TV SPORTS RESHUFFLING THE COLLEGE FOOTBALL LINEUP | By Ira Berkow | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/usfl-warned-by-agent.html | USFL WARNED BY AGENT | By Craig Wolff | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/yankees-survive-a-wild-9th.html | YANKEES SURVIVE A WILD 9TH | By Murray Chass | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/style/cloudy-days-for-reatailers.html | CLOUDY DAYS FOR REATAILERS | By John Duka | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/along-rio-grande-the-law-runs-into-reality-no-barrier.html | ALONG RIO GRANDE THE LAW RUNS INTO REALITY NO BARRIER | By Robert Reinhold | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/around-the-nation-search-for-a-fugitive-turns-to-kentucky.html | AROUND THE NATION Search for a Fugitive Turns to Kentucky | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/briefing.html | BRIEFING | By William E Farrell and Majorie Hunter | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/campaign-notes-hispanic-delegates-told-to-threaten-a-boycott.html | CAMPAIGN NOTES Hispanic Delegates Told To Threaten a Boycott | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/campaign-notes-mayor-of-washington-seeks-democrats-in-88.html | CAMPAIGN NOTES Mayor of Washington Seeks Democrats in 88 | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/carter-s-allies-savoring-lance-s-return-to-power.html | CARTERS ALLIES SAVORING LANCES RETURN TO POWER | By Phil Gailey Special To the New York Times | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/convention-journal.html | CONVENTION JOURNAL | By Francis X Clines | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/court-backs-judge-who-found-slayer-had-been-provoked.html | COURT BACKS JUDGE WHO FOUND SLAYER HAD BEEN PROVOKED | AP | TX 1-382594 | 1984-07-18 |

| | | | | |
|---|---|---|---|---|
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/cuomo-s-keynote-assails-president-on-fairness-issue-battle-plan-for-the-fall.html | CUOMOS KEYNOTE ASSAILS PRESIDENT ON FAIRNESS ISSUE BATTLE PLAN FOR THE FALL | By Hedrick Smith Special To the New York Times | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/cuomo-s-keynote-assails-president-on-fairness-issue-convention-begins.html | CUOMOS KEYNOTE ASSAILS PRESIDENT ON FAIRNESS ISSUE CONVENTION BEGINS | By Howell Raines Special To the New York Times | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/doctor-s-lobby-facing-unsolicited-2d-opinions.html | DOCTORS LOBBY FACING UNSOLICITED 2D OPINIONS | By Joel Brinkley | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/exuberant-welcome-given-mondale-and-rep-ferraro.html | EXUBERANT WELCOME GIVEN MONDALE AND REP FERRARO | By Bernard Weinraub | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/farrakhan-again-describes-hitler-as-a-very-great-man.html | Farrakhan Again Describes Hitler as a Very Great Man | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/film-at-the-convention-pays-tribute-to-truman.html | FILM AT THE CONVENTION PAYS TRIBUTE TO TRUMAN | By Robert Lindsey | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/from-south-of-the-rio-grande-looking-for-better-pay.html | FROM SOUTH OF THE RIO GRANDE LOOKING FOR BETTER PAY | By Richard J Meislin | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/host-committee-is-led-by-natural-organizer.html | HOST COMMITTEE IS LED BY NATURAL ORGANIZER | By AnneMarie Schiro | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/jackson-preparing-for-less-than-victory.html | JACKSON PREPARING FOR LESS THAN VICTORY | By Gerald M Boyd | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/man-in-the-news-rising-voice-in-democratic-ranks.html | MAN IN THE NEWS RISING VOICE IN DEMOCRATIC RANKS | By Michael Oreskes | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/mondale-meets-with-his-rivals-in-a-unity-bid.html | MONDALE MEETS WITH HIS RIVALS IN A UNITY BID | By Warren Weaver Jr | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/new-yorkers-ride-high-as-they-didn-t-at-home.html | NEW YORKERS RIDE HIGH AS THEY DIDNT AT HOME | By Frank Lynn | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/outdoor-market-endures-in-chicago-despite-many-pressures-for-change.html | OUTDOOR MARKET ENDURES IN CHICAGO DESPITE MANY PRESSURES FOR CHANGE | By E R Shipp | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/police-go-on-trial-in-extortion-case.html | POLICE GO ON TRIAL IN EXTORTION CASE | AP | TX 1-382594 | 1984-07-18 |

| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/reporter-s-project-ruins-his-career.html | REPORTERS PROJECT RUINS HIS CAREER | By Jonathan Friendly | TX 1-382594 | 1984-07-18 |
|---|---|---|---|---|---|
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/san-francisco-gallery-sweet-euphoria-at-us-block-party.html | SAN FRANCISCO GALLERY SWEET EUPHORIA AT US BLOCK PARTY | By John Russell | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/today-s-calendar.html | TODAYS CALENDAR | By Warren Weaver Jr | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/us/working-profile-the-quintessential-mondale-man.html | WORKING PROFILE THE QUINTESSENTIAL MONDALE MAN | By Steven V Roberts | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/world/125-sikh-women-are-seized-in-march-on-golden-temple.html | 125 SIKH WOMEN ARE SEIZED IN MARCH ON GOLDEN TEMPLE | AP | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/world/bolivian-plot-embarrasses-the-us.html | BOLIVIAN PLOT EMBARRASSES THE US | By Marlise Simons | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/world/ex-supplier-of-moscow-s-epicures-reported-executed-for-corruption.html | EXSUPPLIER OF MOSCOWS EPICURES REPORTED EXECUTED FOR CORRUPTION | By Seth Mydans | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/world/hong-kong-stew-and-now-a-dash-of-democracy.html | HONG KONG STEW AND NOW A DASH OF DEMOCRACY | By Christopher S Wren | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/world/israelis-say-assad-may-groom-brother-for-his-job.html | ISRAELIS SAY ASSAD MAY GROOM BROTHER FOR HIS JOB | By Thomas L Friedman | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/world/poland-acquits-2-policeman-in-death.html | POLAND ACQUITS 2 POLICEMAN IN DEATH | By Michael T Kaufman | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/world/russian-ex-un-employee-says-soviet-violates-charter.html | RUSSIAN EXUN EMPLOYEE SAYS SOVIET VIOLATES CHARTER | By Richard Bernstein | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/world/unions-upheld-at-spy-center-in-britain.html | UNIONS UPHELD AT SPY CENTER IN BRITAIN | By R W Apple Jr | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/world/unlikely-allies-emerge-over-persian-gulf-war.html | UNLIKELY ALLIES EMERGE OVER PERSIAN GULF WAR | By John Kifner | TX 1-382594 | 1984-07-18 |
| 1984-07-17 | https://www.nytimes.com/1984/07/17/world/us-navy-won-t-go-to-new-zealand.html | US NAVY WONT GO TO NEW ZEALAND | By Bernard Gwertzman Special To the New York Times | TX 1-382594 | 1984-07-18 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/a-refreshed-town-hall-will-make-fall-debut.html | A REFRESHED TOWN HALL WILL MAKE FALL DEBUT | By Harold C Schonberg | TX 1-386283 | 1984-07-19 |

| | | | | |
|---|---|---|---|---|
| 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/a-sequestered-cronkite-is-on-call-at-convention.html | A SEQUESTERED CRONKITE IS ON CALL AT CONVENTION | By Peter W Kaplan | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/art-a-ramble-with-impressionists.html | ART A RAMBLE WITH IMPRESSIONISTS | By John Russell | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/concert-stoltzman-in-mozart-series.html | CONCERT STOLTZMAN IN MOZART SERIES | By John Rockwell | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/dance-the-ailey-offers-ulysses-dove-premiere.html | DANCE THE AILEY OFFERS ULYSSES DOVE PREMIERE | By Anna Kisselgoff | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/inside-the-ensemble-play-of-hurlyburly.html | INSIDE THE ENSEMBLE PLAY OF HURLYBURLY | By Leslie Bennetts | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/kantor-chosen-to-head-mgm-ua-produciton.html | KANTOR CHOSEN TO HEAD MGMUA PRODUCITON | By Aljean Harmetz | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/music-television-to-get-video-of-sinatra-tune.html | Music Television to Get Video of Sinatra Tune | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/musical-comedy-debut-for-reagan-s-daughter.html | Musical Comedy Debut For Reagans Daughter | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/the-pop-life-peter-wolf-and-life-after-j-geils.html | THE POP LIFE PETER WOLF AND LIFE AFTER J GEILS | By Robert Palmer | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/tv-review-brothers-homosexuality-in-series.html | TV REVIEW BROTHERS HOMOSEXUALITY IN SERIES | By John J OConnor | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/writers-and-engineers-resume-talks-at-nbc.html | Writers and Engineers Resume Talks at NBC | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/books/books-of-the-times-071335.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/3.5-stake-is-acquired-in-disney.html | 35 STAKE IS ACQUIRED IN DISNEY | By Thomas C Hayes | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/4.7-federal-express-gain.html | 47 Federal Express Gain | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/a-few-clouds-over-route-128.html | A FEW CLOUDS OVER ROUTE 128 | By N R Kleinfield | TX 1-386283 | 1984-07-19 |

| | | | | |
|---|---|---|---|---|
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/additional-layoffs-for-levi-strauss.html | Additional Layoffs For Levi Strauss | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/advertising-addendum.html | ADVERTISING  Addendum | By Philip H Dougherty | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/advertising-ayers-looking-abroad.html | ADVERTISING AYERS LOOKING ABROAD | By Philip H Dougherty | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/advertising-family-circle-s-new-president.html | ADVERTISING Family Circles New President | By Philip H Dougherty | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/careers-intensive-mba-programs.html | CAREERS Intensive MBA Programs | By Elizabeth M Fowler | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/company-earnings-continental-flat-goodrich-ic-jump.html | COMPANY EARNINGS  Continental Flat Goodrich IC Jump | By James Sterngold | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/computer-export-curb.html | Computer Export Curb | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/continental-control-by-us-seen.html | CONTINENTAL CONTROL BY US SEEN | By Winston Williams | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/credit-markets-bond-prices-little-changed.html | CREDIT MARKETS  Bond Prices Little Changed | By Kenneth N Gilpin | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/daimler-s-mexico-plan.html | Daimlers Mexico Plan | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/dow-up-6.07-as-trading-increases.html | DOW UP 607 AS TRADING INCREASES | By Lee A Daniels | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/economic-scene-the-new-plan-on-oil-reserve.html | ECONOMIC SCENE The New Plan On Oil Reserve | By Robert D Hershey Jr | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/georgia-pacific-increases-50.html | GeorgiaPacific Increases 50 | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/gte-s-profits-climb-18.4.html | GTES PROFITS CLIMB 184 | By Phillip H Wiggins | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/hitachi-unit-s-net-up.html | Hitachi Units Net Up | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/loans-to-argentina-cut-citicorp-profit.html | LOANS TO ARGENTINA CUT CITICORP PROFIT | By Peter W Barnes | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/manville-ads-are-planned.html | Manville Ads Are Planned | AP | TX 1-386283 | 1984-07-19 |

| | | | | |
|---|---|---|---|---|
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/market-place-appraising-copper-shares.html | MARKET PLACE APPRAISING COPPER SHARES | By Vartanig G Vartan | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/penn-square-indictment.html | PENN SQUARE INDICTMENT | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/rca-s-net-surges-75-in-quarter.html | RCAs Net Surges 75 In Quarter | By Pamela G Hollie | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/reagan-questions-curb-on-takeover-defenses.html | REAGAN QUESTIONS CURB ON TAKEOVER DEFENSES | By Kenneth B Noble | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/reagan-signs-landsat-bill.html | Reagan Signs Landsat Bill | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/business/st-paul-expecting-40-million-loss.html | St Paul Expecting 40 Million Loss | By Gary Klott | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/60-minute-gourmet-071381.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/a-case-for-backpacks.html | A CASE FOR BACKPACKS | By Ron Alexander | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/an-east-side-institution-branches-out.html | AN EAST SIDE INSTITUTION BRANCHES OUT | By Carol Lawson | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/cremes-brulees-cream-of-new-crop.html | CREMES BRULEES CREAM OF NEW CROP | By Marian Burros | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/discoveries-belts-bears-shoes-and-boxes.html | DISCOVERIES BELTS BEARS SHOES AND BOXES | By Carol Lawson | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/flavors-of-greece-a-subway-token-away.html | FLAVORS OF GREECE A SUBWAY TOKEN AWAY | By Fred Ferretti | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/food-notes-071714.html | FOOD NOTES | By Nancy Jenkins | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/kitchen-equipment-timers-big-and-small-and-a-perforated-ladle.html | KITCHEN EQUIPMENT TIMERS BIG AND SMALL AND A PERFORATED LADLE | By Pierre Franey | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/metropolitan-diary-073768.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/personal-health-070852.html | PERSONAL HEALTH | By Jane E Brody | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/upstate-a-cheese-party-for-the-goats.html | UPSTATE A CHEESE PARTY FOR THE GOATS | By Florence Fabricant | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/wine-talk-071933.html | WINE TALK | By Frank J Prial | TX 1-386283 | 1984-07-19 |

| | | | | |
|---|---|---|---|---|
| 1984-07-18 | https://www.nytimes.com/1984/07/18/movies/cruel-story-of-youth-by-nagisa-oshima.html | CRUEL STORY OF YOUTH BY NAGISA OSHIMA | By Vincent Canby | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/about-real-estate-sale-of-a-queens-property-in-parcels-increases-profit.html | ABOUT REAL ESTATE  SALE OF A QUEENS PROPERTY IN PARCELS INCREASES PROFIT | By Shawn G Kennedy | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/bridge-2-ohio-partnerships-ahead-in-life-master-tournament.html | Bridge 2 Ohio Partnerships Ahead In Life Master Tournament | By Alan Truscott | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/cuomo-tells-struck-hospitals-state-won-t-help-financially.html | CUOMO TELLS STRUCK HOSPITALS STATE WONT HELP FINANCIALLY | By Ronald Sullivan | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/federal-jury-convicts-11-in-a-major-cocaine-ring.html | FEDERAL JURY CONVICTS 11 IN A MAJOR COCAINE RING | By Arnold H Lubasch | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/killer-of-guard-to-be-segregated-from-other-inmates-for-51-years.html | KILLER OF GUARD TO BE SEGREGATED FROM OTHER INMATES FOR 51 YEARS | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/main-negotiators-health-care-strike-share-quality-experience-hospitals-abelow.html | MAIN NEGOTIATORS IN THE HEALTH CARE STRIKE SHARE THE QUALITY OF EXPERIENCE HOSPITALS ABELOW SEEKS A TOEHOLD IN THE DEADLOCK | By Marc Goldstein | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/main-negotiators-health-care-strike-share-quality-experience-union-s-president.html | MAIN NEGOTIATORS IN THE HEALTH CARE STRIKE SHARE THE QUALITY OF EXPERIENCE UNIONS PRESIDENT IS STILL RESOLUTE DESPITE REGRETS | By Esther B Fein | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/new-york-day-by-day-072315.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/new-york-day-by-day-073264.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/new-york-day-by-day-073265.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/new-york-day-by-day-073266.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/photos-of-artists-doing-renovations-artists-colonize-the-jersey-city-heights.html | Photos of artists doing renovations ARTISTS COLONIZE THE JERSEY CITY HEIGHTS | By Nicole Simmons Special To the New York Times | TX 1-386283 | 1984-07-19 |

| | | | | |
|---|---|---|---|---|
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/polish-medalist-in-disabled-games-defects-to-us.html | POLISH MEDALIST IN DISABLED GAMES DEFECTS TO US | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/rep-green-in-court-battle-on-funds.html | REP GREEN IN COURT BATTLE ON FUNDS | By Philip Shenon | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/state-accused-of-halting-talks-about-homeless.html | STATE ACCUSED OF HALTING TALKS ABOUT HOMELESS | By Michael Goodwin | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/the-city-city-plans-to-sell-houses-for-250.html | THE CITY  City Plans to Sell Houses for 250 | By United Press International | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/the-democrats-in-san-francisco-rep-ferraro-s-financial-status-starts-to-emerge.html | THE DEMOCRATS IN SAN FRANCISCO REP FERRAROS FINANCIAL STATUS STARTS TO EMERGE | By Ralph Blumenthal | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/the-region-court-won-t-rule-on-hiring-judges.html | THE REGION  Court Wont Rule On Hiring Judges | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/obituaries/ed-short-a-former-official-of-the-white-sox-dies-at-64.html | Ed Short a Former Official Of the White Sox Dies at 64 | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/obituaries/george-m-low-is-dead-at-58-headed-apollo-space-project.html | GEORGE M LOW IS DEAD AT 58 HEADED APOLLO SPACE PROJECT | By John Noble Wilford | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/obituaries/harold-lavine-is-dead-at-69-a-former-newsweek-editor.html | Harold Lavine Is Dead at 69 A Former Newsweek Editor | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/obituaries/richard-e-bjork.html | RICHARD E BJORK | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/observer-amnesia-with-reagan.html | OBSERVER AMNESIA WITH REAGAN | By Russell Baker | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/stabilize-banking-restore-some-controls.html | STABILIZE BANKING RESTORE SOME CONTROLS | By Albert M Wojnilower | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/the-editorial-notebook-conventional-words.html | THE EDITORIAL NOTEBOOK CONVENTIONAL WORDS | By Jack Rosenthal | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/washington-cuomo-s-theme.html | WASHINGTON CUOMOS THEME | By James Reston | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/why-study-latin.html | WHY STUDY LATIN | By Peter Brodie | TX 1-386283 | 1984-07-19 |

| 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/fignon-retains-lead-in-tour.html | Fignon Retains Lead in Tour | AP | TX 1-386283 | 1984-07-19 |
|---|---|---|---|---|---|
| 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/jackson-hits-493d-ties-gehrig.html | JACKSON HITS 493D TIES GEHRIG | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/klecko-is-given-new-jet-pact.html | KLECKO IS GIVEN NEW JET PACT | By Gerald Eskenazi | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/mets-defeated-on-homer-in-9th.html | METS DEFEATED ON HOMER IN 9TH | By Joseph Durso | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/olympic-diet-poison-to-bees.html | Olympic Diet Poison to Bees | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/ovett-winner-in-1500.html | OVETT WINNER IN 1500 | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/rutledge-is-uneasy-over-job.html | Rutledge Is Uneasy Over Job | By Craig Wolff | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/scouting-072248.html | SCOUTING | By Thomas Rogers | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/scouting-073409.html | SCOUTING | By Thomas Rogers | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/scouting-073412.html | SCOUTING | By Thomas Rogers | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/scouting-073418.html | SCOUTING | By Thomas Rogers | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/sports-of-the-times-072016.html | SPORTS OF THE TIMES | By Joseph Durso | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/us-track-olympians-pass-drug-tests.html | US TRACK OLYMPIANS PASS DRUG TESTS | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/yank-streak-ends-at-six-10-4.html | YANK STREAK ENDS AT SIX 104 | By Murray Chass | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/2-postal-unions-quit-negotiations-to-protest-wage-freeze-demand.html | 2 POSTAL UNIONS QUIT NEGOTIATIONS TO PROTEST WAGE FREEZE DEMAND | By Bill Keller | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/around-the-nation-four-in-barroom-rape-seeking-a-new-trial.html | AROUND THE NATION Four in Barroom Rape Seeking a New Trial | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/around-the-nation-search-for-fugitive-shifts-back-to-ohio.html | AROUND THE NATION Search for Fugitive Shifts Back to Ohio | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/around-the-nation-town-s-move-to-secede-fails-in-south-carolina.html | AROUND THE NATION Towns Move to Secede Fails in South Carolina | AP | TX 1-386283 | 1984-07-19 |

| | | | | |
|---|---|---|---|---|
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/briefing-071966.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/congress-caution-pride-x-ing-equilibrium-atilt.html | CONGRESS CAUTION PRIDE XING EQUILIBRIUM ATILT | By Martin Tolchin | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-a-narcissistic-touch.html | CONVENTION JOURNAL A Narcissistic Touch | By Francis X Clines | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-drugs-two-views.html | CONVENTION JOURNAL Drugs Two Views | By Francis X Clines | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-foot-weary-women.html | CONVENTION JOURNAL FootWeary Women | By Francis X Clines | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-hot-line-to-italy.html | CONVENTION JOURNAL Hot Line to Italy | By Francis X Clines | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-koch-misspeaks.html | CONVENTION JOURNAL Koch Misspeaks | By Francis X Clines | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-manatt-rides-high.html | CONVENTION JOURNAL Manatt Rides High | By Francis X Clines | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-suite-fit-for-a-speaker.html | CONVENTION JOURNAL Suite Fit for a Speaker | By Francis X Clines | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-the-actor-factor.html | CONVENTION JOURNAL The Actor Factor | By Francis X Clines | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-whither-the-fanfare.html | CONVENTION JOURNAL Whither the Fanfare | By Francis X Clines | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal.html | CONVENTION JOURNAL | By Francis X Clines | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/democrats-san-francisco-hart-may-get-major-voice-new-democratic-rules-panel.html | THE DEMOCRATS IN SAN FRANCISCO HART MAY GET A MAJOR VOICE ON NEW DEMOCRATIC RULES PANEL | By Steven V Roberts | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/democrats-san-francisco-san-francisco-gallery-successful-party-unity-depends.html | THE DEMOCRATS IN SAN FRANCISCO SAN FRANCISCO GALLERY SUCCESSFUL PARTY UNITY DEPENDS ON DIVERSITY | By John Russell | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/dotting-the-hart-ayes.html | Dotting the Hart Ayes | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/goodbye-male-ticket-hello-etiquette-gap.html | GOODBYE MALE TICKET HELLO ETIQUETTE GAP | By Maureen Dowd Special To the New York Times | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/jackson-delivers-impassioned-plea-for-unified-party.html | JACKSON DELIVERS IMPASSIONED PLEA FOR UNIFIED PARTY | By Howell Raines Special To the New York Times | TX 1-386283 | 1984-07-19 |

| | | | | |
|---|---|---|---|---|
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/jackson-vow-lift-for-slate.html | JACKSON VOW LIFT FOR SLATE | By Hedrick Smith | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/mondale-camp-compromises-on-2-planks-wins-3.html | MONDALE CAMP COMPROMISES ON 2 PLANKS WINS 3 | By Warren Weaver Jr Special To the New York Times | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/mondale-works-on-jewish-black-ties.html | MONDALE WORKS ON JEWISHBLACK TIES | By Robert Pear | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/no-headline-072964.html | No Headline | By Judith Cummings | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/off-the-record-rule-sought.html | OFFTHERECORD RULE SOUGHT | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/q-a-john-shattuck-the-main-civil-liberty-a-right-not-to-starve.html | QA JOHN SHATTUCK THE MAIN CIVIL LIBERTY A RIGHT NOT TO STARVE | By Robert Pear | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/reagan-signs-law-linking-federal-aid-to-drinking-age.html | REAGAN SIGNS LAW LINKING FEDERAL AID TO DRINKING AGE | By Steven R Weisman | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/retired-find-fun-in-summer-school.html | RETIRED FIND FUN IN SUMMER SCHOOL | By William Robbins | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/the-democrats-in-san-francisco-challenges-forge-bond-of-women-and-blacks.html | THE DEMOCRATS IN SAN FRANCISCO CHALLENGES FORGE BOND OF WOMEN AND BLACKS | By Phil Gailey | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/the-democrats-in-san-francisco-hart-s-reserved-style-seems-largely-a-liability.html | THE DEMOCRATS IN SAN FRANCISCO HARTS RESERVED STYLE SEEMS LARGELY A LIABILITY | By Fay S Joyce | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/three-to-nominate-mondale.html | Three to Nominate Mondale | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/us/women-in-tennessee-prison-will-not-get-an-early-parole.html | Women in Tennessee Prison Will Not Get an Early Parole | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/world/around-the-world-british-dock-strike-talks-make-no-progress.html | AROUND THE WORLD British Dock Strike Talks Make No Progress | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/world/around-the-world-vietnam-returns-bones-believed-of-americans.html | AROUND THE WORLD Vietnam Returns Bones Believed of Americans | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/world/guatemalan-rightists-gain-23-of-88-seats-in-assembly.html | Guatemalan Rightists Gain 23 of 88 Seats in Assembly | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/world/guinea-bissau-government.html | GuineaBissau Government | AP | TX 1-386283 | 1984-07-19 |

| | | | | |
|---|---|---|---|---|
| 1984-07-18 | https://www.nytimes.com/1984/07/18/world/iran-s-booty-a-rare-glimpse-of-us-secrets.html | IRANS BOOTY A RARE GLIMPSE OF US SECRETS | By Elaine Sciolino | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/world/iraq-says-it-downed-iranian-jet.html | IRAQ SAYS IT DOWNED IRANIAN JET | AP | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/world/it-s-just-a-wasteland-but-it-s-home-to-guatemalans.html | ITS JUST A WASTELAND BUT ITS HOME TO GUATEMALANS | By Stephen Kinzer | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/world/man-in-the-news-at-37-captain-of-france-laurent-fabius.html | MAN IN THE NEWS AT 37 CAPTAIN OF FRANCE LAURENT FABIUS | By Paul Lewis | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/world/marines-gone-moscow-is-courting-lebanon.html | MARINES GONE MOSCOW IS COURTING LEBANON | By Ihsan Hijazi | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/world/mitterrand-s-cabinet-steps-down-industry-chief-is-named-premier.html | MITTERRANDS CABINET STEPS DOWN INDUSTRY CHIEF IS NAMED PREMIER | By E J Dionne Jr Special To the New York Times | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/world/new-zealand-ties-to-us-affirmed.html | NEW ZEALAND TIES TO US AFFIRMED | By Bernard Gwertzman | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/world/patriot-missile-delayed-by-problems-in-tests.html | PATRIOT MISSILE DELAYED BY PROBLEMS IN TESTS | By Wayne Biddle | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/world/salvador-in-shift-rebuffs-sandinistas.html | SALVADOR IN SHIFT REBUFFS SANDINISTAS | By Lydia Chavez | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/world/shuffle-in-paris-indirect-invitation-to-communists-to-quit-the-government.html | SHUFFLE IN PARIS INDIRECT INVITATION TO COMMUNISTS TO QUIT THE GOVERNMENT | By John Vinocur | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/world/us-moves-a-carrier-into-cariibbean.html | US MOVES A CARRIER INTO CARIIBBEAN | By Richard Halloran | TX 1-386283 | 1984-07-19 |
| 1984-07-18 | https://www.nytimes.com/1984/07/18/world/us-soviet-accord-on-new-hot-line.html | USSOVIET ACCORD ON NEW HOT LINE | By Leslie H Gelb Special To the New York Times | TX 1-386283 | 1984-07-19 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/2-decisions-cause-confusion-on-cable-tv-rules.html | 2 DECISIONS CAUSE CONFUSION ON CABLETV RULES | By Jonathan Friendly | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/article-075359-no-title.html | Article 075359  No Title | By Jennifer Dunning | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/ballet-two-premieres-at-saratoga-springs.html | BALLET TWO PREMIERES AT SARATOGA SPRINGS | By Anna Kisselgoff | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/character-roles-feed-actor-s-love-of-fantasy.html | CHARACTER ROLES FEED ACTORS LOVE OF FANTASY | By Samuel G Freedman | TX 1-386297 | 1984-07-20 |

| | | | | |
|---|---|---|---|---|
| 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/critic-s-notebook-musicologists-vs-the-performers.html | CRITICS NOTEBOOK MUSICOLOGISTS VS THE PERFORMERS | By Harold C Schonberg | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/dance-judith-jamison.html | DANCE JUDITH JAMISON | By Jennifer Dunning | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/jazz-billy-butterfield-at-condon-s.html | JAZZ BILLY BUTTERFIELD AT CONDONS | By John S Wilson | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/jazz-charles-mcpherson.html | JAZZ CHARLES MCPHERSON | By Jon Pareles | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/jury-10-2-says-conan-is-suitable-for-children.html | Jury 102 Says Conan Is Suitable for Children | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/review-city-opera-season-s-first-showing-of-candide.html | Review CITY OPERA SEASONS FIRST SHOWING OF CANDIDE | By Donal Henahan | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/soviet-officials-present-books-to-coast-college.html | Soviet Officials Present Books to Coast College | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/stage-oedipus-rex-greek-national-troupe.html | STAGE OEDIPUS REX GREEK NATIONAL TROUPE | By Richard F Shepard | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/tv-review-stephane-grappelli-in-new-orleans.html | TV REVIEW STEPHANE GRAPPELLI IN NEW ORLEANS | By John J OConnor | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/books/books-of-the-times-073940.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/business/advertising-doyle-dane-creating-saudi-ads-for-olympics.html | ADVERTISING Doyle Dane Creating Saudi Ads for Olympics | By Philip H Dougherty | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/business/advertising-new-regina-cleaner.html | ADVERTISING New Regina Cleaner | By Philip H Dougherty | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/business/advertising-studying-election-ad-limits.html | ADVERTISING STUDYING ELECTION AD LIMITS | By Philip H Dougherty | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/business/amr-has-80.3-gain-usair-up.html | AMR Has 803 Gain USAir Up | By James Sterngold | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/business/at-t-profit-is-more-than-analysts-forecast.html | ATT PROFIT IS MORE THAN ANALYSTS FORECAST | By Peter W Barnes | TX 1-386297 | 1984-07-20 |

| | | | | |
|---|---|---|---|---|
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/australian-deficit.html | Australian Deficit | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/bankamerica-declines-22.5.html | BANKAMERICA DECLINES 225 | By Gary Klott | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/big-board-may-open-24-hours.html | BIG BOARD MAY OPEN 24 HOURS | By Fred R Bleakley | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/bonds-of-all-maturities-rally.html | BONDS OF ALL MATURITIES RALLY | By Kenneth N Gilpin | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/britons-pay-is-steady.html | Britons Pay Is Steady | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/castle-cooke-reports-a-loss.html | Castle  Cooke Reports a Loss | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/concern-may-find-the-bid-hard-to-fight.html | CONCERN MAY FIND THE BID HARD TO FIGHT | By Isadore Barmash | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/continental-may-delay-profits-data.html | Continental May Delay Profits Data | By Winston Williams | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/dow-falls-11.26-to-1111.64.html | Dow Falls 1126 to 111164 | By Lee A Daniels | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/dubuque-plant.html | Dubuque Plant | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/dutch-output-expands.html | Dutch Output Expands | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/gasification-plant-ready.html | Gasification Plant Ready | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/general-foods-net-rises-86.9.html | General Foods Net Rises 869 | By Phillip H Wiggins | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/housing-starts-rose-5.3-in-june.html | HOUSING STARTS ROSE 53 IN JUNE | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/jacobs-has-stake-in-disney.html | JACOBS HAS STAKE IN DISNEY | By Thomas C Hayes | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/japan-s-research-plan.html | Japans Research Plan | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/kroger-markets.html | Kroger Markets | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/maret-place-upjohn-stock-under-pressure.html | MARET PLACE UPJOHN STOCK UNDER PRESSURE | By Vartanig G Vartan | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/midwest-bottling-plant.html | Midwest Bottling Plant | AP | TX 1-386297 | 1984-07-20 |

| | | | | |
|---|---|---|---|---|
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/rail-company-earnings-drop.html | Rail Company Earnings Drop | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/reagan-signs-bill-to-cut-spending-raise-taxes.html | REAGAN SIGNS BILL TO CUT SPENDING RAISE TAXES | By Jonathan Fuerbringer | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/rockwell-profits-up-23.2.html | Rockwell Profits Up 232 | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/sohio-to-cut-fees-on-oil-pipeline.html | Sohio to Cut Fees On Oil Pipeline | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/specialty-steel-imports.html | Specialty Steel Imports | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/technology-building-a-car-to-ride-on-air.html | TECHNOLOGY BUILDING A CAR TO RIDE ON AIR | By Marshall Schuon | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/western-union.html | Western Union | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/busine ss/workers-rights-in-a-closing-tested.html | WORKERS RIGHTS IN A CLOSING TESTED | By Tamar Lewin | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/garden /avoiding-ill-effects-of-treating-wood.html | AVOIDING ILL EFFECTS OF TREATING WOOD | By Bernard Gladstone | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/garden /bigger-big-tops-for-large-city-galas.html | BIGGER BIG TOPS FOR LARGE CITY GALAS | By Joseph Giovannini | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/garden /child-care-homes-divide-communities.html | CHILDCARE HOMES DIVIDE COMMUNITIES | By Andree Brooks | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/garden /davenport-desks-need-careful-repairs.html | DAVENPORT DESKS NEED CAREFUL REPAIRS | By Michael Varese | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/garden /gardening-practical-ways-to-dispose-ot-those-unwelcome-insects.html | GARDENING PRACTICAL WAYS TO DISPOSE OT THOSE UNWELCOME INSECTS | By Linda Yang | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/garden /giving-an-old-house-character.html | GIVING AN OLD HOUSE CHARACTER | By Carol Vogel | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/garden /helpful-hardware-for-pool-safety.html | HELPFUL HARDWAREFOR POOL SAFETY | By Mary Smith | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/garden /hers.html | HERS | By Ann Harris | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/garden /home-beat-backdrops-to-dine-by.html | HOME BEAT BACKDROPS TO DINE BY | By Suzanne Slesin | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/garden /home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-386297 | 1984-07-20 |

| | | | | |
|---|---|---|---|---|
| 1984-07-19 | https://www.nytimes.com/1984/07/19/garden/tanglewood-what-s-in-a-lawn.html | TANGLEWOOD WHATS IN A LAWN | By James Brooke | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/5-charged-in-plot-to-ship-materiel-to-iran-during-the-hostage-crisis.html | 5 CHARGED IN PLOT TO SHIP MATERIEL TO IRAN DURING THE HOSTAGE CRISIS | By Arnold H Lubasch | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/beatty-trial-on-racketeering-begins.html | BEATTY TRIAL ON RACKETEERING BEGINS | By Joseph P Fried | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/bridge-appeals-ruling-breaks-tie-in.html | Bridge Appeals Ruling Breaks Tie In | By Alan Truscott | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/dismissed-sanitation-official-accuses-agency-of-nepotism.html | DISMISSED SANITATION OFFICIAL ACCUSES AGENCY OF NEPOTISM | By Barbara Basler | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/hard-to-find-harder-to-afford-a-decent-mahatten-apartment.html | HARD TO FIND HARDER TO AFFORD A DECENT MAHATTEN APARTMENT | By Deirdre Carmody | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/health-strike-is-hurting-patient-care-state-says.html | HEALTH STRIKE IS HURTING PATIENT CARE STATE SAYS | By Ronald Sullivan | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/lufthansa-robbery-suspect-is-slain.html | LUFTHANSA ROBBERY SUSPECT IS SLAIN | By Leonard Buder | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/moon-is-ordered-to-start-serving-term-tomorrow.html | MOON IS ORDERED TO START SERVING TERM TOMORROW | By Richard L Madden | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/new-york-day-by-day-074483.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/new-york-day-by-day-075860.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/new-york-day-by-day-075861.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/new-york-dermatologist-is-fighting-with-fda-over-silicone.html | NEW YORK DERMATOLOGIST IS FIGHTING WITH FDA OVER SILICONE INJECTIONS | By Ralph Blumenthal A Prominent Manhattan Dermatologist Has Put Himself At Odds With the Food and Drug Administration In A LongRunning Medical and Legal Controversy Over the Use of Silicone Injections To Correct Skin Flaws and Wrinkles | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/our-towns-for-singles-getting-to-know-you-at-55-a-plate.html | OUR TOWNS  FOR SINGLES GETTING TO KNOW YOU AT 55 A PLATE | By Michael Norman | TX 1-386297 | 1984-07-20 |

| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/park-avenue-viaduct-new-battle-in-traffic-wars.html | PARK AVENUE VIADUCT NEW BATTLE IN TRAFFIC WARS | By Sara Rimer | TX 1-386297 | 1984-07-20 |
|---|---|---|---|---|---|
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/state-budget-chief-resigns-and-is-replaced-by-deputy.html | STATE BUDGET CHIEF RESIGNS AND IS REPLACED BY DEPUTY | By Michael Oreskes | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/subway-train-fire-in-the-bronx-forces-the-removal-of-200.html | SUBWAY TRAIN FIRE IN THE BRONX FORCES THE REMOVAL OF 200 | By Suzanne Daley | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/summer-jobs-in-suburbs-left-unfilled.html | SUMMER JOBS IN SUBURBS LEFT UNFILLED | By Robert Hanley | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/the-city-rikers-inmate-hangs-himself.html | THE CITY    Rikers Inmate Hangs Himself | By United Press International | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/the-region-contracting-plan-voted-for-colleges.html | THE REGION    Contracting Plan Voted for Colleges | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/the-region-trenton-city-hall-invaded-by-ants.html | THE REGION Trenton City Hall Invaded by Ants | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/obituaries/charles-friedman-81-dies-broadway-and-tv-director.html | CHARLES FRIEDMAN 81 DIES BROADWAY AND TV DIRECTOR | By Eleanor Blau | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/obituaries/founder-of-goldblatt-s-stores.html | Founder of Goldblatts Stores | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/obituaries/j-delos-jewkes.html | J DELOS JEWKES | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/obituaries/rabbi-edgar-f-magnin.html | RABBI EDGAR F MAGNIN | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/a-tacit-israel-issue.html | A TACIT ISRAEL ISSUE | By Moshe MaOz | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/abroad-at-home-heart-and-head.html | ABROAD AT HOME HEART AND HEAD | By Anthony Lewis | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/foreign-affairs-parties-at-work.html | FOREIGN AFFAIRS PARTIES AT WORK | By Flora Lewis | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/key-issues-outside-israels-election.html | KEY ISSUES OUTSIDE ISRAELS ELECTION | By Avraham Burg | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/the-editorial-notebook-lunch-al-fresco.html | The Editorial Notebook Lunch al Fresco | MARY CANTWELL | TX 1-386297 | 1984-07-20 |

| 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/from-the-navy-to-the-giants.html | FROM THE NAVY TO THE GIANTS | By Craig Wolff | TX 1-386297 | 1984-07-20 |
|---|---|---|---|---|---|
| 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/hernandez-clout-helps-beat-ryan.html | HERNANDEZ CLOUT HELPS BEAT RYAN | By Joseph Durso | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/monticello-bans-3-drivers-trainer.html | MONTICELLO BANS 3 DRIVERS TRAINER | By Thomas Rogers | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/phillies-beat-reds-for-3-game-sweep.html | PHILLIES BEAT REDS FOR 3GAME SWEEP | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/players-viola-is-fulfilling-his-early-promise.html | PLAYERS VIOLA IS FULFILLING HIS EARLY PROMISE | By Craig Wolff | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/scouting-074617.html | SCOUTING | By Thomas Rogers | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/scouting-075993.html | SCOUTING | By Thomas Rogers | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/scouting-076002.html | SCOUTING | By Thomas Rogers | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/small-kicker-with-big-heart.html | SMALL KICKER WITH BIG HEART | By Gerald Eskenazi | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/sports-of-the-times-saving-the-endangered-knuckleballers.html | SPORTS OF THE TIMES SAVING THE ENDANGERED KNUCKLEBALLERS | By Murray Chass | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/us-judge-rules-in-favor-of-yachtsman.html | US JUDGE RULES IN FAVOR OF YACHTSMAN | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/watson-goes-after-record-trying-6th-british-open-crown.html | WATSON GOES AFTER RECORDTRYING 6TH BRITISH OPEN CROWN | By Gordon S White Jr | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/yankees-win-3-1-smalley-traded.html | YANKEES WIN 31 SMALLEY TRADED | By Murray Chass | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/2-british-governments-assailed-in-report-on-delorean-factory.html | 2 BRITISH GOVERNMENTS ASSAILED IN REPORT ON DELOREAN FACTORY | By R W Apple Jr | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/around-the-nation-hunt-pushed-for-pairin-shooting-of-athlete.html | AROUND THE NATION Hunt Pushed for PairIn Shooting of Athlete | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/around-the-nation-one-killed-and-12-hurt-in-wyoming-bus-crash.html | AROUND THE NATION One Killed and 12 Hurt In Wyoming Bus Crash | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/around-the-nation-town-in-arkansas-dismisses-its-3-officers.html | AROUND THE NATION Town in Arkansas Dismisses Its 3 Officers | AP | TX 1-386297 | 1984-07-20 |

| | | | | |
|---|---|---|---|---|
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/briefing-074189.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/briefing-075916.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/briefing-075920.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/briefing-075924.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/briefing-075925.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/briefing-075929.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/convention-journal.html | CONVENTION JOURNAL | By Francis X Clines | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/decision-to-halt-nuclear-project-in-michigan-brings-hardships.html | DECISION TO HALT NUCLEAR PROJECT IN MICHIGAN BRINGS HARDSHIPS | By John Holusha | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/delegates-hope-unity-brings-victory.html | DELEGATES HOPE UNITY BRINGS VICTORY | By Steven V Roberts | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/ex-boston-mayor-s-fund-raiser-sentenced-to-6-months-in-prison.html | EXBOSTON MAYORS FUNDRAISER SENTENCED TO 6 MONTHS IN PRISON | By Fox Butterfield | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/hospital-helicopters-wider-use-stirs-debate.html | HOSPITAL HELICOPTERS WIDER USE STIRS DEBATE | By Glenn Collins Special To the New York Times | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/jews-cautiously-hail-talk-by-jackson.html | JEWS CAUTIOUSLY HAIL TALK BY JACKSON | By William G Blair | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/key-cleanup-step-planned-for-a-3-mile-island-reactor.html | KEY CLEANUP STEP PLANNED FOR A 3MILE ISLAND REACTOR | By Stuart Diamond | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/man-in-the-news-politician-in-the-minnesota-tradition.html | MAN IN THE NEWS POLITICIAN IN THE MINNESOTA TRADITION | By Bernard Weinraub Special To the New York Times | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/mondale-is-nominated-on-first-ballot-he-and-two-rivals-join-in-pledging-unity.html | MONDALE IS NOMINATED ON FIRST BALLOT HE AND TWO RIVALS JOIN IN PLEDGING UNITY | By Howell Raines Special To the New York Times | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/mondale-mapping-a-national-effort.html | MONDALE MAPPING A NATIONAL EFFORT | By Hedrick Smith Special To the New York Times | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/mondale-might-have-to-work-hard-to-outshine-the-woman-at-his-side.html | MONDALE MIGHT HAVE TO WORK HARD TO OUTSHINE THE WOMAN AT HIS SIDE | By Phil Gailey | TX 1-386297 | 1984-07-20 |

| | | | | |
|---|---|---|---|---|
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/multiple-slayings-in-nation-s-recent-history.html | MULTIPLE SLAYINGS IN NATIONS RECENT HISTORY | By Marc Goldstein | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/one-s-kingdom-for-a-good-seat.html | ONES KINGDOM FOR A GOOD SEAT | By Barbara Gamarekian | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/outside-the-hall-circus-mood-and-bizarre-bazaar.html | OUTSIDE THE HALLCIRCUS MOOD AND BIZARRE BAZAAR | By Robert Lindsey | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/reporter-s-notebook-mondale-and-ferraro-staffs-warily-eye-each-other.html | REPORTERS NOTEBOOK MONDALE AND FERRARO STAFFS WARILY EYE EACH OTHER | By Jane Perlez | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/rickover-linked-by-house-panel-to-gifts-from-ship-buliders.html | RICKOVER LINKED BY HOUSE PANEL TO GIFTS FROM SHIP BULIDERS | By Wayne Biddle | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/san-francisco-gallery-golden-tongues-return-to-the-land.html | SAN FRANCISCO GALLERY GOLDEN TONGUES RETURN TO THE LAND | By John Russell | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/today-s-calendar.html | Todays Calendar | By Warren Weaver Jr | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/us-a-cathedral-for-jackson-speech.html | US A CATHEDRAL FOR JACKSON SPEECH | By Dudley Clendinen | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/when-geraldine-ferraro-also-used-zaccoro-name.html | WHEN GERALDINE FERRARO ALSO USED ZACCORO NAME | By Sam Roberts | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/working-profile-lessons-in-naivete-cynicism-and-shared-glory.html | WORKING PROFILE LESSONS IN NAIVETE CYNICISM AND SHARED GLORY | By Jane Perlez | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/us/world-s-fair-debt-rises.html | Worlds Fair Debt Rises | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/world/4-dissidents-trial-in-poland-put-off.html | 4 DISSIDENTS TRIAL IN POLAND PUT OFF | By Michael T Kaufman | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/world/channel-ferries-disrupted-by-strike.html | CHANNEL FERRIES DISRUPTED BY STRIKE | By Jo Thomas | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/world/discussions-start-on-falkland-issue.html | DISCUSSIONS START ON FALKLAND ISSUE | By Edward Schumacher | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/world/duarte-thanks-bonn-for-aiding-el-salvador.html | DUARTE THANKS BONN FOR AIDING EL SALVADOR | By James M Markham | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/world/french-communists-delay-cabinet-decision.html | FRENCH COMMUNISTS DELAY CABINET DECISION | By E J Dionne Jr | TX 1-386297 | 1984-07-20 |

| | | | | |
|---|---|---|---|---|
| 1984-07-19 | https://www.nytimes.com/1984/07/19/world/hanoi-to-talk-anew-on-lost-americans.html | HANOI TO TALK ANEW ON LOST AMERICANS | By Bernard Gwertzman | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/world/israel-sentences-palestinian.html | Israel Sentences Palestinian | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/world/israeli-labor-could-win-vote-but-fail-to-form-a-coalition.html | ISRAELI LABOR COULD WIN VOTE BUT FAIL TO FORM A COALITION | By Thomas L Friedman | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/world/lebanon-shuts-israel-liasion-office-in-beirut.html | LEBANON SHUTS ISRAEL LIASION OFFICE IN BEIRUT | AP | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/world/mexico-cooling-on-latin-rebels-us-officials-say.html | MEXICO COOLING ON LATIN REBELS US OFFICIALS SAY | By Leslie H Gelb | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/world/new-effort-to-aid-nicaragua-rebels.html | NEW EFFORT TO AID NICARAGUA REBELS | By Philip Taubman | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/world/the-talk-of-manila-things-are-simmering-now-for-the-philippines.html | THE TALK OF MANILA THINGS ARE SIMMERING NOW FOR THE PHILIPPINES | By Steve Lohr | TX 1-386297 | 1984-07-20 |
| 1984-07-19 | https://www.nytimes.com/1984/07/19/world/us-accuses-managua-of-role-in-cocaine-traffic.html | US ACCUSES MANAGUA OF ROLE IN COCAINE TRAFFIC | By Joel Brinkley | TX 1-386297 | 1984-07-20 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/art-3-friends-who-share-attitudes-and-a-show.html | ART 3 FRIENDS WHO SHARE ATTITUDES AND A SHOW | By Vivien Raynor | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/art-american-still-life-with-accent-on-the-life.html | ART AMERICAN STILL LIFE WITH ACCENT ON THE LIFE | By Grace Glueck | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/at-the-movies-loneliness-of-the-actor-as-a-computer.html | AT THE MOVIES  Loneliness of the actor as a computer | By Nan Robertson | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/auctions.html | AUCTIONS | By Rita Rief | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/broadway-it-s-by-sondheim-it-s-a-revival-it-s-overtures.html | BROADWAY ITS BY SONDHEIM ITS A REVIVAL ITS OVERTURES | By Enid Nemy | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/chine-to-broadcast-cbs-selections.html | CHINE TO BROADCAST CBS SELECTIONS | By Leslie Bennetts | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/city-opera-the-return-of-bernstein-s-candide.html | CITY OPERA THE RETURN OF BERNSTEINS CANDIDE | By Donal Henahan | TX 1-386136 | 1984-07-23 |

| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-386136 | 1984-07-23 |
|---|---|---|---|---|---|
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/for-children.html | FOR CHILDREN | By Phylis A Ehrlich | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/hellman-estate-to-aid-friend-and-trust-funds.html | HELLMAN ESTATE TO AID FRIEND AND TRUST FUNDS | By Philip Shenon | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/jazz-anita-moore-in-village.html | JAZZ ANITA MOORE IN VILLAGE | By John S Wilson | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/kertesz-at-90-celebration-in-photos.html | KERTESZ AT 90 CELEBRATION IN PHOTOS | By Andy Grundberg | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/networks-at-odds-over-convention-coverage.html | NETWORKS AT ODDS OVER CONVENTION COVERAGE | By Peter W Kaplan | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/no-headline-076400.html | No Headline | By Richard F Shepard | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/one-ailey-dancer-s-steps-to-the-met.html | ONE AILEY DANCERS STEPS TO THE MET | By Jennifer Dunning | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/pop-jazz-offbeat-music-sun-ra-arkestra-to-gallic-rock.html | POPJAZZ OFFBEAT MUSIC SUN RA ARKESTRA TO GALLIC ROCK | By Jon Pareles | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/publishing-independent-vs-discount-book-chain.html | PUBLISHING INDEPENDENT VS DISCOUNT BOOK CHAIN | By Edwin McDowell | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/restaurants-076332.html | RESTAURANTS | By Marian Burros | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/smithsonian-may-get-eastman-photo-archive.html | SMITHSONIAN MAY GET EASTMAN PHOTO ARCHIVE | By Andy Grundberg | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/tv-weekend-a-ray-of-encouragement-for-the-stroke-victim.html | TV WEEKEND  A Ray of Encouragement For the Stroke Victim | By Bayard Webster | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/tv-weekend-shogun-back-in-one-night-version.html | TV WEEKEND SHOGUN BACK IN ONENIGHT VERSION | By John J OConnor | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/books/books-of-the-times-076061.html | BOOKS OF THE TIMES | By Anatole Broyard | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/a-cooling-off-for-jeans-sales.html | A COOLINGOFF FOR JEANS SALES | By Peter W Barnes | TX 1-386136 | 1984-07-23 |

| | | | | |
|---|---|---|---|---|
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/abc-climbs-by-12.2.html | ABC CLIMBS BY 122 | By James Sterngold | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/about-real-estate-st-george-hotel-a-dozing-giant-stirs.html | ABOUT REAL ESTATE ST GEORGE HOTEL A DOZING GIANT STIRS | By Kirk Johnson | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/advertising-077081.html | ADVERTISING | By Philip H Dougherty | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/advertising-078396.html | ADVERTISING | By Philip H Dougherty | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/advertising-078397.html | ADVERTISING | By Philip H Dougherty | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/advertising-art-auction-magazine-president.html | ADVERTISING Art  Auction Magazine President | By Philip H Dougherty | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/advertising-dancer-gets-account-from-entre-computer.html | ADVERTISING Dancer Gets Account From Entre Computer | By Philip H Dougherty | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/advertising-mccann-forecaster-is-upeat.html | ADVERTISING MCCANN FORECASTER IS UPEAT | By Philip H Dougherty | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/advertising-ross-roy-gets-more-of-chryslers-business.html | ADVERTISING Ross Roy Gets More Of Chryslers Business | By Philip H Dougherty | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/advertising-w-b-doner-makes-high-level-promotions.html | ADVERTISING W B Doner Makes HighLevel Promotions | By Philip H Dougherty | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/article-077946-no-title.html | Article 077946  No Title | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/cd-rate-war-in-new-york.html | CD RATE WAR IN NEW YORK | By Fred R Bleakley | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/coca-cola-net-up-15.3.html | CocaCola Net Up 153 | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/coleco-and-control-data-fall.html | COLECO AND CONTROL DATA FALL | By Steven Greenhouse | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/credit-markets-money-supply-up-1.7-billion.html | CREDIT MARKETS  Money Supply Up 17 Billion | By Kenneth N Gilpin | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/dow-drops-8.72-in-2d-day-of-losses.html | Dow Drops 872 In 2d Day of Losses | By Lee A Daniels | TX 1-386136 | 1984-07-23 |

| | | | | |
|---|---|---|---|---|
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/dow-net-up-in-2d-quarter.html | Dow Net Up In 2d Quarter | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/economic-scene-clash-of-views-on-latin-plight.html | ECONOMIC SCENE CLASH OF VIEWS ON LATIN PLIGHT | By Alan Riding | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/fdic-forming-continental-team-precedent-for-action.html | FDIC FORMING CONTINENTAL TEAM Precedent for Action | By Kenneth B Noble | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/fdic-forming-continental-team.html | FDIC FORMING CONTINENTAL TEAM | By Winston Williams | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/holiday-inns-profit-off.html | Holiday Inns Profit Off | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/hungary-gets-western-loan.html | Hungary Gets Western Loan | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/market-place-may-stores-as-a-target.html | MARKET PLACE MAY STORES AS A TARGET | By Isadore Barmash | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/michigan-national-chief-quits-at-board-s-request.html | MICHIGAN NATIONAL CHIEF QUITS AT BOARDS REQUEST | By Pamela G Hollie | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/ocidental-buys-back-5-stake.html | OCIDENTAL BUYS BACK 5 STAKE | By Robert J Cole | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/ruling-permits-laker-s-suit.html | Ruling Permits Lakers Suit | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/business/st-regis-up-sharply.html | St Regis Up Sharply | By Vartanig G Vartan | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/movies/a-comedy-about-munitions.html | A COMEDY ABOUT MUNITIONS | By Vincent Canby | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/movies/campus-nerds.html | CAMPUS NERDS | By Lawrence Van Gelder | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/movies/deadly-summer.html | DEADLY SUMMER | By Vincent Canby | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/movies/electric-dreams.html | ELECTRIC DREAMS | By Lawrence Van Gelder | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/movies/neverending-story-a-fanfasy.html | NEVERENDING STORY A FANFASY | By Vincent Canby | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/news/israelis-stop-issuing-permits-for-lebanese-to-enter-south.html | ISRAELIS STOP ISSUING PERMITS FOR LEBANESE TO ENTER SOUTH | By John Kifner | TX 1-386136 | 1984-07-23 |

| | | | | |
|---|---|---|---|---|
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/3-youths-drown-at-a-construction-site-in-newark.html | 3 YOUTHS DROWN AT A CONSTRUCTION SITE IN NEWARK | By James Brooke | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/bridge-second-seeded-team-loses.html | Bridge SecondSeeded Team Loses | By Alan Truscott | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/cordialtiy-prevails-in-struck-hospital.html | CORDIALTIY PREVAILS IN STRUCK HOSPITAL | By Dena Kleiman | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/court-issues-new-ethics-rules-for-jersey-lawyers.html | COURT ISSUES NEW ETHICS RULES FOR JERSEY LAWYERS | By Joseph F Sullivan | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/divers-dream-of-riches-ina-wreck-off-jersey.html | DIVERS DREAM OF RICHES INA WRECK OFF JERSEY | By Donald Janson | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/eaglets-infant-american-symbols-arrive-upstate.html | EAGLETS INFANT AMERICAN SYMBOLS ARRIVE UPSTATE | By Josh Barbanel | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/hospital-walkout-spreads-to-some-critical-units.html | HOSPITAL WALKOUT SPREADS TO SOME CRITICAL UNITS | By Ronald Sullivan | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/kennedy-closing-poses-questions-on-air-delays.html | KENNEDY CLOSING POSES QUESTIONS ON AIR DELAYS | By Richard Witkin | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/man-is-arrested-in-rape-of-a-girl-in-central-park.html | MAN IS ARRESTED IN RAPE OF A GIRL IN CENTRAL PARK | By Leonard Buder | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/moon-aide-seeks-office-near-prison.html | MOON AIDE SEEKS OFFICE NEAR PRISON | By Richard Severo | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/new-york-day-by-day-077334.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/new-york-day-by-day-078320.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/new-york-day-by-day-078321.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/new-york-day-by-day-078324.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/penthouse-says-nude-photos-are-those-of-miss-america.html | PENTHOUSE SAYS NUDE PHOTOS ARE THOSE OF MISS AMERICA | By Peter Kerr | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/regan-faults-drive-to-curb-state-jobs.html | REGAN FAULTS DRIVE TO CURB STATE JOBS | By Michael Oreskes | TX 1-386136 | 1984-07-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/the-region-alligator-caught-in-li-lagoon.html | THE REGION    Alligator Caught In LI Lagoon | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/the-region-police-official-backed-in-ruling.html | THE REGION    Police Official Backed in Ruling | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/the-region-promises-broken-swindler-is-jailed.html | THE REGION    Promises Broken Swindler Is Jailed | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/transit-notes-subways-given-an-s-for-stalled.html | TRANSIT NOTES SUBWAYS GIVEN AN S FOR STALLED | By Suzanne Daley | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/udc-backs-162-million-housing-development-plan-for-roosevelt-island.html | UDC BACKS 162 MILLION HOUSING DEVELOPMENT PLAN FOR ROOSEVELT ISLAND | By Martin Gottlieb | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/obituaries/irving-agus-74-jewish-historian.html | IRVING AGUS 74 JEWISH HISTORIAN | By Walter H Waggoner | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/obituaries/leslie-r-samuels-benefactor-of-lincoln-center-dies-at-84.html | LESLIE R SAMUELS BENEFACTOR OF LINCOLN CENTER DIES AT 84 | By Harold C Schonberg | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/obituaries/sj-popeil-gadget-developer.html | SJ Popeil Gadget Developer | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/blacks-and-jews-remember-the-amity.html | BLACKS AND JEWSREMEMBER THE AMITY | By Kenneth Bialkin | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/essay-the-unhappy-family.html | ESSAY THE UNHAPPY FAMILY | By William Safire | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/in-the-nation-the-long-future.html | IN THE NATION THE LONG FUTURE | By Tom Wicker | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/pravda-starreagan.html | PRAVDA STARREAGAN | By Boris Rumer and Vladimer Shlapentokh | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/the-editorial-notebook-stranded-on-the-sea-of-tranquillity.html | The Editorial Notebook Stranded on the Sea of Tranquillity | NICHOLAS WADE | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/baseball-3d-shutout-in-row-by-rookie.html | BASEBALL 3D SHUTOUT IN ROW BY ROOKIE | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/carson-s-spirits-are-up.html | CARSONS SPIRITS ARE UP | By Jane Gross | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/cbs-signs-two-conferences.html | CBS SIGNS TWO CONFERENCES | By Robert Mcg Thomas Jr | TX 1-386136 | 1984-07-23 |

| | | | | |
|---|---|---|---|---|
| 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/jersey-ethics-inquiry-faults-boxing-aide.html | JERSEY ETHICS INQUIRY FAULTS BOXING AIDE | By Michael Katz | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/jets-lift-mehl-s-pay-to-650000.html | JETS LIFT MEHLS PAY TO 650000 | By Gerald Eskenazi | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/krickstein-wins.html | Krickstein Wins | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/norman-shares-british-open-lead-at-67.html | NORMAN SHARES BRITISH OPEN LEAD AT 67 | By Gordon S White Jr | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/reds-and-soto-set-back-mets.html | REDS AND SOTO SET BACK METS | By Joseph Durso | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/scouting-lee-s-stuff.html | SCOUTING Lees Stuff | By Thomas Rogers | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/scouting-prize-pupils-are-reunited.html | SCOUTING Prize Pupils Are Reunited | By Thomas Rogers | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/scouting-proving-a-point.html | SCOUTING Proving a Point | By Thomas Rogers | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/south-africans-in-bar-fight.html | SOUTH AFRICANS IN BAR FIGHT | By Jonathan Friendly | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/sportsof-the-times-the-year-of-the-pro.html | SPORTSOF THE TIMES THE YEAR OF THE PRO | By George Vecsey | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/twins-top-yanks.html | TWINS TOP YANKS | By Murray Chass | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/style/bold-bracelets.html | BOLD BRACELETS | By John Duka | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/style/for-winternorth-or-south.html | FOR WINTERNORTH OR SOUTH | By Bernadine Morris | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/style/in-san-francisco-the-week-of-100-parties.html | IN SAN FRANCISCO THE WEEK OF 100 PARTIES | By AnneMarie Schiro | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/about-boston.html | ABOUT BOSTON | By Fox Butterfield | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/around-the-nation-22-in-motorcycle-club-indicted-in-drug-scheme.html | AROUND THE NATION 22 in Motorcycle Club Indicted in Drug Scheme | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/around-the-nation-death-row-escape-is-reported-thwarted.html | AROUND THE NATION Death Row Escape Is Reported Thwarted | AP | TX 1-386136 | 1984-07-23 |

| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/around-the-nation-n-dakota-tosses-out-19-tons-of-old-papers.html | AROUND THE NATION N Dakota Tosses Out 19 Tons of Old Papers | AP | TX 1-386136 | 1984-07-23 |
|---|---|---|---|---|---|
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/author-s-slayer-sentenced.html | Authors Slayer Sentenced | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/blacks-see-both-sour-and-sweet.html | BLACKS SEE BOTH SOUR AND SWEET | By Gerald M Boyd | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/briefing.html | BRIEFING | By William E Farrell and Majorie Hunter | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/campaign-notes-jackson-asks-u-s-to-prolong-protection.html | CAMPAIGN NOTES Jackson Asks U S To Prolong Protection | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/campaign-notes-zaccaro-would-keep-new-york-residence.html | CAMPAIGN NOTES Zaccaro Would Keep New York Residence | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/cancer-clues-seen-in-viral-discovery.html | CANCER CLUES SEEN IN VIRAL DISCOVERY | By Lawrence K Altman | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/caucuses-are-sro-and-joy-surprises-women-at-convention.html | CAUCUSES ARE SRO AND JOY SURPRISES WOMEN AT CONVENTION | By Maureen Dowd | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/cedar-rapids-economy-clouds-election-choices.html | CEDAR RAPIDS ECONOMY CLOUDS ELECTION CHOICES | By James Barron | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/convention-journal.html | CONVENTION JOURNAL | By Francis X Clines | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/dallas-to-tighten-its-zoning-policy.html | DALLAS TO TIGHTEN ITS ZONING POLICY | By Peter Applebome | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/for-future-stars-convention-is-an-audition-hall.html | FOR FUTURE STARS CONVENTION IS AN AUDITION HALL | By Steven V Roberts | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/gerry-gerry-the-convention-chants.html | GERRY GERRY THE CONVENTION CHANTS | By Jane Perlez Special To the New York Times | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/kennedy-playing-supporting-role.html | KENNEDY PLAYING SUPPORTING ROLE | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/labor-leaders-play-it-low-key-at-convention.html | LABOR LEADERS PLAY IT LOW KEY AT CONVENTION | By Robert Pear | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/lance-s-financial-dealings-keep-him-under-public-scrutiny.html | LANCES FINANCIAL DEALINGS KEEP HIM UNDER PUBLIC SCRUTINY | By William E Schmidt | TX 1-386136 | 1984-07-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/listen-to-mr-ice-cream-and-you-ll-lick-your-lips.html | LISTEN TO MR ICE CREAM AND YOULL LICK YOUR LIPS | By William Robbins | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/looking-askance-again-at-pay.html | LOOKING ASKANCE AGAIN AT PAY | By Clyde H Farnsworth | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/mcdonald-s-seeks-ad-delay.html | McDonalds Seeks Ad Delay | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/neighbors-term-mass-slayer-a-quiet-but-hotheaded-loner.html | NEIGHBORS TERM MASS SLAYER A QUIET BUT HOTHEADED LONER | By Judith Cummings Special To the New York Times | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/new-unemployment-claims-rise-by-43000-over-a-week.html | New Unemployment Claims Rise by 43000 Over a Week | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/party-nominates-rep-ferraro-mondale-acceptance-vows-fair-policies-deficit-cut.html | PARTY NOMINATES REP FERRAROMONDALE IN ACCEPTANCE VOWS FAIR POLICIES AND DEFICIT CUT | By Howell Raines | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/pentagon-chief-says-inquiries-will-send-a-message-to-contractors.html | PENTAGON CHIEF SAYS INQUIRIES WILL SEND A MESSAGE TO CONTRACTORS | By Richard Halloran | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/rep-ferraro-s-mother-savors-a-prideful-moment.html | REP FERRAROS MOTHER SAVORS A PRIDEFUL MOMENT | By William R Greer | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/san-francisco-gallery-innocent-looks-at-the-world-of-pols.html | SAN FRANCISCO GALLERY INNOCENT LOOKS AT THE WORLD OF POLS | By John Russell | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/shaping-mondale-acceptance-speech-took-weeks-of-debate-writer-says.html | SHAPING MONDALE ACCEPTANCE SPEECH TOOK WEEKS OF DEBATE WRITER SAYS | By Bernard Weinraub | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/the-ferraro-factor.html | THE FERRARO FACTOR | By Hedrick Smith | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/two-new-york-democrats-reflect-on-importance-of-conventions-past.html | TWO NEW YORK DEMOCRATS REFLECT ON IMPORTANCE OF CONVENTIONS PAST | By Frank Lynn | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/us-says-newborn-deaths-dropped-sharply-in-20-years.html | US SAYS NEWBORN DEATHS DROPPED SHARPLY IN 20 YEARS | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/usa-today-accused-of-using-inaccurate-weather-forecast.html | USA Today Accused of Using Inaccurate Weather Forecast | AP | TX 1-386136 | 1984-07-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/weapons-used-by-killer-said-to-be-easy-to-obtain.html | WEAPONS USED BY KILLER SAID TO BE EASY TO OBTAIN | By Frank J Prial | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/us/white-house-behold-an-alliance-on-the-supply-side.html | WHITE HOUSE BEHOLD AN ALLIANCE ON THE SUPPLY SIDE | By Steven R Weisman | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/1545-sailor-finds-rest-on-shore.html | 1545 SAILOR FINDS REST ON SHORE | By R W Apple Jr | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/world/a-rare-quake-shakes-britain.html | A RARE QUAKE SHAKES BRITAIN | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/world/around-the-world-200-civilians-in-peru-reported-slain-by-rebels.html | AROUND THE WORLD 200 Civilians in Peru Reported Slain by Rebels | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/world/around-the-world-east-west-troop-talks-recess-for-the-summer.html | AROUND THE WORLD EastWest Troop Talks Recess for the Summer | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/world/at-the-end-of-liaison-bitterness.html | AT THE END OF LIAISONBITTERNESS | By E J Dionne Jr | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/world/communists-leave-paris-government-over-the-economy.html | COMMUNISTS LEAVE PARIS GOVERNMENT OVER THE ECONOMY | By John Vinocur Special To the New York Times | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/world/dock-accord-reached-in-britain.html | DOCK ACCORD REACHED IN BRITAIN | AP | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/world/europe-called-main-us-arms-cost.html | EUROPE CALLED MAIN US ARMS COST | By Richard Halloran | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/world/july-20-1944-salve-to-german-pride.html | JULY 20 1944 SALVE TO GERMAN PRIDE | By James M Markham | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/world/new-french-government-unveils-a-surprise-package-of-tax-cuts.html | NEW FRENCH GOVERNMENT UNVEILS A SURPRISE PACKAGE OF TAX CUTS | By Paul Lewis | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/world/nicaragua-says-it-will-relax-curbs-for-election-campaign.html | NICARAGUA SAYS IT WILL RELAX CURBS FOR ELECTION CAMPAIGN | By Stephen Kinzer | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/world/reagan-predicts-nicaragua-vote-will-be-sham.html | REAGAN PREDICTS NICARAGUA VOTE WILL BE SHAM | By Steven R Weisman Special To the New York Times | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/world/soviet-group-is-jeered-at-disarmament-parley.html | SOVIET GROUP IS JEERED AT DISARMAMENT PARLEY | By Henry Kamm | TX 1-386136 | 1984-07-23 |
| 1984-07-20 | https://www.nytimes.com/1984/07/20/world/us-israeli-talks-said-to-aim-at-soviet.html | USISRAELI TALKS SAID TO AIM AT SOVIET | By Leslie H Gelb | TX 1-386136 | 1984-07-23 |

| 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/a-small-publisher-with-big-ideas.html | A SMALL PUBLISHER WITH BIG IDEAS | By Edwin McDowell | TX 1-386249 | 1984-07-24 |
|---|---|---|---|---|---|
| 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/city-opera-candide-with-an-alternate-cast.html | CITY OPERA CANDIDE WITH AN ALTERNATE CAST | By John Rockwell | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/dance-alvin-ailey-at-met-donald-mckayle-s-rainbow.html | DANCE ALVIN AILEY AT MET DONALD MCKAYLES RAINBOW | By Jennifer Dunning | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/jazz-shank-rogers-quintet.html | JAZZ SHANKROGERS QUINTET | By John S Wilson | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/plan-to-include-ratings-on-video-film-debated.html | Plan to Include Ratings On Video Film Debated | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/stage-nomura-kyogen-theater-of-japan.html | STAGENOMURA KYOGEN THEATER OF JAPAN | By Jon Pareles | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/tv-notes-on-convention-floor-big-role-for-big-screen.html | TV NOTES ON CONVENTION FLOOR BIG ROLE FOR BIG SCREEN | By Peter Kaplan | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/books/books-of-the-times-espionage-and-pate.html | BOOKS OF THE TIMES ESPIONAGE AND PATE | By Walter Goodman | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/airline-chapter-11.html | Airline Chapter 11 | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/cattle-total-down-1.3.html | Cattle Total Down 13 | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/colpatents-television-picture.html | COLPATENTSTelevision Picture | By Stacy V Jones | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/comsat-sells-stake-in-sbs.html | COMSAT SELLS STAKE IN SBS | By James Sterngold | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/credit-markets-bond-prices-dip-on-slow-day-short-term-rates-are-up.html | CREDIT MARKETS  Bond Prices Dip on Slow Day   ShortTerm Rates Are Up | By Kenneth N Gilpin | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/danish-business-poll.html | Danish Business Poll | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/dow-off-1.55-to-1101.37-lowest-since-june-15.html | Dow Off 155 to 110137 Lowest Since June 15 | By Lee A Daniels | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/empire-thrift-unit-sets-cuts.html | Empire Thrift Unit Sets Cuts | AP | TX 1-386249 | 1984-07-24 |

| | | | | |
|---|---|---|---|---|
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/financial-corp-of-america-off-22.6.html | Financial Corp of America Off 226 | By Michael Blumstein | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/ge-contract.html | GE Contract | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/grand-met-halts-liggett-sale-talks.html | GRAND MET HALTS LIGGETT SALE TALKS | By Robert J Cole | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/italian-economy-rises.html | Italian Economy Rises | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/korea-steel-exports-up.html | Korea Steel Exports Up | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/may-minutes-no-shift-by-fed.html | MAY MINUTES NO SHIFT BY FED | By Kenneth B Noble | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/official-in-shift-to-pay-us-bankruptcy-judges.html | OFFICIAL IN SHIFT TO PAY US BANKRUPTCY JUDGES | By Stuart Taylor Jr | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/patents-chart-is-devised-to-improve-speech.html | PATENTS  Chart Is Devised To Improve Speech | By Stacy V Jones Special To the New York Times | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/patents-enhancing-the-output-of-gamma-interferon.html | PATENTS  Enhancing the Output Of Gamma Interferon | By Stacy V Jones Special To the New York Times | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/patents-new-ways-to-detect-and-treat-tumors.html | PATENTS  New Ways to Detect And Treat Tumors | By Stacy V Jones Special To the New York Times | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/personal-income-jumps-rise-in-spending-slows.html | PERSONAL INCOME JUMPS RISE IN SPENDING SLOWS | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/squibb-net-up-17.5.html | Squibb Net Up 175 | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/the-outlook-for-bell-s-heirs.html | THE OUTLOOK FOR BELLS HEIRS | By Peter W Barnes | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/the-tumble-in-commodities.html | THE TUMBLE IN COMMODITIES | By Steven Greenhouse | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/us-revising-gnp-of-77-adds-3-growth.html | US REVISING GNP OF 77 ADDS 3 GROWTH | By Edward Cowan | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/utility-group-criticized-on-funds-for-lobbying.html | UTILITY GROUP CRITICIZED ON FUNDS FOR LOBBYING | By Stuart Diamond | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/warning-on-bolivia-debt.html | Warning on Bolivia Debt | AP | TX 1-386249 | 1984-07-24 |

| | | | | |
|---|---|---|---|---|
| 1984-07-21 | https://www.nytimes.com/1984/07/21/business/your-money-new-risks-of-home-loans.html | YOUR MONEY  New Risks Of Home Loans | By Leonard Sloane | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/about-new-york-the-hospital-strike-separates-a-caring-family.html | ABOUT NEW YORK THE HOSPITAL STRIKE SEPARATES A CARING FAMILY | By William E Geist | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/bridge-2-top-ranked-entries-fall-in-spingold-championship.html | Bridge 2 TopRanked Entries Fall In Spingold Championship | By Alan Truscott | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/city-ambulance-squads-are-lured-into-holdups.html | CITY AMBULANCE SQUADS ARE LURED INTO HOLDUPS | By Barbara Basler | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/daily-news-chooses-editor-from-paper-in-philidelphia.html | DAILY NEWS CHOOSES EDITOR FROM PAPER IN PHILIDELPHIA | By Jonathan Friendly | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/foam-insulation-in-subway-cars-seen-as-hazard.html | FOAM INSULATION IN SUBWAY CARS SEEN AS HAZARD | By Suzanne Daley | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/in-the-whale-country-of-canada-s-tundra-wild-north-roundup-for-local-aquariums.html | IN THE WHALE COUNTRY OF CANADAS TUNDRA WILD NORTH ROUNDUP FOR LOCAL AQUARIUMS | By Jeffrey Schmalz | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/inmate-shot-in-attica-incident.html | INMATE SHOT IN ATTICA INCIDENT | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/miss-america-asked-to-quit-over-photos-showing-her-nude.html | MISS AMERICA ASKED TO QUIT OVER PHOTOS SHOWING HER NUDE | By Donald Janson Special To the New York Times | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/moon-begins-tax-evasion-sentence.html | MOON BEGINS TAXEVASION SENTENCE | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/new-york-day-by-day-079414.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/new-york-day-by-day-080730.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/new-york-day-by-day-080731.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/new-york-day-by-day-080732.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/officer-dies-in-collision-2d-driver-held-as-drunk.html | OFFICER DIES IN COLLISION 2D DRIVER HELD AS DRUNK | By Edward Hudson | TX 1-386249 | 1984-07-24 |

| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/struck-hospitals-are-losing-patients.html | STRUCK HOSPITALS ARE LOSING PATIENTS | By Dena Kleiman | TX 1-386249 | 1984-07-24 |
|---|---|---|---|---|---|
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/the-city-woman-is-bound-to-a-burning-bed.html | THE CITY    Woman Is Bound To a Burning Bed | By United Press International | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/the-region-policechiefwins-clash-with-mayor.html | THE REGION   PoliceChiefWins Clash With Mayor | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/the-region-triple-murderer-gets-3-life-terms.html | THE REGION    Triple Murderer Gets 3 Life Terms | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/the-region-tuition-increased-at-jersey-colleges.html | THE REGION    Tuition Increased At Jersey Colleges | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/three-accused-in-masquerade-to-rob-houses.html | THREE ACCUSED IN MASQUERADE TO ROB HOUSES | By Leonard Buder | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/unification-church-acceptance-gains.html | UNIFICATION CHURCH ACCEPTANCE GAINS | By Richard Severo | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/obituaries/alan-latman-dies-copyright-expert.html | ALAN LATMAN DIES COPYRIGHT EXPERT | By David Margolick | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/africans-vs-food.html | AFRICANS VS FOOD | By Robert M Dunn Jr | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/backpedaling.html | BACKPEDALING | By Tom Leander | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/observer-intensity-low-to-average.html | OBSERVER INTENSITY LOW TO AVERAGE | By Russell Baker | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/when-the-police-work-best.html | WHEN THE POLICE WORK BEST | By Edward Stubbing | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/2-world-records-are-broken.html | 2 World Records Are Broken | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/arias-and-clerc-gain-in-us-pro.html | Arias and Clerc Gain in US Pro | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/australian-making-a-name-for-himself.html | AUSTRALIAN MAKING A NAME FOR HIMSELF | By John Radosta | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/baker-finch-leads-open-by-3.html | BAKERFINCH LEADS OPEN BY 3 | By Gordon S White Jr | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/cyclist-calls-drug-use-error.html | CYCLIST CALLS DRUG USE ERROR | By Frank Litsky | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/europeans-alter-stand-on-disease.html | Europeans Alter Stand on Disease | AP | TX 1-386249 | 1984-07-24 |

| | | | | |
|---|---|---|---|---|
| 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/giants-waive-scott-for-not-following-club-policy.html | GIANTS WAIVE SCOTT FOR NOT FOLLOWING CLUB POLICY | By Jane Gross | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/mets-win-in-11-innings.html | METS WIN IN 11 INNINGS | By Joseph Durso | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/scouting-079465.html | SCOUTING | By Thomas Rogers | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/scouting-080806.html | SCOUTING | By Thomas Rogers | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/scouting-080808.html | SCOUTING | By the Phone | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/six-are-suspended-in-trifecta-inquiry.html | Six Are Suspended In Trifecta Inquiry | By Steven Crist | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/sports-of-the-times-fit-to-fight-runs-for-a-triple.html | SPORTS OF THE TIMES FIT TO FIGHT RUNS FOR A TRIPLE | By Steven Crist | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/tigers-defeat-rangers-by-3-1.html | TIGERS DEFEAT RANGERS BY 31 | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/yankees-rally-for-2-in-ninth-and-win.html | YANKEES RALLY FOR 2 IN NINTH AND WIN | By Murray Chass | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/style/consumer-saturday-comfort-and-safety-in-summer.html | CONSUMER SATURDAY COMFORT AND SAFETY IN SUMMER | By Lisa Belkin | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/style/de-gustibus-in-connecticut-a-briton-pursues-perfect-barbecue.html | DE GUSTIBUS IN CONNECTICUT A BRITON PURSUES PERFECT BARBECUE | By Marian Burros | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/style/profiling-activists-for-and-against-abortion.html | PROFILING ACTIVISTS FOR AND AGAINST ABORTION | By Nadine Brozan | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/2-get-10-years-in-military-steel-fraud.html | 2 GET 10 YEARS IN MILITARY STEEL FRAUD | By Richard Halloran | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/bond-set-for-2-youths-in-a-rape-in-chicago.html | BOND SET FOR 2 YOUTHS IN A RAPE IN CHICAGO | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/campaign-notes-talkative-congressman-gets-4-minutes-overtime.html | CAMPAIGN NOTES TALKATIVE CONGRESSMAN GETS 4 MINUTES OVERTIME | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/computers-cross-checking-use-of-medicines.html | COMPUTERS CROSSCHECKING USE OF MEDICINES | By Lisa Belkin | TX 1-386249 | 1984-07-24 |

| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/convention-sideline-raising-money.html | CONVENTION SIDELINE RAISING MONEY | By Robert Lindsey | TX 1-386249 | 1984-07-24 |
|---|---|---|---|---|---|
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/ex-colleagues-praise-rep-ferraro-as-lawyer.html | EXCOLLEAGUES PRAISE REP FERRARO AS LAWYER | By Selwyn Raab | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/lance-says-he-s-confident-of-passing-party-s-scrutiny.html | LANCE SAYS HES CONFIDENT OF PASSING PARTYS SCRUTINY | By Phil Gailey | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/mass-killer-is-recalled-as-a-gun-loving-youth.html | MASS KILLER IS RECALLED AS A GUNLOVING YOUTH | By John Holusha | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/mexican-executive-s-wife-seized-by-abductor-at-washington-hotel.html | MEXICAN EXECUTIVES WIFE SEIZED BY ABDUCTOR AT WASHINGTON HOTEL | By Alan Truscott Special To the New York Times | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/mid-west-fugitive-caught-in-illinois.html | MIDWEST FUGITIVE CAUGHT IN ILLINOIS | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/mondale-seeking-six-debates-on-tv-against-president.html | MONDALE SEEKING SIX DEBATES ON TV AGAINST PRESIDENT | By Steven V Roberts Special To the New York Times | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/new-limits-on-lead-in-gasoline-are-planned-epa-officials-say.html | NEW LIMITS ON LEAD IN GASOLINE ARE PLANNED EPA OFFICIALS SAY | By Philip Shabecoff Special To the New York Times | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/news-analysis-prime-time-convention-constraints-are-boon-to-democrats.html | NEWS ANALYSIS PRIME TIME CONVENTION CONSTRAINTS ARE BOON TO DEMOCRATS | By Dudley Clendinen | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/oscure-western-farm-groups-won-foreign-worker-program.html | OSCURE WESTERN FARM GROUPS WON FOREIGN WORKER PROGRAM | By Bill Keller | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/pentagon-will-tighten-its-gurad-on-terrorists.html | PENTAGON WILL TIGHTEN ITS GURAD ON TERRORISTS | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/policewoman-who-married-fellow-officer-has-to-resign.html | POLICEWOMAN WHO MARRIED FELLOW OFFICER HAS TO RESIGN | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/presidential-aide-scoffs-at-mondale-tax-pledge.html | PRESIDENTIAL AIDE SCOFFS AT MONDALE TAX PLEDGE | By Steven R Weisman | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/reagan-set-to-give-tax-breaks-for-space-ventures.html | REAGAN SET TO GIVE TAX BREAKS FOR SPACE VENTURES | By Stephen Engelberg | TX 1-386249 | 1984-07-24 |

| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/rep-ferraro-gets-welcome-at-home.html | REP FERRARO GETS WELCOME AT HOME | By Jane Perlez | TX 1-386249 | 1984-07-24 |
|---|---|---|---|---|---|
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/reporter-s-notebook-time-to-fish-and-time-to-buy-memorabila.html | REPORTERS NOTEBOOK TIME TO FISH AND TIME TO BUY MEMORABILA | By Maureen Dowd Special To the New York Times | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/san-diego-to-review-its-swat-team-procedures.html | SAN DIEGO TO REVIEW ITS SWAT TEAM PROCEDURES | By Judith Cummings | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/teen-ager-accused-in-threat-to-reagan-found-dead-in-jail.html | TEENAGER ACCUSED IN THREAT TO REAGAN FOUND DEAD IN JAIL | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/texas-water-is-restricted-for-67-cities.html | TEXAS WATER IS RESTRICTED FOR 67 CITIES | By Wayne King Special to the New York Times | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/usa-today-accused-of-using-inaccurate-weather-forecast.html | USA Today Accused of Using Inaccurate Weather Forecast | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/washington-talk-briefing-079178.html | WASHINGTON TALK Briefing | By William E Farrell and Marjorie Hunter | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/us/washington-talk-congress-peace-in-the-wilderness-on-a-bill.html | WASHINGTON TALK Congress PEACE IN THE WILDERNESS ON A BILL | By Martin Tolchin | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/world/120-poles-on-tour-buses-ask-asylum-in-austria.html | 120 POLES ON TOUR BUSES ASK ASYLUM IN AUSTRIA | AP | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/world/guatemalans-after-years-of-delay-organize-to-find-missing-kin.html | GUATEMALANS AFTER YEARS OF DELAY ORGANIZE TO FIND MISSING KIN | By Stephen Kinzer | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/world/iran-s-expected-offensive-why-it-hasn-t-happened.html | IRANS EXPECTED OFFENSIVE WHY IT HASNT HAPPENED | By Drew Middleton | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/world/mitterrand-s-changes-giving-socialism-a-new-centrist-look.html | MITTERRANDS CHANGES GIVING SOCIALISM A NEW CENTRIST LOOK | By John Vinocur | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/world/reagan-says-laos-will-let-us-team-search-crash-site.html | REAGAN SAYS LAOS WILL LET US TEAM SEARCH CRASH SITE | By Bernard Gwertzman Special To the New York Times | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/world/shamir-party-lagging-is-urging-cabinet-unity.html | SHAMIR PARTY LAGGING IS URGING CABINET UNITY | By Thomas L Friedman | TX 1-386249 | 1984-07-24 |

| | | | | |
|---|---|---|---|---|
| 1984-07-21 | https://www.nytimes.com/1984/07/21/world/some-british-dockers-return-to-work-after-pact-is-reached.html | SOME BRITISH DOCKERS RETURN TO WORK AFTER PACT IS REACHED | By Jo Thomas | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/world/the-talk-of-la-paz-cocaine-means-cash-in-bolivia-bank.html | THE TALK OF LA PAZ COCAINE MEANS CASH IN BOLIVIA BANK | By Marlise Simons | TX 1-386249 | 1984-07-24 |
| 1984-07-21 | https://www.nytimes.com/1984/07/21/world/the-west-germans-stop-soviet-truck.html | THE WEST GERMANS STOP SOVIET TRUCK | By James M Markham | TX 1-386249 | 1984-07-24 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/a-noted-hispanic-novelist-proves-to-be-someone-else.html | A NOTED HISPANIC NOVELIST PROVES TO BE SOMEONE ELSE | By Edwin McDowell | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/antiques-view-on-judging-a-book-by-its-cover.html | ANTIQUES VIEW ON JUDGING A BOOK BY ITS COVER | By Rita Reif | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/art-view-a-neo-expressionist-survey-that-s-worth-a-journey.html | ART VIEW A NEOEXPRESSIONIST SURVEY THATS WORTH A JOURNEY | By Grace Glueck Ridgefield Conn | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/bridge-uncommon-contest.html | BRIDGE UNCOMMON CONTEST | By Alan Truscott | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/cable-tv-notes-more-coverage-for-olympics-fans.html | CABLE TV NOTESMORE COVERAGE FOR OLYMPICS FANS | By Steve Knoll | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/camera-on-making-prints-last.html | CAMERAON MAKING PRINTS LAST | By Sandy Sorlien | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/chess-korchnoi-meets-former-comrades.html | CHESS KORCHNOI MEETS FORMER COMRADES | By Robert Byrne | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/choreography-onice-comes-to-the-metropolitan.html | CHOREOGRAPHY ONICE COMES TO THE METROPOLITAN | By Anita Finkel | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/computer-graphics-enliven-the-screen.html | COMPUTER GRAPHICS ENLIVEN THE SCREEN | By Alex Ward | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/concert-alicia-de-larrocha-and-mostly-mozart.html | CONCERT ALICIA DE LARROCHA AND MOSTLY MOZART | By Will Crutchfield | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES BROADCAST TV | By Benedict Nightingale | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/critics-choices-cable-tv.html | CRITICS CHOICES CABLE TV | By Bernard Holland | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/critics-choices-dance.html | CRITICS CHOICES DANCE | By Jack Anderson | TX 1-396978 | 1984-07-25 |

| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/critics-choices-theater.html | CRITICS CHOICES THEATER | By Frank Rich | TX 1-396978 | 1984-07-25 |
|---|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/dance-the-ailey-troupe-in-two-companion-pieces.html | DANCE THE AILEY TROUPE IN TWO COMPANION PIECES | By Jennifer Dunning | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/dance-view-the-soviets-acknowledge-balanchine-s-place-in-ballet.html | DANCE VIEW THE SOVIETS ACKNOWLEDGE BALANCHINES PLACE IN BALLET | By Anna Kisselgoff | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/film-view-middling-movies-offer-relief-from-laser-duels.html | FILM VIEW MIDDLING MOVIES OFFER RELIEF FROM LASER DUELS | By Vincent Canby | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/home-video-new-cassettes-fred-astaire-charlie-brown-allman-brothers-brothers.html | HOME VIDEO NEW CASSETTES FROM FRED ASTAIRE TO CHARLIE BROWN The Allman Brothers Brothers of the Road | By Jon Pareles | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/home-video-new-cassettes-fred-astaire-charlie-brown-audience-with-mel-brooks.html | HOME VIDEO NEW CASSETTES FROM FRED ASTAIRE TO CHARLIE BROWN An Audience With Mel Brooks | By Glenn Collins | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/home-video-new-cassettes-fred-astaire-charlie-brown-fred-astaire-change-partners.html | HOME VIDEO NEW CASSETTES FROM FRED ASTAIRE TO CHARLIE BROWN Fred Astaire Change Partners and Dance Vol II | By Anna Kisselgoff | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/home-video-new-cassettes-fred-astaire-charlie-brown-treasure-sierra-madre.html | HOME VIDEO  NEW CASSETTES FROM FRED ASTAIRE TO CHARLIE BROWN The Treasure of the Sierra Madre | By Howard Thompson | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/home-video-new-cassettes-fred-astaire-charlie-brown-you-re-greatest-charlie.html | HOME VIDEO  NEW CASSETTES FROM FRED ASTAIRE TO CHARLIE BROWN Youre the Greatest Charlie Brown Life Is a Circus Charlie Brown | By Eden Ross Lipson | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/in-search-of-a-policy-for-arts-funding.html | IN SEARCH OF A POLICY FOR ARTS FUNDING | By Walter Goodman | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/kertesz-the-great-democrat-of-modern-photography.html | KERTESZ THE GREAT DEMOCRAT OF MODERN PHOTOGRAPHY | By Gene Thornton It Would Be Easy To Make A Photographic History of the | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/leisure-the-showy-daylily-a-perfect-perennial-retains-its-popularity.html | LEISURETHE SHOWY DAYLILY A PERFECT PERENNIAL RETAINS ITS POPULARITY | By Andre Viette | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/mastroianni-a-sex-symbol-at-60.html | MASTROIANNI A SEX SYMBOL AT 60 | By Melton S Davis | TX 1-396978 | 1984-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/music-notes-a-brahms-curiosity-will-have-its-day.html | MUSIC NOTES A BRAHMS CURIOSITY WILL HAVE ITS DAY | By Tim Page | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/music-view-learning-from-the-english-opera-visits.html | MUSIC VIEW LEARNING FROM THE ENGLISH OPERA VISITS | By John Rockwell | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/numismatics-national-coin-show-to-open-in-detroit.html | NUMISMATICSNATIONAL COIN SHOW TO OPEN IN DETROIT | By Ed Reiter | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/opera-rarities-from-minor-verdi-toa-franch-hamlet.html | OPERA RARITIES FROM MINOR VERDI TOA FRANCH HAMLET | By Will Crutchfield | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/prince-creates-a-winner-with-purple-rain.html | PRINCE CREATES A WINNER WITH PURPLE RAIN | By Robert Palmer | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/scalpel-sponge-a-bach-partita.html | SCALPEL SPONGE A BACH PARTITA | By Harold C Schonberg | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/shakespeare-with-a-touch-of-commedia-dellarte.html | SHAKESPEARE WITH A TOUCH OF COMMEDIA DELLARTE | By Rosette C Lamont | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/sound-a-short-primer-on-the-basics-of-digital-recording.html | SOUND A SHORT PRIMER ON THE BASICS OF DIGITAL RECORDING | By Hans Fantel | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/stage-secrets-special-effects-from-australia.html | STAGE SECRETS SPECIAL EFFECTS FROM AUSTRALIA | By Jon Pareles | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/stage-view-beckett-s-endgame-is-an-inexhaustible-pleasure.html | STAGE VIEW BECKETTS ENDGAME IS AN INEXHAUSTIBLE PLEASURE | By Benedict Nightingale | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/stamps-american-chronicler-of-south-sea-adventures.html | STAMPSAMERICAN CHRONICLER OF SOUTH SEA ADVENTURES | By Samuel A Tower | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/the-recorder-has-its-virtuosos-too.html | THE RECORDER HAS ITS VIRTUOSOS TOO | By Allan Kozinn | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/tv-view-talk-that-illuminates-the-headlines.html | TV VIEW TALK THAT ILLUMINATES THE HEADLINES | By John Corry | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/will-success-spoil-nonprofit-theater.html | WILL SUCCESS SPOIL NONPROFIT THEATER | By Samuel G Freedman | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/across-time-and-siberia.html | ACROSS TIME AND SIBERIA | By Virginia Llewellyn Smith | TX 1-396978 | 1984-07-25 |

| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/childrens-books.html | CHILDRENS BOOKS | By Carrie Carmichael | TX 1-396978 | 1984-07-25 |
|---|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/crime-061310.html | CRIME | By Newgate Callendar | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/down-and-out-in-paris.html | DOWN AND OUT IN PARIS | By Richard Locke | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/foreign-exchanges-061333.html | FOREIGN EXCHANGES | By Walter P Zenner | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/fracturing-the-language-of-patriarchy.html | FRACTURING THE LANGUAGE OF PATRIARCHY | By Demaris Wehr | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/from-the-cradle-to-the-mainframe.html | FROM THE CRADLE TO THE MAINFRAME | By Howard Gardner | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/history-is-what-historians-do.html | HISTORY IS WHAT HISTORIANS DO | By Eugen Weber | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/in-the-whale-s-wake.html | IN THE WHALES WAKE | By Timothy Foote | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/klimrod-is-rich.html | KLIMROD IS RICH | By Peter Andrews | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/much-joyful-noise.html | MUCH JOYFUL NOISE | By W L Taitte | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/points-west-and-south.html | POINTS WEST AND SOUTH | By Paul Breslin | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/quarreling-with-redemption.html | QUARRELING WITH REDEMPTION | By Stephen Koch | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/seeking-salvation-under-the-czar.html | SEEKING SALVATION UNDER THE CZAR | By Grace Schulman | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/sel-potraits-minus-self.html | SELPOTRAITS MINUS SELF | By Andy Grundberg | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/six-narrators-in-search-of-an-explanation.html | SIX NARRATORS IN SEARCH OF AN EXPLANATION | By C B Bryan | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/the-nature-of-nature-writing.html | THE NATURE OF NATURE WRITING | By David Rains Wallace | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/the-oracle-of-separatism.html | THE ORACLE OF SEPARATISM | By Malcolm Yapp | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/the-shattered-showcase.html | THE SHATTERED SHOWCASE | By Jorge Heine | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/tragic-cambodia-response-and-responsibility.html | TRAGIC CAMBODIA RESPONSE AND RESPONSIBILITY | By Aryeh Neier | TX 1-396978 | 1984-07-25 |

| | | | | |
|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/books/understanding-fiction.html | UNDERSTANDING FICTION | By Robert M Adams | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/business/another-crisis-engulfs-the-thrifts.html | ANOTHER CRISIS ENGULFS THE THRIFTS | By Robert A Bennett | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/business/business-forum-the-bargaining-begins-for-autos-a-lot-more-at-stake-than-money.html | BUSINESS FORUM THE BARGAINING BEGINS FOR AUTOS A LOT MORE AT STAKE THAN MONEY | and MALCOLM S SALTER | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/business/business-forum-the-bargaining-begins-for-autos-what-the-uaw-wants.html | BUSINESS FORUMTHE BARGAINING BEGINS FOR AUTOSWHAT THE UAW WANTS | By Donald F Ephlin | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/business/focus-on-airline-workers-stock-awards-sour-notes-at-three-carriers.html | FOCUS ON AIRLINE WORKERS STOCK AWARDS SOUR NOTES AT THREE CARRIERS | By Agis Salpukas | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/business/football-financier-going-for-a-touchdown-in-real-estate.html | FOOTBALL FINANCIER GOING FOR A TOUCHDOWN IN REAL ESTATE | By Beth Ellyn Rosenthal | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/business/hershey-bites-off-new-markets.html | HERSHEY BITES OFF NEW MARKETS | By Nr Kleinfield | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/business/investing-disarray-stalks-the-bond-market.html | INVESTING DISARRAY STALKS THE BOND MARKET | By Anise C Wallace | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/business/maternity-leave-is-it-leave-indeed.html | MATERNITY LEAVE IS IT LEAVE INDEED | By Tamar Lewin | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/business/personal-finance-taking-the-sting-out-of-moving-day.html | PERSONAL FINANCE TAKING THE STING OUT OF MOVING DAY | By Harvey D Shapiro | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/business/prospects-a-deficit-with-a-good-side.html | PROSPECTS  A Deficit With a Good Side | By Hj Maidenberg | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/business/the-automation-revolution-easing-labors-transition-trauma.html | THE AUTOMATION REVOLUTIONEASING LABORS TRANSITION TRAUMA | By Richard M Cyert | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/business/week-in-business-continental-rescue-is-on-the-horizon.html | WEEK IN BUSINESS CONTINENTAL RESCUE IS ON THE HORIZON | By Merrill Perlman | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/business/what-s-new-in-taxes-the-government-taketh-and-it-giveth-back5.html | WHATS NEW IN TAXES THE GOVERNMENT TAKETH AND IT GIVETH BACK5 | By Pimm Fox | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/about-men-the-hardware-store.html | ABOUT MEN THE HARDWARE STORE | By Geoffrey Norman | TX 1-396978 | 1984-07-25 |

| | | | | |
|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/food-hominy-mexican-style.html FOOD HOMINY MEXICANSTYLE | By Craig Claiborne With Pierre Franey | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/home-design-a-house-divided-among-the-treetops.html HOME DESIGN A HOUSE DIVIDED AMONG THE TREETOPS | By Carol Vogel | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/israel-s-bitter-west-bank-harvest.html ISRAELS BITTER WEST BANK HARVEST | By Anthony Lewis | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/los-angeles.html LOS ANGELES | By Robert Lindsey | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/on-language-how-to-talk-texian.html ON LANGUAGE HOW TO TALK TEXIAN | By Robert Reinhold | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/sunday-observer-mixing-business-with-nonsense.html SUNDAY OBSERVER MIXING BUSINESS WITH NONSENSE | By Russell Baker | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/susan-rothenberg.html SUSAN ROTHENBERG | By Grace Glueck | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/2-hotels-rising-on-route-10-2-others-face-controversy.html 2 HOTELS RISING ON ROUTE 10 2 OTHERS FACE CONTROVERSY | By Doris Meadows | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/a-home-in-the-county-a-place-in-the-city.html A HOME IN THE COUNTY A PLACE IN THE CITY | By Easy Klein | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/a-new-troupe-is-born.html A NEW TROUPE IS BORN | By Alvin Klein | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/a-young-dancer-whirls-to-the-top.html A YOUNG DANCER WHIRLS TO THE TOP | By Laurie A ONeill | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/about-long-island.html ABOUT LONG ISLAND | By Fred McMorrow | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/about-westchester-riding-the-wind.html ABOUT WESTCHESTERRIDING THE WIND | By Lynne Ames | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/antiques-glss-regains-its-popularity.html ANTIQUES GLSS REGAINS ITS POPULARITY | By Frances Phipps | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/antiques-historic-village-boon-to-browser.html ANTIQUESHISTORIC VILLAGE BOON TO BROWSER | By Doris Ballard | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/army-s-using-goats-to-trim-ft-dix-grass.html ARMYS USING GOATS TO TRIM FT DIX GRASS | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/art-art-for-the-public-with-an-element-of-fun.html ARTART FOR THE PUBLIC WITH AN ELEMENT OF FUN | By William Zimmer | TX 1-396978 | 1984-07-25 |

| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/art-winners-show-stresses-abstraction.html | ARTWINNERS SHOW STRESSES ABSTRACTION | By Helen A Harrison | TX 1-396978 | 1984-07-25 |
|---|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/athletes-learn-frm-the-arts.html | ATHLETES LEARN FRM THE ARTS | By Carolyn Battista | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/attica-inmates-end-nightlong-protest-of-shooting.html | ATTICA INMATES END NIGHTLONG PROTEST OF SHOOTING | By Joseph Berger | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/bankruptcy-of-air-floridafelt-at-airport.html | BANKRUPTCY OF AIR FLORIDAFELT AT AIRPORT | By Edward Hudson | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/bankruptcy-what-it-might-mean-to-lilco.html | BANKRUPTCY WHAT IT MIGHT MEAN TO LILCO | By Matthew L Wald | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/board-passes-pact-for-u-of-birdgeport.html | BOARD PASSES PACT FOR U OF BIRDGEPORT | By Peggy McCarthy | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/broader-medicaid-gaining-support.html | BROADER MEDICAID GAINING SUPPORT | By Sandra Friedland | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/canaan-welcomes-a-new-railroad.html | CANAAN WELCOMES A NEW RAILROAD | By Eleanor Charles | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/conference-focuses-on-pet-owner-grief.html | CONFERENCE FOCUSES ON PETOWNER GRIEF | By Deborah Hofmann | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/connecticut-guide-075782.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/connecticut-opinion-egalitarianism-and-the-pool.html | CONNECTICUT OPINIONEGALITARIANISM AND THE POOL | By Judi Benedict | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/connecticut-opinion-memories-of-the-olympics-of-a-past-era.html | CONNECTICUT OPINION MEMORIES OF THE OLYMPICS OF A PAST ERA | By Thomas A Gaines | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/connecticut-opinion-sad-view-from-the-train.html | CONNECTICUT OPINION SAD VIEW FROM THE TRAIN | By Edward A Zelinsky | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/coping-with-return-of-retirees.html | COPING WITH RETURN OF RETIREES | By Rhoda M Gilinsky | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/cuomo-praises-broadcasters.html | CUOMO PRAISES BROADCASTERS | By Tessa Melvin | TX 1-396978 | 1984-07-25 |

| | | | | |
|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/democrats-put-differences-behind.html | DEMOCRATS PUT DIFFERENCES BEHIND | By Frank Lynn | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/dining-out-a-place-to-snack-in-stamford.html | DINING OUT A PLACE TO SNACK IN STAMFORD | By Patricia Brooks | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/dining-out-a-touch-of-spain-on-li-sound.html | DINING OUT A TOUCH OF SPAIN ON LI SOUND | By Florence Fabricant | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/dining-out-glen-island-nautical-and-nostalgic.html | DINING OUTGLEN ISLAND NAUTICAL AND NOSTALGIC | By M H Reed | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/dining-out-seaside-dining-tide-is-turning.html | DINING OUTSEASIDE DINING TIDE IS TURNING | By Anne Semmes | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/elderly-teach-young-to-swim.html | ELDERLY TEACH YOUNG TO SWIM | By Michael Strauss | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/firefighters-save-3-boaters.html | Firefighters Save 3 Boaters | By United Press International | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/follow-up-on-the-news-barber-at-carlyle.html | FOLLOWUP ON THE NEWS  Barber at Carlyle | By Mervyn Rothstein | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/follow-up-on-the-news-park-ave-deli.html | FOLLOWUP ON THE NEWS  Park Ave Deli | By Mervyn Rothstein | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/follow-up-on-the-news-vanishing-lake.html | FOLLOWUP ON THE NEWS  Vanishing Lake | By Mervyn Rothstein | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/food-sources-abound-now-for-the-fresh-herbs-of-summertime.html | FOOD SOURCES ABOUND NOW FOR THE FRESH HERBS OF SUMMERTIME | By Florence Fabricant | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/food-sources-abound-nw-for-the-fresh-herbs-of-summertime.html | FOOD SOURCES ABOUND NW FOR THE FRESH HERBS OF SUMMERTIME | By Florence Fabricant | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/fugitive-surrenders-to-face-charges-in-killing-of-3-in-bonanno-mob.html | FUGITIVE SURRENDERS TO FACE CHARGES IN KILLING OF 3 IN BONANNO MOB | By Arnold H Lubasch | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/gardening-the-bagworm-is-a-voracious-destroyer.html | GARDENINGTHE BAGWORM IS A VORACIOUS DESTROYER | By Carl Totemeier | TX 1-396978 | 1984-07-25 |

| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/gardening-the-bagworm-is-a-voracious-destroyer.html | GARDENINGTHE BAGWORM IS A VORACIOUS DESTROYER | By Carl Totemeier | TX 1-396978 | 1984-07-25 |
|---|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/gardening-the-bagworm-is-a-voracious-destroyer.html | GARDENINGTHE BAGWORM IS A VORACIOUS DESTROYER | By Carl Totemeier | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/gardening-the-bagworm-is-a-voracious-destroyer.html | GARDENINGTHE BAGWORM IS A VORACIOUS DESTROYER | By Carl Totemeier | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/gardening-the-bagworm-is-a-voracious-destroyer.html | GARDENINGTHE BAGWORM IS A VORACIOUS DESTROYER | By Carl Totemeier | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/grumann-s-quest-for-energy.html | GRUMANNS QUEST FOR ENERGY | By Diane Ketcham | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/harbor-seeks-to-thrive-again.html | HARBOR SEEKS TO THRIVE AGAIN | By Paul Bass | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/he-paints-what-is-in-his-heart.html | HE PAINTS WHAT IS IN HIS HEART | By Barbara Delatiner | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/home-clinic-noise-pollution-cutting-down-the-din-inside-the-house.html | HOME CLINIC NOISE POLLUTION CUTTING DOWN THE DIN INSIDE THE HOUSE | By Bernard Gladstone | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/how-faculty-exodus-came-about.html | HOW FACULTY EXODUS CAME ABOUT | By Josh P Roberts | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/in-mystic-a-home-for-minnows-and-whales.html | IN MYSTIC A HOME FOR MINNOWS AND WHALES | By Peggy McCarthy | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/indians-protest-role-of-state-police.html | INDIANS PROTEST ROLE OF STATE POLICE | By Jackie Fitzpatrick | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/industrial-park-expands.html | INDUSTRIAL PARK EXPANDS | By Paul Bass | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/its-often-a-banner-day-for-some-pilots.html | ITS OFTEN A BANNER DAY FOR SOME PILOTS | By Maureen Nevin Duffy | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/jacksons-to-hold-3-concerts-in-jersey-and-2-in-new-york.html | JACKSONS TO HOLD 3 CONCERTS IN JERSEY AND 2 IN NEW YORK | By John Rockwell | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/kean-also-gets-into-the-tv-act.html | KEAN ALSO GETS INTO THE TV ACT | By Joseph F Sullivan | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/learning-whos-master.html | LEARNING WHOS MASTER | By Judith Naomi Fish | TX 1-396978 | 1984-07-25 |

| | | | | |
|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/legal-notes-court-finds-that-skateboarder-is-entitled-to-smooth-streets.html | LEGAL NOTES COURT FINDS THAT SKATEBOARDER IS ENTITLED TO SMOOTH STREETS | By David Margolick | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/leisure-boating-proving-popular.html | LEISURE BOATING PROVING POPULAR | By Robert A Williams | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/long-island-opinion-a-lilco-bankruptcy-is-best.html | LONG ISLAND OPINIONA LILCO BANKRUPTCY IS BEST | By Steven A Meyerowitz | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/long-island-opinion-now-a-message-from.html | LONG ISLAND OPINIONNOW A MESSAGE FROM | By Marvin Lebowitz | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/long-island-opinion-rythms-of-tides-and-life.html | LONG ISLAND OPINION RYTHMS OF TIDES AND LIFE | By Salvatore Gentile | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/long-islanders-sec-s-area-chief-tostress-the-law.html | LONG ISLANDERS SECs AREA CHIEF TOSTRESS THE LAW | By Lawrence Van Gelder | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/mosquito-influx-has-its-sting.html | MOSQUITO INFLUX HAS ITS STING | By Carol Steinberg | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/music-the-season-s-festivals-begin-to-wind-down.html | MUSIC THE SEASONS FESTIVALS BEGIN TO WIND DOWN | By Robert Sherman | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/new-bans-imposed-on-floating-homes.html | NEW BANS IMPOSED ON FLOATING HOMES | By Ronnie Wacker | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/new-golf-course-is-ready.html | NEW GOLF COURSE IS READY | By Bill Brink | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Robert Hansley | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/new-jersey-opinion-for-some-mailorder-catalogues-are-a-course-in.html | NEW JERSEY OPINIONFOR SOME MAILORDER CATALOGUES ARE A COURSE IN REQUIRED READING | By Rita Licciardolo | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/new-jersey-opinion-school-aid-are-parents-being-taken.html | NEW JERSEY OPINIONSCHOOL AID ARE PARENTS BEING TAKEN | By Solomon Arbeiter | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-396978 | 1984-07-25 |

| | | | | |
|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/newark-under-fire-on-public-housing.html | NEWARK UNDER FIRE ON PUBLIC HOUSING | By Joseph Laura | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/parish-to-rebuild-fire-swept-hyde-part-church.html | PARISH TO REBUILD FIRESWEPT HYDE PART CHURCH | By Harold Faber | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/politics-convention-raises-democrats-hopes.html | POLITICS CONVENTION RAISES DEMOCRATS HOPES | By Frank Lynn | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/polo-match-evokes-glory-days-of-old.html | POLO MATCH EVOKES GLORY DAYS OF OLD | By Evelyn Philips | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/raceway-seeks-image-crowds-of-days-past.html | RACEWAY SEEKS IMAGE CROWDS OF DAYS PAST | By Lena Williams | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/river-raft-race-a-test-of-ingenuity.html | RIVER RAFT RACE A TEST OF INGENUITY | By Elaine Budd | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/schooling-revised-for-thehandicapped.html | SCHOOLING REVISED FOR THEHANDICAPPED | By Priscilla van Tassel | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/speaking-personally-a-short-step-into-nostalgia.html | SPEAKING PERSONALLYA SHORT STEP INTO NOSTALGIA | By Howard Mansfield | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/stronger-laws-urged-to-thwart-tipsy-boatmen.html | STRONGER LAWS URGED TO THWART TIPSY BOATMEN | By Joseph Deitch Point Pleasant | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/study-of-court-appointed-lawyers-to-begin.html | STUDY OF COURTAPPOINTED LAWYERS TO BEGIN | By Philip Shenon | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/support-awaits-miss-america-at-home.html | SUPPORT AWAITS MISS AMERICA AT HOME | By Esther B Fein | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/the-countys-farm-markets.html | THE COUNTYS FARM MARKETS | By John B OMahoney | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/theater-four-dance-theater-collages.html | THEATER FOUR DANCETHEATER COLLAGES | By Alvin Klein | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/theater-in-review-a-la-cage-of-sorts-on-the-boardwalk.html | THEATER IN REVIEW A LA CAGE OF SORTS ON THE BOARDWALK | By Alvin Klein | TX 1-396978 | 1984-07-25 |

| | | | | |
|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/theater-in-review-show-looks-better-at-movies.html | THEATER IN REVIEW SHOW LOOKS BETTER AT MOVIES | By Alvin Klein | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/theater-review-hissing-the-original-seeney-todd.html | THEATER REVIEW HISSING THE ORIGINAL SEENEY TODD | By Leah D Frank | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/therapy-with-pets-gains-in-state.html | THERAPY WITH PETS GAINS IN STATE | By Gina Geslewitz | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/two-worlds-a-floor-apart-in-hospital-talks.html | TWO WORLDS A FLOOR APART IN HOSPITAL TALKS | By William R Greer | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/us-prosecutors-play-a-tape-at-beatty-trial.html | US PROSECUTORS PLAY A TAPE AT BEATTY TRIAL | By Joseph Pfried | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/vehicle-taxation-studied.html | VEHICLE TAXATION STUDIED | By Robert A Hamilton | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/westchester-guide-075888.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/westchester-opinion-appraisal-of-quality-of-life-in-the-county-must.html | WESTCHESTER OPINIONAPPRAISAL OF QUALITY OF LIFE IN THE COUNTY MUST CONSIDER RISE IN THE NUMBER OF POOR CHLDREN | By Janel Handlin Halpern | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/westchester-opinion-danelions-are-wonderful-just-ask-the-rabbits.html | WESTCHESTER OPINIONDANELIONS ARE WONDERFUL JUST ASK THE RABBITS | By Deborah C Hecht | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/westchester-opinion-trading-houses-creates-good-will.html | WESTCHESTER OPINIONTRADING HOUSES CREATES GOOD WILL | By Robert M Brown | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/workplace-law-facing-challenge.html | WORKPLACE LAW FACING CHALLENGE | By Leo H Carney | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/yankee-atom-plant-leads-in-durability.html | YANKEE ATOM PLANT LEADS IN DURABILITY | By Matthew L Wald | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/obituaries/dp-brooklier-70-a-jailed-mobster.html | DP BROOKLIER 70 A JAILED MOBSTER | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/obituaries/james-f-fixx-dies-jogging-author-on-running-was-52.html | JAMES F FIXX DIES JOGGING AUTHOR ON RUNNING WAS 52 | By Jane Gross | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/a-revival-meeting.html | A REVIVAL MEETING | By James Reston | TX 1-396978 | 1984-07-25 |

| 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/supreme-court-falters-alas.html | SUPREME COURT FALTERS ALAS | By Burt Neuborne | TX 1-396978 | 1984-07-25 |
|---|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/talking-with-cuba.html | TALKING WITH CUBA | By William Watts | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/the-new-populism.html | THE NEW POPULISM | By Flora Lewis | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/why-presidents-can-be-old.html | WHY PRESIDENTS CAN BE OLD | By Martin D Tullai | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/adjusting-the-capital-gains-tax.html | ADJUSTING THE CAPITALGAINS TAX | By Dee Wedemeyer | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/an-urban-landlord-s-pursuit-of-happiness.html | AN URBAN LANDLORDS PURSUIT OF HAPPINESS | By Matthew L Wald | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/conversions-to-co-ops-spread-widely-in-brooklyn.html | CONVERSIONS TO COOPS SPREAD WIDELY IN BROOKLYN | By George W Goodman | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/driving-out-poor-083842.html | Driving Out Poor | CAROL SMOLENSKI | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/east-side-neglect-083841.html | East Side Neglect | LAURA CAPLAN | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/east-village-project-raises-issue-of-what-is-a-hotel.html | EAST VILLAGE PROJECT RAISES ISSUE OF WHAT IS A HOTEL | By Michael Decourcy Hinds | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/if-you-re-thinking-of-living-in-amityville.html | IF YOURE THINKING OF LIVING IN AMITYVILLE | By John T McQuiston | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/l-open-spaces-083792.html | Open Spaces | LISA CASHDAN Director New York City Land Project | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/postings-bergdorf-s-facelift.html | POSTINGS BERGDORFS FACELIFT | By Shawn G Kennedy | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/q-a-083790.html | QA | By Dee Wedemeyer Romanesque Warehouse Question | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/talking-shelter-rents-can-pay-costs-for-owner.html | TALKING SHELTER RENTS CAN PAY COSTS FOR OWNER | By Andree Brooks | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/the-hills-buyers-a-wide-mix.html | THE HILLS BUYERS A WIDE MIX | By Anthony Depalma | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/and-to-these-4-athletes-it-means-more-than-a-medal.html | AND TO THESE 4 ATHLETES IT MEANS MORE THAN A MEDAL | By Dave Anderson | TX 1-396978 | 1984-07-25 |

| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/another-year-of-uncertainty-for-simms.html | ANOTHER YEAR OF UNCERTAINTY FOR SIMMS | By Craig Wolff | TX 1-396978 | 1984-07-25 |
|---|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/colts-stir-awakened-city.html | COLTS STIR AWAKENED CITY | By Michael Janofsky     Special To the New York Times | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/crackdown-on-rowdy-fans.html | Crackdown on Rowdy Fans | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/cubs-beat-giants-on-single-in-11th.html | CUBS BEAT GIANTS ON SINGLE IN 11TH | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/drug-tests-at-colorado-u.html | Drug Tests at Colorado U | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/fit-to-fight-wins-and-sweeps-triple.html | Fit to Fight Wins And Sweeps Triple | By Steven Crist | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/helping-find-the-mental-edge.html | HELPING FIND THE MENTAL EDGE | By Lawrie Mifflin | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/it-s-all-happening-in-my-hometown.html | ITS ALL HAPPENING IN MY HOMETOWN | By Harry Shearer | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/jets-call-walker-holdout.html | Jets Call Walker Holdout | By William C Rhoden | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/knight-the-caller-of-every-shot.html | KNIGHT THE CALLER OF EVERY SHOT | By Malcolm Moran | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/los-angeles-a-city-nearly-transformed.html | LOS ANGELES A CITY NEARLY TRANSFORMED | By Robert Lindsey | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/mets-fernandez-tops-reds.html | METS FERNANDEZ TOPS REDS | By Joseph Durso | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/sports-of-the-times-tickets-with-mayo-the-olympic-sandwich.html | SPORTS OF THE TIMES TICKETS WITH MAYO THE OLYMPIC SANDWICH | By George Vecsey | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/swim-mark-set.html | Swim Mark Set | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/that-moment-when-a-dream-turns-into-golden-reality.html | THAT MOMENT WHEN A DREAM TURNS INTO GOLDEN REALITY | By Peter Alfano | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/the-man-at-the-center-of-it-all.html | THE MAN AT THE CENTER OF IT ALL | By Robert Mcg Thomas Jr | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/the-quadrennial-spectacular.html | THE QUADRENNIAL SPECTACULAR | By Frank Litsky | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/the-strategies-of-the-at-home-viewer.html | THE STRATEGIES OF THE AT HOME VIEWER | By Ira Berkow | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/tights-heads-field-of-7-in-swaps-stakes-today.html | Tights Heads Field of 7 In Swaps Stakes Today | AP | TX 1-396978 | 1984-07-25 |

| | | | | |
|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/ tully-sets-us-mark-in-vault.html | Tully Sets US Mark in Vault | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/ watson-ties-for-lead-on-a-66.html | WATSON TIES FOR LEAD ON A 66 | By Gordon S White Jr | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/ yankees-lose-to-twins-by-5-2.html | Yankees Lose to Twins By 52 | By Murray Chass | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/ yonkers-to-baltic-speed.html | YONKERS TO BALTIC SPEED | By Gerald Eskenazi | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/style/b righton-club-basks-in-bygone-sun.html | BRIGHTON CLUB BASKS IN BYGONE SUN | By Fred Ferretti | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/ a-timeless-pueblo-ritual.html | A TIMELESS PUEBLO RITUAL | By Betty Fussell | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/ brave-bastion-of-adriatic-buccaneers.html | BRAVE BASTION OF ADRIATIC BUCCANEERS | By David Binder | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/ down-to-the-shore-in-zeeland.html | DOWN TO THE SHORE IN ZEELAND | By James M Markham | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/ fare-of-the-country-premier-pastries-of- denmark.html | FARE OF THE COUNTRYPREMIER PASTRIES OF DENMARK | By Sara Evans | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/ practical-traveler-guide-to-renting-a-car-in- europe.html | PRACTICAL TRAVELERGUIDE TO RENTING A CAR IN EUROPE | By John Brannon Albright | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/ returning-to-a-beloved-island.html | RETURNING TO A BELOVED ISLAND | By Ruth Gordon | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/ rome-auguskeeping-cool.html | ROME AUGUSKEEPING COOL | By Louis Inturrisi | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/ travel-advisory-space-shuttle-movie- louisiana-revelry.html | TRAVEL ADVISORY SPACE SHUTTLE MOVIE LOUISIANA REVELRY | By Lawrence Van Gelder | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/ whats-doing-in-marthas-vineyard.html | WHATS DOING IN MARTHAS VINEYARD | By Ira Henry Freeman | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/abd ucted-bridge-player-released-unhurt-3- held.html | ABDUCTED BRIDGE PLAYER RELEASED UNHURT 3 HELD | By David Burnham Special To the New York Times | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/aro und-the-nation-counterfeit-millions-seized-in- oregon-raid.html | AROUND THE NATION Counterfeit Millions Seized in Oregon Raid | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/aro und-the-nation-officer-forced-to-quitgets- new-job-with-city.html | AROUND THE NATION Officer Forced to QuitGets New Job With City | AP | TX 1-396978 | 1984-07-25 |

| | | | | |
|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/campaign-notes-ad-agencies-to-monitor-1984-campaign-appeals.html | CAMPAIGN NOTES Ad Agencies to Monitor 1984 Campaign Appeals | By United Press International | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/campaign-notes-jackson-request-denied-on-secret-service-guards.html | CAMPAIGN NOTES Jackson Request Denied On Secret Service Guards | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/campaign-notes-mondale-to-be-billed-by-a-minnesota-resort.html | CAMPAIGN NOTES Mondale to Be Billed By a Minnesota Resort | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/crew-is-taken-off-freighter-on-fire-in-the-caribbean-sea.html | Crew Is Taken Off Freighter On Fire in the Caribbean Sea | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/defrocked-priest-sentenced-for-stealing-from-his-parish.html | Defrocked Priest Sentenced For Stealing From His Parish | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/democrats-platform-shows-a-shift-from-liberal-positions-of-1976-and-1980.html | DEMOCRATS PLATFORM SHOWS A SHIFT FROM LIBERAL POSITIONS OF 1976 AND 1980 | By Warren Weaver Jr | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/effect-of-florida-freeze-on-citrus-called-drastic.html | EFFECT OF FLORIDA FREEZE ON CITRUS CALLED DRASTIC | By Jesus Rangel | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/hart-sees-triumph-for-his-ideas-if-not-for-himself.html | HART SEES TRIUMPH FOR HIS IDEAS IF NOT FOR HIMSELF | By Fay S Joyce | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/in-queens-rep-ferraro-picks-up-groceries-hugs-and-stares.html | IN QUEENS REP FERRARO PICKS UP GROCERIES HUGS AND STARES | By Jane Perlez | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/mail-unions-work-after-pact-lapses.html | MAIL UNIONS WORK AFTER PACT LAPSES | By Bill Keller | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/miami-beach-police-drop-their-video-vigil.html | MIAMI BEACH POLICE DROP THEIR VIDEO VIGIL | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/mondale-enlists-hart-and-jackson-to-unify-forces.html | MONDALE ENLISTS HART AND JACKSON TO UNIFY FORCES | By Hedrick Smith Special To the New York Times | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/new-job-program-aids-trainees-but-some-say-the-more-able-benefit-most.html | NEW JOB PROGRAM AIDS TRAINEES BUT SOME SAY THE MORE ABLE BENEFIT MOST | By David E Rosenbaum | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/officers-win-award-for-alibis.html | OFFICERS WIN AWARD FOR ALIBIS | AP | TX 1-396978 | 1984-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/peril-is-seen-for-babies-whose-mothers-ate-fish-with-pcb-s.html | PERIL IS SEEN FOR BABIES WHOSE MOTHERS ATE FISH WITH PCBS | By Daniel Goleman | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/radioactive-steel-buried.html | Radioactive Steel Buried | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/reagan-news-parley-set-for-tuesday-night.html | Reagan News Parley Set for Tuesday Night | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/secret-tax-plan-is-laid-to-reagan.html | SECRET TAX PLAN IS LAID TO REAGAN | By Gerald M Boyd | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/us-study-finds-8-of-land-will-erode-however-tilled.html | US STUDY FINDS 8 OF LAND WILL ERODE HOWEVER TILLED | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/us/used-clothes-sell-by-the-pound-in-border-city-offering-way-to-scrape-by.html | USED CLOTHES SELL BY THE POUND IN BORDER CITY OFFERING WAY TO SCRAPE BY | By Robert Reinhold | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/armed-to-the-teeth-tired-to-the-bone.html | ARMED TO THE TEETH TIRED TO THE BONE | By John Kifner | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/democrats-get-a-spirited-start-up-a-steep-hill.html | DEMOCRATS GET A SPIRITED START UP A STEEP HILL | By Howell Raines | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/expanding-mondale-s-tight-circle-of-advisers.html | EXPANDING MONDALES TIGHT CIRCLE OF ADVISERS | By Bernard Weinraub | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/finger-pointing-on-plight-of-homeless.html | FINGERPOINTING ON PLIGHT OF HOMELESS | By Michael Goodwin | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/gop-reaction-big-deal.html | GOP REACTION BIG DEAL | By Steven R Weisman | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/hong-kong-as-territrial-imperative.html | HONG KONG AS TERRITRIAL IMPERATIVE | By Christopher S Wren | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/hospitas-seek-coverage-for-labor-bills.html | HOSPITAS SEEK COVERAGE FOR LABOR BILLS | By Ronald Sullivan | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/how-the-ivory-coast-picked-itself-off-the-canvas.html | HOW THE IVORY COAST PICKED ITSELF OFF THE CANVAS | By Clifford D May | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/ideas-trends-civil-liberties-on-campus.html | IDEAS  TRENDS CIVIL LIBERTIES ON CAMPUS | By Margot Slade and Katherine Roberts | TX 1-396978 | 1984-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/ideas-trends-dividing-sacred-and-secular.html | IDEAS  TRENDS DIVIDING SACRED AND SECULAR | By Margot Slade and Katherine Roberts | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/ideas-trends-new-calls-for-train-safety.html | IDEAS  TRENDS NEW CALLS FOR TRAIN SAFETY | By Margot Slade and Katherine Roberts | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/ideas-trends-utility-plans-to-lift-the-lid-at-3-mile-island.html | IDEAS  TRENDS UTILITY PLANS TO LIFT THE LID AT 3MILE ISLAND | By Margot Slade and Catherine Roberts | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/judges-learn-the-values-of-videotape.html | JUDGES LEARN THE VALUES OF VIDEOTAPE | By Tamar Lewin | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/listening-to-the-woes-of-the-victimized.html | LISTENING TO THE WOES OF THE VICTIMIZED | By Robert Hanley | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/little-promise-for-weapon-guarantees.html | LITTLE PROMISE FOR WEAPON GUARANTEES | By Charles Mohr | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/nation-law-is-signed-to-nudge-states-on-drinking-age.html | NATION LAW IS SIGNED TO NUDGE STATES ON DRINKING AGE | By Michael Wright Richard Levine and Caroline Rand Herron | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/nuclear-fleet-raiseshackles-on-shore.html | NUCLEAR FLEET RAISESHACKLES ON SHORE | By Drew Middleton | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/political-fortune-could-depend-on-fed.html | POLITICAL FORTUNE COULD DEPEND ON FED | By Peter T Kilborn | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/providence-is-looking-up-and-over-its-shoulder.html | PROVIDENCE IS LOOKING UPAND OVER ITS SHOULDER | By Cory Dean | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/reagans-man-in-honduras-is-hearing-some-back-talk.html | REAGANS MAN IN HONDURAS IS HEARING SOME BACK TALK | By Lydia Chavez | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/rethinking-iq-tests-and-their-value.html | RETHINKING IQ TESTS AND THEIR VALUE | By Daniel Goleman | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-nation-bank-buyer-of-last-resort.html | THE NATION BANK BUYER OF LAST RESORT | By Michael Wright Richard Levine and Caroline Rand Herron | TX 1-396978 | 1984-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-nation-day-of-killing-in-california.html | THE NATION DAY OF KILLING IN CALIFORNIA | By Michael Wright Richard Levine and Caroline Rand Herrron | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-nation-limits-to-growth-texas-style.html | THE NATION LIMITS TO GROWTH TEXAS STYLE | By Michael Wright Richard Levine and Caroline Rand Herron | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-region-help-wanted-in-the-suburbs.html | THE REGION HELP WANTED IN THE SUBURBS | By Alan Finder and Carlyle C Douglas | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-region-koch-and-critic-see-new-york-in-black-and-white.html | THE REGION  KOCH AND CRITIC SEE NEW YORK IN BLACK AND WHITE | By Alan Finder and Carlyle C Douglas | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-region-new-rules-for-the-bar.html | THE REGION NEW RULES FOR THE BAR | By Alan Finder and Carlyle C Douglas Alan Finder  and Carlyle C Douglas | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-world-israel-votes-and-then-the-bargaining-starts.html | THE WORLD ISRAEL VOTES AND THEN THE BARGAINING STARTS | By Milt Freudenheim and Henry Giniger | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-world-mitterrand-tries-a-new-premier.html | THE WORLD MITTERRAND TRIES A NEW PREMIER | By Milt Freudenheim and Henry Giniger | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-world-reagan-s-war-over-nicaragua.html | THE WORLD REAGANS WAR OVER NICARAGUA | By Milt Freudenheim and Henry Giniger | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-world-talking-faster-with-moscow.html | THE WORLD TALKING FASTER WITH MOSCOW | By Milt Freudenheim and Henry Giniger Milt Freudenheim  and Henry Giniger | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/world/british-center-monitors-soviet-attacks-on-religion.html | BRITISH CENTER MONITORS SOVIET ATTACKS ON RELIGION | By Kenneth A Briggs | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/world/bulldogs-back-off-in-britain.html | BULLDOGS BACK OFF IN BRITAIN | By R W Apple Jr | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/world/executions-in-upper-volta-shock-its-people.html | EXECUTIONS IN UPPER VOLTA SHOCK ITS PEOPLE | By Clifford D May | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/world/gop-worry-wooing-viewer.html | GOP WORRY WOOING VIEWER | By Steven R Weisman Special To the New York Times | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/world/grenada-great-tour-to-gi-s.html | GRENADA GREAT TOUR OF DUTY TO GIS | By Joseph B Treaster | TX 1-396978 | 1984-07-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-22 | https://www.nytimes.com/1984/07/22/world/japanese-gallows-case-of-the-wrong-man.html | JAPANESE GALLOWS CASE OF THE WRONG MAN | By Clyde Haberman | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/world/new-guatemala-archbishop-keeps-military-at-a-distance.html | NEW GUATEMALA ARCHBISHOP KEEPS MILITARY AT A DISTANCE | By Stephen Kinzer | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/world/pact-to-end-british-dock-strike-ratified.html | PACT TO END BRITISH DOCK STRIKE RATIFIED | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/world/reagan-reported-ready-to-lift-some-polish-curbs.html | REAGAN REPORTED READY TO LIFT SOME POLISH CURBS | By Bernard Gwertzman | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/world/shamir-nears-vote-without-begin-s-endorsement.html | SHAMIR NEARS VOTE WITHOUT BEGINS ENDORSEMENT | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/world/southern-lebanon-occupation-by-israel-trauma-for-all-sides.html | SOUTHERN LEBANON OCCUPATION BY ISRAEL TRAUMA FOR ALL SIDES | By John Kifner Special To the New York Times | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/world/us-forces-found-to-lack-readiness-to-fight-russians.html | US FORCES FOUND TO LACK READINESS TO FIGHT RUSSIANS | By Richard Halloran Special To the New York Times | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/world/us-thai-war-games.html | USThai War Games | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/world/warsaw-approves-political-amnesty-for-652-prisoners.html | WARSAW APPROVES POLITICAL AMNESTY FOR 652 PRISONERS | By Michael T Kaufman Special To the New York Times | TX 1-396978 | 1984-07-25 |
| 1984-07-22 | https://www.nytimes.com/1984/07/22/world/west-german-official-holds-talks-in-teheran.html | West German Official Holds Talks in Teheran | AP | TX 1-396978 | 1984-07-25 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/archives/helping-the-over40-find-jobs.html | HELPING THE OVER40 FIND JOBS | By the End of the Week Things Had Begun To Look Up A Bit For Nancy Baussan and Terry Elguera Members of the Forty Plus Club of New York A SelfHelp Organization For Executives Over the Age of 40 Who Are Looking For Work | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/books-white-house-press-corps.html | Books White House Press Corps | By Steven R Weisman Straight Stuff the Reporters the | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/buddenbrooks-a-series-with-a-different-pace.html | BUDDENBROOKS A SERIES WITH A DIFFERENT PACE | By John J OConnor | TX 1-386282 | 1984-07-24 |

| | | | | |
|---|---|---|---|---|
| 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/concert-wagner-s-resetting-of-gluck-iphigenie.html | CONCERT WAGNERS RESETTING OF GLUCK IPHIGENIE | By Will Crutchfield | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/dance-japan-s-avant-garde-sankai-juku-arrives.html | DANCE JAPANS AVANTGARDE SANKAI JUKU ARRIVES | By Jennifer Dunning | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/japanese-find-oh-calcutta-is-their-cup-of-tea.html | JAPANESE FIND OH CALCUTTA IS THEIR CUP OF TEA | By Samuel G Freedman | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/jazz-allen-toussaint-plays-solo-piano-at-the-public.html | JAZZ ALLEN TOUSSAINT PLAYS SOLO PIANO AT THE PUBLIC | By Jon Pareles | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/jazz-jon-faddis-quintet.html | JAZZ JON FADDIS QUINTET | By John S Wilson | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/music-20th-century-works-at-new-paltz-festival.html | MUSIC 20THCENTURY WORKS AT NEW PALTZ FESTIVAL | By Tim Page | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/pop-malicorne-performs-songs-from-france.html | Pop Malicorne Performs Songs From France | By Jon Pareles | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/rock-by-roger-waters.html | ROCK BY ROGER WATERS | By Stephen Holden | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/scholars-study-mideast-esoterica-in-a-philadelphia-suburb.html | SCHOLARS STUDY MIDEAST ESOTERICA IN A PHILADELPHIA SUBURB | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/theater-benefactors-a-new-work-by-frayn.html | THEATER BENEFACTORS A NEW WORK BY FRAYN | By Frank Rich | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/waving-the-aqua-pink-and-purple-for-olympics.html | WAVING THE AQUA PINK AND PURPLE FOR OLYMPICS | By Aljean Harmetz | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/westmoreland-reveals-details-of-his-libel-case.html | WESTMORELAND REVEALS DETAILS OF HIS LIBEL CASE | By Jonathan Friendly | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/books/books-of-the-times-082359.html | BOOKS OF THE TIMES | By Eva Hoffman | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/2d-quarter-profits-vigorous.html | 2DQUARTER PROFITS VIGOROUS | By Gary Klott | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/advertising-addenda.html | ADVERTISING  Addenda | By Philip H Dougherty | TX 1-386282 | 1984-07-24 |

| | | | | |
|---|---|---|---|---|
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/advertising-dairy-federation-wins-contract-to-push-milk.html | ADVERTISING Dairy Federation Wins Contract to Push Milk | By Philip H Dougherty | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/advertising-executive-changes-at-miller-brewing.html | ADVERTISING Executive Changes At Miller Brewing | By Philip H Dougherty | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/advertising-people.html | ADVERTISING  People | By Philip H Dougherty | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/advertising-polaroid-shuffles-agencies.html | Advertising Polaroid Shuffles Agencies | By Philip H Dougherty | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/advertising.html | ADVERTISING | By Philip H Dougherty James B Hoefer and James | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/after-years-of-absence-deflation-causes-worries.html | AFTER YEARS OF ABSENCE DEFLATION CAUSES WORRIES | By Peter T Kilborn Special To the New York Times | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/bidders-for-conrail-thinned.html | Bidders for Conrail Thinned | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/china-steel-plant-flourishes.html | CHINA STEEL PLANT FLOURISHES | By Christopher S Wren | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/continental-cites-lax-lending.html | CONTINENTAL CITES LAX LENDING | By Winston Williams | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/dole-in-split-with-reagan-sees-85-tax-increase.html | Dole in Split With Reagan Sees 85 Tax Increase | By Jonathan Fuerbringer | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/futures-options-evaluating-leveraged-contracts.html | FuturesOptions Evaluating Leveraged Contracts | By Hj Maidenberg Until Recently Most Futures and Options Brokers Would Have Laughed At Leveraged Contracts Much Less Offered Them To Clients They Would Have Pointed Out That Most Dealers Who Sold These Contracts In Recent Years Vanished Were Jailed Or They Went Broke  Along With Many Customers | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/generic-drugs-in-bigger-role.html | GENERIC DRUGS IN BIGGER ROLE | By Pamela G Hollie | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/german-publisher-widens-us-role.html | GERMAN PUBLISHER WIDENS US ROLE | By John Tagliabue | TX 1-386282 | 1984-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/interest-rates-seen-steadying.html | INTEREST RATES SEEN STEADYING | By Kenneth N Gilpin | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/japan-phone-decontrol-bid.html | Japan Phone Decontrol Bid | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/market-place-drug-stocks-mixed-picture.html | Market Place Drug Stocks Mixed Picture | By Vartanig G Vartan | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/some-worries-emerge-on-mexico-s-progress.html | SOME WORRIES EMERGE ON MEXICOS PROGRESS | By Richard J Meislin | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/washington-watch-a-federation-of-consultants.html | Washington Watch A Federation Of Consultants | By Peter T Kilborn | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/business/weak-quarter-for-big-banks.html | WEAK QUARTER FOR BIG BANKS | By Robert A Bennett | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/an-updated-nj-tansit-celebrates-first-5-years.html | AN UPDATED NJ TANSIT CELEBRATES FIRST 5 YEARS | By Alfonso A Narvaez | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/bridge-good-news-met-with-roar-at-national-championships.html | BRIDGE GOOD NEWS MET WITH ROAR AT NATIONAL CHAMPIONSHIPS | By Alan Truscott | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/city-immigration-office-clogged-by-caseload.html | CITY IMMIGRATION OFFICE CLOGGED BY CASELOAD | By Elaine Sciolino | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/drug-impaired-driving-rise-but-police-lack-effective-means-detection.html | DRUGIMPAIRED DRIVING IS ON THE RISE BUT POLICE LACK EFFECTIVE MEANS OF DETECTION | By Selwyn Raab | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/forbes-balloon-makeshard-landing-in-race.html | Forbes Balloon MakesHard Landing in Race | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/glum-mood-in-health-strike-command-post.html | GLUM MOOD IN HEALTH STRIKE COMMAND POST | By Eric Pace | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/lilco-seeks-to-use-bills-and-oil-as-loan-collateral.html | LILCO SEEKS TO USE BILLS AND OIL AS LOAN COLLATERAL | By Matthew L Wald | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/long-island-driver-18-dies-when-a-train-hits-his-truck.html | Long Island Driver 18 Dies When a Train Hits His Truck | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/metals-give-new-vigor-to-2-ports.html | METALS GIVE NEW VIGOR TO 2 PORTS | By Thomas J Lueck | TX 1-386282 | 1984-07-24 |

| | | | | |
|---|---|---|---|---|
| 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/new-york-day-by-day-082674.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/new-york-day-by-day-083610.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/new-york-day-by-day-083613.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/rep-ferraro-s-neighbors-discovering-a-new-way-of-life.html | REP FERRAROS NEIGHBORS DISCOVERING A NEW WAY OF LIFE | By Edward A Gargan | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/thousands-wait-hours-in-jackson-ticket-lines.html | THOUSANDS WAIT HOURS IN JACKSON TICKET LINES | By William R Greer | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/obituaries/aaron-e-koota-78-is-dead-former-judge-and-prosecutor.html | AARON E KOOTA 78 IS DEAD FORMER JUDGE AND PROSECUTOR | By Peter Kerr | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/obituaries/former-rep-charles-wilson-censured-by-house.html | FORMER REP CHARLES WILSON CENSURED BY HOUSE | By James Brooke | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/at-home-abroad-art-of-reality.html | AT HOME ABROAD  ART OF REALITY | By Anthony Lewis | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/essay-there-she-goes.html | ESSAY THERE SHE GOES | By William Safire | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/star-wars-protection-but-not-for-europeans.html | STAR WARS PROTECTION BUT NOT FOR EUROPEANS | By William Proxmire | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/the-editorial-notebook-the-merger-mania.html | The Editorial Notebook The Merger Mania | PETER PASSELL | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/the-vote-has-a-moat.html | THE VOTE HAS A MOAT | By Paul G Chevigny | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/37318-fans-see-stars-beat-cosmos.html | 37318 FANS SEE STARS BEAT COSMOS | By Alex Yannis | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/a-season-of-change-for-the-mets.html | A Season of Change for the Mets | By Beating the Cincinnati Reds Yesterday the Mets Ran Their Record To | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/ballesteros-takes-open-by-2.html | BALLESTEROS TAKES OPEN BY 2 | By Gordon S White Jr | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/buyers-watching-no-93.html | BUYERS WATCHING NO 93 | By Steven Crist | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/carlton-moves-up-on-victory-list.html | CARLTON MOVES UP ON VICTORY LIST | AP | TX 1-386282 | 1984-07-24 |

| | | | | |
|---|---|---|---|---|
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/carpenter-bounces-back.html | CARPENTER BOUNCES BACK | By Craig Wolff | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/fast-600-a-signal-to-gray.html | FAST 600 A SIGNAL TO GRAY | By Frank Litsky | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/fignon-retains-tour-title-lemond-is-3d.html | FIGNON RETAINS TOUR TITLE LEMOND IS 3d | By Samuel Abt | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/henderson-out.html | Henderson Out | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/injuries-bedevil-britain-s-splendid-runnerss.html | INJURIES BEDEVIL BRITAINS SPLENDID RUNNERSS | By R W Apple Jr | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/jets-wary-as-practice-begins.html | Jets Wary as Practice Begins | By Gerald Eskenazi | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/kathy-whitworth-earns-85th-victory.html | KATHY WHITWORTH EARNS 85TH VICTORY | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/mario-andretti-wins.html | MARIO ANDRETTI WINS | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/mets-win-on-strawberry-s-homer.html | METS WIN ON STRAWBERRYS HOMER | By Joseph Durso | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/outdoors-outdoors-salmon-in-canada.html | OUTDOORS OUTDOORS SALMON IN CANADA | By Nelson Bryant | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/schlichter-enters-the-next-phase-along-the-way-back.html | SCHLICHTER ENTERS THE NEXT PHASE ALONG THE WAY BACK | By Michael Janofsky | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/sports-world-specials-gold-medal-artist.html | SPORTS WORLD SPECIALS   Gold Medal Artist | By Robert Mcg Thomas Jr | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/sports-world-specials-official-poll.html | SPORTS WORLD SPECIALS   Official Poll | By Robert Mcg Thomas Jr | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/sports-world-specials-team-of-2-cities.html | SPORTS WORLD SPECIALS   Team of 2 Cities | By Robert Mcg Thomas Jr | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/sports-world-specials-the-right-choice.html | SPORTS WORLD SPECIALS   The Right Choice | By Robert Mcg Thomas Jr | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/the-olympics-los-angeles-84-rumanians-walk-the-tightrope.html | THE OLYMPICS LOS ANGELES 84 Rumanians Walk the Tightrope | By George Vecsey | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/yanks-beat-twins-with-run-in-ninth.html | YANKS BEAT TWINS WITH RUN IN NINTH | By Jane Gross | TX 1-386282 | 1984-07-24 |

| | | | | |
|---|---|---|---|---|
| 1984-07-23 | https://www.nytimes.com/1984/07/23/style/relationships-success-and-guilt-feelings.html | RELATIONSHIPS SUCCESS AND GUILT FEELINGS | By Andree Brooks | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/style/the-debate-over-all-day-kindergarten.html | THE DEBATE OVER ALLDAY KINDERGARTEN | By Glenn Collins | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/around-the-nation-police-in-midwest-to-seek-links-to-murder-suspect.html | AROUND THE NATION Police in Midwest to Seek Links to Murder Suspect | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/around-the-nation-rickover-is-praised-at-submarine-ceremony.html | AROUND THE NATION Rickover Is Praised At Submarine Ceremony | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/around-the-nation-sheik-ordered-to-pay-4.5-million-in-coast-suit.html | AROUND THE NATION Sheik Ordered to Pay 45 Million in Coast Suit | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/briefing-082483.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/campaign-notes-rival-campaign-leaders-trade-partisan-charges.html | CAMPAIGN NOTES Rival Campaign Leaders Trade Partisan Charges | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/congress-facing-major-workload-on-return-today.html | CONGRESS FACING MAJOR WORKLOAD ON RETURN TODAY | By Martin Tolchin Special To the New York Times | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/contract-talks-with-gm-and-ford-are-opening.html | CONTRACT TALKS WITH GM AND FORD ARE OPENING | By John Holusha | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/ex-publisher-says-moon-church-ran-newspaper.html | EXPUBLISHER SAYS MOON CHURCH RAN NEWSPAPER | By Susan F Rasky | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/federal-largess-yes-federal-scrutiny-no.html | FEDERAL LARGESS YES FEDERAL SCRUTINY NO | By Irvin Molotsky | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/florida-journal-lifeguard-for-eggs-and-turtles.html | FLORIDA JOURNAL LIFEGUARD FOR EGGS AND TURTLES | By Jesus Rangel | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/for-4-families-hit-by-the-recession-the-return-to-prosperity-is-difficult.html | FOR 4 FAMILIES HIT BY THE RECESSION THE RETURN TO PROSPERITY IS DIFFICULT | By Reginald Stuart | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/girl-scouts-recover-from-cookies-incidents.html | GIRL SCOUTS RECOVER FROM COOKIES INCIDENTS | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/marine-is-discharged-after-fiance-is-tried.html | Marine Is Discharged After Fiance Is Tried | AP | TX 1-386282 | 1984-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/miss-america-denies-giving-consent-to-run-nude-photos.html | MISS AMERICA DENIES GIVING CONSENT TO RUN NUDE PHOTOS | By Esther B Fein Special To the New York Times | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/mondale-asserts-race-is-dead-even.html | MONDALE ASSERTS RACE IS DEAD EVEN | By Gerald M Boyd | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/no-headline-082491.html | No Headline | By William Robbins | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/oak-park-1984-is-proud-to-be-hemingway-home.html | OAK PARK 1984 IS PROUD TO BE HEMINGWAY HOME | By E R Shipp | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/suspect-held-in-kidnapping-of-bridge-player-was-in-tournament.html | SUSPECT HELD IN KIDNAPPING OF BRIDGE PLAYER WAS IN TOURNAMENT | By Alan Truscott | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/the-calendar.html | THE CALENDAR | By Barbara Gamarekian | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/tristate-democrats-agree-ferraro-factor-helps.html | TRISTATE DEMOCRATS AGREE FERRARO FACTOR HELPS | By Frank Lynn | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/working-profile-justice-john-paul-stevens-in-the-matter-of-labels-a-loner.html | WORKING PROFILE JUSTICE JOHN PAUL STEVENS IN THE MATTER OF LABELS A LONER | By Linda Greenhouse | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/us/yea-or-nay-rep-ferraro-is-talk-of-plant-in-ohio.html | YEA OR NAY REP FERRARO IS TALK OF PLANT IN OHIO | By James Barron | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/world/around-the-world-china-calls-hot-line-a-cheap-trick.html | AROUND THE WORLD China Calls Hot Line A Cheap Trick | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/world/around-the-world-liberia-takes-step-toward-civilian-rule.html | AROUND THE WORLD Liberia Takes Step Toward Civilian Rule | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/world/around-the-world-sudan-president-reports-success-against-rebels.html | AROUND THE WORLD Sudan President Reports Success Against Rebels | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/world/british-hail-sea-missile-as-superior-to-exocet.html | British Hail Sea Missile As Superior to Exocet | AP | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/world/denmark-s-mermaid-loses-arm-to-vandal.html | Denmarks Mermaid Loses Arm to Vandal | AP | TX 1-386282 | 1984-07-24 |

| | | | | |
|---|---|---|---|---|
| 1984-07-23 | https://www.nytimes.com/1984/07/23/world/duarte-arrives-in-new-york-en-route-to-reagan-meeting.html | Duarte Arrives in New York En Route to Reagan Meeting | By United Press International | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/world/ex-sandinista-may-return-to-managua-to-run-for-president.html | EXSANDINISTA MAY RETURN TO MANAGUA TO RUN FOR PRESIDENT | By Stephen Kinzer | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/world/ezer-weizman-returns-seeking-coalition-role.html | EZER WEIZMAN RETURNS SEEKING COALITION ROLE | By James Feron | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/world/filipino-assembly-may-test-marcos.html | FILIPINO ASSEMBLY MAY TEST MARCOS | By Steve Lohr | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/world/japanese-city-roar-wants-us-jets-roar-to-go.html | JAPANESE CITY ROAR WANTS US JETS ROAR TO GO | By Clyde Haberman | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/world/poland-s-mixed-emotions-future-of-us-sanctions.html | POLANDS MIXED EMOTIONS FUTURE OF US SANCTIONS | By Michael T Kaufman | TX 1-386282 | 1984-07-24 |
| 1984-07-23 | https://www.nytimes.com/1984/07/23/world/soviet-lets-bonn-aides-peek-into-truck.html | SOVIET LETS BONN AIDES PEEK INTO TRUCK | By James M Markham | TX 1-386282 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/bombay-talkies-have-more-to-say.html | BOMBAY TALKIES HAVE MORE TO SAY | By William K Stevens | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/citzen-the-political-life-of-allard-k-lowenstein.html | CITZEN THE POLITICAL LIFE OF ALLARD K LOWENSTEIN | By John Corry | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/folk-rock-4-of-fairport.html | FOLKROCK 4 OF FAIRPORT | By Stephen Holden | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/jackson-and-cbs-led-in-tv-ratings.html | JACKSON AND CBS LED IN TV RATINGS | By Peter W Kaplan | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/musician-s-own-path-to-podium.html | MUSICIANS OWN PATH TO PODIUM | By Will Crutchfield | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/opera-a-quiet-place-by-bernstein-in-washington.html | OPERA A QUIET PLACE BY BERNSTEIN IN WASHINGTON | By Bernard Holland | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/why-los-angeles-lacks-major-opera-of-its-own.html | WHY LOS ANGELES LACKS MAJOR OPERA OF ITS OWN | By John Rockwell | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/books/books-of-the-times-084025.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-386250 | 1984-07-24 |

| | | | | |
|---|---|---|---|---|
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/advertising-a-burger-king-switch-new-furniture-account.html | ADVERTISING A Burger King SwitchNew Furniture Account | By Philip H Dougherty | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/advertising-a-policy-shift-forpenthouse.html | ADVERTISING A Policy Shift forPenthouse | By Philip H Dougherty | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/advertising-airwick-industries-cutting-ad-budget.html | ADVERTISING Airwick Industries Cutting Ad Budget | By Philip H Dougherty | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/advertising-jwt-group-earnings.html | ADVERTISING JWT Group Earnings | By Philip H Dougherty | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/advertising-levine-agency-gets-tofutti.html | ADVERTISING Levine Agency Gets Tofutti | By Philip H Dougherty Levine Huntley Schmidt | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/advertising-weight-watchers-and-heinz-pick-mca.html | ADVERTISING Weight Watchers and Heinz Pick MCA | By Philip H Dougherty | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/agreement-is-expected-in-ibm-s-europe-case.html | AGREEMENT IS EXPECTED IN IBMS EUROPE CASE | By David E Sanger | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/air-florida-and-eastern-in-deal.html | Air Florida and Eastern in Deal | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/article-085575-no-title.html | Article 085575  No Title | By Robert A Bennettby Winston Williams | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/bond-prices-stage-late-rally.html | BOND PRICES STAGE LATE RALLY | By Kenneth N Gilpin | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/business-and-the-law-bitter-dispute-on-bankruptcy.html | BUSINESS AND THE LAW BITTER DISPUTE ON BANKRUPTCY | By Stuart Taylor Jr | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/business-people-arcadian-having-left-allied-picks-chairman.html | BUSINESS PEOPLE Arcadian Having Left Allied Picks Chairman | By James Sterngold | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/business-people-director-of-operations-is-appointed-at-genrad.html | BUSINESS PEOPLE Director of Operations Is Appointed at Genrad | By James Sterngold | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/business-people-liquid-air-names-official-to-2-posts.html | BUSINESS PEOPLE  Liquid Air Names Official to 2 Posts | By James Sterngold | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/earnings-carbide-and-goodyear-surge.html | EARNINGS CARBIDE AND GOODYEAR SURGE | By Phillip H Wiggins | TX 1-386250 | 1984-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/economic-growth-at-high-7.5-rate-in-second-quarter.html | ECONOMIC GROWTH AT HIGH 75 RATE IN SECOND QUARTER | By Jonathan Fuerbringer   Special To the New York Times | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/economy-s-shifting-behavior.html | ECONOMYS SHIFTING BEHAVIOR | By Peter T Kilborn | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/financial-unit-of-chrysler-up.html | Financial Unit Of Chrysler Up | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/improvement-at-national-wheeling-and-armco.html | IMPROVEMENT AT NATIONAL WHEELING AND ARMCO | By Susan Chira | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/indiana-standard-and-arco-gain.html | INDIANA STANDARD AND ARCO GAIN | By Steven Greenhouse | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/japan-s-space-race-struggle.html | JAPANS SPACE RACE STRUGGLE | By Andrew Pollack | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/japan-vehicle-output.html | Japan Vehicle Output | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/k-mart-to-acquire-waldenbooks.html | K MART TO ACQUIRE WALDENBOOKS | By Isadore Barmash | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/market-place-energy-issues-stir-caution.html | MARKET PLACE ENERGY ISSUES STIR CAUTION | By Vartanig G Vartan | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/merrill-lynch-has-32.8-million-loss.html | MERRILL LYNCH HAS 328 MILLION LOSS | By Michael Blumstein | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/sears-net-up-14.4-in-quarter.html | SEARS NET UP 144 IN QUARTER | By Pamela G Hollie | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/sec-investigating-takeover-trading.html | SEC INVESTIGATING TAKEOVER TRADING | By Fred R Bleakley | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/stocks-fall-dow-off-4.75-to-1096.62.html | Stocks Fall Dow Off 475 to 109662 | By Lee A Daniels | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/business/utility-sets-a-limit-on-seabrook-rates.html | Utility Sets a Limit On Seabrook Rates | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/amtrak-crash-in-queens-kills-1-and-injures-125.html | AMTRAK CRASH IN QUEENS KILLS 1 AND INJURES 125 | By Frank J Prial | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/bridge-added-motivation-in-final-for-the-rosenkranz-team.html | Bridge Added Motivation in Final For the Rosenkranz Team | By Alan Truscott | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/chess-m.html | Chess M | By Robert Byrne | TX 1-386250 | 1984-07-24 |

| | | | | |
|---|---|---|---|---|
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/county-torn-in-aftermath-of-a-death.html | COUNTY TORN IN AFTERMATH OF A DEATH | By Edward A Gargan Special To the New York Times | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/cuomo-signs-bill-to-provide-care-for-latchkey-children.html | CUOMO SIGNS BILL TO PROVIDE CARE FOR LATCHKEY CHILDREN | By Josh Barbanel | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/injured-ride-cherry-pickers-in-an-aeriel-rescue-effort.html | INJURED RIDE CHERRY PICKERS IN AN AERIEL RESCUE EFFORT | By Ari L Goldman | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/miss-america-case-claims-conflict.html | MISS AMERICA CASE CLAIMS CONFLICT | By David Margolick | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/miss-america-gives-up-her-crown.html | MISS AMERICA GIVES UP HER CROWN | By Esther B Fein | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/new-york-day-by-day-084712.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/new-york-day-by-day-085911.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/new-york-day-by-day-085913.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/new-york-day-by-day-085917.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/new-york-day-by-day-085919.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/pattern-sought-in-recent-series-of-rail-crashes.html | PATTERN SOUGHT IN RECENT SERIES OF RAIL CRASHES | By Stephen Engelberg | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/shaky-truce-in-bridgeport-as-police-chief-returns.html | SHAKY TRUCE IN BRIDGEPORT AS POLICE CHIEF RETURNS | By Richard L Madden | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/single-track-safety-rulesare-strict.html | SINGLETRACK SAFETY RULESARE STRICT | By Suzanne Daley | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/strike-mediator-sees-no-promise-of-a-settlement.html | STRIKE MEDIATOR SEES NO PROMISE OF A SETTLEMENT | By Ronald Sullivan | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/the-region-10-are-hurt-on-li-as-bus-overturns.html | THE REGION  10 Are Hurt on LI As Bus Overturns | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/the-region-limousine-used-in-40-vice-arrests.html | THE REGION  Limousine Used In 40 Vice Arrests | AP | TX 1-386250 | 1984-07-24 |

| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/the-region-moon-assigned-to-prison-kitchen.html | THE REGION  Moon Assigned To Prison Kitchen | AP | TX 1-386250 | 1984-07-24 |
|---|---|---|---|---|---|
| 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/yonkers-couple-suing-ove.html | Yonkers Couple Suing OVe | By United Press International | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/obituaries/charles-t-plohn-sr-partner-in-wall-st-concern-in-1960-s.html | CHARLES T PLOHN SR PARTNER IN WALL ST CONCERN IN 1960S | By Thomas W Ennis | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/obituaries/constance-hoguet-president-of-the-philharmonic-society.html | CONSTANCE HOGUET PRESIDENT OF THE PHILHARMONIC SOCIETY | By Stephen Holden | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/obituaries/george-lieberman-rabbi-active-in-bids-to-help-soviet-jews.html | GEORGE LIEBERMAN RABBI ACTIVE IN BIDS TO HELP SOVIET JEWS | By Walter H Waggoner | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/obituaries/vera-nemtchinova-84-dies-diaghilev-star-and-teacher.html | VERA NEMTCHINOVA 84 DIES DIAGHILEV STAR AND TEACHER | By Anna Kisselgoff | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/in-china-islets-of-capitalism.html | IN CHINA ISLETS OF CAPITALISM | By Merle Goldman and Marshall I Goldman | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/in-the-nation-a-shootout-ahead.html | IN THE NATION A SHOOTOUT AHEAD | By Tom Wicker | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/new-york-places-at-the-table.html | NEW YORK PLACES AT THE TABLE | By Sydney H Schanberg | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/sec-no-supercop.html | SEC NO SUPERCOP | By Susan P Shapiro | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/the-editorial-notebook-oil-crisis-roulette.html | The Editorial Notebook Oil Crisis Roulette | PETER PASSELL | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/science/a-new-category-of-cancers-found.html | A NEW CATEGORY OF CANCERS FOUND | By Harold M Schmeck Jr Special To the New York Times | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/science/aborigine-evolution-assumes-a-major-role.html | ABORIGINE EVOLUTION ASSUMES A MAJOR ROLE | By John Noble Wilford | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/science/about-education-new-job-for-dean-of-deans.html | ABOUT EDUCATION NEW JOB FOR DEAN OF DEANS | By Fred M Hechinger | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/science/distorted-webs-signal-water-pollution.html | DISTORTED WEBS SIGNAL WATER POLLUTION | By Bayard Webster | TX 1-386250 | 1984-07-24 |

| | | | | |
|---|---|---|---|---|
| 1984-07-24 | https://www.nytimes.com/1984/07/24/science/education-avoiding-teacher-dropouts.html | EDUCATION AVOIDING TEACHER DROPOUTS | By Gene I Maeroff | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/science/in-war-against-mosquito-man-is-losing-ground.html | IN WAR AGAINST MOSQUITO MAN IS LOSING GROUND | By William J Broad | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/science/personal-computers-the-romantic-history-of-computers.html | PERSONAL COMPUTERS THE ROMANTIC HISTORY OF COMPUTERS | By Erik SandbergDiment | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/science/the-doctor-s-world-james-fixx-the-enigma-of-heart-disease.html | THE DOCTORS WORLD JAMES FIXX THE ENIGMA OF HEART DISEASE | By Lawrence K Altman Md | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/science/value-of-mediation-against-stress-now-questioned.html | VALUE OF MEDIATION AGAINST STRESS NOW QUESTIONED | By Erik Eckholm | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/ballestros-is-champion-with-spectacular-style.html | BALLESTROS IS CHAMPION WITH SPECTACULAR STYLE | By Gordon S White Jr | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/barkum-seeks-role-on-giants.html | BARKUM SEEKS ROLE ON GIANTS | By Craig Wolff | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/fingers-holds-off-yankees.html | FINGERS HOLDS OFF YANKEES | By Jane Gross | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/hurt-driver-still-serious.html | Hurt Driver Still Serious | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/krickstein-takes-title.html | Krickstein Takes Title | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/mets-beat-cardinals-in-12-innings.html | METS BEAT CARDINALS IN 12 INNINGS | By Joseph Durso | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/olympic-profile-henry-marsh-balancing-the-law-and-life-s-hurdles.html | OLYMPIC PROFILE HENRY MARSH BALANCING THE LAW AND LIFES HURDLES | By Peter Alfano | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/paige-showing-jets-a-variety-of-skills.html | PAIGE SHOWING JETS A VARIETY OF SKILLS | By William C Rhoden | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/players-demanding-dedicated-coach.html | PLAYERS DEMANDING DEDICATED COACH | By Michael Janofsky | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/scouting-educated-guess-on-basketball.html | SCOUTING Educated Guess On Basketball | By Thomas Rogers | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/scouting-hometown-hero.html | SCOUTING Hometown Hero | By Thomas Rogers | TX 1-386250 | 1984-07-24 |

| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/scouting-pick-of-the-dial.html | SCOUTING Pick of the Dial | By Thomas Rogers | TX 1-386250 | 1984-07-24 |
|---|---|---|---|---|---|
| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/sports-of-the-times-about-the-return-of-george-foster.html | SPORTS OF THE TIMES ABOUT THE RETURN OF GEORGE FOSTER | By Joseph Durso | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/the-olympics-los-angeles-84-the-other-game-testing-for-drugs.html | THE OLYMPICS LOS ANGELES 84 THE OTHER GAMETESTING FOR DRUGS | By Frank Litsky Special To the New York Times | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/tv-sports-getting-altius-on-fortius-citius.html | TV SPORTS GETTING ALTIUS ON FORTIUS CITIUS | By Ira Berkow | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/unit-counters-boycotts.html | Unit Counters Boycotts | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/yearling-brings-8.25-million.html | YEARLING BRINGS 825 MILLION | By Steven Crist | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/style/in-paris-30-s-glitter-is-echoed-in-couture-openings.html | IN PARIS 30S GLITTER IS ECHOED IN COUTURE OPENINGS | By Bernadine Morris Special To the New York Times | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/style/notes-on-fashion.html | NOTES ON FASHION | By Bernadine Morris | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/6-die-and-22-are-hurt-in-refinery-blast-near-chicago.html | 6 DIE AND 22 ARE HURT IN REFINERY BLAST NEAR CHICAGO | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/a-job-is-a-job-is-a-job-until-it-s-a-job-denied.html | A JOB IS A JOB IS A JOB UNTIL ITS A JOB DENIED | By Stuart Taylor Jr | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/around-the-nation-norfolk-board-votes-to-delay-busing.html | AROUND THE NATION Norfolk Board Votes To Delay Busing | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/around-the-nation-renewal-of-conviction-asked-for-von-b-ulow.html | AROUND THE NATION Renewal of Conviction Asked for Von Bulow | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/atom-panel-lists-errors-in-permit.html | ATOM PANEL LISTS ERRORS IN PERMIT | By Matthew L Wald | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/briefing-084389.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/campaign-notes-byrd-sees-ticket-helping-senate-races.html | CAMPAIGN NOTES Byrd Sees Ticket Helping Senate Races | AP | TX 1-386250 | 1984-07-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/campaign-notes-candidates-to-receive-40-million-for-campaign.html | CAMPAIGN NOTES Candidates To Receive 40 Million for Campaign | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/chicago-board-votes-against-renewing-school-chief-s-pact.html | CHICAGO BOARD VOTES AGAINST RENEWING SCHOOL CHIEFS PACT | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/debate-on-puerto-rico-statehood-intensifies.html | DEBATE ON PUERTO RICO STATEHOOD INTENSIFIES | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/federal-judge-rules-against-a-city-s-use-of-a-nativityscene.html | FEDERAL JUDGE RULES AGAINST A CITYS USE OF A NATIVITYSCENE | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/gm-labor-talks-open-on-conciliatory-note.html | GM LABOR TALKS OPEN ON CONCILIATORY NOTE | By John Holusha | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/hatfield-defends-aid-to-financier-who-was-wife-s-business-client.html | HATFIELD DEFENDS AID TO FINANCIER WHO WAS WIFES BUSINESS CLIENT | By Martin Tolchin | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/hawaii-criminal-s-pledge-to-talk-seen-as-door-to-underworld.html | HAWAII CRIMINALS PLEDGE TO TALK SEEN AS DOOR TO UNDERWORLD | By Wallace Turner | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/mrs-smith-calls-ferraro-bid-exciting.html | MRS SMITH CALLS FERRARO BID EXCITING | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/priest-planning-no-apology.html | Priest Planning No Apology | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/reagan-camp-maps-strategy-for-response-to-ferraro-bid.html | REAGAN CAMP MAPS STRATEGY FOR RESPONSE TO FERRARO BID | By Francis X Clines | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/rise-of-voter-initiated-referendums-the-right-hones-a-tool-of-liberals.html | RISE OF VOTERINITIATED REFERENDUMS THE RIGHT HONES A TOOL OF LIBERALS | By Robert Lindsey | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/soviet-girl-an-american-hoax.html | SOVIET GIRL AN AMERICAN HOAX | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/state-department-the-frustrating-news-according-to-shultz.html | STATE DEPARTMENT THE FRUSTRATING NEWS ACCORDING TO SHULTZ | By Bernard Gwertzman | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/tax-policy-expert-to-leave.html | Tax Policy Expert to Leave | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/us/weinberger-attacks-house-study-of-military.html | WEINBERGER ATTACKS HOUSE STUDY OF MILITARY | By Richard Halloran Special To the New York Times | TX 1-386250 | 1984-07-24 |

| | | | | |
|---|---|---|---|---|
| 1984-07-24 | https://www.nytimes.com/1984/07/24/world/a-chinese-plea-bring-back-the-great-wall.html | A CHINESE PLEA BRING BACK THE GREAT WALL | By Christopher S Wren Special To the New York Times | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/world/arab-isle-window-to-a-war-toast-of-the-saudis.html | ARAB ISLE WINDOW TO A WAR TOAST OF THE SAUDIS | By Douglas Martin | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/world/around-the-world-india-parliament-is-scene-of-opposition-walkout.html | AROUND THE WORLD India Parliament Is Scene Of Opposition Walkout | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/world/around-the-world-soviet-truck-escorted-out-of-west-germany.html | AROUND THE WORLD Soviet Truck Escorted Out of West Germany | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/world/big-election-issue-state-of-the-shekel.html | BIG ELECTION ISSUE STATE OF THE SHEKEL | By James Feron | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/world/duarte-in-washington-asks-for-aid.html | DUARTE IN WASHINGTON ASKS FOR AID | By Philip Taubman | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/world/iran-exiles-report-execution-of-40-including-soccer-star.html | Iran Exiles Report Execution Of 40 Including Soccer Star | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/world/israel-s-options-hard-strategic-decisions-face-new-cabinet.html | ISRAELS OPTIONS HARD STRATEGIC DECISIONS FACE NEW CABINET | By Drew Middleton | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/world/labor-holds-lead-in-israelelection-but-race-is-close.html | LABOR HOLDS LEAD IN ISRAELELECTION BUT RACE IS CLOSE | By Thomas L Friedman Special To the New York Times | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/world/latins-offer-a-salvador-mediation-plan.html | LATINS OFFER A SALVADOR MEDIATION PLAN | By Richard J Meislin | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/world/moscow-invites-a-joint-pledge-on-space-talks.html | MOSCOW INVITES A JOINT PLEDGE ON SPACE TALKS | By Seth Mydans Special To the New York Times | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/world/peruvian-police-arrest-5500-in-weekend-of-raids-in-lima.html | PERUVIAN POLICE ARREST 5500 IN WEEKEND OF RAIDS IN LIMA | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/world/uruguay-parties-gain-in-talks-on-elections.html | Uruguay Parties Gain In Talks on Elections | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/world/us-base-in-athens-besieged.html | US BASE IN ATHENS BESIEGED | By Paul Anastasi | TX 1-386250 | 1984-07-24 |
| 1984-07-24 | https://www.nytimes.com/1984/07/24/world/us-says-soviet-merely-accepts-american-idea.html | US SAYS SOVIET MERELY ACCEPTS AMERICAN IDEA | By Bernard Gwertzman | TX 1-386250 | 1984-07-24 |

| | | | | |
|---|---|---|---|---|
| 1984-07-24 | https://www.nytimes.com/1984/07/24/world/youths-return-arm-of-danish-mermaid.html | Youths Return Arm Of Danish Mermaid | AP | TX 1-386250 | 1984-07-24 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/affidavit-on-hebrew-books-details-their-journey-to-us.html | AFFIDAVIT ON HEBREW BOOKS DETAILS THEIR JOURNEY TO US | By Douglas C McGill | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/books-humor-on-wry.html | BOOKS HUMOR ON WRY | By Fred Ferretti Take My Jokes Please By Henny | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/concert-philharmonic-in-central-park-opener.html | CONCERTPHILHARMONIC IN CENTRAL PARK OPENER | By Tim Page | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/court-approves-satellite-tv-service.html | COURT APPROVES SATELLITE TV SERVICE | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/hollywood-is-affecting-a-gallic-accent.html | HOLLYWOOD IS AFFECTING A GALLIC ACCENT | By Aljean Harmetz | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/music-mozart-concerto-for-3-pianos-at-festival.html | MUSIC MOZART CONCERTO FOR 3 PIANOS AT FESTIVAL | By Will Crutchfield | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/new-study-of-women-in-broadcast-news.html | New Study of Women In Broadcast News | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/pavarotti-will-repeat-garden-concert-nov-16.html | PAVAROTTI WILL REPEAT GARDEN CONCERT NOV 16 | By Harold C Schonberg | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/the-poplife-al-green-and-shirley-ceasar-together-in-person.html | THE POPLIFE AL GREEN AND SHIRLEY CEASAR TOGETHER IN PERSON | By Robert Palmer | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/the-theater-starlight-and-an-animal-farm.html | THE THEATER STARLIGHT AND AN ANIMAL FARM | By Frank Rich | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/tippett-s-mask-heard-in-english-premiere.html | TIPPETTS MASK HEARD IN ENGLISH PREMIERE | By Nicholas Kenyon | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/tv-review-in-the-black-special-on-jobs-for-the-young.html | TV REVIEW IN THE BLACK SPECIAL ON JOBS FOR THE YOUNG | By John Corry | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/books/books-of-the-times-086609.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/about-real-estate-broadway-s-1-astor-plaza-is-sold-in-syndication-deal.html | ABOUT REAL ESTATE BROADWAYS 1 ASTOR PLAZA IS SOLD IN SYNDICATION DEAL | By Anthony Depalma | TX 1-379368 | 1984-07-26 |

| | | | | |
|---|---|---|---|---|
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/advertising-altschiller-agency-to-handle-wabc-tv.html | ADVERTISING Altschiller Agency To Handle WABCTV | By Philip H Dougherty | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/advertising-ayer-job-promoting-tourism.html | Advertising Ayer Job Promoting Tourism | By Philip H Dougherty | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/advertising-bbdo-net-up-35.html | ADVERTISING BBDO Net Up 35 | By Philip H Dougherty | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/advertising-bingo-s-blank-spots-may-soon-have-ads.html | ADVERTISING Bingos Blank Spots May Soon Have Ads | By Philip H Dougherty | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/advertising-first-tennessee-fallon.html | ADVERTISING First TennesseeFallon | By Philip H Dougherty | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/advertising-magazine-for-affluent-in-new-york-suburbs.html | ADVERTISING Magazine for Affluent In New York Suburbs | By Philip H Dougherty | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/arco-dropping-metals-division.html | Arco Dropping Metals Division | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/business-people-boise-cascade-names-new-financial-officer.html | BUSINESS PEOPLE Boise Cascade Names New Financial Officer | By Kenneth N Gilpin | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/business-people-chairman-resigns-at-eagle-computer.html | BUSINESS PEOPLE  Chairman Resigns At Eagle Computer | By Kenneth N Gilpin | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/business-people-statistics-spur-interest-in-economist-s-views.html | BUSINESS PEOPLE Statistics Spur Interest In Economists Views | By Kenneth N Gilpin | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/careers-liberal-arts-adds-business.html | Careers Liberal Arts Adds Business | By Elizabeth M Fowler | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/consumer-prices-up-only-0.2.html | CONSUMER PRICES UP ONLY 02 | By Peter T Kilborn | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/durbales-orders-fell-3.2-in-june.html | DURBALES ORDERS FELL 32 IN JUNE | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/economic-scene-torrid-growth-good-or-bad.html | Economic Scene Torrid Growth Good or Bad | By Leonard Silk | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/editor-suspended.html | Editor Suspended | AP | TX 1-379368 | 1984-07-26 |

| | | | | |
|---|---|---|---|---|
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/exxon-profit-jumps-25.6-in-quarter.html | EXXON PROFIT JUMPS 256 IN QUARTER | By James Sterngold | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/faa-rejects-move-by-eastern.html | FAA Rejects Move by Eastern | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/flatbush-group-is-called-focus-of-sec-inquiry.html | FLATBUSH GROUP IS CALLED FOCUS OF SEC INQUIRY | By Fred R Bleakley | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/french-help-for-litel.html | French Help for Litel | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/gain-of-33-for-polaroid.html | Gain of 33 for Polaroid | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/icc-backs-csx-barge-line-link.html | ICC BACKS CSXBARGE LINE LINK | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/itt-tumbles-49.6-in-quarter.html | ITT TUMBLES 496 IN QUARTER | By Phillip H Wiggins | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/jobless-rate-up-in-italy.html | Jobless Rate Up in Italy | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/kodak-china-deal.html | KodakChina Deal | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/manila-bank-closed-again.html | Manila Bank Closed Again | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/market-place-bearish-view-on-real-estate.html | Market Place Bearish View On Real Estate | By Vartanig G Vartan | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/more-brokerages-post-poor-results.html | MORE BROKERAGES POST POOR RESULTS | By Gary Klott | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/new-era-of-plant-automation.html | NEW ERA OF PLANT AUTOMATION | By Nicole Simmons | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/new-york-area-s-costs-up-by-only-0.3-in-june.html | New York Areas Costs Up by Only 03 in June | By Richard Severo | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/rates-slide-in-slow-trading.html | RATES SLIDE IN SLOW TRADING | By Michael Quint | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/september-trial-is-set-in-penn-square-case.html | September Trial Is Set in Penn Square Case | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/stocks-off-as-indicators-drop-to-17-month-lows.html | STOCKS OFF AS INDICATORS DROP TO 17MONTH LOWS | By Alexander R Hammer | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/business/united-merchants-to-bid-for-logan.html | United Merchants To Bid for Logan | By Pamela G Hollie | TX 1-379368 | 1984-07-26 |

| | | | | |
|---|---|---|---|---|
| 1984-07-25 | https://www.nytimes.com/1984/07/25/busine ss/us-bank-board-is-target.html US BANK BOARD IS TARGET | By Kenneth B Noble    Special To the New York Times | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/garden /60-minute-gourmet-085861.html 60MINUTE GOURMET | By Pierre Franey | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/garden /anchovies-die-clog-coast-port.html ANCHOVIES DIE CLOG COAST PORT | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/garden /discoveries-warm-nights-sweet-dreams.html DISCOVERIES WARM NIGHTS SWEET DREAMS | By Carol Lawson | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/garden /elegant-dishes-for-summer-entertaining.html ELEGANT DISHES FOR SUMMER ENTERTAINING | By Bryan Miller | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/garden /food-notes-086766.html FOOD NOTES | By Nancy Jenkins | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/garden /from-lagerfold-and-ungaro-drama-and-ease.html FROM LAGERFOLD AND UNGARO DRAMA AND EASE | By Bernadine Morris | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/garden /kitchen-equipment-for-easier-canning.html KITCHEN EQUIPMENT FOR EASIER CANNING | By Pierre Franey | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/garden /kitchen-expediters-keep-orders-flying.html KITCHEN EXPEDITERS KEEP ORDERS FLYING | By Fred Ferretti | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/garden /metropolitan-diary-085854.html METROPOLITAN DIARY | By Ron Alexander | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/garden /personal-health-086231.html PERSONAL HEALTH | By Jane E Brody | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/garden /surimi-what-kind-of-seafood-is-it.html SURIMI WHAT KIND OF SEAFOOD IS IT | By Nancy Jenkins | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/garden /wine-talk-086569.html WINE TALK | By Frank J Prial | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregi on/a-car-is-driven-into-restaurant-4-diners-injured.html A CAR IS DRIVEN INTO RESTAURANT 4 DINERS INJURED | By Marc Goldstein | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregi on/about-new-york.html ABOUT NEW YORK | By William E Geist | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregi on/amtrak-crash-tests-point-to-human-error-as-cause.html AMTRAK CRASH TESTS POINT TO HUMAN ERROR AS CAUSE | By Suzanne Daley | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregi on/apartment-tower-is-proposed-in-seaport-district.html APARTMENT TOWER IS PROPOSED IN SEAPORT DISTRICT | By David W Dunlap | TX 1-379368 | 1984-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/beatty-admits-his-guilt-at-racketeering-trial.html | BEATTY ADMITS HIS GUILT AT RACKETEERING TRIAL | By Joseph P Fried | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/court-allows-defense-to-call-experts-on-battered-women.html | COURT ALLOWS DEFENSE TO CALL EXPERTS ON BATTERED WOMEN | By David Margolick | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/jetliner-avoids-small-plane-over-the-ocean-by-300-feet.html | JETLINER AVOIDS SMALL PLANE OVER THE OCEAN BY 300 FEET | By Richard Witkin | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/new-york-day-by-day-cuomo-vs-the-jits.html | NEW YORK DAY BY DAY Cuomo vs the Jits | By Susan Heller Anderson and Maurice Carroll | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/new-york-day-by-day-dialing-for-scholars.html | NEW YORK DAY BY DAY Dialing for Scholars | By Susan Heller Anderson and Maurice Carroll | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/new-york-day-by-day-koch-s-letters-register-with-voters.html | NEW YORK DAY BY DAY Kochs Letters Register With Voters | By Susan Heller Anderson and Maurice Carroll | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/new-york-day-by-day-miss-pie-in-the-sky.html | NEW YORK DAY BY DAY  Miss Pie in the Sky | By Susan Heller Anderson and Maurice Carroll | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/new-york-day-by-day-notes-from-underground.html | NEW YORK DAY BY DAY Notes From Underground | By Susan Heller Anderson and Maurice Carroll | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/no-headline-086768.html | No Headline | By Alan Truscott | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/one-year-after-hearings-on-police-brutality-critics-report-some-progress.html | ONE YEAR AFTER HEARINGS ON POLICE BRUTALITY CRITICS REPORT SOME PROGRESS | By Sam Roberts | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/property-sale-is-key-to-plan-to-renew-lower-east-side.html | PROPERTY SALE IS KEY TO PLAN TO RENEW LOWER EAST SIDE | By Joyce Purnick | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/the-region-salem-2-restarted-afterpipe-isfixed.html | THE REGION Salem 2 Restarted AfterPipe IsFixed | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/workers-are-back-on-the-job-at-one-struck-nursing-home.html | WORKERS ARE BACK ON THE JOB AT ONE STRUCK NURSING HOME | By Ronald Sullivan | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/obituaries/gail-t-kubik-is-dead-at-69-52-symphony-won-pulitzer.html | GAIL T KUBIK IS DEAD AT 69 52 SYMPHONY WON PULITZER | By Tim Page | TX 1-379368 | 1984-07-26 |

| | | | | |
|---|---|---|---|---|
| 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/bankers-robbin-hoods.html | BANKERS ROBBIN HOODS | By Eugene J Laka | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/caught-between-two-poles.html | CAUGHT BETWEEN TWO POLES | By John Swinton | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/moscow-helps-us-look-good.html | MOSCOW HELPS US LOOK GOOD | By Josef Joffe | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/observer-joining-uncle-miltie.html | OBSERVER JOINING UNCLE MILTIE | By Russell Baker | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/washington-the-battle-for-the-dropouts.html | WASHINGTON THE BATTLE FOR THE DROPOUTS | By James Reston | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/a-rip-dive-brings-points-and-pain.html | A RIP DIVE BRINGS POINTSAND PAIN | By Lawrie Mifflin | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/argentine-boxer-killed-in-robbery.html | Argentine Boxer Killed in Robbery | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/arrows-fold-their-franchise.html | ARROWS FOLD THEIR FRANCHISE | By Alex Yannis | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/barkum-quits-giants-camp.html | Barkum Quits Giants Camp | By Craig Wolff | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/bradshaw-retires-joins-cbs.html | Bradshaw Retires Joins CBS | By Robert Mcg Thomas Jr | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/cabanillas-wins.html | Cabanillas Wins | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/for-us-gymnast-a-perfect-landing.html | FOR US GYMNAST A PERFECT LANDING | By Malcolm Moran | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/heavyweights-are-stirring.html | Heavyweights Are Stirring | By Michael Katz | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/jets-pleased-with-humphrey.html | Jets Pleased With Humphrey | By William C Rhoden | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/many-records-set-at-keeneland-sales.html | MANY RECORDS SET AT KEENELAND SALES | By Steven Crist | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/mets-win-on-run-in-10th.html | METS WIN ON RUN IN 10TH | By Kevin Dupont | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/saxton-triumphs-in-ike-tourney.html | Saxton Triumphs In Ike Tourney | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/scouting-home-cooking.html | SCOUTING Home Cooking | By Joseph Durso and Thomas Rogers | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/scouting-old-new-mets-test-computer.html | SCOUTINGOld New Mets Test Computer | By Joseph Durson and Thomas Rogers | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/scouting-on-his-way-up.html | SCOUTING On His Way Up | By Joseph Durso and Thomas Rogers | TX 1-379368 | 1984-07-26 |

| | | | | |
|---|---|---|---|---|
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/sports-of-the-times-the-chinese-are-here.html | SPORTS OF THE TIMES THE CHINESE ARE HERE | By George Vecsey | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/yankees-beaten-in-11th.html | YANKEES BEATEN IN 11TH | By Jane Gross | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/style/an-english-summer-pudding.html | AN ENGLISH SUMMER PUDDING | By Juliet Annan | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/2-still-sought-in-blasts-that-killed-14-in-illinois.html | 2 STILL SOUGHT IN BLASTS THAT KILLED 14 IN ILLINOIS | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/agent-cites-a-lack-of-need-to-tell-of-delorean-informer-s-demand.html | AGENT CITES A LACK OF NEED TO TELL OF DELOREAN INFORMERS DEMAND | By Judith Cummings | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/aliens-bill-draws-criticism-at-us-mexico-governors-parley.html | ALIENS BILL DRAWS CRITICISM AT USMEXICO GOVERNORS PARLEY | By Robert Reinhold | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/around-the-nation-2-held-on-drug-chargesafter-suitcase-mix-up.html | AROUND THE NATION 2 Held on Drug ChargesAfter Suitcase MixUp | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/around-the-nation-five-killed-in-gunfire-at-hot-springs-motel.html | AROUND THE NATION Five Killed in Gunfire At Hot Springs Motel | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/around-the-nation-sharks-attack-2-girls-off-texas-gulf-coast.html | AROUND THE NATION Sharks Attack 2 Girls Off Texas Gulf Coast | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/briefing.html | BRIEFING | By Willaim E Farrell and Marjorie Hunter | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/campaign-notes-bush-continues-attack-on-democratic-ticket.html | CAMPAIGN NOTES Bush Continues Attack On Democratic Ticket | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/chicago-s-school-chief-is-denied-a-new-contract.html | CHICAGOS SCHOOL CHIEF IS DENIED A NEW CONTRACT | By E R Shipp | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/combat-readiness-evidence-of-deficiencies-growing.html | COMBAT READINESS EVIDENCE OF DEFICIENCIES GROWING | By Richard Halloran | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/congress-fending-off-legislative-gridlock.html | CONGRESS FENDING OFF LEGISLATIVE GRIDLOCK | By Martin Tolchin | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/new-mystery-virus-reported-found-in-the-brains-of-mice.html | NEW MYSTERY VIRUS REPORTED FOUND IN THE BRAINS OF MICE | By Harold M Schmeck Jr | TX 1-379368 | 1984-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/president-denies-plan-to-increase-tax-in-next-year.html | PRESIDENT DENIES PLAN TO INCREASE TAX IN NEXT YEAR | By Francis X Clines Special To the New York Times | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/push-begins-for-accord-on-arms-budget.html | PUSH BEGINS FOR ACCORD ON ARMS BUDGET | By Steven V Roberts | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/remembrances-of-the-great-kitchen-debate.html | REMEMBRANCES OF THE GREAT KITCHEN DEBATE | By Charles Mohr | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/rep-ferraro-is-given-a-salute-by-house.html | REP FERRARO IS GIVEN A SALUTE BY HOUSE | By Jane Perlez | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/senate-may-be-asked-to-accept-house-version-of-immigration-bill.html | SENATE MAY BE ASKED TO ACCEPT HOUSE VERSION OF IMMIGRATION BILL | By Robert Pear Special To the New York Times | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/senate-opposes-mrs-burford.html | SENATE OPPOSES MRS BURFORD | By Susan F Rasky | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/top-of-crippled-island-reactor-is-lifted.html | TOP OF CRIPPLED ISLAND REACTOR IS LIFTED | By Stuart Diamond | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/us/trinket-unlocks-lottery.html | Trinket Unlocks Lottery | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/world/3-soviet-drives-reported-in-afghanistan.html | 3 SOVIET DRIVES REPORTED IN AFGHANISTAN | By Drew Middleton | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/world/airport-is-nearly-ready-but-grenada-is-not.html | AIRPORT IS NEARLY READY BUT GRENADA IS NOT | By Joseph B Treaster Special To the New York Times | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/world/apple-of-town-s-eye-newton-not-mrs-thatcher.html | APPLE OF TOWNS EYENEWTON NOT MRS THATCHER | By R W Apple Jr | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/world/arab-lands-wary-of-vote-smeaning.html | ARAB LANDS WARY OF VOTESMEANING | By John Kifner | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/world/around-the-world-two-laotian-pilots-fly-to-thailand-for-asylum.html | AROUND THE WORLD Two Laotian Pilots Fly To Thailand for Asylum | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/world/assam-s-activists-meet-mrs-ghandi.html | ASSAMS ACTIVISTS MEET MRS GHANDI | By Sanjoy Hazarika | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/world/duarte-winning-support-abroad-using-his-democratic-credentials.html | DUARTE WINNING SUPPORT ABROAD USING HIS DEMOCRATIC CREDENTIALS | By James Lemoyneby Lydia Chavez | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/world/fate-of-sakharovs-even-rumors-are-scarce.html | FATE OF SAKHAROVS EVEN RUMORS ARE SCARCE | By Seth Mydans | TX 1-379368 | 1984-07-26 |

| | | | | |
|---|---|---|---|---|
| 1984-07-25 | https://www.nytimes.com/1984/07/25/world/france-s-premeir-pledges-austerity.html | FRANCES PREMEIR PLEDGES AUSTERITY | By John Vinocur | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/world/parties-in-israel-start-negotiating-to-form-coalition.html | PARTIES IN ISRAEL START NEGOTIATING TO FORM COALITION | By James Feron Special To the New York Times | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/world/peking-hanoi-verbal-duel-heats-up.html | PEKINGHANOI VERBAL DUEL HEATS UP | By Christopher S Wren | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/world/peking-reports-crime-down.html | Peking Reports Crime Down | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/world/pilots-for-iberia-end-strike.html | Pilots for Iberia End Strike | AP | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/world/poland-criticizes-us-response-to-amnesty.html | POLAND CRITICIZES US RESPONSE TO AMNESTY | By Michael T Kaufman | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/world/us-gives-soviet-arms-talks-plan.html | US GIVES SOVIET ARMS TALKS PLAN | By Bernard Gwertzman | TX 1-379368 | 1984-07-26 |
| 1984-07-25 | https://www.nytimes.com/1984/07/25/world/white-house-quits-rebel-aid-battle.html | WHITE HOUSE QUITS REBEL AID BATTLE | By Philip Taubman Special To the New York Times | TX 1-379368 | 1984-07-26 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/ben-shahn-heirs-wage-court-battle.html | BEN SHAHN HEIRS WAGE COURT BATTLE | By Douglas C McGill | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/critic-s-notebook-pops-vs-pop-a-popular-linguistic-ambiguity.html | CRITICS NOTEBOOK POPS VS POP A POPULAR LINGUISTIC AMBIGUITY | By Will Crutchfield | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/funk-rock-the-radiators.html | FUNK ROCK THE RADIATORS | By Jon Pareles | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/mostly-mozart-stoltzman-and-goode.html | MOSTLY MOZART STOLTZMAN AND GOODE | By Will Crutchfield | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/organ-recital-roger-fisher-at-riverside.html | ORGAN RECITAL ROGER FISHER AT RIVERSIDE | By John Rockwell | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/restored-aid-likely-for-pbs.html | RESTORED AID LIKELY FOR PBS | By Peter W Kaplan | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/rock-group-everly-bros-at-pier-84.html | ROCK GROUP EVERLY BROS AT PIER 84 | By Stephen Holden | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/summerfare-director-focuses-on-diversity.html | SUMMERFARE DIRECTOR FOCUSES ON DIVERSITY | By Nan Robertson | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/tri-star-hollywood-s-newest-film-studio-hits-a-home-run.html | TRISTAR HOLLYWOODS NEWEST FILM STUDIO HITS A HOME RUN | By Aljean Harmetz | TX 1-397105 | 1984-07-27 |

| | | | | |
|---|---|---|---|---|
| 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/two-found-sculptures-may-be-by-modigliani.html | TWO FOUND SCULPTURES MAY BE BY MODIGLIANI | By Henry Kamm | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/vanessa-redgrave-in-snow-white.html | VANESSA REDGRAVE IN SNOW WHITE | By John J OConnor | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/books/books-of-the-times-088814.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-addenda.html | ADVERTISING Addenda | By Philip H Dougherty | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-chalk-nissen-gets-mandie-lynn-account.html | ADVERTISING Chalk Nissen Gets Mandie Lynn Account | By Philip H Dougherty | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-kalish-rice-acquired-by-earl-palmer-brown.html | ADVERTISING Kalish  Rice Acquired By Earl Palmer Brown | By Philip H Dougherty | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-ladies-home-journal-maps-new-campaign.html | ADVERTISING Ladies Home Journal Maps New Campaign | By Philip H Dougherty | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-making-up-for-a-loss-at-mca.html | ADVERTISING Making Up For a Loss At MCA | By Philip H Dougherty | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-new-chairman-of-bloom-unit.html | ADVERTISING New Chairman Of Bloom Unit | By Philip H Dougherty | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-president-is-chosen-for-ziff-davis-division.html | ADVERTISING President Is Chosen For ZiffDavis Division | By Philip H Dougherty | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/air-florida-backed-on-new-route-plan.html | Air Florida Backed On New Route Plan | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/bethlehem-steel-posts-a-profit.html | BETHLEHEM STEEL POSTS A PROFIT | By Steven Greenhouse | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/busch-has-15.1-gain-in-quarter.html | Busch Has 151 Gain In Quarter | By James Sterngold | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/carter-hawley-s-costly-fight.html | CARTER HAWLEYS COSTLY FIGHT | By Isadore Barmash | TX 1-397105 | 1984-07-27 |

| | | | | |
|---|---|---|---|---|
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/coalition-may-attempt-to-block-conrail-sale.html | COALITION MAY ATTEMPT TO BLOCK CONRAIL SALE | By Clyde H Farnsworth | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/continental-plan-set-despite-regan.html | CONTINENTAL PLAN SET DESPITE REGAN | By Kenneth B Noble | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/credit-markets-note-and-bond-yields-drop.html | CREDIT MARKETS  Note and Bond Yields Drop | By Michael Quint | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/danish-price-increases.html | Danish Price Increases | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/dole-says-reagan-leaves-way-open-for-tax-increase.html | DOLE SAYS REAGAN LEAVES WAY OPEN FOR TAX INCREASE | By Steven V Roberts Special To the New York Times | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/du-pont-up-61.3-in-quarter.html | DU PONT UP 613 IN QUARTER | By Phillip H Wiggins | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/eec-jobless-data.html | EEC Jobless Data | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/ex-chase-official-said-to-be-new-chief.html | EXCHASE OFFICIAL SAID TO BE NEW CHIEF | By Robert A Bennett | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/fed-won-t-tighten-its-policy.html | FED WONT TIGHTEN ITS POLICY | By Jonathan Fuerbringer | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/jaguar-set-to-go-public.html | Jaguar Set to Go Public | By Barnaby J Feder | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/manville-net-drops.html | Manville Net Drops | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/market-place-rail-profits-up-but-stocks-sag.html | MARKET PLACE RAIL PROFITS UP BUT STOCKS SAG | By Vartanig G Vartan | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/mobil-and-texaco-net-off-mesa-soars.html | MOBIL AND TEXACO NET OFF MESA SOARS | By Gary Klott | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/perlmans-to-sell-regent-air.html | PERLMANS TO SELL REGENT AIR | By Lee A Daniels | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/pitney-bowes-net-up.html | Pitney Bowes Net Up | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/posner-jury-being-picked.html | Posner Jury Being Picked | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/profit-up-33-at-matsushita.html | Profit Up 33 At Matsushita | AP | TX 1-397105 | 1984-07-27 |

| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/reagan-gets-insider-bill.html | Reagan Gets Insider Bill | AP | TX 1-397105 | 1984-07-27 |
|---|---|---|---|---|---|
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/records-released-in-dynamics-case.html | Records Released In Dynamics Case | By Wayne Biddle | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/stocks-recover-dow-jumps-10.38.html | Stocks Recover Dow Jumps 1038 | By Alexander R Hammer | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/technology.html | TECHNOLOGY | By Stuart Diamond | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/the-hot-cars-coming-out-of-detroit.html | THE HOT CARS COMING OUT OF DETROIT | By Susan Chira | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/tribune-co-net-jumps.html | Tribune Co Net Jumps | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/vote-on-fuels-agency.html | Vote on Fuels Agency | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/business/west-german-trade.html | West German Trade | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/an-airborne-home-with-works-of-art-and-berths-for-3.html | AN AIRBORNE HOME WITH WORKS OF ART AND BERTHS FOR 3 | By Leslie Bennetts | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/catalogue-dreams-flower-in-summer.html | CATALOGUE DREAMS FLOWER IN SUMMER | By Joan Lee Faust | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/decreasing-a-burglar-s-chancese-of-success.html | DECREASING A BURGLARS CHANCESE OF SUCCESS | By Lisa Belkin | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/helpful-hardware-aids-for-bicycle-riders.html | HELPFUL HARDWAREAIDS FOR BICYCLE RIDERS | By Mary Smith | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/hers.html | HERS | By Sue Hubbell | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/restoring-pieces-with-tungoil-finish.html | RESTORING PIECES WITH TUNGOIL FINISH | By Michael Varese | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/saint-laurent-and-givenchy-spirit-of-opulence-sets-tone.html | SAINT LAURENT AND GIVENCHY SPIRIT OF OPULENCE SETS TONE | By Bernadine Morris | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/treasures-of-moving-gleams-of-the-past.html | TREASURES OF MOVING GLEAMS OF THE PAST | By Phyllis Theroux | TX 1-397105 | 1984-07-27 |

| 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/baden-wins-a-suit-tied-to-dismissal.html | BADEN WINS A SUIT TIED TO DISMISSAL | By Arnold H Lubasch | TX 1-397105 | 1984-07-27 |
|---|---|---|---|---|---|
| 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/bridge-089137.html | Bridge | By Alan Truscott | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/couples-taking-unusual-paths-for-adoptions.html | COUPLES TAKING UNUSUAL PATHS FOR ADOPTIONS | By Sheila Rule | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/lotto-players-take-aim-at-20-million.html | LOTTO PLAYERS TAKE AIM AT 20 MILLION | By Marc Goldstein | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/monster-draws-tourists-and-doubt.html | MONSTER DRAWS TOURISTS AND DOUBT | By Edward A Gargan | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/new-york-day-by-day-alice-and-companions-move-to-lincoln-center.html | NEW YORK DAY BY DAY Alice and Companions Move to Lincoln Center | By Susan Heller Anderson and Maurice Carroll | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/new-york-day-by-day-his-honor-the-columnist.html | NEW YORK DAY BY DAY His Honor the Columnist | By Susan Heller Anderson and Maurice Carroll | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/new-york-day-by-day-plea-for-numbers-games.html | NEW YORK DAY BY DAY Plea for Numbers Games | By Susan Heller Anderson and Maurice Carroll | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/new-york-day-by-day-sentimental-ceremony-for-marian-anderson.html | NEW YORK DAY BY DAY Sentimental Ceremony For Marian Anderson | By Susan Heller Anderson and Maurice Carroll | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/new-york-day-by-day-sprucing-up-a-courthouse.html | NEW YORK DAY BY DAY Sprucing Up a Courthouse | By Susan Heller Anderson and Maurice Carroll | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/our-towns.html | OUR TOWNS | By Michael Norman | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/san-francisco-speech-leaves-cuomo-a-superstar-of-politics.html | SAN FRANCISCO SPEECH LEAVES CUOMO A SUPERSTAR OF POLITICS | By Michael Oreskes Special To the New York Times | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/striking-hospital-workers-clog-city-streets.html | STRIKING HOSPITAL WORKERS CLOG CITY STREETS | By Ronald Sullivan | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/subway-access-for-the-disabled-voted-by-mta.html | SUBWAY ACCESS FOR THE DISABLED VOTED BY MTA | By Suzanne Daley | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/youths-get-a-holiday-from-war.html | YOUTHS GET A HOLIDAY FROM WAR | By Nicole Simmons | TX 1-397105 | 1984-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-26 | https://www.nytimes.com/1984/07/26/obituaries/charles-h-brower-dies-at-82-ex-chief-of-bbdo-agency.html | CHARLES H BROWER DIES AT 82 EXCHIEF OF BBDO AGENCY | By Walter H Waggoner | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/at-home-abroad-a-last-resort.html | AT HOME ABROAD A LAST RESORT | By Anthony Lewis | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/foreign-affairs-whole-earth-olympics.html | FOREIGN AFFAIRS WHOLE EARTH OLYMPICS | By Flora Lewis | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/southcom-game.html | SOUTHCOM GAME | By Robert A Manning | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/the-editorial-notebook-angling-for-president.html | The Editorial Notebook Angling for President | ROGER STARR | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/youre-blip-robbed-blip.html | YOURE BLIP ROBBED BLIP | By August Bequai | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/cosmos-triumph-with-birkenmeier.html | COSMOS TRIUMPH WITH BIRKENMEIER | By Alex Yannis | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/cub-15-hit-attack-routs-phils.html | CUB 15HIT ATTACK ROUTS PHILS | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/evelyn-ashford-returns-to-form.html | EVELYN ASHFORD RETURNS TO FORM | By Peter Alfano | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/for-a-12-year-old-it-s-fantastique.html | FOR A 12YEAROLD ITS FANTASTIQUE | By George Vecsey | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/gastineau-to-keep-on-dancing.html | GASTINEAU TO KEEP ON DANCING | By Gerald Eskenazi | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/harrah-s-four-hits-help-yankees-win.html | HARRAHS FOUR HITS HELP YANKEES WIN | By Jane Gross | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/mets-sweep-cards-with-rally-9-3.html | METS SWEEP CARDS WITH RALLY 93 | By Kevin Dupont | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/players-a-whopping-title-matchup.html | PLAYERS A WHOPPING TITLE MATCHUP | By Michael Katz | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/scouting-aaron-on-homers.html | SCOUTING Aaron on Homers | By Thomas Rogers | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/scouting-maternal-feeling.html | SCOUTING Maternal Feeling | By Thomas Rogers | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/scouting-new-and-old-star-and-old.html | SCOUTING New and Old Star and Old | By Thomas Rogers | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/scouting-tribute-planned-for-ed-warner.html | SCOUTING Tribute Planned For Ed Warner | By Thomas Rogers | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/sports-of-the-times-buying-spree.html | SPORTS OF THE TIMES BUYING SPREE | By Steven Crist | TX 1-397105 | 1984-07-27 |

| | | | | |
|---|---|---|---|---|
| 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/the-olympics-los-angeles-84-security-is-called-largest-in-peacetime.html | THE OLYMPICS LOS ANGELES 84 SECURITY IS CALLED LARGEST IN PEACETIME | By Robert Lindsey | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/84-campaign-a-hot-start.html | 84 CAMPAIGN A HOT START | By Howell Raines  Special To the New York Times | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/around-the-nation-settlement-is-reached-in-chicago-spying-case.html | AROUND THE NATION Settlement Is Reached In Chicago Spying Case | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/arson-ring-charged-in-163-boston-fires-in-bid-to-save-jobs.html | ARSON RING CHARGED IN 163 BOSTON FIRES IN BID TO SAVE JOBS | By Dudley Clendinen Special To the New York Times | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/briefing-eyes-on-the-south.html | BRIEFINGEyes on the South | By William E Farrell and Majorie Hunter | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/campaign-notes-citizens-of-guam-held-to-lack-right-to-vote.html | CAMPAIGN NOTES Citizens of Guam Held To Lack Right to Vote | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/campaing-notes-jackson-says-coalition-still-waiting-for-party.html | CAMPAING NOTES Jackson Says Coalition Still Waiting for Party | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/congressman-hurt-in-crash.html | Congressman Hurt in Crash | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/genetic-marker-may-reveal-manic-depressive-disorder.html | GENETIC MARKER MAY REVEAL MANICDEPRESSIVE DISORDER | By Walter Sullivan | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/immigration-measure-is-put-in-doubt.html | IMMIGRATION MEASURE IS PUT IN DOUBT | By Robert Pear | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/navy-sets-restraints-on-its-costly-f-18-s.html | Navy Sets Restraints On Its Costly F18s | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/nixon-returns-for-kitchen-debate.html | NIXON RETURNS FOR KITCHEN DEBATE | By Barbara Gamarekian Special To the New York Times | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/nuclear-regulatory-panel-draws-house-criticism.html | NUCLEAR REGULATORY PANEL DRAWS HOUSE CRITICISM | By Matthew L Wald | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/officers-tracing-gunman-s-history.html | OFFICERS TRACING GUNMANS HISTORY | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/postal-officials-plan-to-impose-2-tier-pay-scale.html | POSTAL OFFICIALS PLAN TO IMPOSE 2TIER PAY SCALE | By Bill Keller Special To the New York Times | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/prayer-meetings-in-public-schools-cleared-by-house.html | PRAYER MEETINGS IN PUBLIC SCHOOLS CLEARED BY HOUSE | By Martin Tolchin Special To the New York Times | TX 1-397105 | 1984-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/private-agent-testifies-in-delorean-jury-inquiry.html | PRIVATE AGENT TESTIFIES IN DELOREAN JURY INQUIRY | By Judith Cummings | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/reactor-radiation-levels-found-low.html | REACTOR RADIATION LEVELS FOUND LOW | By Stuart Diamond | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/reagan-ridicules-mondale-realism.html | REAGAN RIDICULES MONDALE REALISM | By Francis X Clines | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/reagan-seeking-to-improve-ties-ends-us-ban-on-soviet-fishing.html | REAGAN SEEKING TO IMPROVE TIES ENDS US BAN ON SOVIET FISHING | By Bernard Gwertzman Special To the New York Times | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/roll-call-vote-on-religious-meetings-at-schools.html | ROLLCALL VOTE ON RELIGIOUS MEETINGS AT SCHOOLS | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/russian-astronaut-becomes-first-woman-to-walk-in-space.html | RUSSIAN ASTRONAUT BECOMES FIRST WOMAN TO WALK IN SPACE | By Seth Mydans | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/senate-votes-93-0-to-reauthorize-a-tougher-toxic-waste-law.html | SENATE VOTES 930 TO REAUTHORIZE A TOUGHER TOXIC WASTE LAW | By Philip Shabecoff | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/speech-by-rep-ferraro-cites-poverty-statistics.html | SPEECH BY REP FERRARO CITES POVERTY STATISTICS | By Jane Perlez | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/us/the-combat-in-the-capital-over-latin-america.html | THE COMBAT IN THE CAPITAL OVER LATIN AMERICA | By Philip Taubman | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/world/2-germanys-reach-accords-on-a-loan-and-easing-curbs-on-visits.html | 2 GERMANYS REACH ACCORDS ON A LOAN AND EASING CURBS ON VISITS | By James M Markham | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/world/40-ships-ignore-pleading-vietnamese.html | 40 SHIPS IGNORE PLEADING VIETNAMESE | By Steve Lohr | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/world/around-the-world-british-miners-and-police-clash-at-picket-lines.html | AROUND THE WORLD British Miners and Police Clash at Picket Lines | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/world/around-the-world-marine-researchers-find-historic-vessels.html | AROUND THE WORLD Marine Researchers Find Historic Vessels | By United Press International | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/world/around-the-world-parents-regain-custody-of-a-canadian-child.html | AROUND THE WORLD Parents Regain Custody Of a Canadian Child | AP | TX 1-397105 | 1984-07-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-26 | https://www.nytimes.com/1984/07/26/world/east-african-crush-where-does-wildlife-fit-in.html | EAST AFRICAN CRUSH WHERE DOES WILDLIFE FIT IN | By Alan Cowell | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/world/grenada-politician-after-exile-new-incarnation.html | GRENADA POLITICIAN AFTER EXILE NEW INCARNATION | By Joseph B Treaster | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/world/iran-executes-drug-dealers.html | Iran Executes Drug Dealers | AP | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/world/israel-election-a-vote-for-indecision.html | ISRAEL ELECTION A VOTE FOR INDECISION | By Thomas L Friedman | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/world/israelis-abandon-office-in-lebanon.html | ISRAELIS ABANDON OFFICE IN LEBANON | By John Kifner | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/world/israelis-consider-a-broad-coalition.html | ISRAELIS CONSIDER A BROAD COALITION | By James Feron Special To the New York Times | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/world/liverpool-unveils-park-on-a-hill-of-garbage.html | LIVERPOOL UNVEILS PARK ON A HILL OF GARBAGE | By R W Apple Jr | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/world/poland-said-to-agree-to-a-church-farm-fund.html | POLAND SAID TO AGREE TO A CHURCH FARM FUND | By Michael T Kaufman | TX 1-397105 | 1984-07-27 |
| 1984-07-26 | https://www.nytimes.com/1984/07/26/world/sandinista-opposition-nominates-candidate.html | SANDINISTA OPPOSITION NOMINATES CANDIDATE | By Stephen Kinzer | TX 1-397105 | 1984-07-27 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/art-3-latin-americans-in-the-duchamp-mold.html | ART 3 LATIN AMERICANS IN THE DUCHAMP MOLD | By Vivien Raynor | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/art-laurie-anderson-now-starring-at-museum.html | ART LAURIE ANDERSON NOW STARRING AT MUSEUM | By Grace Glueck | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/at-the-movies-variation-on-a-theme-from-france.html | AT THE MOVIES  Variation on a theme from France | By Nan Robertson | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/aucitons.html | AUCITONS | By Rita Reif | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/boring-monologue-is-tour-de-force.html | BORING MONOLOGUE IS TOUR DE FORCE | By Enid Nemy | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/choreography-that-turns-skating-into-dancing.html | CHOREOGRAPHY THAT TURNS SKATING INTO DANCING | By Nicole Simmons | TX 1-397029 | 1984-07-30 |

| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/dance-curry-s-ice-show-at-the-met.html | DANCE CURRYS ICE SHOW AT THE MET | By Jennifer Dunning | TX 1-397029 | 1984-07-30 |
|---|---|---|---|---|---|
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/dance-ohio-ballet-presents-a-varied-program.html | DANCE OHIO BALLET PRESENTS A VARIED PROGRAM | By Anna Kisselgoff | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/diner-s-journal-alligator-rotisserie-and-charcuterie.html | DINERS JOURNAL ALLIGATOR ROTISSERIE AND CHARCUTERIE | By Bryan Miller | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/for-children.html | For Children | By Phylis A Ehrich Central Park | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/four-state-guide-to-best-in-summer-theater.html | FOURSTATE GUIDE TO BEST IN SUMMER THEATER | By Leslie Bennetts | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/pop-jazz-dirty-dozen-all-8-of-them-here-from-new-orleans.html | POPJAZZ DIRTY DOZEN ALL 8 OF THEM HERE FROM NEW ORLEANS | By John S Wilson | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/publishing-miss-tuchman-yields-on-description-of-ex-official.html | PUBLISHING MISS TUCHMAN YIELDS ON DESCRIPTION OF EXOFFICIAL | By Edwin McDowell | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/restaurants-091312.html | RESTAURANTS | By Marian Burros | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/rock-to-pop-in-concerts-under-the-sky.html | ROCK TO POP IN CONCERTS UNDER THE SKY | By Jon Pareles | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/soviet-union-strips-stage-director-of-citizenship.html | SOVIET UNION STRIPS STAGE DIRECTOR OF CITIZENSHIP | By Seth Mydans | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/stage-italian-tempest-opens-at-summerfare.html | STAGE ITALIAN TEMPEST OPENS AT SUMMERFARE | By Stephen Holden | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/tv-weekend-sunday-in-the-museum-with-seurat-and-friends.html | TV WEEKEND  Sunday in the Museum With Seurat and Friends | By John Russell | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/tv-weekend-trilogy-from-scotland.html | TV WEEKEND TRILOGY FROM SCOTLAND | By John J OConnor | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/books/books-of-the-times-091150.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/6-top-getty-officers-leaving.html | 6 TOP GETTY OFFICERS LEAVING | By Thomas C Hayes | TX 1-397029 | 1984-07-30 |

| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/about-real-estate-luxury-homes-sprout-on-staten-island.html | ABOUT REAL ESTATE LUXURY HOMES SPROUT ON STATEN ISLAND | By Kirk Johnson | TX 1-397029 | 1984-07-30 |
|---|---|---|---|---|---|
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advertising-a-food-magazine-campaign.html | ADVERTISING A FOOD MAGAZINE CAMPAIGN | By Philip H Dougherty | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advertising-a-move-to-ohlmeyer.html | ADVERTISING A Move to Ohlmeyer | By Philip H Dougherty | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advertising-account.html | ADVERTISING Account | By Philip H Dougherty | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advertising-earnings-are-up-26.7-at-interpublic-group.html | ADVERTISING Earnings Are Up 267 At Interpublic Group | By Philip H Dougherty | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advertising-grey-lyon-king-losing-ups-account.html | ADVERTISING Grey Lyon  King Losing UPS Account | By Philip H Dougherty | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advertising-heinz-soups-in-switch.html | ADVERTISING Heinz Soups in Switch | By Philip H Dougherty | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/ameritech-a-surprising-lead.html | AMERITECH A SURPRISING LEAD | By Steven Greenhouse | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/bank-seeking-marcos-s-aid.html | Bank Seeking Marcoss Aid | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/big-losers-under-plan-could-be-shareholders.html | BIG LOSERS UNDER PLAN COULD BE SHAREHOLDERS | By Gary Klott | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/brazil-sees-gain-in-1984.html | Brazil Sees Gain in 1984 | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/business-people-2-vice-chairmen-at-arthur-young.html | BUSINESS PEOPLE  2 Vice Chairmen At Arthur Young | By Kenneth N Gilpin | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/business-people-msi-data-fills-post-of-president-and-chief.html | BUSINESS PEOPLE MSI Data Fills Post Of President and Chief | By Kenneth N Gilpin | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/carter-holders-approve-changes.html | Carter Holders Approve Changes | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/computer-maker-a-takeover-target.html | COMPUTER MAKER A TAKEOVER TARGET | By Barnaby J Feder | TX 1-397029 | 1984-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/credit-markets-bond-prices-move-up-sharply.html | CREDIT MARKETS  Bond Prices Move Up Sharply | By Michael Quint | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/curbs-set-on-phone-companies.html | CURBS SET ON PHONE COMPANIES | By Peter W Barnes | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/dow-gains-10.60-points-as-bond-rally-extends.html | DOW GAINS 1060 POINTS AS BOND RALLY EXTENDS | By James Sterngold | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/dutch-trade-improves.html | Dutch Trade Improves | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/economic-scene-reagan-gains-policy-or-luck.html | ECONOMIC SCENE REAGAN GAINS POLICY OR LUCK | By Leonard Silk | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/fcc-raises-limit-on-total-stations-under-one-owner.html | FCC RAISES LIMIT ON TOTAL STATIONS UNDER ONE OWNER | By Alex S Jones | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/ford-profit-jumps-at-67.7-in-quarter.html | FORD PROFIT JUMPS AT 677 IN QUARTER | By John Holusha | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/four-airlines-report-profits.html | FOUR AIRLINES REPORT PROFITS | By Lee A Daniels | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/house-backs-broader-trade-curbs.html | HOUSE BACKS BROADER TRADE CURBS | By Clyde H Farnsworth     Special To the New York Times | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/in-chicago-the-gloom-lifts.html | IN CHICAGO THE GLOOM LIFTS | By Winston Williams | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/jacobs-increases-stake-in-disney.html | Jacobs Increases Stake in Disney | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/japanese-output-rises.html | Japanese Output Rises | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/johnson-johnson-net.html | Johnson  Johnson Net | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/leucadia-makes-a-bid-for-avco.html | LEUCADIA MAKES A BID FOR AVCO | By Robert J Cole | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/market-place-3-factors-help-broker-gain.html | MARKET PLACE 3 FACTORS HELP BROKER GAIN | By Vartanig G Vartan | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/men-in-the-news-the-aggresive-new-team.html | MEN IN THE NEWS THE AGGRESIVE NEW TEAM | By Fred R Bleakley | TX 1-397029 | 1984-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/new-offer-to-acquire-woodward-and-lothrop.html | NEW OFFER TO ACQUIRE WOODWARD AND LOTHROP | By Isadore Barmash | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/no-milwaukee-road-buyer-named.html | No Milwaukee Road Buyer Named | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/reynolds-to-make-cans-in-canada.html | Reynolds to Make Cans in Canada | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/security-pacific-to-sell-building.html | Security Pacific To Sell Building | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/sohio-slips-3.8-superior-off-19.1.html | Sohio Slips 38Superior Off 191 | By Phillip H Wiggins | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/swedish-account-lags.html | Swedish Account Lags | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/times-mirror-gains.html | Times Mirror Gains | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/us-will-invest-4.5-billion-in-rescue-of-chicago-bank-vowing-more-aid-if-needed.html | US WILL INVEST 45 BILLION IN RESCUE OF CHICAGO BANK VOWING MORE AID IF NEEDED | By Robert A Bennett Special To the New York Times | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/wall-street-optimistic-but-questions-persist.html | WALL STREET OPTIMISTIC BUT QUESTIONS PERSIST | By Michael Blumstein | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/business/wider-washington-role.html | WIDER WASHINGTON ROLE | By Kenneth B Noble Special To the New York Times | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/movies/heart-of-the-stag.html | HEART OF THE STAG | By Vincent Canby | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/movies/purple-rain-with-prince.html | PURPLE RAIN WITH PRINCE | By Vincent Canby | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/2-young-brothers-collapse-and-die-on-same-night.html | 2 YOUNG BROTHERS COLLAPSE AND DIE ON SAME NIGHT | By Joseph Berger | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/5-teen-agers-killed-by-drunken-driver-according-to-police.html | 5 TEENAGERS KILLED BY DRUNKEN DRIVER ACCORDING TO POLICE | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/a-judge-orders-striking-nurses-back-to-the-job.html | A JUDGE ORDERS STRIKING NURSES BACK TO THE JOB | By Ronald Sullivan | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/amtrak-says-error-by-signalman-probably-caused-crash-in-queens.html | AMTRAK SAYS ERROR BY SIGNALMAN PROBABLY CAUSED CRASH IN QUEENS | By Stephen Engelberg Special To the New York Times | TX 1-397029 | 1984-07-30 |

| | | | | |
|---|---|---|---|---|
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/an-amtrak-crash-in-south.html | AN AMTRAK CRASH IN SOUTH | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/bridge-extraordinary-90-scored-in-womens-swiss-teams.html | BridgeExtraordinary 90 Scored In Womens Swiss Teams | By Alan Truscott | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/con-ed-agrees-to-delay-any-rate-rise-until-86.html | CON ED AGREES TO DELAY ANY RATE RISE UNTIL 86 | By Michael Oreskes | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/in-lilco-strike-talks-experience-and-dedication-on-both-sides-of-the-table.html | IN LILCO STRIKE TALKS EXPERIENCE AND DEDICATION ON BOTH SIDES OF THE TABLE | By Lindsey Gruson | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/in-lilco-talks-experience-and-dedication-on-both-sides-of-the-table.html | IN LILCO TALKS EXPERIENCE AND DEDICATION ON BOTH SIDES OF THE TABLE | By Lindsey Gruson | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/in-search-of-parents-for-the-50000-other-children.html | IN SEARCH OF PARENTS FOR THE 50000 OTHER CHILDREN | By Sheila Rule | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/new-york-day-by-day-092145.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/new-york-day-by-day-092892.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/new-york-day-by-day-092894.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/new-york-day-by-day-092899.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/police-seek-escaped-suspect-in-slaying-of-jersey-girl-11.html | POLICE SEEK ESCAPED SUSPECT IN SLAYING OF JERSEY GIRL 11 | By Robert Hanley | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/psc-says-lilco-is-keeping-up-service-during-strike.html | PSC SAYS LILCO IS KEEPING UP SERVICE DURING STRIKE | By Matthew L Wald | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/retiree-wins-record-20-million-lotto-prize.html | RETIREE WINS RECORD 20 MILLION LOTTO PRIZE | By William R Greer | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/tougher-drug-testing-sought.html | TOUGHER DRUG TESTING SOUGHT | By Susan F Rasky | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/election-fizzlegigery.html | ELECTION FIZZLEGIGERY | By Paul F Boller Jr | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/essay-a-picture-story.html | ESSAY A PICTURE STORY | By William Safire | TX 1-397029 | 1984-07-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/in-the-nation-big-strike-at-gunflint.html | IN THE NATION BIG STRIKE AT GUNFLINT | By Tom Wicker | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/push-iran-burdened-for-peace-with-iraq.html | PUSH IRAN BURDENED FOR PEACE WITH IRAQ | By Mansour Farhang | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/readying-conversion.html | READYING CONVERSION | By Seymour Melman | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/2-giants-in-intense-job-fight.html | 2 GIANTS IN INTENSE JOB FIGHT | By William C Rhoden | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/africans-to-urge-ban-on-england.html | Africans to Urge Ban on England | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/blue-suspended-for-the-year.html | BLUE SUSPENDED FOR THE YEAR | By Thomas Rogers | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/chinaglia-purchases-control-of-cosmos.html | CHINAGLIA PURCHASES CONTROL OF COSMOS | By Robert Mcg Thomas Jr | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/gottfried-upset-by-goldie-7-5-6-4.html | Gottfried Upset By Goldie 75 64 | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/hartford-christens-a-newcourse.html | Hartford Christens A NewCourse | By Gordon S White Jr | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/judging-a-delicate-balance.html | JUDGING A DELICATE BALANCE | By Lawrie Mifflin | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/mets-and-cubs-try-to-play-down-their-showdown-chicago-confident-for-the-series.html | METS AND CUBS TRY TO PLAY DOWN THEIR SHOWDOWN CHICAGO CONFIDENT FOR THE SERIES | By Ira Berkow | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/mets-and-cubs-try-to-play-down-their-showdown-gooden-to-face-rutven-in-opener.html | METS AND CUBS TRY TO PLAY DOWN THEIR SHOWDOWN GOODEN TO FACE RUTVEN IN OPENER | By Kevin Dupont | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/ncaa-delays-television-ban.html | NCAA Delays Television Ban | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/newest-yankees-enjoying-spotlight.html | NEWEST YANKEES ENJOYING SPOTLIGHT | By Jane Gross | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/olympic-profile-lynette-woodard-now-a-role-player.html | OLYMPIC PROFILE LYNETTE WOODARD NOW A ROLE PLAYER | By Malcolm Moran | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/outdoors-vermont-offers-a-canoe-rally.html | OUTDOORS VERMONT OFFERS A CANOE RALLY | By Nelson Bryant | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/scouting-boxcar-odyssey.html | SCOUTING Boxcar Odyssey | By Thomas Rogers and Michael Katz | TX 1-397029 | 1984-07-30 |

| | | | | |
|---|---|---|---|---|
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/scouting-deflated-purse.html | SCOUTING Deflated Purse | By Thomas Rogers and Michael Katz | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/scouting-freehold-rises-like-a-phoenix.html | SCOUTING Freehold Rises Like a Phoenix | By Thomas Rogers and Michael Katz | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/sports-of-the-times-the-other-olympics.html | SPORTS OF THE TIMES THE OTHER OLYMPICS | By George Vecsey | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/young-and-2-others-may-leave-express.html | YOUNG AND 2 OTHERS MAY LEAVE EXPRESS | By Michael Janofsky | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/style/gr-es-a-special-touch-as-paris-shows-end.html | GR ES A SPECIAL TOUCH AS PARIS SHOWS END | By Bernadine Morris Special To the New York Times | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/style/now-a-robot-at-the-piano.html | NOW A ROBOT AT THE PIANO | By William E Schmidt | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/style/the-evening-hours.html | THE EVENING HOURS | By Nadine Brozan | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/around-the-nation-heat-wave-added-10-to-cooling-bills-in-june.html | AROUND THE NATION Heat Wave Added 10 To Cooling Bills in June | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/briefing.html | BRIEFING | By Willaim E Farrell and Majorie Hunter | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/campaign-notes-3d-party-candidate-gets-matching-us-funds.html | CAMPAIGN NOTES  3D PARTY CANDIDATE GETS MATCHING US FUNDS | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/congress-the-gop-roadshow-of-mutual-admiration.html | CONGRESS THE GOP ROADSHOW OF MUTUAL ADMIRATION | By Martin Tolchin | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/delorean-witness-called-hired-gun.html | DELOREAN WITNESS CALLED HIRED GUN | By Judith Cummings | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/drive-against-deficits-opens.html | DRIVE AGAINST DEFICITS OPENS | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/embassy-row-the-movable-feast-moroccan-style.html | EMBASSY ROW THE MOVABLE FEAST MOROCCAN STYLE | By Barbara Gamarekian | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/flaw-is-expected-to-damage-half-of-navy-s-fleet-of-f-18-s.html | FLAW IS EXPECTED TO DAMAGE HALF OF NAVYS FLEET OF F18S | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/house-rejects-punishing-schools-that-either-ban-or-require-prayer.html | HOUSE REJECTS PUNISHING SCHOOLS THAT EITHER BAN OR REQUIRE PRAYER | By Steven V Roberts | TX 1-397029 | 1984-07-30 |

| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/how-miners-lose-in-union-bid-as-nlrb-ponders-an-appeal.html | HOW MINERS LOSE IN UNION BID AS NLRB PONDERS AN APPEAL | By William Serrin | TX 1-397029 | 1984-07-30 |
|---|---|---|---|---|---|
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/mountain-bikes-stir-dispute-in-the-west.html | MOUNTAIN BIKES STIR DISPUTE IN THE WEST | By Iver Peterson | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/new-efforts-to-cure-disease-by-gene-therapy-predicted.html | NEW EFFORTS TO CURE DISEASE BY GENE THERAPY PREDICTED | By Harold M Schmeck Jr | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/reactor-s-restart-backed-in-report.html | REACTORS RESTART BACKED IN REPORT | By Stuart Diamond | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/reagan-courts-ethnic-voters-by-assailing-foes.html | REAGAN COURTS ETHNIC VOTERS BY ASSAILING FOES | By Francis X Clines | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/school-prayer-bill-a-trojan-horse.html | SCHOOL PRAYER BILL A TROJAN HORSE | By Stuart Taylor Jr | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/scientists-find-even-mild-exercise-prolongs-life.html | SCIENTISTS FIND EVEN MILD EXERCISE PROLONGS LIFE | By Richard D Lyons | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/senate-votes-to-guarantee-social-security-benefit-rise.html | SENATE VOTES TO GUARANTEE SOCIAL SECURITY BENEFIT RISE | By Robert Pear | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/wider-role-seen-for-women-and-blacks-in-mondale-campaign.html | WIDER ROLE SEEN FOR WOMEN AND BLACKS IN MONDALE CAMPAIGN | By Bernard Weinraub | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/us/wreck-off-cape-cod-may-contain-pireate-treasur.html | WRECK OFF CAPE COD MAY CONTAIN PIREATE TREASUR | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/world/around-the-world-4-held-in-london-deny-nigerian-role-in-plot.html | AROUND THE WORLD 4 Held in London Deny Nigerian Role in Plot | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/world/around-the-world-new-leader-is-elected-with-ease-in-st-vincent.html | AROUND THE WORLD New Leader Is Elected With Ease in St Vincent | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/world/beirut-leader-lauds-guerrilla-attacks-on-israelis.html | BEIRUT LEADER LAUDS GUERRILLA ATTACKS ON ISRAELIS | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/world/british-coal-industry-announces-huge-loss.html | British Coal Industry Announces Huge Loss | AP | TX 1-397029 | 1984-07-30 |

| 1984-07-27 | https://www.nytimes.com/1984/07/27/world/castro-urges-efforts-to-allay-bitterness-in-us-cuba-ties.html | CASTRO URGES EFFORTS TO ALLAY BITTERNESS IN USCUBA TIES | By Joseph B Treaster Special To the New York Times | TX 1-397029 | 1984-07-30 |
|---|---|---|---|---|---|
| 1984-07-27 | https://www.nytimes.com/1984/07/27/world/caymans-bank-secrecy-lifted-for-us.html | CAYMANS BANK SECRECY LIFTED FOR US | By Jo Thomas | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/world/israeli-soldiers-vote-bolsters-right.html | ISRAELI SOLDIERS VOTE BOLSTERS RIGHT | By James Feron | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/world/journalists-find-growing-difficulty-in-getting-into-much-of-third-world.html | JOURNALISTS FIND GROWING DIFFICULTY IN GETTING INTO MUCH OF THIRD WORLD | By Richard Bernstein | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/world/talks-on-namibia-s-future-again-end-in-impasse.html | TALKS ON NAMIBIAS FUTURE AGAIN END IN IMPASSE | By Alan Cowell | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/world/uproar-and-irrelevance-worry-india-s-parliment.html | UPROAR AND IRRELEVANCE WORRY INDIAS PARLIMENT | By William K Stevens | TX 1-397029 | 1984-07-30 |
| 1984-07-27 | https://www.nytimes.com/1984/07/27/world/uruguay-legalizes-leftists.html | Uruguay Legalizes Leftists | AP | TX 1-397029 | 1984-07-30 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/arts/dance-john-curry-skating-troupe-at-met-opera.html | DANCE JOHN CURRY SKATING TROUPE AT MET OPERA | By Anna Kisselgoff | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/arts/mexican-pianist-fighting-deportation.html | MEXICAN PIANIST FIGHTING DEPORTATION | By John Rockwell | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/arts/museum-is-battling-to-keep-a-painting-in-britain.html | MUSEUM IS BATTLING TO KEEP A PAINTING IN BRITAIN | By Jo Thomas | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/arts/tv-notes-competing-with-abc-during-the-olympics.html | TV NOTES COMPETING WITH ABC DURING THE OLYMPICS | By Peter W Kaplan | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/books/books-of-the-times-insider-s-canal-story.html | BOOKS OF THE TIMES INSIDERS CANAL STORY | By Bernard Gwertzman | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/2.6-pay-rises-in-contracts.html | 26 Pay Rises in Contracts | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/85-tax-rise-the-politics-and-math.html | 85 TAX RISE THE POLITICS AND MATH | By Jonathan Fuerbringer | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/armco-dividend-on-common-halted.html | ARMCO DIVIDEND ON COMMON HALTED | AP | TX 1-405966 | 1984-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/bank-s-shares-rebound-on-speculation.html | BANKS SHARES REBOUND ON SPECULATION | By Vartanig G Vartan | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/broken-hill-proprietary.html | Broken Hill Proprietary | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/cable-tv-s-turn-for-the-better.html | CABLE TVs TURN FOR THE BETTER | By Peter Kerr | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/common-market-reopens-dispute-on-budget-shares.html | COMMON MARKET REOPENS DISPUTE ON BUDGET SHARES | By Paul Lewis Special To the New York Times | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/continental-borrowing-was-heavy-this-week.html | CONTINENTAL BORROWING WAS HEAVY THIS WEEK | By Robert A Bennett | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/dow-up-by-07.07-to-1114.62.html | DOW UP BY 0707 TO 111462 | By James Sterngold | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/gm-profit-soars-54.3-in-quarter.html | GM PROFIT SOARS 543 IN QUARTER | by John Holusha | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/harvester-sale.html | Harvester Sale | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/interest-rates-rise-modestly.html | INTEREST RATES RISE MODESTLY | By Michael Quint | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/japan-videotape-units.html | Japan Videotape Units | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/june-trade-deficit-up-slightly.html | June Trade Deficit Up Slightly | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/ltv-reports-smaller-loss.html | LTV Reports Smaller Loss | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/nestle-s-alcon-unit-drops-bid.html | NESTLES ALCON UNIT DROPS BID | By Robert J Cole | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/new-variable-notes-vie-with-loans.html | NEW VARIABLE NOTES VIE WITH LOANS | By Fred R Bleakley | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/no-headline-095510.html | No Headline | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/no-headline-101226.html | No Headline | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/norway-trade-surplus.html | Norway Trade Surplus | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/operating-earnings-at-aetna-decline-25.8.html | Operating Earnings At Aetna Decline 258 | By Lee A Daniels | TX 1-405966 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/patents-an-optical-system-for-guiding-robots.html | PATENTS  An Optical System For Guiding Robots | By Stacy V Jones Special To the New York Times | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/patents-flagwaving-machine.html | PATENTS FlagWaving Machine | By Stacy V Jones | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/patents-isolating-an-enzyme-to-test-for-cancer.html | PATENTS  Isolating an Enzyme To Test for Cancer | By Stacy V Jones Special To the New York Times | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/patents-recurving-the-eyes-cornea.html | PATENTSRecurving The Eyes Cornea | By Stacy V Jones | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/patents-voice-actuated-system-controls-machine-tools.html | PATENTS  VoiceActuated System Controls Machine Tools | By Stacy V Jones Special To the New York Times | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/the-olympics-balance-sheet.html | THE OLYMPICS BALANCE SHEET | By Thomas C Hayes | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/business/your-money-bond-coupons-and-bank-fees.html | YOUR MONEY BOND COUPONS AND BANK FEES | By Leonard Sloane | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/movies/cheech-chong.html | CHEECH  CHONG | By Vincent Canby | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/a-court-bolsters-toxic-waste-law.html | A COURT BOLSTERS TOXIC WASTE LAW | By Josh Barbanel | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/about-new-york-happy-days-at-shea-and-the-owner-is-a-fan.html | ABOUT NEW YORK HAPPY DAYS AT SHEA  AND THE OWNER IS A FAN | By William E Geist | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/bridge-two-mark-cohens-achieve-success-in-separate-events.html | BridgeTwo Mark Cohens Achieve Success in Separate Events | By Alan Truscott | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/city-accelerates-its-effort-to-end-waste-dumping.html | CITY ACCELERATES ITS EFFORT TO END WASTE DUMPING | By Robert Hanley | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/federal-inquiry-begins-into-amtrak-s-training.html | FEDERAL INQUIRY BEGINS INTO AMTRAKS TRAINING | By Stephen Engelberg | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/golf-puts-growing-cromwell-on-the-map.html | GOLF PUTS GROWING CROMWELL ON THE MAP | By Nicole Simmons | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/hospital-wants-contempt-order-in-nurses-strike.html | HOSPITAL WANTS CONTEMPT ORDER IN NURSES STRIKE | By Ronald Sullivan | TX 1-405966 | 1984-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/marriott-marquis-builds-inner-roadway-for-taxis.html | MARRIOTT MARQUIS BUILDS INNER ROADWAY FOR TAXIS | By David W Dunlap | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/new-york-day-by-day-095095.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/new-york-day-by-day-095102.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/new-york-day-by-day-095103.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/new-york-day-by-day-award-for-an-inmate.html | NEW YORK DAY BY DAY AWARD FOR AN INMATE | By Susan Heller Anderson and Maurice Carroll | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/new-york-day-by-day-in-this-corner.html | NEW YORK DAY BY DAY IN THIS CORNER | By Susan Heller Anderson and Maurice Carroll | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/recovery-making-new-york-city-of-haves-and-have-nots.html | RECOVERY MAKING NEW YORK CITY OF HAVES AND HAVENOTS | By Michael Goodwin | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/strength-of-city-leads-to-record-in-regions-jobs.html | STRENGTH OF CITY LEADS TO RECORD IN REGIONS JOBS | By Richard Severo | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/the-region-30000-lose-water-in-jersey-city.html | THE REGION    30000 Lose Water In Jersey City | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/the-region-asbestos-is-found-in-rutgers-dorms.html | THE REGION    Asbestos Is Found In Rutgers Dorms | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/the-region-killer-is-spared-the-death-penalty.html | THE REGION    Killer Is Spared The Death Penalty | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/the-region-lirr-service-to-be-disrupted.html | THE REGION    LIRR Service To Be Disrupted | By United Press International | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/obituaries/col-edward-glavin-81-played-key-role-in-oss.html | COL EDWARD GLAVIN 81 PLAYED KEY ROLE IN OSS | By Wolfgang Saxon | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/obituaries/dr-lyford-edwards-an-early-sociologist-and-teacher-at-bard.html | DR LYFORD EDWARDS AN EARLY SOCIOLOGIST AND TEACHER AT BARD | By Walter H Waggoner | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/obituaries/george-h-gallup-is-dead-at-82-pioneer-in-public-opinion-polling.html | GEORGE H GALLUP IS DEAD AT 82 PIONEER IN PUBLIC OPINION POLLING | By Eric Pace | TX 1-405966 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-07-28 | https://www.nytimes.com/1984/07/28/obituaries/james-mason-75-dead-suave-star-of-100-films.html | JAMES MASON 75 DEAD SUAVE STAR OF 100 FILMS | By Peter B Flint | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/obituaries/willie-mae-thornton-influential-blues-singer.html | WILLIE MAE THORNTON INFLUENTIAL BLUES SINGER | By Stephen Holden | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/every-big-shot-in-the-us-of-a-knows-me.html | EVERY BIG SHOT IN THE US OF A KNOWS ME | By D N Lewis | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/how-to-make-leaders.html | HOW TO MAKE LEADERS | By Frank Pace Jr | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/new-york-getting-to-know-you.html | NEW YORK GETTING TO KNOW YOU | By Sydney H Schanberg | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/observer-she-didn-t-fish.html | OBSERVER SHE DIDNT FISH | By Russell Baker | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/on-koch-s-bias-order.html | ON KOCHS BIAS ORDER | By Diane Ravitch | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/51102-see-gooden-set-back-cubs.html | 51102 SEE GOODEN SET BACK CUBS | By Kevin Dupont | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/africans-are-playing-on-two-levels.html | AFRICANS ARE PLAYING ON TWO LEVELS | By Peter Alfano Special To the New York Times | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/carlton-beaten-by-expos-6-1.html | CARLTON BEATEN BY EXPOS 61 | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/chinaglia-promises-a-soccer-shake-up.html | CHINAGLIA PROMISES A SOCCER SHAKEUP | By Robert Mcg Thomas Jr | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/idealism-triumphs-in-villages.html | IDEALISM TRIUMPHS IN VILLAGES | By Lawrie Mifflin | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/jacobsen-nicolette-take-lead.html | Jacobsen Nicolette Take Lead | By Gordon S White Jr | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/mets-fever-is-spreading-fast.html | METS FEVER IS SPREADING FAST | By Ira Berkow | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/olympic-games-to-open-with-hollywood-hoopla.html | OLYMPIC GAMES TO OPEN WITH HOLLYWOOD HOOPLA | By Frank Litsky Special To the New York Times | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/redskins-to-test-jets-in-scrimmage.html | REDSKINS TO TEST JETS IN SCRIMMAGE | By Gerald Eskenazi | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/scouting-094154.html | SCOUTING | By Thomas Rogers | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/scouting-095238.html | SCOUTING | By Thomas Rogers | TX 1-405966 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/scouting-cubs-sutcliffe-summer-to-savor.html | SCOUTING CUBS SUTCLIFFE SUMMER TO SAVOR | By Thomas Rogers | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/sports-of-the-times-the-hollympics-of-ueberroth.html | SPORTS OF THE TIMES THE HOLLYMPICS OF UEBERROTH | By Dave Anderson | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/yanks-rout-hoyt.html | YANKS ROUT HOYT | By Jane Gross | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/style/consumer-saturday-handbooks-for-crises-at-home.html | CONSUMER SATURDAY HANDBOOKS FOR CRISES AT HOME | By Lisa Belkin | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/style/de-gustibus-buttering-corn-variations.html | DE GUSTIBUS BUTTERING CORN VARIATIONS | By Marian Burros | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/style/from-paris-for-the-fall-elaborate-accessories.html | FROM PARIS FOR THE FALL ELABORATE ACCESSORIES | By Bernadine Morris Special To the New York Times | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/style/weekend-crush-for-rental-cars.html | WEEKEND CRUSH FOR RENTAL CARS | By James Brooke | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/11-indicted-by-us-as-drug-smugglers.html | 11 INDICTED BY US AS DRUG SMUGGLERS | By Leslie Maitland Werner | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/1992-worlds-fair-in-chicago-mired-in-questions.html | 1992 WORLDS FAIR IN CHICAGO MIRED IN QUESTIONS | By E | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/a-reporter-s-notebook-in-hoboken-reagan-was-good-at-what-he-does.html | A REPORTERS NOTEBOOK IN HOBOKEN REAGAN WAS GOOD AT WHAT HE DOES | By Francis X Clines | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/about-philadelphia-forgotten-men-in-china-trade-live-on-canvas.html | ABOUT PHILADELPHIA FORGOTTEN MEN IN CHINA TRADE LIVE ON CANVAS | By William Robbins Special To the New York Times | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/an-appreciation-the-man-who-made-polling-what-it-is.html | AN APPRECIATION THE MAN WHO MADE POLLING WHAT IT IS | By Adam Clymer | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/around-the-nation-minneapolis-cuncil-fails-to-override-veto.html | AROUND THE NATION MINNEAPOLIS CUNCIL FAILS TO OVERRIDE VETO | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/around-the-nation-single-night-protest-urged-to-combat-crime.html | AROUND THE NATION SINGLENIGHT PROTEST URGED TO COMBAT CRIME | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/around-the-nation-university-is-adivsed-on-paying-its-debt.html | AROUND THE NATION UNIVERSITY IS ADIVSED ON PAYING ITS DEBT | AP | TX 1-405966 | 1984-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/bluebird-shaped-toy-recalled-as-possible-peril-to-children.html | BLUEBIRDSHAPED TOY RECALLED AS POSSIBLE PERIL TO CHILDREN | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/briefing-094772.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/campaign-notes-cuomo-says-reagan-pandering-to-catholics.html | CAMPAIGN NOTES CUOMO SAYS REAGAN PANDERING TO CATHOLICS | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/doctor-loses-license-for-unnecessary-abortins.html | DOCTOR LOSES LICENSE FOR UNNECESSARY ABORTINS | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/f-18-builder-says-test-missed-design-flaws.html | F18 BUILDER SAYS TEST MISSED DESIGN FLAWS | By Wayne Biddle Special To the New York Times | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/fda-issues-warning-on-use-of-herbal-pills.html | FDA ISSUES WARNING ON USE OF HERBAL PILLS | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/floridans-now-liable-for-minors-drinking.html | FLORIDANS NOW LIABLE FOR MINORS DRINKING | By Jesus Rangel | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/hinckley-tells-court-i-am-ready-now-to-press-for-release.html | HINCKLEY TELLS COURT I AM READY NOW TO PRESS FOR RELEASE | By Stuart Taylor Jr Special To the New York Times | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/how-much-feminists-influenced-choice-of-ferraro-is-debated.html | HOW MUCH FEMINISTS INFLUENCED CHOICE OF FERRARO IS DEBATED | By Sandra Salmans | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/job-rights-issue-reshaped-in-detroit.html | JOB RIGHTS ISSUE RESHAPED IN DETROIT | By James Barron | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/philanthropic-groups-spur-drives-for-registering-voters.html | PHILANTHROPIC GROUPS SPUR DRIVES FOR REGISTERING VOTERS | By Kathleen Teltsch | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/saturday-news-qiuz.html | SATURDAY NEWS QIUZ | By Linda Amster | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/us/the-bureaucracy-a-tug-of-war-on-toxic-chemicals.html | THE BUREAUCRACY A TUGOFWAR ON TOXIC CHEMICALS | By Philip Shabecoff | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/world/brazil-in-a-policy-shift-backs-family-planning.html | BRAZIL IN A POLICY SHIFT BACKS FAMILY PLANNING | By Alan Riding | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/world/gift-laden-ship-docks-in-nicaragua.html | GIFTLADEN SHIP DOCKS IN NICARAGUA | By Stephen Kinzer | TX 1-405966 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-07-28 | https://www.nytimes.com/1984/07/28/world/grenada-beginning-to-return-businesses-to-private-owners.html | GRENADA BEGINNING TO RETURN BUSINESSES TO PRIVATE OWNERS | By Joseph B Treaster | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/world/in-wet-wales-a-dry-spell-is-turning-the-green-valleys-brown.html | IN WET WALES A DRY SPELL IS TURNING THE GREEN VALLEYS BROWN | By R W Apple Jr | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/world/kahane-unconcerned-on-citizenship-move.html | Kahane Unconcerned On Citizenship Move | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/world/more-aid-for-salvador-denied-by-house-unit.html | More Aid for Salvador Denied by House Unit | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/world/poland-recalls-its-rendezvous-with-history.html | POLAND RECALLS ITS RENDEZVOUS WITH HISTORY | By Michael T Kaufman | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/world/soviet-says-talks-on-space-weapons-are-impossible.html | SOVIET SAYS TALKS ON SPACE WEAPONS ARE IMPOSSIBLE | By Seth Mydans Special To the New York Times | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/world/us-disputes-kremlin-on-arms-talks-saying-we-expect-to-be-in-vienna.html | US DISPUTES KREMLIN ON ARMS TALKS SAYING WE EXPECT TO BE IN VIENNA | By Bernard Gwertzman | TX 1-405966 | 1984-08-07 |
| 1984-07-28 | https://www.nytimes.com/1984/07/28/world/us-rules-out-broader-talks-with-cuba-for-now.html | US RULES OUT BROADER TALKS WITH CUBA FOR NOW | AP | TX 1-405966 | 1984-08-07 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/actress-at-large-seeks-inner-resources.html | ACTRESS AT LARGE SEEKS INNER RESOURCES | By Mary Louise Wilson | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/an-artist-who-turns-cloth-into-social-commentary.html | AN ARTIST WHO TURNS CLOTH INTO SOCIAL COMMENTARY | By Grace Glueck | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/antiques-view-daum-glassware-to-the-fore.html | ANTIQUES VIEW DAUM GLASSWARE TO THE FORE | By Rita Reif | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/bridge-the-magic-of-zia.html | BRIDGE THE MAGIC OF ZIA | By Alan Truscott | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/camera-basic-rules-for-taking-portraits-in-summer.html | CAMERABASIC RULES FOR TAKING PORTRAITS IN SUMMER | By Frederic W Rosen | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/can-money-and-time-make-california-a-great-art-center.html | CAN MONEY AND TIME MAKE CALIFORNIA A GREAT ART CENTER | By John Russell | TX 1-411422 | 1984-08-08 |

| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/carmen-becomes-a-loyalist-heroine.html | CARMEN BECOMES A LOYALIST HEROINE | By Heidi Waleson | TX 1-411422 | 1984-08-08 |
|---|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/chess-tale-told-by-two-masters.html | CHESS TALE TOLD BY TWO MASTERS | By Robert Byrne | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/critics-choices-090673.html | CRITICS CHOICES | By Andy Grundberg Photography | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/critics-choices-090686.html | CRITICS CHOICES | By John J OConnor Broadcast Tv | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/critics-choices-090687.html | CRITICS CHOICES | By Richard F Shepard Cable Tv | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/critics-choices-090688.html | CRITICS CHOICES | By John S Wilson Jazz | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/dance-limon-company-in-saratoga.html | DANCE LIMON COMPANY IN SARATOGA | By Jennifer Dunning | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/dance-view-staging-the-classics-is-not-so-simple-as-it-seems.html | DANCE VIEW STAGING THE CLASSICS IS NOT SO SIMPLE AS IT SEEMS | By Jack Anderson | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/film-view-post-mortem-on-a-couple-of-flops.html | FILM VIEW POSTMORTEM ON A COUPLE OF FLOPS | By Vincent Canby | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/jazz-the-survivors-band.html | JAZZ THE SURVIVORS BAND | By Jon Pareles | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/location-puts-the-cliff-in-a-cliffhanger-and-the-glow-in-romance.html | LOCATION PUTS THE CLIFF IN A CLIFFHANGER AND THE GLOW IN ROMANCE | By Seth Cagin | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/london-cheers-the-dance-theater-of-harlem.html | LONDON CHEERS THE DANCE THEATER OF HARLEM | By Michael Billngton | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/mostly-mozart-hogwood-conducts.html | MOSTLY MOZART HOGWOOD CONDUCTS | By Tim Page | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/music-mostly-mozart.html | MUSIC MOSTLY MOZART | By Bernard Holland | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/music-notes-an-unashamed-accompanist-turns-85-tomorrow.html | MUSIC NOTES AN UNASHAMED ACCOMPANIST TURNS 85 TOMORROW | By Will Crutchfield | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/music-view-the-fear-of-boring-leads-to-nonsense-at-the-opera.html | MUSIC VIEW THE FEAR OF BORING LEADS TO NONSENSE AT THE OPERA | By Donal Henahan | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/music-welsh-choir.html | MUSIC WELSH CHOIR | By Will Crutchfield | TX 1-411422 | 1984-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/numismatics-world-food-day-medal.html | NUMISMATICSWORLD FOOD DAY MEDAL | By Ed Reiter | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/opera-cavalleria-and-pagliacci.html | OPERA CAVALLERIA AND PAGLIACCI | By Will Crutchfield | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/opera-puccini-double-bill-in-park.html | OPERA PUCCINI DOUBLE BILL IN PARK | By Tim Page For 11 Summers the New York Grand Opera Under the Direction of Vincent la Selva Has Been Offering Free Staged Productions of Both Well Known and Obscure Operas In Central Park This Year the Troupe Presented A Puccini Festival Beginning Two Weeks Ago Withla Fanciulla del WestContinuing Last Week WithMadama Butterfly and Concluding Thursday Night With A Double Bill the Comic OneActerGianni Schicchi and the ComposerS First Theatrical Endeavor le Villi | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/photography-view-where-is-the-esthetic-pulse-in-this-portrait-of-the-70-s.html | PHOTOGRAPHY VIEW WHERE IS THE ESTHETIC PULSE IN THIS PORTRAIT OF THE 70s | By Andy Grundberg | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/recent-releases-085929.html | RECENT RELEASES | By Jon Pareles | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/recent-releases-090567.html | RECENT RELEASES | By Howard Thompson | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/recent-releases-090571.html | RECENT RELEASES | By Stephen Holden | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/sound-hints-on-taping-cd-s.html | SOUND HINTS ON TAPING CDS | By Hans Fantel | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/stage-view-will-critics-of-a-later-day-give-inge-his-due.html | STAGE VIEW WILL CRITICS OF A LATER DAY GIVE INGE HIS DUE | By Benedict Nightingale | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/stamps-tribute-for-the-role-of-junior-achievement.html | STAMPSTRIBUTE FOR THE ROLE OF JUNIOR ACHIEVEMENT | By Samuel A Tower | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/stretching-the-clarinet.html | STRETCHING THE CLARINET | By Barry Laine | TX 1-411422 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/sunday-in-the-park-illuminates-sondheim-s-art.html | SUNDAY IN THE PARK ILLUMINATES SONDHEIMS ART | By John Rockwell | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/the-networks-debate-convention-coverage.html | THE NETWORKS DEBATE CONVENTION COVERAGE | By Peter W Kaplan | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/they-cultivate-their-gardens-on-company-time.html | THEY CULTIVATE THEIR GARDENS ON COMPANY TIME | By Joanna May Thach | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/they-make-the-stage-speak-without-words.html | THEY MAKE THE STAGE SPEAK WITHOUT WORDS | By Eleanor Rachel Luger | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/translating-magazines-into-programs.html | TRANSLATING MAGAZINES INTO PROGRAMS | By Steve Knoll | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/tv-view-get-ready-for-plenty-of-deja-vu.html | TV VIEW GET READY FOR PLENTY OF DEJA VU | By John J OConnor | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/two-new-vhs-recorders-deliver-a-sumptuous-feast-of-sound.html | TWO NEW VHS RECORDERS DELIVER A SUMPTUOUS FEAST OF SOUND | By Hans Fantel | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/two-pianists-one-concerto-add-up-to-a-case-of-opposites.html | TWO PIANISTS ONE CONCERTO ADD UP TO A CASE OF OPPOSITES | By Bernard Holland | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/books/about-books-black-boxes-and-movie-poems.html | ABOUT BOOKS BLACK BOXES AND MOVIE POEMS | By John Gross | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/books/against-interventionism.html | AGAINST INTERVENTIONISM | By Martin F Nolan | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/books/all-this-jazz.html | ALL THIS JAZZ | By Ira Gitlerby Kitty Grime QuartetMerrimack 2495 | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/books/august-1914-the-whys-of-war.html | AUGUST 1914 THE WHYS OF WAR | By Charles S Maier | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/books/childrens-books-pas-balloon-and-other-pig-tales.html | CHILDRENS BOOKSPAS BALLOON AND OTHER PIG TALES | By Selma Lanes | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/books/death-on-the-windy-dunes.html | DEATH ON THE WINDY DUNES | By Denis Donoghue | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/books/flacking-for-the-king-of-kings.html | FLACKING FOR THE KING OF KINGS | By Simon Jenkins | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/books/how-the-north-lost-the-peace.html | HOW THE NORTH LOST THE PEACE | By Carl N Degler | TX 1-411422 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/books/mighty-mighthavebeen.html | MIGHTY MIGHTHAVEBEEN | Barbara W Tuchman | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/books/no-one-is-ever-safe.html | NO ONE IS EVER SAFE | By Salman Rushdie | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/books/old-wine-in-new-skins.html | OLD WINE IN NEW SKINS | By Richard Reeves | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/books/prescribing-against-terror.html | PRESCRIBING AGAINST TERROR | By Taylor Branch | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/books/somebodys-got-to-hang-on.html | SOMEBODYS GOT TO HANG ON | By David Wagoner | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/books/to-preserve-the-big-ditch.html | TO PRESERVE THE BIG DITCH | By Jose A Cabranes | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/books/venturesome-ada-traherne.html | VENTURESOME ADA TRAHERNE | By Nina Auerbach | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/books/you-are-what-you-say.html | YOU ARE WHAT YOU SAY | By Arthur C Danto | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/business/a-gold-rush-sweeps-america.html | A GOLD RUSH SWEEPS AMERICA | By Iver Peterson | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/business/business-forum-put-the-economist-closer-to-the-president.html | BUSINESS FORUMPUT THE ECONOMIST CLOSER TO THE PRESIDENT | By Murray L Weidenbaum | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/business/business-forum-why-the-government-cant-run-a-bank.html | BUSINESS FORUMWHY THE GOVERNMENT CANT RUN A BANK | By George A Benston | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/business/grenadas-stab-at-free-enterprise-a-slow-start-a-chancy-future.html | GRENADAS STAB AT FREE ENTERPRISE A SLOW START A CHANCY FUTURE | By Jonathan Friedland | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/business/investing-longevity-in-a-contrarian-world.html | INVESTING LONGEVITY IN A CONTRARIAN WORLD | By Anise C Wallace | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/business/music-video-s-uncertain-payoff.html | MUSIC VIDEOS UNCERTAIN PAYOFF | By Peter Kerr | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/business/personal-finance-when-to-amend-an-old-tax-return.html | PERSONAL FINANCE WHEN TO AMEND AN OLD TAX RETURN | By Carole Gould | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/business/the-man-who-constantly-prospects.html | THE MAN WHO CONSTANTLY PROSPECTS | By Michael Blumstein | TX 1-411422 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/business/the-method-and-magic-of-the-superbroker.html | THE METHOD AND MAGIC OF THE SUPERBROKER | By Leslie Wayne | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/business/week-in-business-continental-s-4.5-billion-rescue.html | WEEK IN BUSINESS CONTINENTALS 45 BILLION RESCUE | By Nathaniel C Nash | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/business/what-s-new-for-workers-abroad-the-family-element.html | WHATS NEW FOR WORKERS ABROAD THE FAMILY ELEMENT | By Keith H Hammonds | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/business/what-s-new-for-workers-abroad-the-lure-of-a-hefty-dollar.html | WHATS NEW FOR WORKERS ABROAD THE LURE OF A HEFTY DOLLAR | By Keith H Hammonds | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/business/what-s-new-for-workers-abroad-the-pain-of-coming-home.html | WHATS NEW FOR WORKERS ABROAD THE PAIN OF COMING HOME | By Keith H Hammonds | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/business/what-s-new-for-workers-abroad.html | WHATS NEW FOR WORKERS ABROAD | By Keith H Hammonds | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/about-men-son-of-a-writer.html | ABOUT MENSON OF A WRITER | By Jonathan Fast | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/beauty-high-tech-faces.html | BEAUTY HIGHTECH FACES | By June Weir | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/cuba-time-for-a-thaw.html | CUBA TIME FOR A THAW | By Wayne S Smith | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/food-appetizers-with-a-bite.html | FOOD APPETIZERS WITH A BITE | By Craig Claiborne With Pierre Franey | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/home-design-english-eccentricity.html | HOME DESIGN ENGLISH ECCENTRICITY | By Suzanne Slesin | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/on-language-saying-what-one-means.html | ON LANGUAGESAYING WHAT ONE MEANS | By Deborah Tannen | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/sunday-observer-best-of-times.html | SUNDAY OBSERVER BEST OF TIMES | By Russell Baker | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/the-new-comediennes.html | THE NEW COMEDIENNES | By Phil Berger | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/1949-book-on-abuse-to-be-published.html | 1949 BOOK ON ABUSE TO BE PUBLISHED | By Robert A Hamilton | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/2-race-tracks-in-comebacks.html | 2 RACE TRACKS IN COMEBACKS | By Steven Crist | TX 1-411422 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/20-years-later-a-voter-project-is-revived.html | 20 YEARS LATER A VOTER PROJECT IS REVIVED | By Lena Williams | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/a-rights-manual-for-nursing-home-patients.html | A RIGHTS MANUAL FOR NURSINGHOME PATIENTS | By James Brooke | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/a-us-court-curbs-racketeering-law.html | A US COURT CURBS RACKETEERING LAW | By Arnold H Lubasch | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Fred McMorrow | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/about-westchester-scoops.html | ABOUT WESTCHESTERSCOOPS | By Lynne Ames | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/agriculture-is-in-need-of-help.html | AGRICULTURE IS IN NEED OF HELP | By Chester J Teller | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/amateur-team-in-its-46th-year.html | AMATEUR TEAM IN ITS 46th YEAR | By John Cavanaugh | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/antiques-175-dealers-in-glastonbury-show.html | ANTIQUES175 DEALERS IN GLASTONBURY SHOW | By Frances Phipps | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/antiques-day-in-country-has-its-rewards.html | ANTIQUESDAY IN COUNTRY HAS ITS REWARDS | By Muriel Jacobs | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/art-abstractionists-star-in-east-end-show.html | ARTABSTRACTIONISTS STAR IN EAST END SHOW | By Helen A Harrison | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/art-bronze-casting-little-change-from-the-bronze-age-process.html | ART BRONZE CASTING LITTLE CHANGE FROM THE BRONZE AGE PROCESS | By Vivien Raynor | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/art-from-farm-field-and-zoo-animals-in-artistic-language.html | ART FROM FARM FIELD AND ZOO ANIMALS IN ARTISTIC LANGUAGE | By Vivien Raynor | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/art-show-looks-at-women-as-cartoonists.html | ARTSHOW LOOKS AT WOMEN AS CARTOONISTS | By William Zimmer | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/board-weighs-new-rents-amid-attacks.html | BOARD WEIGHS NEW RENTS AMID ATTACKS | By Betsy Brown | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/bridgeport-wants-suburbs-aid.html | BRIDGEPORT WANTS SUBURBS AID | By Peggy McCarthy | TX 1-411422 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/campaigns-for-congress-get-under-way.html | CAMPAIGNS FOR CONGRESS GET UNDER WAY | By Richard L Madden | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/child-prodigy-becmes-jazz-vituroso.html | CHILD PRODIGY BECMES JAZZ VITUROSO | By Barbara Delatiner | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/childrens-express-on-the-trail-of-news.html | CHILDRENS EXPRESS ON THE TRAIL OF NEWS | By Lynne Ames | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/congress-challenged-on-budget.html | CONGRESS CHALLENGED ON BUDGET | By Lee B Laskin | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/connecticut-guide-090589.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/connecticut-opinion-not-every-young-camper-has-to-leave-home.html | CONNECTICUT OPINIONNOT EVERY YOUNG CAMPER HAS TO LEAVE HOME | By Virginia Gonci | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/connecticut-opinion-privatizing-education-wont-help.html | CONNECTICUT OPINIONPRIVATIZING EDUCATION WONT HELP | By Charles W Fowler | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/connecticut-opinion-when-summer-was-endless.html | CONNECTICUT OPINIONWHEN SUMMER WAS ENDLESS | By Nancy Davis | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/country-roads-get-citified.html | COUNTRY ROADS GET CITIFIED | By Laurie A ONeill | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/crafts-the-lures-of-long-beach-island.html | CRAFTS THE LURES OF LONG BEACH ISLAND | By Patricia Malarcher | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/crime-update-wrong-man-was-slain-in-planned-killing-detectives-believe.html | CRIME UPDATE WRONG MAN WAS SLAIN IN PLANNED KILLING DETECTIVES BELIEVE | By Leonard Buder | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/delays-feared-in-road-projects-during-inquiry-on-bid-rigging.html | DELAYS FEARED IN ROAD PROJECTS DURING INQUIRY ON BID RIGGING | By John T McQuiston | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/dining-out-an-interesting-east-end-menu.html | DINING OUT AN INTERESTING EAST END MENU | By Florence Fabricant | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/dining-out-seafood-at-a-fair-price.html | DINING OUT SEAFOOD AT A FAIR PRICE | By Patricia Brooks | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/dining-out-seafood-in-a-lanlocked-setting.html | DINING OUTSEAFOOD IN A LANLOCKED SETTING | By Valerie Sinclair | TX 1-411422 | 1984-08-08 |

| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/dining-out-threestar-fare-in-rockland.html | DINING OUTTHREESTAR FARE IN ROCKLAND | By M H Reed | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/dispute-over-indian-site-investigated.html | DISPUTE OVER INDIAN SITE INVESTIGATED | By Mary Cummings | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/drivers-fume-over-delays-on-licenses.html | DRIVERS FUME OVER DELAYS ON LICENSES | By Fredda Sacharow Haddon Heights | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/evoking-the-spirit-of-mr-b.html | EVOKING THE SPIRIT OF MR B | By Jill Silverman | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/express-train-making-it-easier-to-get-to-the-shore.html | EXPRESS TRAIN MAKING IT EASIER TO GET TO THE SHORE | By Katya Goncharoff | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/follow-up-on-the-news-bernardine-dohrn.html | FOLLOWUP ON THE NEWS Bernardine Dohrn | By Mervyn Rothstein | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/follow-up-on-the-news-bicycle-fines.html | FOLLOWUP ON THE NEWS  Bicycle Fines | By Mervyn Rothstein | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/follow-up-on-the-news-state-insect.html | FOLLOWUP ON THE NEWS  State Insect | By Mervyn Rothstein | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/food-summer-fare-is-just-at-hand.html | FOOD SUMMER FARE IS JUST AT HAND | By Moira Hodgson | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/fulfiling-summers-for-top-teachers.html | FULFILING SUMMERS FOR TOP TEACHERS | By Paul Bass | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/gardening-problems-at-midsummer.html | GARDENINGPROBLEMS AT MIDSUMMER | By Carl Totemeier | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/gardening-problems-at-midsummer.html | GARDENINGPROBLEMS AT MIDSUMMER | By Carl Totemeier | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/gardening-problems-at-midsummer.html | GARDENINGPROBLEMS AT MIDSUMMER | By Carl Totemeier | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/high-technology-bond-issue-on-jersey-ballot.html | HIGHTECHNOLOGY BOND ISSUE ON JERSEY BALLOT | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/home-clinic-wtaer-seepage-in-the-basement.html | HOME CLINIC WTAER SEEPAGE IN THE BASEMENT | By Bernard Gladstone | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/jazz-reaches-a-milestone-on-li.html | JAZZ REACHES A MILESTONE ON LI | By Steve Schneider | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/jersey-youth-15-sentenced-to-life-for-killing-invalid-83.html | Jersey Youth 15 Sentenced To Life for Killing Invalid 83 | AP | TX 1-411422 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/jobs-for-teen-agers-go-for-the-asking.html | JOBS FOR TEENAGERS GO FOR THE ASKING | By Elsa Brenner | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/keeping-count-of-butterflies.html | KEEPING COUNT OF BUTTERFLIES | By Suzanne Dechillo | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/long-beach-plan-criticized.html | LONG BEACH PLAN CRITICIZED | By Joe Dysart | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/long-island-guide-in-the-chamber.html | LONG ISLAND GUIDE IN THE CHAMBER | By Barbara Delatiner | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/long-island-opinion-drinking-and-driving-and-other-bad-mixtures.html | LONG ISLAND OPINIONDRINKING AND DRIVING AND OTHER BAD MIXTURES | By Maida Sperling | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/long-island-opinion-spiritthe-key-to-our-equality.html | LONG ISLAND OPINIONSPIRITTHE KEY TO OUR EQUALITY | By Barbara Kaufmann | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/long-islanders.html | LONG ISLANDERS | By Lawrence Van Gelder | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/longer-kindergarten-days.html | LONGER KINDERGARTEN DAYS | By Elizabeth Field | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/meadowlands-acts-to-curb-rowdyism.html | MEADOWLANDS ACTS TO CURB ROWDYISM | By Albert J Parisi | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/medical-school-urges-research.html | MEDICAL SCHOOL URGES RESEARCH | By Robert A Hamilton | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/music-festivals-fill-summer-air.html | MUSIC FESTIVALS FILL SUMMER AIR | By Robert Sherman | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/negotiators-meet-in-hospital-strike.html | NEGOTIATORS MEET IN HOSPITAL STRIKE | By Ronald Sullivan | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/new-gallery-offers-a-different-view.html | NEW GALLERY OFFERS A DIFFERENT VIEW | By Nancy Tutko | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/new-jersey-journal-086234.html | NEW JERSEY JOURNAL | By Alfonso A Narvaez | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/no-headline-090677.html | No Headline | By Carolyn Battista | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/no-headline.html | No Headline | By Gordon M Goldstein | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/politics-democrats-enjoyed-spotlight.html | POLITICS DEMOCRATS ENJOYED SPOTLIGHT | By Joseph F Sullivan | TX 1-411422 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/private-or-public-water.html | PRIVATE OR PUBLIC WATER | By Helen Pike | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/production-recalls-radio-shows-of-old.html | PRODUCTION RECALLS RADIO SHOWS OF OLD | By Alvin Klein | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/scalpers-asking-100-or-more-for-tickets-to-jackson-shows.html | SCALPERS ASKING 100 OR MORE FOR TICKETS TO JACKSON SHOWS | By Joseph Berger | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/scholars-seeking-new-horizons.html | SCHOLARS SEEKING NEW HORIZONS | By Fred Bratman | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/shelters-for-homeless-facing-fund-shortage-in-connecticut.html | SHELTERS FOR HOMELESS FACING FUND SHORTAGE IN CONNECTICUT | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/site-with-2-long-houses-found-in-mohawk-valley.html | SITE WITH 2 LONG HOUSES FOUND IN MOHAWK VALLEY | By Harold Faber | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/speaking-personally-thank-you-for-not-smoking.html | SPEAKING PERSONALLYTHANK YOU FOR NOT SMOKING | By Mort Leav | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/state-cracks-down-on-drivers-without-insurance.html | STATE CRACKS DOWN ON DRIVERS WITHOUT INSURANCE | By Josh Barbanel | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/state-seeks-role-in-more-movies.html | STATE SEEKS ROLE IN MORE MOVIES | By Elaine Budd | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/still-enough-youths-for-jobs-in-county.html | STILL ENOUGH YOUTHS FOR JOBS IN COUNTY | By Gary Kriss | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/sting-uncovers-credit-card-fraud.html | STING UNCOVERS CREDIT CARD FRAUD | By Franklin Whitehouse | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/symposium-to-air-musician-tensions.html | SYMPOSIUM TO AIR MUSICIAN TENSIONS | By Rena Fruchter | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/the-man-who-dressed-the-film-stars.html | THE MAN WHO DRESSED THE FILM STARS | By Barbara Delatiner | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/the-talk-of-summerfare-for-5-weeks-it-s-a-village.html | THE TALK OF SUMMERFARE FOR 5 WEEKS ITS A VILLAGE | By Ian T MacAuley | TX 1-411422 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/theater-in-review-spring-at-marino-is-a-bold-move-for-ivoryton-playhouse.html | THEATER IN REVIEW SPRING AT MARINO IS A BOLD MOVE FOR IVORYTON PLAYHOUSE | By Alvin Klein | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/theater-in-review-underrated-work-by-simon-offered.html | THEATER IN REVIEW UNDERRATED WORK BY SIMON OFFERED | By Alvin Klein | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/volleyball-finals-at-playland-today.html | VOLLEYBALL FINALS AT PLAYLAND TODAY | By Michael Strauss | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/waste-inquiries-set-at-chemical-plant.html | WASTE INQUIRIES SET AT CHEMICAL PLANT | By Leo H Carney | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/westchester-guide-088303.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/westchester-journal-seat-belt-law-brings-big-brother-closer-to-home.html | WESTCHESTER JOURNALSEAT BELT LAW BRINGS BIG BROTHER CLOSER TO HOME | By Jennifer P McLean | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/westchester-opinion-speeding-remains-no-1-kkiller.html | WESTCHESTER OPINION SPEEDING REMAINS NO 1 KKILLER | By George OConnell | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/westchester-opinion-waiting-for-the-silence-of-pumpkins.html | WESTCHESTER OPINIONWAITING FOR THE SILENCE OF PUMPKINS | By Paul Levine | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/obituaries/jeanne-modigliani.html | JEANNE MODIGLIANI | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/foreign-affairs-impasse-n-israel.html | FOREIGN AFFAIRS IMPASSE N ISRAEL | By Flora Lewis | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/how-the-democrats-can-win.html | HOW THE DEMOCRATS CAN WIN | By Joseph L Rauh Jr | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/olympics-for-the-olympians.html | OLYMPICS FOR THE OLYMPIANS | By Willliam E Simon | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/asians-galvanize-sales-activity-in-flushing.html | ASIANS GALVANIZE SALES ACTIVITY IN FLUSHING | By Kirk Johnson | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/for-lazar-fringe-areas-afford-investment-chances.html | FOR LAZAR FRINGE AREAS AFFORD INVESTMENT CHANCES | By Todd Purdum | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/if-you-re-thinking-of-living-in-ozone-park.html | IF YOURE THINKING OF LIVING IN OZONE PARK | By Shawn G Kennedy | TX 1-411422 | 1984-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/kips-bay-prices-rise-40-after-moratorium.html | KIPS BAY PRICES RISE 40 AFTER MORATORIUM | By Michael Decourcy Hinds | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/office-pick-up-in-sight-for-journal-square.html | OFFICE PICKUP IN SIGHT FOR JOURNAL SQUARE | By Anthony Depalma | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/postings-homes-to-go-with-offices.html | POSTINGS HOMES TO GO WITH OFFICES | By Shawn G Kennedy | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/q-a-096772.html | QA | By Dee Wedemeyer Improving A Vacant Unit Question | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/state-writing-rent-rules.html | STATE WRITING RENT RULES | By Dee Wedemeyer | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/talking-no-buys-the-terms-of-pledges-may-vary.html | TALKING NOBUYS THE TERMS OF PLEDGES MAY VARY | By Andree Brooks | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/about-cars-bmw-filling-the-gaps-in-its-line.html | ABOUT CARS BMW FILLING THE GAPS IN ITS LINE | By Marshall Schuon | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/america-s-cup-plan-divides-yachtsmen.html | AMERICAS CUP PLAN DIVIDES YACHTSMEN | By Barbara Lloyd | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/balloons-cause-power-outages.html | Balloons Cause Power Outages | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/big-pistol-captures-haskell-by-a-neck.html | BIG PISTOL CAPTURES HASKELL BY A NECK | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/boxing-americans-rated-above-76-unit.html | BOXING AMERICANS RATED ABOVE 76 UNIT | By Peter Alfano | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/ceremony-over-today-the-games-begin-basketball-2-golds-envisioned-for-us.html | CEREMONY OVER TODAY THE GAMES BEGIN BASKETBALL 2 GOLDS ENVISIONED FOR US | By Malcolm Moran | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/cub-8-run-eighth-ends-mets-streak-at-7.html | CUB 8RUN EIGHTH ENDS METS STREAK AT 7 | By Joseph Durso | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/east-europeans-critical.html | EAST EUROPEANS CRITICAL | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/feeling-right-at-home-in-shea-and-new-york.html | FEELING RIGHT AT HOME IN SHEA AND NEW YORK | By Keith Hernandez | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/giants-camp-is-a-costly-factory.html | GIANTS CAMP IS A COSTLY FACTORY | By Craig Wolff | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/gymnastics-hopes-for-us-are-high.html | GYMNASTICS HOPES FOR US ARE HIGH | By Lawrie Mifflin | TX 1-411422 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/jacobsen-with-64-leads-tourney.html | JACOBSEN WITH 64 LEADS TOURNEY | By Gordon S White Jr | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/jets-fare-poorly-against-the-redskins.html | JETS FARE POORLY AGAINST THE REDSKINS | By Gerald Eskenazi | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/krickstein-and-tulasne-win.html | Krickstein and Tulasne Win | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/majesty-s-prince-wins-at-belmont.html | MAJESTYS PRINCE WINS AT BELMONT | By Steven Crist | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/morris-beaten-on-error.html | MORRIS BEATEN ON ERROR | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/nadia-comaneci-still-glows-as-images-of-1976-recede.html | NADIA COMANECI STILL GLOWS AS IMAGES OF 1976 RECEDE | By Robert Lindsey | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/olympic-dreams-that-got-away.html | OLYMPIC DREAMS THAT GOT AWAY | By Craig A Masback | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/olympic-profile-new-twist-in-cycling-rivalry.html | OLYMPIC PROFILE NEW TWIST IN CYCLING RIVALRY | By Peter Alfano | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/outdoors-a-matter-of-concentration.html | OUTDOORS A MATTER OF CONCENTRATION | By Nelson Bryant | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/president-and-pomp-begin-games.html | PRESIDENT AND POMP BEGIN GAMES | By Frank Litsky Special To the New York Times | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/reagan-delivers-a-pep-talk.html | REAGAN DELIVERS A PEP TALK | By Francis X Clines Special To the New York Times | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/sisk-is-dismayed-after-his-collapse-against-the-cubs.html | SISK IS DISMAYED AFTER HIS COLLAPSE AGAINST THE CUBS | By Kevin Dupont | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/soccer-role-excites-boston.html | SOCCER ROLE EXCITES BOSTON | By Alex Yannis | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/sports-of-the-times-only-one-political-statement.html | SPORTS OF THE TIMES Only One Political Statement | By Dave Anderson | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/sports-of-the-times-she-winds-me-up.html | SPORTS OF THE TIMES SHE WINDS ME UP | By George Vecsey | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/swimming-moffet-has-new-confidence.html | SWIMMING MOFFET HAS NEW CONFIDENCE | By Frank Litsky | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/teenoso-wins-at-ascot-in-210000-stakes.html | Teenoso Wins at Ascot In 210000 Stakes | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/the-vikings-fall-in-at-a-new-command.html | THE VIKINGS FALL IN AT A NEW COMMAND | By Michael Janofsky | TX 1-411422 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/yankees-win-3-2-after-a-scary-ninth.html | Yankees Win 32 After a Scary Ninth | By Jane Gross | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/style/companion-for-a-children-s-classic.html | COMPANION FOR A CHILDRENS CLASSIC | By AnneMarie Schiro | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/style/stepparents-and-divorce-keeping-ties-to-children.html | STEPPARENTS AND DIVORCE KEEPING TIES TO CHILDREN | By Andree Brooks | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/getting-help-before-leaving-on-a-us-trip.html | GETTING HELP BEFORE LEAVING ON A US TRIP | By Paul Grimes | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/in-the-arctic-jewelry-inspired-by-the-lapps.html | IN THE ARCTIC JEWELRY INSPIRED BY THE LAPPS | By Ruth Robinson | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/practical-traveler-coping-with-airport-delays.html | PRACTICAL TRAVELER COPING WITH AIRPORT DELAYS | By Paul Grimes | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/savoring-seattles-salmon.html | SAVORING SEATTLES SALMON | By Susan Herrmann Loomis | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/sorties-in-the-iledefrance.html | SORTIES IN THE ILEDEFRANCE | By Jack Beeching | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/stately-rivalry.html | STATELY RIVALRY | By Phyllis Lee Levin | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/the-packer-s-predicament.html | THE PACKERS PREDICAMENT | By David Eames | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/travel-advisory-mysteries-mansion-race-to-athens.html | TRAVEL ADVISORY MYSTERIES MANSION RACE TO ATHENS | By Lawrence Van Gelder | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/whats-doing-in-victoria.html | WHATS DOING IN VICTORIA | By Moira Farrow | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/where-tennyson-shouted-stanzas.html | WHERE TENNYSON SHOUTED STANZAS | By Tom Prideaux | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/2-us-telescopes-to-be-the-largest.html | 2 US TELESCOPES TO BE THE LARGEST | By Walter Sullivan | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/around-the-nation-lawmaker-in-disguise-checks-on-the-homeless.html | AROUND THE NATION Lawmaker in Disguise Checks on the Homeless | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/around-the-nation-synthetic-gas-enters-us-commercial-market.html | AROUND THE NATION Synthetic Gas Enters US Commercial Market | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/audubon-group-offers-plan-on-us-energy.html | AUDUBON GROUP OFFERS PLAN ON US ENERGY | By Philip Shabecoff | TX 1-411422 | 1984-08-08 |

| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/burford-criticizes-committee.html | BURFORD CRITICIZES COMMITTEE | AP | TX 1-411422 | 1984-08-08 |
|---|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/campaign-notes-jackson-taking-steps-for-carolina-residency.html | CAMPAIGN NOTES Jackson Taking Steps For Carolina Residency | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/campaign-notes-manatt-says-his-power-in-party-is-undisturbed.html | CAMPAIGN NOTES Manatt Says His Power In Party Is Undisturbed | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/car-companies-and-union-resist-confrontations-on-contracts.html | CAR COMPANIES AND UNION RESIST CONFRONTATIONS ON CONTRACTS | By John Holusha | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/congress-push-on-reagan-plan-is-set-by-gop.html | CONGRESS PUSH ON REAGAN PLAN IS SET BY GOP | By Steven V Roberts Special To the New York Times | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/driver-who-rammed-pedestrians-killing-one-was-angry-at-police.html | DRIVER WHO RAMMED PEDESTRIANS KILLING ONE WAS ANGRY AT POLICE | By Thomas C Hayes | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/fbi-arrest-data-found-inaccurate.html | FBI ARREST DATA FOUND INACCURATE | By David Burnham | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/gm-workers-are-not-eager-to-strike.html | GM WORKERS ARE NOT EAGER TO STRIKE | By James Barron | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/gop-plans-statement-against-anti-semitism.html | GOP PLANS STATEMENT AGAINST ANTISEMITISM | By Robert Pear | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/methodists-elect-19-to-leadership.html | METHODISTS ELECT 19 TO LEADERSHIP | By Kenneth A Briggs | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/next-education-debate-qualtity-of-textbooks.html | NEXT EDUCATION DEBATE QUALTITY OF TEXTBOOKS | By Edward B Fiske | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/olympics-are-ushered-in-by-pageantry.html | OLYMPICS ARE USHERED IN BY PAGEANTRY | By Robert Lindsey Special To the New York Times | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/other-women-seeking-no-2-spot-speak-out.html | OTHER WOMEN SEEKING NO 2 SPOT SPEAK OUT | By James Brooke | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/pressure-to-change-banking-builds-after-a-near-disaster.html | PRESSURE TO CHANGE BANKING BUILDS AFTER A NEAR DISASTER | By Leonard Silk | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/reagan-calls-rescue-of-bank-no-bailout.html | Reagan Calls Rescue Of Bank No Bailout | ABOARD AIR FORCE ONE July 28 | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/slaying-of-homosexual-man-upsets-confidence-of-bangor-me.html | SLAYING OF HOMOSEXUAL MAN UPSETS CONFIDENCE OF BANGOR ME | By Fox Butterfield | TX 1-411422 | 1984-08-08 |

| 1984-07-29 | https://www.nytimes.com/1984/07/29/us/us-is-instituting-a-plan-to-reduce-hospital-deaths.html | US IS INSTITUTING A PLAN TO REDUCE HOSPITAL DEATHS | By Joel Brinkley Special To the New York Times | TX 1-411422 | 1984-08-08 |
|---|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/automated-translationn-is-now-some-sense-making.html | AUTOMATED TRANSLATIONN IS NOW SOME SENSE MAKING | By David E Sanger | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/ideas-trends-a-chemical-key-to-depression.html | IDEAS  TRENDS A CHEMICAL KEY TO DEPRESSION | By Margot Slade and Katherine Roberts | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/ideas-trends-fcc-raises-station-owners-station-limits.html | IDEAS  TRENDS FCC RAISES STATIONOWNERS STATION LIMITS | By Margot Slade and Katherine Roberts | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/ideas-trends-the-olympics-no-place-for-amateurs.html | IDEAS  TRENDS THE OLYMPICS NO PLACE FOR AMATEURS | By Frank Litsky | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/new-jersey-court-doesn-tkeep-its-opinions-to-itself.html | NEW JERSEY COURT DOESNTKEEP ITS OPINIONS TO ITSELF | By David Margolick | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/new-page-in-bridgeport-s-police-story.html | NEW PAGE IN BRIDGEPORTS POLICE STORY | By Richard L Madden | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/politics-tilts-the-debate-on-defense-plans.html | POLITICS TILTS THE DEBATE ON DEFENSE PLANS | By Steven V Roberts | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/q-govenment-s-continental-illinois-solution-much-confidence-banks-will-4.5.html | QATHE GOVENMENTS CONTINENTAL ILLINOIS SOLUTION HOW MUCH CONFIDENCE IN THE BANKS WILL 45 BILLION BUY | By Edward Cowan | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/sandinistas-seek-to-win-credibly.html | SANDINISTAS SEEK TO WIN CREDIBLY | By Stephen Kinzer | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/some-stones-are-left-unturned-in-railroad-safety-efforts.html | SOME STONES ARE LEFT UNTURNED IN RAILROAD SAFETY EFFORTS | By Stephen Engelberg | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-copper-miners-may-be-at-the-point-of-no-return.html | THE COPPER MINERS MAY BE AT THE POINT OF NO RETURN | By William Serrin | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-heat-is-still-rising-on-nuclear-reactors.html | THE HEAT IS STILL RISING ON NUCLEAR REACTORS | By Stuart Diamond | TX 1-411422 | 1984-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-malthusian-time-bonb-is-still-ticking.html | THE MALTHUSIAN TIME BONB IS STILL TICKING | By Richard Bernstein | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-nation-give-and-take-in-auto-talks.html | THE NATION GIVE AND TAKE IN AUTO TALKS | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-nation-immigration-bill-looks-less-likely.html | THE NATION IMMIGRATION BILL LOOKS LESS LIKELY | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-nation-sweating-the-deficit.html | THE NATION SWEATING THE DEFICIT | By Michael Wright Carlyle C Douglas and Caroline Rand Herron | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-nation-the-candidates-commence-firing.html | THE NATION THE CANDIDATES COMMENCE FIRING | By Michael Wright Carlyle C Doglas and Caroline Rand Herron | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-region-a-severe-case-of-frustration-in-hospital-strikes.html | THE REGION A SEVERE CASE OF FRUSTRATION IN HOSPITAL STRIKES | By Alan Finder | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-region-courtroom-confession.html | THE REGION COURTROOM CONFESSION | By Alan Finder | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-region-raising-sights-by-razing-sites.html | THE REGION RAISING SIGHTS BY RAZING SITES | By Alan Finder | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-region-subway-access-disute-settled.html | THE REGION SUBWAYACCESS DISUTE SETTLED | By Alan Finder | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-same-communists-only-weaker.html | THE SAME COMMUNISTS ONLY WEAKER | By John Vinocur | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-third-party-in-us-elections-moscow.html | THE THIRD PARTY IN US ELECTIONS MOSCOW | By Bernard Gwertzman | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-world-a-signal-from-castro.html | THE WORLD A SIGNAL FROM CASTRO | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-world-duarte-gains-on-foreign-front.html | THE WORLD DUARTE GAINS ON FOREIGN FRONT | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-world-money-smooths-german-ties.html | THE WORLD MONEY SMOOTHS GERMAN TIES | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-411422 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-world-more-sparring-over-nambia.html | THE WORLD MORE SPARRING OVER NAMBIA | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-world-poland-woos-the-west-and-hopes-for-benefits.html | THE WORLD POLAND WOOS THE WEST AND HOPES FOR BENEFITS | By Henry Giniger Milt Freudenheim and Richard Levine | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/unhappy-returns-standoff-dims-israeli-hopes-for-change.html | UNHAPPY RETURNS STANDOFF DIMS ISRAELI HOPES FOR CHANGE | By James Feron | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/6-said-to-die-in-hindu-moslem-violence-in-india.html | 6 SAID TO DIE IN HINDUMOSLEM VIOLENCE IN INDIA | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/an-american-opponent-of-british-rule-is-barred-from-ulster.html | AN AMERICAN OPPONENT OF BRITISH RULE IS BARRED FROM ULSTER | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/around-the-world-egypt-says-soviet-wont-affect-us-ties.html | AROUND THE WORLD Egypt Says Soviet Link Wont Affect US Ties | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/around-the-world-libya-holds-war-games-in-and-around-capital.html | AROUND THE WORLD Libya Holds War Games In and Around Capital | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/around-the-world-north-koreans-shoot-a-japanese-captain.html | AROUND THE WORLD North Koreans Shoot A Japanese Captain | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/bartenders-postpone-strike.html | Bartenders Postpone Strike | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/big-challenge-for-salvador-its-economy.html | BIG CHALLENGE FOR SALVADOR ITS ECONOMY | By Lydia Chavez | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/booty-from-woburn-abbey-recovered.html | BOOTY FROM WOBURN ABBEY RECOVERED | By Jo Thomas | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/briton-in-peking-over-hong-kong.html | BRITON IN PEKING OVER HONG KONG | By Christopher S Wren | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/french-highwaymen-stalk-tourists-by-night.html | FRENCH HIGHWAYMEN STALK TOURISTS BY NIGHT | By E J Dionne Jr | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/germanys-trafficking-in-people.html | GERMANYS TRAFFICKING IN PEOPLE | By James M Markham | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/global-study-says-health-care-lags.html | GLOBAL STUDY SAYS HEALTH CARE LAGS | By Clyde H Farnsworth | TX 1-411422 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/lebanese-destroy-more-barricades-to-reunify-beirut.html | LEBANESE DESTROY MORE BARRICADES TO REUNIFY BEIRUT | By John Kifner Special To the New York Times | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/mason-funeral-tuesday.html | Mason Funeral Tuesday | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/on-the-streets-of-brazil-peddling-up-sales-down.html | ON THE STREETS OF BRAZIL PEDDLING UP SALES DOWN | By Alan Riding | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/past-pain-makes-grenadians-wary-of-politicians.html | PAST PAIN MAKES GRENADIANS WARY OF POLITICIANS | By Joseph B Treaster | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/poll-shows-canada-s-liberals-are-still-in-the-lead.html | POLL SHOWS CANADAS LIBERALS ARE STILL IN THE LEAD | By Douglas Martin | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/salvadoran-to-take-case-on-nicaragua-to-the-world-court.html | SALVADORAN TO TAKE CASE ON NICARAGUA TO THE WORLD COURT | AP | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/sikh-parley-we-are-united-we-are-angry.html | SIKH PARLEY WE ARE UNITED WE ARE ANGRY | By Marvine Howe | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/us-explicity-puts-space-arms-in-talks-plans.html | US EXPLICITY PUTS SPACE ARMS IN TALKS PLANS | By Stephen Engelberg | TX 1-411422 | 1984-08-08 |
| 1984-07-29 | https://www.nytimes.com/1984/07/29/world/weizman-said-to-lean-to-labor-key-decision-for-israeli-coalition.html | WEIZMAN SAID TO LEAN TO LABOR KEY DECISION FOR ISRAELI COALITION | By James Feron | TX 1-411422 | 1984-08-08 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/at-bayreuth-troubles-in-the-valhalla-of-opera.html | AT BAYREUTH TROUBLES IN THE VALHALLA OF OPERA | By James M Markham | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/cabaret-collage-of-david-van-tieghem.html | CABARET COLLAGE OF DAVID VAN TIEGHEM | By Stephen Holden | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/cabaret-loni-ackerman-performs-songs-of-the-30-s.html | CABARET LONI ACKERMAN PERFORMS SONGS OF THE 30S | By John S Wilson | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/concert-jacksons-at-giants-stadium.html | CONCERT JACKSONS AT GIANTS STADIUM | By Jon Pareles | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/jazz-hamiet-bluiett-creates-a-structure-for-paperworks.html | JAZZ HAMIET BLUIETT CREATES A STRUCTURE FOR PAPERWORKS | By Jon Pareles | TX 1-405975 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/music-at-tanglewood-a-range-of-vital-styles.html | MUSIC AT TANGLEWOOD A RANGE OF VITAL STYLES | By John Rockwell | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/pop-jazz-babies-trio-sings.html | POP JAZZ BABIES TRIO SINGS | By John S Wilson | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/santa-barbara-new-daytime-serial.html | SANTA BARBARA NEW DAYTIME SERIAL | By John Corry | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/the-opera-ariadne.html | THE OPERA ARIADNE | By Will Crutchfield | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/theater-carla-s-song-a-drama-about-child-abuse.html | THEATER CARLAS SONG A DRAMA ABOUT CHILD ABUSE | By Stephen Holden | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/books/books-of-the-times-096899.html | BOOKS OF THE TIMES | By Herbert Mitgang | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/books/publisher-to-withdraw-a-book-on-pope-s-life.html | PUBLISHER TO WITHDRAW A BOOK ON POPES LIFE | By Edwin McDowell | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/advertising-consolidating-domestically-at-wells.html | ADVERTISING Consolidating Domestically at Wells | By Philip H Dougherty | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/advertising-fahlgren-swink-adds-nucifora-of-atlanta.html | ADVERTISING  Fahlgren  Swink Adds Nucifora of Atlanta | By Philip H Dougherty | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/advertising-kobs-and-mithun-unit.html | ADVERTISING Kobs and Mithun Unit | By Philip H Dougherty | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/advertising-more-shifts-at-time.html | ADVERTISING More Shifts at Time | By Philip H Dougherty | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/advertising-muller-s-chic-drive-for-cohoes.html | Advertising Mullers Chic Drive For Cohoes | By Philip H Dougherty | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/apparel-takeover-bids-mount.html | APPAREL TAKEOVER BIDS MOUNT | By Pamela G Hollie | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/bond-swing-reflects-optimism.html | BOND SWING REFLECTS OPTIMISM | By Michael Quint | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/brazil-will-seek-flexible-debt-plan.html | BRAZIL WILL SEEK FLEXIBLE DEBT PLAN | By Alan Riding | TX 1-405975 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/business-people-097935.html | BUSINESS PEOPLE | By Kenneth N Gilpin | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/business-people-officer-is-promoted-at-general-electric.html | BUSINESS PEOPLE  Officer Is Promoted At General Electric | By Kenneth N Gilpin | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/downward-pressure-on-oil-prices.html | DOWNWARD PRESSURE ON OIL PRICES | By Steven Greenhouse | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/economists-plan-ways-to-swap-ideas-faster.html | ECONOMISTS PLAN WAYS TO SWAP IDEAS FASTER | By R B Lynch | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/europe-s-competitor-for-shuttle.html | EUROPES COMPETITOR FOR SHUTTLE | By Paul Lewis | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/futures-options-buying-frenzy-for-gold-bugs.html | FuturesOptions Buying Frenzy For Gold Bugs | By Hj Maidenberg | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/japan-s-push-in-fiber-optics.html | JAPANS PUSH IN FIBER OPTICS | By Andrew Pollack | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/market-place-earnings-lift-stocks-of-airlines.html | Market Place Earnings Lift Stocks Of Airlines | By Gary Klott | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/record-month-on-mortgages.html | Record Month On Mortgages | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/business/washington-watch-action-is-seen-on-export-bill.html | Washington Watch Action Is Seen On Export Bill | By Jonathan Fuerbringer | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/a-butterfly-aficionado-stalks-the-snout.html | A BUTTERFLY AFICIONADO STALKS THE SNOUT | By Sara Rimer | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/bridge-a-triumphant-partnership-of-fry-and-frey-is-recalled.html | BridgeA Triumphant Partnership Of Fry and Frey Is Recalled | By Alan Truscott | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/city-enrolls-students-in-prep-school-to-help-them-improve-skills.html | CITY ENROLLS STUDENTS IN PREP SCHOOL TO HELP THEM IMPROVE SKILLS | By Jeffrey Schmalz | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/greater-woes-lie-ahead-for-city-s-transit-riders.html | GREATER WOES LIE AHEAD FOR CITYS TRANSIT RIDERS | By M A Farber | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/new-york-day-by-day-097286.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/new-york-day-by-day-098398.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-405975 | 1984-08-07 |

| 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/new-york-day-by-day-098399.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-405975 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/new-york-day-by-day-098401.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/struck-hospitals-aided-by-corps-of-volunteers.html | STRUCK HOSPITALS AIDED BY CORPS OF VOLUNTEERS | By Esther B Fein | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/study-finds-asbestos-risk-in-kilmer-library-at-rutgers.html | Study Finds Asbestos Risk In Kilmer Library at Rutgers | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/talks-intensify-in-effort-to-end-health-walkout.html | TALKS INTENSIFY IN EFFORT TO END HEALTH WALKOUT | By Ronald Sullivan | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/westchester-man-20-is-found-dead-in-yard.html | WESTCHESTER MAN 20 IS FOUND DEAD IN YARD | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/obituaries/charles-e-goetz.html | CHARLES E GOETZ | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/obituaries/dr-harold-syrett-historian-and-hamilton-papers-editor.html | DR HAROLD SYRETT HISTORIAN AND HAMILTON PAPERS EDITOR | By Todd S Purdum | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/obituaries/fred-waring-conductor-dies-at-84.html | FRED WARING CONDUCTOR DIES AT 84 | By James Brooke | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/obituaries/gilbert-renault-79-hero-of-resistance-in-wartime-france.html | GILBERT RENAULT 79 HERO OF RESISTANCE IN WARTIME FRANCE | By Wolfgang Saxon | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/obituaries/joel-w-solomon-dies-at-62-carter-administration-official.html | Joel W Solomon Dies at 62 Carter Administration Official | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/abroad-at-home-the-new-israel.html | ABROAD AT HOME THE NEW ISRAEL | By Anthony Lewis | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/armageddon-hohum.html | ARMAGEDDON HOHUM | By Yorick Blumenfeld | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/essay-reagan-as-pandora.html | ESSAY REAGAN AS PANDORA | By William Safire | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/jerusalem-bill-a-loser.html | JERUSALEM BILL A LOSER | By Frederick G Dutton | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/the-editorial-notebook-who-will-help-andres-delgado.html | The Editorial Notebook Who Will Help Andres Delgado | DAVID C ANDERSON | TX 1-405975 | 1984-08-07 |

| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/advice-from-ali-is-an-aid-for-breland.html | ADVICE FROM ALI IS AN AID FOR BRELAND | By Dave Anderson | TX 1-405975 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/americans-are-off-to-quick-start-with-6-gold-medals-at-olympics.html | AMERICANS ARE OFF TO QUICK START WITH 6 GOLD MEDALS AT OLYMPICS | By Frank Litsky Special To the New York Times | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/biggest-tv-production-ever-180-hours.html | BIGGEST TV PRODUCTION EVER 180 HOURS | By Lawrie Mifflin | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/boddicker-wins-3-1-allowing-2-singles.html | BODDICKER WINS 31 ALLOWING 2 SINGLES | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/boxer-returns-to-his-home-a-hero-before-his-first-bout.html | Boxer Returns to His Home A Hero Before His First Bout | By Peter Alfano | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/budd-covers-ground-with-press-too.html | BUDD COVERS GROUND WITH PRESS TOO | By Peter Alfano | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/cambridge-gets-olympics-too.html | CAMBRIDGE GETS OLYMPICS TOO | By Alex Yannis | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/canadians-ban-2-for-drugs.html | Canadians Ban 2 for Drugs | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/chinese-gets-gold.html | Chinese Gets Gold | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/cubs-pitchers-silence-mets-batters.html | CUBS PITCHERS SILENCE METS BATTERS | By Kevin Dupont | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/dutch-open-won-by-west-german.html | Dutch Open Won By West German | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/earnhardt-wins-race-at-talladega.html | EARNHARDT WINS RACE AT TALLADEGA | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/gomez-reaches-final.html | GOMEZ REACHES FINAL | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/grewal-carpenter-give-us-2-golds.html | GREWAL CARPENTER GIVE US 2 GOLDS | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/haji-sheikh-sets-high-kicking-goal.html | HajiSheikh Sets HighKicking Goal | By William C Rhoden | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/india-tops-us-5-1.html | India Tops US 51 | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/italy-takes-lead.html | Italy Takes Lead | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/jacobsen-beats-o-meara-by-2.html | Jacobsen Beats OMeara by 2 | By Gordon S White Jr | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/jets-gamble-on-choice-of-2-untested-quarterbacks.html | JETS GAMBLE ON CHOICE OF 2 UNTESTED QUARTERBACKS | By Gerald Eskenazi | TX 1-405975 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/looking-ahead-others-seeking-a-silver-medal.html | LOOKING AHEAD OTHERS SEEKING A SILVER MEDAL | By Malcolm Moran | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/mets-lose-doubleheader-to-cubs-get-only-one-run.html | METS LOSE DOUBLEHEADER TO CUBS GET ONLY ONE RUN | By Joseph Durso | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/mrs-inkster-rallies-for-1-shot-victory.html | Mrs Inkster Rallies For 1Shot Victory | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/outdoors-presidents-as-anglers.html | OUTDOORS PRESIDENTS AS ANGLERS | By Nelson Bryant | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/question-box.html | Question Box | By Ray Corio | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/reporter-s-notebook-a-surge-of-pride-patriotism.html | REPORTERS NOTEBOOK A SURGE OF PRIDE PATRIOTISM | By Robert Lindsey | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/sabin-triumphs-in-matchmaker.html | Sabin Triumphs In Matchmaker | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/saratoga-time-and-the-livin-is-easy.html | SARATOGA TIME AND THE LIVIN IS EASY | By Steven Crist | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/sports-of-the-times-two-sprints-two-triumphs.html | SPORTS OF THE TIMES TWO SPRINTS TWO TRIUMPHS | By George Vecsey Special To the New York Times | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/sports-world-specials-computer-games.html | SPORTS WORLD SPECIALS Computer Games | By Robert Mcg Thomas Jr | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/sports-world-specials-looking-ahead.html | SPORTS WORLD SPECIALS Looking Ahead | By Robert Mcg Thomas Jr | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/sports-world-specials-no-alternative.html | SPORTS WORLD SPECIALS No Alternative | By Robert Mcg Thomas Jr | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/sports-world-specials-the-runner-up.html | SPORTS WORLD SPECIALS   The Runnerup | By Robert Mcg Thomas Jr | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/talks-underway-on-disputed-sale.html | Talks Underway On Disputed Sale | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/us-cyclists-win.html | US Cyclists Win | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/us-men-take-team-lead.html | US MEN TAKE TEAM LEAD | By Lawrie Mifflin Special To the New York Times | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/us-wins-opener.html | US Wins Opener | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/white-sox-halt-yank-threat-5-4.html | WHITE SOX HALT YANK THREAT 54 | By Jane Grossbystrom Yields 2 Homers | TX 1-405975 | 1984-08-07 |

| 1984-07-30 | https://www.nytimes.com/1984/07/30/style/a-study-of-blacks-in-white-suburbia.html | A STUDY OF BLACKS IN WHITE SUBURBIA | By Glenn Collins | TX 1-405975 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-07-30 | https://www.nytimes.com/1984/07/30/style/relationships-for-youth-the-value-of-jobs-in-summer.html | RELATIONSHIPS FOR YOUTH THE VALUE OF JOBS IN SUMMER | By Sharon Johnson | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/style/women-in-their-20-s-form-new-career-network.html | WOMEN IN THEIR 20S FORM NEW CAREER NETWORK | By Nicole Simmons | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/theater/cabaret-texas-guinan-s.html | CABARET TEXAS GUINANS | By John Wilson | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/a-reporter-s-notebook-ferraro-fits-in-a-game.html | A REPORTERS NOTEBOOK FERRARO FITS IN A GAME | By Jane Perlez | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/around-the-nation-governors-in-nashville-open-annual-convention.html | AROUND THE NATION Governors in Nashville Open Annual Convention | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/atlantic-journal-maryland-welcomes-crawfish.html | ATLANTIC JOURNAL MARYLAND WELCOMES CRAWFISH | By William Robbins | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/briefing-097027.html | BRIEFING | By William E Farrell and Marjorie Hunter | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/campaign-notes-a-fever-for-elephants-descends-upon-dallas.html | CAMPAIGN NOTES A Fever for Elephants Descends Upon Dallas | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/campaign-notes-two-democrats-drafting-bill-to-tighten-primaries.html | CAMPAIGN NOTES Two Democrats Drafting Bill to Tighten Primaries | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/end-is-seen-soon-in-delorean-trial.html | END IS SEEN SOON IN DELOREAN TRIAL | By Judith Cummings | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/evading-the-sales-tax-by-new-york-stores-under-investigation.html | EVADING THE SALES TAX BY NEW YORK STORES UNDER INVESTIGATION | By Sam Roberts | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/fury-etches-strikers-life-in-crumbling-fight-at-arizona-mines.html | FURY ETCHES STRIKERS LIFE IN CRUMBLING FIGHT AT ARIZONA MINES | By William Serrin | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/going-for-the-jugular-on-pac-money.html | GOING FOR THE JUGULAR ON PAC MONEY | By Joel Brinkley | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/head-of-urban-league-urges-a-full-employment-scheme.html | HEAD OF URBAN LEAGUE URGES A FULLEMPLOYMENT SCHEME | By James Barron | TX 1-405975 | 1984-08-07 |

| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/income-is-ahead-of-inflation.html | Income Is Ahead of Inflation | AP | TX 1-405975 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/issue-and-debate-measure-to-admit-alien-farm-workers.html | ISSUE AND DEBATE MEASURE TO ADMIT ALIEN FARM WORKERS | By Robert Pear | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/lance-role-in-drive-seen-as-limited.html | LANCE ROLE IN DRIVE SEEN AS LIMITED | By Phil Gailey | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/mondale-renews-attack-on-reagan-s-record.html | MONDALE RENEWS ATTACK ON REAGANS RECORD | By Bernard Weinraub | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/national-parks-face-threat-from-civilization-they-serve.html | NATIONAL PARKS FACE THREAT FROM CIVILIZATION THEY SERVE | By Philip Shabecoff Special To the New York Times | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/nevada-to-move-ahead-on-forcing-casinos-sale.html | NEVADA TO MOVE AHEAD ON FORCING CASINOS SALE | By Wallace Turner | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/prayers-help-some-to-bear-the-pressure.html | PRAYERS HELP SOME TO BEAR THE PRESSURE | By Kenneth A Briggs | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/study-says-us-faces-a-difficult-choice-on-space-business.html | STUDY SAYS US FACES A DIFFICULT CHOICE ON SPACE BUSINESS | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/us/what-the-work-is-worth-is-key-to-postal-talks.html | WHAT THE WORK IS WORTH IS KEY TO POSTAL TALKS | By Bill Keller | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/world/aquino-death-chills-tourism-in-philippines.html | AQUINO DEATH CHILLS TOURISM IN PHILIPPINES | By Steve Lohr | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/world/around-the-world-big-turnout-reported-in-zaire-election.html | AROUND THE WORLD Big Turnout Reported In Zaire Election | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/world/bonn-says-it-s-checking-sale-of-nerve-gas-facility-to-iraq.html | Bonn Says Its Checking Sale Of Nerve Gas Facility to Iraq | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/world/crowds-in-poland-accalim-activists.html | CROWDS IN POLAND ACCALIM ACTIVISTS | By Michael T Kaufman | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/world/gromyko-predicts-space-arms-talks-will-not-be-held.html | GROMYKO PREDICTS SPACE ARMS TALKS WILL NOT BE HELD | By Seth Mydans Special To the New York Times | TX 1-405975 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-07-30 | https://www.nytimes.com/1984/07/30/world/make-us-a-match-chinese-lonely-hearts-ask.html | MAKE US A MATCH CHINESE LONELY HEARTS ASK | By Christopher S Wren Special To the New York Times | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/world/moscow-urges-revival-of-mideast-conference.html | Moscow Urges Revival Of Mideast Conference | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/world/reagan-aides-not-daunted-by-the-gromyko-forecast.html | REAGAN AIDES NOT DAUNTED BY THE GROMYKO FORECAST | By Stephen Engelberg | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/world/rival-leftist-militias-battle-in-beirut.html | RIVAL LEFTIST MILITIAS BATTLE IN BEIRUT | By John Kifner | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/world/tanzania-protects-2-species.html | Tanzania Protects 2 Species | AP | TX 1-405975 | 1984-08-07 |
| 1984-07-30 | https://www.nytimes.com/1984/07/30/world/the-luck-of-an-irish-village-reagan-stepped-here.html | THE LUCK OF AN IRISH VILLAGE REAGAN STEPPED HERE | By R W Apple Jr | TX 1-405975 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/carnegie-impresario-of-talent.html | CARNEGIE IMPRESARIO OF TALENT | By Harold C Schonberg | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/corruption-in-soviet-arts-attacked-and-defended.html | CORRUPTION IN SOVIET ARTS ATTACKED AND DEFENDED | By Seth Mydans | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/music-an-evening-of-minimalism-at-tanglewood.html | MUSIC AN EVENING OF MINIMALISM AT TANGLEWOOD | By John Rockwell | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/new-fall-tv-shows-chances-rated.html | NEW FALL TV SHOWS CHANCES RATED | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/spielberg-to-produce-adventure-series-for-nbc.html | SPIELBERG TO PRODUCE ADVENTURE SERIES FOR NBC | By Leslie Bennetts | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/susa-s-opera-nears-it-premiere-at-summerfare.html | SUSAS OPERA NEARS IT PREMIERE AT SUMMERFARE | By Bernard Holland | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/wilderness-story.html | WILDERNESS STORY | By John Corry | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/books/books-of-the-times-098882.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/advertising-100696.html | ADVERTISING | By Philip H Dougherty | TX 1-405968 | 1984-08-07 |

| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/advertising-addendum.html | ADVERTISING  Addendum | By Philip H Dougherty | TX 1-405968 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/advertising-code-of-ethics.html | ADVERTISING CODE OF ETHICS | By Philip H Dougherty | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/advertising-fighting-television-zapping.html | ADVERTISING FIGHTING TELEVISION ZAPPING | By Philip H Dougherty | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/alexander-s-is-planning-a-merger.html | ALEXANDERS IS PLANNING A MERGER | By Isadore Barmash | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/arkansas-suing-ex-chief-of-baldwin.html | ARKANSAS SUING EXCHIEF OF BALDWIN | By Michael Blumstein | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/at-t-accord.html | ATT ACCORD | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/broken-hill-goal.html | Broken Hill Goal | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/business-people-beatrice-picks-president-for-its-playtex-division.html | BUSINESS PEOPLE Beatrice Picks President For Its Playtex Division | By Kenneth N Gilpin | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/business-people-helmsley-places-banker-in-2d-spot.html | BUSINESS PEOPLE  Helmsley Places Banker in 2d Spot | By Kenneth N Gilpin | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/business-people-zale-in-streamlining-names-new-unit-s-chief.html | BUSINESS PEOPLE Zale in Streamlining Names New Units Chief | By Kenneth N Gilpin | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/credit-markets-bonds-prices-drop-modestly.html | CREDIT MARKETS  Bonds Prices Drop Modestly | By Michael Quint | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/dow-drops-by-4.64-trading-slows.html | DOW DROPS BY 464 TRADING SLOWS | By Alexander R Hammer | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/earnings-big-us-sales-spur-35.4-kodak-gain.html | EARNINGS BIG US SALES SPUR 354 KODAK GAIN | By Daniel F Cuff | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/fdic-may-consider-rise-in-bank-premiums.html | FDIC MAY CONSIDER RISE IN BANK PREMIUMS | By Kenneth B Noble | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/gm-adjusts-prices-of-some-84-models.html | GM Adjusts Prices Of Some 84 Models | By John Holusha | TX 1-405968 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/ibm-said-to-be-ready-to-make-pcjr-changes.html | IBM Said to Be Ready To Make PCjr Changes | By Stuart Diamond | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/japan-s-vehicle-exports.html | Japans Vehicle Exports | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/loan-repaid-by-argentina.html | Loan Repaid By Argentina | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/market-place-growth-fund-s-flexibility.html | MARKET PLACE GROWTH FUNDS FLEXIBILITY | By Vartanig G Vartan | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/pan-am-cuts-london-fares.html | Pan Am Cuts London Fares | By James Sterngold | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/profits-up-at-unocal-chevron.html | PROFITS UP AT UNOCAL CHEVRON | By Lee A Daniels | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/st-regis-champion-link-seen.html | ST REGIS CHAMPION LINK SEEN | By Robert J Cole | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/talking-businesswith-alghini-of-jefferies-group-on-24-hour-stock-trading.html | Talking Businesswith Alghini of Jefferies Group  On 24Hour Stock Trading | By Fred R Bleakley | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/technology-the-japanese-challenge-sony-s-troubled-new-camera.html | TECHNOLOGY THE JAPANESE CHALLENGE SONYS TROUBLED NEW CAMERA | By Andrew Pollack | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/tighter-us-rules-seen-on-imports-of-textiles.html | TIGHTER US RULES SEEN ON IMPORTS OF TEXTILES | By Clyde H Farnsworth | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/volvo-s-earnings-rise.html | Volvos Earnings Rise | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/business/west-german-growth.html | West German Growth | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/10-are-charged-with-operating-smuggling-ring.html | 10 ARE CHARGED WITH OPERATING SMUGGLING RING | By Arnold H Lubasch | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/a-crucial-settlement.html | A CRUCIAL SETTLEMENT | By Ronald Sullivan | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/at-a-plant-refueling-is-a-chore.html | AT APLANT REFUELING IS A CHORE | By Matthew L Wald | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/bridge-sometimes-boa.html | BridgeSometimes Boa | By Alan Truscott | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/chess-lev-alburt-is-the-winner-of-the-us-championship.html | CHESS LEV ALBURT IS THE WINNER OF THE US CHAMPIONSHIP | By Robert Byrne Special To the New York Times | TX 1-405968 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/cuomo-and-regan-split-on-state-fiscal-policies.html | CUOMO AND REGAN SPLIT ON STATE FISCAL POLICIES | By Michael Oreskes | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/five-bridge-players-taken-out-of-play-cheating-suspected.html | FIVE BRIDGE PLAYERS TAKEN OUT OF PLAY CHEATING SUSPECTED | By Alan Truscott | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/for-the-amish-a-clash-of-tradition-and-law.html | FOR THE AMISH A CLASH OF TRADITION AND LAW | By Edward A Gargan Special To the New York Times | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/inefficients-ways-of-the-past-still-hamper-transit-system.html | INEFFICIENTS WAYS OF THE PAST STILL HAMPER TRANSIT SYSTEM | By M A Farber | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/jersey-s-high-court-backs-right-to-sue-drug-makers.html | JERSEYS HIGH COURT BACKS RIGHT TO SUE DRUG MAKERS | By Joseph F Sullivan | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/new-york-day-by-day-100295.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/new-york-day-by-day-100768.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/new-york-day-by-day-100773.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/new-york-day-by-day-100774.html | NEW YORK DAY BY DAY | By Susan Heller Anderson | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/new-york-day-by-day-100775.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/the-region-nurse-found-slain-in-her-li-home.html | THE REGION Nurse Found Slain In Her LI Home | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/the-region-vote-on-gas-tax-gains-in-jersey.html | THE REGION Vote on Gas Tax Gains in Jersey | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/trump-says-he-wants-to-build-world-s-tallest-tower-at-east-side-river-site.html | TRUMP SAYS HE WANTS TO BUILD WORLDS TALLEST TOWER AT EAST SIDE RIVER SITE | By Martin Gottlieb | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/williams-sex-photoslead-to-suit-on-profit.html | Williams Sex PhotosLead to Suit on Profit | By United Press International | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/obituaries/aj-m-allister-sr-of-tug-fleet-dies.html | AJ MALLISTER SR OF TUG FLEET DIES | By Thomas W Ennis | TX 1-405968 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-07-31 | https://www.nytimes.com/1984/07/31/obituaries/roger-h-lewis-producer-headed-shaft-films-in-70-s.html | Roger H Lewis Producer Headed Shaft Films in 70s | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/fraud-guilt-quiet.html | FRAUD GUILT QUIET | By Marshall L Raines | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/in-israel-nobody-won.html | IN ISRAEL NOBODY WON | By Amnon Rubinstein | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/in-the-nation-mr-gromyko-s-point.html | IN THE NATION MR GROMYKOS POINT | By Tom Wicker | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/new-york-tis-the-season-to-be-pandering.html | NEW YORK TIS THE SEASON TO BE PANDERING | By Sydney H Schanberg | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/science/about-education-medical-text-revives-lost-skill-compassion.html | ABOUT EDUCATION MEDICAL TEXT REVIVES LOST SKILL COMPASSION | By Fred M Hechinger | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/science/education-social-studies-changes-coming.html | EDUCATION SOCIAL STUDIES CHANGES COMING | By Gene I Maeroff | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/science/fatal-disasters-on-the-rise.html | FATAL DISASTERS ON THE RISE | By Erik Eckholm | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/science/great-quake-unlikely-for-a-while.html | GREAT QUAKE UNLIKELY FOR A WHILE | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/science/new-bacterium-linked-to-painful-stomach-ills.html | NEW BACTERIUM LINKED TO PAINFUL STOMACH ILLS | By Lawrence K Altman | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/science/personal-computers-shedding-light-on-utility-programs.html | PERSONAL COMPUTERS SHEDDING LIGHT ON UTILITY PROGRAMS | By Erik SandbergDiment | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/science/plan-for-a-tethered-satellite-keeps-the-skyhook-idea-alive.html | PLAN FOR A TETHERED SATELLITE KEEPS THE SKYHOOK IDEA ALIVE | By Walter Sullivan | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/science/successful-executives-rely-on-own-kind-of-intelligence.html | SUCCESSFUL EXECUTIVES RELY ON OWN KIND OF INTELLIGENCE | By Daniel Goleman | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/science/us-weather-satellite-fails.html | US WEATHER SATELLITE FAILS | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/a-secret-verdict-in-swim-dead-heat.html | A SECRET VERDICT IN SWIM DEAD HEAT | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/abc-seeking-fee-cut.html | ABC SEEKING FEE CUT | By Thomas C Hayes | TX 1-405968 | 1984-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/another-miracle-wins-trot.html | ANOTHER MIRACLE WINS TROT | By Sam Goldaper | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/baseball-cubs-top-phillies-by-3-2.html | BASEBALL CUBS TOP PHILLIES BY 32 | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/boxing-gonzales-captures-first-bout.html | BOXING GONZALES CAPTURES FIRST BOUT | By Peter Alfano | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/cycling-american-sets-record-in-4000.html | CYCLING AMERICAN SETS RECORD IN 4000 | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/gomez-takes-final.html | GOMEZ TAKES FINAL | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/gray-quits-camp-in-contract-dispute.html | GRAY QUITS CAMP IN CONTRACT DISPUTE | By William C Rhoden | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/home-run-in-10th-sets-back-mets.html | HOME RUN IN 10TH SETS BACK METS | By Joseph Durso | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/jets-name-o-brien-no-1-quarterback.html | JETS NAME OBRIEN NO 1 QUARTERBACK | By Gerald Eskenazi | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/miller-leads-us-over-yugoslavia.html | MILLER LEADS US OVER YUGOSLAVIA | By Malcolm Moran | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/players-work-in-tennis-and-love.html | PLAYERS WORK IN TENNIS AND LOVE | By Roy S Johnson | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/rasmussen-wins-4th-in-row.html | RASMUSSEN WINS 4TH IN ROW | By Murray Chass | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/rumania-leads-in-gymnastics.html | RUMANIA LEADS IN GYMNASTICS | By Lawrie Mifflin | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/sports-of-the-times-first-things-first.html | SPORTS OF THE TIMES FIRST THINGS FIRST | By George Vecsey | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/sports-of-the-times-the-no-show-10-s.html | SPORTS OF THE TIMES THE NOSHOW 10S | By Dave Anderson | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/tv-sports-view-of-pageantry-and-grace.html | TV SPORTS VIEW OF PAGEANTRY AND GRACE | By Ira Berkow | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/us-swimmers-win-two-more-golds.html | US SWIMMERS WIN TWO MORE GOLDS | By Frank Litsky Special To the New York Times | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/volleyball-china-us-victorious.html | VOLLEYBALL China US Victorious | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/volleyball-gold-silver-to-china.html | VOLLEYBALL Gold Silver to China | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/walker-victor-in-1000-tune-up.html | Walker Victor In 1000 TuneUp | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/wrestling-1980-medalist-loses.html | WRESTLING 1980 Medalist Loses | AP | TX 1-405968 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-07-31 | https://www.nytimes.com/1984/07/31/style/affluent-fans-breathe-new-life-into-the-paris-haute-couture.html | AFFLUENT FANS BREATHE NEW LIFE INTO THE PARIS HAUTE COUTURE | By Bernadine Morris | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/style/notes-on-fashion.html | NOTES ON FASHION | By Bernadine Morris | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/theater/2-cultures-share-the-stage-in-africa.html | 2 CULTURES SHARE THE STAGE IN AFRICA | By Alan Cowell | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/theater/stars-of-summer-firmament.html | STARS OF SUMMER FIRMAMENT | By Eleanor Blau | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/1-killed-3-hurt-on-oil-rig.html | 1 Killed 3 Hurt on Oil Rig | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/10-governors-examine-costs-of-finishing-nuclear-plants.html | 10 GOVERNORS EXAMINE COSTS OF FINISHING NUCLEAR PLANTS | By William E Schmidt | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/around-the-nation-miami-police-recover-2-million-in-goods.html | AROUND THE NATION Miami Police Recover 2 Million in Goods | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/bill-on-hoover-dam-power-advances.html | BILL ON HOOVER DAM POWER ADVANCES | By Jonathan Fuerbringer | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/briefing-099411.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/campaign-notes-jobless-and-homeless-seek-political-power.html | CAMPAIGN NOTES Jobless and Homeless Seek Political Power | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/campaign-notes-justice-dept-to-send-poll-watchers-to-south.html | CAMPAIGN NOTES Justice Dept to Send PollWatchers to South | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/delivery-of-f-18-s-is-stopped.html | Delivery of F18s Is Stopped | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/epa-offers-rules-to-tighten-curbs-on-gasoline-lead.html | EPA OFFERS RULES TO TIGHTEN CURBS ON GASOLINE LEAD | By Philip Shabecoff Special To the New York Times | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/farrahkan-is-given-a-forum-for-his-views-at-press-club.html | FARRAHKAN IS GIVEN A FORUM FOR HIS VIEWS AT PRESS CLUB | By Phil Gailey | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/federal-judge-hears-arguments-on-validity-of-indianapolis-pronography-measure.html | FEDERAL JUDGE HEARS ARGUMENTS ON VALIDITY OF INDIANAPOLIS PRONOGRAPHY MEASURE | By Er Shipp | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/inquiry-on-crime-a-year-old-has-little-to-show.html | INQUIRY ON CRIME A YEAR OLD HAS LITTLE TO SHOW | By Leslie Maitland Werner | TX 1-405968 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/jackson-to-deliver-eulogy.html | Jackson to Deliver Eulogy | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/liberals-question-platform-of-gop.html | LIBERALS QUESTION PLATFORM OF GOP | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/mondale-endoresed-by-vernon-jordan.html | MONDALE ENDORESED BY VERNON JORDAN | By James Barron | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/mx-dispute-hampers-action-on-military-bill.html | MX DISPUTE HAMPERS ACTION ON MILITARY BILL | By Steven V Roberts | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/no-headline-100346.html | No Headline | By William Robbins | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/rep-rangel-of-harlem-named-co-chairman-of-mondale-campaign.html | REP RANGEL OF HARLEM NAMED COCHAIRMAN OF MONDALE CAMPAIGN | By Bernard Weinraub | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/shift-in-country-s-work-force-drops-white-men-from-majority-position.html | SHIFT IN COUNTRYS WORK FORCE DROPS WHITE MEN FROM MAJORITY POSITION | By William Serrin | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/sites-selected-for-a-housing-test.html | SITES SELECTED FOR A HOUSING TEST | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/us/white-house-minding-the-store-from-a-distance.html | WHITE HOUSE MINDING THE STORE FROM A DISTANCE | By Gerald M Boyd | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/world/13-are-killed-and-44-injured-as-train-derails-in-scotland.html | 13 ARE KILLED AND 44 INJURED AS TRAIN DERAILS IN SCOTLAND | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/world/3-ships-reported-damaged-by-explosions-in-gulf-of-suez.html | 3 Ships Reported Damaged By Explosions in Gulf of Suez | AP | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/world/a-gandhi-gandhi-race-splits-the-nehru-dynasty.html | A GANDHIGANDHI RACE SPLITS THE NEHRU DYNASTY | By William K Stevens | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/world/a-key-legislator-in-shift-supports-aid-for-salvador.html | A KEY LEGISLATOR IN SHIFT SUPPORTS AID FOR SALVADOR | By Philip Taubman Special To the New York Times | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/world/french-army-s-new-look-draws-praise.html | FRENCH ARMYS NEW LOOK DRAWS PRAISE | By Drew Middleton | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/world/grenada-again-port-of-call-greets-the-tourists-happily.html | GRENADA AGAIN PORT OF CALL GREETS THE TOURISTS HAPPILY | By Joseph B Treaster | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/world/homes-go-up-and-down-in-daily-cape-town-war.html | HOMES GO UP AND DOWN IN DAILY CAPE TOWN WAR | By Alan Cowell Special To the New York Times | TX 1-405968 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-07-31 | https://www.nytimes.com/1984/07/31/world/israeli-president-to-meet-rival-blocs-informally.html | ISRAELI PRESIDENT TO MEET RIVAL BLOCS INFORMALLY | By James Feron | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/world/last-marine-combat-force-quits-beirut.html | LAST MARINE COMBAT FORCE QUITS BEIRUT | By John Kifner | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/world/return-of-the-samurai-or-how-to-relax-in-japan.html | RETURN OF THE SAMURAI OR HOW TO RELAX IN JAPAN | By Clyde Haberman | TX 1-405968 | 1984-08-07 |
| 1984-07-31 | https://www.nytimes.com/1984/07/31/world/space-arms-agenda-knot.html | SPACE ARMS AGENDA KNOT | By Leslie H Gelb | TX 1-405968 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/concert-eschenbach-leads-mostly-mozart.html | CONCERT ESCHENBACH LEADS MOSTLY MOZART | By Tim Page | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/family-revived-art-on-cape-cod.html | FAMILY REVIVED ART ON CAPE COD | By Grace Glueck | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/music-a-new-center-opens-at-wolf-trap.html | MUSIC A NEW CENTER OPENS AT WOLF TRAP | By Will Crutchfield | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/music-at-tanglewood-a-12-minute-opera.html | MUSIC AT TANGLEWOOD A 12MINUTE OPERA | By John Rockwell | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/pop-juliette-koka-as-piaf.html | POP JULIETTE KOKA AS PIAF | By Stephen Holden | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/south-africa-whites-seek-black-tv.html | SOUTH AFRICA WHITES SEEK BLACK TV | By Alan Cowell | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/the-poplife-new-york-musicians-beyond-categorization.html | THE POPLIFE NEW YORK MUSICIANS BEYOND CATEGORIZATION | By Robert Palmer | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/tv-review-at-your-service-a-comedy-special.html | TV REVIEW AT YOUR SERVICE A COMEDY SPECIAL | By John Corry | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/books/books-of-the-times-101512.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/advertising-a-banner-year-at-chiat-day.html | ADVERTISING A Banner Year At ChiatDay | By Philip H Dougherty ChiatDay Landed Still Another New Account Yesterday | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/advertising-a-santiago-interest-for-ogilvy-mather.html | ADVERTISING A Santiago Interest For Ogilvy Mather | By Philip H Dougherty | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/advertising-accounts.html | ADVERTISING Accounts | By Philip H Dougherty | TX 1-405969 | 1984-08-07 |

| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/advertising-bristol-s-ibuprofen-campaign.html | Advertising Bristols Ibuprofen Campaign | By Philip H Dougherty | TX 1-405969 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/advertising-penthouse-sales-soar-for-miss-america-issue.html | ADVERTISING Penthouse Sales Soar For Miss America Issue | By Philip H Dougherty | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/advertising-resorts-international-signs-lefton-agency.html | ADVERTISING  Resorts International Signs Lefton Agency | By Philip H Dougherty | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/alcoa-smelter-in-australia.html | Alcoa Smelter In Australia | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/ara-offer-ended-future-bid-studied.html | ARA OFFER ENDED FUTURE BID STUDIED | By Lee A Daniels | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/arco-unit-quits-oilfield.html | Arco Unit Quits Oilfield | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/bond-prices-show-increases.html | Bond Prices Show Increases | By Michael Quint | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/business-people-c-c-charlie-is-back-buys-cola-unit-he-sold.html | BUSINESS PEOPLE CC CHARLIE IS BACK BUYS COLA UNIT HE SOLD | By Kenneth N Gilpin | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/business-people-cellular-telephone-names-first-chief.html | BUSINESS PEOPLE CELLULAR TELEPHONE NAMES FIRST CHIEF | By Kenneth N Gilpin | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/business-people-people-express-airlines-expands-management.html | BUSINESS PEOPLE PEOPLE EXPRESS AIRLINES EXPANDS MANAGEMENT | By Kenneth N Gilpin | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/careers-outward-bound-for-executives.html | Careers Outward Bound for Executives | By Elizabeth M Fowler | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/champion-st-regis-set-merger.html | CHAMPION ST REGIS SET MERGER | By Robert J Cole | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/chase-dismisses-380-to-cut-costs.html | Chase Dismisses 380 to Cut Costs | By James Sterngold | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/continental-air-in-black.html | Continental Air in Black | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/dow-up-5.30-rate-hopes-lift-stocks.html | DOW UP 530 RATE HOPES LIFT STOCKS | By Alexander R Hammer | TX 1-405969 | 1984-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/economic-measure-of-future-months-down-0.9-in-june.html | ECONOMIC MEASURE OF FUTURE MONTHS DOWN 09 IN JUNE | By Peter T Kilborn Special To the New York Times | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/economic-scene-bank-foresight-and-hindsight.html | Economic Scene Bank Foresight And Hindsight | By Leonard Silk | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/french-credit-card-unification.html | FRENCH CREDIT CARD UNIFICATION | By Paul Lewis | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/ibm-raises-dividend-offers-a-free-keyboard.html | IBM RAISES DIVIDEND OFFERS A FREE KEYBOARD | By Stuart Diamond | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/institutional-investor-sold.html | INSTITUTIONAL INVESTOR SOLD | By Alex S Jones | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/itt-sees-lower-net-for-1984.html | ITT Sees Lower Net For 1984 | By Peter W Barnes | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/japan-payments-deficit.html | Japan Payments Deficit | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/market-place-the-weakness-in-oil-services.html | Market Place The Weakness In Oil Services | By Vartanig G Vartan | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/new-home-sales-rose-0.6-in-june.html | NEWHOME SALES ROSE 06 IN JUNE | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/nonfarm-job-output-up-be-3.3.html | NONFARM JOB OUTPUT UP BE 33 | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/ongoing-problem-for-robins.html | ONGOING PROBLEM FOR ROBINS | By N R Kleinfield | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/pension-switch-to-bonds-at-bethlehem-chrysler.html | PENSION SWITCH TO BONDS AT BETHLEHEM CHRYSLER | By Fred R Bleakley | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/real-estate-developing-office-site-in-jersey.html | Real Estate Developing Office Site In Jersey | By Shawn Kennedy | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/regan-says-us-may-seek-unitary-tax-curb.html | Regan Says US May Seek Unitary Tax Curb | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/south-korea-footwear.html | South Korea Footwear | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/sprinkel-s-view-of-fed-is-mixed.html | Sprinkels View of Fed Is Mixed | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/swiss-set-back-us-on-rich.html | Swiss Set Back US on Rich | AP | TX 1-405969 | 1984-08-07 |

| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/u-haul-layoffs.html | UHaul Layoffs | AP | TX 1-405969 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/us-steel-profit-140-million-in-quarter.html | US Steel Profit 140 Million in Quarter | By Steven Greenhouse | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/views-vary-on-champion-bid.html | VIEWS VARY ON CHAMPION BID | By Daniel F Cuff | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/business/xerox-reports-37.7-earnings-drop.html | Xerox Reports 377 Earnings Drop | By Leonard Sloane | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/60-minute-gourmet-100702.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/a-coffee-drinker-s-guide-to-decaffeinated-brands.html | A COFFEE DRINKERS GUIDE TO DECAFFEINATED BRANDS | By Florence Fabricant | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/a-spirited-israeli-american-dialogue-on-women-s-issues-opens-in-jerusalem.html | A SPIRITED ISRAELIAMERICAN DIALOGUE ON WOMENS ISSUES OPENS IN JERUSALEM | By James Feron | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/an-18th-century-feast-on-staten-island.html | AN 18THCENTURY FEAST ON STATEN ISLAND | By Ann Barry | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/discoveries-bath-soap-portable-barbells.html | DISCOVERIES BATH SOAP PORTABLE BARBELLS | By Carol Lawson | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/disparities-in-earnings-continuing.html | DISPARITIES IN EARNINGS CONTINUING | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/food-notes-101361.html | FOOD NOTES | By Nancy Jenkins | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/homespun-virtues-of-the-country-ham.html | HOMESPUN VIRTUES OF THE COUNTRY HAM | By Robert Farrar Capon | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/in-diviorced-families-paying-for-college.html | IN DIVIORCED FAMILIES PAYING FOR COLLEGE | By Sharon Johnson | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/kitchen-equipment-imported-bouquet-garni.html | KITCHEN EQUIPMENT IMPORTED BOUQUET GARNI | By Pierre Franey | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/metropolitan-diary-100697.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/personal-health-100727.html | PERSONAL HEALTH | By Jane E Brody | TX 1-405969 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/silicon-chip-sweet-spots-in-racquets-read-on.html | SILICONCHIP SWEET SPOTS IN RACQUETS READ ON | By James B Kobak Jr | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/wine-talk-101589.html | WINE TALK | By Frank J Prial | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/young-chefs-culinary-touch-that-s-all-american.html | YOUNG CHEFS CULINARY TOUCH THATS ALLAMERICAN | By Craig Claiborne | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/movies/film-1951-lost-one-directed-by-peter-lorre.html | FILM 1951 LOST ONE DIRECTED BY PETER LORRE | By Vincent Canby | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/at-t-gets-its-tax-break-for-a-museum.html | AT T GETS ITS TAX BREAK FOR A MUSEUM | By Martin Gottlieb | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/bridge-new-york-players-approve-a-new-site-fortournaments.html | BridgeNew York Players Approve  A New Site forTournaments | By Alan Truscott | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/child-abuse-report-author-says-she-has-lost-city-job.html | CHILDABUSE REPORT AUTHOR SAYS SHE HAS LOST CITY JOB | By Michael Goodwin | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/governor-signs-bill-on-pensions-over-koch-plea.html | GOVERNOR SIGNS BILL ON PENSIONS OVER KOCH PLEA | By Josh Barbanel | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/jersey-court-overturns-ruling-on-a-blood-test.html | JERSEY COURT OVERTURNS RULING ON A BLOOD TEST | By Joseph F Sullivan | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/new-york-day-by-day-impromptu-traffic-solver.html | NEW YORK DAY BY DAY Impromptu Traffic Solver | By Susan Heller Anderson and Maurice Carroll | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/new-york-day-by-day-landmark-5th-ave-building-to-be-sold-by-scribner-s.html | NEW YORK DAY BY DAY Landmark 5th Ave Building To Be Sold by Scribners | By Susan Heller Anderson and Maurice Carroll | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/new-york-day-by-day-no-smoking-drive-gains.html | NEW YORK DAY BY DAY NoSmoking Drive Gains | By Susan Heller Anderson and Maurice Carroll | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/new-york-day-by-day-times-sq-as-sound-stage.html | NEW YORK DAY BY DAY Times Sq as Sound Stage | By Susan Heller Anderson and Maurice Carroll | TX 1-405969 | 1984-08-07 |

| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/over-coffee-and-eggs-the-mayor-sounds-out-a-circle-of-confidants.html | OVER COFFEE AND EGGS THE MAYOR SOUNDS OUT A CIRCLE OF CONFIDANTS | By Joyce Purnick | TX 1-405969 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/running-mate-joins-ferraro-for-a-rally-in-queens.html | RUNNING MATE JOINS FERRARO FOR A RALLY IN QUEENS | By Bernard Weinraub | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/the-city-police-informant-gets-light-term.html | THE CITY Police Informant Gets Light Term | By United Press International | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/the-region-2-men-are-held-in-bronx-slayings.html | THE REGION 2 Men Are Held In Bronx Slayings | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/the-region-sewer-taxnotices-are-sent-in-error.html | THE REGION SewerTaxNotices Are Sent in Error | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/transit-system-is-facing-a-troubled-future.html | TRANSIT SYSTEM IS FACING A TROUBLED FUTURE | By M A Farber | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/union-heads-reject-4-offer-and-give-hospitals-warning.html | UNION HEADS REJECT 4 OFFER AND GIVE HOSPITALS WARNING | By Ronald Sullivan | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/obituaries/philip-van-doren-stern-dies-a-specialist-on-civil-war-era.html | PHILIP VAN DOREN STERN DIES A SPECIALIST ON CIVIL WAR ERA | By Herbert Mitgang | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/obituaries/stuart-kelley-57-dies-won-canada-lottery.html | Stuart Kelley 57 Dies Won Canada Lottery | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/a-cruel-deception.html | A CRUEL DECEPTION | By William Fischer and David F Musto | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/glub-glub-a-modest-proposal-to-redistribute-wealth.html | GLUB GLUB A MODEST PROPOSAL TO REDISTRIBUTE WEALTH | By Michael M Thomas | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/observer-clowning-it-up.html | OBSERVER CLOWNING IT UP | By Russell Baker | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/shunning-a-latin-friend.html | SHUNNING A LATIN FRIEND | By Max Holland and Kai Bird | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/2-americans-advance.html | 2 Americans Advance | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/5-more-golds-continue-american-dominance.html | 5 MORE GOLDS CONTINUE AMERICAN DOMINANCE | By Frank Litsky | TX 1-405969 | 1984-08-07 |

| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/7-european-trotters-entered.html | 7 European Trotters Entered | By Sam Goldaper | TX 1-405969 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/a-lonely-lopsided-victory-for-mccrory.html | A LONELY LOPSIDED VICTORY FOR MCCRORY | By Peter Alfano | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/both-us-teams-win-easily.html | BOTH US TEAMS WIN EASILY | By Malcolm Moran | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/china-italy-us-win-gold-medals.html | China Italy US Win Gold Medals | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/ex-guard-finds-center-no-snap.html | EXGUARD FINDS CENTER NO SNAP | By Craig Wolff | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/frasier-upsets-swede.html | Frasier Upsets Swede | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/india-beats-malaysia-3-1.html | India Beats Malaysia 31 | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/italy-wins-opener.html | Italy Wins Opener | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/jets-minter-learns-to-forget.html | JETS MINTER LEARNS TO FORGET | By William C Rhoden | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/mets-bow-again-continuing-slide.html | METS BOW AGAIN CONTINUING SLIDE | By Joseph Durso | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/officials-wary-of-smooth-traffic.html | Officials Wary Of Smooth Traffic | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/royal-visitors-rough-it-a-bit.html | ROYAL VISITORS ROUGH IT A BIT | By Aljean Harmetz | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/six-run-4th-wins-for-yanks.html | SIXRUN 4TH WINS FOR YANKS | By Murray Chass | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/sports-of-the-times-rick-carey-s-golden-gloom.html | SPORTS OF THE TIMES Rick Careys Golden Gloom | By Dave Anderson | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/sports-of-the-times-the-burma-team.html | Sports of The Times  The Burma Team | By George Vecsey | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/tanner-s-serve-muffled-by-injury.html | TANNERS SERVE MUFFLED BY INJURY | By Roy S Johnson | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/terrorist-suspect-halted-in-canada.html | Terrorist Suspect Halted in Canada | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/us-wins-again.html | US Wins Again | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/witnesses-identify-2-in-trifecta-case.html | Witnesses Identify 2 In Trifecta Case | By Thomas Rogers | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/theater/8-actresses-win-award-in-mann-suit.html | 8 ACTRESSES WIN AWARD IN MANN SUIT | By Philip Shenon | TX 1-405969 | 1984-08-07 |

| 1984-08-01 | https://www.nytimes.com/1984/08/01/theater/stage-new-cast-in-the-real-thing.html | STAGE NEW CAST IN THE REAL THING | By Frank Rich | TX 1-405969 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/around-the-nation-dentist-is-convicted-in-deaths-of-3-women.html | AROUND THE NATION Dentist Is Convicted In Deaths of 3 Women | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/around-the-nation-election-to-oust-mayor-voted-in-chelsea-mass.html | AROUND THE NATION Election to Oust Mayor Voted in Chelsea Mass | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/around-the-nation-second-boy-found-alive-in-grand-canyon-crash.html | AROUND THE NATION Second Boy Found Alive In Grand Canyon Crash | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/black-loses-bid-in-selma-ala.html | BLACK LOSES BID IN SELMA ALA | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/briefing-102080.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/burford-opposed-in-vote-of-house.html | BURFORD OPPOSED IN VOTE OF HOUSE | By Philip Shabecoff | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/campaign-notes-reagan-says-2-debates-is-all-public-can-stand.html | CAMPAIGN NOTES Reagan Says 2 Debates Is All Public Can Stand | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/delorean-drug-trial-is-told-of-agents-prearrest-quarrel.html | DELOREAN DRUG TRIAL IS TOLD OF AGENTS PREARREST QUARREL | By Judith Cummings | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/experts-dispute-safety-of-banned-sweetener.html | EXPERTS DISPUTE SAFETY OF BANNED SWEETENER | By Philip M Boffey | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/governors-end-parley-in-split-over-tax-rise.html | GOVERNORS END PARLEY IN SPLIT OVER TAX RISE | By William E Schmidt | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/helms-and-rightists-long-history-of-friendship.html | HELMS AND RIGHTISTS LONG HISTORY OF FRIENDSHIP | By Joel Brinkley | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/hoover-dam-power-bill-is-voted-by-the-senate.html | Hoover Dam Power Bill Is Voted by the Senate | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/house-reprimands-idaho-republican-in-financial-disclosure-case.html | HOUSE REPRIMANDS IDAHO REPUBLICAN IN FINANCIAL DISCLOSURE CASE | By Steven V Roberts | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/hurricane-watch-to-be-augmented.html | HURRICANE WATCH TO BE AUGMENTED | By Walter Sullivan | TX 1-405969 | 1984-08-07 |

| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/joint-panel-urged-for-intelligence.html | JOINT PANEL URGED FOR INTELLIGENCE | By Jonathan Fuerbringer | TX 1-405969 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/mississippi-nuclear-power-plant-receives-full-operating-approval.html | MISSISSIPPI NUCLEAR POWER PLANT RECEIVES FULL OPERATING APPROVAL | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/navy-expects-to-modify-itsf-18-s-to-correct-flaw.html | NAVY EXPECTS TO MODIFY ITSF18S TO CORRECT FLAW | By Wayne Biddle | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/reagan-asks-restraint-by-union.html | REAGAN ASKS RESTRAINT BY UNION | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/the-100000-house-getting-smaller-every-year.html | THE 100000 HOUSE GETTING SMALLER EVERY YEAR | By David E Rosenbaum | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/town-s-benefactor-chargedin-cocaine-smuggling-case.html | Towns Benefactor ChargedIn Cocaine Smuggling Case | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/urban-league-cites-pressures-on-black-men.html | URBAN LEAGUE CITES PRESSURES ON BLACK MEN | By James Barron | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/us-asks-court-to-back-school-in-a-search-case.html | US ASKS COURT TO BACK SCHOOL IN A SEARCH CASE | By Leslie Maitland Werner | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/us-team-wins-gymnastics-in-major-upset-over-chinese.html | US TEAM WINS GYMNASTICS IN MAJOR UPSET OVER CHINESE | By Lawrie Mifflin Special To the New York Times | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/us/utah-surgeon-moving-heart-implant-program-to-kentucky.html | UTAH SURGEON MOVING HEART IMPLANT PROGRAM TO KENTUCKY | By Lawrence K Altman | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/world/beneath-old-york-the-vikings-of-yore-come-alive.html | BENEATH OLD YORK THE VIKINGS OF YORE COME ALIVE | By R W Apple Jr | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/world/china-tells-of-breakthrough-on-the-future-of-hong-kong.html | CHINA TELLS OF BREAKTHROUGH ON THE FUTURE OF HONG KONG | By Christopher S Wren | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/world/commandos-kill-hijackers-in-freeing-jet-in-curacao.html | COMMANDOS KILL HIJACKERS IN FREEING JET IN CURACAO | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/world/freed-solidarity-official-in-underground-appeal.html | FREED SOLIDARITY OFFICIAL IN UNDERGROUND APPEAL | By Michael T Kaufman | TX 1-405969 | 1984-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-01 | https://www.nytimes.com/1984/08/01/world/french-airliner-with-63-aboard-hijacked-and-flown-to-teheran.html | FRENCH AIRLINER WITH 63 ABOARD HIJACKED AND FLOWN TO TEHERAN | AP | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/world/japan-limits-rise-in-military-spending-to-7.html | JAPAN LIMITS RISE IN MILITARY SPENDING TO 7 | By Clyde Haberman | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/world/managua-cleric-is-said-to-train-sandinista-foes.html | MANAGUA CLERIC IS SAID TO TRAIN SANDINISTA FOES | By Philip Taubman Special To the New York Times | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/world/reagan-and-papal-envoy-to-discuss-moves-against-poland.html | REAGAN AND PAPAL ENVOY TO DISCUSS MOVES AGAINST POLAND | By Francis X Clines | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/world/salvador-rebels-kill-58-in-attacks-on-farm-districts.html | SALVADOR REBELS KILL 58 IN ATTACKS ON FARM DISTRICTS | By Lydia Chavez Special To the New York Times | TX 1-405969 | 1984-08-07 |
| 1984-08-01 | https://www.nytimes.com/1984/08/01/world/soviet-warns-on-long-range-cruise-missiles.html | SOVIET WARNS ON LONGRANGE CRUISE MISSILES | By Serge Schmemann | TX 1-405969 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/article-104470-no-title.html | Article 104470  No Title | By Kathleen Teltsch | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/concert-organ-program.html | CONCERT ORGAN PROGRAM | By Will Crutchfield | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/concert-tanglewood.html | CONCERT TANGLEWOOD | By John Rockwell | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/finance-chief-at-city-opera-resigns-post.html | FINANCE CHIEF AT CITY OPERA RESIGNS POST | By John Rockwell | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/folk-rock-stewart-and-band.html | FOLKROCK STEWART AND BAND | By Stephen Holden | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/indiana-students-play-in-music-of-big-bands.html | INDIANA STUDENTS PLAY IN MUSIC OF BIG BANDS | By Jon Pareles | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/music-mostly-mozart.html | MUSIC MOSTLY MOZART | By Allen Hughes | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/opera-2-revivals-in-santa-fe.html | OPERA 2 REVIVALS IN SANTA FE | By Bernard Holland | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/pop-inxs-at-the-beacon.html | POP INXS AT THE BEACON | By Jon Pareles | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/books/books-of-the-times-104000.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-405971 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-02 | https://www.nytimes.com/1984/08/02/books/substantiation-is-asked-of-spellman-biographer.html | SUBSTANTIATION IS ASKED OF SPELLMAN BIOGRAPHER | By Edwin McDowell | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/books/use-of-computer-as-literary-tool-gains.html | USE OF COMPUTER AS LITERARY TOOL GAINS | By Colin Campbell | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/advertising-a-newsy-realism-at-work.html | Advertising A Newsy Realism At Work | By Philip H Dougherty | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/advertising-ddb-to-handle-shasta-s-100-d-lite.html | ADVERTISING DDB to Handle Shastas 100 dLite | By Philip H Dougherty | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/advertising-fieldcrest-account-going-to-korey-kay.html | ADVERTISING Fieldcrest Account Going to Korey Kay | By Philip H Dougherty | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/advertising-magazine-readership-grows-outside-home.html | ADVERTISING Magazine Readership Grows Outside Home | By Philip H Dougherty | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/advertising-magazines-6-months-2-billion-in-revenues.html | ADVERTISING Magazines 6 Months 2 Billion in Revenues | By Philip H Dougherty | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/advertising-ogilvy-matherand-grey-show-gains.html | ADVERTISING  Ogilvy  MatherAnd Grey Show Gains | By Philip H Dougherty | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/american-can-lifts-net-32.html | American Can Lifts Net 32 | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/article-104687-no-title.html | Article 104687  No Title | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/article-105150-no-title.html | Article 105150  No Title | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/big-rate-rise-sought-by-consumers-power.html | BIG RATE RISE SOUGHT BY CONSUMERS POWER | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/british-see-stable-oil-prices.html | BRITISH SEE STABLE OIL PRICES | By Barnaby J Feder | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/building-outlays-off-0.2-in-june.html | BUILDING OUTLAYS OFF 02 IN JUNE | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/credit-markets-us-notes-and-bonds-gain.html | CREDIT MARKETS  US Notes and Bonds Gain | By Michael Quint | TX 1-405971 | 1984-08-07 |

| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/currency-option-gets-respect.html | CURRENCY OPTION GETS RESPECT | By James Sterngold | TX 1-405971 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/eec-sets-conference-on-ibm.html | EEC SETS CONFERENCE ON IBM | By Paul Lewis | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/factory-orders-fall-by-1.4.html | Factory Orders Fall By 14 | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/general-dynamics-case-refocused.html | GENERAL DYNAMICS CASE REFOCUSED | By Leslie Maitland Werner | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/gm-to-invest-in-robot-eyes.html | GM TO INVEST IN ROBOT EYES | By John Holusha | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/greyhound-net-rises.html | Greyhound Net Rises | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/market-place-for-con-ed-high-ratings.html | Market Place For Con Ed High Ratings | By Vartanig G Vartan | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/marsh-mclennan-replacing-president.html | MARSH  MCLENNAN REPLACING PRESIDENT | By Fred R Bleakley | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/mortgages-at-a-record.html | Mortgages At a Record | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/norway-trade-surplus.html | Norway Trade Surplus | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/plan-to-purchase-bethlehem-mill.html | Plan to Purchase Bethlehem Mill | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/plane-contracts-given-to-grumman-to-top-1-billion.html | PLANE CONTRACTS GIVEN TO GRUMMAN TO TOP 1 BILLION | By Wayne Biddle Special To the New York Times | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/sears-trading-unit-is-cutting-staff.html | SEARS TRADING UNIT IS CUTTING STAFF | By Pamela G Hollie | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/stocks-up-sharply-in-heavy-day.html | STOCKS UP SHARPLY IN HEAVY DAY | By Alexander R Hammer | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/switching-from-leaded-gas.html | SWITCHING FROM LEADED GAS | By Eric N Berg | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/technology-motor-fuels-without-lead.html | Technology Motor Fuels Without Lead | By Stuart Diamond | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/business/us-prices-leveling.html | US Prices Leveling | By Lee A Daniels | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/complex-design-history-of-tea-service.html | COMPLEX DESIGN HISTORY OF TEA SERVICE | By Suzanne Slesin | TX 1-405971 | 1984-08-07 |

| 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/gardening-what-to-do-in-august.html | GARDENING WHAT TO DO IN AUGUST | BY Joan Lee Faust | TX 1-405971 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/gardening-what-to-do-in-august.html | GARDENING WHAT TO DO IN AUGUST | By Linda Yang | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/helpful-hardware-carved-wood-details.html | HELPFUL HARDWARECARVED WOOD DETAILS | By Mary Smith | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/hers.html | HERS | By Sue Hubell | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/home-beat-doilies-for-shelves.html | HOME BEAT DOILIES FOR SHELVES | By Suzanne Slesin | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/making-the-home-safer-for-the-elderly.html | MAKING THE HOME SAFER FOR THE ELDERLY | By Lisa Belkin | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/midwestern-city-to-use-ozone-to-purify-water.html | MIDWESTERN CITY TO USE OZONE TO PURIFY WATER | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/new-greenhouses-bring-the-city-s-magic-indoors.html | NEW GREENHOUSES BRING THE CITYS MAGIC INDOORS | By Joseph Giovannini | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/restoring-the-roycroft-tradition-of-arts-and-crafts.html | RESTORING THE ROYCROFT TRADITION OF ARTS AND CRAFTS | By Carol Levine | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/shades-and-blinds-in-unusual-sizes.html | SHADES AND BLINDS IN UNUSUAL SIZES | By Karel Joyce Littman | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/sugar-maple-seeds-for-an-exchange.html | SUGAR MAPLE SEEDS FOR AN EXCHANGE | By Joan Lee Faust | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/to-save-birds-color-of-insulator-is-changed.html | TO SAVE BIRDS COLOR OF INSULATOR IS CHANGED | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/movies/the-screen-redgrave-in-jame-s-bostonians.html | THE SCREEN REDGRAVE IN JAMES BOSTONIANS | By Janet Maslin | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/15000-seek-208-brooklyn-apartments.html | 15000 SEEK 208 BROOKLYN APARTMENTS | By Richard Severo | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/2-officials-will-get-reprimand-by-koch-in-death-of-children.html | 2 OFFICIALS WILL GET REPRIMAND BY KOCH IN DEATH OF CHILDREN | By Joyce Purnick | TX 1-405971 | 1984-08-07 |

| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/400-faithful-laud-jabotinsky-as-zionist-visionary.html | 400 FAITHFUL LAUD JABOTINSKY AS ZIONIST VISIONARY | By David Margolick | TX 1-405971 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/bridge-t.html | BridgeT | By Alan Truscott | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/brooklyn-leaders-press-bid-for-stadium-on-coney-island.html | BROOKLYN LEADERS PRESS BID FOR STADIUM ON CONEY ISLAND | By Martin Gottlieb | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/cuomo-project-to-register-voters-ruled-unconstitutional-by-judge.html | CUOMO PROJECT TO REGISTER VOTERS RULED UNCONSTITUTIONAL BY JUDGE | By Josh Barbanel  Special To the New York Times | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/jersey-s-top-court-lets-child-sue-doctors-blamed-for-birth-defects.html | JERSEYS TOP COURT LETS CHILD SUE DOCTORS BLAMED FOR BIRTH DEFECTS | By Joseph F Sullivan | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/mccall-resigns-post-as-leader-of-rights-panel.html | MCCALL RESIGNS POST AS LEADER OF RIGHTS PANEL | By Michael Oreskes | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/new-jersey-charges-casino-broke-laws-on-issuing-of-credit.html | NEW JERSEY CHARGES CASINO BROKE LAWS ON ISSUING OF CREDIT | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/new-york-day-by-day-bartholdi-sesquicentennial.html | NEW YORK DAY BY DAY Bartholdi Sesquicentennial | By Susan Heller Anderson and Maurice Carroll | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/new-york-day-by-day-cuomo-explains-his-switch.html | NEW YORK DAY BY DAY Cuomo Explains His Switch | By Susan Heller Anderson and Maurice Carroll | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/new-york-day-by-day-held-for-deportation-a-salvadoran-marries.html | NEW YORK DAY BY DAY Held for Deportation A Salvadoran Marries | By Susan Heller Anderson and Maurice Carroll | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/new-york-day-by-day-overtaken-by-events.html | NEW YORK DAY BY DAY  Overtaken by Events | By Susan Heller Anderson and Maurice Carroll | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/our-towns.html | OUR TOWNS | By Michael Norman Special To the New York Times | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/pisani-a-former-state-senator-is-given-4-year-prison-term-in-fraud-case.html | PISANI A FORMER STATE SENATOR IS GIVEN 4YEAR PRISON TERM IN FRAUD CASE | By Arnold H Lubasch | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/plans-for-custom-house-are-presented-to-board.html | PLANS FOR CUSTOM HOUSE ARE PRESENTED TO BOARD | By David W Dunlap | TX 1-405971 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/public-library-head-quits-teaching-post-in-a-tenure-dispute.html | PUBLIC LIBRARY HEAD QUITS TEACHING POST IN A TENURE DISPUTE | By Deirdre Carmody | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/rebirth-of-showcase-42d-st-theater-sought.html | REBIRTH OF SHOWCASE 42D ST THEATER SOUGHT | By Maureen Dowd | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/strike-widens-to-29-hospitals-in-city.html | STRIKE WIDENS TO 29 HOSPITALS IN CITY | By Ronald Sullivan | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/obituaries/murray-m-salzberg-69-dies-owner-of-2-queens-bus-lines.html | MURRAY M SALZBERG 69 DIES OWNER OF 2 QUEENS BUS LINES | By Joseph Berger | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/abroad-at-home-still-nixon.html | ABROAD AT HOME STILL NIXON | By Anthony Lewis | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/essay-the-debates-of-84.html | ESSAY THE DEBATES OF 84 | By William Safire | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/simpsonmazzoli-act-ii.html | SIMPSONMAZZOLI ACT II | By Julian Simon | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/simpsonmazzoli-act-ii.html | SIMPSONMAZZOLI ACT II | By Tibor MacHan | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/3d-us-cycling-victory.html | 3d US Cycling Victory | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/8300-reporters-are-coping-with-some-complaints-heard.html | 8300 REPORTERS ARE COPING WITH SOME COMPLAINTS HEARD | By Robert Lindsey | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/a-daring-routine-a-gold-for-gymnasts.html | A DARING ROUTINE A GOLD FOR GYMNASTS | By Lawrie Mifflin Special To the New York Times | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/all-eyes-are-on-carl-lewis.html | All Eyes Are on Carl Lewis | By Peter Alfano | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/brooklyn-s-lewison-gains.html | Brooklyns Lewison Gains | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/canadian-lifter-may-compete.html | Canadian Lifter May Compete | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/china-takes-fourth-gold.html | China Takes Fourth Gold | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/first-us-gold-to-fraser.html | First US Gold to Fraser | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/homer-by-griffey-helps-yanks-win.html | HOMER BY GRIFFEY HELPS YANKS WIN | By Murray Chass | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/italy-captures-both-golds.html | Italy Captures Both Golds | AP | TX 1-405971 | 1984-08-07 |

| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/kriek-wins-in-jersey.html | Kriek Wins in Jersey | AP | TX 1-405971 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/mets-lose-sixth-in-row-fall-to-2d-gooden-is-routed.html | METS LOSE SIXTH IN ROW FALL TO 2D GOODEN IS ROUTED | By Joseph Durso | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/players-the-giants-rebel-for-a-day.html | PLAYERS The Giants Rebel for a Day | By Craig Wolff | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/rumanians-wim-gymnastics-gold-over-us.html | RUMANIANS WIM GYMNASTICS GOLD OVER US | By Lawrie Mifflin | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/saxton-a-favorite-for-met-amateur.html | SAXTON A FAVORITE FOR MET AMATEUR | By John Radosta | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/simulcasting-and-saratoga-begin-well.html | SIMULCASTING AND SARATOGA BEGIN WELL | By Steven Crist | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/sports-of-the-times-olympic-baseball-belongs.html | SPORTS OF THE TIMES OLYMPIC BASEBALL BELONGS | By Dave Anderson | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/sports-of-the-times-the-ini-factor.html | SPORTS OF THE TIMES THE INI FACTOR | By George Vecsey | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/two-long-island-rivals-united-as-pros.html | TWO LONG ISLAND RIVALS UNITED AS PROS | By William C Rhoden | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/us-beats-greece-12-5.html | US Beats Greece 125 | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/us-exceeds-expectations.html | US EXCEEDS EXPECTATIONS | By Frank Litsky | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/us-men-win-in-basketball.html | US MEN WIN IN BASKETBALL | By Malcolm Moran | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/vukovich-clouts-beat-tigers.html | Vukovich Clouts Beat Tigers | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/theater/critic-s-notebook-pitfalls-of-making-plays-relevant.html | CRITICS NOTEBOOK PITFALLS OF MAKING PLAYS RELEVANT | By Benedict Nightingale | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/around-the-nation-playboy-mansion-to-go-to-art-institute.html | AROUND THE NATION Playboy Mansion To Go to Art Institute | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/briefing-104400.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/burford-asks-that-appointment-to-federal-panel-be-withdrawn.html | BURFORD ASKS THAT APPOINTMENT TO FEDERAL PANEL BE WITHDRAWN | By Philip Shabecoff Special To the New York Times | TX 1-405971 | 1984-08-07 |

| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/campaign-notes-jackson-lifted-campaign-out-of-debt-by-june-30.html | CAMPAIGN NOTES Jackson Lifted Campaign Out of Debt by June 30 | AP | TX 1-405971 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/combat-readiness-disputed-in-memo.html | COMBAT READINESS DISPUTED IN MEMO | By Richard Halloran | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/congress-a-cloaked-debate-on-the-public-s-right-to-know.html | CONGRESS A CLOAKED DEBATE ON THE PUBLICS RIGHT TO KNOW | By Steven V Roberts | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/delorean-informer-s-remark-is-trial-issue.html | DELOREAN INFORMERS REMARK IS TRIAL ISSUE | By Judith Cummings | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/ex-police-inspector-denies-extortion-in-philadelphia.html | EXPOLICE INSPECTOR DENIES EXTORTION IN PHILADELPHIA | By William Robbins | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/few-smugglers-boats-are-caught-officials-say.html | FEW SMUGGLERS BOATS ARE CAUGHT OFFICIALS SAY | By Joel Brinkley | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/jackson-won-t-make-carolina-race.html | JACKSON WONT MAKE CAROLINA RACE | By Ronald Smothers | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/lance-s-absence-on-mondale-trip-raises-doubts-of-his-role.html | LANCES ABSENCE ON MONDALE TRIP RAISES DOUBTS OF HIS ROLE | By Phil Gailey | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/mississippi-farm-topic-does-she-bake-muffins.html | MISSISSIPPI FARM TOPIC DOES SHE BAKE MUFFINS | By Bernard Weinraub | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/new-health-plan-offered-to-poor.html | NEW HEALTH PLAN OFFERED TO POOR | By Kathleen Teltsch | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/physicists-report-mystery-particle.html | PHYSICISTS REPORT MYSTERY PARTICLE | By Walter Sullivan | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/producers-soothe-miami-s-sensitivity-about-tv-filming.html | PRODUCERS SOOTHE MIAMIS SENSITIVITY ABOUT TV FILMING | By Jesus Rangel | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/psst-want-the-inside-scoop-on-c3i.html | PSSST WANT THE INSIDE SCOOP ON C3I | By Wayne Biddle | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/reagan-and-mondale-in-dispute-on-debates-how-many-and-who.html | REAGAN AND MONDALE IN DISPUTE ON DEBATES HOW MANY AND WHO | By Francis X Clines | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/reagan-names-6-to-federal-appeals-courts.html | REAGAN NAMES 6 TO FEDERAL APPEALS COURTS | By Linda Greenhouse | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/us/widow-wins-paris-case-for-husband-s-sperm.html | WIDOW WINS PARIS CASE FOR HUSBANDS SPERM | By E J Dionne Jr | TX 1-405971 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-02 | https://www.nytimes.com/1984/08/02/world/26-passengers-hurt-in-britain-in-another-train-derailment.html | 26 Passengers Hurt in Britain In Another Train Derailment | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/world/church-and-union-urge-poles-to-shun-vodka.html | CHURCH AND UNION URGE POLES TO SHUN VODKA | By Michael T Kaufman Special To the New York Times | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/world/duarte-and-rebels-no-rush-for-talks.html | DUARTE AND REBELS NO RUSH FOR TALKS | By Lydia Chavez | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/world/general-doubts-gi-role-in-salvador.html | GENERAL DOUBTS GI ROLE IN SALVADOR | By Philip Taubman | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/world/israelis-strike-bases-of-guerrilla-groups-in-north-of-lebanon.html | ISRAELIS STRIKE BASES OF GUERRILLA GROUPS IN NORTH OF LEBANON | AP | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/world/japan-suggests-a-whaling-limit-in-attempt-to-head-off-full-ban.html | JAPAN SUGGESTS A WHALING LIMIT IN ATTEMPT TO HEAD OFF FULL BAN | By Clyde Haberman | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/world/moscow-attacks-germanys-accord.html | MOSCOW ATTACKS GERMANYS ACCORD | By Seth Mydans | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/world/reagan-aide-calls-soviet-not-serious-on-space-weapons.html | REAGAN AIDE CALLS SOVIET NOT SERIOUS ON SPACE WEAPONS | By Leslie H Gelb Special To the New York Times | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/world/shamir-and-peres-agree-to-consider-coalition.html | SHAMIR AND PERES AGREE TO CONSIDER COALITION | By James Feron | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/world/soviet-sees-no-chance-for-space-weapon-talks.html | SOVIET SEES NO CHANCE FOR SPACEWEAPON TALKS | By Serge Schmemann | TX 1-405971 | 1984-08-07 |
| 1984-08-02 | https://www.nytimes.com/1984/08/02/world/thatcher-vs-red-ken-winner-to-take-london.html | THATCHER VS RED KEN WINNER TO TAKE LONDON | By Jo Thomas | TX 1-405971 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/art-100-modern-scultures-at-storm-king-center.html | ART 100 MODERN SCULTURES AT STORM KING CENTER | By Michael Brenson | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/art-just-the-show-for-summer-in-hamptons.html | ART JUST THE SHOW FOR SUMMER IN HAMPTONS | By John Russell | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/art-make-of-i-beams-and-concrete.html | ART MAKE OF IBEAMS AND CONCRETE | By Douglas C McGill | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/auctions-estate-sales-andestimates.html | AUCTIONS  Estate sales andestimates | By Rita Reif | TX 1-405970 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/belated-credit-for-a-tall-racy-newcomer.html | Belated credit for a tall racy newcomer | By Nan Roertson | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/browser-s-guide-to-sidewalk-treasures.html | BROWSERS GUIDE TO SIDEWALK TREASURES | By Carol Vogel | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/busy-weekend-for-latin-lively-arts.html | BUSY WEEKEND FOR LATIN LIVELY ARTS | By James Brooke | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/cable-tv-to-broadcast-gershwin-s-other-opera.html | Cable TV to Broadcast Gershwins Other Opera | By Will Crutchfield | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/jazz-yodeling-at-lush-life.html | JAZZ YODELING AT LUSH LIFE | By John S Wilson | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/music-2-scores-on-homeric-theme.html | MUSIC 2 SCORES ON HOMERIC THEME | By John Rockwell | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/needlework-of-the-past.html | NEEDLEWORK OF THE PAST | By Edith Evans Asbury | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/opera-henze-s-river-performed-in-santa-fe.html | OPERA HENZES RIVER PERFORMED IN SANTA FE | By Bernard Holland | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/opera-peter-sellars-directs-cosi-in-ipswich.html | OPERA PETER SELLARS DIRECTS COSI IN IPSWICH | By Donal Henahan | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/painting-by-15-friends-of-fairfield-porter.html | PAINTING BY 15 FRIENDS OF FAIRFIELD PORTER | By Vivien Raynor | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/pop-difford-and-tilbrook.html | POP DIFFORD AND TILBROOK | By Stephen Holden | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/pop-jazz-eurythmics-are-refining-synthetic-pop.html | POPJAZZ EURYTHMICS ARE REFINING SYNTHETIC POP | By Stephen Holden | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/restaurants-108290.html | RESTAURANTS | By Marian Burros | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/stage-circus-oz-at-summerfare-84.html | STAGE CIRCUS OZ AT SUMMERFARE 84 | By Mel Gussow | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/tv-weekend-a-1920-s-laurel-and-hardy-montage.html | TV WEEKEND A 1920S LAUREL AND HARDY MONTAGE | By John Corry | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/weekender-guide.html | WEEKENDER GUIDE | By Eleanor Blau | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/williams-rejoins-pops.html | WILLIAMS REJOINS POPS | By Tim Page | TX 1-405970 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-03 | https://www.nytimes.com/1984/08/03/books/books-of-the-times-109010.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/books/publishing-world-literature-r-to-z.html | PUBLISHING WORLD LITERATURE R TO Z | By Edwin McDowell | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/about-real-estate-tax-changes-increasing-some-rents-in-fort-greene.html | ABOUT REAL ESTATE TAX CHANGES INCREASING SOME RENTS IN FORT GREENE | By Kirk Johnson | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/accord-called-a-compromise.html | ACCORD CALLED A COMPROMISE | By Eric N Berg | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/advertising-scripto-s-buildup-for-a-lighter.html | ADVERTISING SCRIPTOS BUILDUP FOR A LIGHTER | By Philip H Dougherty | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/armco-shutdown.html | Armco Shutdown | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/at-coast-steel-mill-a-measure-of-hope.html | AT COAST STEEL MILL A MEASURE OF HOPE | By Thomas A Hayes | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/business-people-cincinnati-gas-official-still-for-nuclear-power.html | BUSINESS PEOPLE Cincinnati Gas Official Still for Nuclear Power | By Kenneth N Gilpin | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/business-people-ex-gte-president-named-apollo-chief.html | BUSINESS PEOPLE  ExGTE President Named Apollo Chief | By Kenneth N Gilpin | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/champion-arranges-credit-for-purchase.html | Champion Arranges Credit for Purchase | By Robert J Cole | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/computer-terms-defined.html | Computer Terms Defined | By Stuart Diamond | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/earnings-warner-loses-over-400-million.html | EARNINGS WARNER LOSES OVER 400 MILLION | By Lee A Daniels | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/economic-scene-the-debate-about-bailouts.html | ECONOMIC SCENE THE DEBATE ABOUT BAILOUTS | By Leonard Silk | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/house-votes-to-tighten-synthetic-fuels-money.html | HOUSE VOTES TO TIGHTEN SYNTHETIC FUELS MONEY | By Jonathan Fuerbringer | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/ibm-to-give-data-to-rivals-settling-european-trust-case.html | IBM TO GIVE DATA TO RIVALS SETTLING EUROPEAN TRUST CASE | By Paul Lewis Special To the New York Times | TX 1-405970 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/market-place-the-pluses-for-ibm.html | MARKET PLACE THE PLUSES FOR IBM | By Vartanig G Vartan | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/markets-surge-on-rate-hopes-dow-s-gain-is-best-in-20-months.html | MARKETS SURGE ON RATE HOPES DOWS GAIN IS BEST IN 20 MONTHS | By Alexander R Hammer | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/markets-surge-on-rate-hopes-money-supply-drop-adds-to-optimism.html | MARKETS SURGE ON RATE HOPES MONEY SUPPLY DROP ADDS TO OPTIMISM | By Michael Quint | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/paradyne-contract-criticized.html | PARADYNE CONTRACT CRITICIZED | By Kenneth B Noble | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/republic-ltv.html | RepublicLTV | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/russia-purchases-grain.html | Russia Purchases Grain | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/scoring-the-match.html | Scoring the Match | By David Sanger | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/slowing-seen-for-canada.html | Slowing Seen For Canada | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/southland-official-is-charged.html | SOUTHLAND OFFICIAL IS CHARGED | By Joseph P Fried | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/steel-quota-bill-s-impact.html | Steel Quota Bills Impact | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/business/stock-prices-soar-in-hectic-trading-dow-climbs-31.47.html | STOCK PRICES SOAR IN HECTIC TRADING DOW CLIMBS 3147 | By Michael Blumstein | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/movies/film-kleiser-s-grandview-usa.html | FILM KLEISERS GRANDVIEW USA | By Janet Maslin | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/movies/film-la-petite-sirene-opens-at-the-metro.html | FILM LA PETITE SIRENE OPENS AT THE METRO | By Janet Maslin | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/movies/screen-godard-s-first-name-carmen-opens.html | SCREEN GODARDS FIRST NAME CARMEN OPENS | By Vincent Canby | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/3-seized-in-child-abuse-at-bronx-center.html | 3 SEIZED IN CHILD ABUSE AT BRONX CENTER | By Joseph Berger | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/a-flaw-is-found-in-the-designing-of-indian-pt-3.html | A FLAW IS FOUND IN THE DESIGNING OF INDIAN PT 3 | By Matthew L Wald | TX 1-405970 | 1984-08-07 |

| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/a-young-physician-s-career-is-shaped-by-his-own-illness.html | A YOUNG PHYSICIANS CAREER IS SHAPED BY HIS OWN ILLNESS | By Dena Kleiman | TX 1-405970 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/agent-orange-fundto-provide-for-tests.html | Agent Orange FundTo Provide for Tests | By United Press International | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/an-arrest-ends-father-s-11-year-search-for-daughter-s-killer.html | AN ARREST ENDS FATHERS 11YEAR SEARCH FOR DAUGHTERS KILLER | By Nicole Simmons | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/beach-over-george-in-last-act-of-season.html | BEACH OVER GEORGE IN LAST ACT OF SEASON | By Samuel G Freedman | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/cuomo-role-in-hospital-strike-urged.html | CUOMO ROLE IN HOSPITAL STRIKE URGED | By Ronald Sullivan | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/cuomo-to-challenge-archbishop-over-criticism-of-abortion-stand.html | CUOMO TO CHALLENGE ARCHBISHOP OVER CRITICISM OF ABORTION STAND | By Sam Roberts | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/new-law-mandates-air-pumps-at-many-stations.html | NEW LAW MANDATES AIR PUMPS AT MANY STATIONS | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/new-york-day-by-day-an-english-landmark-benefits-from-bostonians.html | NEW YORK DAY BY DAY An English Landmark Benefits From Bostonians | By Susan Heller Anderson and David Bird | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/new-york-day-by-day-christening-the-monster-of-the-prospect-park-lake.html | NEW YORK DAY BY DAY Christening the Monster Of the Prospect Park Lake | By Susan Heller Anderson and David Bird | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/new-york-day-by-day-how-youngsters-see-sports.html | NEW YORK DAY BY DAY HOW YOUNGSTERS SEE SPORTS | By Susan Heller Anderson and David Bird | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/new-york-day-by-day-on-keeping-the-fans-of-michael-jackson-safe.html | NEW YORK DAY BY DAY On Keeping the Fans Of Michael Jackson Safe | By Susan Heller Anderson and David Bird | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/no-headline-108710.html | No Headline | By Alan Truscott | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/reported-major-crimes-decrease.html | REPORTED MAJOR CRIMES DECREASE | By Leonard Buder | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/surfer-killed-by-lightning.html | Surfer Killed by Lightning | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/traffic-problems-prompt-review-of-road-projects.html | TRAFFIC PROBLEMS PROMPT REVIEW OF ROAD PROJECTS | By Michael Goodwin | TX 1-405970 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/foreign-affairs-after-all-it-s-hollywood.html | FOREIGN AFFAIRS AFTER ALL ITS HOLLYWOOD | By Flora | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/in-praise-of-shrillness.html | IN PRAISE OF SHRILLNESS | By Ronnie Eldridge | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/in-the-nation-five-missing-men.html | IN THE NATION FIVE MISSING MEN | By Tom Wicker | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/lessons-of-the-great-war.html | LESSONS OF THE GREAT WAR | By Steven E Miller | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/thoughts-over-coffee.html | THOUGHTS OVER COFFEE | By Walter Reich | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/2d-american-wins-gold-in-wrestling.html | 2d American Wins Gold in Wrestling | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/2d-man-seized-in-bomb-case.html | 2d Man Seized In Bomb Case | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/boxing-taylor-and-shannon-triumph-in-boxing.html | BOXING TAYLOR AND SHANNON TRIUMPH IN BOXING | By Peter Alfano | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/cosmos-seek-to-join-misl.html | COSMOS SEEK TO JOIN MISL | By Alex Yannis | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/defense-keeps-fleming-visible-on-court.html | DEFENSE KEEPS FLEMING VISIBLE ON COURT | By Malcolm Moran | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/field-hockey-australia-still-unbeaten.html | FIELD HOCKEY Australia Still Unbeaten | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/gushiken-of-japan-rallies-to-win-all-around-title.html | GUSHIKEN OF JAPAN RALLIES TO WIN ALLAROUND TITLE | By Lawrie Mifflin | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/mets-lose-lead-streak-reaches-7.html | METS LOSE LEAD STREAK REACHES 7 | By Joseph Durso | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/outdoors-whitewater-titles-at-stake.html | OUTDOORS WHITEWATER TITLES AT STAKE | By Nelson Bryant | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/renting-on-fraternity-row.html | RENTING ON FRATERNITY ROW | By Aljean Harmetz Special To the New York Times | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/reporter-s-notebook-so-far-so-good-except-cashing-in.html | REPORTERS NOTEBOOK SO FAR SO GOOD EXCEPT CASHING IN | By Robert Lindsey | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/soccer-us-out-of-medal-race.html | SOCCER US Out of Medal Race | AP | TX 1-405970 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/sports-of-the-times-america-s-best-swimmer.html | SPORTS OF THE TIMES AMERICAS BEST SWIMMER | By Dave Anderson | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/sports-of-the-times-water-polo-s-no-10.html | SPORTS OF THE TIMES WATER POLOS NO 10 | By George Vecsey | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/steroid-findings-are-revised.html | STEROID FINDINGS ARE REVISED | By Jane Gross | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/team-handball-sweden-beats-us-21-18.html | TEAM HANDBALL Sweden Beats US 2118 | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/tv-sports-commentators-or-patriots.html | TV SPORTS COMMENTATORS OR PATRIOTS | By Ira Berkow | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/us-takes-3-more-golds-in-swimming.html | US TAKES 3 MORE GOLDS IN SWIMMING | By Frank Litsky | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/volleyball-us-men-go-to-3-0.html | VOLLEYBALL US Men Go to 30 | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/water-polo-us-next-meets-spain.html | WATER POLO US Next Meets Spain | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/weight-lifting-west-german-triumphs.html | WEIGHT LIFTING West German Triumphs | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/whitney-a-2-horse-matchup.html | WHITNEY A 2HORSE MATCHUP | STEVEN CRIST ON HORSE RACING | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/yankees-win-and-reach-.500-at-52-52.html | YANKEES WIN AND REACH 500 AT 5252 | By Murray Chass | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/zahringer-leads-met-golf-qualifiers.html | ZAHRINGER LEADS MET GOLF QUALIFIERS | By John Radosta | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/style/floating-parties-cruising-around-manhattan-island.html | FLOATING PARTIES CRUISING AROUND MANHATTAN ISLAND | By Fred Ferretti | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/style/harvard-men-in-a-calendar.html | HARVARD MEN IN A CALENDAR | By Alison Leigh Cowan | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/style/the-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/theater/broadway-jim-dale-is-leaving-his-cubbyhole-to-play-joe-egg.html | BROADWAY Jim Dale is leaving his cubbyhole to play Joe Egg | By Enid Nemy | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/theater/how-to-put-a-musical-on-the-street.html | HOW TO PUT A MUSICAL ON THE STREET | By Jon Pareles | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/a-taste-of-baronial-luxury.html | A TASTE OF BARONIAL LUXURY | By Barbara Gamarekian | TX 1-405970 | 1984-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/around-the-nation-gulf-oil-slick-expectedto-reach-texas-today.html | AROUND THE NATION Gulf Oil Slick ExpectedTo Reach Texas Today | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/around-the-nation-nurses-screening-callsfor-ambulances-resign.html | AROUND THE NATION Nurses Screening CallsFor Ambulances Resign | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/around-the-nation-park-rangers-seek-bearthat-killed-a-camper.html | AROUND THE NATION Park Rangers Seek BearThat Killed a Camper | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/around-the-nation-postal-head-threatensto-dismiss-any-strikers.html | AROUND THE NATION Postal Head ThreatensTo Dismiss Any Strikers | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/around-the-nation-truckload-of-torpedoesangers-mayor-of-denver.html | AROUND THE NATION Truckload of TorpedoesAngers Mayor of Denver | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/briefing-108351.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/campaign-notes-blanchard-says-mondaleearns-points-on-honesty.html | CAMPAIGN NOTES Blanchard Says MondaleEarns Points on Honesty | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/campaign-notes-delay-in-audit-votedfor-reagan-bush-ticket.html | CAMPAIGN NOTES Delay in Audit VotedFor ReaganBush Ticket | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/campaign-notes-ohio-districting-as-isapproved-for-election.html | CAMPAIGN NOTES Ohio Districting as IsApproved for Election | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/congress-rules-of-the-game-on-use-of-a-name.html | CONGRESS RULES OF THE GAME ON USE OF A NAME | By Bill Keller | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/defense-rests-its-case-in-20-week-delorean-trial.html | DEFENSE RESTS ITS CASE IN 20WEEK DELOREAN TRIAL | By Judith Cummings | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/disputed-diablo-nuclear-plant-wins-permission-of-us-to-start-up.html | DISPUTED DIABLO NUCLEAR PLANT WINS PERMISSION OF US TO START UP | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/ford-wants-pay-based-on-profits.html | FORD WANTS PAY BASED ON PROFITS | By John Holusha | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/house-panel-vites-toxic-cleanup-bill.html | HOUSE PANEL VITES TOXIC CLEANUP BILL | By Philip Shabecoff | TX 1-405970 | 1984-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/inquiry-calls-for-records-of-former-boston-mayor.html | INQUIRY CALLS FOR RECORDS OF FORMER BOSTON MAYOR | By Fox Butterfield | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/lance-quits-post-in-mondale-drive-over-old-charges.html | LANCE QUITS POST IN MONDALE DRIVE OVER OLD CHARGES | By Phil Gailey Special To the New York Times | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/malaria-vaccine-is-near-us-health-officials-say.html | MALARIA VACCINE IS NEAR US HEALTH OFFICIALS SAY | By Philip M Boffey | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/mcdonnell-douglas-says-it-will-pay-cost-of-fixing-f-18-flaw.html | MCDONNELL DOUGLAS SAYS IT WILL PAY COST OF FIXING F18 FLAW | By Wayne Biddle | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/mondale-and-ferraro-greet-boisterous-crowds-in-texas.html | MONDALE AND FERRARO GREET BOISTEROUS CROWDS IN TEXAS | By Jane Perlez | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/mondale-s-new-campaign-themes-patriotism-and-hard-work.html | MONDALES NEW CAMPAIGN THEMES PATRIOTISM AND HARD WORK | By Bernard Weinraub | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/nuclear-evacuation-planning-faulted.html | NUCLEAR EVACUATION PLANNING FAULTED | By Ben A Franklin | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/nuclear-weapon-is-tested.html | Nuclear Weapon Is Tested | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/rate-of-poverty-found-to-persist-in-face-of-gains.html | RATE OF POVERTY FOUND TO PERSIST IN FACE OF GAINS | By Robert Pear Special To the New York Times | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/second-trial-of-us-judge-in-nevada-on-tax-evasion-charge.html | SECOND TRIAL OF US JUDGE IN NEVADA ON TAX EVASION CHARGE | By Wallace Turner | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/us/tennessee-republicans-choose-candidates-for-senate-race.html | TENNESSEE REPUBLICANS CHOOSE CANDIDATES FOR SENATE RACE | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/world/4-soviet-deserters-tell-of-cruel-afghanistan-war.html | 4 SOVIET DESERTERS TELL OF CRUEL AFGHANISTAN WAR | By Elaine Sciolino | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/world/air-authorities-say-hijackers-can-evade-tighest-security.html | AIR AUTHORITIES SAY HIJACKERS CAN EVADE TIGHEST SECURITY | By E J Dionne Jr | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/world/around-the-world-american-team-in-cairoover-suez-mine-reports.html | AROUND THE WORLD American Team in CairoOver Suez Mine Reports | AP | TX 1-405970 | 1984-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-03 | https://www.nytimes.com/1984/08/03/world/around-the-world-ira-backer-reachesdublin-from-new-york.html | AROUND THE WORLD IRA Backer ReachesDublin From New York | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/world/bomb-shatters-officeof-europe-space-unit.html | Bomb Shatters OfficeOf Europe Space Unit | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/world/caracas-starts-inquiryon-hijacking-security.html | Caracas Starts InquiryOn Hijacking Security | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/world/city-apartheid-built-tin-shacks-pop-20000.html | CITY APARTHEID BUILT TIN SHACKS POP 20000 | By Alan Cowell | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/world/defector-says-sandinistas-smuggle-drugs-to-us.html | DEFECTOR SAYS SANDINISTAS SMUGGLE DRUGS TO US | AP | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/world/highest-argentine-military-court-jails-ex-ruler-in-disappearances.html | HIGHEST ARGENTINE MILITARY COURT JAILS EXRULER IN DISAPPEARANCES | By Edward Schumacher | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/world/house-votes-to-deny-help-to-nicaraguan-insurgents.html | HOUSE VOTES TO DENY HELP TO NICARAGUAN INSURGENTS | By Philip Taubman | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/world/little-progress-seen-in-israeli-coalition-talks.html | LITTLE PROGRESS SEEN IN ISRAELI COALITION TALKS | By James Feron | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/world/moscow-reiterates-it-seriously-wants-ban-on-space-arms.html | MOSCOW REITERATES IT SERIOUSLY WANTS BAN ON SPACE ARMS | By Seth Mydans | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/world/salvador-rebels-beseiged-in-bank.html | SALVADOR REBELS BESEIGED IN BANK | By Lydia Chavez | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/world/us-rift-reported-on-space-weapons.html | US RIFT REPORTED ON SPACE WEAPONS | By Leslie H Gelb Special To the New York Times | TX 1-405970 | 1984-08-07 |
| 1984-08-03 | https://www.nytimes.com/1984/08/03/world/us-tells-warsaw-it-s-lifting-some-curbs-in-response-to-amnesty.html | US TELLS WARSAW ITS LIFTING SOME CURBS IN RESPONSE TO AMNESTY | By Clyde H Farnsworth | TX 1-405970 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/arts/opera-il-matrimono-in-santa-fe.html | OPERA IL MATRIMONO IN SANTA FE | By Bernard Holland | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/books/books-of-the-times-the-russians-are-here.html | BOOKS OF THE TIMES THE RUSSIANS ARE HERE | By Walter Goodman | TX 1-405967 | 1984-08-07 |

| 1984-08-04 | https://www.nytimes.com/1984/08/04/books/syndicator-of-bobbsey-twins-and-hardy-boys-purchased.html | SYNDICATOR OF BOBBSEY TWINS AND HARDY BOYS PURCHASED | By Edwin McDowell | TX 1-405967 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/air-florida-gets-judge-s-warning.html | Air Florida Gets Judges Warning | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/at-t-s-rating-cut.html | ATTs Rating Cut | By Stuart Diamond | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/capitalizing-on-halley-s-comet.html | CAPITALIZING ON HALLEYS COMET | By N R Kleinfield | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/continental-illinois-cites-12-billion-deposit-drain.html | Continental Illinois Cites 12 Billion Deposit Drain | By Winston Williams | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/ford-and-us-steel-plan-a-rouge-unit.html | Ford and US Steel Plan a Rouge Unit | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/jobless-rate-rises-to-7.4-in-nation.html | JOBLESS RATE RISES TO 74 IN NATION | By Kenneth B Noble Special To the New York Times | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/mortgage-rates-up-in-july.html | MORTGAGE RATES UP IN JULY | By Susan Chira | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/new-rally-in-credit-markets.html | NEW RALLY IN CREDIT MARKETS | By Michael Quint | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/patents-diagnostic-method.html | PATENTS Diagnostic Method | By Stacy V Jones | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/patents-simplified-written-chinese.html | PATENTSSIMPLIFIED WRITTEN CHINESE | By Stacy V Jones | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/patents.html | PATENTS | By Stacy V Joens | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/patents.html | PATENTS | By Stacy V Jones | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/patents.html | PATENTS | By Stacy V Jones | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/stock-surge-boon-for-reagan.html | STOCK SURGE BOON FOR REAGAN | By Michael Blumstein | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/the-stunning-stock-rally-euphoria-from-wall-st-to-main-st.html | THE STUNNING STOCK RALLY EUPHORIA FROM WALL ST TO MAIN ST | By Eric N Berg | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/trading-of-stocks-leaps-to-record-rally-continues.html | TRADING OF STOCKS LEAPS TO RECORD RALLY CONTINUES | By Alexander R Hammer | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/business/your-money-locking-up-high-cd-rate.html | YOUR MONEY LOCKING UP HIGH CD RATE | By Leonard Sloane | TX 1-405967 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/bellamy-calls-on-koch-to-oust-2-welfare-aides.html | BELLAMY CALLS ON KOCH TO OUST 2 WELFARE AIDES | By Michael Goodwin | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/city-s-unemployment-rate-rises-number-of-workers-also-increases.html | CITYS UNEMPLOYMENT RATE RISES NUMBER OF WORKERS ALSO INCREASES | By Richard Severo | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/cuomo-vetoes-bill-granting-elderly-free-tuition.html | CUOMO VETOES BILL GRANTING ELDERLY FREE TUITION | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/man-held-in-girl-s-slaying.html | Man Held in Girls Slaying | By United Press International | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/merola-and-agency-clash-on-inquiry.html | MEROLA AND AGENCY CLASH ON INQUIRY | By Frank J Prial | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/new-york-day-by-day-109872.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/new-york-day-by-day-111142.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/new-york-day-by-day-111150.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/new-york-day-by-day-111154.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/no-headline-109364.html | No Headline | By Alan Truscott | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/pension-system-to-drop-stocks-over-apartheid.html | PENSION SYSTEM TO DROP STOCKS OVER APARTHEID | By David W Dunlap | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/photo-tupper-thomas-prospect-park-administrator-outside-tennis-house-born-again.html | Photo of Tupper Thomas Prospect Park administrator outside tennis house A BORNAGAIN PROSPECT PARK IS GREENER SAFER AND BUSIERE | By Deirdre Carmody | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/state-to-expand-hospital-watch-during-walkout.html | STATE TO EXPAND HOSPITAL WATCH DURING WALKOUT | By Ronald Sullivan | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/westchester-inmates-suit-settled-for-250000.html | WESTCHESTER INMATES SUIT SETTLED FOR 250000 | By Arnold H Lubasch | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/world-war-ii-refugees-celebrate-their-rescue.html | WORLD WAR II REFUGEES CELEBRATE THEIR RESCUE | By Ari L Goldman | TX 1-405967 | 1984-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-04 | https://www.nytimes.com/1984/08/04/obituaries/rep-carl-d-perkins-dies-at-71-led-the-fight-for-social-programs.html | REP CARL D PERKINS DIES AT 71 LED THE FIGHT FOR SOCIAL PROGRAMS | By Marjorie Hunter | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/hyperbolympics.html | HYPERBOLYMPICS | By Ray Healey | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/new-york-adult-abuse-cont-d.html | NEW YORK ADULT ABUSE CONTD | By Sydney H Schanberg | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/observer-who-knows-what-evil.html | OBSERVER WHO KNOWS WHAT EVIL | By Russell Baker | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/staten-island-mirage.html | STATEN ISLAND MIRAGE | By David Gold and Paul Murphy | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/student-visas-drop-anchor.html | STUDENT VISAS DROP ANCHOR | By Jagdish N Bhagwati | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/americans-capture-gold-silver-medals.html | AMERICANS CAPTURE GOLD SILVER MEDALS | By Malcolm Moran | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/boxing-biggs-wins-but-is-criticized.html | BOXING BIGGS WINS BUT IS CRITICIZED | By Peter Alfano | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/equestrian-us-team-takes-equestrian-gold.html | EQUESTRIAN US Team Takes Equestrian Gold | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/expos-cut-cubs-lead-to-half-a-game.html | EXPOS CUT CUBS LEAD TO HALF A GAME | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/fencing-italian-wins-gold-in-foil.html | FENCING Italian Wins Gold in Foil | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/giants-win-preseason-opener.html | GIANTS WIN PRESEASON OPENER | By Craig Wolff | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/gymnastics-gold-to-retton-in-all-around.html | GYMNASTICS GOLD TO RETTON IN ALLAROUND | By Lawrie Mifflin | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/haughton-likes-his-chances.html | Haughton Likes His Chances | By Sam Goldaper | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/lynn-of-jets-named-right-cornerback.html | LYNN OF JETS NAMED RIGHT CORNERBACK | By Gerald Eskenazi | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/mets-gain-full-game-on-cubs.html | METS GAIN FULL GAME ON CUBS | By Joseph Durso | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/rowing-us-crew-is-seventh.html | ROWING US Crew Is Seventh | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/saratoga-special-to-chief-s-crown.html | Saratoga Special To Chiefs Crown | By Steven Crist | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/shooting-france-s-heberle-gets-gold.html | SHOOTING Frances Heberle Gets Gold | AP | TX 1-405967 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/sports-of-the-times-embarrassed-not-ashamed.html | SPORTS OF THE TIMES EMBARRASSED NOT ASHAMED | By Dave Anderson | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/sports-of-the-times-the-women-s-olympics.html | SPORTS OF THE TIMES THE WOMENS OLYMPICS | By George Vecsey | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/swimming-sieben-upsets-gross.html | SWIMMING SIEBEN UPSETS GROSS | By Frank Litsky | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/track-field-lewis-and-moses-advance.html | TRACK AND FIELD LEWIS AND MOSES ADVANCE | By Robert Lindsey | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/us-routs-italy-by-16-1.html | US Routs Italy by 161 | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/vince-van-patten-enjoys-road-show.html | VINCE VAN PATTEN ENJOYS ROAD SHOW | By Roy S Johnson | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/volleyball-us-women-beat-china-in-volleyball.html | VOLLEYBALL US Women Beat China in Volleyball | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/west-german-wins-gold.html | West German Wins Gold | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/yachting-americans-in-command.html | YACHTING Americans in Command | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/yankees-sweep-indians-by-9-0-3-2.html | YANKEES SWEEP INDIANS BY 90 32 | By Kevin Dupont | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/style/consumer-saturday-car-repair-caution-is-advised.html | CONSUMER SATURDAY CAR REPAIR CAUTION IS ADVISED | By Lisa Belkin | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/style/de-gustibus-fajitas-in-texas-they-love-them.html | DE GUSTIBUS FAJITAS IN TEXAS THEY LOVE THEM | By Marian Burros | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/style/in-dallas-a-feast-for-the-careful-shopper.html | IN DALLAS A FEAST FOR THE CAREFUL SHOPPER | By AnneMarie Schiro | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/4-ex-candidates-get-funds.html | 4 ExCandidates Get Funds | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/abc-olympic-coverage-is-called-too-partial.html | ABC OLYMPIC COVERAGE IS CALLED TOO PARTIAL | By Jane Gross | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/abortion-foes-assail-mondale-ticket.html | ABORTION FOES ASSAIL MONDALE TICKET | By Sandra Salmans | TX 1-405967 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/archbishop-asserts-that-cuomo-misinterpreted-stand-on-abortion.html | ARCHBISHOP ASSERTS THAT CUOMO MISINTERPRETED STAND ON ABORTION | By Robert D McFadden | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/around-the-nation-west-german-sentencedto-15-years-for-spying.html | AROUND THE NATION West German SentencedTo 15 Years for Spying | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/around-the-nation-white-pair-wins-fightto-adopt-black-boy.html | AROUND THE NATION White Pair Wins FightTo Adopt Black Boy | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/briefing-109783.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/campaign-notes-donor-wants-to-repairmemorial-to-kennedy.html | CAMPAIGN NOTES Donor Wants to RepairMemorial to Kennedy | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/campaign-notes-ferraro-has-138000in-campaign-account.html | CAMPAIGN NOTES Ferraro Has 138000In Campaign Account | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/campaign-notes-gop-victor-startsrace-for-baker-seat.html | CAMPAIGN NOTES GOP Victor StartsRace for Baker Seat | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/chief-sponser-moves-to-rescue-immigration-bill.html | CHIEF SPONSER MOVES TO RESCUE IMMIGRATION BILL | By Robert Pear | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/chimpanzees-infected-with-aids-in-a-step-toward-vaccine.html | CHIMPANZEES INFECTED WITH AIDS IN A STEP TOWARD VACCINE | By Lawrence K Altman | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/coast-officials-say-childrenwere-traded-for-sex-abuse.html | Coast Officials Say ChildrenWere Traded for Sex Abuse | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/cuomo-praises-archbishop-s-statement.html | CUOMO PRAISES ARCHBISHOPS STATEMENT | By Jane Perlez | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/diplomat-s-widow-aids-the-young.html | DIPLOMATS WIDOW AIDS THE YOUNG | By Barbara Gamarekian | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/ford-recalls-773000-cars.html | Ford Recalls 773000 Cars | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/judge-rules-for-usa-today.html | JUDGE RULES FOR USA TODAY | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/key-gop-predicts-5-rise-for-the-pentagon.html | KEY GOP PREDICTS 5 RISE FOR THE PENTAGON | By Jonathan Fuerbringer     Special To the New York Times | TX 1-405967 | 1984-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/loan-of-400000-to-partner-of-block-is-assailed-in-house.html | LOAN OF 400000 TO PARTNER OF BLOCK IS ASSAILED IN HOUSE | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/minimal-effect-in-south-seen-from-lance-move.html | MINIMAL EFFECT IN SOUTH SEEN FROM LANCE MOVE | By Phil Gailey | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/new-medicare-plan-faulted.html | New Medicare Plan Faulted | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/oil-slick-moving-down-gulf-coast.html | OIL SLICK MOVING DOWN GULF COAST | By Wayne King | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/selective-service-to-stop-use-of-birthday-list.html | SELECTIVE SERVICE TO STOP USE OF BIRTHDAY LIST | By David Burnham | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/us/smith-talk-today-raises-questions.html | SMITH TALK TODAY RAISES QUESTIONS | By Leslie Maitland Werner | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/world/2-latin-nations-act-to-curb-oil-for-belligerents.html | 2 LATIN NATIONS ACT TO CURB OIL FOR BELLIGERENTS | By Richard J Meislin  Special To the New York Times | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/world/a-saudi-amnesty-frees-half-of-jailed-americans.html | A SAUDI AMNESTY FREES HALF OF JAILED AMERICANS | By Judith Miller  Special To the New York Times | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/world/brother-of-ira-chief-faces-conspiracy-charges-in-ulster.html | Brother of IRA Chief Faces Conspiracy Charges in Ulster | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/world/for-the-poles-some-currencies-are-more-equal-than-others.html | FOR THE POLES SOME CURRENCIES ARE MORE EQUAL THAN OTHERS | By Michael T Kaufman | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/world/french-wonder-if-iran-aided-plane-hijackers.html | FRENCH WONDER IF IRAN AIDED PLANE HIJACKERS | By E J Dionne Jr | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/world/leaders-of-usia-assailed-by-staff.html | LEADERS OF USIA ASSAILED BY STAFF | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/world/mines-damage-several-ships-in-red-sea-off-yemen-coast.html | MINES DAMAGE SEVERAL SHIPS IN RED SEA OFF YEMEN COAST | AP | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/world/of-arms-and-politics.html | OF ARMS AND POLITICS | By Leslie H Gelb | TX 1-405967 | 1984-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-04 | https://www.nytimes.com/1984/08/04/world/reagan-lifts-some-us-sanctions-against-poland.html | REAGAN LIFTS SOME US SANCTIONS AGAINST POLAND | By Francis X Clines | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/world/salvador-hostages-freed-as-gunmen-give-up.html | SALVADOR HOSTAGES FREED AS GUNMEN GIVE UP | By Lydia Chavez | TX 1-405967 | 1984-08-07 |
| 1984-08-04 | https://www.nytimes.com/1984/08/04/world/us-marine-guard-in-soviet-is-beaten-and-jailed-2-hours.html | US MARINE GUARD IN SOVIET IS BEATEN AND JAILED 2 HOURS | By Serge Schmemann | TX 1-405967 | 1984-08-07 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/antiques-view-new-views-for-connoisseurs.html | ANTIQUES VIEW NEW VIEWS FOR CONNOISSEURS | By Rita Reif | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/art-a-plea-for-preserving-our-cultural-memory.html | ART A PLEA FOR PRESERVING OUR CULTURAL MEMORY | By John Russell | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/bridge-a-minor-tradgedy.html | BRIDGE A MINOR TRADGEDY | By Alan Truscott | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/cable-tv-notes-the-paper-chase-odyssey-continues.html | CABLE TV NOTESTHE PAPER CHASE ODYSSEY CONTINUES | By Steve Schneider | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/camera-handheld-light-meters-can-make-a-difference.html | CAMERAHANDHELD LIGHT METERS CAN MAKE A DIFFERENCE | By G Howard Poteet | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/chess-mistaking-equality-for-advantage.html | CHESS MISTAKING EQUALITY FOR ADVANTAGE | By Robert Byrne | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/city-opera-boh-eme-cast-changes.html | CITY OPERA BOH EME CAST CHANGES | By Tim Page | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/concert-tanglewood-and-dutoit.html | CONCERT TANGLEWOOD AND DUTOIT | By John Rockwell | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/critics-choices-art.html | CRITICS CHOICES Art | By John Russell | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES Broadcast TV | By Richard F Shepard | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/critics-choices-cable-tv.html | CRITICS CHOICES Cable TV | By Stephen Holden | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/critics-choices-dance.html | CRITICS CHOICES Dance | By Jennifer Dunning | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/dance-radis-troupe-from-chicago.html | DANCE RADIS TROUPE FROM CHICAGO | By Jennifer Dunning | TX 1-426856 | 1984-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/dance-view-cocteau-was-the-master-of-balletiac-surprise.html | DANCE VIEW COCTEAU WAS THE MASTER OF BALLETIAC SURPRISE | By Anna Kisselgoff | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/funk-hendryx-and-band.html | FUNK HENDRYX AND BAND | By the YouthObsessed Standards of Pop Culture Nona Hendryx Is A Late Bloomer | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/home-video-backstage-at-the-kirov-pacific-arts-video-records-80-minutes-59.95.html | HOME VIDEO  Backstage at the Kirov Pacific Arts Video Records 80 minutes 5995 | By Anna Kisselgoff | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/home-video-christine-mcvie-in-concert-vestron-60-minutes.html | HOME VIDEO  Christine McVie in Concert Vestron 60 minutes | By Stephen Holden | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/home-video-garlic-good-ten-mothers-directed-les-blank-1981-flower-films-51.html | HOME VIDEO  Garlic Is as Good as Ten Mothers Directed by Les Blank 1981 Flower Films 51 minutes 3995 | By Jon Pareles | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/home-video-new-cassettes-from-a-david-rabe-drama-to-the-kirov.html | HOME VIDEO NEW CASSETTES FROM A DAVID RABE DRAMA TO THE KIROV | By Benedict Nightingale | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/leisure-its-time-for-revival-of-the-gooseberry.html | LEISUREITS TIME FOR REVIVAL OF THE GOOSEBERRY | By Lee Reich | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/london-theater-has-a-double-life.html | LONDON THEATER HAS A DOUBLE LIFE | By Frank Rich | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/music-an-unfinished-rachmaninoffopera-comes-alive-at-last.html | MUSIC AN UNFINISHED RACHMANINOFFOPERA COMES ALIVE AT LAST | By Will Crutchfield | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/music-songs-by-elly-ameling-at-mostly-mozart.html | MUSIC SONGS BY ELLY AMELING AT MOSTLY MOZART | By Will Crutchfield | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/music-willcocks-leads-rivised-mozart-requiem.html | MUSIC WILLCOCKS LEADS RIVISED MOZART REQUIEM | By Will Crutchfield | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/new-opera-is-thriving-after-years-of-neglect.html | NEW OPERA IS THRIVING AFTER YEARS OF NEGLECT | By John Rockwell | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/numismatics-a-russian-designs-olympics-medals.html | NUMISMATICSA RUSSIAN DESIGNS OLYMPICS MEDALS | By Ed Reiter | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/photography-view-in-brooklyn-a-modest-collection-is-shown-to-advantage.html | PHOTOGRAPHY VIEWIN BROOKLYN A MODEST COLLECTION IS SHOWN TO ADVANTAGE | By Gene Thornton | TX 1-426856 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/pitching-candidates-the-uncertain-art-of-political-commercials.html | PITCHING CANDIDATES  THE UNCERTAIN ART OF POLITICAL COMMERCIALS | By John Corry | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/record-notes-now-at-last-tapes-to-jog-by.html | RECORD NOTES NOW AT LAST TAPES TO JOG BY | By Gerald Gold | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/recordings-valuable-reissues-shed-light-on-piano-astistry.html | RECORDINGS VALUABLE REISSUES SHED LIGHT ON PIANO ASTISTRY | By Tim Page | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/rock-stars-of-the-60-s-turn-to-guitarists-for-help.html | ROCK STARS OF THE 60S TURN TO GUITARISTS FOR HELP | By Robert Palmer | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/sound-can-compact-disks-destroy-loudspeakers.html | SOUND CAN COMPACT DISKS DESTROY LOUDSPEAKERS | By Hans Fantel | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/stamps-one-for-smokey-bear.html | STAMPSONE FOR SMOKEY BEAR | By Samuel A Tower | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/two-very-young-devotees-attend-a-jackson-concert.html | TWO VERY YOUNG DEVOTEES ATTEND A JACKSON CONCERT | By Joyce Maynard | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/why-afterschool-specials-are-special.html | WHY AFTERSCHOOL SPECIALS ARE SPECIAL | By Leslie Garisto | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/books/a-clash-of-symbols.html | A CLASH OF SYMBOLS | By Jonathan Culler | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/books/a-life-of-passionate-commitments.html | A LIFE OF PASSIONATE COMMITMENTS | By Robert Gorham Davis | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/books/around-the-world-with-grand-guignol.html | AROUND THE WORLD WITH GRAND GUIGNOL | By Bernard McCabe | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/books/before-or-after-the-end-of-the-world.html | BEFORE OR AFTER THE END OF THE WORLD | By Carol Sternhell | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/books/beyond-the-cherry-tree.html | BEYOND THE CHERRY TREE | By Patrick Anderson | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/books/cancer-chemicals-and-conspiracy.html | CANCER CHEMICALS AND CONSPIRACY | By Daniel S Greenberg | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/books/capital-crimes.html | CAPITAL CRIMES | By Newgate Callendar | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/books/childrens-books.html | CHILDRENS BOOKS | By Candace Lyle Hogan | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/books/green-at-the-heart.html | GREEN AT THE HEART | By August Heckscher | TX 1-426856 | 1984-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/books/standing-up-for-the-fallen.html | STANDING UP FOR THE FALLEN | By Edward Hirsch | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/books/the-business-of-composing.html | THE BUSINESS OF COMPOSING | By David Hamilton | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/books/the-grand-old-man-when-young.html | THE GRAND OLD MAN WHEN YOUNG | By Sheldon Rothblatt | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/books/the-holes-in-saras-life.html | THE HOLES IN SARAS LIFE | By Anne Tyler | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/books/the-vanishing-campaign-biography.html | THE VANISHING CAMPAIGN BIOGRAPHY | By Ronald Steel | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/books/uncanny-states-of-east-and-west.html | UNCANNY STATES OF EAST AND WEST | By Erica Jong | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/books/why-deterrence-works.html | WHY DETERRENCE WORKS | By Francois Sauzey | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/business/at-t-hot-products-high-costs.html | ATT HOT PRODUCTS HIGH COSTS | By Peter W Barnes | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/business/but-deep-rooted-problems-persist.html | BUT DEEPROOTED PROBLEMS PERSIST | By Bruce R Scott | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/business/executives-in-retirement-a-nonprofit-niche.html | EXECUTIVES IN RETIREMENT A NONPROFIT NICHE | By Linda Keslar | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/business/executives-in-retirement-the-global-volunteer.html | EXECUTIVES IN RETIREMENT THE GLOBAL VOLUNTEER | By Linda Keslar | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/business/executives-in-retirement-the-solo-career.html | EXECUTIVES IN RETIREMENT THE SOLO CAREER | By Linda Keslar | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/business/executives-in-retirement.html | EXECUTIVES IN RETIREMENT | By Linda Keslar | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/business/industrial-policy-revisited-america-still-a-tough-competitor.html | INDUSTRIAL POLICY REVISITEDAMERICA STILL A TOUGH COMPETITOR | By William C Freund | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/business/investing-what-s-beyond-the-big-market-surge.html | INVESTING WHATS BEYOND THE BIG MARKET SURGE | By Anise C Wallace | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/business/marlboro-man-riding-herd-at-philip-morris.html | MARLBORO MAN RIDING HERD AT PHILIP MORRIS | By Pamela G Hollie | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/business/personal-finance-deals-on-wheels-renting-a-car.html | PERSONAL FINANCE DEALS ON WHEELS RENTING A CAR | By Harvey D Shapiro | TX 1-426856 | 1984-08-08 |

| 1984-08-05 | https://www.nytimes.com/1984/08/05/business/prospects-the-market-s-big-climb.html | PROSPECTS The Markets Big Climb | By H J Maidenberg | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/business/the-making-of-fortress-america.html | THE MAKING OF FORTRESS AMERICA | By Steven Greenhouse | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/business/the-social-security-solution-things-may-not-be-so-bad-after-all.html | THE SOCIAL SECURITY SOLUTIONTHINGS MAY NOT BE SO BAD AFTER ALL | By Alicia H Munnell | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/business/tower-s-costly-gamble-to-sell-records.html | TOWERS COSTLY GAMBLE TO SELL RECORDS | By Merida Welles | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/business/week-in-business-best-week-ever-on-wall-street.html | WEEK IN BUSINESS BEST WEEK EVER ON WALL STREET | By Nathaniel C Nash | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/about-men-being-let-go.html | ABOUT MEN BEING LET GO | By Roberty Farrar Capon | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/fashion-time-frames-of-the-past.html | FASHION TIME FRAMES OF THE PAST | By Diane Sustendal | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/food-playing-up-cinnamon.html | FOOD PLAYING UP CINNAMON | By Craig Claiborne With Pierre Franey | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/landscape-design-architecture-in-the-garden.html | LANDSCAPE DESIGN ARCHITECTURE IN THE GARDEN | By Carol Vogel | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/life-at-the-top.html | LIFE AT THE TOP | By David McClintock | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/on-language-goodbye-sex-hello-gender.html | ON LANGUAGE GOODBYE SEX HELLO GENDER | By William Safire | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/sunday-observer-breaking-down.html | SUNDAY OBSERVER BREAKING DOWN | By Russell Baker | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/the-new-germans.html | THE NEW GERMANS | By Konrad Kellen | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/whose-party-is-it-anyway.html | WHOSE PARTY IS IT ANYWAY | By Richard Reeves | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/movies/a-silent-classic-gets-some-80-s-music.html | A SILENT CLASSIC GETS SOME 80S MUSIC | By Annette Insdorf | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/movies/film-bostonians-a-proper-jamesian-adaptation.html | FILM BOSTONIANS A PROPER JAMESIAN ADAPTATION | By Vincent Canby | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/movies/film-laurels-for-a-legendary-horse.html | FILM LAURELS FOR A LEGENDARY HORSE | By Steven Crist | TX 1-426856 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/1940-s-radio-show-not-quite-in-step.html | 1940S RADIO SHOW NOT QUITE IN STEP | By Alvin Klein | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/a-very-special-camp.html | A VERY SPECIAL CAMP | By Laurie A ONeill | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/a-visit-to-hiroshima-and-the-peace-musuem.html | A VISIT TO HIROSHIMA AND THE PEACE MUSUEM | By Leonora Arye | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/about-westchester.html | ABOUT WESTCHESTER | By Lynne Ames | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/aged-homeowners-get-aid.html | AGED HOMEOWNERS GET AID | By Phyllis Bernstein | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/antiques-a-special-collection-of-silver.html | ANTIQUESA SPECIAL COLLECTION OF SILVER | By Frances Phipps | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/antiques-for-auto-buffs-its-new-hope-or-bust.html | ANTIQUESFOR AUTO BUFFS ITS NEW HOPE OR BUST | By Muriel Jacobs | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/art-an-attempt-to-illustrate-pollution.html | ART AN ATTEMPT TO ILLUSTRATE POLLUTION | By Vivien Raynor | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/art-unaffiliated-and-original.html | ARTUNAFFILIATED AND ORIGINAL | By Phyllis Braff | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/article-110982-no-title.html | Article 110982  No Title | By Walter H Waggoner | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/ballet-musicality-defended.html | BALLET MUSICALITY DEFENDED | By Rachelle Depalma | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/bar-condemns-arraignment-delays-in-manhattan.html | BAR CONDEMNS ARRAIGNMENT DELAYS IN MANHATTAN | By Philip Shenon | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/beetoven-belongs-to-everyone.html | BEETOVEN BELONGS TO EVERYONE | By Roger Calip | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/cabletv-plays-key-local-roles.html | CABLETV PLAYS KEY LOCAL ROLES | By Karen Tortorella | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/city-gets-larger-role-in-pact-to-keep-it-in-antidrug-group.html | CITY GETS LARGER ROLE IN PACT TO KEEP IT IN ANTIDRUG GROUP | By Leonard Buder | TX 1-426856 | 1984-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/complaint-by-governor-rejected-by-psc-chief.html | COMPLAINT BY GOVERNOR REJECTED BY PSC CHIEF | By Michael Oreskes | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/con-edison-facing-issue-of-spent-fuel.html | CON EDISON FACING ISSUE OF SPENT FUEL | By Matthew L Wald | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/connecticut-guide-108241.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/county-seeking-interns.html | COUNTY SEEKING INTERNS | By Gary Kriss | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/county-seeks-new-ways-to-promote-its-highlights.html | COUNTY SEEKS NEW WAYS TO PROMOTE ITS HIGHLIGHTS | By Tom Callahan | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/county-urges-state-to-speed-its-transfer-of-inmates.html | COUNTY URGES STATE TO SPEED ITS TRANSFER OF INMATES | By Franklin Whitehouse | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/crafts-a-bookshelf-of-summer-reading.html | CRAFTS A BOOKSHELF OF SUMMER READING | By Patricia Malarcher | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/despite-rent-vote-tenants-press-suit.html | DESPITE RENT VOTE TENANTS PRESS SUIT | By Betsy Brown | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/dining-out-before-or-after-the-show.html | DINING OUTBEFORE OR AFTER THE SHOW | By Anne Semmes | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/dining-out-french-arrives-in-yorktown.html | DINING OUTFRENCH ARRIVES IN YORKTOWN | By M H Reed | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/dining-out-italian-fare-in-an-intimate-setting.html | DINING OUT ITALIAN FARE IN AN INTIMATE SETTING | By Florence Fabricant | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/dining-out-pretty-place-in-lakeville.html | DINING OUT PRETTY PLACE IN LAKEVILLE | By Patricia Brooks | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/efforts-to-meet-landfill-deadline-lag.html | EFFORTS TO MEET LANDFILL DEADLINE LAG | By Doris Meadows | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/false-alarm-on-floods.html | FALSE ALARM ON FLOODS | By Frank A Orechio | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/fill-in-health-care-staffs-deal-with-fatigue-factor.html | FILLIN HEALTH CARE STAFFS DEAL WITH FATIGUE FACTOR | By Todd S Purdum | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/follow-up-on-the-news-cyanide-mystery.html | FOLLOWUP ON THE NEWS  Cyanide Mystery | By Richard Haitch | TX 1-426856 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/follow-up-on-the-news-male-haven.html | FOLLOWUP ON THE NEWS  Male Haven | By Richard Haitch | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/follow-up-on-the-news-self-made-lawyer.html | FOLLOWUP ON THE NEWS  SelfMade Lawyer | By Richard Haitch | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/follow-up-on-the-news-the-worms-turn.html | FOLLOWUP ON THE NEWS  The Worms Turn | By Richard Haitch | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/food-now-s-the-time-all-good-tomatoes-aid-the-family-menu.html | FOOD NOWS THE TIME ALL GOOD TOMATOES AID THE FAMILY MENU | By Florence Fabricant | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/football-presto-to-magic.html | FOOTBALLPRESTOTO MAGIC | By Roland Foster Miller | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/gardening-green-is-a-good-color.html | GARDENINGGREEN IS A GOOD COLOR | By Carl Totemeier | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/gardening-green-is-a-good-color.html | GARDENINGGREEN IS A GOOD COLOR | By Carl Totemeier | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/hi-to-a-good-neighbor-policy.html | HI TO A GOOD NEIGHBOR POLICY | By Phyllis Bernstein | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/hitchhikers-find-cache.html | Hitchhikers Find Cache | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/home-clinic-how-to-fix-a-door-that-won-t-stay-open-or-closed.html | HOME CLINIC HOW TO FIX A DOOR THAT WONT STAY OPEN OR CLOSED | By Bernard Gladstone | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/homeless-no-longer-a-stereotype.html | HOMELESS NO LONGER A STEREOTYPE | By Paul Bass | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/how-to-fix-a-door-that-won-t-stay-open-or-closed.html | HOW TO FIX A DOOR THAT WONT STAY OPEN OR CLOSED | By Bernard Gladstone | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/landmark-hotel-being-razed.html | LANDMARK HOTEL BEING RAZED | By Carlo M Sardella | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/landscaperwith-a-large-showcase.html | LANDSCAPERWITH A LARGE SHOWCASE | By Betsy Brown | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/level-of-acid-rain-in-state-dangerous.html | LEVEL OF ACID RAIN IN STATE DANGEROUS | By Leo H Carney | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/lirr-shifts-trains-to-meet-rush-hour-rise.html | LIRR SHIFTS TRAINS TO MEET RUSHHOUR RISE | By John T McQuiston | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-426856 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/long-island-opinion-a-dumping-permit-a-hint-of-chekhov.html | LONG ISLAND OPINION  A DUMPING PERMIT A HINT OF CHEKHOV | By Sue Kain | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/long-island-opinion-best-foot-forward-not-exactly.html | LONG ISLAND OPINIONBEST FOOT FORWARD NOT EXACTLY | By Natalie Voldstad | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/long-island-opinion-why-the-gas-station-was-covered-with-flowers.html | LONG ISLAND OPINIONWHY THE GAS STATION WAS COVERED WITH FLOWERS | By Carol Nuetzman Weber | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/long-islander-an-early-dropout-sets-us-goals.html | LONG ISLANDER AN EARLY DROPOUT SETS US GOALS | By Lawrence Van Gelder | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/magazine-focuses-on-american-food.html | MAGAZINE FOCUSES ON AMERICAN FOOD | By Marcia Saft | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/make-education-top-prioroty.html | MAKE EDUCATION TOP PRIOROTY | By Gerald N Tirozzi | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/mopeds-baffle-island-visitors.html | MOPEDS BAFFLE ISLAND VISITORS | By Diane Ketcham | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/museum-in-search-of-a-home.html | MUSEUM IN SEARCH OF A HOME | By Robert A Hamilton | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/music-centers-promote-american-works.html | MUSIC CENTERS PROMOTE AMERICAN WORKS | By Robert Sherman | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/national-dance-hall-of-fame-is-planned-for-saratoga-park.html | NATIONAL DANCE HALL OF FAME IS PLANNED FOR SARATOGA PARK | By Harold Faber | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/nature-watch.html | NATURE WATCH | By Sy Barlowe | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/new-jersey-guide-concert-at-snug-harbor.html | NEW JERSEY GUIDE  CONCERT AT SNUG HARBOR | By Frank Emblen | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Sandra Gardner | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/new-jerseyans.html | NEW JERSEYANs | By Sandra Gardner | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/new-life-in-sight-for-old-carousel.html | NEW LIFE IN SIGHT FOR OLD CAROUSEL | By Paul Bass | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/o-rourke-weighs-woodfield-decision.html | OROURKE WEIGHS WOODFIELD DECISION | By Edward Hudson | TX 1-426856 | 1984-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/ocean-grove-in-spotlight-as-methodists-meet.html | OCEAN GROVE IN SPOTLIGHT AS METHODISTS MEET | By Marian Courtney | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/out-darn-fleas.html | OUT DARN FLEAS | By Mary Carolyn Morgan | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/papermakings-diverse-following.html | PAPERMAKINGS DIVERSE FOLLOWING | By Ann B Silverman | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/politics-labor-aides-enlist-margiotta.html | POLITICS LABOR AIDES ENLIST MARGIOTTA | By Frank Lynn | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/politics-women-s-salaries-major-state-issue.html | POLITICS WOMENS SALARIES MAJOR STATE ISSUE | By Joseph F Sullivan | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/power-fails-at-mall-on-li-forcing-out-6000.html | POWER FAILS AT MALL ON LI FORCING OUT 6000 | By Joseph Berger | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/reactor-ends-run-that-broke-record.html | REACTOR ENDS RUN THAT BROKE RECORD | By Matthew L Wald | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/search-for-witnesses-widens-in-inquiry-on-day-care-center.html | SEARCH FOR WITNESSES WIDENS IN INQUIRY ON DAYCARE CENTER | By Robert D McFadden | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/sewer-district-hookup-when.html | SEWER DISTRICT HOOKUP WHEN | By Joe Dysart | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/shakespeare-fans-to-gather-at-drew.html | SHAKESPEARE FANS TO GATHER AT DREW | By Alvin Klein | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/sharing-and-sharing-alike.html | SHARING AND SHARING ALIKE | By Barbara Lupis | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/singer-and-role-parallels-abound.html | SINGER AND ROLE PARALLELS ABOUND | By Alvin Klein | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/ski-bowl-becoming-a-cultural-center.html | SKI BOWL BECOMING A CULTURAL CENTER | By Barbara Delatiner | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/speaking-personally-for-some-with-vivid-memories-every-day-is.html | SPEAKING PERSONALLYFOR SOME WITH VIVID MEMORIES EVERY DAY IS FATHERS DAY | By Patricia A Bilby | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/state-is-in-need-of-a-privacy-act.html | STATE IS IN NEED OF A PRIVACY ACT | By Frank Askin | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/state-to-offer-plan-for-the-retarded.html | STATE TO OFFER PLAN FOR THE RETARDED | By Robert A Hamilton | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/styrofoam-swans-vs-canada-geese.html | STYROFOAM SWANS VS CANADA GEESE | By Michael Strauss | TX 1-426856 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/summer-showqs-under-a-tent.html | SUMMER SHOWQS UNDER A TENT | By Laurie ONeill | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/tennis-juniors-to-vie-in-mount-kisco.html | TENNIS JUNIORS TO VIE IN MOUNT KISCO | By Charles Friedman | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/the-postcard-collectible-historical-and-nostalgic.html | THE POSTCARD COLLECTIBLE HISTORICAL AND NOSTALGIC | By Paul Guernsey | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/the-role-of-the-grand-jury.html | THE ROLE OF THE GRAND JURY | By Raymond Browne | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/theater-a-listless-meet-me-playing-in-darien.html | THEATER A LISTLESS MEET ME PLAYING IN DARIEN | By Alvin Klein | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/theater-playhouse-seeks-comeback.html | THEATER PLAYHOUSE SEEKS COMEBACK | By Alvin Klein | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/theater-review-hay-fever-gone-haywire.html | THEATER REVIEW HAY FEVER GONE HAYWIRE | By Leah D Frank | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/tickborne-disease-studied.html | TICKBORNE DISEASE STUDIED | By Gitta Morris | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/us-requires-changes-in-mosquito-war.html | US REQUIRES CHANGES IN MOSQUITO WAR | By Peggy McCarthy | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/vintners-bicker-on-wines-future.html | VINTNERS BICKER ON WINES FUTURE | By Florence Fabricant | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/visiting-the-island-s-vineyards-and-tasting-the-wines.html | VISITING THE ISLANDS VINEYARDS AND TASTING THE WINES | By Florence Fabricant | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/westchester-guide-108256.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | By Lynn Ames | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/wildlife-refuge-backed-for-4-islands.html | WILDLIFE REFUGE BACKED FOR 4 ISLANDS | By Jason F Isaacson | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/zoning-trade-off-is-gaining-support.html | ZONING TRADEOFF IS GAINING SUPPORT | By David W Dunlap | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/debris-from-the-tonkin-resolution.html | DEBRIS FROM THE TONKIN RESOLUTION | By Allan E Goodman and Seth P Tillman | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/family-size-small-is-beautiful.html | FAMILY SIZE SMALL IS BEAUTIFUL | By Pranay Gupte | TX 1-426856 | 1984-08-08 |

| 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/in-the-nation-forty-years-after.html | IN THE NATION FORTY YEARS AFTER | By Tom Wicker | TX 1-426856 | 1984-08-08 |
|---|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/today-caution-first.html | TODAY CAUTION FIRST | By Fred Branfman | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/if-you-re-thinking-of-living-in-merrick.html | IF YOURE THINKING OF LIVING IN MERRICK | By Lisa Belkin | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/in-new-jersey-factory-builts-help-to-meet-newark-needs.html | IN NEW JERSEY FACTORYBUILTS HELP TO MEET NEWARK NEEDS | By Anthony Depalma | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/office-development-unearthing-city-s-buried-history.html | OFFICE DEVELOPMENT UNEARTHING CITYS BURIED HISTORY | By Mark Sherman | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/personal-use-evictions-tightened.html | PERSONALUSE EVICTIONS TIGHTENED | By Kirk Johnson | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/postings-520-units-rx-for-nurses-housing.html | POSTINGS 520 UNITS RX FOR NURSES HOUSING | By Shawn G Kennedy | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/postings-in-franklin-township-the-growth-marches-on.html | POSTINGS IN FRANKLIN TOWNSHIP THE GROWTH MARCHES ON | By Shawn G Kennedy | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/postings-landmarks-commission-says-yes-coming-attraction-in-the-village.html | POSTINGS LANDMARKS COMMISSION SAYS YES COMING ATTRACTION IN THE VILLAGE | By Shawn G Kennedy | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/q-and-a-112947.html | Q AND A | By Dee Wedemeyer | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/talking-early-birds-buying-from-the-blueprints.html | TALKING EARLY BIRDS BUYING FROM THE BLUEPRINTS | By Andree Brooks | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/the-incredible-shrinking-square-foot.html | THE INCREDIBLE SHRINKING SQUARE FOOT | By Michael Decourcy Hinds | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/a-trying-time-for-the-mets.html | A Trying Time for the Mets | By Joseph Durso | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/baldwin-and-zahringer-gain.html | BALDWIN AND ZAHRINGER GAIN | By John Radosta | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/baseball-twins-win-on-a-thrifty-note.html | BASEBALL TWINS WIN ON A THRIFTY NOTE | By Murray Chase | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/baseball-us-gains-semifinals.html | BASEBALL   US Gains Semifinals | AP | TX 1-426856 | 1984-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/basketball-jordan-leads-us-over-spain-101-68.html | BASKETBALL JORDAN LEADS US OVER SPAIN 10168 | By Malcolm Moran | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/bold-new-designs-in-12-meter-yachts.html | Bold New Designs in 12Meter Yachts | By Barbara Lloyd | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/boxing-team-s-unity-periled-by-controversey-over-coaches.html | BOXING TEAMS UNITY PERILED BY CONTROVERSEY OVER COACHES | By Peter Alfano | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/boxing-us-boxing-team-remains-unbeaten.html | BOXING US BOXING TEAM REMAINS UNBEATEN | By Peter Alfano | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/chinaglia-threatens-to-take-cosmos-out-of-league.html | CHINAGLIA THREATENS TO TAKE COSMOS OUT OF LEAGUE | By Alex Yannis | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/fencing-american-in-sabre-finals.html | FENCING   American in Sabre Finals | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/field-hockey-us-women-victorious.html | FIELD HOCKEY  US Women Victorious | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/games-security-guards-complain-of-pay-delays.html | Games Security Guards Complain of Pay Delays | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/giants-savoring-the-first-plateau.html | GIANTS SAVORING THE FIRST PLATEAU | By Craig Wolff | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/gymnastics-li-wins-3-golds-us-takes-two.html | GYMNASTICS LI WINS 3 GOLDS US TAKES TWO | By Lawrie Mifflin Special To the New York Times | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/handball-iceland-downs-japan.html | HANDBALL  Iceland Downs Japan | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/high-hopes-for-louganis.html | High Hopes For Louganis | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/historic-freight-captures-race-off-for-hambletonian.html | HISTORIC FREIGHT CAPTURES RACEOFF FOR HAMBLETONIAN | By Sam Goldaper | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/illini-chooses-85-to-use-its-tv-football-ban.html | Illini Chooses 85 to Use Its TV Football Ban | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/jets-jones-breaks-collarbone.html | JETS JONES BREAKS COLLARBONE | By Gerald Eskenazi | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/kriek-is-tested-but-reaches-final.html | Kriek Is Tested But Reaches Final | By Roy S Johnson | TX 1-426856 | 1984-08-08 |

| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/langer-takes-lead.html | Langer Takes Lead | AP | TX 1-426856 | 1984-08-08 |
|---|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/lewis-wins-first-gold-medal.html | LEWIS WINS FIRST GOLD MEDAL | By Jane Gross | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/miller-leads-by-shot.html | Miller Leads by Shot | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/national-league-cubs-turn-back-expos-by-4-1.html | NATIONAL LEAGUE CUBS TURN BACK EXPOS BY 41 | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/olympic-profile-a-working-prince-follows-the-horses.html | OLYMPIC PROFILE A WORKING PRINCE FOLLOWS THE HORSES | By Aljean Harmetz | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/outdoors-friendly-games-of-combat.html | OUTDOORS FRIENDLY GAMES OF COMBAT | By Nelson Bryant | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/roberts-retains-lead.html | Roberts Retains Lead | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/rowing-rumanian-women-row-to-five-golds.html | ROWING RUMANIAN WOMEN ROW TO FIVE GOLDS | By Thomas C Hayes | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/slew-o-gold-wins-whitney-handicap.html | Slew o Gold Wins Whitney Handicap | By Steven Crist | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/sports-of-the-times-i-was-thinking-stick-stick.html | SPORTS OF THE TIMES I WAS THINKING STICK STICK | By Dave Anderson | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/sports-of-the-times-volleyball-s-team-america.html | SPORTS OF THE TIMES VOLLEYBALLs TEAM AMERICA | By George Vecsey | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/sports-people-defectors-find-home.html | SPORTS PEOPLE   Defectors Find Home | By | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/swimming-3-us-golds-lift-final-total-to-21.html | SWIMMING 3 US GOLDS LIFT FINAL TOTAL TO 21 | By Frank Litsky | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/the-unnatural-athleticacademic-link.html | THE UNNATURAL ATHLETICACADEMIC LINK | By John C Weistart | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/track-and-field-lewis-captures-100-meter-title-by-2-yards.html | TRACK AND FIELD LEWIS CAPTURES 100METER TITLE BY 2 YARDS | By Robert Lindsey Special To the New York Times | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/ueberroth-blames-misunderstanding-for-criticism-of-tv.html | UEBERROTH BLAMES MISUNDERSTANDING FOR CRITICISM OF TV | By Lawrie Mifflin | TX 1-426856 | 1984-08-08 |

| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/views-of-sport-a-sheaf-of-memories-from-another-los-angeles.html | VIEWS OF SPORT A SHEAF OF MEMORIES FROM ANOTHER LOS ANGELES | By Ben Eastman | TX 1-426856 | 1984-08-08 |
|---|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/volleyball-south-korea-upsets-brazil.html | VOLLEYBALL  South Korea Upsets Brazil | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/yankees-keep-rolling.html | YANKEES KEEP ROLLING | By Kevin Dupont | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/style/israeli-women-seek-new-role.html | ISRAELI WOMEN SEEK NEW ROLE | By James Feron Special To the New York Times | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/theater/musical-a-fantasy-about-life.html | MUSICAL A FANTASY ABOUT LIFE | By Stephen Holden | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/theater/theater-a-tempest-that-brings-us-a-foreign-flair.html | THEATER A TEMPEST THAT BRINGS US A FOREIGN FLAIR | By Benedict Nightingale | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/a-century-at-zero-longitude.html | A CENTURY AT ZERO LONGITUDE | By Margot Slade | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/californias-chinoise-cuisine.html | CALIFORNIAS CHINOISE CUISINE | By David Yeadon | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/getting-to-the-plane-on-time.html | GETTING TO THE PLANE ON TIME | By Paul Grimes | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/not-just-another-fish-story.html | NOT JUST ANOTHER FISH STORY | By Oscar Millard | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/practical-traveler-offbeat-guidebooks-from-small-presses.html | PRACTICAL TRAVELER OFFBEAT GUIDEBOOKS FROM SMALL PRESSES | By Paul Grimes | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/rooms-with-a-view.html | ROOMS WITH A VIEW | By Paul Goldberger | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/shopper-s-world-cameos-gift-from-the-sea.html | SHOPPERS WORLD CAMEOS GIFT FROM THE SEA | By Deborah Blumenthal | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/travel-advisory-castles-in-jordan-a-wild-ride-in-virginia.html | TRAVEL ADVISORY CASTLES IN JORDAN A WILD RIDE IN VIRGINIA | By Lawrence Van Gelder | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/whats-doing-in-cologne.html | WHATS DOING IN COLOGNE | By Stephanie Reed Markham | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/where-britain-hails-her-seafaring-tradition.html | WHERE BRITAIN HAILS HER SEAFARING TRADITION | By C Northcote Parkinson | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/where-shaker-simplicity-endures.html | WHERE SHAKER SIMPLICITY ENDURES | By Wilma Dykeman | TX 1-426856 | 1984-08-08 |

| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/after-decade-nixon-is-gaining-favor.html | AFTER DECADE NIXON IS GAINING FAVOR | By John Herbers | TX 1-426856 | 1984-08-08 |
|---|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/around-the-nation-steel-company-lays-off-more-office-workers.html | AROUND THE NATION Steel Company Lays Off More Office Workers | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/campaign-notes-delegates-won-t-get-bible-after-protest.html | CAMPAIGN NOTES Delegates Wont Get Bible After Protest | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/electronic-spying-termed-us-peril.html | ELECTRONIC SPYING TERMED US PERIL | By David Burnham | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/experts-question-program-to-cut-hospital-deaths.html | EXPERTS QUESTION PROGRAM TO CUT HOSPITAL DEATHS | By Joel Brinkley | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/food-stamp-bill-could-hurt-gop.html | FOOD STAMP BILL COULD HURT GOP | By Robert Pear | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/heavy-oil-blackens-miles-of-texas-coast-cleanup-under-way.html | HEAVY OIL BLACKENS MILES OF TEXAS COAST CLEANUP UNDER WAY | By Wayne King Special To the New York Times | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/justice-stevens-is-sharply-critical-of-supreme-court-conservatives.html | JUSTICE STEVENS IS SHARPLY CRITICAL OF SUPREME COURT CONSERVATIVES | By Stuart Taylor Jr Special To the New York Times | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/los-angeles-mayor-relieves-100-of-jobs-on-advisory-boards.html | LOS ANGELES MAYOR RELIEVES 100 OF JOBS ON ADVISORY BOARDS | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/mail-loss-baffles-a-city.html | Mail Loss Baffles a City | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/man-slain-at-reception.html | Man Slain at Reception | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/mondale-says-reagan-distorts-stand-on-taxes.html | MONDALE SAYS REAGAN DISTORTS STAND ON TAXES | By Bernard Weinraub | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/montana-area-is-in-bitter-fight-over-coal-mine-and-a-railroad.html | MONTANA AREA IS IN BITTER FIGHT OVER COAL MINE AND A RAILROAD | By Iver Peterson | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/paper-assailed-for-exposing-faulty-army-copters.html | PAPER ASSAILED FOR EXPOSING FAULTY ARMY COPTERS | By Jonathan Friendly | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/pied-piper-of-fire-island.html | PIED PIPER OF FIRE ISLAND | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/plans-for-oil-leases-would-protect-whales.html | PLANS FOR OIL LEASES WOULD PROTECT WHALES | By Philip Shabecoff | TX 1-426856 | 1984-08-08 |

| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/poll-finds-rising-confidence-in-schools.html | POLL FINDS RISING CONFIDENCE IN SCHOOLS | By Edward B Fiske | TX 1-426856 | 1984-08-08 |
|---|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/reagan-attacks-mondale-vowing-veto-of-tax-rises.html | REAGAN ATTACKS MONDALE VOWING VETO OF TAX RISES | By Francis X Clines Special To the New York Times | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/the-talk-of-the-twin-cities-keeping-a-baseball-team-and-reviving-the-jaycees.html | THE TALK OF THE TWIN CITIES KEEPING A BASEBALL TEAM AND REVIVING THE JAYCEES | By James Barron | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/two-failures-bring-changes-for-weather-data-satellites.html | TWO FAILURES BRING CHANGES FOR WEATHER DATA SATELLITES | By Walter Sullivan | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/us-official-quits-under-fire.html | US OFFICIAL QUITS UNDER FIRE | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/us-weighs-risk-that-atom-war-could-bring-fatal-nuclear-winter.html | US WEIGHS RISK THAT ATOM WAR COULD BRING FATAL NUCLEAR WINTER | By William J Broad | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/voters-in-south-are-divided-on-impact-of-ferraro.html | VOTERS IN SOUTH ARE DIVIDED ON IMPACT OF FERRARO | By Jane Perlez | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/us/washington-criticized-for-75-payroll-systems.html | Washington Criticized For 75 Payroll Systems | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/avoiding-discouraging-words-at-the-ranch.html | AVOIDING DISCOURAGING WORDS AT THE RANCH | By Francis X Clines | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/europe-worries-about-keeping-recovery-clean.html | EUROPE WORRIES ABOUT KEEPING RECOVERY CLEAN | By Paul Lewis | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/ferraro-s-southern-debut-soften-s-lance-s-quick-exit.html | FERRAROS SOUTHERN DEBUT SOFTENS LANCES QUICK EXIT | By Bernard Weinraub | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/ideas-and-trends-drawing-a-bead-on-malaria.html | IDEAS AND TRENDS Drawing a Bead On Malaria | By Margot Slade and Carlyle C Douglas | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/ideas-and-trends-satellite-turns-a-blind-eye-on-the-weather.html | IDEAS AND TRENDS Satellite Turns A Blind Eye on The Weather | By Margot Slade and Carlyle C Douglas | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/ideas-and-trends-widow-s-chance-to-conceive.html | IDEAS AND TRENDS  Widows Chance To Conceive | By Margot Slade and Carlyle C Douglas | TX 1-426856 | 1984-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/lead-industry-digs-in-its-heels-on-gas-additives.html | LEAD INDUSTRY DIGS IN ITS HEELS ON GAS ADDITIVES | By Kenneth B Noble | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/looking-for-the-heartland-in-queens-usa.html | LOOKING FOR THE HEARTLAND IN QUEENS USA | By Maurice Carroll | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/memories-of-patco-haunt-post-office-labor-talks.html | MEMORIES OF PATCO HAUNT POST OFFICE LABOR TALKS | By Bill Keller | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/military-industrial-complexities.html | MILITARYINDUSTRIAL COMPLEXITIES | By Wayne Biddle | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/peking-tries-an-end-run-and-woos-soviet-allies.html | PEKING TRIES AN END RUN AND WOOS SOVIET ALLIES | By Christopher S Wren | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/poland-is-turning-the-wheel-without-turning-the-corner.html | POLAND IS TURNING THE WHEEL WITHOUT TURNING THE CORNER | By Michael T Kaufman | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/popularity-blights-the-national-parks.html | POPULARITY BLIGHTS THE NATIONAL PARKS | By Philip Shabecoff | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/publishers-wrestle-with-inaccuracies.html | PUBLISHERS WRESTLE WITH INACCURACIES | By Edwin McDowell | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/some-of-the-barricades-still-stand-in-lebanon.html | SOME OF THE BARRICADES STILL STAND IN LEBANON | By John Kifner | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-nation-close-call-in-providence.html | THE NATION Close Call In Providence | By Caroline Rand Herron and Michael Wright | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-nation-hansen-getsa-reprimand.html | THE NATION Hansen GetsA Reprimand | By Caroline Rand Herron and Michael Wright | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-nation-hardened-positions-on-the-mx.html | THE NATION HARDENED POSITIONS ON THE MX | By Caroline Rand Herron and Michael Wright | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-nation-more-powerto-the-schools.html | THE NATION More PowerTo the Schools | By Caroline Rand Herron and Michael Wright | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-nation-selective-legislating.html | THE NATION Selective Legislating | By Caroline Rand Herron and Michael Wright | TX 1-426856 | 1984-08-08 |

| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-region-a-bit-safer-out-there.html | THE REGION  A BIT SAFER OUT THERE | By Alan Finder and Katherine Roberts | TX 1-426856 | 1984-08-08 |
|---|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-region-tax-break-for-at-t.html | THE REGION  TAX BREAK FOR ATT | By Alan Finder and Katherine Roberts | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-region-voter-drive-stopped-short.html | THE REGION  VOTER DRIVE STOPPED SHORT | By Alan Finder and Katherine Roberts | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-region-what-takesprecedence-innew-jersey.html | THE REGION What TakesPrecedence inNew Jersey | By Alan Finder and Katherine Roberts | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-world-2-big-partiesin-israel-urgedto-join-forces.html | THE WORLD 2 Big PartiesIn Israel UrgedTo Join Forces | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-world-house-is-firmon-latin-aid.html | THE WORLD House Is FirmOn Latin Aid | By Milt Freundenheim Richard Levine and Henry Giniger | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-world-japan-won-t-giveup-on-whaling.html | THE WORLD Japan Wont GiveUp on Whaling | By Milt Freundenheim Richard Levine and Henry Giniger | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-world-locked-upin-argentina.html | THE WORLD Locked UpIn Argentina | By Milt Freundenheim Richard Levine and Henry Giniger | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/vital-signs-the-economy-cheers-reagan-and-challenges-the-democrats.html | VITAL SIGNS THE ECONOMY CHEERS REAGAN AND CHALLENGES THE DEMOCRATS | By Leonard Silk | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/what-s-behind-castro-s-softer-tone.html | WHATS BEHIND CASTROS SOFTER TONE | By Joseph B Treaster | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/why-a-taller-skyscraper-because-it-s-not-there.html | WHY A TALLER SKYSCRAPER BECAUSE ITs NOT THERE | By Martin Gottlieb | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/20-are-killed-in-peru-as-rebels-raid-church.html | 20 Are Killed in Peru As Rebels Raid Church | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/american-vows-a-visit-to-ulster-despite-ban.html | American Vows a Visit To Ulster Despite Ban | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/around-the-world-czechoslovak-student-crosses-border-on-kite.html | AROUND THE WORLD Czechoslovak Student Crosses Border on Kite | AP | TX 1-426856 | 1984-08-08 |

| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/around-the-world-lawyer-seeks-to-dismiss-grenadian-coup-charges.html | AROUND THE WORLD Lawyer Seeks to Dismiss Grenadian Coup Charges | AP | TX 1-426856 | 1984-08-08 |
|---|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/around-the-world-uruguayans-agree-with-military-on-vote.html | AROUND THE WORLD Uruguayans Agree With Military on Vote | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/bonn-awaiting-honecker-despite-soviet-pressure.html | BONN AWAITING HONECKER DESPITE SOVIET PRESSURE | By John Tagliabue | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/burundi-to-hold-elections.html | Burundi to Hold Elections | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/cuba-enlivens-radio-as-us-prepares-a-challenge.html | CUBA ENLIVENS RADIO AS US PREPARES A CHALLENGE | By Joseph B Treaster | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/democrats-foreign-policies-veer-away-from-past-line.html | DEMOCRATS FOREIGN POLICIES VEER AWAY FROM PAST LINE | By Hedrick Smith Special To the New York Times | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/harvard-ex-dean-appointed-bishop-of-stockholm.html | HARVARD EXDEAN APPOINTED BISHOP OF STOCKHOLM | By Kenneth A Briggs | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/hong-kong-despite-accord-is-still-on-edge.html | HONG KONG DESPITE ACCORD IS STILL ON EDGE | By Steve Lohr | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/north-lebanon-rivals-battle-to-control-city.html | North Lebanon Rivals Battle to Control City | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/peres-expecting-chance-to-form-israeli-coalition.html | PERES EXPECTING CHANCE TO FORM ISRAELI COALITION | By James Feron Special To the New York Times | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/soviet-millionaire-s-path-to-the-firing-squad.html | SOVIET MILLIONAIRES PATH TO THE FIRING SQUAD | By Seth Mydans | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/the-talk-of-peking-china-summer-watermelon-is-king.html | THE TALK OF PEKING CHINA SUMMER WATERMELON IS KING | By Christopher S Wren | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/turner-woos-west-canada-in-campaign.html | TURNER WOOS WEST CANADA IN CAMPAIGN | By Douglas Martin | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/two-us-embassies-share-beirut-duty.html | TWO US EMBASSIES SHARE BEIRUT DUTY | By John Kifner | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/ulster-setbacks-feared-in-dublin.html | ULSTER SETBACKS FEARED IN DUBLIN | By R W Apple Jr | TX 1-426856 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/us-and-cuba-end-a-round-of-talks-about-immigration.html | US and Cuba End a Round Of Talks About Immigration | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/us-may-close-major-military-school-in-panama.html | US MAY CLOSE MAJOR MILITARY SCHOOL IN PANAMA | AP | TX 1-426856 | 1984-08-08 |
| 1984-08-05 | https://www.nytimes.com/1984/08/05/world/us-weighs-move-to-help-egypt-rid-red-sea-of-mines.html | US WEIGHS MOVE TO HELP EGYPT RID RED SEA OF MINES | By Wayne Biddle Special To the New York Times | TX 1-426856 | 1984-08-08 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/bill-cosby-begins-taping-nbc-series.html | BILL COSBY BEGINS TAPING NBC SERIES | By Leslie Bennetts | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/city-opera-carmen-new-version-set-in-1936.html | CITY OPERA CARMEN NEW VERSION SET IN 1936 | By Donal Henahan | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/concert-vintage-alice-at-mountains-festival.html | CONCERT VINTAGE ALICE AT MOUNTAINS FESTIVAL | By Will Crutchfield | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/dance-sarah-brumgart-at-merce-cunningham-studio.html | DANCE SARAH BRUMGART AT MERCE CUNNINGHAM STUDIO | By Jennifer Dunning | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shephard | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/modern-dance-arrives-in-saratoga-springs.html | MODERN DANCE ARRIVES IN SARATOGA SPRINGS | By Jennifer Dunning | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/music-berlioz-opera-at-tangelwood.html | MUSIC BERLIOZ OPERA AT TANGELWOOD | By John Rockwell | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/music-elly-ameling-at-caramoor.html | MUSIC ELLY AMELING AT CARAMOOR | By Tim Page | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/music-strauss-s-intermezzo-at-santa-fe-opera.html | MUSIC STRAUSSS INTERMEZZO AT SANTA FE OPERA | By Bernard Holland | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/reporter-s-notebook-for-dallas-a-growing-cultural-identity-crisis.html | REPORTERS NOTEBOOK FOR DALLAS A GROWING CULTURAL IDENTITY CRISIS | By Samuel G Freedman | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/tv-review-summerfare-offered-from-waterloo-village.html | TV REVIEW SUMMERFARE OFFERED FROM WATERLOO VILLAGE | By Will Crutchfield | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/books/books-of-the-times-113055.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-405974 | 1984-08-07 |

| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/advertising-bally-s-picks-ogilvy.html | ADVERTISING Ballys Picks Ogilvy | By Philip H Dougherty | TX 1-405974 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/advertising-modern-talking-picture-will-publish-magazine.html | ADVERTISING Modern Talking Picture Will Publish Magazine | By Philip H Dougherty | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/advertising-people.html | ADVERTISING People | By Philip H Dougherty | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/advertising-publisher-seeks-rich-readership.html | Advertising Publisher Seeks Rich Readership | By Philip H Dougherty | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/advertising-saatchi-s-us-unit-makes-staff-changes.html | ADVERTISING Saatchis US Unit Makes Staff Changes | By Philip H Dougherty | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/are-happy-days-of-82-back.html | ARE HAPPY DAYS OF 82 BACK | By Fred R Bleakley | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/big-banks-worried-by-an-fdic-plan.html | BIG BANKS WORRIED BY AN FDIC PLAN | By Robert A Bennett | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/business-people-head-of-warnaco-unit-moves-to-general-mills.html | BUSINESS PEOPLE HEAD OF WARNACO UNIT MOVES TO GENERAL MILLS | By Kenneth N Gilpin | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/business-people-hutton-broker-enjoys-exciting-first-week.html | BUSINESS PEOPLE Hutton Broker Enjoys Exciting First Week | By Kenneth N Gilpin | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/business-people-revamping-brings-merrill-lynch-shifts.html | BUSINESS PEOPLE  Revamping Brings Merrill Lynch Shifts | By Kenneth N Gilpin | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/call-for-utility-resignations.html | Call for Utility Resignations | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/conrail-bidders-reportedly-cut-to-2.html | CONRAIL BIDDERS REPORTEDLY CUT TO 2 | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/corporate-phone-lists-to-be-auctioned-by-mail.html | CORPORATE PHONE LISTS TO BE AUCTIONED BY MAIL | By Lee A Daniels | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/economists-see-big-budget-gap-whoever-wins.html | ECONOMISTS SEE BIG BUDGET GAP WHOEVER WINS | By Peter T Kilborn Special To the New York Times | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/futures-options-young-markets-play-key-role.html | FuturesOptions Young Markets Play Key Role | By H J Maidenberg | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/german-trade-deficit.html | German Trade Deficit | AP | TX 1-405974 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/italian-prices-up-in-july.html | Italian Prices Up in July | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/market-place-rally-displays-sheer-force.html | Market PlaceRally Displays Sheer Force | By Vartan G Vartan | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/profit-rise-slowed-in-2d-quarter.html | PROFIT RISE SLOWED IN 2D QUARTER | By James Sterngold | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/rh-one-siltec-subsidiary.html | RhoneSiltec Subsidiary | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/settlement-between-ibm-common-market-assessed-fear-long-court-battle-led-parties.html | SETTLEMENT BETWEEN IBM AND COMMON MARKET ASSESSED FEAR OF A LONG COURT BATTLE LED PARTIES TO COMPROMISE | By Paul Lewis | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/settlement-between-ibm-common-market-assessed-few-dividends-are-seen-for.html | SETTLEMENT BETWEEN IBM AND COMMON MARKET ASSESSED FEW DIVIDENDS ARE SEEN FOR JAPANESE COMPETITORS | By Andrew Pollack | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/short-term-rates-called-credit-key.html | SHORTTERM RATES CALLED CREDIT KEY | By Michael Quint | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/washington-watch-at-t-gets-union-help.html | WASHINGTON WATCH ATT Gets Union Help | By Peter T Kilborn | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/washington-watch-mondale-seeks-an-economist.html | WASHINGTON WATCH Mondale Seeks an Economist | By Peter T Kilborn | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/washington-watch-papers-sought-on-continental.html | Washington Watch Papers Sought On Continental | By Peter T Kilborn | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/washington-watch-wine-bill-s-prospects-improve.html | WASHINGTON WATCH Wine Bills Prospects Improve | By Peter T Kilborn | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/business/workers-bid-for-brass-plant.html | WORKERS BID FOR BRASS PLANT | By Thomas J Lueck | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/movies/trevor-nunn-to-direct-film-on-lady-jane-grey.html | TREVOR NUNN TO DIRECT FILM ON LADY JANE GREY | By Aljean Harmetz | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/a-murderer-escapes-from-camp-in-jersey.html | A MURDERER ESCAPES FROM CAMP IN JERSEY | AP | TX 1-405974 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/abuse-case-prompts-review-of-hiring-at-day-care-centers.html | ABUSE CASE PROMPTS REVIEW OF HIRING AT DAYCARE CENTERS | By Robert D McFadden | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/black-church-is-reclaiming-social-gospel.html | BLACK CHURCH IS RECLAIMING SOCIAL GOSPEL | By Ari L Goldman | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/elderly-find-solace-and-savings-as-they-share-homes-and-lives.html | ELDERLY FIND SOLACE AND SAVINGS AS THEY SHARE HOMES AND LIVES | By Esther B Fein Special To the New York Times | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/even-outside-jackson-is-main-event.html | EVEN OUTSIDE JACKSON IS MAIN EVENT | By William R Greer | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/fugitive-is-killed-in-gun-battle.html | FUGITIVE IS KILLED IN GUN BATTLE | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/mini-bravettes-come-home-without-title-but-satisfied.html | MINIBRAVETTES COME HOME WITHOUT TITLE BUT SATISFIED | By James Brooke | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/new-york-day-by-day-114255.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/new-york-day-by-114623.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/new-york-day-by-114624.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/new-york-day-by-114625.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/no-headline-113467.html | No Headline | By Alan Truscott | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/suit-demands-utilities-cease-use-of-payments-for-charities.html | SUIT DEMANDS UTILITIES CEASE USE OF PAYMENTS FOR CHARITIES | By Arnold H Lubasch | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/the-region-musto-to-begin-federal-sentence.html | THE REGION   Musto to Begin Federal Sentence | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/obituaries/richard-burton-58-is-dead-rakish-stage-and-screen-star.html | RICHARD BURTON 58 IS DEAD RAKISH STAGE AND SCREEN STAR | By Maureen Dowd | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/essay-israel-on-tisha-b-av.html | ESSAY ISRAEL ON TISHA BAV | By William Safire | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/hiroshima-monument-to-hope.html | HIROSHIMA MONUMENT TO HOPE | By Robert Karl Manoff | TX 1-405974 | 1984-08-07 |

| | | | | |
|---|---|---|---|---|
| 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/us-rewards-for-poland-but-and-that-weak-amnesty.html | US REWARDS FOR POLAND BUTAND THAT WEAK AMNESTY | By Ewa Brantley | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/us-rewards-for-poland-but-what-of-warsaws-debt.html | US REWARDS FOR POLAND BUT WHAT OF WARSAWS DEBT | By Lee H Hamilton | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/advertising-sales-at-428-million.html | Advertising Sales At 428 Million | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/american-league-tigers-lose-2-to-royals-lead-cut-to-8.html | AMERICAN LEAGUE TIGERS LOSE 2 TO ROYALS LEAD CUT TO 8 | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/americans-ruffle-japan-s-pastime.html | AMERICANS RUFFLE JAPANS PASTIME | By Clyde Haberman | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/basketball-us-women-rout-canada.html | BASKETBALL   US Women Rout Canada | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/diving-chinese-woman-leads.html | DIVING   Chinese Woman Leads | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/eastwood-wins-by-2.html | Eastwood Wins by 2 | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/field-hockey-britain-goes-to-semifinals.html | FIELD HOCKEY   Britain Goes to Semifinals | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/first-gasps-then-cheers.html | FIRST GASPS THEN CHEERS | By George Vecsey | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/first-women-s-olympic-marathon-to-benoit.html | FIRST WOMENS OLYMPIC MARATHON TO BENOIT | By Malcolm Moran Special To the New York Times | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/gymnastics-szabo-of-rumania-earns-3-golds.html | GYMNASTICS SZABO OF RUMANIA EARNS 3 GOLDS | By Lawrie Mifflin | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/he-s-hurdled-into-history.html | HES HURDLED INTO HISTORY | By Dave Anderson | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/italy-wins-cycling-us-takes-bronze.html | Italy Wins Cycling US Takes Bronze | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/jets-experiencing-a-sense-of-urgency.html | JETS EXPERIENCING A SENSE OF URGENCY | By Gerald Eskenazi | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/jim-dandy-is-won-by-carr-de-naskra.html | JIM DANDY IS WON BY CARR DE NASKRA | By Steven Crist | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/kriek-finds-his-serve-and-takes-final.html | KRIEK FINDS HIS SERVE AND TAKES FINAL | By Roy S Johnson | TX 1-405974 | 1984-08-07 |

| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/li-towers-above-all-the-competition.html | LI TOWERS ABOVE ALL THE COMPETITION | By Lawrie Mifflin | TX 1-405974 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/mets-win-in-10-on-foster-s-hit.html | METS WIN IN 10 ON FOSTERS HIT | By Joseph Durso | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/miller-wins-by-2.html | Miller Wins by 2 | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/outdoors-montana-s-surprises.html | OUTDOORS MONTANAS SURPRISES | By Adam Clymer | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/question-box.html | QUESTION BOX | By Ray Corio | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/redskins-overlook-draftee.html | REDSKINS OVERLOOK DRAFTEE | By Michael Janofsky | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/robinson-dismissed-as-giants-manager.html | ROBINSON DISMISSED AS GIANTS MANAGER | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/rowing-finn-captures-3d-gold-in-single-sculling.html | ROWING  Finn Captures 3d Gold in Single Sculling | By Thomas C Hayes | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/shannon-first-american-boxer-to-lose.html | SHANNON FIRST AMERICAN BOXER TO LOSE | By Peter Alfano | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/soccer-italy-shuts-out-chile-1-0.html | SOCCER   Italy Shuts Out Chile 10 | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/sponsoring-of-games-appears-to-be-successful.html | SPONSORING OF GAMES APPEARS TO BE SUCCESSFUL | By Robert Lindsey | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/swede-loses-silver-for-using-steroids.html | Swede Loses Silver For Using Steroids | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/swimming-different-results-with-soviet-bloc.html | SWIMMING DIFFERENT RESULTS WITH SOVIET BLOC | By Frank Litsky | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/track-moses-ashford-join-gold-medal-list-us-1-2-hurdles-women-s-100.html | TRACK MOSES AND ASHFORD JOIN THE GOLD MEDAL LIST US 12 IN HURDLES AND WOMENS 100 | By Frank Litsky | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/weight-lifting-rumanian-sets-3-records.html | WEIGHT LIFTING   Rumanian Sets 3 Records | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/yanks-take-no-8-with-a-one-hitter.html | Yanks Take No 8 With a OneHitter | By Kevin Dupont | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/zahringer-takes-met-amateur-crown.html | ZAHRINGER TAKES MET AMATEUR CROWN | By John Radosta | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/style/a-respite-for-families-of-disabled-children.html | A RESPITE FOR FAMILIES OF DISABLED CHILDREN | By Nadine Brozan | TX 1-405974 | 1984-08-07 |

| 1984-08-06 | https://www.nytimes.com/1984/08/06/style/relationships-breaking-bad-news-to-a-child.html | RELATIONSHIPS BREAKING BAD NEWS TO A CHILD | By Olive Evans | TX 1-405974 | 1984-08-07 |
|---|---|---|---|---|---|
| 1984-08-06 | https://www.nytimes.com/1984/08/06/style/volunteer-s-goal-buy-bronx.html | VOLUNTEERS GOAL BUY BRONX | By Judy Klemesrud | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/around-the-nation-minnesotan-is-seized-in-wedding-killing.html | AROUND THE NATION Minnesotan Is Seized In Wedding Killing | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/around-the-nation-us-calls-bank-robbers-unsophisticated-thieves.html | AROUND THE NATION US Calls Bank Robbers Unsophisticated Thieves | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/briefing-dispute-on-party-funds.html | BRIEFING Dispute on Party Funds | By William E Farrell and Warren Weaver Jr | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/briefing-hiroshima-anniversary.html | BRIEFING Hiroshima Anniversary | By William E Farrell and Warren Weaver Jr | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/briefing-muffled-controversy.html | BRIEFING Muffled Controversy | By William E Farrell and Warren Weaver Jr | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/burger-assails-lawyers-ads-and-contingent-fees.html | BURGER ASSAILS LAWYERS ADS AND CONTINGENT FEES | By David Margolick | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/bush-asserts-mondale-failed-as-leader-in-the-lance-affair.html | BUSH ASSERTS MONDALE FAILED AS LEADER IN THE LANCE AFFAIR | By Gerald M Boyd | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/campaign-notes-jackson-is-still-in-debt-his-campaign-reports.html | CAMPAIGN NOTES Jackson Is Still in Debt His Campaign Reports | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/defense-to-present-case-in-retrial-of-federal-judge-on-tax-charges.html | DEFENSE TO PRESENT CASE IN RETRIAL OF FEDERAL JUDGE ON TAX CHARGES | By Wallace Turner | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/ferraro-says-reagan-would-raises-taxes-in-a-second-term.html | FERRARO SAYS REAGAN WOULD RAISES TAXES IN A SECOND TERM | By Jane Perlez | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/for-tourists-a-city-shines-in-darkness.html | FOR TOURISTS A CITY SHINES IN DARKNESS | By Alison Leigh Cowan | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/forcing-battle-on-the-budget-process.html | FORCING BATTLE ON THE BUDGET PROCESS | By Jonathan Fuerbringer | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/mondale-likens-federal-deficits-to-a-trapdoor-under-economy.html | MONDALE LIKENS FEDERAL DEFICITS TO A TRAPDOOR UNDER ECONOMY | By Bernard Weinraub | TX 1-405974 | 1984-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/nova-scotia-dam-s-effect-on-coast-ecology-feared.html | NOVA SCOTIA DAMS EFFECT ON COAST ECOLOGY FEARED | By Fox Butterfield | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/overscheduling-by-many-airlines-assailed-as-a-key-cause-of-delays.html | OVERSCHEDULING BY MANY AIRLINES ASSAILED AS A KEY CAUSE OF DELAYS | By Richard Witkin | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/politicians-and-religion-discussion-signals-shift.html | POLITICIANS AND RELIGION DISCUSSION SIGNALS SHIFT | By Michael Oreskes | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/southern-journal-of-busing-secession-and-fables.html | SOUTHERN JOURNAL OF BUSING SECESSION AND FABLES | By William E Schmidt | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/sun-devotees-join-workers-on-oily-shore.html | SUN DEVOTEES JOIN WORKERS ON OILY SHORE | By Wayne King | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/supreme-court-church-state-issue-to-be-sharpened.html | SUPREME COURT CHURCHSTATE ISSUE TO BE SHARPENED | By Linda Greenhouse | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/the-calendar.html | The Calendar | By Barbara Gamarekian | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/virginia-prison-uprising-ends-with-release-of-last-hostages.html | VIRGINIA PRISON UPRISING ENDS WITH RELEASE OF LAST HOSTAGES | By Ben A Franklin | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/us/washington-talk-burford-out-of-lineup.html | WASHINGTON TALK Burford Out of Lineup | William E Farrell and Warren Weaver Jr | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/world/a-freed-pole-urges-solidarity-meeting.html | A FREED POLE URGES SOLIDARITY MEETING | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/world/afghanistan-rebels-release-a-captured-japanese-envoy.html | Afghanistan Rebels Release A Captured Japanese Envoy | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/world/aides-of-lisbon-s-ex-colonies-in-africa-review-cooperation.html | Aides of Lisbons ExColonies In Africa Review Cooperation | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/world/chill-in-bloc-soviet-chides-germans.html | CHILL IN BLOC SOVIET CHIDES GERMANS | By Serge Schmemann | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/world/iran-says-it-is-halting-attacks-on-gulf-ships.html | Iran Says It Is Halting Attacks on Gulf Ships | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/world/israeli-president-designates-peres-to-form-cabinet.html | ISRAELI PRESIDENT DESIGNATES PERES TO FORM CABINET | By James Feron Special To the New York Times | TX 1-405974 | 1984-08-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-06 | https://www.nytimes.com/1984/08/06/world/lawmakers-urge-reagan-to-delay-shipment-of-plutonium-to-japan.html | LAWMAKERS URGE REAGAN TO DELAY SHIPMENT OF PLUTONIUM TO JAPAN | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/world/peruvian-dubious-of-halting-rebels.html | PERUVIAN DUBIOUS OF HALTING REBELS | By Marlise Simons Special To the New York Times | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/world/population-parley-to-open-in-mexico-today.html | POPULATION PARLEY TO OPEN IN MEXICO TODAY | By Richard J Meislin | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/world/text-of-acceptance-speech-given-by-peres.html | TEXT OF ACCEPTANCE SPEECH GIVEN BY PERES | AP | TX 1-405974 | 1984-08-07 |
| 1984-08-06 | https://www.nytimes.com/1984/08/06/world/the-talk-of-nairobi-a-slogan-for-kenya-s-taxis-see-you-in-heaven.html | THE TALK OF NAIROBI A SLOGAN FOR KENYAS TAXIS SEE YOU IN HEAVEN | By Alan Cowell | TX 1-405974 | 1984-08-07 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/arts/a-gallery-reborn.html | A GALLERY REBORN | By Charlotte Curtis | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/arts/at-bayreuth-wagner-and-the-jews.html | AT BAYREUTH WAGNER AND THE JEWS | By Henry Kamm | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/arts/city-opera-cast-changes.html | CITY OPERA CAST CHANGES | By Will Crutchfield | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/arts/lautenberg-bill-seeks-more-educational-tv.html | LAUTENBERG BILL SEEKS MORE EDUCATIONAL TV | By Peter W Kaplan | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/arts/mehta-and-orchestra-tune-up-for-asian-tour.html | MEHTA AND ORCHESTRA TUNE UP FOR ASIAN TOUR | By Harold C Schonberg | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/arts/rock-bruce-springsteen-in-concert.html | ROCKBRUCE SPRINGSTEEN IN CONCERT | By John Rockwell | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/books/books-of-the-times-115068.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/advertising-accounts.html | ADVERTISING Accounts | By Pamela G Hollie | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/advertising-norman-kosarin-headsnew-grey-design-unit.html | ADVERTISING  Norman Kosarin HeadsNew Grey Design Unit | By Pamela G Hollie | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/advertising-outlays-up.html | ADVERTISING Outlays Up | By Pamela G Hollie Advertising Expenditures In | TX 1-405978 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/advertising-single-subject-for-lampoon.html | ADVERTISING SINGLE SUBJECT FOR LAMPOON | By Pamela G Hollie | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/advertising-venet-of-new-jerseywins-coco-lopez.html | ADVERTISING Venet of New JerseyWins Coco Lopez | By Pamela G Hollie | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/b-altman-sales-memo-stresses-value-of-sites.html | B ALTMAN SALES MEMO STRESSES VALUE OF SITES | By Isadore Barmash | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/becker-paribus-an-ill-fated-union.html | BECKER PARIBUS AN ILLFATED UNION | By Fred R Bleakley | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/broad-impact-of-oil-price-cuts.html | BROAD IMPACT OF OIL PRICE CUTS | By Clyde H Farnsworth | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/business-and-the-law-faster-settling-of-mass-claims.html | BUSINESS AND THE LAW FASTER SETTLING OF MASS CLAIMS | By Tamar Lewin | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/business-people-ex-commodore-officer-retakes-helm-abruptly.html | BUSINESS PEOPLE ExCommodore Officer Retakes Helm Abruptly | By Kenneth N Gilpin | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/business-people-head-of-national-starch-adds-chairman-s-post.html | BUSINESS PEOPLE HEAD OF NATIONAL STARCH ADDS CHAIRMANS POST | By Kenneth N Gilpin | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/business-people-international-chief-at-bank-of-america.html | BUSINESS PEOPLE  International Chief At Bank of America | By Kenneth N Gilpin | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/cbo-cuts-deficit-forecasts.html | CBO CUTS DEFICIT FORECASTS | By Jonathan Fuerbringer | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/dylex-bids-365-million-for-brooks-fashion.html | DYLEX BIDS 365 MILLION FOR BROOKS FASHION | By Lee A Daniels | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/foreign-loans-drop-slightly.html | Foreign Loans Drop Slightly | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/merrill-in-accord-for-becker.html | MERRILL IN ACCORD FOR BECKER | By Michael Blumstein | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/more-analysts-bullish-on-gm.html | MORE ANALYSTS BULLISH ON GM | By Vartanig G Vartan | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/national-medical-grace-pact.html | National Medical Grace Pact | By Leonard Sloane | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/opec-production-rose.html | OPEC Production Rose | AP | TX 1-405978 | 1984-08-08 |

| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/profit-taking-eases-prices.html | PROFIT TAKING EASES PRICES | By Michael Quint | TX 1-405978 | 1984-08-08 |
|---|---|---|---|---|---|
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/rally-sags-in-volatile-trading.html | RALLY SAGS IN VOLATILE TRADING | By Alexander R Hammer | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/sharp-in-china-accord.html | Sharp in China Accord | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/small-investors-adopt-wait-and-see-attitude.html | SMALL INVESTORS ADOPT WAITANDSEE ATTITUDE | By Eric N Berg | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/sole-chief-named-in-phibro-shift.html | SOLE CHIEF NAMED IN PHIBRO SHIFT | By Robert J Cole | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/takeover-move-seen-for-coast-thrift-unit.html | Takeover Move Seen For Coast Thrift Unit | By Thomas C Hayes | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/business/trade-deficit-sets-a-record.html | Trade Deficit Sets a Record | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/movies/tv-review-1974-nixon-hearings.html | TV REVIEW 1974 NIXON HEARINGS | By John Corry | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/18-more-children-cite-sexual-abuse.html | 18 MORE CHILDREN CITE SEXUAL ABUSE | By Todd S Purdum | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/bridge-banker-s-expert-play-offers-a-dividend-in-regional-play.html | BridgeBankers Expert Play Offers A Dividend in Regional Play | By Alan Truscott | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/chess-de-firmian-a-strong-second-in-us-tourney-at-berkeley.html | ChessDe Firmian a Strong Second In US Tourney at Berkeley | By Robert Byrne | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/city-seeks-to-halt-luxury-buildings-tax-breaks.html | CITY SEEKS TO HALT LUXURY BUILDINGS TAX BREAKS | By Joyce Purnick | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/hospital-strike-s-violence-increases.html | HOSPITAL STRIKES VIOLENCE INCREASES | By Ronald Sullivan | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/lines-form-as-new-york-offers-10.98-mortgages.html | LINES FORM AS NEW YORK OFFERS 1098 MORTGAGES | By James Brooke | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/living-illegally-in-new-york-is-said-to-be-easy-for-aliens.html | LIVING ILLEGALLY IN NEW YORK IS SAID TO BE EASY FOR ALIENS | By Elaine Sciolino | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/man-drowns-and-another-hospitalized-in-bid-to-rescue-girl.html | MAN DROWNS AND ANOTHER HOSPITALIZED IN BID TO RESCUE GIRL | By Wolfgang Saxon | TX 1-405978 | 1984-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/man-who-was-cleared-of-murder-sues-the-police.html | MAN WHO WAS CLEARED OF MURDER SUES THE POLICE | By Philip Shenon | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/new-york-day-by-day-give-me-wilderness.html | NEW YORK DAY BY DAY Give Me Wilderness | By Susan Heller Anderson and David Bird | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/new-york-day-by-day-in-memory-of-hiroshima.html | NEW YORK DAY BY DAY In Memory of Hiroshima | By Susan Heller Anderson and David Bird | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/new-york-day-by-day-o-connor-off-to-puerto-rico.html | NEW YORK DAY BY DAY OConnor Off to Puerto Rico | By Susan Heller Anderson and David Bird | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/new-york-day-by-day-protest-on-liberty-island.html | NEW YORK DAY BY DAY Protest on Liberty Island | By Susan Heller Anderson and David Bird | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/ruling-upholds-vetoes-by-kean-of-budget-items.html | RULING UPHOLDS VETOES BY KEAN OF BUDGET ITEMS | By Joseph F Sullivan | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/state-speeding-horse-breeding-with-cash-plan.html | STATE SPEEDING HORSE BREEDING WITH CASH PLAN | By Lindsey Gruson Special To the New York Times | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/study-finds-problems-in-a-plan-for-new-taxis.html | STUDY FINDS PROBLEMS IN A PLAN FOR NEW TAXIS | By Suzanne Daley | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/the-city-man-with-toy-gun-is-killed-by-officer.html | THE CITY MAN WITH TOY GUN IS KILLED BY OFFICER | By United Press International | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/the-region-musto-starts-terms-at-federal-prison.html | THE REGION Musto Starts Terms At Federal Prison | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/the-region-yonkers-boardpasses-labor-pact.html | THE REGION Yonkers BoardPasses Labor Pact | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/woman-held-for-homicide-after-a-self-abortion-faols.html | WOMAN HELD FOR HOMICIDE AFTER A SELFABORTION FAOLS | By Lena Williams | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/obituaries/archbishop-mark-a-longtime-leader-of-ukrainian-group.html | ARCHBISHOP MARK A LONGTIME LEADER OF UKRAINIAN GROUP | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/obituaries/john-devlin-dies-retired-reporter.html | JOHN DEVLIN DIES RETIRED REPORTER | By Peter Kerr | TX 1-405978 | 1984-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-07 | https://www.nytimes.com/1984/08/07/opinio n/choices-in-central-america-dollar-aid-is-crucial-now.html | CHOICES IN CENTRAL AMERICADOLLAR AID IS CRUCIAL NOW | By Russell E Marks Jr | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/opinio n/choices-in-central-america-latins-have-rights-too.html | CHOICES IN CENTRAL AMERICALATINS HAVE RIGHTS TOO | By Saul Landau | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/opinio n/choices-in-central-america-reagan-salvador-policy-is-right.html | CHOICES IN CENTRAL AMERICAREAGAN SALVADOR POLICY IS RIGHT | By Saul Waghelstein | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/opinio n/foreign-affairs-politicians-are-people.html | FOREIGN AFFAIRS POLITICIANS ARE PEOPLE | By Flora Lewis | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/opinio n/new-york-let-them-eat-boutiques.html | NEW YORK LET THEM EAT BOUTIQUES | By Sydney H Schanberg | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/scienc e/about-education-kentucky-forum-opens-new-worlds-for-youths.html | ABOUT EDUCATION KENTUCKY FORUM OPENS NEW WORLDS FOR YOUTHS | By Fred M Hechinger | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/scienc e/does-genius-or-technology-rule-science.html | DOES GENIUS OR TECHNOLOGY RULE SCIENCE | By William J Broad | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/scienc e/education-combining-tv-books-computers.html | EDUCATION COMBINING TV BOOKS COMPUTERS | By Edward B Fiske | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/scienc e/intricate-space-project-nears-liftoff.html | INTRICATE SPACE PROJECT NEARS LIFTOFF | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/scienc e/modifying-type-a-behavior-reduces-heart-attacks.html | MODIFYING TYPE A  BEHAVIOR REDUCES HEART ATTACKS | By Jane E Brody | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/scienc e/new-predictions-see-rise-in-co2-transforming-earth.html | NEW PREDICTIONS SEE RISE IN CO2 TRANSFORMING EARTH | By Erik Eckholm | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/scienc e/personal-computers-unerase-restorer-of-the-lost-files.html | PERSONAL COMPUTERS UNERASE RESTORER OF THE LOST FILES | By Erik SandbergDiment | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/scienc e/snail-darter-loses.html | Snail Darter Loses | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/scienc e/the-doctor-s-world-surgeon-s-move-highlights-controversial-trends.html | THE DOCTORS WORLD SURGEONS MOVE HIGHLIGHTS CONTROVERSIAL TRENDS | By Lawrence K Altman Md | TX 1-405978 | 1984-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-07 | https://www.nytimes.com/1984/08/07/science/tiny-insect-thriving-on-glacier-by-everest.html | TINY INSECT THRIVING ON GLACIER BY EVEREST | By Walter Sullivan | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/a-role-model-for-us-boys.html | A ROLE MODEL FOR US BOYS | By Lawrie Mifflin | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/baseball-padre-pitching-quells-reds.html | BASEBALL PADRE PITCHING QUELLS REDS | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/baseball-us-advances-to-final.html | BASEBALL   US Advances to Final | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/benoit-gears-down-to-life-s-other-joys.html | BENOIT GEARS DOWN TO LIFES OTHER JOYS | By Malcolm Moran | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/boxing-breland-advances-but-hears-the-boos.html | BOXING BRELAND ADVANCES BUT HEARS THE BOOS | By Peter Alfano | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/canadian-wins-springboard-gold.html | CANADIAN WINS SPRINGBOARD GOLD | By Lawrie Mifflin | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/fate-of-costly-colt-a-topic-at-sales.html | FATE OF COSTLY COLT A TOPIC AT SALES | By Steven Crist | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/field-hockey-india-is-eliminated.html | FIELD HOCKEY India Is Eliminated | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/gooden-routed-and-mets-lose.html | GOODEN ROUTED AND METS LOSE | By Joseph Durso | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/hot-play-helping-berra-owner-eyes-2d-place.html | Hot Play Helping Berra   Owner Eyes 2d Place | By Murray Chass | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/jockey-is-killed-in-2-horse-spill.html | Jockey Is Killed In 2Horse Spill | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/larger-role-looms-for-morris.html | LARGER ROLE LOOMS FOR MORRIS | By Craig Wolff | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/learning-to-quarterback-step-by-step-o-brien-gets-an-education.html | Learning to Quarterback Step by Step OBrien Gets an Education | By Gerald Eskenazi | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/lewis-wins-long-jump-for-2d-gold-of-games.html | LEWIS WINS LONG JUMP FOR 2D GOLD OF GAMES | By Frank Litsky Special To the New York Times | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/mamola-wins.html | Mamola Wins | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/misl-approves-expansion-cosmos-accepted.html | MISL Approves Expansion   Cosmos Accepted | By Alex Yannis | TX 1-405978 | 1984-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/nystrom-wins-tennis-tourney.html | Nystrom Wins Tennis Tourney | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/players-a-grieving-father-keeps-tradition.html | PLAYERS A GRIEVING FATHER KEEPS TRADITION | By William C Rhoden | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/sports-of-the-times-116726.html | SPORTS OF THE TIMES | By George Vecsey | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/sports-of-the-times-copyright-carl-lewis.html | SPORTS OF THE TIMES COPYRIGHT CARL LEWIS | By Dave Anderson | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/swimming-slim-lead-for-us-duet.html | SWIMMING   Slim Lead for US Duet | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/tennis-horvath-and-jaeger-win.html | TENNIS   Horvath and Jaeger Win | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/tv-sports-sensitive-and-acute-coverage-of-marathon-finish.html | TV SPORTS SENSITIVE AND ACUTE COVERAGE OF MARATHON FINISH | By Ira Berkow | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/volleyball-canada-stops-japan.html | VOLLEYBALL Canada Stops Japan | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/water-polo-us-improves-mark-to-2-0.html | WATER POLO   US Improves Mark to 20 | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/weight-lifting-west-german-ties-mark.html | WEIGHT LIFTING   West German Ties Mark | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/style/notes-on-fashion.html | NOTES ON FASHION | By Bernadine Morris | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/style/resort-wear-flirts-with-bolder-colors.html | RESORT WEAR FLIRTS WITH BOLDER COLORS | By Bernadine Morris | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/theater/how-chorus-line-keeps-its-kicks-after-9-years.html | HOW CHORUS LINE KEEPS ITS KICKS AFTER 9 YEARS | By Eleanor Blau | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/around-the-nation-coast-guard-surveys-oil-spill-in-gulf.html | AROUND THE NATION  Coast Guard Surveys Oil Spill in Gulf | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/around-the-nation-egg-throwing-causes-a-bus-walkout.html | AROUND THE NATION  EggThrowing Causes a Bus Walkout | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/briefing-115682.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/campaign-notes-black-women-formingcoalition-for-recognition.html | CAMPAIGN NOTES  Black Women FormingCoalition for Recognition | AP | TX 1-405978 | 1984-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/campaign-notes-hart-says-the-press-misunderstood-his-plan.html | CAMPAIGN NOTES  Hart Says the Press Misunderstood His Plan | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/campaign-notes-house-republican-chief-assails-ferraro-choice.html | CAMPAIGN NOTES  House Republican Chief Assails Ferraro Choice | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/chicago-area-judge-is-acquitted-in-operation-greylord-trial.html | CHICAGO AREA JUDGE IS ACQUITTED IN OPERATION GREYLORD TRIAL | By E | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/congress-what-becomes-of-those-ideals-or-those-idealists.html | CONGRESS WHAT BECOMES OF THOSE IDEALS OR THOSE IDEALISTS | By Martin Tolchin | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/delorean-jury-hears-first-day-of-summations.html | DELOREAN JURY HEARS FIRST DAY OF SUMMATIONS | By Judith Cummings | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/democrats-hit-the-road-ticket-with-no-script.html | DEMOCRATS HIT THE ROAD TICKET WITH NO SCRIPT | By Dudley Clendinen | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/ex-michigan-astronaut-faces-gop-test-today.html | EXMICHIGAN ASTRONAUT FACES GOP TEST TODAY | By John Holusha | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/faa-plans-new-computers.html | FAA Plans New Computers | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/mondale-confers-on-cutting-deficit.html | MONDALE CONFERS ON CUTTING DEFICIT | By Bernard Weinraub | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/new-data-find-asbestos-a-peril-in-home-at-job.html | NEW DATA FIND ASBESTOS A PERIL IN HOME AT JOB | By Philip Shabecoff Special To the New York Times | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/python-kills-baby-in-crib.html | Python Kills Baby in Crib | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/reagan-and-bush-offer-2-views-on-tax-increase.html | REAGAN AND BUSH OFFER 2 VIEWS ON TAX INCREASE | By Francis X Clines | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/senate-approves-pension-measure-to-benefit-women.html | SENATE APPROVES PENSION MEASURE TO BENEFIT WOMEN | By Jane Perlez Special To the New York Times | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/student-prayer-group-sues-for-right-to-meet.html | STUDENT PRAYER GROUP SUES FOR RIGHT TO MEET | By Stuart Taylor Jr | TX 1-405978 | 1984-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/us-begins-inspection-of-passenger-rail-lines.html | US BEGINS INSPECTION OF PASSENGER RAIL LINES | By Irvin Molotsky | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/us/working-profile-ending-city-s-era-as-cultural-desert.html | WORKING PROFILE ENDING CITYS ERA AS CULTURAL DESERT | By Barbara Gamarekian | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/world/around-the-world-argentine-units-besiege-200-striking-policemen.html | AROUND THE WORLD  Argentine Units Besiege 200 Striking Policemen | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/world/around-the-world-un-chief-confers-with-greek-cypriot.html | AROUND THE WORLD  UN Chief Confers With Greek Cypriot | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/world/bonn-defends-ties-to-east-says-they-help-ease-strains.html | BONN DEFENDS TIES TO EAST SAYS THEY HELP EASE STRAINS | By John Tagliabue | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/world/court-supports-thatcher-s-ban-on-unions-at-intelligence-center.html | COURT SUPPORTS THATCHERS BAN ON UNIONS AT INTELLIGENCE CENTER | By R W Apple Jr | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/world/economic-warning-at-population-parley.html | ECONOMIC WARNING AT POPULATION PARLEY | By Richard J Meislin | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/world/guatemalan-calls-on-the-us-to-back-elections-set-for-85.html | GUATEMALAN CALLS ON THE US TO BACK ELECTIONS SET FOR 85 | By Philip Taubman | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/world/hijacking-seen-a-part-of-political-struggle-in-iran.html | HIJACKING SEEN A PART OF POLITICAL STRUGGLE IN IRAN | By E J Dionne Jr | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/world/infighting-racks-lebanese-cabinet.html | INFIGHTING RACKS LEBANESE CABINET | By John Kifner | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/world/jilted-by-olympics-japanese-city-carries-a-torch.html | JILTED BY OLYMPICS JAPANESE CITY CARRIES A TORCH | By Clyde Haberman | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/world/leader-of-tories-takes-campaign-to-quebec.html | LEADER OF TORIES TAKES CAMPAIGN TO QUEBEC | By Douglas Martin | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/world/main-opposition-parties-lose-legal-standing-in-nicaragua.html | Main Opposition Parties Lose Legal Standing in Nicaragua | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/world/reagan-approves-plan-to-transfer-plutonium.html | Reagan Approves Plan To Transfer Plutonium | AP | TX 1-405978 | 1984-08-08 |

| | | | | |
|---|---|---|---|---|
| 1984-08-07 | https://www.nytimes.com/1984/08/07/world/sakharov-s-wife-says-he-is-kept-in-hospital-and-she-faces-charges.html | SAKHAROVS WIFE SAYS HE IS KEPT IN HOSPITAL AND SHE FACES CHARGES | By Serge Schmemann Special To the New York Times | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/world/shamir-doubtful-about-peres-s-bid.html | SHAMIR DOUBTFUL ABOUT PERESS BID | By James Feron | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/world/state-dept-contends-soviet-harasses-american-tourists.html | State Dept Contends Soviet Harasses American Tourists | AP | TX 1-405978 | 1984-08-08 |
| 1984-08-07 | https://www.nytimes.com/1984/08/07/world/us-sends-copters-to-help-remove-mines-in-red-sea.html | US SENDS COPTERS TO HELP REMOVE MINES IN RED SEA | By Wayne Biddle Special To the New York Times | TX 1-405978 | 1984-08-08 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/37-americans-apprenticed-to-african-artisans.html | 37 AMERICANS APPRENTICED TO AFRICAN ARTISANS | By Clifford May | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/books-jewish-crime.html | BOOKS JEWISH CRIME | By Richard F Shepard | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/concert-beethovan-in-the-park.html | CONCERT BEETHOVAN IN THE PARK | By Will Crutchfield | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/concerts-for-children-with-the-future-in-mind.html | CONCERTS FOR CHILDREN WITH THE FUTURE IN MIND | By Will Crutchfield | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/cramped-theater-club-seeks-city-center-site.html | CRAMPED THEATER CLUB SEEKS CITY CENTER SITE | By Samuel G Freedman | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/mostly-mozart-commissiona-leads-salieri-overture.html | MOSTLY MOZART COMMISSIONA LEADS SALIERI OVERTURE | By Tim Page | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/olympics-a-success-in-ratings-for-abc.html | OLYMPICS A SUCCESS IN RATINGS FOR ABC | By Peter W Kaplan | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/pop-joe-ely-at-lone-star.html | POP JOE ELY AT LONE STAR | By Stephen Holden | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/publishing-havens-for-poetry.html | PUBLISHING HAVENS FOR POETRY | By Edwin McDowell | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/the-pop-life-nick-lowe-as-cowboy-back-and-busy-in-us.html | THE POP LIFE NICK LOWE AS COWBOY BACK AND BUSY IN US | By Robert Palmer | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/tlc-a-nursing-school-comedy-from-nbc.html | TLC A NURSINGSCHOOL COMEDY FROM NBC | By John Corry | TX 1-399696 | 1984-08-10 |

| 1984-08-08 | https://www.nytimes.com/1984/08/08/books/books-of-the-times-117727.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-399696 | 1984-08-10 |
|---|---|---|---|---|---|
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/2.8-swiss-inflation-rate.html | 28 Swiss Inflation Rate | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/advertising-on-real-people-and-credibility.html | ADVERTISING ON REAL PEOPLE AND CREDIBILITY | By Pamela G Hollie | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/banks-warned-on-distortions.html | BANKS WARNED ON DISTORTIONS | By Kenneth B Noble | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/beatrice-esmark.html | BeatriceEsmark | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/careers-graduates-job-outlook.html | CAREERS GRADUATES JOB OUTLOOK | By Elizabeth M Fowler | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/chemical-names-head-for-british-operations.html | Chemical Names Head For British Operations | By Kenneth N Gilpin | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/continuing-plight-of-brokers.html | CONTINUING PLIGHT OF BROKERS | By Fred R Bleakley | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/demand-is-strong-for-treasury-notes.html | DEMAND IS STRONG FOR TREASURY NOTES | By Michael Quint | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/earnings-tax-benefits-aid-digital-gain.html | EARNINGS    Tax Benefits Aid Digital Gain | By Alex S Jones | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/economic-scene-brighter-view-of-us-trade.html | ECONOMIC SCENE BRIGHTER VIEW OF US TRADE | By Leonard Silk | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/johnson-loss-to-handgards.html | Johnson Loss to Handgards | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/market-place-funds-offered-a-faint-signal.html | MARKET PLACEFUNDS OFFERED A FAINT SIGNAL | By Vartang G Vartan | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/occidental-snag.html | Occidental Snag | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/pan-am-loss-linked-to-discounts.html | Pan Am Loss Linked to Discounts | By Phillip H Wiggins | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/price-cloud-over-aluminum.html | PRICE CLOUD OVER ALUMINUM | By Daniel F Cuff | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/real-estate-rye-draws-interest-as-office-site.html | REAL ESTATE RYE DRAWS INTEREST AS OFFICE SITE | By Anthony Depalma | TX 1-399696 | 1984-08-10 |

| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/stocks-erratic-as-pace-slows.html | STOCKS ERRATIC AS PACE SLOWS | By Eric N Berg | TX 1-399696 | 1984-08-10 |
|---|---|---|---|---|---|
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/tax-shifts-assayed-as-hearings-start.html | TAX SHIFTS ASSAYED AS HEARINGS START | By Jonathan Fuerbringer | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/telephone-competition-seems-stalled-in-japan.html | TELEPHONE COMPETITION SEEMS STALLED IN JAPAN | By Andrew Pollack | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/the-limited-net-up-7.html | The Limited Net Up 7 | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/union-camp.html | Union Camp | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/business/us-pact-on-testing-of-chips.html | US PACT ON TESTING OF CHIPS | By Lee A Daniels | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/60-minute-gourmet-117020.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/and-if-you-want-texas-fare.html | AND IF YOU WANT TEXAS FARE | By Marian Burros | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/dallas-new-and-elegant-places-to-dine.html | DALLAS NEW AND ELEGANT PLACES TO DINE | By Marian Burros | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/discoveries-miniature-jogging-suit-noncaloric-chocolate.html | DISCOVERIES MINIATURE JOGGING SUIT NONCALORIC CHOCOLATE | By AnneMarie Schiro | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/food-notes-117580.html | FOOD NOTES | By Nancy Jenkins | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/hair-analysis-as-diet-guide-called-fraud.html | HAIR ANALYSIS AS DIET GUIDE CALLED FRAUD | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/kitchen-equipment-copper-cleaning-paste.html | KITCHEN EQUIPMENT COPPER CLEANING PASTE | By Pierre Franey | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/metropolitan-diary-117014.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/personal-health-gynecologists-current-assessments-fibroids-use-douches.html | PERSONAL HEALTH THE GYNECOLOGISTS CURRENT ASSESSMENTS OF FIBROIDS AND OF THE USE OF DOUCHES | By Jane E Brody | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/social-season-in-saratoga-hits-its-stride.html | SOCIAL SEASON IN SARATOGA HITS ITS STRIDE | By Fred Ferretti | TX 1-399696 | 1984-08-10 |

| | | | | |
|---|---|---|---|---|
| 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/turning-a-lifelong-love-of-food-into-a-new-career.html | TURNING A LIFELONG LOVE OF FOOD INTO A NEW CAREER | By Nancy Jenkins | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/wine-talk-estate-bottled-california-brand-sold-only-mail-order-parcel-delivery.html | WINE TALK AN ESTATEBOTTLED CALIFORNIA BRAND IS SOLD ONLY BY MAIL ORDER AND PARCEL DELIVERY | By Frank J Prial | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/movies/tale-of-texas-by-pennell.html | TALE OF TEXAS BY PENNELL | By Vincent Canby | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/a-new-day-s-a-borning-on-the-sleepy-erie-canal.html | A NEW DAYS ABORNING ON THE SLEEPY ERIE CANAL | By Edward A Gargan | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/about-new-york-going-to-bat-for-park-avenue-s-pigeons.html | ABOUT NEW YORK GOING TO BAT FOR PARK AVENUES PIGEONS | By William E Geist | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/bridge-new-york-players-mourning-the-loss-of-eugene-nieger.html | BridgeNew York Players Mourning the Loss of Eugene Nieger | By Alan Truscott | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/cuomo-forecasts-cut-in-state-taxes-as-revenues-climb.html | CUOMO FORECASTS CUT IN STATE TAXES AS REVENUES CLIMB | By Josh Barbanel Special To the New York Times | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/engine-of-jet-scrapes-a-runway-at-newark.html | ENGINE OF JET SCRAPES A RUNWAY AT NEWARK | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/fulton-landing-may-be-chosen-for-state-offices.html | FULTON LANDING MAY BE CHOSEN FOR STATE OFFICES | By David W Dunlap | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/governor-signs-measure-to-raise-medicaid-payments-to-physicians.html | GOVERNOR SIGNS MEASURE TO RAISE MEDICAID PAYMENTS TO PHYSICIANS | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/hatfield-s-explanation-of-payments-disputed.html | HATFIELDS EXPLANATION OF PAYMENTS DISPUTED | By Leslie Maitland Werner Special To the New York Times | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/head-of-city-s-department-for-child-welfare-resigns.html | HEAD OF CITYS DEPARTMENT FOR CHILD WELFARE RESIGNS | By Joyce Purnick | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/hospital-talks-resume-at-the-request-of-cuomo.html | HOSPITAL TALKS RESUME AT THE REQUEST OF CUOMO | By Ronald Sullivan | TX 1-399696 | 1984-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/midlife-christians-give-up-successful-jobs-for-second-careers-in-the-achurch.html | MIDLIFE CHRISTIANS GIVE UP SUCCESSFUL JOBS FOR SECOND CAREERS IN THE ACHURCH | By Todd S Purdum | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/new-york-day-by-day-118407.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/new-york-day-by-day-119470.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/new-york-day-by-day-119471.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/new-york-day-by-day-119473.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/state-inquiry-set-in-child-abuse-at-bronx-center.html | STATE INQUIRY SET IN CHILD ABUSE AT BRONX CENTER | By Michael Oreskes Special To the New York Times | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/the-city-woman-shot-dead-in-flatbush-club.html | THE CITY   Woman Shot Dead In Flatbush Club | By United Press International | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/the-region-gas-rate-rollback-is-urged-in-jersey.html | THE REGION    GasRate Rollback Is Urged in Jersey | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/the-region-new-haven-utility-denied-rate-rise.html | THE REGION   New Haven Utility Denied Rate Rise | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/obituaries/calvin-hampton-prolific-composer.html | CALVIN HAMPTON PROLIFIC COMPOSER | By Tim Page | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/obituaries/dr-abraham-lilienfeld-dies-epidermiology-expert-was-63.html | DR ABRAHAM LILIENFELD DIES EPIDERMIOLOGY EXPERT WAS 63 | By Joan Cook | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/obituaries/harold-b-clemenko.html | HAROLD B CLEMENKO | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/obituaries/vladimir-tendryakov-russian-rural-writer.html | Vladimir Tendryakov Russian Rural Writer | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/euthanasia-for-continental.html | EUTHANASIA FOR CONTINENTAL | By Jeffrey E Garten | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/hard-work-is-for-pols-not-people.html | HARD WORK IS FOR POLS NOT PEOPLE | By Edward Handman | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/observer-losing-the-hair-game.html | OBSERVER LOSING THE HAIR GAME | By Russell Baker | TX 1-399696 | 1984-08-10 |

| 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/press-for-philippine-reforms.html | PRESS FOR PHILIPPINE REFORMS | By Stephen J Solarz | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/the-editorial-notebook-the-man-on-a-high-tech-horse.html | THE EDITORIAL NOTEBOOK THE MAN ON A HIGHTECH HORSE | NICHOLAS WADE | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/baseball-japan-sets-back-us-in-title-game-6-3.html | BASEBALL Japan Sets Back US in Title Game 63 | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/baseball-phils-6-expos-2-expos-3-phils-2.html | BASEBALL PHILS 6 EXPOS 2 EXPOS 3 PHILS 2 | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/basketball-triumph-and-defeat-for-american-women-south-korea-trounced.html | BASKETBALL TRIUMPH AND DEFEAT FOR AMERICAN WOMEN SOUTH KOREA TROUNCED | By Malcolm Moran | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/canoeing-yugoslav-top-qualifier.html | CANOEING Yugoslav Top Qualifier | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/field-hockey-medal-for-dutch-women.html | FIELD HOCKEY Medal for Dutch Women | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/giants-coach-is-harder-to-please-now.html | Giants Coach Is Harder to Please Now | By Craig Wolff | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/mets-are-beaten-twice.html | METS ARE BEATEN TWICE | By Joseph Durso | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/olympic-profile-living-to-train-for-decathlon.html | OLYMPIC PROFILE LIVING TO TRAIN FOR DECATHLON | By Peter Alfano | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/pins-a-gold-medal-business.html | Pins a GoldMedal Business | By Aljean Harmetz | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/sohn-s-progress-a-key-for-jets.html | SOHNS PROGRESS A KEY FOR JETS | By William C Rhoden | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/soviet-continues-its-derision.html | SOVIET CONTINUES ITS DERISION | By Serge Schmemann | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/sports-of-the-times-diving-s-state-of-the-art.html | SPORTS OF THE TIMES Divings State of the Art | By Dave Anderson | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/sports-of-the-times-olympo-mania-in-la.html | SPORTS OF THE TIMES OLYMPOMANIA IN LA | By George Vecsey | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/tennis-arias-gains-cash-upset.html | TENNIS Arias Gains Cash Upset | AP | TX 1-399696 | 1984-08-10 |

| | | | | |
|---|---|---|---|---|
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/testimony-on-betting-opens-trifecta-hearing.html | TESTIMONY ON BETTING OPENS TRIFECTA HEARING | By Thomas Rogers | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/track-and-field-no-2-finish-for-no-1-hurdler.html | TRACK AND FIELD No 2 Finish for No 1 Hurdler | By Frank Litsky | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/triumph-and-defeat-for-american-women-volleyball-china-ends-us-quest.html | TRIUMPH AND DEFEAT FOR AMERICAN WOMEN VOLLEYBALL CHINA ENDS US QUEST | By George Vecsey | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/water-polo-us-remains-unbeaten.html | WATER POLO US Remains Unbeaten | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/weight-lifting-gold-for-italy-s-oberburger.html | WEIGHT LIFTING Gold for Italys Oberburger | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/white-sox-snap-yankees-streak-at-8.html | WHITE SOX SNAP YANKEES STREAK AT 8 | By Murray Chass | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/wrestling-banach-and-lewis-gain.html | WRESTLING Banach and Lewis Gain | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/yachting-new-zealand-us-clinch.html | YACHTING New Zealand US Clinch | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/2-boys-die-as-train-hits-car.html | 2 Boys Die as Train Hits Car | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/200-navy-men-off-for-gulf-of-suez-to-combat-mines.html | 200 NAVY MEN OFF FOR GULF OF SUEZ TO COMBAT MINES | By Wayne Biddle Special To the New York Times | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/around-the-nation-57-are-charged-by-us-in-2-year-drug-inquiry.html | AROUND THE NATION 57 Are Charged by US In 2Year Drug Inquiry | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/around-the-nation-weather-slows-removal-of-oil-from-tanker.html | AROUND THE NATION Weather Slows Removal Of Oil From Tanker | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/both-sides-sum-up-for-the-jury-in-delorean-case.html | BOTH SIDES SUM UP FOR THE JURY IN DELOREAN CASE | By Judith Cummings | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/briefing-119572.html | BRIEFING | By William E Farrell and Warren Weaver Jr | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/campaign-notes-us-says-soviet-press-may-cover-gop-parley.html | CAMPAIGN NOTES  US Says Soviet Press May Cover GOP Parley | AP | TX 1-399696 | 1984-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/cuomo-panel-questions-credentials-of-6500-doctors-practicing-in-hospitals.html | CUOMO PANEL QUESTIONS CREDENTIALS OF 6500 DOCTORS PRACTICING IN HOSPITALS | By Richard D Lyons | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/fda-approves-drug-to-treat-tourette-syndrome.html | FDA APPROVES DRUG TO TREAT TOURETTE SYNDROME | By Irvin Molotsky | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/federal-judge-in-nevada-denies-tax-evasion.html | FEDERAL JUDGE IN NEVADA DENIES TAX EVASION | By Wallace Turner | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/former-astronaut-wins-republican-senatorial-primary-in-michigan.html | FORMER ASTRONAUT WINS REPUBLICAN SENATORIAL PRIMARY IN MICHIGAN | By John Holusha | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/judges-pressed-to-avoid-clubs-that-are-biased.html | JUDGES PRESSED TO AVOID CLUBS THAT ARE BIASED | By David Margolick | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/law-firm-files-a-complaint-over-ferraro-finance-forms.html | LAW FIRM FILES A COMPLAINT OVER FERRARO FINANCE FORMS | STEVEN V ROBERTS | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/mondale-eases-pledge-to-dismiss-reagan-rights-panel-appointees.html | MONDALE EASES PLEDGE TO DISMISS REAGAN RIGHTS PANEL APPOINTEES | By Robert Pear  Special To the New York Times | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/mondale-wants-reagan-to-debate-bush-on-tax.html | MONDALE WANTS REAGAN TO DEBATE BUSH ON TAX | By Bernard Weinraub | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/one-reporter-bureau-at-hub-of-the-hubbub.html | ONEREPORTER BUREAU AT HUB OF THE HUBBUB | By Linda Greenhouse | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/panel-queries-influence-in-aba-judge-ratings.html | PANEL QUERIES INFLUENCE IN ABA JUDGE RATINGS | By Linda Greenhouse | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/panel-questions-defenses-against-energy-surge-in-a-nuclear-blast.html | PANEL QUESTIONS DEFENSES AGAINST ENERGY SURGE IN A NUCLEAR BLAST | By Charles Mohr | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/reagan-on-the-defensive.html | REAGAN ON THE DEFENSIVE | By Steven R Weisman Special To the New York Times | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/us/settling-the-tax-status-of-items-made-in-space.html | SETTLING THE TAX STATUS OF ITEMS MADE IN SPACE | By Clyde H Farnsworth | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/world/afrikaner-s-credo-don-t-judge-us-all-together.html | AFRIKANERS CREDO DONT JUDGE US ALL TOGETHER | By Alan Cowell | TX 1-399696 | 1984-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-08 | https://www.nytimes.com/1984/08/08/world/around-the-world-more-fighting-reported-in-northern-sri-lanka.html | AROUND THE WORLD More Fighting Reported In Northern Sri Lanka | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/world/around-the-world-nicaragua-to-ease-some-restrictions.html | AROUND THE WORLD Nicaragua to Ease Some Restrictions | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/world/bonn-limits-export-of-chemical-arms-materials.html | BONN LIMITS EXPORT OF CHEMICALARMS MATERIALS | By John Tagliabue | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/world/chile-s-leader-belittling-foes-vows-to-stay-on.html | CHILES LEADER BELITTLING FOES VOWS TO STAY ON | By Edward Schumacher Special To the New York Times | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/world/doubt-now-cast-on-report-about-sakharov.html | DOUBT NOW CAST ON REPORT ABOUT SAKHAROV | By Seth Mydans | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/world/greek-oil-tanker-attacked-by-iraq.html | GREEK OIL TANKER ATTACKED BY IRAQ | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/world/iran-lauds-ship-attacks-but-denies-role.html | IRAN LAUDS SHIP ATTACKS BUT DENIES ROLE | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/world/little-is-known-about-group-linked-to-mining-of-red-sea.html | LITTLE IS KNOWN ABOUT GROUP LINKED TO MINING OF RED SEA | By Judith Miller | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/world/mexico-denies-shifting-its-latin-policy.html | MEXICO DENIES SHIFTING ITS LATIN POLICY | By Richard J Meislin | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/world/nicaragua-to-relax-some-curbs.html | NICARAGUA TO RELAX SOME CURBS | AP | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/world/pres-allies-play-a-waiting-game.html | PRES ALLIES PLAY A WAITING GAME | By James Feron | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/world/soviet-said-to-expand-medium-range-missile-edge.html | SOVIET SAID TO EXPAND MEDIUMRANGE MISSILE EDGE | By Leslie H Gelb | TX 1-399696 | 1984-08-10 |
| 1984-08-08 | https://www.nytimes.com/1984/08/08/world/uganda-reported-to-bar-a-us-aide.html | UGANDA REPORTED TO BAR A US AIDE | By Philip Taubman Special To the New York Times | TX 1-399696 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/critic-s-notebook-problems-of-portraying-literary-giants-on-stage.html | CRITICS NOTEBOOK PROBLEMS OF PORTRAYING LITERARY GIANTS ON STAGE | By Mel Gussow | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/dance-cunningham-at-jacob-s-pillow-festival.html | DANCE CUNNINGHAM AT JACOBS PILLOW FESTIVAL | By Jennifer Dunning | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/going-out-guide-asians-afoot.html | GOING OUT GUIDE ASIANS AFOOT | By Richard F Shepard | TX 1-397074 | 1984-08-10 |

| 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/music-alicia-de-larrocha-presents-a-mozart-recital.html | MUSIC ALICIA DE LARROCHA PRESENTS A MOZART RECITAL | By Will Crutchfield | TX 1-397074 | 1984-08-10 |
|---|---|---|---|---|---|
| 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/music-david-higgs-in-organ-recital.html | MUSIC DAVID HIGGS IN ORGAN RECITAL | By Allen Hughes | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/satellite-dish-vies-with-cable.html | SATELLITE DISH VIES WITH CABLE | By Hans Fantel | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/tv-review-abc-s-coverage-of-the-olympics.html | TV REVIEW ABCS COVERAGE OF THE OLYMPICS | By John Corry | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/two-new-art-magazines-aim-at-rich.html | TWO NEW ART MAGAZINES AIM AT RICH | By Elaine Sciolino | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/books/books-of-the-times-120275.html | BOOKS OF THE TIMES | By Christopher LehmannHaupt | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/books/life-inspires-czech-emigre-s-fiction.html | LIFE INSPIRES CZECH EMIGRES FICTION | By Walter Goodman | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/advertising-motives-in-countries-campaigns.html | ADVERTISING MOTIVES IN COUNTRIES CAMPAIGNS | By Pamela G Hollie | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/advertising-port-authority-accountto-mccafferty-agency.html | ADVERTISING Port Authority AccountTo McCafferty Agency | By Pamela G Hollie | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/advertising-young-rubicam-getsmore-nynex-business.html | ADVERTISING Young  Rubicam GetsMore Nynex Business | By Pamela G Hollie | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/airline-stocks-fall-fare-war-seen.html | AIRLINE STOCKS FALL FARE WAR SEEN | By Lee A Daniels | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/anatomy-of-a-stock-trade.html | ANATOMY OF A STOCK TRADE | By James Sterngold | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/at-t-canada-link.html | AT TCanada Link | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/banking-mergers.html | Banking Mergers | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/bidding-is-weak-for-notes-bonds.html | BIDDING IS WEAK FOR NOTES BONDS | By Michael Quint | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/british-banks-cut-base-rate.html | British Banks Cut Base Rate | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/business-people-caterpillar-choice-seen-as-next-chief.html | BUSINESS PEOPLE  Caterpillar Choice Seen as Next Chief | By Kenneth N Gilpin | TX 1-397074 | 1984-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/business-people-fort-howard-promotes-executive-to-president.html | BUSINESS PEOPLE Fort Howard Promotes Executive to President | By Kenneth N Gilpin | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/business-people-new-united-brands-chairman.html | BUSINESS PEOPLE NEW UNITED BRANDS CHAIRMAN | By Kenneth N Gilpin | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/dow-down-by-8.51-volume-off.html | DOW DOWN BY 851 VOLUME OFF | By Eric N Berg | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/fcc-stops-regulating-commercial-satellites.html | FCC STOPS REGULATING COMMERCIAL SATELLITES | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/high-rates-small-institutions.html | HIGH RATES SMALL INSTITUTIONS | By Alison Leigh Cowan | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/jonathan-logan-acts-to-thwart-bid.html | Jonathan Logan Acts to Thwart Bid | By Phillip H Wiggins | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/market-place-rally-changes-some-opinions.html | MARKET PLACE RALLY CHANGES SOME OPINIONS | By Vartanig G Vartan | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/new-taxes-whose-and-how.html | NEW TAXES WHOSE AND HOW | By Peter T Kilborn | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/oil-prices-up-sharply-in-week.html | OIL PRICES UP SHARPLY IN WEEK | By Stuart Diamond | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/proposal-on-at-t-profit-margin.html | PROPOSAL ON ATT PROFIT MARGIN | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/regan-says-a-tax-restructuring-would-not-mask-a-rise-in-levies.html | REGAN SAYS A TAX RESTRUCTURING WOULD NOT MASK A RISE IN LEVIES | By Clyde H Farnsworth     Special To the New York Times | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/retail-sales-in-city-up-1.9.html | RETAIL SALES IN CITY UP 19 | By Isadore Barmash | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/technology-improved-tires-add-to-mileage.html | TECHNOLOGY IMPROVED TIRES ADD TO MILEAGE | By Marshall Schuon | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/two-brokers-suspended.html | Two Brokers Suspended | By United Press International | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/business/volcker-sees-eased-debt-terms.html | VOLCKER SEES EASED DEBT TERMS | By Kenneth B Noble | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/a-steamer-moored-on-the-nile-the-view-from-a-writer-s-cabin.html | A STEAMER MOORED ON THE NILE THE VIEW FROM A WRITERS CABIN | By Jan Morris | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/anchors-make-room-for-the-home-tv.html | ANCHORS MAKE ROOM FOR THE HOME TV | By Lynne Ames | TX 1-397074 | 1984-08-10 |

| 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/disposal-challenge-weekend-trash.html | DISPOSAL CHALLENGE WEEKEND TRASH | By Fred Ferretti | TX 1-397074 | 1984-08-10 |
|---|---|---|---|---|---|
| 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/gardening-a-meadow-of-wildflowers-in-the-city.html | GARDENINGA MEADOW OF WILDFLOWERS IN THE CITY | By Patti Hagan | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/helpful-hardware-plates-for-switches-in-unusual-sizes.html | HELPFUL HARDWAREPLATES FOR SWITCHES IN UNUSUAL SIZES | By Mary Smith | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/hers.html | HERS | By Sue Hubbell | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/home-beat.html | HOME BEAT | By Suzanne Slesin | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/living-at-the-beach-in-one-enormous-room.html | LIVING AT THE BEACH IN ONE ENORMOUS ROOM | By Suzanne Slesin | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/moving-it-s-wise-to-reserve-early.html | MOVING ITS WISE TO RESERVE EARLY | By Lisa Belkin | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/northeast-gardens-in-photo-exhibition.html | NORTHEAST GARDENS IN PHOTO EXHIBITION | By Linda Yang | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/products-to-assist-the-gardener.html | PRODUCTS TO ASSIST THE GARDENER | By Joan Lee Faust | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/bridge-zia-mahmoud-of-pakistan-gives-display-of-his-speed.html | Bridge Zia Mahmoud of Pakistan Gives Display of His Speed | By Alan Truscott | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/city-acts-to-reshape-area-near-convention-site.html | CITY ACTS TO RESHAPE AREA NEAR CONVENTION SITE | By Martin Gottlieb | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/cuomo-defends-home-loan-program.html | CUOMO DEFENDS HOME LOAN PROGRAM | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/d-amato-calling-for-private-ownership-of-prisons.html | DAMATO CALLING FOR PRIVATE OWNERSHIP OF PRISONS | By Joseph Berger | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/hearings-are-closed-at-trial-on-arms-smuggling.html | HEARINGS ARE CLOSED AT TRIAL ON ARMS SMUGGLING | By Joseph P Fried | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/hra-resignations-a-question-of-responsibility.html | HRA RESIGNATIONS A QUESTION OF RESPONSIBILITY | By Joyce Purnick | TX 1-397074 | 1984-08-10 |

| | | | | |
|---|---|---|---|---|
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/krauskopf-quits-as-the-city-s-chief-of-social-services.html | KRAUSKOPF QUITS AS THE CITYS CHIEF OF SOCIAL SERVICES | By Michael Goodwin | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/negotiations-apparently-stalled-in-hospital-strike.html | NEGOTIATIONS APPARENTLY STALLED IN HOSPITAL STRIKE | By Ronald Sullivan | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/new-york-day-by-day-armored-and-defensive.html | NEW YORK DAY BY DAY ARMORED AND DEFENSIVE | By Susan Heller Anderson and David Bird | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/new-york-day-by-day-at-the-statue-of-liberty-volunteers-from-overseas.html | NEW YORK DAY BY DAY AT THE STATUE OF LIBERTY VOLUNTEERS FROM OVERSEAS | By Susan Heller Anderson and David Bird | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/new-york-day-by-day-pachyderm-turns-political.html | NEW YORK DAY BY DAY PACHYDERM TURNS POLITICAL | By Susan Heller Anderson and David Bird | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/new-york-day-by-day-shawn-responds-in-3-pages.html | NEW YORK DAY BY DAY SHAWN RESPONDS IN 3 PAGES | By Susan Heller Anderson and David Bird | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/our-towns-joys-of-the-universe-seen-from-rockland-county.html | OUR TOWNS JOYS OF THE UNIVERSE SEEN FROM ROCKLAND COUNTY | By Michael Norman | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/sexual-abuse-is-investigated-at-3-more-day-care-centers.html | SEXUAL ABUSE IS INVESTIGATED AT 3 MORE DAYCARE CENTERS | By Todd S Purdum | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/taping-of-testimony-allowed-in-sex-cases.html | TAPING OF TESTIMONY ALLOWED IN SEX CASES | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/the-city.html | THE CITY | By United Press International | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/the-region-182-disciplined-at-attica-prison.html | THE REGION 182 DISCIPLINED AT ATTICA PRISON | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/the-region-connecticut-opens-bridge-repair-bids.html | THE REGION CONNECTICUT OPENS BRIDGE REPAIR BIDS | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/the-region-drug-defendant-ruled-competent.html | THE REGION DRUG DEFENDANT RULED COMPETENT | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/the-region-integration-effort-praised-by-state.html | THE REGION INTEGRATION EFFORT PRAISED BY STATE | AP | TX 1-397074 | 1984-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/the-region-worker-is-killed-as-ditch-caves-in.html | THE REGION WORKER IS KILLED AS DITCH CAVES IN | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/transit-survey-finds-small-rise-in-comfort.html | TRANSIT SURVEY FINDS SMALL RISE IN COMFORT | By United Press International | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/two-are-charged-with-abusing-boys-in-jersey-child-care-centers.html | TWO ARE CHARGED WITH ABUSING BOYS IN JERSEY CHILDCARE CENTERS | By Joseph F Sullivan | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/veterans-speak-out-on-agent-orange.html | VETERANS SPEAK OUT ON AGENT ORANGE | By Ralph Blumenthal | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/an-error-to-forget-the-taint.html | AN ERROR TO FORGET THE TAINT | By Frank Gregorsky | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/nixon-redux-reassessed.html | NIXON REDUX REASSESSED | By Raymond K Price Jr | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/the-rat-race-isnt-for-tots.html | THE RAT RACE ISNT FOR TOTS | By Susan Schiffer Stautberg | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/the-sinking-shekel.html | THE SINKING SHEKEL | By William Safire | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/a-star-sprinter-looks-back-to-24.html | A STAR SPRINTER LOOKS BACK TO 24 | By Aljean Harmetz Special To the New York Times | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/archery-us-rivals-shooting-1-2.html | ARCHERY US Rivals Shooting 12 | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/baseball-a-s-top-twins-on-4-hitter-5-0.html | BASEBALL As Top Twins on 4Hitter 50 | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/basketball-us-to-meet-spain-for-olympic-title.html | BASKETBALL US TO MEET SPAIN FOR OLYMPIC TITLE | By Malcolm Moran | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/boxing-us-puts-5-more-in-semifinals.html | BOXING US PUTS 5 MORE IN SEMIFINALS | By Peter Alfano | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/diving-louganis-takes-first-in-springboard-diving.html | DIVING LOUGANIS TAKES FIRST IN SPRINGBOARD DIVING | By Lawrie Mifflin | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/douglas-is-victor-by-1-at-wykikyl.html | Douglas Is Victor By 1 at Wykikyl | Special to the New York Times | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/equestrian-us-wins-its-first-gold.html | EQUESTRIAN US Wins Its First Gold | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/fcc-lifts-curbs-on-races-on-radio.html | FCC LIFTS CURBS ON RACES ON RADIO | By Steven Crist | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/giants-shuffle-offensive-line.html | GIANTS SHUFFLE OFFENSIVE LINE | By Alex Yannis | TX 1-397074 | 1984-08-10 |

| | | | | |
|---|---|---|---|---|
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/jets-carter-keeps-busy-while-healing.html | JETS CARTER KEEPS BUSY WHILE HEALING | By William C Rhoden | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/judo-austrian-downs-american.html | JUDO Austrian Downs American | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/lewis-wins-3d-gold-in-us-200-meter-sweep.html | LEWIS WINS 3D GOLD IN US 200METER SWEEP | By Frank Litsky Special To the New York Times | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/maree-is-out-of-1500-run.html | Maree Is Out of 1500 Run | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/mets-are-swept-four-ejected.html | METS ARE SWEPT FOUR EJECTED | By Joseph Durso | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/niekro-routed-in-5-run-third.html | NIEKRO ROUTED IN 5RUN THIRD | By Murray Chass | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/players-pride-and-spirit-spur-payton.html | PLAYERS PRIDE AND SPIRIT SPUR PAYTON | By Michael Janofsky | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/sloop-is-first.html | Sloop Is First | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/sports-of-the-times-on-missing-the-soviet-union.html | SPORTS OF THE TIMES ON MISSING THE SOVIET UNION | By Dave Anderson | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/team-handball-west-germans-gain-final.html | TEAM HANDBALL WEST GERMANS GAIN FINAL | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/us-sailors-win-2-golds-4-silvers.html | US Sailors Win 2 Golds 4 Silvers | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/weight-lifting-australia-wins-first-gold.html | WEIGHT LIFTING Australia Wins First Gold | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/wrestling-coach-in-a-controversy.html | Wrestling Coach In a Controversy | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/an-olympic-gold-medal-can-mean-millions.html | AN OLYMPIC GOLD MEDAL CAN MEAN MILLIONS | By Robert Lindsey Special To the New York Times | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/around-the-nation-60-child-custody-cases-dismissed-in-vermont.html | AROUND THE NATION 60 Child Custody Cases Dismissed in Vermont | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/around-the-nation-georgia-agrees-to-hire-more-blacks-and-women.html | AROUND THE NATION Georgia Agrees to Hire More Blacks and Women | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/around-the-nation-murder-confessions-called-hoax-by-police.html | AROUND THE NATION Murder Confessions Called Hoax by Police | AP | TX 1-397074 | 1984-08-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/around-the-nation-page-of-colonial-charter-stolen-in-massachusetts.html | AROUND THE NATION Page of Colonial Charter Stolen in Massachusetts | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/briefing-gop-delegate-profile.html | BRIEFING GOP Delegate Profile | By James F Clarity and Warren Weaver Jr | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/briefing-harnessing-wind-power.html | BRIEFING Harnessing Wind Power | By James F Clarity and Warren Weaver Jr | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/briefing-occupational-hazard.html | BRIEFING Occupational Hazard | By James F Clarity and Warren Weaver Jr | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/briefing-paperwork-reduction.html | BRIEFING Paperwork Reduction | By James F Clarity and Warren Weaver Jr | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/briefing-politicards.html | BRIEFING Politicards | By James F Clarity and Warren Weaver Jr | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/bush-makes-no-debate-commitment.html | BUSH MAKES NO DEBATE COMMITMENT | By Gerald M Boyd | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/campaign-notes-panel-calls-for-a-limit-on-election-day-polls.html | CAMPAIGN NOTES Panel Calls for a Limit On Election Day Polls | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/chicago-divided-on-move-against-schools-chief.html | CHICAGO DIVIDED ON MOVE AGAINST SCHOOLS CHIEF | By E R Shipp | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/chicago-judge-gets-10-years-in-bribe-case-in-fbi-inquiry.html | Chicago Judge Gets 10 Years In Bribe Case in FBI Inquiry | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/church-of-presidents-shifts-course.html | CHURCH OF PRESIDENTS SHIFTS COURSE | By Marjorie Hunter | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/delorean-jury-starts-deliberating-drug-charges.html | DELOREAN JURY STARTS DELIBERATING DRUG CHARGES | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/ferraro-trip-set-through-the-west.html | FERRARO TRIP SET THROUGH THE WEST | By Jane Perlez | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/for-sale-computers-skeltons-and-legal-pads.html | FOR SALE COMPUTERS SKELTONS AND LEGAL PADS | By Stuart Taylor Jr | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/gop-is-paying-laxalt-50000-despite-senate-limits-on-income.html | GOP IS PAYING LAXALT 50000 DESPITE SENATE LIMITS ON INCOME | By Jeff Gerth | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/house-adopts-bill-to-enforce-child-support.html | HOUSE ADOPTS BILL TO ENFORCE CHILD SUPPORT | AP | TX 1-397074 | 1984-08-10 |

| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/jet-is-50-feet-from-a-collision.html | JET IS 50 FEET FROM A COLLISION | AP | TX 1-397074 | 1984-08-10 |
|---|---|---|---|---|---|
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/leader-of-catholic-bishops-drafts-statement-opposing-partisanship.html | LEADER OF CATHOLIC BISHOPS DRAFTS STATEMENT OPPOSING PARTISANSHIP | By Kenneth A Briggs | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/man-in-the-news-wary-leader-of-bar-group.html | MAN IN THE NEWS WARY LEADER OF BAR GROUP | By David Margolick | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/mayor-of-cleveland-reports-5.3-million-budget-surplus.html | Mayor of Cleveland Reports 53 Million Budget Surplus | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/mondale-vows-change-in-panel-on-civil-rights.html | MONDALE VOWS CHANGE IN PANEL ON CIVIL RIGHTS | By Bernard Weinraub | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/party-lines-clear-in-michigan-senate-race.html | PARTY LINES CLEAR IN MICHIGAN SENATE RACE | By John Holusha | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/projected-pay-of-postal-executives-brings-protest.html | PROJECTED PAY OF POSTAL EXECUTIVES BRINGS PROTEST | By Bill Keller | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/reagan-raises-new-obstacle-to-house-bill-on-immigration.html | REAGAN RAISES NEW OBSTACLE TO HOUSE BILL ON IMMIGRATION | By Robert Pear | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/senate-actions-get-after-nato-aliies-on-costs.html | SENATE ACTIONS GET AFTER NATO ALIIES ON COSTS | By Richard Halloran | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/us/us-is-said-to-plan-investigation-of-hatfield-s-role-on-oil-pipeline.html | US IS SAID TO PLAN INVESTIGATION OF HATFIELDS ROLE ON OIL PIPELINE | By Leslie Maitland Werner Special To the New York Times | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/world/2-soviet-pow-s-fly-home.html | 2 Soviet POWs Fly Home | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/world/around-the-world-19-in-grenada-face-trial-in-slayings.html | AROUND THE WORLD 19 in Grenada Face Trial In Slayings | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/world/around-the-world-sri-lanka-forces-battle-tamil-separatists.html | AROUND THE WORLD Sri Lanka Forces Battle Tamil Separatists | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/world/beirut-acts-to-send-army-to-shuf-and-key-roads.html | BEIRUT ACTS TO SEND ARMY TO SHUF AND KEY ROADS | By John Kifner | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/world/distortion-laid-to-us-on-unesco.html | DISTORTION LAID TO US ON UNESCO | By Richard Bernstein | TX 1-397074 | 1984-08-10 |

| | | | | |
|---|---|---|---|---|
| 1984-08-09 | https://www.nytimes.com/1984/08/09/world/french-senate-rejects-a-plan-for-using-a-referendum-more.html | FRENCH SENATE REJECTS A PLAN FOR USING A REFERENDUM MORE | By E J Dionne Jr | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/world/house-panel-approves-el-salvador-aid.html | HOUSE PANEL APPROVES EL SALVADOR AID | By Philip Taubman | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/world/iran-jet-hijacking-is-ended-in-rome.html | IRAN JET HIJACKING IS ENDED IN ROME | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/world/mother-says-shcharansky-is-being-penalized.html | MOTHER SAYS SHCHARANSKY IS BEING PENALIZED | By Serge Schmemann | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/world/mugabe-s-vanguard-prepares-for-one-party-rule.html | MUGABES VANGUARD PREPARES FOR ONEPARTY RULE | By Alan Cowell | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/world/neo-nazi-kills-jew-in-france.html | NeoNazi Kills Jew in France | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/world/salvador-arms-aid-charges-detailed.html | SALVADOR ARMSAID CHARGES DETAILED | By Charles Mohr | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/world/shards-of-solidarity-putting-them-together-again.html | SHARDS OF SOLIDARITY PUTTING THEM TOGETHER AGAIN | By Michael T Kaufman | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/world/statement-by-us-delegate-to-the-conference-on-population-in-mexico-city.html | STATEMENT BY US DELEGATE TO THE CONFERENCE ON POPULATION IN MEXICO CITY | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/world/teheran-blames-us-and-israel-for-red-sea-mines.html | TEHERAN BLAMES US AND ISRAEL FOR RED SEA MINES | AP | TX 1-397074 | 1984-08-10 |
| 1984-08-09 | https://www.nytimes.com/1984/08/09/world/us-asserts-key-to-curbing-births-is-a-free-economy.html | US ASSERTS KEY TO CURBING BIRTHS IS A FREE ECONOMY | By Richard J Meislin | TX 1-397074 | 1984-08-10 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/art-drawings-by-77-from-1900-to-the-present.html | ART DRAWINGS BY 77 FROM 1900 TO THE PRESENT | By Vivien Raynor | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/boulevardier-s-guide-to-outdoor-cafes.html | BOULEVARDIERS GUIDE TO OUTDOOR CAFES | By Bryan Miller | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/city-opera-four-new-voices-in-barber-of-seville.html | CITY OPERA FOUR NEW VOICES IN BARBER OF SEVILLE | By Donal Henahan | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/harlem-celebrates-itself-with-a-week.html | HARLEM CELEBRATES ITSELF WITH A WEEK | By C Gerald Fraser | TX 1-399697 | 1984-08-13 |

| | | | | |
|---|---|---|---|---|
| 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/in-europe-cafe-giving-way-to-tv.html | IN EUROPE CAFE GIVING WAY TO TV | By John Russell | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/metropolitan-baedeker-old-and-very-old-mansions-along-the-hudson.html | METROPOLITAN BAEDEKER OLD AND VERY OLD MANSIONS ALONG THE HUDSON | By Harold Faber | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/modigliani-dredgers-find-3d-sculpture.html | MODIGLIANI DREDGERS FIND 3D SCULPTURE | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/no-karajan-in-berlin-recording-pact.html | NO KARAJAN IN BERLIN RECORDING PACT | By Tim Page | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/philharmonic-replaces-work-by-bloch-at-malaysia-request.html | PHILHARMONIC REPLACES WORK BY BLOCH AT MALAYSIA REQUEST | By John Rockwell | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/pop-jazz-4th-festival-of-folk-opens-today-in-times-sq.html | POPJAZZ 4TH FESTIVAL OF FOLK OPENS TODAY IN TIMES SQ | By Stephen Holden | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/sculpture-degas-to-calder-at-the-guggenheim.html | SCULPTURE DEGAS TO CALDER AT THE GUGGENHEIM | By John Russell | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/sculpture-puryear-postminimalism.html | SCULPTURE PURYEAR POSTMINIMALISM | By Michael Brenson | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/tv-weekend-smothers-brothers-give-a-tour-of-political-ads.html | TV WEEKEND SMOTHERS BROTHERS GIVE A TOUR OF POLITICAL ADS | By John Corry | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/weekender-guide.html | WEEKENDER GUIDE | By William R Greer | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/books/auctions.html | AUCTIONS | By Mervyn Rothstein | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/books/books-of-the-times-122248.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/books/publishing-endowment-gives-4-writers-25000.html | PUBLISHING ENDOWMENT GIVES 4 WRITERS 25000 | By Edwin McDowell | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/a-560-million-bid-by-ic-for-pneumo.html | A 560 Million Bid By IC for Pneumo | By Robert J Cole | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/about-real-estate-newly-built-units-outsell-a-majestic-rehabilitation.html | ABOUT REAL ESTATE NEWLY BUILT UNITS OUTSELL A MAJESTIC REHABILITATION | By Kirk Johnson | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/advertising-big-mac-s-olympic-giveaway.html | ADVERTISING BIG MACS OLYMPIC GIVEAWAY | By Pamela G Hollie | TX 1-399697 | 1984-08-13 |

| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/advertising-new-chief-executivenamed-by-brouillard.html | ADVERTISING New Chief ExecutiveNamed by Brouillard | By Pamela G Hollie | TX 1-399697 | 1984-08-13 |
|---|---|---|---|---|---|
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/advertising-people.html | ADVERTISING People | By Pamela G Hollie | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/advertising-wells-rich-treasureris-moving-to-saatchi.html | ADVERTISING Wells Rich TreasurerIs Moving to Saatchi | By Pamela G Hollie | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/bond-prices-increase-sharply.html | BOND PRICES INCREASE SHARPLY | By Michael Quint | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/business-people-continental-corp-elects-president.html | BUSINESS PEOPLE  Continental Corp Elects President | By Kenneth N Gilpin | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/business-people-successor-to-chairman-at-first-national-state.html | BUSINESS PEOPLE Successor to Chairman At First National State | By Kenneth N Gilpin | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/combustion-plans-to-shut-foundry.html | Combustion Plans To Shut Foundry | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/dayton-hudson-in-dillard-deal.html | DaytonHudson In Dillard Deal | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/economic-scene-can-the-us-remain-no-1.html | ECONOMIC SCENE CAN THE US REMAIN NO 1 | By Leonard Silk | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/german-retail-prices.html | German Retail Prices | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/hallmark-binney.html | HallmarkBinney | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/insurance-price-wars-easing.html | INSURANCE PRICE WARS EASING | By Peter W Barnes | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/italian-production.html | Italian Production | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/korean-semiconductors.html | Korean Semiconductors | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/late-surge-sends-dow-up-27.94.html | LATE SURGE SENDS DOW UP 2794 | By Eric N Berg | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/market-place-growth-fund-comeback.html | MARKET PLACE GROWTH FUND COMEBACK | By Vartanig G Vartan | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/p-g-gains-only-1.1-new-product-cost-cited.html | P G GAINS ONLY 11 NEWPRODUCT COST CITED | By Phillip H Wiggins | TX 1-399697 | 1984-08-13 |

| | | | | |
|---|---|---|---|---|
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/people-express-outlines-chicago-fares.html | PEOPLE EXPRESS OUTLINES CHICAGO FARES | By Lee A Daniels | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/posner-trial-date-is-set.html | Posner Trial Date Is Set | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/prime-rate-cut-in-canada.html | Prime Rate Cut in Canada | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/swiss-price-increases.html | Swiss Price Increases | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/technology-the-japanese-challenge-japans-drive-to-automate.html | TECHNOLOGY THE JAPANESE CHALLENGE JAPANS DRIVE TO AUTOMATE | By Andrew Pollack | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/trilogy-drops-wafer-scale-chip.html | TRILOGY DROPS WAFERSCALE CHIP | By Thomas C Hayes | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/turner-may-compete-against-mtv.html | Turner May Compete Against MTV | By Leonard Sloane | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/upi-looking-for-new-cash.html | UPI LOOKING FOR NEW CASH | By Alex S Jones | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/business/workers-back-kroger-offer.html | Workers Back Kroger Offer | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/movies/film-festival-is-rescreening-its-45-best-in-show.html | FILM FESTIVAL IS RESCREENING ITS 45 BEST IN SHOW | By Peter B Flint | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/movies/film-phar-lap-tale-of-australian-race-horse.html | FILM PHAR LAP TALE OF AUSTRALIAN RACE HORSE | By Janet Maslin | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/movies/film-red-dawn-on-world-war-iii.html | FILM RED DAWN ON WORLD WAR III | By Janet Maslin | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/movies/screen-a-magnani-biography.html | SCREEN A MAGNANI BIOGRAPHY | By Vincent Canby | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/movies/the-screen-dagger-spy-games.html | THE SCREEN DAGGER SPY GAMES | By Janet Maslin | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/movies/tv-weekend-cinema-verite-view-of-a-brooklyn-boxing-gym.html | TV WEEKEND Cinema Verite View Of a Brooklyn Boxing Gym | By Michael Brenson | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/2-are-overcome-by-toxic-fumes-and-die-on-li.html | 2 ARE OVERCOME BY TOXIC FUMES AND DIE ON LI | By Joseph Berger | TX 1-399697 | 1984-08-13 |

| | | | | |
|---|---|---|---|---|
| 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/bridge-expert-takes-a-helpful-hint-from-teammate-gracefully.html | Bridge Expert Takes a Helpful Hint From Teammate Gracefully | By Alan Truscott | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/city-inspectors-indicted-in-investigation-of-bribery.html | CITY INSPECTORS INDICTED IN INVESTIGATION OF BRIBERY | By Arnold H Lubasch | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/city-maps-neighborhoods-by-computer-to-help-save-them-from-decline.html | CITY MAPS NEIGHBORHOODS BY COMPUTER TO HELP SAVE THEM FROM DECLINE | By David W Dunlap | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/cuomo-vetoes-rent-regulation-compromise.html | CUOMO VETOES RENTREGULATION COMPROMISE | By Josh Barbanel | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/high-us-official-accused-of-taking-64000-in-payoffs.html | HIGH US OFFICIAL ACCUSED OF TAKING 64000 IN PAYOFFS | By Joseph P Fried | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/hospital-walkout-governor-steps-in.html | HOSPITAL WALKOUT GOVERNOR STEPS IN | By Ronald Sullivan | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/lilco-and-striking-unions-reach-accord.html | LILCO AND STRIKING UNIONS REACH ACCORD | By Matthew L Wald | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/new-york-day-by-day-10-years-after-watgergate-nixon-foes-hold-reunion.html | NEW YORK DAY BY DAY 10 Years After Watgergate Nixon Foes Hold Reunion | By Susan Heller Anderson and David Bird | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/new-york-day-by-day-from-glen-island-casino-a-glenn-miller-anniversary.html | NEW YORK DAY BY DAY From Glen Island Casino A Glenn Miller Anniversary | By Susan Heller Anderson and David Bird | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/new-york-day-by-day-human-rights-reminder-posted-near-soviet-mission.html | NEW YORK DAY BY DAY Human Rights Reminder Posted Near Soviet Mission | By Susan Heller Anderson and David Bird | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/new-york-day-by-day-koch-s-5th-chef-resigns-from-gracie-mansion-staff.html | NEW YORK DAY BY DAY Kochs 5th Chef Resigns From Gracie Mansion Staff | By Susan Heller Anderson and David Bird | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/officer-in-jersey-slain-by-gunman-with-a-point-blank-shotgun-blast.html | OFFICER IN JERSEY SLAIN BY GUNMAN WITH A POINTBLANK SHOTGUN BLAST | By Alfonso A Narvaez | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/perennial-hope-of-the-scattered-cayuga-nation-land.html | PERENNIAL HOPE OF THE SCATTERED CAYUGA NATIONLAND | By Michael Winerip | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/times-sq-project-attracts-law-firm.html | TIMES SQ PROJECT ATTRACTS LAW FIRM | By Martin Gottlieb | TX 1-399697 | 1984-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/utility-mails-rebates-tied-to-3-mile-island.html | Utility Mails Rebates Tied to 3 Mile Island | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/obituaries/roland-kibbee-is-dead-at-70-won-three-emmys-for-writing.html | Roland Kibbee Is Dead at 70 Won Three Emmys for Writing | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/foreign-affairs-you-will-i-won-t.html | FOREIGN AFFAIRS YOU WILL I WONT | By Flora Lewis | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/in-the-nation-taxes-and-spending-1.html | IN THE NATION TAXES AND SPENDING 1 | By Tom Wicker | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/the-myopia-of-human-rights-advocates.html | THE MYOPIA OF HUMAN RIGHTS ADVOCATES | By Elliot Abrams | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/when-a-drug-king-rules-aboard.html | WHEN A DRUG KING RULES ABOARD | By Edward F Feighan | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/2d-year-giant-gets-a-chance.html | 2DYEAR GIANT GETS A CHANCE | By William C Rhoden | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/alabama-matches-2-leading-fillies.html | ALABAMA MATCHES 2 LEADING FILLIES | By Steven Crist Special To the New York Times | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/archery-us-leads-after-2-days.html | Archery   US Leads After 2 Days | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/basketball-spain-s-defense-test-for-us.html | BASKETBALL SPAINS DEFENSE TEST FOR US | By Malcolm Moran | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/boxing-holyfield-of-us-is-disqualified.html | BOXING HOLYFIELD OF US IS DISQUALIFIED | By Peter Alfano | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/canoeing-barton-of-us-in-final.html | CANOEING   Barton of US in Final | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/diving-chinese-lead-in-platform.html | DIVING   Chinese Lead in Platform | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/equestrian-team-is-jumping-for-joy.html | EQUESTRIAN TEAM IS JUMPING FOR JOY | By Lawrie Mifflin | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/equestrian-west-germans-triumph.html | EQUESTRIAN   West Germans Triumph | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/fencing-rumania-takes-bronze.html | FENCING   Rumania Takes Bronze | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/field-hockey-us-women-eliminated.html | FIELD HOCKEY   US Women Eliminated | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/jesse-owens-a-monument-stirs-regrets.html | JESSE OWENS A MONUMENT STIRS REGRETS | By William E Schmidt Special To the New York Times | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/jets-sign-carmichael-as-wide-receiver.html | Jets Sign Carmichael as Wide Receiver | By Gerald Eskenazi | TX 1-399697 | 1984-08-13 |

| | | | | |
|---|---|---|---|---|
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/judo-south-korean-takes-gold.html | JUDO  South Korean Takes Gold | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/kite-and-3-others-tied.html | Kite and 3 Others Tied | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/outdoors-prize-bait-a-1-million-blue.html | OUTDOORS  PRIZE BAIT A 1 MILLION BLUE | By Nelson Bryant | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/pirates-rout-mets.html | PIRATES ROUT METS | By Jane Gross | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/racing-judge-disputed.html | Racing Judge Disputed | By Thomas Rogers | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/sports-of-the-times-the-bigget-buzz.html | SPORTS OF THE TIMES  THE BIGGET BUZZ | By Dave Anderson | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/sports-of-the-times-the-other-jury.html | SPORTS OF THE TIMES  THE OTHER JURY | By George Vecsey | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/steroid-use-laid-to-some-medalists.html | STEROID USE LAID TO SOME MEDALISTS | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/tennid-yugoslav-upsets-horvath.html | TENNID  Yugoslav Upsets Horvath | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/the-look-of-urban-confetti.html | THE LOOK OF URBAN CONFETTI | By Joseph Giovannini | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/tv-sports-is-it-sportsdrama-or-objective-news.html | TV SPORTS IS IT SPORTSDRAMA OR OBJECTIVE NEWS | By Ira Berkow | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/us-sure-of-silver-or-better-in-polo.html | US SURE OF SILVER OR BETTER IN POLO | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/wrestling-brutality-charged-to-us-brothers.html | WRESTLING BRUTALITY CHARGED TO US BROTHERS | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/yankees-drive-out-seaver-in-fourth.html | YANKEES DRIVE OUT SEAVER IN FOURTH | By Murray Chass | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/style/pastoral-sussex-races-end-the-london-season.html | PASTORAL SUSSEX RACES END THE LONDON SEASON | By Justine Delacy Special To the New York Times | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/style/the-evening-hours.html | THE EVENING HOURS | By AnneMarie Schiro | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/theater/papp-goes-latin-at-the-public.html | PAPP GOES LATIN AT THE PUBLIC | By Richard F Shepard | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/about-boston-the-missing-desk-mystery-and-morality-tale.html | ABOUT BOSTON THE MISSING DESK MYSTERY AND MORALITY TALE | By Fox Butterfield Special To the New York Times | TX 1-399697 | 1984-08-13 |

| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/around-the-nation-chicago-suburb-ponders-cash-backed-integration.html | AROUND THE NATION  Chicago Suburb Ponders CashBacked Integration | AP | TX 1-399697 | 1984-08-13 |
|---|---|---|---|---|---|
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/artificial-valves-for-hearts-said-to-have-welding-faults.html | ARTIFICIAL VALVES FOR HEARTS SAID TO HAVE WELDING FAULTS | By Irvin Molotsky | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/briefing-124764.html | BRIEFING | By James F Clarity and Marjorie Hunter | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/briefing-124767.html | BRIEFING | By James F Clarity and Marjorie Hunter | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/briefing-124769.html | BRIEFING | By James F Clarity and Marjorie Hunter | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/briefing-124773.html | BRIEFING | By James F Clarity and Marjorie Hunter | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/camapign-notes-pearl-bailey-to-perform-at-republican-luncheon.html | CAMAPIGN NOTES Pearl Bailey to Perform At Republican Luncheon | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/campaign-notes-add-blacks-and-women-jackson-urges-mondale.html | CAMPAIGN NOTES Add Blacks and Women Jackson Urges Mondale | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/campaign-notes-democrats-adopt-stand-that-repudiates-bigotry.html | CAMPAIGN NOTES Democrats Adopt Stand That Repudiates Bigotry | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/catholics-urged-to-press-views-held-by-church.html | CATHOLICS URGED TO PRESS VIEWS HELD BY CHURCH | By Kenneth A Briggs | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/census-officials-and-democrats-differ-on-why-poverty-rate-is-up.html | CENSUS OFFICIALS AND DEMOCRATS DIFFER ON WHY POVERTY RATE IS UP | By Robert Pear | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/conservative-lawyeris-confirmed-as-judge.html | Conservative LawyerIs Confirmed as Judge | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/divided-house-panel-balks-on-ferraro-bid-for-wider-mailing-rights.html | DIVIDED HOUSE PANEL BALKS ON FERRARO BID FOR WIDER MAILING RIGHTS | By Phil Gailey | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/hatfield-letters-cite-pipline-benefits.html | HATFIELD LETTERS CITE PIPLINE BENEFITS | By Leslie Maitland Werner | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/massachusetts-town-rocked-by-violence-for-a-second-night.html | MASSACHUSETTS TOWN ROCKED BY VIOLENCE FOR A SECOND NIGHT | AP | TX 1-399697 | 1984-08-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/mondale-talking-on-abortion-cheered-in-south.html | MONDALE TALKING ON ABORTION CHEERED IN SOUTH | By Fay S Joyce | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/navy-gains-on-ship-cost-and-delivery-problems.html | NAVY GAINS ON SHIP COST AND DELIVERY PROBLEMS | By Richard Halloran | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/new-unemployment-claimsdown-by-33000-in-late-july.html | New Unemployment ClaimsDown by 33000 in Late July | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/old-tales-cure-new-ills-for-isolated-kentuckians.html | OLD TALES CURE NEW ILLS FOR ISOLATED KENTUCKIANS | By John Herbers | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/philadelphia-jury-gets-police-corruption-case.html | PHILADELPHIA JURY GETS POLICE CORRUPTION CASE | By William Robbins | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/reagan-meets-advisers-on-campaign-strategy.html | REAGAN MEETS ADVISERS ON CAMPAIGN STRATEGY | By Steven R Weisman | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/senate-and-house-unable-to-agree-on-salvador-aid.html | SENATE AND HOUSE UNABLE TO AGREE ON SALVADOR AID | By Philip Taubman Special To the New York Times | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/stockman-s-mother-runs.html | Stockmans Mother Runs | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/tax-case-of-federal-judge-in-nevada-goes-to-jury.html | TAX CASE OF FEDERAL JUDGE IN NEVADA GOES TO JURY | By Wallace Turner | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/thompson-wins-his-2d-olympic-decathlon.html | THOMPSON WINS HIS 2D OLYMPIC DECATHLON | By Frank Litsky | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/white-house-tightens-its-control-over-republicans-paltform.html | WHITE HOUSE TIGHTENS ITS CONTROL OVER REPUBLICANS PALTFORM | By Steven V Roberts | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/us/working-profile-lawton-chiles.html | WORKING PROFILE Lawton Chiles | By Steven V Roberts | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/world/aid-for-rebels-in-a-hamlet-in-salvador.html | AID FOR REBELS IN A HAMLET IN SALVADOR | By Lydia Chavez Special To the New York Times | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/world/around-the-world-queen-elizabeth-ii-invited-to-visit-china.html | AROUND THE WORLD  Queen Elizabeth II Invited to Visit China | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/world/around-the-world-sri-lanka-says-70-tamils-died-in-2-days-of-clashes.html | AROUND THE WORLD  Sri Lanka Says 70 Tamils Died in 2 Days of Clashes | AP | TX 1-399697 | 1984-08-13 |

| | | | | |
|---|---|---|---|---|
| 1984-08-10 | https://www.nytimes.com/1984/08/10/world/around-the-world-us-report-describes-bulgarian-arms-sales.html | AROUND THE WORLD  US Report Describes Bulgarian Arms Sales | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/world/as-israelis-talk-new-outpost-rises.html | AS ISRAELIS TALK NEW OUTPOST RISES | By James Feron | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/world/europeans-and-latins-to-discuss-closer-ties.html | EUROPEANS AND LATINS TO DISCUSS CLOSER TIES | By John Tagliabue | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/world/garbage-can-bomb-kills-3-in-beirut.html | GARBAGE CAN BOMB KILLS 3 IN BEIRUT | By John Kifner | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/world/iraqi-planes-attack-iranian-oil-platform-to-back-blockade.html | IRAQI PLANES ATTACK IRANIAN OIL PLATFORM TO BACK BLOCKADE | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/world/khomeini-denies-link-to-mining-criticizes-the-government-radio.html | KHOMEINI DENIES LINK TO MINING CRITICIZES THE GOVERNMENT RADIO | By E J Dionne Jr Special To the New York Times | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/world/nigeria-s-discipline-campaign-not-sparing-the-rod.html | NIGERIAS DISCIPLINE CAMPAIGN NOT SPARING THE ROD | By Clifford D May | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/world/rioting-erupts-across-ulster.html | RIOTING ERUPTS ACROSS ULSTER | AP | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/world/soviet-union-citing-inefficency-grounds-its-supersonic-airliner.html | SOVIET UNION CITING INEFFICENCY GROUNDS ITS SUPERSONIC AIRLINER | By Seth Mydans | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/world/us-says-red-sea-mine-unit-gets-set-to-sail.html | US SAYS RED SEA MINE UNIT GETS SET TO SAIL | By Wayne Biddle | TX 1-399697 | 1984-08-13 |
| 1984-08-10 | https://www.nytimes.com/1984/08/10/world/us-says-uganda-rights-abuses-are-among-most-grave-in-world.html | US SAYS UGANDA RIGHTS ABUSES ARE AMONG MOST GRAVE IN WORLD | By Charles Mohr | TX 1-399697 | 1984-08-13 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/archives/de-gustibus-why-cold-is-not-so-hot.html | DE GUSTIBUSWHY COLD IS NOT SO HOT | By Marian Burros | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/arts/a-week-when-jamaica-is-one-big-reggae-party.html | A WEEK WHEN JAMAICA IS ONE BIG REGGAE PARTY | By Joseph Treaster | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/arts/latin-festival-accused-of-ideological-bias.html | LATIN FESTIVAL ACCUSED OF IDEOLOGICAL BIAS | By Tim Page | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/arts/no-malaysia-visit-for-philharmonic.html | NO MALAYSIA VISIT FOR PHILHARMONIC | By John Rockwell | TX 1-399681 | 1984-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-11 | https://www.nytimes.com/1984/08/11/arts/senate-votes-higher-limits-on-public-broadcast-funds.html | SENATE VOTES HIGHER LIMITS ON PUBLIC BROADCAST FUNDS | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/arts/showtime-finds-august-right-time-for-pay-tv.html | SHOWTIME FINDS AUGUST RIGHT TIME FOR PAY TV | By Peter W Kaplan | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/books/books-of-the-times-the-young-larkin.html | Books of The Times THE YOUNG LARKIN | By Michiko Kakutani | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/business/audible-education-device.html | AUDIBLE EDUCATION DEVICE | By Stacy V Jones | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/business/auto-plants-try-teamwork.html | AUTO PLANTS TRY TEAMWORK | By Susan Chira | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/business/early-rally-sags-dow-loses-6.04.html | EARLY RALLY SAGS DOW LOSES 604 | By Eric N Berg | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/business/ford-mazda-plan.html | FordMazda Plan | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/business/ibm-s-successor-to-pc-due-tuesday.html | IBMS SUCCESSOR TO PC DUE TUESDAY | By Thomas C Hayes | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/business/money-managers-big-wary-buyers.html | MONEY MANAGERS BIG WARY BUYERS | By Fred R Bleakley | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/business/rates-rise-in-credit-markets.html | RATES RISE IN CREDIT MARKETS | By Michael Quint | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/business/us-crop-output-rising-sharply-from-poor-83.html | US CROP OUTPUT RISING SHARPLY FROM POOR 83 | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/business/us-inquiry-on-textiles.html | US Inquiry On Textiles | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/business/us-trade-stance-irks-europeans.html | US TRADE STANCE IRKS EUROPEANS | By John Tagliabue | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/business/va-lowers-mortgage-rates.html | VA Lowers Mortgage Rates | BY Phillip H Wiggins | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/business/your-money-bankers-acceptances.html | YOUR MONEY BANKERS ACCEPTANCES | By Leonard Sloane | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/2reports-say-hra-did-not-seek-hinder-investigation-child-abuse-mayor-orders.html | 2REPORTS SAY HRA DID NOT SEEK TO HINDER INVESTIGATION OF CHILD ABUSE MAYOR ORDERS A REVIEW OF THE AGENCY AND PICKS MANHATTAN LAWYER TO DO IT | By Michael Goodwin | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/about-new-york-a-mounted-officer-refuses-to-ride-into-sunset.html | ABOUT NEW YORK A MOUNTED OFFICER REFUSES TO RIDE INTO SUNSET | By William E Geist | TX 1-399681 | 1984-08-15 |

| | | | | |
|---|---|---|---|---|
| 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/at-other-day-care-centers-in-city-deep-dismay.html | AT OTHER DAYCARE CENTERS IN CITY DEEP DISMAY | By Elaine Sciolino | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/bill-would-lift-onus-from-host-in-car-accident.html | BILL WOULD LIFT ONUS FROM HOST IN CAR ACCIDENT | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/bridge-another-600-duplicate-scorebut-one-on-the-minus-side.html | Bridge Another 600 Duplicate ScoreBut One on the Minus Side | By Alan Truscott | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/but-state-and-city-tell-of-confusion-among-officials.html | BUT STATE AND CITY TELL OF CONFUSION AMONG OFFICIALS | By David W Dunlap | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/for-the-city-s-korean-greengrocers-culture-often-clashes-with-the-law.html | FOR THE CITYS KOREAN GREENGROCERS CULTURE OFTEN CLASHES WITH THE LAW | By Lisa Belkin | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/new-york-day-by-day-a-texan-tries-the-irt.html | NEW YORK DAY BY DAY A Texan Tries the IRT | By Susan Heller Anderson and Sara Rimer | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/new-york-day-by-day-face-lift-for-3-facades.html | NEW YORK DAY BY DAY Face Lift for 3 Facades | By Susan Heller Anderson and Sara Rimer | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/new-york-day-by-day-sidewalk-diversions.html | NEW YORK DAY BY DAY Sidewalk Diversions | By Susan Heller Anderson and Sara Rimer | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/new-york-day-by-day-swimming-against-hunger.html | NEW YORK DAY BY DAY Swimming Against Hunger | By Susan Heller Anderson and Sara Rimer | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/palms-and-a-pavilion-for-battery-park-city.html | PALMS AND A PAVILION FOR BATTERY PARK CITY | By Martin Gottlieb | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/prodded-by-cuomo-hospitals-and-unions-negotiate.html | PRODDED BY CUOMO HOSPITALS AND UNIONS NEGOTIATE | By Ronald Sullivan | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/the-region-businessman-hurtin-car-bombing.html | THE REGION Businessman HurtIn Car Bombing | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/the-region-slot-machine-pays-363480-jackpot.html | THE REGION Slot Machine Pays363480 Jackpot | AP | TX 1-399681 | 1984-08-15 |

| 1984-08-11 | https://www.nytimes.com/1984/08/11/obituaries/baron-james-de-rothschildformer-investing-executive.html | Baron James de RothschildFormer Investing Executive | AP | TX 1-399681 | 1984-08-15 |
|---|---|---|---|---|---|
| 1984-08-11 | https://www.nytimes.com/1984/08/11/obituaries/maurice-edelbaum-a-criminal-lawyer-dies-at-78-in-florida.html | MAURICE EDELBAUM A CRIMINAL LAWYER DIES AT 78 IN FLORIDA | By Peter Kerr | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/obituaries/richard-deacon-dead-at-62-a-comic-film-and-tv-actor.html | Richard Deacon Dead at 62A Comic Film and TV Actor | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/obituaries/walter-tevis-56-a-screenwriter.html | WALTER TEVIS 56 A SCREENWRITER | By Herbert Mitgang | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/l-new-york-s-ballot-follies-122506.html | NEW YORKS BALLOT FOLLIES | By Frank B Lee | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/new-york-blurring-the-line.html | NEW YORK BLURRING THE LINE | By Sydney H Schanberg | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/observer-the-scarlet-medal.html | OBSERVER THE SCARLET MEDAL | By Russell Baker | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/one-harlem-then-the-other.html | ONE HARLEM THEN THE OTHER | By William H Peterson | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/save-the-grizzly-and-yellowstone.html | SAVE THE GRIZZLY AND YELLOWSTONE | By Lawrence Wright | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/archery-american-sets-record.html | ARCHERY   American Sets Record | AP | TX 1-399681 | 1984-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/basketball-us-men-defeat-spain-for-title.html | BASKETBALL US MEN DEFEAT SPAIN FOR TITLE | Calif Aug 10  Driven To the End By An Intensity That Pays No Attention To the Score the United States MenS Basketball Team Overwhelmed Spain 9665 Tonight To Win Its Ninth Gold Medal In 10 Attempts and Its 77th Olympic Game of 78 the Team That Was Selected From April To June and Molded By Its Coach Bobby Knight Won Its Games By An Average of 321 Points and Took Its Place With the 1960 Olympic Champions Considered By Many the Greatest Amateur Basketball Team the United States Team In 1960 Led By Jerry West Oscar Robertson and Jerry Lucas Won Its Games At Rome By An Average of More Than 42 Points and Did Not Allow An Opponent To Come Within 24 In This Tournament the Withdrawal of the Soviet UnionS Team Diminished Much of the Emotion With the End of the Possibility A Rematch With the Only Team To Defeat the Americans In Olympic Play the Soviet Upset the United States In | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/boxing-us-protest-of-holyfield-loss-is-denied.html | BOXING US PROTEST OF HOLYFIELD LOSS IS DENIED | By Peter Alfano | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/canoeing-swedish-woman-wins-2-in-kayaks.html | CANOEING   Swedish Woman Wins 2 in Kayaks | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/cosmos-beaten-3-2-cabanas-may-go.html | Cosmos Beaten 32 Cabanas May Go | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/equestrian-klimke-wins-dressage.html | EQUESTRIAN   Klimke Wins Dressage | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/ex-bronco-indicted-in-pill-use.html | EXBRONCO INDICTED IN PILL USE | By Robert Mcg Thomas Jr | TX 1-399681 | 1984-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/fencing-italians-win-saber-gold.html | FENCING   Italians Win Saber Gold | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/field-hockey-malaysians-edge-us.html | FIELD HOCKEY   Malaysians Edge US | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/giants-face-colts-fan-club.html | GIANTS FACE COLTS FAN CLUB | By Craig Wolff | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/mets-lose-again-benach-strawberry.html | METS LOSE AGAIN BENACH STRAWBERRY | of Woes Grew Longer Last Night When A 41 Loss To the Pittsburgh Pirates Stretched Their Losing Streak To Six Games and Darryl StrawberryS Late Arrival At Shea Stadium Prompted A Benching and A Fine the Loss Was Not As Troubling As the Previous Five When Met Pitchers Were Pounded For 43 Runs Last Night Sid Fernandez Paid For A ThreeRun Third Inning But Was Otherwise Effective the Pirate Got Their Fourth Run Off Brent Gaff In the Ninth StrawberryS Timing Could Not Have Been Worse Both In Arriving After the 6 Pm Start of Batting Practice and In Failing To Heed Earlier Warnings From Manager Dave Johnson the Outfielder Is Batting Only 260 and the TeamS 13 Losses In 16 Games Have Frayed Nerves Shortened Tempers and Created the Need For Management To Show A Firm Hand In Announcing Punitive Action Against the Right Fielder the Mets Did Not Disclose the Size of His Fine But Characterized It | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/sports-of-the-times-127056.html | SPORTS OF THE TIMES | By Dave Anderson | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/sports-of-the-times-grappling-with-reality.html | SPORTS OF THE TIMES  Grappling With Reality | By George Vecsey | TX 1-399681 | 1984-08-15 |

| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/tennis-last-american-eliminated.html | TENNIS   Last American Eliminated | AP | TX 1-399681 | 1984-08-15 |
|---|---|---|---|---|---|
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/upset-in-final.html | Upset in Final | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/wrestling-gold-medals-won-by-two-americans.html | WRESTLING GOLD MEDALS WON BY TWO AMERICANS | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/yanks-sweep-by-6-4-and-10-1.html | YANKS SWEEP BY 64 AND 101 | By Kevin Dupont | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/yugoslavia-wins-bronze.html | Yugoslavia Wins Bronze | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/zhou-of-china-scores-upset-on-platform.html | ZHOU OF CHINA SCORES UPSET ON PLATFORM | By Lawrie Mifflin | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/style/consumer-saturday-for-adults-fall-school-catalogues.html | CONSUMER SATURDAY FOR ADULTS FALL SCHOOL CATALOGUES | By Lisa Belkin | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/style/london-fete-celebrates-42d-street.html | LONDON FETE CELEBRATES 42D STREET | By Justine de Lacy  Special To the New York Times | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/style/what-s-in-a-name-jackets-t-shirts-etc.html | WHATS IN A NAME JACKETS TSHIRTS ETC | By Ron Alexander | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/18-treated-in-chemical-fire.html | 18 TREATED IN CHEMICAL FIRE | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/airline-seeks-schedule-accord-to-cut-delays.html | AIRLINE SEEKS SCHEDULE ACCORD TO CUT DELAYS | By Lee A Daniels | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/around-the-nation-ex-official-of-school-says-it-screened-jews.html | AROUND THE NATION EXOFFICIAL OF SCHOOL SAYS IT SCREENED JEWS | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/around-the-nation-take-ads-on-abortion-transit-agency-is-told.html | AROUND THE NATION Take Ads on Abortion Transit Agency Is Told | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/briefing-125804.html | BRIEFING | By James F Clarity and Marjorie Hunter | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/campaign-notes-reagan-plans-to-open-campaign-in-california.html | CAMPAIGN NOTES REAGAN PLANS TO OPEN CAMPAIGN IN CALIFORNIA | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/chicago-police-officer-guilty.html | CHICAGO POLICE OFFICER GUILTY | AP | TX 1-399681 | 1984-08-15 |

| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/congress-blocks-postal-service-plan-for-2-tier-wage-system.html | CONGRESS BLOCKS POSTAL SERVICE PLAN FOR 2TIER WAGE SYSTEM | By Bill Keller | TX 1-399681 | 1984-08-15 |
|---|---|---|---|---|---|
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/contacts-with-delorean-jurors-barred-after-abc-incident.html | CONTACTS WITH DELOREAN JURORS BARRED AFTER ABC INCIDENT | By Judith Cummings | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/court-backs-fbi-on-chicago-spying.html | COURT BACKS FBI ON CHICAGO SPYING | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/court-curbs-a-use-of-news-reports.html | COURT CURBS A USE OF NEWS REPORTS | By Jonathan Friendly | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/fans-trek-to-town-where-presey-had-his-roots.html | FANS TREK TO TOWN WHERE PRESEY HAD HIS ROOTS | By William E Schmidt | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/fda-to-investigate-allegations-about-artificial-valves-for-hearts.html | FDA TO INVESTIGATE ALLEGATIONS ABOUT ARTIFICIAL VALVES FOR HEARTS | By Irvin Molotsky | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/female-soviet-astronaut-says-that-women-have-a-place-in-space.html | FEMALE SOVIET ASTRONAUT SAYS THAT WOMEN HAVE A PLACE IN SPACE | By Seth Mydans | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/five-men-are-arrested-in-georgia-klan-attacks.html | FIVE MEN ARE ARRESTED IN GEORGIA KLAN ATTACKS | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/high-police-officers-convicted-in-philadelphia.html | HIGH POLICE OFFICERS CONVICTED IN PHILADELPHIA | By William Robbins Special To the New York Times | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/mondale-planning-bid-for-california.html | MONDALE PLANNING BID FOR CALIFORNIA | By Fay S Joyce | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/more-nurses-in-minneapolis-are-gretting-odd-jobs.html | MORE NURSES IN MINNEAPOLIS ARE GRETTING ODD JOBS | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/no-headline-126810.html | No Headline | By Robert Pear | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/pentagon-budget-still-deadlocked.html | PENTAGON BUDGET STILL DEADLOCKED | By Wayne Biddle | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/politics-and-morality-dissent-in-catholic-church.html | POLITICS AND MORALITY DISSENT IN CATHOLIC CHURCH | By Kenneth A Briggs | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/producer-prices-up-only-0.3-food-costs-rise.html | PRODUCER PRICES UP ONLY 03 FOOD COSTS RISE | By Jonathan Fuerbringer | TX 1-399681 | 1984-08-15 |

| | | | | |
|---|---|---|---|---|
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Cary Kenney | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/telexes-indicate-associate-of-hatfield-discussed-arms-sale.html | TELEXES INDICATE ASSOCIATE OF HATFIELD DISCUSSED ARMS SALE | By Leslie Maitland Werner | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/two-nights-of-rioting-bring-a-curfew-to-lawrence-mass.html | TWO NIGHTS OF RIOTING BRING A CURFEW TO LAWRENCE MASS | By Colin Campbell  Special To the New York Times | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/us-judge-in-nevada-convicted-of-filing-false-income-tax-forms.html | US JUDGE IN NEVADA CONVICTED OF FILING FALSE INCOME TAX FORMS | By Wallace Turner Special To the New York Times | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/voters-in-even-split-on-parties-and-taxes.html | VOTERS IN EVEN SPLIT ON PARTIES AND TAXES | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/us/washington-talk-tobacco-debate-imports-and-health.html | WASHINGTON TALK TOBACCO DEBATE IMPORTS AND HEALTH | By Irvin Molotsky | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/world/canadian-liberals-stumble-but-the-race-goes-on.html | CANADIAN LIBERALS STUMBLE BUT THE RACE GOES ON | By Douglas Martin | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/world/congress-passes-extra-70-million-in-aid-to-salvador.html | CONGRESS PASSES EXTRA 70 MILLION IN AID TO SALVADOR | By Steven V Roberts Special To the New York Times | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/world/delegate-to-mexico-meeting-says-us-still-backs-family-planning.html | DELEGATE TO MEXICO MEETING SAYS US STILL BACKS FAMILY PLANNING | By Richard J Meislin | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/world/egypt-links-libya-and-iran-to-mines.html | EGYPT LINKS LIBYA AND IRAN TO MINES | By Judith Miller | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/world/french-court-orders-4-basques-extradition.html | FRENCH COURT ORDERS 4 BASQUES EXTRADITION | By E J Dionne Jr | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/world/house-vote-appoving-military-aid-for-salvador.html | HOUSE VOTE APPOVING MILITARY AID FOR SALVADOR | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/world/iraq-reports-its-naval-forces-attacked-target-in-gulf-war.html | Iraq Reports Its Naval Forces Attacked Target in Gulf War | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/world/libyan-admits-illegally-buying-arms-on-si.html | LIBYAN ADMITS ILLEGALLY BUYING ARMS ON SI | by Joseph P Fried | TX 1-399681 | 1984-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-11 | https://www.nytimes.com/1984/08/11/world/man-in-the-news-zimbabwean-taking-charge.html | MAN IN THE NEWS ZIMBABWEAN TAKING CHARGE | By Alan Cowell | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/world/pinochet-s-pledge-to-stay-on-brings-some-bitter-reactions.html | PINOCHETS PLEDGE TO STAY ON BRINGS SOME BITTER REACTIONS | By Edward Schumacher | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/world/population-growth-how-us-policy-evolved.html | POPULATION GROWTH HOW US POLICY EVOLVED | By Eric Eckholm | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/world/un-swan-songs-one-bitter-and-one-sweet.html | UN SWAN SONGS ONE BITTER AND ONE SWEET | By Richard Bernstein | TX 1-399681 | 1984-08-15 |
| 1984-08-11 | https://www.nytimes.com/1984/08/11/world/vatican-gives-warning-to-nicaraguan-priests.html | Vatican Gives Warning To Nicaraguan Priests | AP | TX 1-399681 | 1984-08-15 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/a-boy-wonder-grows-up-and-expands-his-horizons.html | A BOY WONDER GROWS UP AND EXPANDS HIS HORIZONS | By Allan Kozinn | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/a-few-species-make-a-nuisance-of-themselves.html | A FEW SPECIES MAKE A NUISANCE OF THEMSELVES | By Tam Hartell | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/art-a-book-that-shows-art-dealers-to-be-human-too.html | ART A BOOK THAT SHOWS ART DEALERS TO BE HUMAN TOO | By John Russell | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/blues-kooper-and-kaye.html | BLUES KOOPER AND KAYE | By Stephen Holden | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/bridge-endplay-with-a-hungarian-accent.html | BRIDGE ENDPLAY WITH A HUNGARIAN ACCENT | By Alan Truscott | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/burtons-last-role-a-supportive-father.html | BURTONS LAST ROLE A SUPPORTIVE FATHER | By Robert Cushman | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/cable-tv-notes-this-satyagraha-is-distinguished-by-its-german-designer.html | CABLE TV NOTES THIS SATYAGRAHA IS DISTINGUISHED BY ITS GERMAN DESIGNER | By John Rockwell | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/camera-a-review-of-the-latest-in-panoramic-equipment.html | CAMERA A REVIEW OF THE LATEST IN PANORAMIC EQUIPMENT | By Jack Manning | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/chess-the-art-of-bluffing.html | CHESS THE ART OF BLUFFING | By Robert Byrne | TX 1-392371 | 1984-08-16 |

| | | | | |
|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/concert-sylvan-winds-at-mostly-mozart-festival.html | CONCERT SYLVAN WINDS AT MOSTLY MOZART FESTIVAL | By Tim Page | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/critics-choices-138750.html | CRITICS CHOICES | By Tim Page Cable Tv | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/critics-choices-138752.html | CRITICS CHOICES | By Howard Thompson Broadcast Tv | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/critics-choices-138755.html | CRITICS CHOICES | By John S Wilson | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/critics-choices.html | CRITICS CHOICES | By Gene Thornton Photography | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/dance-masked-drama-by-south-korean-troupe.html | DANCE MASKED DRAMA BY SOUTH KOREAN TROUPE | By Jennifer Dunning | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/dance-view-john-curry-s-dance-on-ice-pioneers-skating-as-an-art.html | DANCE VIEW JOHN CURRYS DANCE ON ICE PIONEERS SKATING AS AN ART | By Anna Kisselgoff | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/film-a-hollywood-team-plays-in-atlanta.html | FILM  A HOLLYWOOD TEAM PLAYS IN ATLANTA | By William E Schmidt | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/from-1917-to-1984-musicals-offer-plentyto-sing-about.html | FROM 1917 TO 1984 MUSICALS OFFER PLENTYTO SING ABOUT | By Paul Kresh | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/funk-chicago-at-radio-city.html | FUNK CHICAGO AT RADIO CITY | By Stephen Holden | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/gallery-view-when-the-middle-east-captivated-western-painters.html | GALLERY VIEW WHEN THE MIDDLE EAST CAPTIVATED WESTERN PAINTERS | By Michael Brenson | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/home-video-tv-sets-new-functions-new-forms.html | HOME VIDEO TV SETS NEW FUNCTIONS NEW FORMS | By Hans Fantel | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/mostly-mozart-original-instruments-at-play.html | MOSTLY MOZART ORIGINAL INSTRUMENTS AT PLAY | By John Rockwell | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/music-notes-plans-for-carnegie-hall.html | MUSIC NOTES PLANS FOR CARNEGIE HALL | By Will Crutchfield | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/music-operas-that-aren-t-broken-should-not-be-fixed.html | MUSIC OPERAS THAT ARENT BROKEN SHOULD NOT BE FIXED | By Donal Henahan | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/numismatics-for-the-smithsonian.html | NUMISMATICSFOR THE SMITHSONIAN | By Ed Reiter | TX 1-392371 | 1984-08-16 |

| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/nureyev-relies-on-this-ballerina.html | NUREYEV RELIES ON THIS BALLERINA | By Jennifer Dunning | TX 1-392371 | 1984-08-16 |
|---|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/opera-handel-s-imeneo-in-fauntleroy-production.html | OPERA HANDELS IMENEO IN FAUNTLEROY PRODUCTION | By Bernard Holland | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/recent-releases-of-video-cassettes-138767.html | RECENT RELEASES OF VIDEO CASSETTES | By Stephen Holden | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/recent-releases-of-video-cassettes-138768.html | RECENT RELEASES OF VIDEO CASSETTES | By Jennifer Dunning | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/recent-releases-of-videocassettes.html | RECENT RELEASES OF VIDEOCASSETTES | By Howard Thompson | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/recordings-chamber-music-a-private-treat-gone-public.html | RECORDINGS CHAMBER MUSIC A PRIVATE TREAT GONE PUBLIC | By Edward Schneider | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/stage-view-dramatists-as-diarists-from-fringe-to-establish-ment.html | STAGE VIEW DRAMATISTS AS DIARISTSFROM FRINGE TO ESTABLISHMENT | By Benedict Nightingale | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/stamps-baseballs-great-humanitarian.html | STAMPSBASEBALLS GREAT HUMANITARIAN | By Samuel A Tower | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/stratford-keeps-its-kingly-standards.html | STRATFORD KEEPS ITS KINGLY STANDARDS | By Mel Gussow | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/tv-view-a-serial-about-the-military-gambles-on-patriotism.html | TV VIEW A SERIAL ABOUT THE MILITARY GAMBLES ON PATRIOTISM | By John Corry | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/zubin-mehta-plans-to-go-home-again.html | ZUBIN MEHTA PLANS TO GO HOME AGAIN | By Harold C Schonberg | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/childrens-books.html | CHILDRENS BOOKS | By Nancy Milford | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/days-of-magic-and-disaster.html | DAYS OF MAGIC AND DISASTER | By Herbert Gold | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/from-john-winthrop-to-mister-softee.html | FROM JOHN WINTHROP TO MISTER SOFTEE | By Jonathan Raban | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/genius-came-later.html | GENIUS CAME LATER | By Hugh Kenner | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/hunters-of-the-bering-sea.html | HUNTERS OF THE BERING SEA | By Wallace Turner | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/it-written-and-illustrated-by-david-mcphail-unpaged-new-york-e-p.html | IT Written and illustrated by David McPhail Unpaged New York E P Dutton  795 Ages 3 to 5 | By Frances Wells Burck | TX 1-392371 | 1984-08-16 |

| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/japan-plays-literary-host-nagging-doubts-and-glittering-prizes.html | JAPAN PLAYS LITERARY HOST NAGGING DOUBTS AND GLITTERING PRIZES | By Donald Keene | TX 1-392371 | 1984-08-16 |
|---|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/men-boys-and-wimps.html | MEN BOYS AND WIMPS | By George Stade | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/on-toward-rome.html | ON TOWARD ROME | By Michael Carver | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/requiem-for-the-kayapo.html | REQUIEM FOR THE KAYAPO | By Robert Murphy | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/revolution-as-ritual.html | REVOLUTION AS RITUAL | By Robert Stone | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/sacrificing-the-boy.html | SACRIFICING THE BOY | By Sally Falk Moore | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/scratch-flat-is-and-was-the-world.html | SCRATCH FLAT IS AND WAS THE WORLD | By John Anthony West | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/similarities-between-the-sexes.html | SIMILARITIES BETWEEN THE SEXES | By Stephen Jay Gould | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/the-opinionated-poet.html | THE OPINIONATED POET | By Robert Pinsky | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/the-other-old-philadelphians.html | THE OTHER OLD PHILADELPHIANS | By David Levering Lewis | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/tribalism-not-feminism.html | TRIBALISM NOT FEMINISM | By Abagail McCarthy | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/undone-by-lyndon-johnson.html | UNDONE BY LYNDON JOHNSON | By Joseph P Lash | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/books/would-dictatorship-make-a-difference.html | WOULD DICTATORSHIP MAKE A DIFFERENCE | By Jose Yglesias | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/business/a-tax-bill-begins-to-take-shape.html | A TAX BILL BEGINS TO TAKE SHAPE | By Gary L Klott | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/business/after-the-coup-at-phibro-salomon.html | AFTER THE COUP AT PHIBROSALOMON | By Michael Blumstein | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/business/brazil-s-hard-life-with-austerity.html | BRAZILS HARD LIFE WITH AUSTERITY | By Alan Riding | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/business/building-a-new-empire-out-of-paper.html | BUILDING A NEW EMPIRE OUT OF PAPER | By Thomas J Lueck | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/business/business-forum-the-futility-of-economic-nostalgia.html | BUSINESS FORUMTHE FUTILITY OF ECONOMIC NOSTALGIA | By Herbert Stein | TX 1-392371 | 1984-08-16 |

| | | | | |
|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/business/business-forum-the-social-security-solution-cont-navigating-a-few.html | BUSINESS FORUMTHE SOCIAL SECURITY SOLUTION CONTNAVIGATING A FEW ROUGH SPOTS AHEAD | By Alicia H Munnell | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/business/business-forum-why-the-gop-needs-a-heart-of-gold.html | BUSINESS FORUMWHY THE GOP NEEDS A HEART OF GOLD | By Jack Kemp | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/business/investing-tuning-out-broadcasting-stocks.html | INVESTING TUNING OUT BROADCASTING STOCKS | By Anise C Wallace | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/business/personal-finance-lending-money-with-minimum-pain.html | PERSONAL FINANCE LENDING MONEY WITH MINIMUM PAIN | By Carole Gould | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/business/prospects-putting-on-the-brakes.html | PROSPECTS  Putting on the Brakes | By Hj Maidenberg | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/business/the-wine-industry-turns-to-bubbles.html | THE WINE INDUSTRY TURNS TO BUBBLES | By Peter Dworkin | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/business/week-in-business-a-second-big-week-for-wall-st.html | WEEK IN BUSINESS A SECOND BIG WEEK FOR WALL ST | By Nathaniel C Nash | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/business/what-s-new-in-israeli-high-tech-a-company-where-small-is-beautiful.html | WHATS NEW IN ISRAELI HIGH TECH A COMPANY WHERE SMALL IS BEAUTIFUL | By Nathaniel C Nash | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/business/what-s-new-in-israeli-high-tech-of-biotechnology-bugs-and-roosters.html | WHATS NEW IN ISRAELI HIGH TECH OF BIOTECHNOLOGY BUGS AND ROOSTERS | By Nathaniel C Nash | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/business/what-s-new-in-israeli-high-tech-settling-business-on-the-west-bank.html | WHATS NEW IN ISRAELI HIGH TECH SETTLING BUSINESS ON THE WEST BANK | By Nathaniel C Nash | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/about-men-brotherly-strife.html | ABOUT MENBROTHERLY STRIFE | By John Bowers | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/america-s-activist-bishops.html | AMERICAS ACTIVIST BISHOPS | By Eugene Kennedy | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/fashion-emerging-from-the-shadows-of-paris.html | FASHIONEMERGING FROM THE SHADOWS OF PARIS | By Gy Dryansky | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/food-putting-coconuts-to-tasty-use.html | FOOD PUTTING COCONUTS TO TASTY USE | By Craig Claiborne With Pierre Franey | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/home-design-a-real-barn-raising.html | HOME DESIGN A REAL BARN RAISING | By Carol Vogel | TX 1-392371 | 1984-08-16 |

| | | | | |
|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/on-language-principle-vs-value.html | ON LANGUAGE PRINCIPLE VS VALUE | By William Safire | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/sunday-observer-kicking-the-habit.html | SUNDAY OBSERVER KICKING THE HABIT | By Russell Baker | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/wine-following-the-dream.html | WINE FOLLOWING THE DREAM | By Frank J Prial | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/region/1-killed-and-1-injured-in-jersey-copter-crash.html | 1 Killed and 1 Injured In Jersey Copter Crash | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/a-boxing-gym-where-2-worlds-meet.html | A BOXING GYM WHERE 2 WORLDS MEET | By Geoff Ullman | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/a-chance-for-amateur-players.html | A CHANCE FOR AMATEUR PLAYERS | By Robert Sherman | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/a-children-s-book-goes-to-the-stage.html | A CHILDRENS BOOK GOES TO THE STAGE | By Alvin Klein | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/a-question-of-secession.html | A QUESTION OF SECESSION | By Betsy Brown | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Martha A Miles | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/about-westchester-beer-gardenz.html | ABOUT WESTCHESTERBEER GARDENZ | By Lynne Ames | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/amid-rising-pressure-talks-intensify-in-health-walkout.html | AMID RISING PRESSURE TALKS INTENSIFY IN HEALTH WALKOUT | By Ronald Sullivan | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/antiques-bicyclesrarities-one-can-ride.html | ANTIQUESBICYCLESRARITIES ONE CAN RIDE | By Muriel Jacobs | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/antiques-in-kent-an-old-and-popular-show.html | ANTIQUESIN KENT AN OLD AND POPULAR SHOW | By Frances Phipps | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/art-sculpture-at-mercer-community-college.html | ARTSCULPTURE AT MERCER COMMUNITY COLLEGE | By William Zimmer | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/art-works-form-jamaica-show-an-island-evolution.html | ART WORKS FORM JAMAICA SHOW AN ISLAND EVOLUTION | By Vivien Raynor | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/bell-asks-approval-to-transmit-data.html | BELL ASKS APPROVAL TO TRANSMIT DATA | By Marian Courtney | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/bradley-seeks-permanent-olympic-site.html | BRADLEY SEEKS PERMANENT OLYMPIC SITE | By States News Service | TX 1-392371 | 1984-08-16 |

| | | | | |
|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/builders-press-search-for-a-dump-site.html | BUILDERS PRESS SEARCH FOR A DUMP SITE | By John B OMahoney | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/business-notes.html | BUSINESS NOTES | By Marian Courtney | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/businesses-seeking-social-workers.html | BUSINESSES SEEKING SOCIAL WORKERS | By Robert A Hamilton | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/car-phones-big-range-tall-towers.html | CAR PHONES BIG RANGE TALL TOWERS | By Matthew L Wald | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/civil-war-prison-to-get-monument.html | CIVIL WAR PRISON TO GET MONUMENT | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/community-leaders-seek-share-of-us-homeless-aid.html | COMMUNITY LEADERS SEEK SHARE OF US HOMELESS AID | By Tessa Melvin | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/connecticut-opinion-a-president-should-inspire.html | CONNECTICUT OPINIONA PRESIDENT SHOULD INSPIRE | By Frank Logue | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/connecticut-opinion-a-terminal-distaste-for-flying.html | CONNECTICUT OPINIONA TERMINAL DISTASTE FOR FLYING | By Caren Goldberg | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/connecticut-opinion-dear-mom-here-is-my-letter-from-camp.html | CONNECTICUT OPINION DEAR MOM HERE IS MY LETTER FROM CAMP | By Anne Semmes Groo | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/crafts-two-women-win-acclaim.html | CRAFTS TWO WOMEN WIN ACCLAIM | By Patricia Malarcher | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/cuomo-signs-bill-letting-city-adopt-new-tax-break-policy.html | CUOMO SIGNS BILL LETTING CITY ADOPT NEW TAXBREAK POLICY | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/dining-out-a-new-face-in-bronxville.html | DINING OUTA NEW FACE IN BRONXVILLE | By M H Reed | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/dining-out-salads-and-vegetables-and-more.html | DINING OUT SALADS AND VEGETABLES AND MORE | By Florence Fabricant | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/dining-out-wild-game-dishes-for-the-brave.html | DINING OUT WILDGAME DISHES FOR THE BRAVE | By Patricia Brooks | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/dinng-out-a-fair-a-folksong-arestaurant.html | DINNG OUTA FAIR A FOLkSONG ARESTAURANT | By Valerie Sinclair | TX 1-392371 | 1984-08-16 |

| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/fall-to-see-new-wildcliff-arts-center.html | FALL TO SEE NEW WILDCLIFF ARTS CENTER | By Ian T MacAuley | TX 1-392371 | 1984-08-16 |
|---|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/fishing-for-profit-on-the-bass-circut.html | FISHING FOR PROFIT ON THE BASS CIRCUT | By Chip Bates | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/follow-up-on-the-news-animal-liberation.html | FOLLOWUP ON THE NEWS Animal Liberation | By Richard Haitch | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/follow-up-on-the-news-artists-rights.html | FOLLOWUP ON THE NEWS  Artists Rights | By Richard Haitch | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/follow-up-on-the-news-flower-chase.html | FOLLOWUP ON THE NEWS Flower Chase | By Richard Haitch | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/follow-up-on-the-news-safety-and-sex.html | FOLLOWUP ON THE NEWS Safety and Sex | By Richard Haitch | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/food-putting-together-salads-from-leftovers.html | FOOD PUTTING TOGETHER SALADS FROM LEFTOVERS | By Moira Hodgson | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/gardening-propagating-shrubs-by-cutting.html | GARDENINGPROPAGATING SHRUBS BY CUTTING | By Carl Totemeier | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/gardening-propagating-shrubs-by-cutting.html | GARDENINGPROPAGATING SHRUBS BY CUTTING | By Carl Totemeier | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/gardening-propagating-shrubs-by-cutting.html | GARDENINGPROPAGATING SHRUBS BY CUTTING | By Carl Totemeier | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/gardening-propagating-shrubs-by-cutting.html | GARDENINGPROPAGATING SHRUBS BY CUTTING | By Carl Totemeier | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/h.html | H | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/hartford-loses-its-last-movie-theater.html | HARTFORD LOSES ITS LAST MOVIE THEATER | By Pete Mobilia | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/home-clinic-replacing-an-old-ceiling-fixture.html | HOME CLINIC REPLACING AN OLD CEILING FIXTURE | BY Bernard Gladstone | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/in-first-district-4-seek-only-seat-contested-on-board.html | IN FIRST DISTRICT 4 SEEK ONLY SEAT CONTESTED ON BOARD | By Franklin Whitehouse | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/lirr-project-in-environmental-snag.html | LIRR PROJECT IN ENVIRONMENTAL SNAG | By Doris Meadows | TX 1-392371 | 1984-08-16 |

| | | | | |
|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/long-island-guide-blooming-lilies.html | LONG ISLAND GUIDE BLOOMING LILIES | By Barbara Delatiner | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/long-island-opinion-a-time-for-testing-wings.html | LONG ISLAND OPINIONA TIME FOR TESTING WINGS | By Isabel Kogen | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/long-island-opinion-did-she-ose-or-did-she-win.html | LONG ISLAND OPINIONDID SHE OSE OR DID SHE WIN | By Ronnie Sue Burstein | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/long-island-opinion-licensing-shoreham-may-be-the-best-way.html | LONG ISLAND OPINIONLICENSING SHOREHAM MAY BE THE BEST WAY | By Theodore M Black | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/long-islanders-a-trouper-12-leads-a-double-life.html | LONG ISLANDERS A TROUPER 12 LEADS A DOUBLE LIFE | By Lawrence Van Gelder | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/making-friends-and-foes-by-phone.html | MAKING FRIENDS AND FOES BY PHONE | By Diane Ketcham | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/most-jersey-representatives-have-edge-in-fund-raising.html | MOST JERSEY REPRESENTATIVES HAVE EDGE IN FUND RAISING | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/music-purchase-ending-5th-season.html | MUSIC PURCHASE ENDING 5TH SEASON | By Robert Sherman | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/new-jersey-guide-german-folk-festival.html | NEW JERSEY GUIDE GERMAN FOLK FESTIVAL | By Frank Emblen | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/new-jersey-journal-136242.html | NEW JERSEY JOURNAL | By Albert J Parisi | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/new-position-for-soccer-star.html | NEW POSITION FOR SOCCER STAR | By Alex Yannis | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/nomination-to-prison-panel-raises-concerns.html | NOMINATION TO PRISON PANEL RAISES CONCERNS | By Michael Oreskes | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/off-duty-officer-shot-on-irt-train.html | OFFDUTY OFFICER SHOT ON IRT TRAIN | By Joseph Berger | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/parachutists-try-to-ease-tensions.html | PARACHUTISTS TRY TO EASE TENSIONS | By David McKay Wilson | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/parallels-sifted-by-house-unit-in-shoreham-case.html | PARALLELS SIFTED BY HOUSE UNIT IN SHOREHAM CASE | By Matthew L Wald | TX 1-392371 | 1984-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/pine-barrens-landowner-feels-besieged.html | PINE BARRENS LANDOWNER FEELS BESIEGED | By Leo H Carney | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/politics-balance-of-powers-an-issue-in-trenton.html | POLITICS BALANCE OF POWERS AN ISSUE IN TRENTON | By Joseph F Sullivan | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/post-authority-votes-51-million-project-for-path-in-jersey.html | POST AUTHORITY VOTES 51 MILLION PROJECT FOR PATH IN JERSEY | By Alfonso A Narvaez | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/proposed-toxic-rules-disputed.html | PROPOSED TOXIC RULES DISPUTED | By Joe Dysart | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/ruling-eases-eviction-fr.html | Ruling Eases Eviction Fr | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/satellite-television-growing-in-county.html | SATELLITE TELEVISION GROWING IN COUNTY | By Gary Kriss | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/saving-jennie-a-boat-with-a-rich-past.html | SAVING JENNIE A BOAT WITH A RICH PAST | By Tom Lederer | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/seaport-readies-for-hurricane.html | SEAPORT READIES FOR HURRICANE | By Carolyn Battista | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/shaggy-refugees-from-the-west.html | SHAGGY REFUGEES FROM THE WEST | By Paul Guernsey | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/singing-folk-songs-in-many-languages.html | SINGING FOLK SONGS IN MANY LANGUAGES | By Barbara Delatiner | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/some-young-doctors-find-strike-is-hindering-their-training.html | SOME YOUNG DOCTORS FIND STRIKE IS HINDERING THEIR TRAINING | By William R Greer | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/speaking-personally-a-boat-trip-to-the-fountain-of-youth.html | SPEAKING PERSONALLY A BOAT TRIP TO THE FOUNTAIN OF YOUTH | By Zelda Pilshaw Friedman | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/speaking-personally-a-street-corner-in-he-old-home-town.html | SPEAKING PERSONALLY A STREET CORNER IN HE OLD HOME TOWN | By Herbert Hadad | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/specialists-sought-for-trauma-center.html | SPECIALISTS SOUGHT FOR TRAUMA CENTER | By Pete Mobilia | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/state-dismisses-5-assessors-over-training.html | STATE DISMISSES 5 ASSESSORS OVER TRAINING | By Harold Faber | TX 1-392371 | 1984-08-16 |

| | | | | |
|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/state-studies-swan-population.html | STATE STUDIES SWAN POPULATION | By Robert A Hamilton | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/supply-of-nannies-cantmeet-demand.html | SUPPLY OF NANNIES CANTMEET DEMAND | By Peggy McCarthy | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/taking-a-days-excursion-on-quiet-unspoiled-waterways.html | TAKING A DAYS EXCURSION ON QUIET UNSPOILED WATERWAYS | By Pete McLain | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/the-countys-grey-panthers-see-role-going-beyond-age.html | THE COUNTYS GREY PANTHERS SEE ROLE GOING BEYOND AGE | By Linda Spear | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/theater-in-review-a-misconcieved-merchant-of-venice.html | THEATER IN REVIEW A MISCONCIEVED MERCHANT OF VENICE | By Alvin Klein | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/theater-in-review-best-of-brodway-is-far-from-it.html | THEATER IN REVIEW BEST OF BRODWAY IS FAR FROM IT | By Alvin Klein | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/theater-review-tallulah-glitter-and-self-pity.html | THEATER REVIEW TALLULAH GLITTER AND SELFPITY | By Leah D Frank | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/three-east-end-shows-that-are-worth-seeking-out.html | THREE EAST END SHOWS THAT ARE WORTH SEEKING OUT | By Helen A Harrison | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/traffic-stirs-a-storm-in-atlantic-city.html | TRAFFIC STIRS A STORM IN ATLANTIC CITY | By Carlo Sardella | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/trouble-seen-for-atlantic-city.html | TROUBLE SEEN FOR ATLANTIC CITY | By Shirley Horner | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/union-in-turmoil-over-fund-dispute.html | UNION IN TURMOIL OVER FUND DISPUTE | By John Rather | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/us-bill-would-give-city-15-million-subsidy-for-new-homes.html | US BILL WOULD GIVE CITY 15 MILLION SUBSIDY FOR NEW HOMES | By James Brooke | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/westchester-guide-138541.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/westchester-opinion-in-pleastantville-giants-inspire-fans-finance.html | WESTCHESTER OPINION IN PLEASTANTVILLE GIANTS INSPIRE FANS FINANCE | By Lea Lane | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/westchester-opinion-shopping-around-for-property-tax-is-threat-to-order.html | WESTCHESTER OPINION SHOPPING AROUND FOR PROPERTY TAX IS THREAT TO ORDER | By Joseph Kelly | TX 1-392371 | 1984-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/obituaries/alfred-a-knopf-91-is-dead-founder-of-publishing-house.html | ALFRED A KNOPF 91 IS DEAD FOUNDER OF PUBLISHING HOUSE | By Herbert Mitgang | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/obituaries/virgil-f-partch-is-dead-at-67-cartoonist-drew-big-george.html | VIRGIL F PARTCH IS DEAD AT 67 CARTOONIST DREW BIG GEORGE | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/in-the-nation-takes-and-spending.html | IN THE NATION TAKES AND SPENDING | By Tom Wicker | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/not-as-pawns-of-the-church.html | NOT AS PAWNS OF THE CHURCH | By Andrew M Greeley | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/how-to-avoid-anxieties-at-a-closing.html | HOW TO AVOID ANXIETIES AT A CLOSING | By Michael Decourcy Hinds | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/if-you-re-thinking-of-living-in-elmont.html | IF YOURE THINKING OF LIVING IN ELMONT | By Mary Cummings | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/mobile-home-protections-widened-measure-limits-fees-requires-written-1-year.html | MOBILEHOME PROTECTIONS WIDENED MEASURE LIMITS FEES AND REQUIRES WRITTEN 1YEAR LEASE OFFER | By George W Goodman | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/postings-57-in-englewood.html | POSTINGS 57 IN ENGLEWOOD | By Shawn G Kennedy | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/postings-east-end-slides.html | POSTINGS EAST END SLIDES | By Shawn G Kennedy | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/postings-powerhouse-plan.html | POSTINGS POWERHOUSE PLAN | By Shawn G Kennedy | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/postings-restoring-a-madison-ave-pavilion.html | POSTINGS RESTORING A MADISON AVE PAVILION | By Shawn G Kennedy | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/powerhouse-plan.html | Powerhouse Plan | By Shawn G Kennedy | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/q-a-136304.html | QA | By Dee Wedemeyer RenterS | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/talking-divorce-changing-laws-on-property.html | TALKING DIVORCECHANGING LAWS ON PROPERTY | By Andree Brooks | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/the-glitter-of-gold-gains-in-facade-and-lobby-door-some-owners.html | THE GLITTER OF GOLD GAINS IN FACADE AND LOBBY DOOR SOME OWNERS SAY GILDING MAY ENHANCE VALUES | By Katya Goncharoff | TX 1-392371 | 1984-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/udc-floating-a-loan-in-the-risky-retail-waters.html | UDC FLOATING A LOAN IN THE RISKY RETAIL WATERS | By Kirk Johnson | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/walls-tumbling-down-for-great-rooms-opening-interiors-ends-informality-smaller.html | WALLS TUMBLING DOWN FOR GREAT ROOMS OPENING INTERIORS ENDS INFORMALITY TO SMALLER HOUSES | By Anthony Depalma | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/101799-see-france-take-gold.html | 101799 SEE FRANCE TAKE GOLD | By Lawrie Mifflin | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/a-troubled-summer-for-strawberry.html | A TROUBLED SUMMER FOR STRAWBERRY | By Jane Gross | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/bystrom-unique-on-free-agent-list.html | BYSTROM UNIQUE ON FREEAGENT LIST | MURRAY CHASS ON BASEBALL | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/cardinals-jeff-griffin-booked-in-arson-case.html | Cardinals Jeff Griffin Booked in Arson Case | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/clay-crown-to-maleeva.html | Clay Crown to Maleeva | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/coach-says-decker-didn-t-seek-lead-at-point-of-collision.html | COACH SAYS DECKER DIDNT SEEK LEAD AT POINT OF COLLISION | By Frank Litsky | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/colts-defeat-giants-in-indiana-debut.html | COLTS DEFEAT GIANTS IN INDIANA DEBUT | By Craig Wolff | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/cubs-down-expos-on-a-single-in-9th.html | Cubs Down Expos On a Single in 9th | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/de-castella-heads-deepest-of-fields.html | DE CASTELLA HEADS DEEPEST OF FIELDS | By Lawrie Mifflin | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/dedication-was-key-for-us-winners.html | Dedication Was Key for US Winners | By Malcolm Moran | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/final-to-sweden-s-edberg.html | Final to Swedens Edberg | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/japanese-wins-open-judo.html | Japanese Wins Open Judo | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/keep-neargreats-from-the-inner-circle.html | KEEP NEARGREATS FROM THE INNER CIRCLE | By John B Holway | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/lewis-takes-4th-gold-medal-to-match-owens.html | LEWIS TAKES 4TH GOLD MEDAL TO MATCH OWENS | By Frank Litsky | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/life-s-magic-entry-1-and-2-in-alabama.html | LIFES MAGIC ENTRY 1 AND 2 IN ALABAMA | By Steven Crist | TX 1-392371 | 1984-08-16 |

| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/louganis-leading-platform-event.html | LOUGANIS LEADING PLATFORM EVENT | AP | TX 1-392371 | 1984-08-16 |
|---|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/men-s-crown-to-pakistan.html | Mens Crown to Pakistan | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/no-fanfare-for-flame.html | No Fanfare for Flame | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/o-meara-leads-by-shot-on-202.html | OMEARA LEADS BY SHOT ON 202 | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/oilers-beat-jets-36-17-ward-sprains-right-ankle.html | OILERS BEAT JETS 3617 WARD SPRAINS RIGHT ANKLE | By Michael Janofsky | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/outdoors-outdoor-health-emergencies.html | OUTDOORS OUTDOOR HEALTH EMERGENCIES | By Nelson Bryant | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/pace-gains-gold-in-men-s-archery.html | Pace Gains Gold In Mens Archery | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/platini-is-showing-his-best-to-cosmos.html | PLATINI IS SHOWING HIS BEST TO COSMOS | By Alex Yannis | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/sports-of-the-times-the-1001-venues-and-their-contrasts.html | SPORTS OF THE TIMES THE 1001 VENUES AND THEIR CONTRASTS | By George Vecsey | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/sports-of-the-times-was-decker-afraid-to-push-zola.html | SPORTS OF THE TIMES WAS DECKER AFRAID TO PUSH ZOLA | By Dave Anderson | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/steering-clear-of-the-omnipresent-summer-games.html | STEERING CLEAR OF THE OMNIPRESENT SUMMER GAMES | By Vic Ziegel | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/sucess-of-games-in-los-angeles-likely-to-change-future-olympics.html | SUCESS OF GAMES IN LOS ANGELES LIKELY TO CHANGE FUTURE OLYMPICS | By Robert Lindsey | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/triumph-for-new-zealand.html | Triumph for New Zealand | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/us-2d-on-goal-differential.html | US 2d on Goal Differential | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/us-detains-79-tongans.html | US Detains 79 Tongans | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/us-sets-mark-with-9-golds.html | US SETS MARK WITH 9 GOLDS | By Peter Alfano | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/yankees-trounce-indians.html | Yankees Trounce Indians | By Kevin Dupont | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/yugoslavia-is-champion.html | Yugoslavia Is Champion | AP | TX 1-392371 | 1984-08-16 |

| | | | | |
|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/style/for-those-in-therapy-the-august-doldrums.html | FOR THOSE IN THERAPY THE AUGUST DOLDRUMS | By Judy Klemesrud | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/theater/the-golem-is-a-myth-for-our-time.html | THE GOLEM IS A MYTH FOR OUR TIME | By Isaac Bashevis Singer | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/theater/theater-real-dreams-a-jaunt-around-the-60-s.html | THEATER REAL DREAMS A JAUNT AROUND THE 60S | By Mel Gussow | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/danish-by-design.html | DANISH BY DESIGN | By George OBrien | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/echoes-of-vienna-s-heritage.html | ECHOES OF VIENNAS HERITAGE | By Paul Hofmann | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/in-search-of-the-ultimate-island.html | IN SEARCH OF THE ULTIMATE ISLAND | By Frederic Raphael | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/maine-woods-holiday.html | MAINE WOODS HOLIDAY | By Morgan McGinley | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/on-jersey-british-mood-just-off-france.html | ON JERSEY BRITISH MOOD JUST OFF FRANCE | By John Vinocur | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/practical-traveler-cheaper-flights-to-london.html | PRACTICAL TRAVELER CHEAPER FLIGHTS TO LONDON | By Paul Grimes | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/the-sailing-life-aboard-tall-ships.html | THE SAILING LIFE ABOARD TALL SHIPS | By Terence Smith | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/the-scoop-on-rome-s-sweet-snow.html | THE SCOOP ON ROMES SWEET SNOW | By Louis Inturrisi | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/travel-advisory-floating-aloft-antiquity-in-north-africa.html | TRAVEL ADVISORY FLOATING ALOFT ANTIQUITY IN NORTH AFRICA | By Lawrence Van Gelder | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/what-s-doing-in-the-highlands.html | WHATS DOING IN THE HIGHLANDS | By Joshua Mills | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/where-civilization-is-an-echo.html | WHERE CIVILIZATION IS AN ECHO | By Joan Gould | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/around-the-nation-3-satellite-launching-delayed-a-second-time.html | AROUND THE NATION 3Satellite Launching Delayed a Second Time | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/around-the-nation-fuel-tank-explosion-injures-4-in-florida.html | AROUND THE NATION Fuel Tank Explosion Injures 4 in Florida | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/around-the-nation-oil-spill-cuts-tourism-in-texas-resort-town.html | AROUND THE NATION Oil Spill Cuts Tourism In Texas Resort Town | AP | TX 1-392371 | 1984-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/around-the-nation-washington-s-mayor-subject-of-criticism.html | AROUND THE NATION Washingtons Mayor Subject of Criticism | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/best-books-listed-for-high-school-students.html | BEST BOOKS LISTED FOR HIGH SCHOOL STUDENTS | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/campaign-notes-blueberry-muffin-recipe-in-mondale-cookbook.html | CAMPAIGN NOTES Blueberry Muffin Recipe In Mondale Cookbook | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/campaign-notes-firefighters-union-in-jersey-backs-reagan.html | CAMPAIGN NOTES Firefighters Union In Jersey Backs Reagan | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/campaign-notes-san-francisco-to-keep-3-language-ballots.html | CAMPAIGN NOTES San Francisco to Keep 3Language Ballots | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/case-challenges-the-legal-system.html | CASE CHALLENGES THE LEGAL SYSTEM | By Jon Nordheimer | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/dispute-continues-on-aid-to-disabled.html | DISPUTE CONTINUES ON AID TO DISABLED | By Robert Pear | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/doctor-finds-thoothpicks-injure-8000-yearly.html | DOCTOR FINDS THOOTHPICKS INJURE 8000 YEARLY | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/farm-belt-democrats-attack-block-over-private-ventures.html | FARM BELT DEMOCRATS ATTACK BLOCK OVER PRIVATE VENTURES | By Bill Keller Special To the New York Times | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/feminist-seeks-presidency-for-citizens-party.html | FEMINIST SEEKS PRESIDENCY FOR CITIZENS PARTY | By James Barron | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/ferraro-s-days-test-agents.html | FERRAROS DAYS TEST AGENTS | By Jane Perlez | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/fires-sweep-oregon-region.html | Fires Sweep Oregon Region | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/government-employment-up-after-two-years-of-declines.html | Government Employment Up After Two Years of Declines | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/governor-intervenes-in-texas-prison-violence.html | GOVERNOR INTERVENES IN TEXAS PRISON VIOLENCE | By Wayne King | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/hispanic-complaint-belittled-in-riot-struck-town.html | HISPANIC COMPLAINT BELITTLED IN RIOTSTRUCK TOWN | By Colin Campbell | TX 1-392371 | 1984-08-16 |

| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/jackson-s-stance-poses-questions-for-campaign.html | JACKSONS STANCE POSES QUESTIONS FOR CAMPAIGN | By Ronald Smothers | TX 1-392371 | 1984-08-16 |
|---|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/miami-beach-is-striving-to-rebuild-as-a-classy-home-and-place-to-visit.html | MIAMI BEACH IS STRIVING TO REBUILD AS A CLASSY HOME AND PLACE TO VISIT | By Jesus Rangel | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/missing-body-in-murder-delays-2d-marriage.html | MISSING BODY IN MURDER DELAYS 2D MARRIAGE | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/president-signs-a-bill-to-permit-school-worship.html | PRESIDENT SIGNS A BILL TO PERMIT SCHOOL WORSHIP | By Steven R Weisman Special To the New York Times | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/quakers-in-rare-drive-for-members.html | QUAKERS IN RARE DRIVE FOR MEMBERS | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/rights-unit-s-ideas-gain-in-bar-group.html | RIGHTS UNITS IDEAS GAIN IN BAR GROUP | By David Margolick | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/rotc-booming-as-memories-of-vietnam-fade.html | ROTC BOOMING AS MEMORIES OF VIETNAM FADE | By Richard Halloran  Special To the New York Times | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/salem-charter-was-one-of-6.html | SALEM CHARTER WAS ONE OF 6 | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/town-may-get-guru-s-name.html | Town May Get Gurus Name | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/us-to-appeal-court-award-of-3-million-on-test-fallout.html | US to Appeal Court Award Of 3 Million on Test Fallout | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/us/volcano-warning-brings-economic-woes-to-california-resort.html | VOLCANO WARNING BRINGS ECONOMIC WOES TO CALIFORNIA RESORT | By Sandra Blakeslee | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/chesapeake-declaring-war-on-proposed-military-tests.html | CHESAPEAKE DECLARING WAR ON PROPOSED MILITARY TESTS | By William J Broad | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/democrats-breeze-as-gop-runs-into-early-headwinds.html | DEMOCRATS BREEZE AS GOP RUNS INTO EARLY HEADWINDS | By Phil Gailey | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/difficulties-for-kenya-mount-with-population.html | DIFFICULTIES FOR KENYA MOUNT WITH POPULATION | By Alan Cowell | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/florida-s-death-row-population-booms.html | FLORIDAS DEATH ROW POPULATION BOOMS | By Jesus Rangel | TX 1-392371 | 1984-08-16 |

| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/i.html | I | By Carlyle C Douglas Katherine Roberts and Margo Slade | TX 1-392371 | 1984-08-16 |
|---|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/ideas-trends-disharmony-for-the-philharmonic.html | IDEAS  TRENDS Disharmony for The Philharmonic | By Carlyle C Douglas Katherine Roberts and Margot Slade | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/ideas-trends-house-builds-upthe-superfund.html | IDEAS  TRENDS  House Builds UpThe Superfund | By Carlyle C Douglas Katherine Roberts and Margot Slade | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/ieads-trends-convertingtype-a-sto-type-b-s.html | IEADS  TRENDS  ConvertingType AsTo Type Bs | By Carlyle C Douglas Katherine Roberts and Margot Slade | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/lawyers-object-to-charges-of-litigiousness.html | LAWYERS OBJECT TO CHARGES OF LITIGIOUSNESS | By Stuart Taylor Jr | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/leftists-pose-little-threat-to-bolivia-s-government.html | LEFTISTS POSE LITTLE THREAT TO BOLIVIAS GOVERNMENT | By Marlise Simons | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/new-york-s-subsidezed-mortgages-draw-fire.html | NEW YORKS SUBSIDEZED MORTGAGES DRAW FIRE | By James Brooke | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/pinochet-s-hard-line-stirs-up-his-foes.html | PINOCHETS HARD LINE STIRS UP HIS FOES | By Edward Schumacher | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/religion-enters-a-political-revival.html | RELIGION ENTERS A POLITICAL REVIVAL | By John Herbers | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/religious-frictions-heat-up-in-nigeria.html | RELIGIOUS FRICTIONS HEAT UP IN NIGERIA | By Clifford D May | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/return-to-mideast-is-an-unhurried-deployment.html | RETURN TO MIDEAST IS AN UNHURRIED DEPLOYMENT | By Wayne Biddle | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/splits-leave-budget-process-wounded.html | SPLITS LEAVE BUDGET PROCESS WOUNDED | By Jonathan Fuerbringer | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/storm-isn-t-over-for-hra-or-koch.html | STORM ISNT OVER FOR HRA  OR KOCH | By Michael Goodwin | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/t-138527.html | T | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-392371 | 1984-08-16 |

| 1984-08-12 | https://www.nytimes.com/1984/08/12/weeki nreview/t-138528.html | T | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-392371 | 1984-08-16 |
|---|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weeki nreview/t-138531.html | T | By Michael Wright and Caroline Herron | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weeki nreview/the-nation-congress-moveson-women-swell-being.html | THE NATION  Congress MovesOn WomensWellBeing | By Michael Wright and Caroline Rand Herron | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weeki nreview/the-nation-conviction-for-asitting-judge.html | THE NATION  Conviction for aSitting Judge | By Michael Wright and Caroline Rand Herron | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weeki nreview/the-north-carolina-race-goes-national.html | THE NORTH CAROLINA RACE GOES NATIONAL | By Joel Brinkley | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weeki nreview/the-region-court-upholdskean-s-vetoes.html | THE REGION  Court UpholdsKeans Vetoes | By Alan Finder | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weeki nreview/the-region-cs-1-nabsgsa-deputy.html | THE REGION  CS1 NabsGSA Deputy | By Alan Finder | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weeki nreview/the-region-hospital-strike-talks-step-up-as-cuomo-steps-in.html | THE REGION HOSPITAL STRIKE TALKS STEP UP AS CUOMO STEPS IN | By Alan Finder | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weeki nreview/the-region-searching-forbogus-diplomas.html | THE REGION  Searching forBogus Diplomas | By Alan Finder | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weeki nreview/the-region-the-higher-mathof-tax-cuts.html | THE REGION  The Higher MathOf Tax Cuts | By Alan Finder | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weeki nreview/the-world-congress-sends.html | THE WORLD  Congress Sends | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weeki nreview/the-world-israel-s-laborgets-a-chance.html | THE WORLD  Israels LaborGets a Chance | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weeki nreview/the-world-latest-resultsin-the-arms-race.html | THE WORLD  Latest ResultsIn the Arms Race | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weeki nreview/warning-east-berlin-for-slight-lean-west.html | WARNING EAST BERLIN FOR SLIGHT LEAN WEST | By John Tagliabue | TX 1-392371 | 1984-08-16 |

| | | | | |
|---|---|---|---|---|
| 1984-08-12 | https://www.nytimes.com/1984/08/12/weeki nreview/woman-athletes-topple-sports-myth.html | WOMAN ATHLETES TOPPLE SPORTS MYTH | By Jane Gross | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/world/ around-the-world-uruguay-vows-to-free-154-political-prisoners.html | AROUND THE WORLD Uruguay Vows to Free 154 Political Prisoners | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/world/ brazil-s-ruling-party-selects-civilian-as-candidate.html | BRAZILS RULING PARTY SELECTS CIVILIAN AS CANDIDATE | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/world/ costa-rica-s-cabinet-resigns-amid-charges.html | Costa Ricas Cabinet Resigns Amid Charges | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/world/ iraq-asserts-it-set-five-ships-on-fire-in-battle-in-gulf.html | IRAQ ASSERTS IT SET FIVE SHIPS ON FIRE IN BATTLE IN GULF | By Judith Miller Special To the New York Times | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/world/ japan-acts-to-revise-school-system.html | JAPAN ACTS TO REVISE SCHOOL SYSTEM | By Clyde Haberman | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/world/ new-delhi-seeks-extended-punjab-rule.html | NEW DELHI SEEKS EXTENDED PUNJAB RULE | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/world/ pakistan-rule-says-us-and-west-are-too-soft-on-drug-dealers.html | PAKISTAN RULE SAYS US AND WEST ARE TOO SOFT ON DRUG DEALERS | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/world/ polish-vessel-hits-a-mine-in-red-sea.html | POLISH VESSEL HITS A MINE IN RED SEA | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/world/ soviet-again-attacks-germanys-for-closer-links.html | SOVIET AGAIN ATTACKS GERMANYS FOR CLOSER LINKS | By Serge Schmemann | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/world/ un-parley-urges-ban-on-promoting-use-of-abortion.html | UN PARLEY URGES BAN ON PROMOTING USE OF ABORTION | By Richard J Meislin Special To the New York Times | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/world/ united-arab-emirates-group-starts-talks-on-opec-prices.html | United Arab Emirates Group Starts Talks on OPEC Prices | AP | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/world/ war-memoir-by-sandinista-is-best-seller.html | WAR MEMOIR BY SANDINISTA IS BEST SELLER | By Stephen Kinzer | TX 1-392371 | 1984-08-16 |
| 1984-08-12 | https://www.nytimes.com/1984/08/12/world/ zimbabwe-plans-one-party-rule-but-does-not-seek-hasty-change.html | ZIMBABWE PLANS ONEPARTY RULE BUT DOES NOT SEEK HASTY CHANGE | By Alan Cowell | TX 1-392371 | 1984-08-16 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/br isk-summer-for-city-opera.html | BRISK SUMMER FOR CITY OPERA | By Bernard Holland | TX 1-399680 | 1984-08-15 |

| | | | | |
|---|---|---|---|---|
| 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/dance-escalio-offered-at-papp-s-latin-festival.html | DANCE ESCALIO OFFERED AT PAPPS LATIN FESTIVAL | By Jennifer Dunning | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/inside-story-series-loses-financial-backing.html | INSIDE STORY SERIES LOSES FINANCIAL BACKING | By Peter W Kaplan | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/music-american-works-at-festival-in-groton.html | MUSIC AMERICAN WORKS AT FESTIVAL IN GROTON | By Tim Page | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/opera-rachmaninoff-s-monna-vanna-fragment.html | OPERA RACHMANINOFFS MONNA VANNA FRAGMENT | By Will Crutchfield | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/pop-at-ritz-bad-manners-british-group.html | POP AT RITZ BAD MANNERS BRITISH GROUP | By Stephen Holden | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/pornography-esthetics-to-censorship-debated.html | PORNOGRAPHY ESTHETICS TO CENSORSHIP DEBATED | By Walter Goodman | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/some-groups-unhappy-with-pg-13-film-rating.html | SOME GROUPS UNHAPPY WITH PG13 FILM RATING | By Aljean Harmetz | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/the-stage-mahagonny-at-public.html | THE STAGE MAHAGONNY AT PUBLIC | By Mel Gussow | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/tv-review-a-drama-on-channel-5-trouble-with-grandpa.html | TV REVIEW A DRAMA ON CHANNEL 5 TROUBLE WITH GRANDPA | By John Corry | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/books/books-of-the-times-129315.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/a-rare-success-in-philippines.html | A Rare Success in Philippines | By Steve Lohr | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/advertising-accounts.html | ADVERTISING Accounts | By Pamela G Hollie | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/advertising-at-coleco-the-adam-is-reborn.html | Advertising At Coleco The Adam Is Reborn | By Pamela G Hollie | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/advertising-people.html | ADVERTISING People | By Pamela G Hollie | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/bond-rally-may-face-a-hurdle.html | BOND RALLY MAY FACE A HURDLE | By Michael Quint | TX 1-399680 | 1984-08-15 |

| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/borrowers-are-cutting-rate-risks.html | BORROWERS ARE CUTTING RATE RISKS | By Fred R Bleakley | TX 1-399680 | 1984-08-15 |
|---|---|---|---|---|---|
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/business-people-a-top-official-resigns-from-seagull-energy.html | BUSINESS PEOPLE A Top Official Resigns From Seagull Energy | By Kenneth N Gilpin | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/business-people-finance-executive-leaves-mgm-ua.html | BUSINESS PEOPLE  Finance Executive Leaves MGMUA | By Kenneth N Gilpin | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/business-people-vernitron-promotes-officer-to-president.html | BUSINESS PEOPLE Vernitron Promotes Officer to President | By Kenneth N Gilpin | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/futures-options-treasury-option-spreads.html | FuturesOptions Treasury Option Spreads | By Hj Maidenberg | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/ibm-s-new-role-in-europe.html | IBMS NEW ROLE IN EUROPE | By David E Sanger | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/isuzu-in-malaysian-deal.html | Isuzu in Malaysian Deal | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/japan-falters-on-next-step-in-computers.html | JAPAN FALTERS ON NEXT STEP IN COMPUTERS | By Andrew Pollack Special To the New York Times | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/kroger-stores.html | Kroger Stores | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/market-place-a-stampede-by-institutions.html | Market Place A Stampede By Institutions | By Vartanig G Vartan | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/people-express-vs-the-giants.html | PEOPLE EXPRESS VS THE GIANTS | By Daniel F Cuff | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/prices-drop-for-gasoline.html | Prices Drop For Gasoline | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/steel-debate-centers-on-trade-laws.html | STEEL DEBATE CENTERS ON TRADE LAWS | By Paul Lewis | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/the-gains-by-index-options.html | THE GAINS BY INDEX OPTIONS | By James Sterngold | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/business/washington-watch-skeptic-s-view-of-forecasting.html | Washington Watch Skeptics View Of Forecasting | By Clyde H Farnsworth | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/magazine/a-mideast-odyssey.html | A MIDEAST ODYSSEY | By Judith Miller | TX 1-399680 | 1984-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-13 | https://www.nytimes.com/1984/08/13/movies/strangers-kiss-in-the-hollywood-of-1955.html | STRANGERS KISS IN THE HOLLYWOOD OF 1955 | By Janet Maslin | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/a-harlem-block-proud-of-gains-and-its-children.html | A HARLEM BLOCK PROUD OF GAINS AND ITS CHILDREN | By Sara Rimer | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/bill-on-prenatal-care-forteen-agerssigned.html | Bill on Prenatal Care ForTeenagersSigned | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/bridge-frustration-often-the-result-with-a-freakish-distribution.html | BRIDGE FRUSTRATION OFTEN THE RESULT WITH A FREAKISH DISTRIBUTION | By Alan Truscott | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/firefighter-dies-in-newark-blaze.html | FIREFIGHTER DIES IN NEWARK BLAZE | By James Brooke | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/learning-to-umpire-the-best-game-in-the-world.html | LEARNING TO UMPIRE THE BEST GAME IN THE WORLD | By William R Greer | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/lodz-ghetto-survivors-recall-a-vanished-world.html | LODZ GHETTO SURVIVORS RECALL A VANISHED WORLD | By David Margolick | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/new-york-day-by-day-how-to-be-surprised-by-the-cyclone.html | NEW YORK DAY BY DAY How to Be Surprised By the Cyclone | By Susan Heller Anderson and David Bird | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/new-york-day-by-day-one-fortune-cookies-story.html | NEW YORK DAY BY DAY One Fortune Cookies Story | By Susan Heller Anderson and David Bird | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/new-york-day-by-day-street-hazards.html | NEW YORK DAY BY DAY Street Hazards | By Susan Heller Anderson and David Bird | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/new-york-day-by-day-transit-semantics.html | NEW YORK DAY BY DAY  Transit Semantics | By Susan Heller Anderson and David Bird | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/one-of-striking-unions-approves-lilco-accord.html | ONE OF STRIKING UNIONS APPROVES LILCO ACCORD | By Matthew L Wald | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/pact-jeopardized-in-hospital-strike.html | PACT JEOPARDIZED IN HOSPITAL STRIKE | By Ronald Sullivan | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/unwed-mothers-accounting-for-third-of-new-york-births.html | UNWED MOTHERS ACCOUNTING FOR THIRD OF NEW YORK BIRTHS | By Joseph Berger | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/obituaries/josef-grunwald-rabbi-dies-at-82.html | JOSEF GRUNWALD RABBI DIES AT 82 | By David W Dunlap | TX 1-399680 | 1984-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-13 | https://www.nytimes.com/1984/08/13/obituaries/li-weihan-88-dead-chinese-party-adviser.html | Li Weihan 88 Dead Chinese Party Adviser | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/a-peek-at-chinas-foreign-policy-process.html | A PEEK AT CHINAS FOREIGN POLICY PROCESS | By A Doak Barnett | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/essay-revanche-is-sweet.html | ESSAY REVANCHE IS SWEET | By William Safire | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/mondale-pentagon-spender.html | MONDALE PENTAGON SPENDER | By Andrew Cockburn | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/the-republicans-amnesia.html | THE REPUBLICANS AMNESIA | By John Buchanan | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/2-carter-homers-beat-yanks-6-0.html | 2 CARTER HOMERS BEAT YANKS 60 | By Kevin Dupont | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/a-striking-closing-ceremony.html | A STRIKING CLOSING CEREMONY | By Frank Litsky | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/a-time-of-frustration-for-jets-o-brien.html | A TIME OF FRUSTRATION FOR JETS OBRIEN | By Gerald Eskenazi | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/boxing-for-paul-gonzales-time-to-enjoy-gold.html | BOXING  FOR PAUL GONZALES TIME TO ENJOY GOLD | By Peter Alfano | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/breland-has-just-begun.html | BRELAND HAS JUST BEGUN | By Dave Anderson | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/cosmos-defeat-juventus-2-1.html | COSMOS DEFEAT JUVENTUS 21 | By Alex Yannis | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/decision-nears-on-giant-quarterback.html | DECISION NEARS ON GIANT QUARTERBACK | By Craig Wolff | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/denis-watson-wins-on-271.html | DENIS WATSON WINS ON 271 | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/diving-louganis-captures-second-gold-medal.html | DIVING Louganis Captures Second Gold Medal | By Lawrie Mifflin | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/five-are-inducted-into-hall-of-fame.html | Five Are Inducted Into Hall of Fame | By Steven Crist | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/gomez-takes-us-clay-final.html | Gomez Takes US Clay Final | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/maleeva-no-6-tries-to-break-a-pattern.html | MALEEVA NO 6 TRIES TO BREAK A PATTERN | By Roy S Johnson | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/marathon-lopes-of-portugal-winner-of-men-s-marathon.html | MARATHON LOPES OF PORTUGAL WINNER OF MENS MARATHON | By Malcolm Moran | TX 1-399680 | 1984-08-15 |

| | | | | |
|---|---|---|---|---|
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/mets-win-by-6-3-behind-darling-foster-hits-homer.html | METS WIN BY 63 BEHIND DARLING FOSTER HITS HOMER | By Jane Gross | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/national-league-8th-in-row-for-cubs-sutcliffe.html | NATIONAL LEAGUE 8th in Row for Cubs Sutcliffe | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/patty-sheehan-wins.html | Patty Sheehan Wins | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/price-of-victory.html | Price of Victory | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/question-box.html | Question Box | By Ray Corio | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/question-lingers-as-games-close-what-if-everyone-had-competed.html | QUESTION LINGERS AS GAMES CLOSE WHAT IF EVERYONE HAD COMPETED | By Frank Litsky Special To the New York Times | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/soccer-view-from-a-blimp.html | SOCCER VIEW FROM A BLIMP | By George Vecsey | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/sports-world-specials-a-race-too-far.html | SPORTS WORLD SPECIALS A Race Too Far | By Robert Mcg Thomas Jr and Murray Chass | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/sports-world-specials-games-of-onionad-i.html | SPORTS WORLD SPECIALS Games of Onionad I | By Robert Mcg Thomas Jr and Murray Chass | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/sports-world-specials-honest-appraisal.html | SPORTS WORLD SPECIALS Honest Appraisal | By Robert Mcg Thomas Jr and Murray Chass | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/synchronized-swimming-ruiz-wins-in-solo-for-2d-gold-medal.html | SYNCHRONIZED SWIMMING Ruiz Wins in Solo For 2d Gold Medal | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/umpires-eject-13-in-brawl.html | UMPIRES EJECT 13 IN BRAWL | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/zahn-of-angels-is-out-15-days.html | ZAHN OF ANGELS IS OUT 15 DAYS | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/style/another-cartland-romance-this-one-for-children.html | ANOTHER CARTLAND ROMANCE THIS ONE FOR CHILDREN | By Georgia Dullea | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/style/relationships-vacationing-reuniting-families.html | RELATIONSHIPS VACATIONING REUNITING FAMILIES | By Nadine Brozan | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/style/the-family-dispelling-myths-about-the-only-child.html | THE FAMILY DISPELLING MYTHS ABOUT THE ONLY CHILD | By Glenn Collins | TX 1-399680 | 1984-08-15 |

| | | | | |
|---|---|---|---|---|
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/amusement-park-safety-stirs-a-federal-debate.html | AMUSEMENT PARK SAFETY STIRS A FEDERAL DEBATE | By Irvin Molotsky | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/animal-species-rare-in-wild-present-a-problem-as-they-flourish-in-zoos.html | ANIMAL SPECIES RARE IN WILD PRESENT A PROBLEM AS THEY FLOURISH IN ZOOS | By E R Shipp | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/around-the-nation-us-official-says-town-had-clues-to-unrest.html | AROUND THE NATION US Official Says Town Had Clues to Unrest | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/briefin-something-to-brag-about.html | BRIEFIN Something to Brag About | By James F Clarity and Marjorie Hunter | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/briefing-it-s-carl-albert-s-town.html | BRIEFING Its Carl Alberts Town | By James F Clarity and Marjorie Hunter | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/briefing-looking-for-congress.html | BRIEFING Looking for Congress | By James F Clarity and Marjorie Hunter | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/briefing-matter-of-muscle.html | BRIEFING Matter of Muscle | By James F Clarity and Marjorie Hunter | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/briefing-politics-on-the-field.html | BRIEFING Politics on the Field | By James F Clarity and Marjorie Hunter | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/campaign-notes-gop-to-name-reagan-and-bush-in-one-ballot.html | CAMPAIGN NOTES GOP to Name Reagan And Bush in One Ballot | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/campaign-notes-helms-promises-to-seek-a-conservative-platform.html | CAMPAIGN NOTES Helms Promises to Seek A Conservative Platform | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/campaign-notes-indian-leaders-unhappy-with-reagan-poll-says.html | CAMPAIGN NOTES Indian Leaders Unhappy With Reagan Poll Says | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/campaign-notes-republican-woman-chided-over-ferraro.html | CAMPAIGN NOTES Republican Woman Chided Over Ferraro | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/campaign-notes-republicans-disagree-on-platform-s-tax-plank.html | CAMPAIGN NOTES Republicans Disagree On Platforms Tax Plank | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/carnegie-group-cites-18-people-for-heroism.html | Carnegie Group Cites 18 People for Heroism | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/chief-of-navy-operations-rebuts-reports-of-lack-of-preparedness.html | CHIEF OF NAVY OPERATIONS REBUTS REPORTS OF LACK OF PREPAREDNESS | By Richard Halloran | TX 1-399680 | 1984-08-15 |

| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/congress-women-gain-in-power-structure.html | CONGRESS WOMEN GAIN IN POWER STRUCTURE | By Steven V Roberts | TX 1-399680 | 1984-08-15 |
|---|---|---|---|---|---|
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/dallas-is-girding-for-delegates-and-demonstrations.html | DALLAS IS GIRDING FOR DELEGATES AND DEMONSTRATIONS | By Wayne King | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/evaluation-of-teachers-is-called-perfunctory.html | Evaluation of Teachers Is Called Perfunctory | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/ferraro-to-disclose-her-tax-forms-but-husband-s-will-remain-private.html | FERRARO TO DISCLOSE HER TAX FORMS BUT HUSBANDS WILL REMAIN PRIVATE | By Jane Perlez | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/financial-difficulty-for-hatfield-suggested-by-82-83-disclosure.html | FINANCIAL DIFFICULTY FOR HATFIELD SUGGESTED BY 8283 DISCLOSURE | By Leslie Maitland Werner | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/man-charged-in-car-death.html | Man Charged in Car Death | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/mango-pesticide-curb-shifted.html | Mango Pesticide Curb Shifted | AP | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/mondale-campaign-is-working-to-win-jackson-and-black-voters.html | MONDALE CAMPAIGN IS WORKING TO WIN JACKSON AND BLACK VOTERS | By Fay S Joyce | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/pentagon-spends-more-in-fewer-districts-researcher-says.html | PENTAGON SPENDS MORE IN FEWER DISTRICTS RESEARCHER SAYS | By Thomas C Hayes | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/us/reagan-concedes-possilble-tax-rise-as-a-last-resort.html | REAGAN CONCEDES POSSILBLE TAX RISE AS A LAST RESORT | By Steven R Weisman Special To the New York Times | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/world/6-in-congress-vow-to-fight-reagan-on-population-aid.html | 6 IN CONGRESS VOW TO FIGHT REAGAN ON POPULATION AID | By Richard J Meislin Special To the New York Times | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/world/beirut-publishes-list-of-hostages.html | BEIRUT PUBLISHES LIST OF HOSTAGES | By John Kifner | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/world/corsican-vote-new-meets-old-but-they-seldom-mix.html | CORSICAN VOTE NEW MEETS OLD BUT THEY SELDOM MIX | By E J Dionne Jr | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/world/libya-denies-link-to-mines-europeans-may-join-search.html | LIBYA DENIES LINK TO MINES EUROPEANS MAY JOIN SEARCH | By Judith Miller | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/world/new-bethlehem-market-more-than-a-fruit-stand.html | NEW BETHLEHEM MARKET MORE THAN A FRUIT STAND | By James Feron | TX 1-399680 | 1984-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-13 | https://www.nytimes.com/1984/08/13/world/peruvian-rebels-halt-us-drive-against-cocaine.html | PERUVIAN REBELS HALT US DRIVE AGAINST COCAINE | By Marlise Simons Special To the New York Times | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/world/prisoner-release-hailed-by-walesa.html | PRISONER RELEASE HAILED BY WALESA | By Ben A Franklin | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/world/sikh-rebel-is-challenging-religion-s-leaders.html | SIKH REBEL IS CHALLENGING RELIGIONS LEADERS | By Sanjoy Hazarika | TX 1-399680 | 1984-08-15 |
| 1984-08-13 | https://www.nytimes.com/1984/08/13/world/zimbabwe-creates-a-politburo-to-head-new-political-structure.html | ZIMBABWE CREATES A POLITBURO TO HEAD NEW POLITICAL STRUCTURE | By Alan Cowell | TX 1-399680 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/concert-canadian-brass-performs-at-mostly-mozart.html | CONCERT CANADIAN BRASS PERFORMS AT MOSTLY MOZART | By Tim Page | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/folk-music-van-ronk-and-lavin.html | FOLK MUSIC VAN RONK AND LAVIN | By Stephen Holden | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/going-out-guide-open-skies.html | GOING OUT GUIDE  OPEN SKIES | By Richard F Shepard | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/mae-west-1982-drama-with-ann-jillian.html | MAE WEST 1982 DRAMA WITH ANN JILLIAN | By Richard F Shepard | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/malaysian-dismisses-loss-of-philharmonic.html | MALAYSIAN DISMISSES LOSS OF PHILHARMONIC | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/music-passion-ends-bach-project.html | MUSIC PASSION ENDS BACH PROJECT | By Will Crutchfield | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/organ-recital-gillock.html | ORGAN RECITAL GILLOCK | By Bernard Holland | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/outdoor-festival-starts.html | OUTDOOR FESTIVAL STARTS | By Will Crutchfield | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/soviet-tv-drama-mixes-spies-and-geopolitics.html | SOVIET TV DRAMA MIXES SPIES AND GEOPOLITICS | By Seth Mydans | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/state-accuses-sotheby-s-of-fraud-in-selling-of-hebrew-manuscripts.html | STATE ACCUSES SOTHEBYS OF FRAUD IN SELLING OF HEBREW MANUSCRIPTS | By Douglas C McGill | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/texans-do-theater-in-a-small-way.html | TEXANS DO THEATER IN A SMALL WAY | By Samuel G Freedman | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/the-dallas-billionaires.html | THE DALLAS BILLIONAIRES | By Charlotte Curtis | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/books/books-of-the-times-133518.html | BOOKS OF THE TIMES | By Harvey Shapiro | TX 1-392373 | 1984-08-15 |

| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/2-bidders-agree-to-buy-sca.html | 2 BIDDERS AGREE TO BUY SCA | By Daniel F Cuff | TX 1-392373 | 1984-08-15 |
|---|---|---|---|---|---|
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/advertising-campaign-on-networks-a-first-for-showtime.html | ADVERTISING Campaign on Networks A First for Showtime | By Pamela G Hollie | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/advertising-elton-john-in-video-for-sasson-apparel.html | ADVERTISING Elton John in Video For Sasson Apparel | By Pamela G Hollie | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/advertising-wendy-s-theme-resumes.html | ADVERTISING WENDYS THEME RESUMES | By Pamela G Hollie | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/bonds-ease-in-slow-trading.html | BONDS EASE IN SLOW TRADING | By Gary Klott | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/british-output-rises.html | British Output Rises | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/business-people-cushman-promotes-two-to-top-posts.html | BUSINESS PEOPLE CUSHMAN PROMOTES TWO TO TOP POSTS | By Lee A Daniels | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/business-people-revco-ds-executive-adds-purchasing-duties.html | BUSINESS PEOPLE REVCO DS EXECUTIVE ADDS PURCHASING DUTIES | By Lee A Daniels | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/business-people-ryder-p-i-e-appoints-chairman-and-chief.html | BUSINESS PEOPLE RYDERPIE APPOINTS CHAIRMAN AND CHIEF | By Lee A Daniels | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/dow-rises-in-slower-trading.html | DOW RISES IN SLOWER TRADING | By Eric N Berg | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/elements-in-bearer-bond-issue.html | ELEMENTS IN BEARER BOND ISSUE | By Michael Quint | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/it-adds-new-specialities.html | IT ADDS NEW SPECIALITIES | By James Barron | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/k-mart-profit-climbs-22.7.html | K Mart Profit Climbs 227 | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/market-place-more-interest-in-new-issues.html | MARKET PLACEMORE INTEREST IN NEW ISSUES | By Varatnig G Vartan | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/new-sears-president-is-reportedly-chosen.html | NEW SEARS PRESIDENT IS REPORTEDLY CHOSEN | By Isadore Barmash | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/stauffer-accused-by-sec-of-fraud.html | STAUFFER ACCUSED BY SEC OF FRAUD | By Kenneth B Noble | TX 1-392373 | 1984-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/talking-business-from-tobacco-to-insurance.html | TALKING BUSINESS FROM TOBACCO TO INSURANCE | By Barnaby J Feder | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/tax-shelters-required-to-register-with-irs.html | TAX SHELTERS REQUIRED TO REGISTER WITH IRS | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/twa-shake-up-expected.html | TWA SHAKEUP EXPECTED | By Agis Salpukas | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/us-steel-revamps-labor-staff.html | US Steel Revamps Labor Staff | By Leslie Wayne | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/business/weirton-layoffs.html | Weirton Layoffs | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/2d-lilco-local-approves-pact-ending-walkout.html | 2D LILCO LOCAL APPROVES PACT ENDING WALKOUT | By Matthew L Wald | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/35-more-works-listed-as-lost-in-art-swindle.html | 35 MORE WORKS LISTED AS LOST IN ART SWINDLE | By Philip Shenon | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/a-manhole-fire-cuts-telephones-in-the-village.html | A MANHOLE FIRE CUTS TELEPHONES IN THE VILLAGE | By R B Lynch | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/board-voids-harding-petitions.html | BOARD VOIDS HARDING PETITIONS | By Frank Lynn | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/bridge-few-experts-are-interested-in-writing-about-the-game.html | BRIDGE FEW EXPERTS ARE INTERESTED IN WRITING ABOUT THE GAME | By Alan Truscott | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/chess-diane-savereide-is-winner-of-the-us-women-s-title.html | CHESS DIANE SAVEREIDE IS WINNER OF THE US WOMENS TITLE | By Robert Byrne | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/city-tax-investigators-stalk-uncharted-vaults.html | CITY TAX INVESTIGATORS STALK UNCHARTED VAULTS | By Marc Goldstein | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/court-restores-shootout-charges.html | COURT RESTORES SHOOTOUT CHARGES | By Joseph P Fried | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/health-strike-talks-resume-new-disruptions-are-feared.html | HEALTH STRIKE TALKS RESUME NEW DISRUPTIONS ARE FEARED | By Ronald Sullivan | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/lax-repairs-cited-in-subway-blaze.html | LAX REPAIRS CITED IN SUBWAY BLAZE | By Suzanne Daley | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/margiotta-is-released-from-li-jail.html | MARGIOTTA IS RELEASED FROM LI JAIL | AP | TX 1-392373 | 1984-08-15 |

| | | | | |
|---|---|---|---|---|
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/minor-league-players-in-glen-falls-dream-of-winning-big-league-cheers.html | MINORLEAGUE PLAYERS IN GLEN FALLS DREAM OF WINNING BIGLEAGUE CHEERS | By Edward A Gargan Special To the New York Times | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/museum-selling-real-life-still-lifes.html | MUSEUM SELLING REALLIFE STILL LIFES | By Alison Leigh Cowan | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/new-york-day-by-day-a-vacancy-but-no-takers.html | NEW YORK DAY BY DAY A Vacancy But No Takers | By Susan Heller Anderson and David Bird | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/new-york-day-by-day-injudicious.html | NEW YORK DAY BY DAY Injudicious | By Susan Heller Anderson and David Bird | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/new-york-day-by-day-soap-and-water-for-city-sidewalks.html | NEW YORK DAY BY DAY Soap and Water For City Sidewalks | By Susan Heller Anderson and David Bird | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/new-york-day-by-day-the-music-man.html | NEW YORK DAY BY DAY The Music Man | By Susan Heller Anderson and David Bird | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/new-york-day-by-day-the-see-through-woman-of-bryant-park.html | NEW YORK DAY BY DAY The SeeThrough Woman Of Bryant Park | By Susan Heller Anderson and David Bird | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/the-region-3-jersey-youths-killed-in-crash.html | THE REGION 3 Jersey Youths Killed in Crash | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/the-region-collapse-is-feared-in-county-building.html | THE REGION Collapse Is Feared In County Building | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/the-region-suspect-is-chased-into-police-station.html | THE REGION Suspect Is Chased Into Police Station | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/obituaries/george-tate-is-dead-at-40-computer-software-leader.html | GEORGE TATE IS DEAD AT 40 COMPUTER SOFTWARE LEADER | By Thomas K Ennis | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/junk-junkets-are-rare.html | JUNK JUNKETS ARE RARE | Kempton B Jenkins | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/marios-hushhush-politics.html | MARIOS HUSHHUSH POLITICS | Jericho | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/new-york-running-for-cover.html | NEW YORK RUNNING FOR COVER | Sydney H Schanberg | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/tax-tips-for-mondale.html | TAX TIPS FOR MONDALE | Robert E Friedman | TX 1-392373 | 1984-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-14 | https://www.nytimes.com/1984/08/14/science/about-education-report-says-schools-show-improvement.html | ABOUT EDUCATION REPORT SAYS SCHOOLS SHOW IMPROVEMENT | By Fred M Hechinger | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/science/beauty-can-be-found-in-a-poll-of-the-beholders.html | BEAUTY CAN BE FOUND IN A POLL OF THE BEHOLDERS | By Harold Faber | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/science/education-college-costs-up-but-rate-slows.html | EDUCATION COLLEGE COSTS UP BUT RATE SLOWS | By Gene I Maeroff | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/science/new-varieties-of-hardy-rice-hold-promise.html | NEW VARIETIES OF HARDY RICE HOLD PROMISE | By Steven Lohr | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/science/personal-computers-preventive-maintenance-for-an-aging-computer.html | PERSONAL COMPUTERS PREVENTIVE MAINTENANCE FOR AN AGING COMPUTER | By Erik SandbergDiment | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/science/scientists-find-key-biological-causes-of-alcoholism.html | SCIENTISTS FIND KEY BIOLOGICAL CAUSES OF ALCOHOLISM | By Sandra Blakeslee | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/science/small-cheap-windmills-outdo-high-tech.html | Small Cheap Windmills Outdo High Tech | By William J Broad | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/action-on-brawl-awaited.html | Action on Brawl Awaited | By United Press International | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/artistic-and-profitable.html | ARTISTICAND PROFITABLE | By Frank Litsky Special To the New York Times | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/baseball-astros-beat-cubs-in-ninth-2-1.html | BASEBALL Astros Beat Cubs in Ninth 21 | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/cheers-for-decker-threats-for-budd.html | CHEERS FOR DECKER THREATS FOR BUDD | By United Press International | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/dodgers-trounce-mets-with-five-runs-in-7th.html | DODGERS TROUNCE METS WITH FIVE RUNS IN 7TH | By Joseph Durso | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/floundering-jets-put-ray-on-bench.html | FLOUNDERING JETS PUT RAY ON BENCH | By Gerald Eskenazi | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/giants-waive-perkins-miller.html | GIANTS WAIVE PERKINS MILLER | By Craig Wolff | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/indians-top-yankees-in-11th.html | INDIANS TOP YANKEES IN 11TH | By Kevin Dupont | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/players-a-marketing-plan-earns-pro-tryout.html | PLAYERS A MARKETING PLAN EARNS PRO TRYOUT | By Sam Goldaper | TX 1-392373 | 1984-08-15 |

| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/reagan-a-thank-you-and-a-hug.html | REAGAN A THANK YOU AND A HUG | By Lawrie Mifflin | TX 1-392373 | 1984-08-15 |
|---|---|---|---|---|---|
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/scouting-altobelli-tries-pep-up-tactic.html | SCOUTING Altobelli Tries Pep Up Tactic | By Thomas Rogers | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/scouting-cooney-bout.html | SCOUTING Cooney Bout | By Thomas Rogers | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/scouting-hitting-support.html | SCOUTING Hitting Support | By Thomas Rogers | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/scouting-season-s-2d-crop.html | SCOUTING Seasons 2d Crop | By Thomas Rogers | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/sports-of-the-times-and-now-a-return-to-reality.html | SPORTS OF THE TIMES AND NOW A RETURN TO REALITY | By Dave Anderson | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/swedish-youngster-on-rise.html | SWEDISH YOUNGSTER ON RISE | By Roy S Johnson | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/tigers-win-7-5.html | Tigers Win 75 | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/tv-sports-the-viewer-s-marathon-ends.html | TV SPORTS THE VIEWERS MARATHON ENDS | By Ira Berkow | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/villages-filled-with-unfamilair-quiet.html | VILLAGES FILLED WITH UNFAMILAIR QUIET | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/style/the-newer-swimsuits-offer-a-quick-change.html | THE NEWER SWIMSUITS OFFER A QUICK CHANGE | By John Duka | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/2d-poisoned-child-dies.html | 2d Poisoned Child Dies | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/a-rival-for-georgia-seat-puts-bond-on-the-stump.html | A RIVAL FOR GEORGIA SEAT PUTS BOND ON THE STUMP | By William E Schmidt | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/around-the-nation-justice-dept-loses-plea-in-desegregation-case.html | AROUND THE NATION Justice Dept Loses Plea In Desegregation Case | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/around-the-nation-officer-disarms-bomb-at-los-angeles-airport.html | AROUND THE NATION Officer Disarms Bomb At Los Angeles Airport | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/around-the-nation-town-halts-curfew-imposed-after-rioting.html | AROUND THE NATION Town Halts Curfew Imposed After Rioting | AP | TX 1-392373 | 1984-08-15 |

| | | | | |
|---|---|---|---|---|
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/briefing-defending-the-press-club.html | BRIEFING Defending the Press Club | By James F Clarity and Warren Weaver Jr | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/briefing-just-in-case.html | BRIEFING Just in Case | By James F Clarity and Warren Weaver Jr | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/briefing-of-art-and-impulse.html | BRIEFING Of Art and Impulse | By James F Clarity and Warren Weaver Jr | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/briefing-of-methodists-and-lovers.html | BRIEFING Of Methodists and Lovers | By James F Clarity and Warren Weaver Jr | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/briefing-of-republican-hair.html | BRIEFING Of Republican Hair | By James F Clarity and Warren Weaver Jr | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/campaign-notes-poll-puts-reagan-ahead-of-mondale-in-jersey.html | CAMPAIGN NOTES Poll Puts Reagan Ahead of Mondale in Jersey | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/congress-legislating-with-a-personal-touch.html | CONGRESS LEGISLATING WITH A PERSONAL TOUCH | By Irvin Molotsky | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/consumer-confidence-is-said-to-remain-high.html | Consumer Confidence Is Said to Remain High | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/cuomo-adds-to-debate-with-church-on-policy.html | CUOMO ADDS TO DEBATE WITH CHURCH ON POLICY | By Michael Oreskes | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/delayed-disclosure-form-issued-amid-inquiry-on-meese-finances.html | DELAYED DISCLOSURE FORM ISSUED AMID INQUIRY ON MEESE FINANCES | By Jeff Gerth | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/delorean-jurors-evacuated-after-bomb-threat-to-court.html | DELOREAN JURORS EVACUATED AFTER BOMB THREAT TO COURT | By Judith Cummings | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/draft-by-gop-leaves-opening-for-a-tax-hike.html | DRAFT BY GOP LEAVES OPENING FOR A TAX HIKE | By Steven V Roberts Special To the New York Times | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/ex-aides-in-pipeline-project-cite-money-intended-for-officials.html | EXAIDES IN PIPELINE PROJECT CITE MONEY INTENDED FOR OFFICIALS | By Leslie Maitland Werner | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/ferraro-says-religion-and-politics-mix-poorly.html | FERRARO SAYS RELIGION AND POLITICS MIX POORLY | By Jane Perlez | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/glenn-to-stump-for-mondale.html | Glenn to Stump for Mondale | AP | TX 1-392373 | 1984-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/gop-seizes-genderless-issue-of-tax-returns-to-attack-ferraro.html | GOP SEIZES GENDERLESS ISSUE OF TAX RETURNS TO ATTACK FERRARO | By Howell Raines Special To the New York Times | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/hatfield-cites-error-in-judgment-on-pipeline.html | HATFIELD CITES ERROR IN JUDGMENT ON PIPELINE | By Wallace Turner Special To the New York Times | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/justice-backs-reagan-on-welfare-payments.html | Justice Backs Reagan On Welfare Payments | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/man-in-the-news-head-of-gop-s-platform-panel-trent-lott.html | MAN IN THE NEWS HEAD OF GOPS PLATFORM PANEL TRENT LOTT | By Gerald M Boyd Special To the New York Times | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/mondale-chides-reagan-on-soviet-bombing-joke.html | MONDALE CHIDES REAGAN ON SOVIETBOMBING JOKE | By Fay S Joyce | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/mondale-drops-rule-curbing-press.html | MONDALE DROPS RULE CURBING PRESS | By Jonathan Friendly | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/mondale-in-poll-fails-to-gain-lift-from-convention.html | MONDALE IN POLL FAILS TO GAIN LIFT FROM CONVENTION | By Hedrick Smith | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/plant-startup-challenged.html | Plant Startup Challenged | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/rain-over-west-texas-revives-grass-and-hope.html | RAIN OVER WEST TEXAS REVIVES GRASS AND HOPE | By Wayne King | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/text-of-reagan-s-answers-to-aide-s-tax-questions.html | TEXT OF REAGANS ANSWERS TO AIDES TAX QUESTIONS | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/the-increasing-dissent-within-the-alcu.html | THE INCREASING DISSENT WITHIN THE ALCU | By David Burnham | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/us/us-assigns-observers.html | US Assigns Observers | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/16-jewish-groups-protest-to-israel.html | 16 JEWISH GROUPS PROTEST TO ISRAEL | By Kenneth A Briggs | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/a-new-who-s-who-tells-what-s-what-in-warsaw.html | A NEW WHOS WHO TELLS WHATS WHAT IN WARSAW | By Michael T Kaufman | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/a-new-yorker-backing-ira-s-armed-struggle.html | A NEW YORKER BACKING IRAS ARMED STRUGGLE | By James Brooke | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/african-norm-rule-by-single-party.html | AFRICAN NORM RULE BY SINGLE PARTY | By Alan Cowell | TX 1-392373 | 1984-08-15 |

| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/around-the-world-afghans-said-to-bomb-a-pakistani-village.html | AROUND THE WORLD Afghans Said to Bomb A Pakistani Village | AP | TX 1-392373 | 1984-08-15 |
|---|---|---|---|---|---|
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/around-the-world-peruvian-guerrillas-reportedly-kill-51.html | AROUND THE WORLD Peruvian Guerrillas Reportedly Kill 51 | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/around-the-world-us-scoffs-at-charge-by-nicaraguan-on-plot.html | AROUND THE WORLD US Scoffs at Charge By Nicaraguan on Plot | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/basque-separatist-killed.html | Basque Separatist Killed | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/cairo-backs-off-charge-of-iran-tie-to-mining.html | CAIRO BACKS OFF CHARGE OF IRAN TIE TO MINING | By Judith Miller | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/dispute-over-marine-wounded-in-honduras.html | DISPUTE OVER MARINE WOUNDED IN HONDURAS | By Philip Taubman | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/kahane-in-israeli-parliament-after-dispute-over-the-oath.html | KAHANE IN ISRAELI PARLIAMENT AFTER DISPUTE OVER THE OATH | By James Feron | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/population-parley-approves-a-resolution-aimed-at-israel.html | POPULATION PARLEY APPROVES A RESOLUTION AIMED AT ISRAEL | By Richard J Meislin | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/president-s-joke-about-bombing-leaves-press-in-europe-unamused.html | PRESIDENTS JOKE ABOUT BOMBING LEAVES PRESS IN EUROPE UNAMUSED | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/protests-increase-in-the-philippines.html | PROTESTS INCREASE IN THE PHILIPPINES | By Steve Lohr | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/reagan-and-italian-confer-on-red-sea-mines.html | REAGAN AND ITALIAN CONFER ON RED SEA MINES | By Steven R Weisman | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/sri-lanka-army-said-to-set-town-ablaze.html | SRI LANKA ARMY SAID TO SET TOWN ABLAZE | AP | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/thousands-in-ulster-march-to-denounce-killing-by-the-police.html | THOUSANDS IN ULSTER MARCH TO DENOUNCE KILLING BY THE POLICE | By Jo Thomas Special To the New York Times | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/us-sends-copters-to-aid-the-saudis-in-hunt-for-mines.html | US SENDS COPTERS TO AID THE SAUDIS IN HUNT FOR MINES | By Richard Halloran Special To the New York Times | TX 1-392373 | 1984-08-15 |
| 1984-08-14 | https://www.nytimes.com/1984/08/14/world/vietnam-accuses-china.html | Vietnam Accuses China | AP | TX 1-392373 | 1984-08-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/concert-mozart-and-haydn.html | CONCERT MOZART AND HAYDN | By Tim Page | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/donations-keep-a-painting-in-britain.html | DONATIONS KEEP A PAINTING IN BRITAIN | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/networks-alter-policy-on-off-record-remarks.html | NETWORKS ALTER POLICY ON OFFRECORD REMARKS | By Peter W Kaplan | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/philharmonic-mehta-in-central-park.html | PHILHARMONIC MEHTA IN CENTRAL PARK | By John Rockwell | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/stage-vieux-carre-a-williams-revival.html | STAGE VIEUX CARRE A WILLIAMS REVIVAL | By Mel Gussow | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/the-poplife-sinatra-s-la-is-my-lady-album.html | THE POPLIFE SINATRAS LA IS MY LADY ALBUM | By Robert Palmer | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/tv-review-anatomy-of-a-libel-case-discussion-and-dissent.html | TV REVIEW ANATOMY OF A LIBEL CASE DISCUSSION AND DISSENT | By John Corry | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/books/books-of-the-times-133595.html | BOOKS OF THE TIMES | By Anatole Broyard the Essays Articles AND Reviews of Evelyn Waugh Edited | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/advertising-134144.html | ADVERTISING | By Pamela G Hollie | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/advertising-h-aagen-dazs-liqueur.html | ADVERTISING HaagenDazs Liqueur | By Pamela G Hollie | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/advertising-marschalk-campbellnames-a-chairman.html | ADVERTISING Marschalk CampbellNames a Chairman | By Pamela G Hollie | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/arco-china-find.html | Arco China Find | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/article-134284-no-title.html | Article 134284  No Title | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/big-board-indicates-gm-plan-is-acceptable.html | BIG BOARD INDICATES GM PLAN IS ACCEPTABLE | By Michael Blumstein | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/carrers-print-job-beckons-women.html | CARRERS PRINT JOB BECKONS WOMEN | By Elizabeth M Fowler | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/creditors-won-t-extend-argentine-loan.html | CREDITORS WONT EXTEND ARGENTINE LOAN | By Kenneth N Gilpin | TX 1-392372 | 1984-08-16 |

| | | | | |
|---|---|---|---|---|
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/dow-falls-5.97-in-moderate-trading.html | Dow Falls 597 in Moderate Trading | By Gary Klott | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/dresser-profits-soar.html | Dresser Profits Soar | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/economic-scene-class-oriented-tax-programs.html | ECONOMIC SCENE CLASSORIENTED TAX PROGRAMS | By Leonard Silk | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/ibm-s-new-powerhouse-a-t-twice-as-fast-as-old-pc-s.html | IBMS NEW POWERHOUSE A T  TWICE AS FAST AS OLD PCS | By David E Sanger | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/imf-plans-brazil-review.html | IMF Plans Brazil Review | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/jacobs-may-force-disney-gibson-vote.html | Jacobs May Force Disney Gibson Vote | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/market-place-skepticism-on-basic-industries.html | MARKET PLACE SKEPTICISM ON BASIC INDUSTRIES | By Vartanig G Vartan | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/pacific-telecom-takeover-suit.html | Pacific Telecom Takeover Suit | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/penney-federated-down-may-gains.html | PENNEY FEDERATED DOWN MAY GAINS | By Lee A Daniels | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/rates-off-sharply-for-treasury-bills.html | RATES OFF SHARPLY FOR TREASURY BILLS | By Michael Quint | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/real-estate-attractions-of-a-new-midtown.html | REAL ESTATE ATTRACTIONS OF A NEW MIDTOWN | By Kirk Johnson | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/retailers-sales-fell-0.9-in-july.html | RETAILERS SALES FELL 09 IN JULY | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/sears-names-a-president.html | Sears Names A President | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/struggle-continues-at-wheeling-steel.html | STRUGGLE CONTINUES AT WHEELING STEEL | By Susan Chira | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/thrift-unit-to-report-on-outflow.html | THRIFT UNIT TO REPORT ON OTUFLOW | By Thomas C Hayes | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/business/west-german-prices.html | West German Prices | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/60-minute-gourmet-132891.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-392372 | 1984-08-16 |

| | | | | |
|---|---|---|---|---|
| 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/a-boutique-breaks-ground-at-bergdorf.html | A BOUTIQUE BREAKS GROUND AT BERGDORF | By John Duka | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/dairy-items-for-those-who-can-t-digest-milk.html | DAIRY ITEMS FOR THOSE WHO CANT DIGEST MILK | By Lisa Belkin | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/food-notes-shop-s-loss-cook-s-gain.html | FOOD NOTES Shops Loss Cooks Gain | By Nancy Jenkins | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/for-hot-spicy-dishes-a-touch-of-sweetness.html | FOR HOT SPICY DISHES A TOUCH OF SWEETNESS | By Bryan Miller | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/irradiation-instead-of-chemicals-in-food.html | IRRADIATION INSTEAD OF CHEMICALS IN FOOD | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/kitchen-equipment-an-outfit-for-the-cook.html | KITCHEN EQUIPMENT AN OUTFIT FOR THE COOK | By Pierre Franey | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/metropolitan-diary-135808.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/personal-health-132907.html | PERSONAL HEALTH | By Jane E Brody | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/pimm-s-cup-once-just-posh-has-become-popular.html | PIMMS CUP ONCE JUST POSH HAS BECOME POPULAR | By Erica Brown | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/reagan-aide-said-to-cut-data-on-diet.html | REAGAN AIDE SAID TO CUT DATA ON DIET | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/movies/screen-dreamscape-a-comedy.html | SCREEN DREAMSCAPE A COMEDY | By Janet Maslin | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/movies/screen-woman-in-red.html | SCREEN WOMAN IN RED | By Janet Maslin | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/about-new-york.html | ABOUT NEW YORK | By William E Geist | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/bridge-a-former-world-champion-tells-of-childhood-in-china.html | BridgeA Former World Champion Tells of Childhood in China | By Alan Truscott | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/brooklyn-union-presses-bid-to-buy-lilco-s-gas-system.html | BROOKLYN UNION PRESSES BID TO BUY LILCOS GAS SYSTEM | By Matthew L Wald | TX 1-392372 | 1984-08-16 |

| | | | | |
|---|---|---|---|---|
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/catholics-and-city-battle-over-homosexual-issue.html | CATHOLICS AND CITY BATTLE OVER HOMOSEXUAL ISSUE | By Philip Shenon | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/cocaine-hot-line-in-nassau.html | Cocaine Hot Line in Nassau | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/cuomo-going-to-upstate-county-to-apologize-to-its-abject-poor.html | CUOMO GOING TO UPSTATE COUNTY TO APOLOGIZE TO ITS ABJECT POOR | By Michael Oreskes | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/decision-by-mother-11-on-adoption-is-blocked.html | DECISION BY MOTHER 11 ON ADOPTION IS BLOCKED | By Joseph Berger | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/harlem-trying-to-become-a-must-see-on-tour-itineraries.html | HARLEM TRYING TO BECOME A MUST SEE ON TOUR ITINERARIES | By Richard Severo | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/jerseyans-are-slow-to-take-advantage-of-cost-cutting-auto-insurance-law.html | JERSEYANS ARE SLOW TO TAKE ADVANTAGE OF COSTCUTTING AUTO INSURANCE LAW | By Joseph F Sullivan | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/new-york-day-by-day-a-statue-in-memory-of-a-slain-leader.html | NEW YORK DAY BY DAY A Statue in Memory Of a Slain Leader | By Susan Heller Anderson and David Bird | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/new-york-day-by-day-honoring-ferraro.html | NEW YORK DAY BY DAY Honoring Ferraro | By Susan Heller Anderson and David Bird | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/new-york-day-by-day-pets-for-the-elderly.html | NEW YORK DAY BY DAY Pets for the Elderly | By Susan Heller Anderson and David Bird | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/new-york-day-by-day-the-governor-tells-why-he-s-not-the-mayor.html | NEW YORK DAY BY DAY The Governor Tells Why Hes Not the Mayor | By Susan Heller Anderson and David Bird | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/rallies-staged-at-4-hospitals-as-strike-talks-stall.html | RALLIES STAGED AT 4 HOSPITALS AS STRIKE TALKS STALL | By Ronald Sullivan | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/the-city-2-planes-delayed-by-bomb-hoax.html | THE CITY 2 Planes Delayed By Bomb Hoax | By United Press International | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/the-jury-hears-initial-remarks-in-omega-7-trial.html | THE JURY HEARS INITIAL REMARKS IN OMEGA 7 TRIAL | By Arnold H Lubasch | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/the-region-2-burned-in-crash-into-a-cemetery.html | THE REGION 2 Burned in Crash Into a Cemetery | AP | TX 1-392372 | 1984-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/the-region-city-manager-gets-araisein-yonkers.html | THE REGION City Manager Gets ARaisein Yonkers | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/the-region-seagulls-killed-in-jersey-park.html | THE REGION Seagulls Killed In Jersey Park | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/obituaries/henry-h-minskoff-73-head-of-major-building-company.html | HENRY H MINSKOFF 73 HEAD OF MAJOR BUILDING COMPANY | By Glenn Fowler | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/obituaries/tigran-petrosian-dies-in-moscow-world-chess-champion-in-1960-s.html | TIGRAN PETROSIAN DIES IN MOSCOW WORLD CHESS CHAMPION IN 1960s | By Thomas W Ennis | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/inviting-terror.html | INVITING TERROR | By Edward N Luttwak | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/observer-7-miles-to-heaven.html | OBSERVER 7 MILES TO HEAVEN | By Russell Baker | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/reagan-the-liberal-democrat.html | REAGAN THE LIBERAL DEMOCRAT | By Mark Green | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/todays-wage-price-controls.html | TODAYS WAGE PRICE CONTROLS | By Andrew H Bartels | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/washington-let-the-voters-speak.html | WASHINGTON LET THE VOTERS SPEAK | By James Reston | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/2-foreign-players-signed-by-cosmos.html | 2 FOREIGN PLAYERS SIGNED BY COSMOS | By Alex Yannis | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/barkley-presenting-his-case.html | BARKLEY PRESENTING HIS CASE | SAM GOLDAPER ON PRO BASKETBALL | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/baseball.html | BASEBALL | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/beanball-brawl-stirring-baseball.html | BEANBALL BRAWL STIRRING BASEBALL | By Joseph Durso | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/campbell-pure-power-in-a-sophisticated-age.html | CAMPBELL PURE POWER IN A SOPHISTICATED AGE | By Michael Janofsky | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/expansion-is-on-agenda.html | EXPANSION IS ON AGENDA | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/giants-give-simms-starting-role-carson-leaves-camp.html | GIANTS GIVE SIMMS STARTING ROLE CARSON LEAVES CAMP | By Craig Wolff | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/giants-give-simms-starting-role-mcneil-of-jets-sidelined.html | GIANTS GIVE SIMMS STARTING ROLE MCNEIL OF JETS SIDELINED | By William C Rhoden | TX 1-392372 | 1984-08-16 |

| 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/olympians-cheered-in-capital.html | OLYMPIANS CHEERED IN CAPITAL | By Kenneth B Noble | TX 1-392372 | 1984-08-16 |
|---|---|---|---|---|---|
| 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/scouting-oriole-poaching.html | SCOUTING ORIOLEPOACHING | By Steven Crist and Thomas Rogers | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/toiling-on-the-tennis-tour.html | TOILING ON THE TENNIS TOUR | By Roy S Johnson | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/yankees-lose-third-straight.html | YANKEES LOSE THIRD STRAIGHT | By Murray Chass | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/style/in-botswana-recipes-from-rochester.html | IN BOTSWANA RECIPES FROM ROCHESTER | By Meryle Evans | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/style/orthodontics-for-adults-many-turn-to-braces.html | ORTHODONTICS FOR ADULTS MANY TURN TO BRACES | By Meg Dooley | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/theater/harrigan-a-musical-for-a-legend.html | HARRIGAN A MUSICAL FOR A LEGEND | By Richard F Shepard | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/theater/salesman-collaborators-part-ways.html | SALESMAN COLLABORATORS PART WAYS | By Samuel G Freedman | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/11-are-accused-in-31-fires.html | 11 Are Accused in 31 Fires | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/about-philadelphia.html | ABOUT PHILADELPHIA | By William Robbins Special To the New York Times | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/around-the-nation-2-illegal-aliens-told-to-return-to-mexico.html | AROUND THE NATION 2 Illegal Aliens Told To Return to Mexico | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/briefing-dog-day-candor.html | BRIEFING DogDay Candor | By James F Clarity and Warren Weaver Jr | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/briefing-grand-old-souvenirs.html | BRIEFING Grand Old Souvenirs | By James F Clarity and Warren Weaver Jr | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/briefing-mission-to-china.html | BRIEFING Mission to China | By James F Clarity and Warren Weaver Jr | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/briefing-whispers-from-ferraro.html | BRIEFING Whispers From Ferraro | By James F Clarity and Warren Weaver Jr | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/campaign-notes-weinberger-may-visit-convention-in-dallas.html | CAMPAIGAN NOTES Weinberger May Visit Convention in Dallas | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/coast-office-building-barred-by-its-shadow.html | Coast Office Building Barred by Its Shadow | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/congress-assails-democracy-group.html | CONGRESS ASSAILS DEMOCRACY GROUP | By Walter Goodman | TX 1-392372 | 1984-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/ex-new-england-official-indicted-on-count-of-attempted-extortion.html | EXNEW ENGLAND OFFICIAL INDICTED ON COUNT OF ATTEMPTED EXTORTION | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/ferraro-aides-reaffirm-press-curbs-on-flights.html | FERRARO AIDES REAFFIRM PRESS CURBS ON FLIGHTS | By Jonathan Friendly | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/ferraro-says-she-is-hoping-spouse-will-discloses-taxes.html | FERRARO SAYS SHE IS HOPING SPOUSE WILL DISCLOSES TAXES | By Jane Perlez | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/florida-growth-provokes-alligators.html | FLORIDA GROWTH PROVOKES ALLIGATORS | By Jon Nordheimer | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/gold-rush-ship-uncovered.html | Gold Rush Ship Uncovered | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/incumbents-winning-georgia-democratic-primary.html | INCUMBENTS WINNING GEORGIA DEMOCRATIC PRIMARY | By William E Schmidt | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/kansas-farmers-win-3-million-in-lawsuit-over-water-pollution.html | KANSAS FARMERS WIN 3 MILLION IN LAWSUIT OVER WATER POLLUTION | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/mondale-voices-irritation-with-jackson-s-criticisms.html | MONDALE VOICES IRRITATION WITH JACKSONS CRITICISMS | By Fay S Joyce | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/pentagon-to-catch-a-federal-perpetrator.html | PENTAGON  TO CATCH A FEDERAL PERPETRATOR | By Richard Halloran | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/polls-divergence-puzzles-experts.html | POLLS DIVERGENCE PUZZLES EXPERTS | By Robert Reinhold | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/reagan-s-daughter-married-on-coast.html | REAGANS DAUGHTER MARRIED ON COAST | By Steven R Weisman | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/reports-conflict-on-family-s-78-campaign-loans.html | REPORTS CONFLICT ON FAMILYS 78 CAMPAIGN LOANS | By Ralph Blumenthal | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/restrictions-on-mopeds-set-to-limit-use-on-block-island.html | Restrictions on Mopeds Set To Limit Use on Block Island | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/running-mate-drawing-flood-of-new-volunteers.html | RUNNING MATE DRAWING FLOOD OF NEW VOLUNTEERS | By Alison Leigh Cowan | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/us/tax-plank-battle-on-gop-platform-appears-settled.html | TAX PLANK BATTLE ON GOP PLATFORM APPEARS SETTLED | By Steven V Roberts Special To the New York Times | TX 1-392372 | 1984-08-16 |

| | | | | |
|---|---|---|---|---|
| 1984-08-15 | https://www.nytimes.com/1984/08/15/western-white-house-how-reagan-spent-his-vacation-really-spent-it.html | WESTERN WHITE HOUSE HOW REAGAN SPENT HIS VACATION REALLY SPENT IT | By Steven R Weisman | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/world/around-the-world-china-accuses-taiwan-and-seoul-on-hijacking.html | AROUND THE WORLD China Accuses Taiwan And Seoul on Hijacking | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/world/around-the-world-walesa-appeals-for-halt-to-protests-in-poland.html | AROUND THE WORLD Walesa Appeals for Halt To Protests in Poland | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/world/briton-calls-ban-on-ira-backer-a-mistake.html | BRITON CALLS BAN ON IRA BACKER A MISTAKE | By Jo Thomas | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/world/deported-bishop-flies-to-portugal.html | DEPORTED BISHOP FLIES TO PORTUGAL | By Stuart Taylor Jr | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/world/estonian-ex-official-and-wife-are-said-to-defect-to-sweden.html | Estonian ExOfficial and Wife Are Said to Defect to Sweden | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/world/for-jamaicans-one-party-rule-is-a-party-too-few.html | FOR JAMAICANS ONEPARTY RULE IS A PARTY TOO FEW | By Joseph B Treaster | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/world/moscow-seizes-on-raegan-s-radio-joke.html | MOSCOW SEIZES ON RAEGANS RADIO JOKE | By Serge Schmemann | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/world/rumanian-journalist-defects.html | RUMANIAN JOURNALIST DEFECTS | AP | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/world/some-in-nakasone-s-party-see-tilt-to-gop.html | SOME IN NAKASONES PARTY SEE TILT TO GOP | By Clyde Haberman | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/world/source-of-mines-is-still-a-mystery-as-us-force-heads-for-red-sea.html | SOURCE OF MINES IS STILL A MYSTERY AS US FORCE HEADS FOR RED SEA | By Wayne Biddle Special To the New York Times | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/world/un-population-conference-adopts-88-proposals-on-global-growth.html | UN POPULATION CONFERENCE ADOPTS 88 PROPOSALS ON GLOBAL GROWTH | By Richard J Meislin | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/world/us-and-unesco-in-a-new-clash-on-special-fund.html | US AND UNESCO IN A NEW CLASH ON SPECIAL FUND | By Paul Lewis Special To the New York Times | TX 1-392372 | 1984-08-16 |
| 1984-08-15 | https://www.nytimes.com/1984/08/15/world/west-german-prosecutor-believed-target-of-shots.html | WEST GERMAN PROSECUTOR BELIEVED TARGET OF SHOTS | By John Tagliabue | TX 1-392372 | 1984-08-16 |

| 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/a-23-foot-headdress-is-now-in-modern-museum.html | A 23FOOT HEADDRESS IS NOW IN MODERN MUSEUM | By Nan Robertson | TX 1-405940 | 1984-08-17 |
|---|---|---|---|---|---|
| 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/american-entries-enliven-edinburgh-festival.html | AMERICAN ENTRIES ENLIVEN EDINBURGH FESTIVAL | By R W Apple Jr | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/critic-s-notebook-pathos-vs-propoganda-in-henze-s-new-opera.html | CRITICS NOTEBOOK PATHOS VS PROPOGANDA IN HENZES NEW OPERA | By Bernard Holland | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/folk-rock-crosby-stills-and-nash-sing.html | FOLKROCK CROSBY STILLS AND NASH SING | By Stephen Holden | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/music-clevelanders-play-mozart-and-beethoven.html | MUSIC CLEVELANDERS PLAY MOZART AND BEETHOVEN | By Will Crutchfield | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/organ-final-recital-i-riverside-series.html | ORGAN FINAL RECITAL I RIVERSIDE SERIES | By Allen Hughes | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/pavarotti-brings-brio-to-rehearsal-at-the-garden.html | PAVAROTTI BRINGS BRIO TO REHEARSAL AT THE GARDEN | By Harold C Schonberg | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/retrieving-and-opening-the-andrea-doria-s-safe.html | RETRIEVING AND OPENING THE ANDREA DORIAS SAFE | By John Corry | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/weighing-abc-s-olympic-benefits.html | WEIGHING ABCS OLYMPIC BENEFITS | By Peter W Kaplan | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/books/books-of-the-times-136246.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/books/ohio-professor-says-he-was-smuggler-of-hebrew-books.html | OHIO PROFESSOR SAYS HE WAS SMUGGLER OF HEBREW BOOKS | By Douglas C McGill | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/a-deficit-decline-in-fiscal-85-seen-by-administration.html | A DEFICIT DECLINE IN FISCAL 85 SEEN BY ADMINISTRATION | By Jonathan Fuerbringer    Special To The New York Times | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/a-small-company-gets-big-ibm-lift.html | A SMALL COMPANY GETS BIG IBM LIFT | By Eric N Berg | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/advertising-campaign-for-cable-industry.html | ADVERTISING CAMPAIGN FOR CABLE INDUSTRY | By Pamela G Hollie | TX 1-405940 | 1984-08-17 |

| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/advertising-new-operating-chief-at-don-tennant-co.html | ADVERTISING New Operating Chief At Don Tennant Co | By Pamela G Hollie | TX 1-405940 | 1984-08-17 |
|---|---|---|---|---|---|
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/advertising-people.html | ADVERTISING People | By Pamela G Hollie | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/advertising-saatchi-compton-gets-account-from-krystal.html | ADVERTISING Saatchi Compton Gets Account From Krystal | By Pamela G Hollie | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/australian-wheat-sales.html | Australian Wheat Sales | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/business-people-3-executive-changes-set-by-bristol-myers.html | BUSINESS PEOPLE 3 Executive Changes Set by BristolMyers | By Agis Salpukas | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/business-people-prudential-shifting-top-management.html | BUSINESS PEOPLE  Prudential Shifting Top Management | By Agis Salpukas | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/business-people-vice-chairman-retiring-at-american-natural.html | BUSINESS PEOPLE Vice Chairman Retiring At American Natural | By Agis Salpukas | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/court-backs-fine-for-bank.html | Court Backs Fine for Bank | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/credit-markets-prices-fall-sharply-on-notes-and-bonds.html | CREDIT MARKETS  Prices Fall Sharply On Notes and Bonds | By Michael Quint | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/dow-falls-1513-on-rate-fears.html | DOW FALLS 1513 ON RATE FEARS | BY Phillip H Wiggins | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/goldman-co-leader-retiring.html | GOLDMAN COLEADER RETIRING | By Michael Blumstein | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/industrial-output-rose-by-strong-0.9-in-july.html | INDUSTRIAL OUTPUT ROSE BY STRONG 09 IN JULY | By Steven Greenhouse | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/inventories-up-0.03-in-june.html | INVENTORIES UP 003 IN JUNE | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/low-profile-leader-takes-charge.html | LOWPROFILE LEADER TAKES CHARGE | By Robert J Cole | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/market-place-home-building-issues-advance.html | MARKET PLACE HOME BUILDING ISSUES ADVANCE | By Phillip H Wiggins | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/royal-viking-line-sold.html | Royal Viking Line Sold | AP | TX 1-405940 | 1984-08-17 |

| | | | | |
|---|---|---|---|---|
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/saudis-boeing-in-barter-deal.html | Saudis Boeing in Barter Deal | By Vartanig G Vartan | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/shareholders-at-revco-threaten-proxy-fight.html | SHAREHOLDERS AT REVCO THREATEN PROXY FIGHT | By Isadore Barmash | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/technology-better-robots-for-the-home.html | TECHNOLOGY BETTER ROBOTS FOR THE HOME | By Stuart Diamond | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/thrift-unit-reports-big-loss.html | THRIFT UNIT REPORTS BIG LOSS | By Thomas C Hayes | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/upi-s-continuing-struggle.html | UPIS CONTINUING STRUGGLE | By Alex S Jones | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/business/volcker-backs-bank-powers.html | Volcker Backs Bank Powers | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/a-wide-creosote-ban-is-proposed-by-epa.html | A WIDE CREOSOTE BAN IS PROPOSED BY EPA | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/defining-luxury-in-new-york-s-new-apartments.html | DEFINING LUXURY IN NEW YORKS NEW APARTMENTS | By Paul Goldberger | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/gardening-rockefeller-center-gets-a-topiary-zoo.html | GARDENING ROCKEFELLER CENTER GETS A TOPIARY ZOO | By Paula Deitz | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/hanging-fine-old-quilts-there-is-a-right-and-wrong-way.html | HANGING FINE OLD QUILTS THERE IS A RIGHT AND WRONG WAY | By Judith Weissman | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/helpful-hardware-prefabricated-buildings.html | HELPFUL HARDWAREPREFABRICATED BUILDINGS | By Mary Smith | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/hers.html | HERS | By Sue Hubbell | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/home-beat-floor-canvases-in-color.html | HOME BEAT FLOOR CANVASES IN COLOR | By Suzanne Slesin | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/how-to-recognize-quality-furniture-a-buyer-s-guide.html | HOW TO RECOGNIZE QUALITY FURNITURE A BUYERS GUIDE | By Joseph Giovannini | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/papiermache-handling-repairs.html | PAPIERMACHE HANDLING REPAIRS | By Michael Varese | TX 1-405940 | 1984-08-17 |

| | | | | |
|---|---|---|---|---|
| 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/restaurants-revive-dinnerware-of-30-s.html | RESTAURANTS REVIVE DINNERWARE OF 30S | By Florence Fabricant | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/some-reflections-on-the-philosophies-of-garden-books.html | SOME REFLECTIONS ON THE PHILOSOPHIES OF GARDEN BOOKS | By Noel Perrin | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/movies/cotton-club-partners-reach-settlement.html | COTTON CLUB PARTNERS REACH SETTLEMENT | By Aljean Harmetz | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/100-hurt-at-parade-as-scaffold-wall-collapses.html | 100 HURT AT PARADE AS SCAFFOLD WALL COLLAPSES | By Sara Rimer | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/3-killed-in-connecticut-explosives-blast.html | 3 KILLED IN CONNECTICUT EXPLOSIVES BLAST | By Richard L Madden | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/an-arsonist-damages-courthouse-in-westchester-and-destroys-files.html | AN ARSONIST DAMAGES COURTHOUSE IN WESTCHESTER AND DESTROYS FILES | By Lena Williams | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/bridge-a-mixed-foursome-attains-unusual-degree-of-success.html | BridgeA Mixed Foursome Attains Unusual Degree of Success | By Alan Truscott | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/cuomo-visits-essex-county-apologizes-for-poor-remark.html | Cuomo Visits Essex County Apologizes for Poor Remark | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/day-care-aide-charged-with-abuse.html | DAYCARE AIDE CHARGED WITH ABUSE | By Todd S Purdum | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/democrats-in-brooklyn-face-hispanic-demand.html | DEMOCRATS IN BROOKLYN FACE HISPANIC DEMAND | By Frank Lynn | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/lilco-given-9.6-rise-to-ease-fiscal-crisis.html | LILCO GIVEN 96 RISE TO EASE FISCAL CRISIS | By Michael Oreskes     Special To the New York Times | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/mayor-reverses-stand-on-ouster-of-city-official.html | MAYOR REVERSES STAND ON OUSTER OF CITY OFFICIAL | By Joyce Purnick | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/new-york-day-by-day-a-boxing-hall-of-fame.html | NEW YORK DAY BY DAY A Boxing Hall of Fame | By Susan Heller Anderson and David Bird | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/new-york-day-by-day-crossing-his-fingers.html | NEW YORK DAY BY DAY Crossing His Fingers | By Susan Heller Anderson and David Bird | TX 1-405940 | 1984-08-17 |

| | | | | |
|---|---|---|---|---|
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/new-york-day-by-day-paying-off-an-old-debt.html | NEW YORK DAY BY DAY Paying Off an Old Debt | By Susan Heller Anderson and David Bird | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/new-york-day-by-day-sheparding-a-film-festival.html | NEW YORK DAY BY DAY Sheparding a Film Festival | By Susan Heller Anderson and David Bird | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/new-york-day-by-day-the-boos-won.html | NEW YORK DAY BY DAY The Boos Won | By Susan Heller Anderson and David Bird | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/our-towns.html | OUR TOWNS | By Michael Norman | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/postal-employees-picketing-against-2tier-pay-proposal.html | POSTAL EMPLOYEES PICKETING AGAINST 2TIER PAY PROPOSAL | By R B Lynch | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/strike-talks-break-off-hospitals-threaten-jobs.html | STRIKE TALKS BREAK OFF HOSPITALS THREATEN JOBS | By Ronald Sullivan | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/the-region-2-killed-as-plane-crashes-upstate.html | THE REGION 2 Killed as Plane Crashes Upstate | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/the-region-boy-15-charged-in-fatal-shooting.html | THE REGION Boy 15 Charged In Fatal Shooting | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/the-region-nassau-approves-rent-increases.html | THE REGION Nassau Approves Rent Increases | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/the-reigon-pesticide-fumes-send-17-to-hospital.html | THE REIGON Pesticide Fumes Send 17 to Hospital | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/ticker-tape-and-cheers-greet-olympic-medalists.html | TICKER TAPE AND CHEERS GREET OLYMPIC MEDALISTS | By David W Dunlap | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/obituaries/jb-priestley-british-novelist-and-playwright-is-deat-at-89.html | JB PRIESTLEY BRITISH NOVELIST AND PLAYWRIGHT IS DEAT AT 89 | By Herbert Mitgang | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/air-controllers-fate-as-a-symbol.html | AIR CONTROLLERS FATE AS A SYMBOL | By Joseph P Cyr | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/essay-pleasure-of-my-company.html | ESSAY PLEASURE OF MY COMPANY | By William Safire | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/fools-gold.html | FOOLS GOLD | By Edward J Bander | TX 1-405940 | 1984-08-17 |

| 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/for-irish-peace.html | FOR IRISH PEACE | By Raymond L Flynn | TX 1-405940 | 1984-08-17 |
|---|---|---|---|---|---|
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/3-olympians-win-at-swimming-meet.html | 3 Olympians Win At Swimming Meet | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/arum-and-king-skip-gold-rush.html | ARUM AND KING SKIP GOLD RUSH | Michael Katz on Boxing | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/coach-is-critical-after-cosmos-win.html | COACH IS CRITICAL AFTER COSMOS WIN | By Alex Yannis | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/ethics-panel-acts-in-lee-case.html | Ethics Panel Acts in Lee Case | By Michael Katz | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/giants-embittered-taylor-lashes-out.html | Giants Embittered Taylor Lashes Out | By Craig Wolff | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/national-league-astros-beat-cubs-for-sixth-straight.html | NATIONAL LEAGUE Astros Beat Cubs For Sixth Straight | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/nicklaus-s-course-pga-title-scene.html | Nicklauss Course PGA Title Scene | By Gordon S White Jr | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/owners-approve-sale-of-the-twins.html | Owners Approve Sale of the Twins | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/paraguayan-ranked-91st-upsets-lendl.html | Paraguayan Ranked 91st Upsets Lendl | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/players-coming-of-age-in-tennis.html | PLAYERS COMING OF AGE IN TENNIS | By Jane Gross | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/rich-pace-has-3-colts-of-niatross.html | Rich Pace Has 3 Colts Of Niatross | By Thomas Rogers | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/rose-return-to-reds-as-playing-manager.html | ROSE RETURN TO REDS AS PLAYING MANAGER | By Joseph Durso | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/scouting-ex-giants-sitting-and-sweating.html | SCOUTING ExGiants Sitting And Sweating | By Thomas Rogers and Steven Crist | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/scouting-long-hitter.html | SCOUTING Long Hitter | By Thomas Rogers and Steven Crist | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/scouting-saddling-up.html | SCOUTING Saddling Up | By Thomas Rogers and Steven Crist | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-news-briefs-army-navy-pact.html | SPORTS NEWS BRIEFS ArmyNavy Pact | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-news-briefs-hoyt-is-stable-in-cardiac-unit.html | SPORTS NEWS BRIEFS Hoyt Is Stable In Cardiac Unit | AP | TX 1-405940 | 1984-08-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-news-briefs-soviet-bloc-set-for-its-games.html | SPORTS NEWS BRIEFS Soviet Bloc Set For Its Games | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-news-briefs-trot-mark-set.html | SPORTS NEWS BRIEFS Trot Mark Set | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-of-the-times-four-medalists-come-home.html | SPORTS OF THE TIMES FOUR MEDALISTS COME HOME | By George Vecsey | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/tiffany-ice-rallies-to-capture-sanford.html | Tiffany Ice Rallies To Capture Sanford | By Steven Crist | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/yankees-end-slide-as-pitching-shines.html | YANKEES END SLIDE AS PITCHING SHINES | By Murray Chass | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/theater/stage-papi-an-argentine-comedy.html | STAGE PAPI AN ARGENTINE COMEDY | By Richard F Shepard | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/theater/tonight-s-noah-flood-a-big-community-effort.html | TONIGHTS NOAH FLOOD A BIG COMMUNITY EFFORT | By Will Crutchfield | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/around-the-nation-state-court-sets-liability-for-massachuetts-police.html | AROUND THE NATION State Court Sets Liability For Massachusetts Police | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/around-the-nation-texas-execution-put-off-for-lack-of-notice.html | AROUND THE NATION Texas Execution Put Off For Lack of Notice | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/around-the-nation-woman-married-to-black-will-see-her-daughter.html | AROUND THE NATION Woman Married to Black Will See Her Daughter | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/briefing-136631.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/briefing-cool-skates.html | BRIEFING Cool Skates | By James F Clarity and Warren Weaver Jr | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/briefing-save-the-spad.html | BRIEFING Save the Spad | By James F Clarity and Warren Weaver Jr | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/briefing-save-the-sucker.html | BRIEFING Save the Sucker | By James F Clarity and Warren Weaver Jr | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/campaign-notes-dallas-and-protest-group-reach-accord-on-signs.html | CAMPAIGN NOTES Dallas and Protest Group Reach Accord on Signs | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/election-officials-debated-end-of-79-ferraro-case.html | ELECTION OFFICIALS DEBATED END OF 79 FERRARO CASE | AP | TX 1-405940 | 1984-08-17 |

| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/ex-cia-official-tells-of-bid-to-aid-pipeline.html | EXCIA OFFICIAL TELLS OF BID TO AID PIPELINE | By Leslie Maitland Werner | TX 1-405940 | 1984-08-17 |
|---|---|---|---|---|---|
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/faa-weighs-curb-on-flights-to-limit-delays.html | FAA WEIGHS CURB ON FLIGHTS TO LIMIT DELAYS | By William E Schmidt Special To the New York Times | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/ferraro-stresses-environment-issue.html | FERRARO STRESSES ENVIRONMENT ISSUE | By Jane Perlez | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/general-motors-proposes-changes-in-its-employee-health-program.html | GENERAL MOTORS PROPOSES CHANGES IN ITS EMPLOYEE HEALTH PROGRAM | By James Barron | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/gop-tax-flight-building-a-platform-for-1988-as-well-as-1984.html | GOP TAX FLIGHT BUILDING A PLATFORM FOR 1988 AS WELL AS 1984 | By Steven V Roberts | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/grounded-luxury-cruise-ship-is-deemed-to-be-a-total-loss.html | Grounded Luxury Cruise Ship Is Deemed to Be a Total Loss | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/heavy-rain-isolates-death-valley-areas.html | Heavy Rain Isolates Death Valley Areas | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/jackson-gets-apology-in-talk-with-mondale-aide.html | JACKSON GETS APOLOGY IN TALK WITH MONDALE AIDE | By Gerald M Boyd | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/labor-board-applies-new-criteria-to-union-organizing-in-hospitals.html | LABOR BOARD APPLIES NEW CRITERIA TO UNION ORGANIZING IN HOSPITALS | By Bill Keller | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/making-news-on-the-presidential-campaign-plane.html | MAKING NEWS ON THE PRESIDENTIAL CAMPAIGN PLANE | By Adam Clymer | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/missile-hits-target-in-test.html | Missile Hits Target in Test | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/new-deficit-figures-are-cooked-mondale-says-on-southern-swing.html | NEW DEFICIT FIGURES ARE COOKED MONDALE SAYS ON SOUTHERN SWING | By Fay S Joyce | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/nuclear-agency-hears-warning-on-3-mile-island.html | NUCLEAR AGENCY HEARS WARNING ON 3 MILE ISLAND | By Ben A Franklin | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/proposal-to-restrict-flights-welcomed-by-port-authority.html | PROPOSAL TO RESTRICT FLIGHTS WELCOMED BY PORT AUTHORITY | By Joseph Berger | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/study-of-reagan-domestic-policy-finds-good-and-bad-news.html | STUDY OF REAGAN DOMESTIC POLICY FINDS GOOD AND BAD NEWS | By Robert Pear | TX 1-405940 | 1984-08-17 |

| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/tents-set-up-in-capitalin-protest-on-homeless.html | Tents Set Up in CapitalIn Protest on Homeless | AP | TX 1-405940 | 1984-08-17 |
|---|---|---|---|---|---|
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/test-tube-skin-helps-save-2-burn-victims.html | TEST TUBE SKIN HELPS SAVE 2 BURN VICTIMS | By Lawrence K Altman     Special To the New York Times | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/the-bureaucracy-hear-no-evil-speak-no-evil-publish-no-evil.html | THE BUREAUCRACY HEAR NO EVIL SPEAK NO EVIL PUBLISH NO EVIL | By David Burnham | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/to-the-shores-of-ras-banas.html | TO THE SHORES OF RAS BANAS | By Wayne Biddle | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/unins-strike-pan-am-but-court-halts-pickets.html | UNINS STRIKE PAN AM BUT COURT HALTS PICKETS | By Agis Salpukas | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/us/us-said-to-lag-in-warning-on-chemical-attacks.html | US SAID TO LAG IN WARNING ON CHEMICAL ATTACKS | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/world/august-in-tokyo-evokes-echoes-of-militarist-past.html | AUGUST IN TOKYO EVOKES ECHOES OF MILITARIST PAST | By Clyde Haberman | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/world/four-in-soviet-doomed-in-georgian-hijacking.html | Four in Soviet Doomed In Georgian Hijacking | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/world/glemp-sermon-avoids-criticism-of-state.html | GLEMP SERMON AVOIDS CRITICISM OF STATE | By Michael T Kaufman | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/world/political-issues-snarled-un-population-talks.html | POLITICAL ISSUES SNARLED UN POPULATION TALKS | By Richard J Meislin | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/world/reagan-s-gaffe.html | REAGANS GAFFE | By Hedrick Smith | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/world/red-sea-flotilla-crosses-the-canal.html | RED SEA FLOTILLA CROSSES THE CANAL | By Judith Miller | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/world/sandinistas-foes-give-up-a-demand.html | SANDINISTAS FOES GIVE UP A DEMAND | By Stephen Kinzer | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/world/soviet-furor-mounts-over-reagan-s-bombing-quip.html | SOVIET FUROR MOUNTS OVER REAGANS BOMBING QUIP | By Serge Schmemann | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/world/sovietbloc-jews-adrift-in-athens-seek-help.html | SOVIETBLOC JEWS ADRIFT IN ATHENS SEEK HELP | By Paul Anastasi | TX 1-405940 | 1984-08-17 |

| 1984-08-16 | https://www.nytimes.com/1984/08/16/world/teheran-dismisses-5-cabinet-members.html | TEHERAN DISMISSES 5 CABINET MEMBERS | By E J Dionne Jr | TX 1-405940 | 1984-08-17 |
|---|---|---|---|---|---|
| 1984-08-16 | https://www.nytimes.com/1984/08/16/world/thousands-at-funeral-for-ulster-man.html | THOUSANDS AT FUNERAL FOR ULSTER MAN | By Jo Thomas | TX 1-405940 | 1984-08-17 |
| 1984-08-16 | https://www.nytimes.com/1984/08/16/world/ugandans-charge-us-is-seeking-to-undermine-their-government.html | UGANDANS CHARGE US IS SEEKING TO UNDERMINE THEIR GOVERNMENT | AP | TX 1-405940 | 1984-08-17 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/87-master-drawings-get-first-u-s-showing.html | 87 Master Drawings Get First U S Showing | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/art-shows-of-mighty-and-minor.html | ART SHOWS OF MIGHTY AND MINOR | By Vivien Raynor | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/auctions.html | AUCTIONS | By Frances Phipps | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/ballet-nureyev-troupe-opens-at-the-gershwin.html | BALLET NUREYEV TROUPE OPENS AT THE GERSHWIN | By Jennifer Dunning | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/city-opera-to-offer-rondine.html | CITY OPERA TO OFFER RONDINE | By Will Crutchfield | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/concert-pavarotti-performs-at-the-garden.html | CONCERT PAVAROTTI PERFORMS AT THE GARDEN | By John Rockwell | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/metropolitan-baedeker-ambling-on-sunswept-cape-may-in-new-jersey.html | METROPOLITAN BAEDEKER AMBLING ON SUNSWEPT CAPE MAY IN NEW JERSEY | By David Newell | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/opera-debut-in-butterfly.html | OPERA DEBUT IN BUTTERFLY | By Bernard Holland | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/outdoor-performances-lincoln-center-and-other-sites-with-timetables.html | OUTDOOR PERFORMANCES LINCOLN CENTER AND OTHER SITES WITH TIMETABLES | By Jennifer Dunning | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/outdoor-performances-scheduled-and-serendiptous-impromptu-acts-play-the-park.html | OUTDOOR PERFORMANCES SCHEDULED AND SERENDIPTOUS IMPROMPTU ACTS PLAY THE PARK | By Samuel G Freedman | TX 1-410835 | 1984-08-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-17 | https://www.nytimes.com/1984/08/17/pop-jazz-carol-woods-joins-2-styles-in-tribute-to-sammy-davis.html | POPJAZZ CAROL WOODS JOINS 2 STYLES IN TRIBUTE TO SAMMY DAVIS | By Stephen Holden | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/restaurants-139223.html | RESTAURANTS | By Marian Burros | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/takeout-picnics-manhattan-s-removable-feasts.html | TAKEOUT PICNICS MANHATTANS REMOVABLE FEASTS | By Ann Barry | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/treasury-of-ancients-opens-at-met.html | TREASURY OF ANCIENTS OPENS AT MET | By John Russell | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/tv-weekend-comedy-zone-on-cbs.html | TV WEEKEND COMEDY ZONE ON CBS | By John Corry | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/weekender-guide.html | WEEKENDER GUIDE | By C Gerald Fraser | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/books/books-of-the-times-138685.html | BOOKS OF THE TIMES | By Drew Middleton | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/books/publishing-taker-for-faulkner-odes.html | PUBLISHING TAKER FOR FAULKNER ODES | By Edwin McDowell | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/about-real-estate-east-side-condominium-built-with-2-cantilevers.html | ABOUT REAL ESTATE EAST SIDE CONDOMINIUM BUILT WITH 2 CANTILEVERS | By Kirk Johnson | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/advanced-micro.html | Advanced Micro | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/advertising-comparing-products-is-risky.html | ADVERTISING COMPARING PRODUCTS IS RISKY | By Pamela G Hollie | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/another-tiffany-bidder.html | Another Tiffany Bidder | By Isadore Barmash | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/bonds-rise-money-supply-up.html | BONDS RISE MONEY SUPPLY UP | By James Sterngold | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/commodore-deal-with-amiga-set.html | Commodore Deal With Amiga Set | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/earnings-hewlett-packard-gains-47.3.html | EARNINGS HEWLETTPACKARD GAINS 473 | By David E Sanger | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/economic-scene-budget-deficits-and-credibility.html | ECONOMIC SCENE BUDGET DEFICITS AND CREDIBILITY | By Leonard Silk | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/factory-use-up-to-82.5-in-july.html | FACTORY USE UP TO 825 IN JULY | AP | TX 1-410835 | 1984-08-20 |

| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/harvester-slashes-loss.html | HARVESTER SLASHES LOSS | By Steven Greenhouse | TX 1-410835 | 1984-08-20 |
|---|---|---|---|---|---|
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/international-paper.html | International Paper | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/jacobs-stake-in-disney.html | Jacobs Stake in Disney | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/july-starts-in-housing-down-6.6.html | JULY STARTS IN HOUSING DOWN 66 | By Jonathan Fuerbringer | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/market-place-machine-tools-lag-in-upturn.html | MARKET PLACE MACHINE TOOLS LAG IN UPTURN | By Vartanig G Vartan | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/people-express-adds-runs.html | PEOPLE EXPRESS ADDS RUNS | By Lee A Daniels | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/special-treasury-offer-due.html | SPECIAL TREASURY OFFER DUE | By Thomas C Hayes | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/stocks-end-higher-after-4-down-days.html | STOCKS END HIGHER AFTER 4 DOWN DAYS | By Phillip H Wiggins | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/the-hurdles-facing-pan-am.html | THE HURDLES FACING PAN AM | By Agis Salpukas | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/business/traders-showing-concern.html | TRADERS SHOWING CONCERN | By Eric N Berg | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/movies/film-tightrope-new-clint-eastwood-thriller.html | FILM TIGHTROPE NEW CLINT EASTWOOD THRILLER | By Janet Maslin | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/movies/screen-british-secrets.html | SCREEN BRITISH SECRETS | By Lawrence Van Gelder | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/movies/screen-experiment-on-philadelphia-project.html | SCREEN EXPERIMENT ON PHILADELPHIA PROJECT | By Janet Maslin | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/movies/screen-sheena-jungle-romance.html | SCREEN SHEENA JUNGLE ROMANCE | By Janet Maslin | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/25-at-rockaway-beach-saved-from-a-powerful-undertow.html | 25 AT ROCKAWAY BEACH SAVED FROM A POWERFUL UNDERTOW | By William R Greer | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/accounts-differ-on-the-accident-at-parade-site.html | ACCOUNTS DIFFER ON THE ACCIDENT AT PARADE SITE | By Matthew L Wald | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/andrea-doria-yield-wet-small-change.html | ANDREA DORIA YIELD WET SMALL CHANGE | By Josh Barbanel | TX 1-410835 | 1984-08-20 |

| | | | | |
|---|---|---|---|---|
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/assessments-vary-on-heroin-supply.html | ASSESSMENTS VARY ON HEROIN SUPPLY | By Michael Oreskes | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/board-approves-a-contract-for-2500-bus-stop-shelters.html | BOARD APPROVES A CONTRACT FOR 2500 BUSSTOP SHELTERS | By David W Dunlap | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/bridge-broadway-producer-stealsspotlight-from-adversary.html | BridgeBroadway Producer StealsSpotlight From Adversary | By Alan Truscott | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/hospital-union-gets-triple-fine-in-strike-ruling.html | HOSPITAL UNION GETS TRIPLE FINE IN STRIKE RULING | By Ronald Sullivan | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/loan-sharking-inquiry-gives-officials-new-insights-into-organized-crime.html | LOANSHARKING INQUIRY GIVES OFFICIALS NEW INSIGHTS INTO ORGANIZED CRIME | By Selwyn Raab | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/new-york-day-by-day-139945.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/new-york-day-by-day-140792.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/new-york-day-by-day-140796.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/new-york-day-by-day-140798.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and David Bird | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/plague-of-pesos-afflicts-token-machines-in-city.html | PLAGUE OF PESOS AFFLICTS TOKEN MACHINES IN CITY | By Lindsey Gruson | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/tandem-truck-greeted-with-boos.html | TANDEM TRUCK GREETED WITH BOOS | By Suzanne Daley | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/the-region-doctor-accused-of-abduction-plot.html | THE REGION   Doctor Accused Of Abduction Plot | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/the-region-fireworks-shell-kills-jersey-boy-9.html | THE REGION   Fireworks Shell Kills Jersey Boy 9 | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/the-region-groceries-indicted-for-fixing-prices.html | THE REGION   Groceries Indicted For Fixing Prices | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/toys-helping-bronx-children-to-talk-of-abuse.html | TOYS HELPING BRONX CHILDREN TO TALK OF ABUSE | By Elaine Sciolino | TX 1-410835 | 1984-08-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-17 | https://www.nytimes.com/1984/08/17/obituaries/oldest-woman-in-the-prisons-of-new-york-state-dies-at-77.html | Oldest Woman in the Prisons Of New York State Dies at 77 | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/in-the-nation-taxes-and-spending.html | IN THE NATION TAXES AND SPENDING | By Tom Wicker | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/mondale-s-foreign-policy-opportunity.html | MONDALES FOREIGN POLICY OPPORTUNITY | By Robert J Lieber | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/pacing-the-artificial-hearts-cut-the-red-tape-implant-at-full-speed.html | PACING THE ARTIFICIAL HEARTS CUT THE RED TAPE IMPLANT AT FULL SPEED | By Harry Schwartz | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/pacing-the-artificial-hearts-should-doctors-move-at-a-gallop.html | PACING THE ARTIFICIAL HEARTSSHOULD DOCTORS MOVE AT A GALLOP | By Arthur L Caplan | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/baseball-red-sox-defeat-twins.html | BASEBALL RED SOX DEFEAT TWINS | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/briefing-name-game.html | BRIEFING Name Game | By Kevin Dupont | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/carson-returns-to-the-giants.html | CARSON RETURNS TO THE GIANTS | By William C Rhoden | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/floyd-leads-by-a-stroke-in-pga.html | FLOYD LEADS BY A STROKE IN PGA | By Gordon S White Jr | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/lee-nomination-withdrawn.html | LEE NOMINATION WITHDRAWN | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/mariners-defeat-yankees-by-5-4.html | MARINERS DEFEAT YANKEES BY 54 | By Murray Chass | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/nihilator-sets-a-record-in-wilson-pace.html | NIHILATOR SETS A RECORD IN WILSON PACE | By Thomas Rogers | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/outdoors-trout-deep-in-lake-ontario.html | OUTDOORS TROUT DEEP IN LAKE ONTARIO | By Nelson Bryant | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/scouting-going-for-2-16.html | SCOUTING Going for 216 | By Kevin Dupont | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/scouting-lewis-was-given-flag-by-stranger.html | SCOUTING Lewis Was Given Flag by Stranger | By Kevin Dupont | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/scouting-soccer-omen.html | SCOUTING Soccer Omen | By Kevin Dupont | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/soccer-proposal-nearing-deadline.html | SOCCER PROPOSAL NEARING DEADLINE | By Alex Yannis | TX 1-410835 | 1984-08-20 |

| 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/sports-of-the-times-a-celebration-of-ourselves.html | SPORTS OF THE TIMES A CELEBRATION OF OURSELVES | By Ira Berkow | TX 1-410835 | 1984-08-20 |
|---|---|---|---|---|---|
| 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/suits-over-tv-split-nhl.html | SUITS OVER TV SPLIT NHL | By Gerald Eskenazi | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/style/dallas-tips-its-hat-as-the-parties-begin.html | DALLAS TIPS ITS HAT AS THE PARTIES BEGIN | By Judy Klemesrud | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/style/the-evening-hours.html | THE EVENING HOURS | By Ron Alexander | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/theater/theater-golem-at-the-delacorte.html | THEATER GOLEM AT THE DELACORTE | By Mel Gussow | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/10000-in-seattle-give-ferraro-a-warm-welcome.html | 10000 IN SEATTLE GIVE FERRARO A WARM WELCOME | By Jane Perlez | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/95-bathtub-electrocutions-from-1979-to-1982-reported.html | 95 BATHTUB ELECTROCUTIONS FROM 1979 TO 1982 REPORTED | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/a-case-for-delorean.html | A CASE FOR DELOREAN | By David Margolick | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/airlines-set-conditions-for-cutting-use-of-six-airports-at-peak-times.html | AIRLINES SET CONDITIONS FOR CUTTING USE OF SIX AIRPORTS AT PEAK TIMES | By William G Blair | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/around-the-nation-deaths-of-12-kangaroos-laid-to-parasite.html | AROUND THE NATION Deaths of 12 Kangaroos Laid to Parasite | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/around-the-nation-justice-won-t-block-test-of-submarine-radio.html | AROUND THE NATION Justice Wont Block Test Of Submarine Radio | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/around-the-nation-massachusetts-court-rules-fetus-is-person.html | AROUND THE NATION Massachusetts Court Rules Fetus Is Person | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/around-the-nation-us-to-inspect-railroad-after-4-fatal-accidents.html | AROUND THE NATION US to Inspect Railroad After 4 Fatal Accidents | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/black-journalists-debate-repoirter-s-use-of-jackson-remark.html | BLACK JOURNALISTS DEBATE REPOIRTERS USE OF JACKSON REMARK | By E R Shipp | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/briefing-call-it-uncivil.html | BRIEFING Call It Uncivil | By James F Clarity and Warren Weaver Jr | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/briefing-congressional-cake.html | BRIEFING Congressional Cake | By James F Clarity and Warren Weaver Jr | TX 1-410835 | 1984-08-20 |

| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/briefing-helms-goes-hollywood.html | BRIEFING Helms Goes Hollywood | By James F Clarity and Warren Weaver Jr | TX 1-410835 | 1984-08-20 |
|---|---|---|---|---|---|
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/briefing-salvos-for-dallas.html | BRIEFING Salvos for Dallas | By James F Clarity and Warren Weaver Jr | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/burford-joins-a-conservative-bid-to-criticize-ferraro-on-finances.html | BURFORD JOINS A CONSERVATIVE BID TO CRITICIZE FERRARO ON FINANCES | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/campaign-notes-1.5-million-reported-registered-by-gop.html | CAMPAIGN NOTES 15 Million Reported Registered by GOP | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/christian-fundamentalists-press-own-campaign-within-the-gop-drive.html | CHRISTIAN FUNDAMENTALISTS PRESS OWN CAMPAIGN WITHIN THE GOP DRIVE | By Sandra Salmans | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/citizen-lawsuits-seen-as-cleanup-hindrance.html | Citizen Lawsuits Seen As Cleanup Hindrance | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/debate-on-risk-delays-move-to-curb-radio-transmitters.html | DEBATE ON RISK DELAYS MOVE TO CURB RADIO TRANSMITTERS | By William J Broad | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/delorean-is-freed-of-cocaine-charge-by-a-federal-jury.html | DELOREAN IS FREED OF COCAINE CHARGE BY A FEDERAL JURY | By Judith Cummings  Special To the New York Times | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/far-from-the-maddening-crowd-a-garden-grows.html | FAR FROM THE MADDENING CROWD A GARDEN GROWS | By David Binder | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/fbi-said-to-be-investigating-block-s-financial-dealings.html | FBI SAID TO BE INVESTIGATING BLOCKS FINANCIAL DEALINGS | By Bill Keller | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/film-of-reagan-for-convention-stirs-tv-dispute.html | FILM OF REAGAN FOR CONVENTION STIRS TV DISPUTE | By Peter W Kaplan | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/jaycees-vote-to-admit-women-to-membership.html | JAYCEES VOTE TO ADMIT WOMEN TO MEMBERSHIP | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/jurors-site-entrapment-and-failure-to-prove-case.html | JURORS SITE ENTRAPMENT AND FAILURE TO PROVE CASE | By Robert Lindsey Special To the New York Times | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/limousine-operators-tell-of-dallas-woes.html | LIMOUSINE OPERATORS TELL OF DALLAS WOES | AP | TX 1-410835 | 1984-08-20 |

| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/man-in-the-news-maverick-entrepreneur-in-drug-case.html | MAN IN THE NEWS MAVERICK ENTREPRENEUR IN DRUG CASE | By Joseph Berger | TX 1-410835 | 1984-08-20 |
|---|---|---|---|---|---|
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/mondale-to-press-drive-on-problems-of-farmer.html | MONDALE TO PRESS DRIVE ON PROBLEMS OF FARMER | By Fay S Joyce | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/most-in-poll-say-they-re-better-off-than-in-1980.html | MOST IN POLL SAY THEYRE BETTER OFF THAN IN 1980 | By Adam Clymer Special To the New York Times | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/nasa-plans-to-use-shuttle-to-retrieve-a-satellite.html | NASA PLANS TO USE SHUTTLE TO RETRIEVE A SATELLITE | By John Noble Wilford | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/now-sues-over-sex-based-insurance-rates.html | NOW SUES OVER SEXBASED INSURANCE RATES | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/panel-of-gop-concludes-draft-of-84-platform.html | PANEL OF GOP CONCLUDES DRAFT OF 84 PLATFORM | By Steven V Roberts Special To the New York Times | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/quiet-joint-chiefs-are-pondering-outer-space.html | QUIET JOINT CHIEFS ARE PONDERING OUTER SPACE | By Leslie H Gelb | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/reagan-signs-bill-forcing-payments-for-child-support.html | REAGAN SIGNS BILL FORCING PAYMENTS FOR CHILD SUPPORT | By Robert Pear Special To the New York Times | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/reporter-facing-contempt-charge.html | REPORTER FACING CONTEMPT CHARGE | By Ben A Franklin | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/states-said-to-pick-up-slack-in-social-service-spending.html | STATES SAID TO PICK UP SLACK IN SOCIAL SERVICE SPENDING | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/study-of-vietnam-veterans-finds-no-increased-risk-of-birth-defects.html | STUDY OF VIETNAM VETERANS FINDS NO INCREASED RISK OF BIRTH DEFECTS | By Richard D Lyons Special To the New York Times | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/treasured-reef-finally-free-of-ship.html | TREASURED REEF FINALLY FREE OF SHIP | By Jon Nordheimer | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/us/us-reaches-accord-for-sale-of-nantucket-land.html | US REACHES ACCORD FOR SALE OF NANTUCKET LAND | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/world/another-gandhi-opponent-is-forced-out-of-state-post.html | ANOTHER GANDHI OPPONENT IS FORCED OUT OF STATE POST | By Sanjoy Hazarika | TX 1-410835 | 1984-08-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-17 | https://www.nytimes.com/1984/08/17/world/around-the-world-protestant-youths-battle-police-in-belfast.html | AROUND THE WORLD Protestant Youths Battle Police in Belfast | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/world/beirut-list-fails-to-end-mystery-of-the-missing.html | BEIRUT LIST FAILS TO END MYSTERY OF THE MISSING | By John Kifner | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/world/blast-in-red-sea-damages-a-cypriot-registered-vessel.html | BLAST IN RED SEA DAMAGES A CYPRIOTREGISTERED VESSEL | By Judith Miller | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/world/europe-reacts-mildly-to-bomb-quip.html | EUROPE REACTS MILDLY TO BOMB QUIP | By R W Apple Jr | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/world/israeli-jets-bomb-base-of-a-guerrilla-faction.html | Israeli Jets Bomb Base Of a Guerrilla Faction | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/world/nicaragua-confirms-it-is-building-military-airport.html | NICARAGUA CONFIRMS IT IS BUILDING MILITARY AIRPORT | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/world/poland-has-the-blues-and-rock-and-punk-as-well.html | POLAND HAS THE BLUES AND ROCK AND PUNK AS WELL | By Michael T Kaufman | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/world/president-jokes-about-war-quip.html | PRESIDENT JOKES ABOUT WAR QUIP | By Steven R Weisman | TX 1-410835 | 1984-08-20 |
| 1984-08-17 | https://www.nytimes.com/1984/08/17/world/president-of-honduras-asks-his-cabinet-to-resign.html | PRESIDENT OF HONDURAS ASKS HIS CABINET TO RESIGN | AP | TX 1-410835 | 1984-08-20 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/arts/abc-admonishes-staff-about-delorean-jurors.html | ABC ADMONISHES STAFF ABOUT DELOREAN JURORS | By Jonathan Friendly | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/arts/malaysian-official-defends-position-on-philharmonic.html | MALAYSIAN OFFICIAL DEFENDS POSITION ON PHILHARMONIC | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/arts/renata-adler-suing-2-magazines-for-libel.html | Renata Adler Suing 2 Magazines for Libel | By United Press International | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/books/auschwitz-memoirs-by-no-107455.html | AUSCHWITZ MEMOIRS BY NO 107455 | By Herbert Mitgang | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/books/books-of-the-times-anthropology-at-home.html | Books of The Times Anthropology at Home | By Anatole Broyard | TX 1-412718 | 1984-08-21 |

| | | | | |
|---|---|---|---|---|
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/a-genetics-breakthrough-is-reported.html | A GENETICS BREAKTHROUGH IS REPORTED | By Stuart Diamond | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/bank-cd-rate-war-appears-to-be-ending.html | BANK CD RATE WAR APPEARS TO BE ENDING | By James Sterngold | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/british-retail-prices.html | British Retail Prices | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/canadian-prices-rise.html | Canadian Prices Rise | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/caution-about-help-for-financial-corp.html | CAUTION ABOUT HELP FOR FINANCIAL CORP | By Kenneth B Noble | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/charter-co-posts-loss-in-quarter.html | Charter Co Posts Loss In Quarter | By N R Kleinfield | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/chile-s-angry-copper-miners.html | CHILES ANGRY COPPER MINERS | By Edward Schumacher | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/credit-markets-rates-are-little-changed-a-quiet-day-for-trading.html | CREDIT MARKETS  Rates Are Little Changed   A Quiet Day For Trading | By Michael Quint | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/daytime-tv-s-ratings-drama.html | DAYTIME TVS RATINGS DRAMA | By Peter Kerr | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/discounting-comes-to-wanamaker-s.html | DISCOUNTING COMES TO WANAMAKERS | By Isadore Barmash | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/disney-ends-deal-for-gibson.html | DISNEY ENDS DEAL FOR GIBSON | By Thomas C Hayes | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/dow-climbs-2.76-in-slower-trading.html | DOW CLIMBS 276 IN SLOWER TRADING | By Alexander R Hammer | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/layoffs-at-upi.html | Layoffs At UPI | By Alex S Jones | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/oak-industries.html | Oak Industries | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/patent-price-is-increased-for-patent-gazette.html | PATENT  Price Is Increased For Patent Gazette | By Stacy V Jones Special To the New York Times | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/patents-a-solar-heat-pump-for-heating-or-cooling.html | PATENTS  A Solar Heat Pump For Heating or Cooling | By Stacy V Jones Special To the New York Times | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/patents-automated-vehicles-for-mines-warehouses.html | PATENTS  Automated Vehicles For Mines Warehouses | By Stacy V Jones Special To the New York Times | TX 1-412718 | 1984-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/patents-liquid-metal-cools-a-japanese-reactor.html | PATENTS Liquid Metal Cools A Japanese Reactor | By Stacy V Jones Special To the New York Times | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/patents-new-way-to-cool-a-building.html | PATENTSNew Way To Cool A Building | By Stacy V Jones | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/personal-income-rose-by-0.8-in-july.html | PERSONAL INCOME ROSE BY 08 IN JULY | By Eric N Berg | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/prime-rate-is-cut-in-britain.html | Prime Rate Is Cut in Britain | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/seoul-vehicle-exports.html | Seoul Vehicle Exports | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/sohio-buyback.html | Sohio Buyback | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/swedish-production.html | Swedish Production | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/utility-wins-rise-in-rates.html | Utility Wins Rise in Rates | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/business/your-money-how-new-law-affects-ira-s.html | YOUR MONEY How New Law Affects IRAs | By Leonard Sloane | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/movies/screen-meatballs-part-ii-hih-jinks-at-summer-camp.html | SCREEN MEATBALLS PART II HIH JINKS AT SUMMER CAMP | By Lawrence Van Gelder | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/benefits-denied-to-the-workers-in-health-strike.html | BENEFITS DENIED TO THE WORKERS IN HEALTH STRIKE | By Ronald Sullivan | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/bridge-quiet-californians-triumphwith-an-innovative-defense.html | BridgeQuiet Californians TriumphWith an Innovative Defense | By Alan Truscott | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/crowded-transit-and-loss-of-light-seen-in-report-on-times-sq-plan.html | CROWDED TRANSIT AND LOSS OF LIGHT SEEN IN REPORT ON TIMES SQ PLAN | By Martin Gottlieb | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/echoes-of-the-olympics-resound-in-the-empire-state-games.html | ECHOES OF THE OLYMPICS RESOUND IN THE EMPIRE STATE GAMES | By Lindsey Gruson | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/inwood-is-losing-its-brogue-but-is-still-getting-its-dander-up-about-ulster.html | INWOOD IS LOSING ITS BROGUE BUT IS STILL GETTING ITS DANDER UP ABOUT ULSTER | By Marvine Howe | TX 1-412718 | 1984-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/jersey-quintuplets-first-birthday-40-helpers-60-diapers-much-love.html | JERSEY QUINTUPLETS FIRST BIRTHDAY 40 HELPERS 60 DIAPERS MUCH LOVE | By Todd S Purdum | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/koch-now-a-columnist-for-three-newspapers.html | KOCH NOW A COLUMNIST FOR THREE NEWSPAPERS | By David W Dunlap | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/new-york-day-by-day-142718.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/new-york-day-by-day-143123.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/new-york-day-by-day-143124.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Sara Rimer | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/the-city-7-people-burned-in-li-boat-fire.html | THE CITY    7 People Burned In LI Boat Fire | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/the-city-express-bus-lines-to-increase-fares.html | THE CITY    Express Bus Lines To Increase Fares | By United Press International | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/the-region-5radicalsindicted-in-jersey-robbery.html | THE REGION    5RadicalsIndicted In Jersey Robbery | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/the-region-garbage-rate-rise-is-voted-in-jersey.html | THE REGION    Garbage Rate Rise Is Voted in Jersey | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/unions-in-merck-strike-try-to-involve-the-public.html | UNIONS IN MERCK STRIKE TRY TO INVOLVE THE PUBLIC | By William Serrin | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/us-ends-baby-doe-lawsuit.html | US ENDS BABY DOE LAWSUIT | By Peter Kerr | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/obituaries/john-tuck-jr-is-dead-at-51-helped-build-outpost-at-pole.html | JOHN TUCK JR IS DEAD AT 51 HELPED BUILD OUTPOST AT POLE | By Walter Sullivan | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/obituaries/tommie-aaron-is-dead-at-45-brother-of-home-run-leader.html | Tommie Aaron Is Dead at 45Brother of HomeRun Leader | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/mr-reagan-bombs.html | MR REAGAN BOMBS | By John B Oakes | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/new-york-it-s-sitting-still-that-s-risky.html | NEW YORK ITS SITTING STILL THATS RISKY | By Sydney H Schanberg | TX 1-412718 | 1984-08-21 |

| | | | | |
|---|---|---|---|---|
| 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/observer-behind-closed-snores.html | OBSERVER BEHIND CLOSED SNORES | By Russell Baker | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/play-the-angler-not-the-angle.html | PLAY THE ANGLER NOT THE ANGLE | By Herbert Hoover | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/save-new-york-city-industry-save-minorities.html | SAVE NEW YORK CITY INDUSTRY SAVE MINORITIES | By Jerrold Nadler | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/4-run-first-helps-beat-yanks.html | 4RUN FIRST HELPS BEAT YANKS | By Jane Gross | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/mets-win-on-homer-in-10.html | METS WIN ON HOMER IN 10 | By Joseph Durso | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/player-surges-with-63.html | PLAYER SURGES WITH 63 | By Gordon S White Jr | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/rookies-opposite-klecko-gastineau.html | ROOKIES OPPOSITE KLECKO GASTINEAU | By William C Rhoden | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/rose-gets-2-hits-in-his-return-to-reds.html | Rose Gets 2 Hits in His Return to Reds | By Ira Berkow | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/scouting-bocce-challenge.html | SCOUTING Bocce Challenge | By Kevin Dupont | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/scouting-instant-stardom.html | SCOUTING Instant Stardom | By Kevin Dupont | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/scouting-now-it-s-cologne-in-ali-s-corner.html | SCOUTING Now Its Cologne In Alis Corner | By Kevin Dupont | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/shriver-and-garrison-gain.html | SHRIVER AND GARRISON GAIN | By Roy S Johnson | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/soccer-leagues-unable-to-agree.html | SOCCER LEAGUES UNABLE TO AGREE | By Alex Yannis | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/soviet-bloc-athletes-thrive.html | Sovietbloc Athletes Thrive | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/sports-of-the-times-a-drug-s-effect-on-quality-of-racing.html | SPORTS OF THE TIMES A DRUGS EFFECT ON QUALITY OF RACING | By Steven Crist | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/test-for-young-giants-and-jets-o-brien-continues-intense-lessons.html | TEST FOR YOUNG GIANTS AND JETS OBRIEN CONTINUES INTENSE LESSONS | By Gerald Eskenazi | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/style/consumer-saturday-avoiding-the-theft-of-credit.html | CONSUMER SATURDAY AVOIDING THE THEFT OF CREDIT | By Lisa Belkin | TX 1-412718 | 1984-08-21 |

| 1984-08-18 | https://www.nytimes.com/1984/08/18/style/de-gustibus-purple-plums-from-tree-to-torte.html | DE GUSTIBUS PURPLE PLUMS FROM TREE TO TORTE | By Marian Burros | TX 1-412718 | 1984-08-21 |
|---|---|---|---|---|---|
| 1984-08-18 | https://www.nytimes.com/1984/08/18/style/state-wines-a-door-opens-in-manhattan.html | STATE WINES A DOOR OPENS IN MANHATTAN | By Frank J Prial | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/style/the-consumer-co-op-enters-a-new-age.html | THE CONSUMER COOP ENTERS A NEW AGE | By Lisa Belkin  Special To the New York Times | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/theater/music-noah-s-flood-staged-in-bryant-park.html | MUSIC NOAHS FLOOD STAGED IN BRYANT PARK | By Will Crutchfield | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/around-the-nation-judge-in-minnesota-censured-by-state-court.html | AROUND THE NATION Judge in Minnesota Censured by State Court | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/briefing-insinuendo.html | BRIEFING Insinuendo | By James F Clarity and Warren Weaver Jr | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/briefing-of-mer-inc.html | BRIEFING Of MER Inc | By James F Clarity and Warren Weaver Jr | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/briefing-remembering-emma-nutt.html | BRIEFING Remembering Emma Nutt | By James F Clarity and Warren Weaver Jr | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/briefing-republican-cigars.html | BRIEFING Republican Cigars | By James F Clarity and Warren Weaver Jr | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/briefing-unwrinkled-reagan.html | BRIEFING Unwrinkled Reagan | By James F Clarity and Warren Weaver Jr | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/bush-reports-gain-of-300000-in-assets-to-2.1-million-in-5-years.html | BUSH REPORTS GAIN OF 300000 IN ASSETS TO 21 MILLION IN 5 YEARS | By Gerald M Boyd | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/campaign-notes-potential-debate-sites-selected-for-campaign.html | CAMPAIGN NOTES Potential Debate Sites Selected for Campaign | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/campaign-notes-young-is-disenchanted-with-mondale-advisers.html | CAMPAIGN NOTES Young Is Disenchanted With Mondale Advisers | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/county-politician-in-florida-accused-of-soliciting-for-murder.html | COUNTY POLITICIAN IN FLORIDA ACCUSED OF SOLICITING FOR MURDER | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/dakota-water-project-giveaway-or-blessing.html | DAKOTA WATER PROJECT GIVEAWAY OR BLESSING | By Iver Peterson | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/delorean-jurors-discuss-reasons-behind-verdict.html | DELOREAN JURORS DISCUSS REASONS BEHIND VERDICT | By Robert Lindsey | TX 1-412718 | 1984-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/delorean-now-facing-detroit-legal-problems.html | DELOREAN NOW FACING DETROIT LEGAL PROBLEMS | By Judith Cummings | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/ferraro-s-husband-competitive-private-man.html | FERRAROS HUSBAND COMPETITIVE PRIVATE MAN | By Ralph Blumenthal | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/ferraro-s-papers-show-more-stock.html | FERRAROS PAPERS SHOW MORE STOCK | By Jeff Gerth | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/gop-s-statement-says-voters-face-stark-fall-choice.html | GOPS STATEMENT SAYS VOTERS FACE STARK FALL CHOICE | By Howell Raines Special To the New York Times | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/justice-dept-backsundercover-inquiries.html | Justice Dept BacksUndercover Inquiries | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/legal-moves-to-overcome-barriers-are-cited-as-adding-to-voter-rolls.html | LEGAL MOVES TO OVERCOME BARRIERS ARE CITED AS ADDING TO VOTER ROLLS | By John Herbers | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/legislators-sat-white-house-suppressed-acid-rain-report.html | LEGISLATORS SAT WHITE HOUSE SUPPRESSED ACID RAIN REPORT | By Ben A Franklin | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/navy-is-now-confident-of-its-trident-missile.html | Navy Is Now Confident Of Its Trident Missile | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/new-york-area-gop-united-behind-reagan.html | NEW YORK AREA GOP UNITED BEHIND REAGAN | By Frank Lynn | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/patron-of-princeton-minn-he-came-bearing-gifts-but-now-he-s-in-prison.html | PATRON OF PRINCETON MINN HE CAME BEARING GIFTS BUT NOW HES IN PRISON | By James Barron | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/rider-dies-44-hurt-in-chicago-rails.html | RIDER DIES 44 HURT IN CHICAGO RAILS | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/sales-of-delorean-car-booming-dealer-says.html | Sales of DeLorean Car Booming Dealer Says | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | By Linda Amster | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/us-court-upholds-navy-s-discharge-of-a-homosexual.html | US COURT UPHOLDS NAVYS DISCHARGE OF A HOMOSEXUAL | By Stuart Taylor Jr Special To the New York Times | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/youngest-transplant-patient-dies-in-britain-after-28-days.html | YOUNGEST TRANSPLANT PATIENT DIES IN BRITAIN AFTER 28 DAYS | AP | TX 1-412718 | 1984-08-21 |

| | | | | |
|---|---|---|---|---|
| 1984-08-18 | https://www.nytimes.com/1984/08/18/us/zaccaro-s-tax-returns-mondale-s-camp-uncertain-of-impact.html | ZACCAROS TAX RETURNS MONDALES CAMP UNCERTAIN OF IMPACT | By Fay S Joyce | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/world/9-are-killed-in-india-during-strike-protesting-ouster-of-state-leader.html | 9 ARE KILLED IN INDIA DURING STRIKE PROTESTING OUSTER OF STATE LEADER | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/world/around-the-world-leader-of-opposition-withdraws-in-uruguay.html | AROUND THE WORLD Leader of Opposition Withdraws in Uruguy | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/world/fpr-ian-smith-there-is-still-no-retreat-and-still-no-surrender.html | FPR IAN SMITH THERE IS STILL NO RETREAT AND STILL NO SURRENDER | By Alan Cowell | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/world/german-to-discuss-dispute-in-poland.html | GERMAN TO DISCUSS DISPUTE IN POLAND | By John Tagliabue | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/world/peru-adopts-severe-tactics-to-combat-guerrillas.html | PERU ADOPTS SEVERE TACTICS TO COMBAT GUERRILLAS | By Marlise Simons Special To the New York Times | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/world/reagan-criticizes-division-of-europe.html | REAGAN CRITICIZES DIVISION OF EUROPE | By Stephen Engelberg Special To the New York Times | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/world/suez-canal-eases-back-to-normal.html | SUEZ CANAL EASES BACK TO NORMAL | By Judith Miller | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/world/us-military-school-to-quit-panama.html | US MILITARY SCHOOL TO QUIT PANAMA | By Richard Halloran | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/world/us-warns-nicaragua-on-airport.html | US WARNS NICARAGUA ON AIRPORT | AP | TX 1-412718 | 1984-08-21 |
| 1984-08-18 | https://www.nytimes.com/1984/08/18/world/yalta-after-4-decades-is-still-a-disputed-topic.html | YALTA AFTER 4 DECADES IS STILL A DISPUTED TOPIC | By Josh Barbanel | TX 1-412718 | 1984-08-21 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/american-art-gains-new-energies.html | AMERICAN ART GAINS NEW ENERGIES | By John Russell | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/antiques-view-creme-de-la-creme-samplers.html | ANTIQUES VIEW CREME DE LA CREME SAMPLERS | By Ann Barry | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/art-view-seeing-contemporary-art-in-light-of-michelangelo.html | ART VIEW SEEING CONTEMPORARY ART IN LIGHT OF MICHELANGELO | By Michael Brenson | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/bridge-part-of-the-armory.html | BRIDGE PART OF THE ARMORY | By Alan Truscott | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/cable-tv-notes-wiliams-encouraged-this-cat.html | CABLE TV NOTESWILIAMS ENCOURAGED THIS CAT | By Noah James | TX 1-403089 | 1984-08-22 |

| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/cables-cnn-takes-up-conventions-gauntlet.html | CABLES CNN TAKES UP CONVENTIONS GAUNTLET | By Peter W Kaplan | TX 1-403089 | 1984-08-22 |
|---|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/camera-on-the-merits-of-faster-color-print-films.html | CAMERAON THE MERITS OF FASTER COLOR PRINT FILMS | By Lou Jacobs Jr | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/chess-reaping-the-harvest.html | CHESS  REAPING THE HARVEST | By Robert Byrne | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/critics-choices-131297.html | CRITICS CHOICES | By John Russell Art | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/critics-choices-144706.html | CRITICS CHOICES | By Jennifer Dunning Cable Tv | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/critics-choices-144707.html | CRITICS CHOICES | By Tim Page Broadcast Tv | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/critics-choices.html | CRITICS CHOICES | By Robert Palmer Pop Music | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/dance-view-a-frolicsome-ballet-may-qualify-as-a-classic-too.html | DANCE VIEW A FROLICSOME BALLET MAY QUALIFY AS A CLASSIC TOO | By Jack Anderson | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/how-love-and-life-mingle-on-film.html | HOW LOVE AND LIFE MINGLE ON FILM | By John Cassavetes | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/jingle-music-a-tough-trade.html | JINGLE MUSIC A TOUGH TRADE | By William Matthews | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/john-lydon-s-new-album-makes-mutant-music.html | JOHN LYDONS NEW ALBUM MAKES MUTANT MUSIC | By Jon Pareles | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/leisure-is-there-hope-for-a-comeback-of-two-native-trees.html | LEISURE IS THERE HOPE FOR A COMEBACK OF TWO NATIVE TREES | By Joan Lee Faust | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/music-notes-gluck-s-orfeo-in-period-style.html | MUSIC NOTES GLUCKS ORFEO IN PERIOD STYLE | By Tim Page | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/music-strauss-s-setting-of-mozart-s-idomeneo.html | MUSIC STRAUSSS SETTING OF MOZARTS IDOMENEO | By Donal Henahan | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/music-view-egos-shouldn-t-stop-production-repairs.html | MUSIC VIEW EGOS SHOULDNT STOP PRODUCTION REPAIRS | By Donal Henahan | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/need-librettos-be-really-understood.html | NEED LIBRETTOS BE REALLY UNDERSTOOD | By Will Crutchfield | TX 1-403089 | 1984-08-22 |

| | | | | |
|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/new-cassettes-from-a-pop-concert-to-a-pulitzer-play-132529.html | NEW CASSETTES FROM A POP CONCERT TO A PULITZER PLAY | By Stephen Holden | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/new-cassettes-from-a-pop-concert-to-a-pulitzer-play-138936.html | NEW CASSETTES FROM A POP CONCERT TO A PULITZER PLAY | By Mel Gussow | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/new-cassettes-from-a-pop-concert-to-a-pulitzer-play-138938.html | NEW CASSETTES FROM A POP CONCERT TO A PULITZER PLAY | By Janet Maslin | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/new-cassettes-from-a-pop-concert-to-a-pulitzer-play-138944.html | NEW CASSETTES FROM A POP CONCERT TO A PULITZER PLAY | By Lawrence Van Gelder | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/new-cassettes-from-a-pop-concert-to-a-pulitzer-play-138950.html | NEW CASSETTES FROM A POP CONCERT TO A PULITZER PLAY | By Bernard Holland | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/new-recordings-of-old-favorites.html | NEW RECORDINGS OF OLD FAVORITES | By Allan Kozinn | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/numismatics-a-new-coinage-portrait.html | NUMISMATICSA NEW COINAGE PORTRAIT | By Ed Reiter | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/photography-view-the-modern-still-favors-the-documentary-approach.html | PHOTOGRAPHY VIEWTHE MODERN STILL FAVORS THE DOCUMENTARY APPROACH | By Gene Thornton | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/sound-newcomers-seek-admission-to-the-family-of-instruments.html | SOUND NEWCOMERS SEEK ADMISSION TO THE FAMILY OF INSTRUMENTS | By Hans Fantel | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/stage-view-the-sweet-and-the-sour-of-a-critic-s-big-apple-year.html | STAGE VIEW THE SWEET AND THE SOUR OF A CRITICS BIG APPLE YEAR | By Benedict Nightingale | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/stamps-underscoring-summers-pleasure.html | STAMPSUNDERSCORING SUMMERS PLEASURE | By Samuel A Tower | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/tv-view-alice-ralph-trixie-and-ed-a-record-honeymoon.html | TV VIEW ALICE RALPH TRIXIE AND EDA RECORD HONEYMOON | By John Corry | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/two-avantgardists-reveal-their-classicism.html | TWO AVANTGARDISTS REVEAL THEIR CLASSICISM | By Rosette Lamont | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/two-conductors-advance-the-cause-of-sibelius.html | TWO CONDUCTORS ADVANCE THE CAUSE OF SIBELIUS | By John Rockwell | TX 1-403089 | 1984-08-22 |

| | | | | |
|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/books/a-letter-home-from-paper-mountain-writers-conference-143328.html | A LETTER HOME FROM PAPER MOUNTAIN WRITERS CONFERENCE | By Roy Blount Jr | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/books/all-aboard-for-the-literary-enterprise.html | ALL ABOARD FOR THE LITERARY ENTERPRISE | By James Atlas | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/books/all-was-lost-yet-something-was-psreserved.html | ALL WAS LOST YET SOMETHING WAS PSRESERVED | By Elie Wiesel | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/books/carlos-fuentes-life-and-language.html | CARLOS FUENTES LIFE AND LANGUAGE | By Nicholas Shrady | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/books/crime-143330.html | CRIME | By Newgate Callendar | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/books/heroics-of-imagination.html | HEROICS OF IMAGINATION | By Calvin Bedient | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/books/in-case-of-survival.html | IN CASE OF SURVIVAL | By Lawrence Freedman | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/books/innocence-sin-and-jd-salinger.html | INNOCENCE SIN AND JD SALINGER | By Eudora Welty | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/books/much-thicker-than-water.html | MUCH THICKER THAN WATER | By James Lardner | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/books/pursuer-of-lost-maidens.html | PURSUER OF LOST MAIDENS | By Robert Towers | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/books/sincerely-shakespeares-king.html | SINCERELY SHAKESPEARES KING | By George Garrett | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/books/the-ice-age-cometh.html | THE ICE AGE COMETH | By James E Lovelock | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/books/the-mountain-man-as-novelist.html | THE MOUNTAIN MAN AS NOVELIST | By John Bowers | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/books/what-s-a-citizen-to-do.html | WHAT S A CITIZEN TO DO | By Michael J Sandel | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/books/wonderland-confidential.html | WONDERLAND CONFIDENTIAL | By Margo Jefferson | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/business/business-forum-a-large-new-role-for-the-world-bank.html | BUSINESS FORUMA LARGE NEW ROLE FOR THE WORLD BANK | By Carlo Bombieri | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/business/business-forum-in-fact-assets-balance-out-liabilities.html | BUSINESS FORUMIN FACT ASSETS BALANCE OUT LIABILITIES | By Stephen S Roach | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/business/business-forum-why-systemwide-reform-is-critical.html | BUSINESS FORUMWHY SYSTEMWIDE REFORM IS CRITICAL | By George Soros | TX 1-403089 | 1984-08-22 |

| | | | | |
|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/business/dome-s-fight-to-untangle-a-vast-financial-web.html | DOMES FIGHT TO UNTANGLE A VAST FINANCIAL WEB | By Douglas Martin | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/business/investing-wall-street-s-bullish-economist.html | INVESTING WALL STREETS BULLISH ECONOMIST | By Anise C Wallace | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/business/mondale-picks-his-deficit-busters.html | MONDALE PICKS HIS DEFICITBUSTERS | By Jonathan Fuerbringer | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/business/personal-finance-taxes-add-new-trauma-to-divorce.html | PERSONAL FINANCE TAXES ADD NEW TRAUMA TO DIVORCE | By Deborah Rankin | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/business/prospects.html | PROSPECTS | By Hj Maidenberg | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/business/red-millionaire-jean-baptiste-doumeng-frances-s-richest-communist-makes-money.html | RED MILLIONAIRE JEANBAPTISTE DOUMENG FRANCESS RICHEST COMMUNIST MAKES MONEY  AND WAVES | By Paul Lewis | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/business/tandy-s-shifting-sales-strategy.html | TANDYS SHIFTING SALES STRATEGY | By Peter W Barnes | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/business/the-age-of-me-first-management.html | THE AGE OF MEFIRST MANAGEMENT | By Ann Crittenden | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/business/week-in-business-a-big-thrift-in-trouble.html | WEEK IN BUSINESS A BIG THRIFT IN TROUBLE | By Nathaniel C Nash | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/business/what-s-new-at-mcdonald-s-introducing-the-mcdonald-s-complex.html | WHATS NEW AT MCDONALDs INTRODUCING THE MCDONALDS COMPLEX | By Daniel F Cuff | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/business/what-s-new-at-mcdonald-s.html | WHATS NEW AT MCDONALDS | By Daniel F Cuff | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/business/what-s-new-at-mcdonalds-of-sea-legs-and-the-golden-arches.html | WHATS NEW AT MCDONALDS OF SEA LEGS AND THE GOLDEN ARCHES | By Daniel F Cuff | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/a-college-for-blacks-one-white-s-fight.html | A COLLEGE FOR BLACKS ONE WHITES FIGHT | By Peggie I Evans | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/a-wilderness-challenge-for-children.html | A WILDERNESS CHALLENGE FOR CHILDREN | By Lisa Wolfe Plymouth Vt | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/career-programs-how-to-decide.html | CAREER PROGRAMS HOW TO DECIDE | By Peggy J Schmidt | TX 1-403089 | 1984-08-22 |

| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/close-encounters-with-democracy.html | CLOSE ENCOUNTERS WITH DEMOCRACY | By Barbara Hall | TX 1-403089 | 1984-08-22 |
|---|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/continuing-education-at-nyu-50-years-of-adult-fare.html | CONTINUING EDUCATION AT NYU 50 YEARS OF ADULT FARE | By William R Greer | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/education-abroad-in-china-3year-courses.html | EDUCATION ABROADIN CHINA 3YEAR COURSES | Charlotte K Beyers | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/education-abroad-tv-school-for-500000-thais.html | EDUCATION ABROAD TV SCHOOL FOR 500000 THAIS | By Ben Barber | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/everyone-s-a-senior-in-this-program.html | EVERYONES A SENIOR IN THIS PROGRAM | By Merida Welles | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/higher-education-out-of-college-and-into-the-red.html | HIGHER EDUCATION OUT OF COLLEGE AND INTO THE RED | By Sharon Johnson | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/how-public-colleges-woo-the-best.html | HOW PUBLIC COLLEGES WOO THE BEST | By Sally Reed | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/how-the-gophers-go-for-gold.html | HOW THE GOPHERS GO FOR GOLD | By Patrick Marx | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/how-to-switch-colleges.html | HOW TO SWITCH COLLEGES | By Rhoda M Gilinsky | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/independent-schools-making-community-service-a-habit.html | INDEPENDENT SCHOOLS MAKING COMMUNITY SERVICE A HABIT | By Elyse Mall | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/never-never-land-of-perfect-textbooks.html | NEVERNEVER LAND OF PERFECT TEXTBOOKS | By Michael Kiefer | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/private-colleges-the-fight-to-stay-alive.html | PRIVATE COLLEGES THE FIGHT TO STAY ALIVE | By Paul Hemp | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/public-private-college-rivalry-heats-up.html | PUBLICPRIVATE COLLEGE RIVALRY HEATS UP | By Gene I Maeroff | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/signs-of-the-times-electronic-university.html | SIGNS OF THE TIMES ELECTRONIC UNIVERSITY | By Katya Goncharoff | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/student-of-letters-in-era-of-numbers.html | STUDENT OF LETTERS IN ERA OF NUMBERS | By Susan Mann | TX 1-403089 | 1984-08-22 |

| | | | | |
|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/teaching-foreigners-english.html | TEACHING FOREIGNERS ENGLISH | By David Moats | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/the-colleges-public-vs-private-public-colleges-with-ivy-laurels.html | THE COLLEGES PUBLIC VS PRIVATE PUBLIC COLLEGES WITH IVY LAURELS | By Richard Moll | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/the-education-consumer-how-to-be-a-yank-in-britain.html | THE EDUCATION CONSUMER HOW TO BE A YANK IN BRITAIN | By Michael Ruhlman | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/the-schools-and-input-by-teachers.html | THE SCHOOLSAND INPUT BY TEACHERS | By Lovett S Gray | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/the-schools-the-computer-gift.html | THE SCHOOLS THE COMPUTER GIFT | By Sandra Blakeslee | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/why-students-do-go-public.html | WHY STUDENTS DO GO PUBLIC | By Nancy Rubin | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/education/youth-hasn-t-changed-society-has.html | YOUTH HASNT CHANGED SOCIETY HAS | By Gisha L Berkowitz | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/about-men-in-each-other-s-company.html | ABOUT MEN IN EACH OTHERS COMPANY | By Herbert Gold | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/beauty-health-weight-loss-playing-for-keeps.html | BEAUTYHEALTH WEIGHT LOSS PLAYING FOR KEEPS | By Deborah Blumenthal | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/children-s-fashions-growing-up-in-style.html | CHILDRENS FASHIONS GROWING UP IN STYLE | By Andrea Skinner | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/children-the-woman-behind-the-eiseman-look.html | CHILDREN THE WOMAN BEHIND THE EISEMAN LOOK | By E R Shipp | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/food-both-taste-and-price-are-right.html | FOOD BOTH TASTE AND PRICE ARE RIGHT | By Craig Claiborne With Pierre Franey | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/home-design-room-for-serious-child-s-play.html | HOME DESIGN ROOM FOR SERIOUS CHILDS PLAY | By Carol Vogel | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/living-with-an-ailing-heart.html | LIVING WITH AN AILING HEART | By James A Michenerjames A Michener Author ofCentennialSports In America and CovenantAmong Other Books Is Working On A Novel In Austin Tex | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/on-language-burger-me-no-burgers.html | ON LANGUAGE BURGER ME NO BURGERS | By Sherwin D Smith | TX 1-403089 | 1984-08-22 |

| 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/rediscovering-the-art-of-max-beckmann.html | REDISCOVERING THE ART OF MAX BECKMANN | By Hilton Kramer | TX 1-403089 | 1984-08-22 |
|---|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/ringing-rhetoric-the-return-of-political-oratory.html | RINGING RHETORIC THE RETURN OF POLITICAL ORATORY | By William Safire | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/sunday-observer-small-talk.html | SUNDAY OBSERVER SMALL TALK | By Russell Baker | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/the-secrets-of-crete.html | THE SECRETS OF CRETE | By Robert W Stock | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/movies/hey-dont-forget-the-audience.html | HEY DONT FORGET THE AUDIENCE | By Janet Maslin | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/.html | | By Rachelle Depalma | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/2-democrats-vying-to-run-uphill-house-race.html | 2 DEMOCRATS VYING TO RUN UPHILL HOUSE RACE | By Frank Lynn | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/29-members-of-church-group-hurt-in-bus-accident-upstate.html | 29 Members of Church Group Hurt in Bus Accident Upstate | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/3-children-are-killed-in-niagra-falls-blaze.html | 3 CHILDREN ARE KILLED IN NIAGRA FALLS BLAZE | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/a-collection-of-film-favorites.html | A COLLECTION OF FILM FAVORITES | By Michael Strauss | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/a-day-s-sail-aboard-the-clearwater.html | A DAYS SAIL ABOARD THE CLEARWATER | By Tessa Melvin | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/a-long-line-of-blacksmiths.html | A LONG LINE OF BLACKSMITHS | By Paul Guernsey | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/a-new-agreement-halted-abruptly-in-hospital-strike.html | A NEW AGREEMENT HALTED ABRUPTLY IN HOSPITAL STRIKE | By Ronald Sullivan | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/a-tour-of-the-worst-and-the-best-at-rahway-state-prison.html | A TOUR OF THE WORST AND THE BEST AT RAHWAY STATE PRISON | By Joseph Deitch | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Gerald Eskenazi | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/about-westchester-somewhere-to-go.html | ABOUT WESTCHESTERSOMEWHERE TO GO | By Lynne Ames | TX 1-403089 | 1984-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/acid-rain-hidden-role-attributed-to-the-state.html | ACID RAIN HIDDEN ROLE ATTRIBUTED TO THE STATE | By Matthew L Wald | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/aid-increases-for-li-problem-drinkers.html | AID INCREASES FOR LI PROBLEM DRINKERS | By Susan Carey Dempsey | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/air-pollution-sources-cited.html | AIRPOLLUTION SOURCES CITED | By Leo H Carney | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/antiques-as-investments-antiquesrequire-a-discerning-eye.html | ANTIQUESAS INVESTMENTS ANTIQUESREQUIRE A DISCERNING EYE | By Doris Ballard | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/antiques-collectors-gather-in-new-london.html | ANTIQUESCOLLECTORS GATHER IN NEW LONDON | By Frances Phipps | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/art-the-lure-of-handmade-paper.html | ARTTHE LURE OF HANDMADE PAPER | By Phyllis Braff | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/art-the-lure-of-handmade-paper.html | Art The Lure Of Handmade Paper | By Phyllis Braff | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/art-traveling-show-of-american-still-lifes-is-at-he-neuberger.html | ART TRAVELING SHOW OF AMERICAN STILL LIFES IS AT HE NEUBERGER | By Vivien Raynor | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/artichokes-as-a-crop-studied-in-state.html | ARTICHOKES AS A CROP STUDIED IN STATE | By Joan Lee Faust | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/asbury-park-opens-a-drive-on-blight.html | ASBURY PARK OPENS A DRIVE ON BLIGHT | By Josh P Roberts | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/baldness-the-transplant-option.html | BALDNESS THE TRANSPLANT OPTION | By Jamie Talan | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/bill-to-license-dietitians-sets-off-dispute.html | BILL TO LICENSE DIETITIANS SETS OFF DISPUTE | By Sandra Friedland | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/blacks-and-jews-seeking-better-ties.html | BLACKS AND JEWS SEEKING BETTER TIES | By Lena Williams | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/burlington-passes-land-conservation.html | BURLINGTON PASSES LAND CONSERVATION | By Carlo Sardella | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/camp-sets-goals-for-the-disabled.html | CAMP SETS GOALS FOR THE DISABLED | By Jeanne Kassler | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/careful-shopper.html | CAREFUL SHOPPER | By Jeanne Clare Feron | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/carpentry-class-helps-rebuild-lives.html | CARPENTRY CLASS HELPS REBUILD LIVES | By R B Lynch | TX 1-403089 | 1984-08-22 |

| | | | | |
|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/connecticut-guide-138082.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/connecticut-opinion-in-praise-of-the-scavenger-of-the-suburbs.html | CONNECTICUT OPINIONIN PRAISE OF THE SCAVENGER OF THE SUBURBS | By Jack Sanders | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/connecticut-opinion-styles-may-change-but-rockandroll-survives.html | CONNECTICUT OPINIONSTYLES MAY CHANGE BUT ROCKANDROLL SURVIVES | By David Holahan | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/connecticut-opinion-what-we-do-not-do-anymore.html | CONNECTICUT OPINIONWHAT WE DO NOT DO ANYMORE | By Edwin Arthur | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/connecticut-opinion-when-a-woman-campaigned.html | CONNECTICUT OPINIONWHEN A WOMAN CAMPAIGNED | By Joe Duffy | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/constitutional-protection-of-dancing-rejected.html | CONSTITUTIONAL PROTECTION OF DANCING REJECTED | By Joseph P Fried | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/county-s-first-skyscraper-in-renovation.html | COUNTYS FIRST SKYSCRAPER IN RENOVATION | By Betsy Brown | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/crafts-state-council-doubles-its-grants.html | CRAFTS STATE COUNCIL DOUBLES ITS GRANTS | By Patricia Malarcher | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/cricket-club-thrives-in-new-rochellez.html | CRICKET CLUB THRIVES IN NEW ROCHELLEZ | By Ian T MacAuley | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/did-lilco-strike-reap-savings.html | DID LILCO STRIKE REAP SAVINGS | By Matthew L Wald | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/dining-out-a-cheerful-spot-in-tarrytown.html | DINING OUTA CHEERFUL SPOT IN TARRYTOWN | By M H Reed | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/dining-out-a-cozy-touch-of-england.html | DINING OUT A COZY TOUCH OF ENGLAND | By Patricia Brooks | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/dining-out-a-welcome-chinese-arrival.html | DINING OUT A WELCOME CHINESE ARRIVAL | By Florence Fabricant | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/dining-out-oldfashioned-french-cuisine.html | DINING OUTOLDFASHIONED FRENCH CUISINE | By Anne Semmes | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/drama-nostialgic-touch.html | DRAMA NOSTIALGIC TOUCH | By Alvin Klein | TX 1-403089 | 1984-08-22 |

| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/drives-for-regestering-more-voters-intensify.html | DRIVES FOR REGESTERING MORE VOTERS INTENSIFY | By Paul Bass | TX 1-403089 | 1984-08-22 |
|---|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/drunken-driving-portrayed-on-film.html | DRUNKEN DRIVING PORTRAYED ON FILM | By David Plavin | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/fate-of-prison-debated.html | FATE OF PRISON DEBATED | By John Rather | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/fishers-island-vexed-by-tax-eyes-autonomy.html | FISHERS ISLAND VEXED BY TAX EYES AUTONOMY | By Helen Pike | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/follow-up-on-the-news-bryant-s-barbecue.html | FOLLOWUP ON THE NEWS BRYANTS BARBECUE | By Paul S Fishleder | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/follow-up-on-the-news-lenell-geter.html | FOLLOWUP ON THE NEWS  Lenell Geter | By Paul S Fishleder | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/follow-up-on-the-news-oyster-harvest.html | FOLLOWUP ON THE NEWS OYSTER HARVEST | By Paul S Fishleder | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/food-turn-to-summer-s-fruit-for-rich-cold-mousses.html | FOOD TURN TO SUMMERS FRUIT FOR RICH COLD MOUSSES | By Florence Fabricant | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/gardening-perennials-can-add-variety-and-charm.html | GARDENINGPERENNIALS CAN ADD VARIETY AND CHARM | By Carl Totemeier | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/gardening-perennials-can-add-variety-and-charm.html | GARDENINGPERENNIALS CAN ADD VARIETY AND CHARM | By Carl Totemeier | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/gardening-perennials-can-add-variety-and-charm.html | GARDENINGPERENNIALS CAN ADD VARIETY AND CHARM | By Carl Totemeier | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/gardening-perennials-can-add-variety-and-charm.html | GARDENINGPERENNIALS CAN ADD VARIETY AND CHARM | By Carl Totemeier | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/gop-adds-to-delegation.html | GOP ADDS TO DELEGATION | By Frank Lynn | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/group-aiding-use-of-rights-in-chinatown.html | GROUP AIDING USE OF RIGHTS IN CHINATOWN | By Marvine Howe | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/home-clinic-how-to-insure-long-lasting-results-in-painting-metal.html | HOME CLINIC HOW TO INSURE LONGLASTING RESULTS IN PAINTING METAL | By Bernard Gladstone | TX 1-403089 | 1984-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/how-three-men-wound-up-in-center-for-sex-offenders.html | HOW THREE MEN WOUND UP IN CENTER FOR SEX OFFENDERS | By Patrice Courtney | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/long-island-opinion-puttering-around.html | LONG ISLAND OPINIONPUTTERING AROUND | By Irene McCoy | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/long-island-opinion-when-its-time-for-letting-go.html | LONG ISLAND OPINIONWHEN ITS TIME FOR LETTING GO | By Michele Remsen | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/long-island-opinion-why-the-snub-they-too-are-winners-in-athletics.html | LONG ISLAND OPINIONWHY THE SNUB THEY TOO ARE WINNERS IN ATHLETICS | By Odeda Rosenthal | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/long-islanders-back-to-basics-consultant-advises.html | LONG ISLANDERS BACK TO BASICS CONSULTANT ADVISES | By Lawrence Van Gelder | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/luxury-camp-in-the-adirondacks-up-for-sale.html | LUXURY CAMP IN THE ADIRONDACKS UP FOR SALE | By Harold Faber | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/museum-in-kent-celebrates-rural-americana.html | MUSEUM IN KENT CELEBRATES RURAL AMERICANA | By Laurie A ONeill | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/music-subscription-series-to-open.html | MUSIC SUBSCRIPTION SERIES TO OPEN | By Robert Sherman | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/new-jersey-court-rules-on-benefits.html | NEW JERSEY COURT RULES ON BENEFITS | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Frank Emblen | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | By Martin Gansburg | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/new-jersey-opinion-lets-not-invest-in-injustice.html | NEW JERSEY OPINIONLETS NOT INVEST IN INJUSTICE | By Willie B Brown | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/new-jersey-opinion-living-with-mount-laurel-ii.html | NEW JERSEY OPINIONLIVING WITH MOUNT LAUREL II | By John H Dorsey | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/new-jerseyans.html | NEW JERSEYANS | By Sandra Gardner | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/new-rent-suit-development.html | NEW RENTSUIT DEVELOPMENT | By Betsy Brown | TX 1-403089 | 1984-08-22 |

| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/no-headline.html | No Headline | By Patricia Turner | TX 1-403089 | 1984-08-22 |
|---|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/peach-farmers-get-loan-eligibility.html | PEACH FARMERS GET LOAN ELIGIBILITY | By Albert J Parisi | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/pilobous-dancers-making-a-home.html | PILOBOUS DANCERS MAKING A HOME | By Nancy Tutko | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/politcs-taxes-move-to-forefront-of-campaigns.html | POLITCS TAXES MOVE TO FOREFRONT OF CAMPAIGNS | By Joseph F Sullivan | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/private-funds-for-public-road.html | PRIVATE FUNDS FOR PUBLIC ROAD | By Robert Braile | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/rise-in-lyme-disease-cited.html | RISE IN LYME DISEASE CITED | By Linda Spear | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/scarsdale-takes-a-look-at-its-past.html | SCARSDALE TAKES A LOOK AT ITS PAST | By Felice Buckvar | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/seeking-solutions-on-toxic-waste.html | SEEKING SOLUTIONS ON TOXIC WASTE | By Robert A Hamilton | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/sentencing-of-sex-offenders-in-dispute.html | SENTENCING OF SEX OFFENDERS IN DISPUTE | By Patrice Courtney | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/space-data-help-businesses.html | SPACE DATA HELP BUSINESSES | By Robert A Hamilton | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/speaking-personally-three-cheers-for-the-futility-room.html | SPEAKING PERSONALLYTHREE CHEERS FOR THE FUTILITY ROOM | By Gerry di Gesu | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/special-tax-t-aid-in-repair-of-route-119.html | SPECIAL TAX T AID IN REPAIR OF ROUTE 119 | By Edward Hudson | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/sports-a-tennis-turning-point.html | SPORTS  A TENNIS TURNING POINT | By Charles Friedman | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/state-s-reliance-on-studies-increases.html | STATES RELIANCE ON STUDIES INCREASES | By Richard L Madden | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/state-seeks-publics-help-in-curbing-child-abuse.html | STATE SEEKS PUBLICS HELP IN CURBING CHILD ABUSE | By Marian Courtney | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/superfund-round-2-ahead-in-congress.html | SUPERFUND ROUND 2 AHEAD IN CONGRESS | By States News Service | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/the-environment.html | THE ENVIRONMENT | By Leo H Carney | TX 1-403089 | 1984-08-22 |

| | | | | |
|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/the-livey-arts-hailing-thurbers-wit-anew.html | THE LIVEY ARTSHAILING THURBERS WIT ANEW | By Barbara Delatiner | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/theater-fine-presentation-of-drama-by-inge.html | THEATER FINE PRESENTATION OF DRAMA BY INGE | By Alvin Klein | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/theater-review-deathtrap-played-with-muted-thrills.html | THEATER REVIEW DEATHTRAP PLAYED WITH MUTED THRILLS | By Leah D Frank | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/tighter-security-is-ordered-for-youth-program-in-jersey.html | TIGHTER SECURITY IS ORDERED FOR YOUTH PROGRAM IN JERSEY | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/town-vs-state-on-dumping.html | TOWN VS STATE ON DUMPING | By Therese Madonia | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/two-mayors-make-peace.html | TWO MAYORS MAKE PEACE | By Gary Kriss | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/westchester-guide-138006.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/westchester-opinion-constructing-and-maintaining-roads-is-necessary.html | WESTCHESTER OPINIONCONSTRUCTING AND MAINTAINING ROADS IS NECESSARY FOR ECONOMIC WELLBEING | By S J Schulman | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/westchester-opinion-is-expectant-a-forever-thing.html | WESTCHESTER OPINIONIS EXPECTANT A FOREVER THING | By Steven Schnur | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/westhcester-opinion-when-children-don-t-camp.html | WESTHCESTER OPINION WHEN CHILDREN DONT CAMP | By Karen Sanders | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/when-steamboats-plied-the-sound.html | WHEN STEAMBOATS PLIED THE SOUND | By Barbara Delatiner | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/3-for-gop-eyes-not-only.html | 3 FOR GOP EYES NOT ONLY | By Howard Phillips | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/honor-thy-bill-of-rights.html | HONOR THY BILL OF RIGHTS | By David M Gordis | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/in-the-nation-a-pick-me-up-in-dallas.html | IN THE NATION A PICKMEUP IN DALLAS | By Tom Wicker | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/transition-shaped-by-an-elite.html | TRANSITION SHAPED BY AN ELITE | By Newt Gingrich | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/washington-insiders-and-outsiders.html | WASHINGTON INSIDERS AND OUTSIDERS | By James Reston | TX 1-403089 | 1984-08-22 |

| | | | | |
|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/a-co-op-project-for-middle-income-elderly.html | A COOP PROJECT FOR MIDDLEINCOME ELDERLY | By Anthony Depalma | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/city-tightens-auciton-procedures.html | CITY TIGHTENS AUCITON PROCEDURES | By Gene Rondinaro | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/city-urged-to-allot-tens-of-millions-more-to-housing.html | CITY URGED TO ALLOT TENS OF MILLIONS MORE TO HOUSING | By Martin Gottlieb | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/developers-say-high-fees-make-city-less-attractive.html | DEVELOPERS SAY HIGH FEES MAKE CITY LESS ATTRACTIVE | By Michael Decourcy Hinds | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/how-west-side-neighbors-rescued-an-sro-hotel.html | HOW WEST SIDE NEIGHBORS RESCUED AN SRO HOTEL | By Kirk Johnson | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/if-you-re-thinking-of-living-in-wilton.html | IF YOURE THINKING OF LIVING IN WILTON | By Eleanor Charles | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/posting-the-ex-executive.html | POSTING THE EXEXECUTIVE | By Shawn G Kennedy | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/postings-convent-for-sale.html | POSTINGS CONVENT FOR SALE | By Shawn G Kennedy | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/q-a-144680.html | Q A | By Dee Wedemeyer | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/talking-conversions-engineer-s-report-is-needed.html | TALKING CONVERSIONS ENGINEERS REPORT IS NEEDED | By Andree Brooks | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/about-cars-driving-more-costing-less.html | ABOUT CARS Driving More Costing Less | By Marshall Schuon | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/baylor-and-yanks-rip-a-s-8-0.html | BAYLOR AND YANKS RIP AS 80 | By Jane Gross | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/boddicker-beats-angels-1-0.html | BODDICKER BEATS ANGELS 10 | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/cosmos-adding-davis-2-others.html | COSMOS ADDING DAVIS 2 OTHERS | By Alex Yannis | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/crown-wood-rallies-to-win.html | Crown Wood Rallies to Win | By Kevin Dupont | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/cubs-top-reds-to-lead-by-2-1-2.html | CUBS TOP REDS TO LEAD BY 2 12 | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/for-armstrong-pains-are-lingering.html | FOR ARMSTRONG PAINS ARE LINGERING | By Michael Janofsky | TX 1-403089 | 1984-08-22 |

| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/for-horse-racing-a-year-of-woes.html | FOR HORSE RACING A YEAR OF WOES | By Steven Crist | TX 1-403089 | 1984-08-22 |
|---|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/games-begin-for-glory-of-socialism.html | GAMES BEGIN FOR GLORY OF SOCIALISM | By Serge Schmemann | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/giants-win-klecko-hurt.html | GIANTS WIN KLECKO HURT | By Craig Wolff Special To the New York Times | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/in-1912-as-now-inconsistencies.html | IN 1912 AS NOW INCONSISTENCIES | By Robert W Wheeler and Florence Ridlon | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/lopez-posts-65-208-for-2-shot-lead.html | LOPEZ POSTS 65208 FOR 2SHOT LEAD | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/navratilova-beats-casale-in-semifinal.html | NAVRATILOVA BEATS CASALE IN SEMIFINAL | By Roy S Johnson | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/outdoors-on-a-mission-to-cuttyhunk.html | OUTDOORS  On a Mission To Cuttyhunk | By Nelson Bryant | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/rutgers-has-new-tie-with-penn-state.html | Rutgers Has New Tie With Penn State | By Michael Katz | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/sports-of-the-times-a-flowery-debut.html | Sports of The Times  A Flowery Debut | By Ira Berkow | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/sports-of-the-times-what-was-it-really-like.html | Sports of The Times  What Was It Really Like | By George Vecsey | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/sutcliffe-enjoys-the-prospect-of-being-premier-free-agent.html | Sutcliffe Enjoys the Prospect Of Being Premier Free Agent | MURRAY CHASS ON BASEBALL | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/swimmer-74-wins-2-medals.html | SWIMMER 74 WINS 2 MEDALS | By Lindsey Gruson | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/the-jets-lose-their-giant.html | The Jets Lose Their Giant | By Gerald Eskenazi | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/trevino-is-leader-by-shot-in-pga.html | TREVINO IS LEADER BY SHOT IN PGA | By Gordon S White Jr | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/wild-pitch-in-9th-helps-top-mets-6-5.html | WILD PITCH IN 9TH HELPS TOP METS 65 | By Joseph Durso | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/style/summer-camp-joys-parents-time-out.html | SUMMER CAMP JOYS PARENTS TIME OUT | By Carol Lawson | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/style/versatility-for-fall.html | VERSATILITY FOR FALL | By John Duka | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/four-excursions-in-the-metroplex.html | FOUR EXCURSIONS IN THE METROPLEX | By Paul Goldberger | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/londons-little-hill-town.html | LONDONS LITTLE HILL TOWN | By Louis Heren | TX 1-403089 | 1984-08-22 |

| | | | | |
|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/monuments-to-comfort.html | MONUMENTS TO COMFORT | By Marian Burros | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/near-bastogne-distant-drums.html | NEAR BASTOGNE DISTANT DRUMS | By James M Markham | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/out-where-the-east-begins.html | OUT WHERE THE EAST BEGINS | By Wayne King | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/practical-traveler-alternatives-to-renting-a-car-in-europe.html | PRACTICAL TRAVELER ALTERNATIVES TO RENTING A CAR IN EUROPE | By John Brannon Albright | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/rock-cut-temple-of-the-many-faced-god.html | ROCKCUT TEMPLE OF THE MANYFACED GOD | By Michael Specter | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/sunsets-gleam-on-a-maine-retreat.html | SUNSETS GLEAM ON A MAINE RETREAT | By Fox Butterfield | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/travel-advisory-exploring-peru-s-jungles-a-mythic-beast.html | TRAVEL ADVISORY EXPLORING PERUS JUNGLES A MYTHIC BEAST | By Lawrence Van Gelder | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/whats-doing-in-the-connecticut-river-valley.html | WHATS DOING IN THE CONNECTICUT RIVER VALLEY | By Marilyn Stout | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/3-mile-island-study-to-resume.html | 3 MILE ISLAND STUDY TO RESUME | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/a-s-at-college-of-adventists-lead-to-trips.html | AS AT COLLEGE OF ADVENTISTS LEAD TO TRIPS | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/around-the-nation-georgia-town-sealed-as-blacks-vent-anger.html | AROUND THE NATION Georgia Town Sealed As Blacks Vent Anger | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/around-the-nation-power-plant-explosion-causes-hawaii-blackout.html | AROUND THE NATION Power Plant Explosion Causes Hawaii Blackout | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/athlete-in-lost-photos-found.html | ATHLETE IN LOST PHOTOS FOUND | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/atom-plant-operators-face-fewer-conditions.html | Atom Plant Operators Face Fewer Conditions | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/bomb-like-sculpture-causes-closing-of-airport-terminal.html | BOMBLIKE SCULPTURE CAUSES CLOSING OF AIRPORT TERMINAL | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/california-says-mexican-fruit-fly-is-curbed.html | CALIFORNIA SAYS MEXICAN FRUIT FLY IS CURBED | AP | TX 1-403089 | 1984-08-22 |

| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/campaign-notes-democratic-ads-set-for-tv-as-gop-meets.html | CAMPAIGN NOTES Democratic Ads Set For TV as GOP Meets | AP | TX 1-403089 | 1984-08-22 |
|---|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/cost-of-us-schools-is-estimated-at-240-billion.html | COST OF US SCHOOLS IS ESTIMATED AT 240 BILLION | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/denver-school-plan-backed.html | Denver School Plan Backed | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/discord-on-platform-in-gop-yields-to-euphoria.html | DISCORD ON PLATFORM IN GOP YIELDS TO EUPHORIA | By Maureen Dowd | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/fake-izod-shirts-seized.html | Fake Izod Shirts Seized | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/fires-investigated-at-scene-of-riots-in-lawrence-mass.html | Fires Investigated at Scene Of Riots in Lawrence Mass | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/flier-killed-as-jets-collide.html | Flier Killed as Jets Collide | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/for-the-amish-in-minnesota-justice-moves-in-slow-lane.html | FOR THE AMISH IN MINNESOTA JUSTICE MOVES IN SLOW LANE | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/husband-plans-tax-disclosure-with-ferraro.html | HUSBAND PLANS TAX DISCLOSURE WITH FERRARO | By Jane Perlez | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/illinois-course-reassembles-the-causes-of-plane-crashes.html | ILLINOIS COURSE REASSEMBLES THE CAUSES OF PLANE CRASHES | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/inquiry-may-weigh-hatfield-financial-forms.html | INQUIRY MAY WEIGH HATFIELD FINANCIAL FORMS | By Leslie Maitland Werner | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/intelligent-computer-reads-many-typefaces.html | INTELLIGENT COMPUTER READS MANY TYPEFACES | By Colin Campbell | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/labor-chiefs-united-by-fear-of-2d-reagan-term.html | LABOR CHIEFS UNITED BY FEAR OF 2D REAGAN TERM | By Bill Keller | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/life-in-the-yaak-deer-fire-and-natures-cycle.html | LIFE IN THE YAAK DEER FIRE AND NATURES CYCLE | By Andrew H Malcolm | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/maryland-s-high-court-rules-teen-agers-may-be-executed.html | MARYLANDS HIGH COURT RULES TEENAGERS MAY BE EXECUTED | AP | TX 1-403089 | 1984-08-22 |

| | | | | |
|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/mondale-lauds-zaccaro-disclosure-decision.html | MONDALE LAUDS ZACCARO DISCLOSURE DECISION | By Fay S Joyce | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/navy-reinstates-man-after-drug-discharge.html | Navy Reinstates Man After Drug Discharge | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/platform-is-seen-as-map-of-future.html | PLATFORM IS SEEN AS MAP OF FUTURE | By Stephen V Roberts | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/political-showdown-on-space-in-fall-foreseen.html | POLITICAL SHOWDOWN ON SPACE IN FALL FORESEEN | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/reagan-lays-out-the-battle-lines-for-the-campaign.html | REAGAN LAYS OUT THE BATTLE LINES FOR THE CAMPAIGN | By Howell Raines | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/reagan-s-advisers-picture-mondale-as-a-poor-leader.html | REAGANS ADVISERS PICTURE MONDALE AS A POOR LEADER | By Hedrick Smith | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/rules-on-charity-drive-by-federal-employees-revive-dispute.html | RULES ON CHARITY DRIVE BY FEDERAL EMPLOYEES REVIVE DISPUTE | By Kathleen Teltsch | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/southern-culture-gets-its-own-encyclopedia.html | SOUTHERN CULTURE GETS ITS OWN ENCYCLOPEDIA | By William E Schmidt | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/tentative-program-of-gop-convention.html | TENTATIVE PROGRAM OF GOP CONVENTION | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/tv-evangelists-assume-larger-convention-role.html | TV EVANGELISTS ASSUME LARGER CONVENTION ROLE | By Dudley Clendinen | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/us/zaccaro-s-attorney-faults-client-s-role-in-a-loan.html | ZACCAROS ATTORNEY FAULTS CLIENTS ROLE IN A LOAN | By Peter Kerr | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/american-jews-split-along-orthodox-and-reform-lines.html | AMERICAN JEWS SPLIT ALONG ORTHODOX AND REFORM LINES | By Kenneth A Briggs | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/answering-city-s-ethnic-questions.html | ANSWERING CITYS ETHNIC QUESTIONS | By Marvine Howe | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/feds-run-into-an-entrapment-backlash.html | FEDS RUN INTO AN ENTRAPMENT BACKLASH | By Stuart Taylor Jr | TX 1-403089 | 1984-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/for-noraid-a-tour-of-ireland-and-its-troubles.html | FOR NORAID A TOUR OF IRELAND AND ITS TROUBLES | By Jo Thomas | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/full-disclosure-is-now-a-family-affair.html | FULL DISCLOSURE IS NOW A FAMILY AFFAIR | By John Herbers | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/gop-party-machinery-turns-right.html | GOP PARTY MACHINERY TURNS RIGHT | By Steven V Roberts | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/ideas-trends-agent-orangeeffect-unproved.html | IDEAS  TRENDS Agent OrangeEffect Unproved | By Margot Slade | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/ideas-trends-test-tube-skinfor-fire-victims.html | IDEAS  TRENDS TestTube SkinFor Fire Victims | By Margot Slade | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/ideas-trends-tug-of-warover-rarehebrew-books.html | IDEAS  TRENDS Tug of WarOver RareHebrew Books | By Margot Slade | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/new-jersey-may-attempt-cashing-in-on-its-own-imagination.html | NEW JERSEY MAY ATTEMPT CASHING IN ON ITS OWN IMAGINATION | By Joseph F Sullivan | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/poverty-and-politics-in-the-shantytowns-of-philippines.html | POVERTY AND POLITICS IN THE SHANTYTOWNS OF PHILIPPINES | By Steve Lohr | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/scientists-recast-histories-of-the-ancient-civilizations.html | SCIENTISTS RECAST HISTORIES OF THE ANCIENT CIVILIZATIONS | By Eric Pace | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/some-miscues-on-the-way-to-a-coronation.html | SOME MISCUES ON THE WAY TO A CORONATION | By Steven R Weisman | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/suez-mines-are-yet-another-obstacle-in-mubarak-s-path.html | SUEZ MINES ARE YET ANOTHER OBSTACLE IN MUBARAKS PATH | By Judith Miller | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/surviving-the-slump-a-log-at-a-time.html | SURVIVING THE SLUMP A LOG AT A TIME | By Andrew H Malcolm | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-natin-military-money.html | THE NATIN Military Money | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-nation-georgia-ssurprises.html | THE NATION GeorgiasSurprises | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-403089 | 1984-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-nation-omb-predictsa-deficit-peak.html | THE NATION OMB PredictsA Deficit Peak | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-nation-the-airlinesmay-get-a-traffic-cop.html | THE NATION The AirlinesMay Get a Traffic Cop | By Carlyle C Douglas Caroline Rand Herron and Michael Wright | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-region-few-fiddle-withauto-insurance.html | THE REGION Few Fiddle WithAuto Insurance | By Katherine Roberts and Alan Finder | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-region-illegal-aliensat-the-tolls.html | THE REGION Illegal AliensAt the Tolls | By Katherine Roberts and Alan Finder | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-region-lilco-getsa-9.6-showof-support.html | THE REGION Lilco GetsA 96 ShowOf Support | By Katherine Roberts and Alan Finder | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-world-more-killingin-sri-lanka.html | THE WORLD More KillingIn Sri Lanka | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-world-poland-asks-fortalks-reagangives-a-lecture.html | THE WORLD Poland Asks forTalks ReaganGives a Lecture | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-world-populationpolitics.html | THE WORLD PopulationPolitics | By Milt Freudenheim Richard Levine and Henery Giniger | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-world-the-shake-upin-teheran.html | THE WORLD The ShakeUpIn Teheran | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-world-wary-eyes-onunesco-s-books.html | THE WORLD Wary Eyes onUnescos Books | By Milt Freudenheim Richard Levine and Henry Giniger | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/this-time-an-oil-price-cut-could-hurt.html | THIS TIME AN OIL PRICE CUT COULD HURT | By Stuart Diamond | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/workers-who-start-and-stay-at-the-bottom.html | WORKERS WHO STARTAND STAYAT THE BOTTOM | By Bill Keller | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/zimbabwe-s-persistent-aristocracy.html | ZIMBABWES PERSISTENT ARISTOCRACY | By Alan Cowell | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/100-wounded-in-india-in-protests-at-state-assembly-s-ouster.html | 100 WOUNDED IN INDIA IN PROTESTS AT STATE ASSEMBLYS OUSTER | AP | TX 1-403089 | 1984-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/angola-rebels-report-killing-108-soldiers-and-8-cubans.html | Angola Rebels Report Killing 108 Soldiers and 8 Cubans | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/around-the-world-railroad-station-is-hit-in-3d-french-bombing.html | AROUND THE WORLD Railroad Station Is Hit In 3d French Bombing | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/brazilian-campaign-offers-everything-but-voters.html | BRAZILIAN CAMPAIGN OFFERS EVERYTHING BUT VOTERS | By Alan Riding | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/deep-factional-rifts-impede-lebanon-peace-plan.html | DEEP FACTIONAL RIFTS IMPEDE LEBANON PEACE PLAN | By John Kifner | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/east-germany-s-leader-asks-return-to-detente.html | East Germanys Leader Asks Return to Detente | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/freed-solidarity-figure-assails-amnesty.html | FREED SOLIDARITY FIGURE ASSAILS AMNESTY | By Michael T Kaufman | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/in-england-kent-mines-fear-worst.html | IN ENGLAND KENT MINES FEAR WORST | By Barnaby J Feder | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/israel-cautioned-on-duty-free-plan.html | ISRAEL CAUTIONED ON DUTYFREE PLAN | By James Feron | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/jamaica-considers-casinos-to-help-economy.html | JAMAICA CONSIDERS CASINOS TO HELP ECONOMY | By Joseph B Treaster | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/manila-court-rebuffs-marcos-on-aquino-rallies.html | MANILA COURT REBUFFS MARCOS ON AQUINO RALLIES | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/moscow-criticizes-reagan-on-yalta.html | MOSCOW CRITICIZES REAGAN ON YALTA | By Seth Mydans Special To the New York Times | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/persian-gulf-tanker-hit-by-missile-but-blaze-on-ship-is-controlled.html | PERSIAN GULF TANKER HIT BY MISSILE BUT BLAZE ON SHIP IS CONTROLLED | By Judith Miller Special To the New York Times | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/salvador-military-questioning-the-us-role.html | SALVADOR MILITARY QUESTIONING THE US ROLE | By Lydia Chavez Special To the New York Times | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/thousands-in-belfast-protest-actions-of-the-police.html | THOUSANDS IN BELFAST PROTEST ACTIONS OF THE POLICE | AP | TX 1-403089 | 1984-08-22 |
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/us-building-new-minesweepers-after-years-of-relying-on-copters.html | US BUILDING NEW MINESWEEPERS AFTER YEARS OF RELYING ON COPTERS | By Richard Halloran | TX 1-403089 | 1984-08-22 |

| | | | | |
|---|---|---|---|---|
| 1984-08-19 | https://www.nytimes.com/1984/08/19/world/women-seen-as-holding-key-to-canada-vote.html | WOMEN SEEN AS HOLDING KEY TO CANADA VOTE | By Douglas Martin Special To the New York Times | TX 1-403089 | 1984-08-22 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/bessies-to-be-awarded-sept-13-for-achievements-in-dance.html | BESSIES TO BE AWARDED SEPT 13 FOR ACHIEVEMENTS IN DANCE | By Jennifer Dunning | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/city-opera-rondine-conducted-by-siciliani.html | CITY OPERA RONDINE CONDUCTED BY SICILIANI | By Donal Henahan | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/concert-country-and-blues.html | CONCERT COUNTRY AND BLUES | By Jon Pareles | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/dance-flamenco-program-at-public-s-festival-latino.html | DANCE FLAMENCO PROGRAM AT PUBLICS FESTIVAL LATINO | By Jennifer Dunning | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/opera-leigh-munro-in-city-opera-traviata.html | OPERA LEIGH MUNRO IN CITY OPERA TRAVIATA | By Will Crutchfield | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/rock-elvis-costello-in-forest-hills-concert.html | ROCK ELVIS COSTELLO IN FOREST HILLS CONCERT | By Jon Pareles | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/tv-review-midler-in-concert-on-hbo.html | TV REVIEW MIDLER IN CONCERT ON HBO | By John Corry | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/books/books-of-the-times-144840.html | BOOKS OF THE TIMES | By Walter Goodman | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/advertising-accounts.html | ADVERTISING Accounts | By Pamela G Hollie | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/advertising-bergdorf-remodels-its-image.html | Advertising Bergdorf Remodels Its Image | By Pamela G Hollie | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/advertising-people.html | ADVERTISING People | By Pamela G Hollie | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/bond-snarl-persists-in-83-default.html | BOND SNARL PERSISTS IN 83 DEFAULT | By Michael Blumstein | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/business-people-key-trust-s-president-is-a-veteran-marketer.html | BUSINESS PEOPLE Key Trusts President Is a Veteran Marketer | By Kenneth N Gilpin | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/business-people-role-at-control-data-in-selling-to-schools.html | BUSINESS PEOPLE  Role at Control Data In Selling to Schools | By Kenneth N Gilpin | TX 1-411277 | 1984-08-21 |

| | | | | |
|---|---|---|---|---|
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/business-people-silicon-systems-names-chief-operating-officer.html | BUSINESS PEOPLE Silicon Systems Names Chief Operating Officer | By Kenneth N Gilpin | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/candidates-vague-on-canada-deficit.html | CANDIDATES VAGUE ON CANADA DEFICIT | By Douglas Martin | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/commercial-paper-s-growth.html | COMMERCIAL PAPERS GROWTH | By James Sterngold | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/director-challenges-household.html | Director Challenges Household | By H J Maidenberg | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/disney-still-appears-turbulent.html | DISNEY STILL APPEARS TURBULENT | By Thomas C Hayes | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/futures-options-downtrend-aids-many.html | FuturesOptions Downtrend Aids Many | By Hj Maidenberg | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/germany-is-pressing-ahead-on-coal-gasification.html | GERMANY IS PRESSING AHEAD ON COAL GASIFICATION | By John Tagliabue | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/market-place-a-rough-time-at-thrift-units.html | Market Place A Rough Time At Thrift Units | By Vartanig G Vartan | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/new-textile-import-rule-protested.html | NEW TEXTILE IMPORT RULE PROTESTED | By Lee A Daniels | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/stability-seen-at-fed-meeting.html | STABILITY SEEN AT FED MEETING | By Michael Quint | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/upi-talking-with-union.html | UPI Talking With Union | By United Press International | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/business/washington-watch-citicorp-s-view-of-banking-bill.html | Washington Watch Citicorps View Of Banking Bill | By Kenneth N Noble | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/movies/new-films-trying-to-remain-apolitical.html | NEW FILMS TRYING TO REMAIN APOLITICAL | By Aljean Harmetz | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/a-hospital-officials-lost-summer-heatlhcare-strike-runs-yours-life.html | A HOSPITAL OFFICIALS LOST SUMMER HEATLHCARE STRIKE RUNS YOURS LIFE | By R B Lynch | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/bridge-regional-play-opportunities-growing-in-new-york-area.html | BRIDGE REGIONAL PLAY OPPORTUNITIES GROWING IN NEW YORK AREA | By Alan Truscott | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/cost-of-legalizing-lofts-is-focus-of-bitter-debate.html | COST OF LEGALIZING LOFTS IS FOCUS OF BITTER DEBATE | By Elaine Sciolino | TX 1-411277 | 1984-08-21 |

| | | | | |
|---|---|---|---|---|
| 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/merola-assails-agency-on-inquiry-it-made-in-dispute-on-child-abuse.html | MEROLA ASSAILS AGENCY ON INQUIRY IT MADE IN DISPUTE ON CHILD ABUSE | By Joyce Purnick | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/new-police-training-films-take-cue-from-tv.html | NEW POLICE TRAINING FILMS TAKE CUE FROM TV | By Barbara Basler | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/new-york-day-by-day-a-roaring-20-s-wedding.html | NEW YORK DAY BY DAY A Roaring 20s Wedding | By Susan Heller Anderson and David Bird | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/new-york-day-by-day-caribbean-cadences.html | NEW YORK DAY BY DAY Caribbean Cadences | By Susan Heller Anderson and David Bird | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/new-york-day-by-day-in-defense-of-free-speech.html | NEW YORK DAY BY DAY In Defense of Free Speech | By Susan Heller Anderson and David Bird | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/new-york-day-by-day-new-frontiers.html | NEW YORK DAY BY DAY New Frontiers | By Susan Heller Anderson and David Bird | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/new-yorkers-struggle-with-angst-of-august.html | NEW YORKERS STRUGGLE WITH ANGST OF AUGUST | By Maureen Dowd | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/strikers-fell-pressures-of-five-payless-weeks.html | STRIKERS FELL PRESSURES OF FIVE PAYLESS WEEKS | By Alison Leigh Cowan | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/the-region-increase-in-births-out-of-wedlock.html | THE REGION Increase in Births Out of Wedlock | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/the-region-jersey-couple-found-slain.html | THE REGION JERSEY COUPLE FOUND SLAIN | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/the-region-missing-python-is-caught-upstate.html | THE REGION Missing Python Is Caught Upstate | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/thousands-on-workfare-get-half-pay-for-doing-city-jobs.html | THOUSANDS ON WORKFARE GET HALFPAY FOR DOING CITY JOBS | By Michael Goodwin | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/obituaries/lord-fermoy-shoots-himself-uncle-of-princess-of-wales.html | Lord Fermoy Shoots Himself Uncle of Princess of Wales | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/essay-pattern-of-deceit.html | ESSAY PATTERN OF DECEIT | By William Safire | TX 1-411277 | 1984-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-20 | https://www.nytimes.com/1984/08/20/opinio n/lotion-not-oil-on-beaches.html | LOTION NOT OIL ON BEACHES | By Sarah Chasis and Lisa Speer | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/opinio n/nuclear-question-no-1.html | NUCLEAR QUESTION NO 1 | By John A Osmundsen | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/opinio n/rotting-in-laos.html | ROTTING IN LAOS | By John Leboutillier | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/opinio n/the-editorial-notebook-the-taxpayer-cowed-in-alaska.html | The Editorial Notebook The Taxpayer Cowed in Alaska | PETER PASSELL | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/ a-phenomenon-destroyed-after-injury.html | A PHENOMENON DESTROYED AFTER INJURY | By Steven Crist | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/ cosmos-lose-to-strikers-for-3d-straight-time-this-season.html | COSMOS LOSE TO STRIKERS FOR 3D STRAIGHT TIME THIS SEASON | By Alex Yannis | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/ cubs-top-reds-9-6-with-5-runs-in-5th.html | CUBS TOP REDS 96 WITH 5 RUNS IN 5TH | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/ cycling-records-are-set.html | CYCLING RECORDS ARE SET | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/ griffey-homer-paces-yankees.html | GRIFFEY HOMER PACES YANKEES | By Jane Gross | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/ it-s-two-for-the-crown.html | Its Two For the Crown | By Ira Berkow | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/ klecko-is-out-for-4-6-weeks.html | KLECKO IS OUT FOR 46 WEEKS | By Gerald Eskenazi | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/ lauda-takes-lead.html | Lauda Takes Lead | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/ lopez-wins-elite-title.html | LOPEZ WINS ELITE TITLE | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/ mets-win-4-2-after-7-6-setback.html | METS WIN 42 AFTER 76 SETBACK | By Joseph Durso | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/ navratilova-struggles-to-beat-shriver.html | NAVRATILOVA STRUGGLES TO BEAT SHRIVER | By Roy S Johnson | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/ nelson-aching-with-success.html | NELSON ACHING WITH SUCCESS | By Craig Wolff | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/ outdoors-the-barbless-hook.html | OUTDOORS THE BARBLESS HOOK | By Nelson Bryant | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/ question-box.html | QUESTION BOX | By Ray Corio | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/ quinlan-captures-golf.html | QUINLAN CAPTURES GOLF | By John Radosta | TX 1-411277 | 1984-08-21 |

| | | | | |
|---|---|---|---|---|
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/sports-news-briefs-chinese-athletes-hailed-in-peking.html | SPORTS NEWS BRIEFS    Chinese Athletes Hailed in Peking | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/sports-news-briefs-soviet-team-wins-hockey-tune-up.html | SPORTS NEWS BRIEFS   Soviet Team Wins Hockey TuneUp | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/sports-world-specials-a-team-of-one-s-own.html | SPORTS WORLD SPECIALS A Team of Ones Own | By Robert Mcg Thomas Jr | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/sports-world-specials-football-feedback.html | SPORTS WORLD SPECIALS Football Feedback | By Robert Mcg Thomas Jr | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/sports-world-specials-go-jump-in-a-river.html | SPORTS WORLD SPECIALS Go Jump in a River | By Robert Mcg Thomas Jr | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/sports-world-specials-three-part-harmony.html | SPORTS WORLD SPECIALS ThreePart Harmony | By Robert Mcg Thomas Jr | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/stone-to-minors.html | Stone to Minors | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/success-at-last-for-san-diego.html | SUCCESS AT LAST FOR SAN DIEGO | By Joseph Durso | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/trevino-captures-pga-by-four-strokes-with-273.html | TREVINO CAPTURES PGA BY FOUR STROKES WITH 273 | By Gordon S White Jr | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/twins-are-beaten-by-red-sox-5-4.html | TWINS ARE BEATEN BY RED SOX 54 | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/witkowski-may-roar-for-different-lion.html | WITKOWSKI MAY ROAR FOR DIFFERENT LION | By Joe Lapointe | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/style/american-family-where-is-it-going.html | AMERICAN FAMILY WHERE IS IT GOING | By Nadine Brozan | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/style/relationships-unwed-teen-age-fathers.html | RELATIONSHIPS UNWED TEENAGE FATHERS | By Georgia Dullea | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/theater/dewhurst-adapts-to-language-of-deaf-theater.html | DEWHURST ADAPTS TO LANGUAGE OF DEAF THEATER | By Leslie Bennetts | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/theater/theater-teledeum.html | THEATER TELEDEUM | By Herbert Mitgang | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/16-air-carriers-support-eastern-on-scheduling.html | 16 Air Carriers Support Eastern on Scheduling | AP | TX 1-411277 | 1984-08-21 |

| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/afl-cio-presses-mondale-drive.html | AFLCIO PRESSES MONDALE DRIVE | By Bill Keller | TX 1-411277 | 1984-08-21 |
|---|---|---|---|---|---|
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/around-the-nation-bid-to-disperse-10000-at-cruise-spurs-melee.html | AROUND THE NATION Bid to Disperse 10000 At Cruise Spurs Melee | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/article-144974-no-title.html | Article 144974 No Title | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/black-reporters-sum-up-disputes.html | BLACK REPORTERS SUM UP DISPUTES | By E R Shipp | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/briefing-43-year-delivery.html | BRIEFING 43Year Delivery | By James F Clarity and Warren Weaver Jr | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/briefing-a-portrait-project.html | BRIEFING A Portrait Project | By James F Clarity and Warren Weaver Jr | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/briefing-george-who.html | BRIEFING George Who | By James F Clarity and Warren Weaver Jr | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/briefing-reaganbush-anyone.html | BRIEFING Reaganbush Anyone | By James F Clarity and Warren Weaver Jr | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/byrd-attacks-as-mere-bombast-us-military-and-foreign-policy.html | BYRD ATTACKS AS MERE BOMBAST US MILITARY AND FOREIGN POLICY | By Richard Halloran | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/campaign-84-and-the-moscow-factor.html | CAMPAIGN 84 AND THE MOSCOW FACTOR | By Leslie H Gelb | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/campaign-notes-family-farmer-opposed-in-michigan-name-fight.html | CAMPAIGN NOTES Family Farmer Opposed In Michigan Name Fight | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/campaign-notes-studds-declines-to-focus-on-homosexual-issues.html | CAMPAIGN NOTES Studds Declines to Focus On Homosexual Issues | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-dallas-republicans-city-that-longs-embrace-be-embraced.html | CONVENTION IN DALLAS THE REPUBLICANS A CITY THAT LONGS TO EMBRACE AND BE EMBRACED | By John Russell | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-dallas-republicans-dallas-offers-elephant-boutique-daily-cattle.html | CONVENTION AT DALLAS THE REPUBLICANS DALLAS OFFERS AN ELEPHANT BOUTIQUE DAILY CATTLE DRIVES AND EXTRA SECURITY | By Wayne King | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-dallas-republicans-reagan-has-achieved-many-goals-but-some-stir.html | CONVENTION IN DALLAS THE REPUBLICANS REAGAN HAS ACHIEVED MANY GOALS BUT SOME STIR OPPOSITION | By Robert Pear | TX 1-411277 | 1984-08-21 |

| | | | | |
|---|---|---|---|---|
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-dallas-republicans-reagan-projects-self-confidence-image-washington.html | CONVENTION IN DALLAS THE REPUBLICANS REAGAN PROJECTS SELFCONFIDENCE AND IMAGE AS WASHINGTON OUTSIDER | By Francis X Clines | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-a-conservatives-conservative.html | CONVENTION IN DALLAS THE REPUBLICANSA Conservatives Conservative Describes the Typical Republican | By William F Buckley Jr | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-bush-to-play-key-campaign-role.html | CONVENTION IN DALLAS THE REPUBLICANS BUSH TO PLAY KEY CAMPAIGN ROLE | By Gerald M Boyd | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-convention-journal.html | CONVENTION IN DALLAS THE REPUBLICANS CONVENTION JOURNAL | By Francis X Clines | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-defending-weak-spot.html | CONVENTION IN DALLAS THE REPUBLICANS DEFENDING WEAK SPOT | By Hedrick Smith | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-ferraro-choice-disrupts-gop-plans-for-women.html | CONVENTION IN DALLAS THE REPUBLICANS FERRARO CHOICE DISRUPTS GOP PLANS FOR WOMEN | By Steven R Weisman | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/critic-in-pentagon-cites-effort-to-punish-him.html | CRITIC IN PENTAGON CITES EFFORT TO PUNISH HIM | By Charles Mohr | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/cuomo-finding-ways-to-aid-mondale-without-going-on-tour.html | CUOMO FINDING WAYS TO AID MONDALE WITHOUT GOING ON TOUR | By Michael Oreskes | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/ferraro-in-tv-questioning-says-she-is-hiding-nothing.html | FERRARO IN TV QUESTIONING SAYS SHE IS HIDING NOTHING | By Jane Perlez | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/ferraro-is-termed-surprised-by-loan-taken-by-husband.html | FERRARO IS TERMED SURPRISED BY LOAN TAKEN BY HUSBAND | By Joseph Berger | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/gop-is-facing-choice-on-way-to-expand-base.html | GOP IS FACING CHOICE ON WAY TO EXPAND BASE | By Howell Raines Special To the New York Times | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/midwest-journal-diamonds-in-the-raw-still-glitter.html | MIDWEST JOURNAL DIAMONDS IN THE RAW STILL GLITTER | By James Barron | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/mondale-voices-confidence-in-running-mate-s-finances.html | MONDALE VOICES CONFIDENCE IN RUNNING MATES FINANCES | By Fay S Joyce | TX 1-411277 | 1984-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/naacp-begins-350-mile-march-in-an-effort-to-register-voters.html | NAACP BEGINS 350MILE MARCH IN AN EFFORT TO REGISTER VOTERS | By Ronald Smothers | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/philadelphia-seeks-to-teach-its-illiterate-to-read.html | PHILADELPHIA SEEKS TO TEACH ITS ILLITERATE TO READ | By William Robbins | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/questions-about-ferraro-s-finances.html | QUESTIONS ABOUT FERRAROS FINANCES | By Ralph Blumenthal | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/the-calendar.html | THE CALENDAR | By Marjorie Hunter | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/theft-stirs-questions-on-handling-of-massachusetts-archives.html | THEFT STIRS QUESTIONS ON HANDLING OF MASSACHUSETTS ARCHIVES | By Colin Campbell | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/unesco-republicans-and-image.html | UNESCO REPUBLICANS AND IMAGE | By Irvin Molotsky | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/us/us-appeals-integration-case.html | US Appeals Integration Case | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/world/2-wounded-as-police-in-belfast-battle-protestants.html | 2 WOUNDED AS POLICE IN BELFAST BATTLE PROTESTANTS | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/world/a-briton-revives-a-falkland-issue.html | A BRITON REVIVES A FALKLAND ISSUE | By Jo Thomas | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/world/around-the-world-5-thai-soldiers-killed-in-a-guerrilla-ambush.html | AROUND THE WORLD 5 Thai Soldiers Killed In a Guerrilla Ambush | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/world/around-the-world-vietnam-accuses-china-of-border-incursions.html | AROUND THE WORLD Vietnam Accuses China Of Border Incursions | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/world/brazilian-faces-a-vatican-inquiry-over-support-for-social-activism.html | BRAZILIAN FACES A VATICAN INQUIRY OVER SUPPORT FOR SOCIAL ACTIVISM | By Alan Riding Special To the New York Times | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/world/in-french-basques-land-terror-and-tourists-mix.html | IN FRENCH BASQUES LAND TERROR AND TOURISTS MIX | By E J Dionne Jr | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/world/india-police-kill-6-protesters-toll-at-25.html | INDIA POLICE KILL 6 PROTESTERS TOLL AT 25 | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/world/iran-warns-iraq-of-an-offensive-as-soon-as-grace-period-ends.html | IRAN WARNS IRAQ OF AN OFFENSIVE AS SOON AS GRACE PERIOD ENDS | AP | TX 1-411277 | 1984-08-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-20 | https://www.nytimes.com/1984/08/20/world/manila-s-economy-signs-of-anguish-everywhere.html | MANILAS ECONOMY SIGNS OF ANGUISH EVERYWHERE | By Steve Lohr | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/world/pakistan-says-shelling-by-afghans-killed-18.html | PAKISTAN SAYS SHELLING BY AFGHANS KILLED 18 | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/world/plo-factions-are-planning-council-meeting-next-month.html | PLO Factions Are Planning Council Meeting Next Month | AP | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/world/republicans-put-accent-on-unity-on-eve-of-parley.html | REPUBLICANS PUT ACCENT ON UNITY ON EVE OF PARLEY | By Phil Gailey Special To the New York Times | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/world/ugandan-disputes-us-over-killings.html | UGANDAN DISPUTES US OVER KILLINGS | By Clifford D May Special To the New York Times | TX 1-411277 | 1984-08-21 |
| 1984-08-20 | https://www.nytimes.com/1984/08/20/world/vowing-to-find-it-us-presses-mine-hunt.html | VOWING TO FIND IT US PRESSES MINE HUNT | By Judith Miller Special To the New York Times | TX 1-411277 | 1984-08-21 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/arts/architecture-a-william-lescaze-retrospective.html | ARCHITECTURE A WILLIAM LESCAZE RETROSPECTIVE | By Paul Goldberger | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/arts/barbecues-for-bigwigs.html | BARBECUES FOR BIGWIGS | By Charlotte Curtis | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/arts/concert-organ-program-of-20th-century-works.html | CONCERT ORGAN PROGRAM OF 20THCENTURY WORKS | By Tim Page | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/arts/film-depicts-a-neglected-paris.html | FILM DEPICTS A NEGLECTED PARIS | By E J Dionne Jr | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/arts/going-out-guide.html | GOING OUT GUIDE | By Richard F Shepard | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/arts/show-looks-at-cars-in-rear-view-mirror-of-art.html | SHOW LOOKS AT CARS IN REARVIEW MIRROR OF ART | By Joseph Giovannini | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/arts/tv-review-rock-video-all-day-and-all-night.html | TV REVIEW ROCK VIDEO ALL DAY AND ALL NIGHT | By Jon Pareles | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/books/airline-to-finance-recall-of-a-book.html | AIRLINE TO FINANCE RECALL OF A BOOK | By Edwin McDowell | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/books/books-of-the-times-146681.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-accounts.html | ADVERTISING Accounts | By Isadore Barmash | TX 1-405922 | 1984-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-cosmopolitan-is-next-in-parade-of-parodies.html | ADVERTISING Cosmopolitan Is Next In Parade of Parodies | By Isadore Barmash | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-ingalls-ground-round.html | ADVERTISING IngallsGround Round | By Isadore Barmash | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-johnston-murphy-plans-a-2-million-drive.html | ADVERTISING Johnston  Murphy Plans a 2 Million Drive | By Isadore Barmash | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-manhattan-business-publication.html | Advertising Manhattan Business Publication | By Isadore Barmash | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-new-ssc-b-executive.html | ADVERTISING New SSCB Executive | By Isadore Barmash | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-people.html | ADVERTISING People | By Isadore Barmash | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-president-resigns-at-needham-usa.html | ADVERTISING President Resigns At Needham USA | By Isadore Barmash | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-quartet-from-ac-r-starts-a-new-shop.html | ADVERTISING Quartet From AC R Starts a New Shop | By Isadore Barmash | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/atari-head-sues-ally-that-defected-to-rival.html | ATARI HEAD SUES ALLY THAT DEFECTED TO RIVAL | By David E Sanger | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/blue-chip-buying-lifts-dow-by-5.08.html | Blue Chip Buying Lifts Dow by 508 | By Phillip H Wiggins | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/business-and-the-law-the-licensing-of-newsletters.html | Business and the Law The Licensing Of Newsletters | By Kenneth B Noble | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/citibank-acquires-puerto-rican-bank.html | Citibank Acquires Puerto Rican Bank | By Lee A Daniels | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/clubmart-tries-new-approach.html | CLUBMART TRIES NEW APPROACH | By Isadore Barmash | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/convertible-issues-in-demand.html | CONVERTIBLE ISSUES IN DEMAND | By Fred R Bleakley | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/deposits-up-on-coast.html | Deposits Up On Coast | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/business/employment-in-italy.html | Employment in Italy | AP | TX 1-405922 | 1984-08-22 |

| 1984-08-21 | https://www.nytimes.com/1984/08/21/busine ss/fdic-consolidation.html | FDIC Consolidation | AP | TX 1-405922 | 1984-08-22 |
|---|---|---|---|---|---|
| 1984-08-21 | https://www.nytimes.com/1984/08/21/busine ss/jacobs-group-may-bid-for-tidewater.html | JACOBS GROUP MAY BID FOR TIDEWATER | By Pamela G Hollie | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/busine ss/japan-us-electronics-tie.html | JapanUS Electronics Tie | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/busine ss/market-place-analysts-view-boeing-profits.html | Market Place Analysts View Boeing Profits | By Vartanig G Vartan | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/busine ss/oil-industry-numbers-game.html | OIL INDUSTRY NUMBERS GAME | By Stuart Diamond | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/busine ss/profit-pace-slowed-in-2d-quarter.html | PROFIT PACE SLOWED IN 2D QUARTER | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/busine ss/rates-mixed-in-light-trading.html | Rates Mixed in Light Trading | By Michael Quint | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/busine ss/reaction-on-disney.html | REACTION ON DISNEY | By Robert J Cole | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/busine ss/saudi-king-s-proposal.html | Saudi Kings Proposal | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/busine ss/thrift-unit-raises-222-million.html | THRIFT UNIT RAISES 222 MILLION | By Thomas C Hayes | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/busine ss/west-german-growth.html | West German Growth | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/busine ss/yugoslav-china-accord.html | YugoslavChina Accord | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregi on/8-hospitals-cited-for-deficiencies-caused-bt-strike.html | 8 HOSPITALS CITED FOR DEFICIENCIES CAUSED BT STRIKE | By Ronald Sullivan | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregi on/at-85-a-busy-country-doctor.html | AT 85 A BUSY COUNTRY DOCTOR | By Edward A Gargan Special To the New York Times | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregi on/bridge-for-successful-pair-push-was-an-unexpected-reply.html | BridgeFor Successful Pair Push Was an Unexpected Reply | By Alan Truscott | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregi on/chess-timman-of-the-netherlandswins-yugoslavia-tourney.html | ChessTimman of the NetherlandsWins Yugoslavia Tourney | By Robert Byrne | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregi on/democrats-seeking-ottinger-s-job-differ-on-taxes.html | DEMOCRATS SEEKING OTTINGERS JOB DIFFER ON TAXES | By Edward Hudson | TX 1-405922 | 1984-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/ferraro-and-zaccaro-did-not-tell-agency-of-fines.html | FERRARO AND ZACCARO DID NOT TELL AGENCY OF FINES | By Michael Oreskes | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/jersey-hospital-finds-legionnaire-bacteria.html | Jersey Hospital Finds Legionnaire Bacteria | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/koch-in-accord-on-cooperation-in-abuse-cases.html | KOCH IN ACCORD ON COOPERATION IN ABUSE CASES | By Joyce Purnick | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/many-shops-in-hamptons-suffer-tough-times-that-signal-change.html | MANY SHOPS IN HAMPTONS SUFFER TOUGH TIMES THAT SIGNAL CHANGE | By Lindsey Gruson Special To the New York Times | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/new-york-day-by-day-all-is-not-lost-in-the-subways.html | NEW YORK DAY BY DAY All Is Not Lost In the Subways | By Susan Heller Anderson and David Bird | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/new-york-day-by-day-art-and-agriculture-on-the-lower-east-side.html | NEW YORK DAY BY DAY Art and Agriculture On the Lower East Side | By Susan Heller Anderson and David Bird | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/new-york-day-by-day-periwinkle-vines-the-first-line-of-defense.html | NEW YORK DAY BY DAY Periwinkle Vines The First Line of Defense | By Susan Heller Anderson and David Bird | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/new-york-day-by-day-sharing-a-name-and-little-else.html | NEW YORK DAY BY DAY Sharing a Name And Little Else | By Susan Heller Anderson and David Bird | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/order-limits-strip-searches-in-jersey.html | ORDER LIMITS STRIP SEARCHES IN JERSEY | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/prison-officials-told-to-pay-90000-to-former-inmate.html | PRISON OFFICIALS TOLD TO PAY 90000 TO FORMER INMATE | By Arnold H Lubasch | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/the-city-robbery-suspect-shot-by-2-officers.html | THE CITY Robbery Suspect Shot by 2 Officers | By United Press International | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/the-potential-of-casinos-to-dominate-atlantic-city-government-is-debated.html | THE POTENTIAL OF CASINOS TO DOMINATE ATLANTIC CITY GOVERNMENT IS DEBATED | By Donald Janson | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/the-region-man-27-charged-in-jersey-slayings.html | THE REGION Man 27 Charged In Jersey Slayings | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/obituaries/eugene-s-northrop-banker-dies-at-79-led-drive-to-expand.html | EUGENE S NORTHROP BANKER DIES AT 79 LED DRIVE TO EXPAND | By Wolfgang Saxon | TX 1-405922 | 1984-08-22 |

| | | | | |
|---|---|---|---|---|
| 1984-08-21 | https://www.nytimes.com/1984/08/21/obituaries/ted-brown-dies-at-78-ohio-secretary-of-state.html | Ted Brown Dies at 78 Ohio Secretary of State | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/foreign-affairs-a-stronger-president.html | FOREIGN AFFAIRS A STRONGER PRESIDENT | By Flora Lewis | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/make-a-criminal-pay-back-his-victim.html | MAKE A CRIMINAL PAY BACK HIS VICTIM | By Robert Abrams | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/new-york-the-mondaro-credibility-gap.html | NEW YORK THE MONDARO CREDIBILITY GAP | By Sydney H Schanberg | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/to-honor-aquino-drop-marcos.html | TO HONOR AQUINO DROP MARCOS | By Raul S Manglapus | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/science/about-education-good-counsel-for-students-is-rare.html | ABOUT EDUCATION GOOD COUNSEL FOR STUDENTS IS RARE | By Fred M Hechinger | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/science/as-sex-roles-change-men-turn-to-therapy-to-cope-with-stress.html | AS SEX ROLES CHANGE MEN TURN TO THERAPY TO COPE WITH STRESS | By Daniel Goleman | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/science/diet-sweetner-risk-is-being-reassessed-after-new-research.html | DIET SWEETNER RISK IS BEING REASSESSED AFTER NEW RESEARCH | By Philip M Boffey | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/science/divers-in-jamaica-search-wickedest-city-that-sank-in-1692.html | DIVERS IN JAMAICA SEARCH WICKEDEST CITY THAT SANK IN 1692 | By Joseph B Treaster | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/science/education-the-all-male-college-vanishing.html | EDUCATION THE ALLMALE COLLEGE VANISHING | By Gene I Maeroff | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/science/personal-computer-keyboard-is-a-stroke-of-genius.html | PERSONAL COMPUTER KEYBOARD IS A STROKE OF GENIUS | By Erik SandbergDiment | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/science/the-doctor-s-world-great-discoveries-often-result-from-chance.html | THE DOCTORS WORLD GREAT DISCOVERIES OFTEN RESULT FROM CHANCE | By Lawrence K Altman Md | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/science/wind-plays-surprising-role-in-spin-of-earth.html | WIND PLAYS SURPRISING ROLE IN SPIN OF EARTH | By Walter Sullivan | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/cubs-triumph-6-1-end-astros-streak.html | CUBS TRIUMPH 61 END ASTROS STREAK | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/kestner-seeks-3d-met-title.html | Kestner Seeks 3d Met Title | By John Radosta | TX 1-405922 | 1984-08-22 |

| | | | | |
|---|---|---|---|---|
| 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/mets-defeated-fall-4-games-out.html | METS DEFEATED FALL 4 GAMES OUT | By Joseph Durso | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/players-the-proving-over-season-14-ahead.html | PLAYERS THE PROVING OVER SEASON 14 AHEAD | By William C Rhoden | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/scouting-mahar-penders-planning-encore.html | SCOUTING MaharPenders Planning Encore | By Sam Goldaper | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/scouting-no-cause-for-joy.html | SCOUTING No Cause for Joy | By Sam Goldaper | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/scouting-on-to-new-york.html | SCOUTING On to New York | By Sam Goldaper | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/scouting-the-road-is-long.html | SCOUTING The Road Is Long | By Sam Goldaper | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/speedboat-racer-killed-in-belgium.html | Speedboat Racer Killed in Belgium | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/sports-of-the-times-the-return-of-realness.html | SPORTS OF THE TIMES The Return of Realness | By Ira Berkow | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/tv-sports-organizer-involved-from-tee-to-green.html | TV SPORTSORGANIZER INVOLVED FROM TEE TO GREEN | By Lawrie Miflin | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/usfl-set-for-fall-play-in-86.html | USFL Set for Fall Play In 86 | By Gerald Eskenazi | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/williams-gets-role-on-giants-defense.html | WILLIAMS GETS ROLE ON GIANTS DEFENSE | By Craig Wolff | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/yankees-defeat-angels.html | YANKEES DEFEAT ANGELS | By Murray Chass | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/style/24-hamptons-parties-for-culture.html | 24 HAMPTONS PARTIES FOR CULTURE | By AnneMarie Schiro | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/style/in-dallas-gala-with-cast-of-a-thousand.html | IN DALLAS GALA WITH CAST OF A THOUSAND | By Judy Klemesrud | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/style/notes-on-fashion.html | NOTES ON FASHION | By John Duka | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/a-bustling-exotic-corner-of-us-is-celebrating-silver-jubilee-as-50th-state.html | A BUSTLING EXOTIC CORNER OF US IS CELEBRATING SILVER JUBILEE AS 50TH STATE | By Wallace Turner | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/aides-to-mondale-say-ferraro-got-limited-review-as-running-mate.html | AIDES TO MONDALE SAY FERRARO GOT LIMITED REVIEW AS RUNNING MATE | By Fay S Joyce | TX 1-405922 | 1984-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/army-evacuates-pacific-atoll-as-hurricane-nears.html | ARMY EVACUATES PACIFIC ATOLL AS HURRICANE NEARS | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/around-the-nation-healthy-baby-delivered-from-mother-in-coma.html | AROUND THE NATION Healthy Baby Delivered From Mother in Coma | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/briefing-big-days-at-the-phillips.html | BRIEFING Big Days at the Phillips | By James F Clarity and Warren Weaver Jr | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/briefing-foggy-foggy-bottom.html | BRIEFING Foggy Foggy Bottom | By James F Clarity and Warren Weaver Jr | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/briefing-galina-a-russian-story.html | BRIEFING Galina A Russian Story | By James F Clarity and Warren Weaver Jr | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/campaign-notes-black-leaders-to-meet-on-supporting-mondale.html | CAMPAIGN NOTES Black Leaders to Meet On Supporting Mondale | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/campaign-notes-republican-platform-is-assailed-by-soviet.html | CAMPAIGN NOTES Republican Platform Is Assailed by Soviet | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/children-to-testify-in-public.html | Children to Testify in Public | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/convention-dallas-republicans-dallas-gallery-ceremonious-pawing-ground.html | CONVENTION IN DALLAS THE REPUBLICANS DALLAS GALLERY CEREMONIOUS PAWING OF THE GROUND | By John Russell | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/convention-in-dallas-the-republicans-computer-contributions-to-gop-questioned.html | CONVENTION IN DALLAS THE REPUBLICANS COMPUTER CONTRIBUTIONS TO GOP QUESTIONED | By Martin Tolchin | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/convention-in-dallas-the-republicans-introducing-reagan-images-and-a-theme-song.html | CONVENTION IN DALLAS THE REPUBLICANS INTRODUCING REAGAN IMAGES AND A THEME SONG | By Peter W Kaplan | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/convention-in-dallas-the-republicans-people-wax-and-real-are-drooping.html | CONVENTION IN DALLAS THE REPUBLICANS PEOPLE WAX AND REAL ARE DROOPING | By Wayne King | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/convention-journal-convention-in-dallas-the-republicans-satirical-look-at-reagan.html | CONVENTION JOURNAL CONVENTION IN DALLAS THE REPUBLICANS Satirical Look at Reagan | By Francis X Clines | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/dumbarton-oaks-then-and-now.html | DUMBARTON OAKS THEN AND NOW | By Marjorie Hunter | TX 1-405922 | 1984-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/ferraro-reveals-her-tax-figures-and-husband-s.html | FERRARO REVEALS HER TAX FIGURES AND HUSBANDS | By Jeff Gerth | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/gop-convention-opens-as-leaders-assail-democrats.html | GOP CONVENTION OPENS AS LEADERS ASSAIL DEMOCRATS | By Howell Raines | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/gop-to-attack-mondale-s-turf.html | GOP TO ATTACK MONDALES TURF | By Hedrick Smith Special To the New York Times | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/growth-of-economy-revised-upward-to-7.6.html | GROWTH OF ECONOMY REVISED UPWARD TO 76 | By Clyde H Farnsworth    Special To the New York Times | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/in-dallas-it-s-more-than-a-feminine-touch.html | IN DALLAS ITS MORE THAN A FEMININE TOUCH | By Maureen Dowd Special To the New York Times | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/new-entry-in-cuomo-diary-today-in-chicago.html | NEW ENTRY IN CUOMO DIARY TODAY IN CHICAGO | By Andrew H Malcolm | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/portents-being-read-at-gop-gathering.html | Portents Being Read At GOP Gathering | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/reagan-in-midwest-berates-knee-jerk-foe.html | REAGAN IN MIDWEST BERATES KNEEJERK FOE | By Steven R Weisman | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/shanker-urging-teachers-to-accept-peer-review.html | SHANKER URGING TEACHERS TO ACCEPT PEER REVIEW | By Gene I Maeroff | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/shultz-says-the-tide-of-history-is-running-against-soviet-system.html | SHULTZ SAYS THE TIDE OF HISTORY IS RUNNING AGAINST SOVIET SYSTEM | By Bernard Gwertzman Special To the New York Times | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/sounds-like-news-tastes-like-news-but-fact.html | SOUNDS LIKE NEWS TASTES LIKE NEWS BUT FACT | By Leslie H Gelb | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/text-of-ferraro-statements-on-loans-and-zaccaro-properties-campaign-loans.html | TEXT OF FERRARO STATEMENTS ON LOANS AND ZACCARO PROPERTIES Campaign Loans | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/two-postal-unions-keeping-option-on-us-strike-open.html | TWO POSTAL UNIONS KEEPING OPTION ON US STRIKE OPEN | By Bill Keller | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/woman-in-the-news-convention-in-dallas-the-republicans-i-was-born-a-republican.html | WOMAN IN THE NEWS CONVENTION IN DALLAS THE REPUBLICANS I WAS BORN A REPUBLICAN | By Susan F Rasky Special To the New York Times | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/us/zaccaro-role-prompts-estate-guidelines.html | ZACCARO ROLE PROMPTS ESTATE GUIDELINES | By Sam Roberts | TX 1-405922 | 1984-08-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-21 | https://www.nytimes.com/1984/08/21/world/12-czechoslovak-dissidents-said-to-be-quizzed-by-police.html | 12 Czechoslovak Dissidents Said to Be Quizzed by Police | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/world/anti-gandhi-parties-call-protest-rallies.html | ANTIGANDHI PARTIES CALL PROTEST RALLIES | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/world/around-the-world-us-navy-secretary-touring-chinese-bases.html | AROUND THE WORLD US Navy Secretary Touring Chinese Bases | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/world/bolivians-report-destroying-2-cocaine-factories.html | BOLIVIANS REPORT DESTROYING 2 COCAINE FACTORIES | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/world/egypt-s-dwindling-jews-celebrate-a-rare-wedding.html | EGYPTS DWINDLING JEWS CELEBRATE A RARE WEDDING | By Judith Miller | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/world/indian-and-pakistani-tour-gulf.html | INDIAN AND PAKISTANI TOUR GULF | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/world/israelis-seal-road-to-south-lebanon.html | ISRAELIS SEAL ROAD TO SOUTH LEBANON | By John Kifner | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/world/manila-s-police-on-alert-on-eve-of-aquino-rallies.html | MANILAS POLICE ON ALERT ON EVE OF AQUINO RALLIES | By Steve Lohr | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/world/new-york-supporter-of-ira-is-to-appear-in-dublin-today.html | New York Supporter of IRA Is to Appear in Dublin Today | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/world/pakistanis-report-16-more-killed-in-shelling.html | PAKISTANIS REPORT 16 MORE KILLED IN SHELLING | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/world/uruguay-government-frees-son-of-jailed-opposition-chief.html | URUGUAY GOVERNMENT FREES SON OF JAILED OPPOSITION CHIEF | AP | TX 1-405922 | 1984-08-22 |
| 1984-08-21 | https://www.nytimes.com/1984/08/21/world/west-german-visits-albania-stirring-talk-of-ties.html | WEST GERMAN VISITS ALBANIA STIRRING TALK OF TIES | By John Tagliabue | TX 1-405922 | 1984-08-22 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/bill-moyers-walks-through-the-roaring-20-s.html | BILL MOYERS WALKS THROUGH THE ROARING 20S | By John Corry | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/concert-tilson-thomas-conducts.html | CONCERT TILSON THOMAS CONDUCTS | By Tim Page | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-405923 | 1984-08-23 |

| | | | | |
|---|---|---|---|---|
| 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/japan-hails-orchestra-and-mehta.html | JAPAN HAILS ORCHESTRA AND MEHTA | By Clyde Haberman | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/promotion-during-olympics-helps-call-to-glory.html | PROMOTION DURING OLYMPICS HELPS CALL TO GLORY | By Stephen Farber | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/rock-3-bands-evoke-60-s.html | ROCK 3 BANDS EVOKE 60S | By Jon Pareles | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/the-pop-life-the-gun-club-on-stage-and-on-three-albums.html | THE POP LIFE THE GUN CLUB ON STAGE AND ON THREE ALBUMS | By Robert Palmer | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/books/book-chronicles-200-years-of-city-s-intellectuals.html | BOOK CHRONICLES 200 YEARS OF CITYS INTELLECTUALS | By Kathleen Teltsch | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/books/books-of-the-times-149173.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/books/rizzoli-grows-from-museums-to-book-chain.html | RIZZOLI GROWS FROM MUSEUMS TO BOOK CHAIN | By Edwin McDowell | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/advertising-ally-gargano-has-a-loss-in-quarter.html | ADVERTISING Ally  Gargano Has A Loss in Quarter | By Isadore Barmash | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/advertising-consumer-s-digest-opens-guide-to-ads.html | ADVERTISING Consumers Digest Opens Guide to Ads | By Isadore Barmash | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/advertising-superclock-in-markets.html | ADVERTISING SUPERCLOCK IN MARKETS | By Isadore Barmash | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/at-t-sees-backlog-till-early-85.html | ATT SEES BACKLOG TILL EARLY 85 | By Reginald Stuart | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/australian-turnaround.html | Australian Turnaround | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/becker-sets-severance-for-up-to-1000-on-staff.html | Becker Sets Severance For Up to 1000 on Staff | By Fred R Bleakley | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/business-people-apparel-executive-fills-top-post-for-kellwood.html | BUSINESS PEOPLE APPAREL EXECUTIVE FILLS TOP POST FOR KELLWOOD | By Kenneth N Gilpin | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/business-people-bank-chief-named-at-florida-national.html | BUSINESS PEOPLE BANK CHIEF NAMED AT FLORIDA NATIONAL | By Kenneth N Gilpin | TX 1-405923 | 1984-08-23 |

| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/business-people-goulds-pump-officer-resumes-no-1-role.html | BUSINESS PEOPLE GOULDS PUMP OFFICER RESUMES NO 1 ROLE | By Kenneth N Gilpin | TX 1-405923 | 1984-08-23 |
|---|---|---|---|---|---|
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/capital-cities-hunts-bargains.html | CAPITAL CITIES HUNTS BARGAINS | By Alex S Jones | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/careers-counseling-adults-on-job-options.html | CAREERS COUNSELING ADULTS ON JOB OPTIONS | By Elizabeth M Fowler | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/citicorp-aides-uneasy-in-cost-cutting-drive.html | CITICORP AIDES UNEASY IN COSTCUTTING DRIVE | By Robert A Bennett | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/dow-soars-by-22.75-to-1239.73.html | DOW SOARS BY 2275 TO 123973 | By Phillip H Wiggins | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/economis-scene-maneuvers-on-deficit-issue.html | ECONOMIS SCENE MANEUVERS ON DEFICIT ISSUE | By Leonard Silk | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/japan-s-economy-gains.html | Japans Economy Gains | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/lufthansa-labor-talks.html | Lufthansa Labor Talks | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/market-place-household-s-wary-stance.html | MARKET PLACE HOUSEHOLDS WARY STANCE | By Vartanig G Vartan | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/mtv-plans-2d-music-channel.html | MTV PLANS 2D MUSIC CHANNEL | By Peter Kerr | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/oil-labeling-basis-of-fine.html | Oil Labeling Basis of Fine | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/rates-fall-on-treasury-issues.html | RATES FALL ON TREASURY ISSUES | By Michael Quint | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/real-estate-restoring-church-st-building.html | REAL ESTATE RESTORING CHURCH ST BUILDING | By Anthony Depalma | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/revco-rules-out-anti-takeover-step.html | Revco Rules Out AntiTakeover Step | By Pamela G Hollie | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/riccar-seeks-court-aid.html | Riccar Seeks Court Aid | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/shortage-of-new-cars-costly-to-buyers.html | SHORTAGE OF NEW CARS COSTLY TO BUYERS | By Daniel F Cuff | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/soviet-buys-more-wheat.html | Soviet Buys More Wheat | AP | TX 1-405923 | 1984-08-23 |

| | | | | |
|---|---|---|---|---|
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/talks-expected-on-coast-thrift-unit.html | TALKS EXPECTED ON COAST THRIFT UNIT | By Thomas C Hayes | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/tax-adjustments-help-to-lift-deere-income.html | TAX ADJUSTMENTS HELP TO LIFT DEERE INCOME | By Steven Greenhouse | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/the-fight-over-steel-quotas.html | THE FIGHT OVER STEEL QUOTAS | By Susan Chira | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/business/us-lagging-in-china-trade.html | US Lagging in China Trade | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/60-minute-gourmet-149028.html | 60MINUTE GOURMET | By Pierre Franey | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/a-trade-school-teaches-french-cuisine.html | A TRADE SCHOOL TEACHES FRENCH CUISINE | By Bryan Miller | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/culinary-joys-of-summer-s-bountiful-harvest.html | CULINARY JOYS OF SUMMERS BOUNTIFUL HARVEST | By Nancy Jenkins | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/discoveries.html | DISCOVERIES | By AnneMarie Schiro | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/food-notes-149817.html | FOOD NOTES | By Nancy Jenkins | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/kitchen-equipment-new-portable-burner.html | KITCHEN EQUIPMENT NEW PORTABLE BURNER | By Pierre Franey | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/metropolitan-diary-148525.html | METROPOLITAN DIARY | By Ron Alexander | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/personal-health-149056.html | PERSONAL HEALTH | By Jane E Brody | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/wine-talk-149357.html | WINE TALK | By Frank J Prial | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/bridge-r.html | BridgeR | By Alan Truscott | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/city-loses-ruling-on-voting-system-of-estimate-panel.html | CITY LOSES RULING ON VOTING SYSTEM OF ESTIMATE PANEL | By Joseph P Fried | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/exiled-cuban-writers-relish-liberty.html | EXILED CUBAN WRITERS RELISH LIBERTY | By James Brooke | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/family-s-anguish-on-tv-prompts-man-s-return-after-2-years.html | FAMILYS ANGUISH ON TV PROMPTS MANS RETURN AFTER 2 YEARS | By Robert Hanley | TX 1-405923 | 1984-08-23 |

| 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/flood-of-susan-b-anthony-coins-causes-furor-in-village.html | FLOOD OF SUSAN B ANTHONY COINS CAUSES FUROR IN VILLAGE | By Edward A Gargan | TX 1-405923 | 1984-08-23 |
|---|---|---|---|---|---|
| 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/health-care-workers-reject-pact-hospitals-vow-to-replace-strikers.html | HEALTHCARE WORKERS REJECT PACT HOSPITALS VOW TO REPLACE STRIKERS | By Ronald Sullivan | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/new-york-day-by-day-a-movable-recital.html | NEW YORK DAY BY DAY A Movable Recital | By Susan Heller Anderson and Maurice Carroll | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/new-york-day-by-day-double-take.html | NEW YORK DAY BY DAYDouble Take | By Susan Heller Andersin and Maurice Carroll | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/new-york-day-by-day-on-pursuing-ferraro.html | NEW YORK DAY BY DAY On Pursuing Ferraro | By Susan Heller Anderson and Maurice Carroll | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/new-york-day-by-day-street-signs.html | NEW YORK DAY BY DAY Street Signs | By Susan Heller Anderson and Maurice Carroll | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/new-york-day-by-day-that-s-my-baby.html | NEW YORK DAY BY DAY Thats My Baby | By Susan Heller Anderson and Maurice Carroll | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/officer-testifies-defendant-said-he-led-omega-7.html | OFFICER TESTIFIES DEFENDANT SAID HE LED OMEGA 7 | By Arnold H Lubasch | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/public-service-sentence-for-assault-is-criticized.html | PUBLIC SERVICE SENTENCE FOR ASSAULT IS CRITICIZED | By Donald Janson | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/the-region-10-are-accused-of-racketeering.html | THE REGION 10 Are Accused Of Racketeering | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/the-region-trooper-denies-assault-at-fair.html | THE REGION Trooper Denies Assault at Fair | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/obituaries/louis-eilers-77-dies-ex-president-of-kodak.html | Louis Eilers 77 Dies ExPresident of Kodak | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/obituaries/nina-khrushchev-is-dead-at-84-widpw-of-former-soviet-leader.html | NINA KHRUSHCHEV IS DEAD AT 84 WIDPW OF FORMER SOVIET LEADER | By Albin Krebs | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/obituaries/w-k-denton-ex-chairman-of-manhattan-savings-bank.html | W K DENTON EXCHAIRMAN OF MANHATTAN SAVINGS BANK | By Joan Cook | TX 1-405923 | 1984-08-23 |

| | | | | |
|---|---|---|---|---|
| 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/observer-rewriting-the-book.html | OBSERVER REWRITING THE BOOK | By Russell Baker | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/reagan-every-inch-a-king.html | REAGAN EVERY INCH A KING | By Richard M Moose and Margaret D Moose | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/rethinking-policy-on-east-germany.html | RETHINKING POLICY ON EAST GERMANY | By F Stephen Larrabee and Rg Livingston | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/washington-fear-and-fairness.html | WASHINGTON FEAR AND FAIRNESS | By James Reston | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/13-are-named-for-arlington.html | 13 Are Named for Arlington | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/american-league-red-sox-rookie-gets-15-strikeouts.html | AMERICAN LEAGUE RED SOX ROOKIE GETS 15 STRIKEOUTS | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/meskell-s-68-leads-met-open.html | MESKELLS 68 LEADS MET OPEN | By John Radosta | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/mets-lose-and-fall-5-games-out.html | METS LOSE AND FALL 5 GAMES OUT | By Joseph Durso | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/niekro-wins-no-15.html | NIEKRO WINS NO 15 | By Murray Chass | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/o-brien-s-jet-status-set-back-by-trial.html | OBRIENS JET STATUS SET BACK BY TRIAL | By William C Rhoden | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/scouting-a-better-day-for-marathoner.html | SCOUTINGA Better Day For Marathoner | By Lawrie Miflin | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/scouting-romero-in-rio.html | SCOUTING Romero in Rio | By Lawrie Mifflin | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/scouting-song-not-sacks.html | SCOUTING Song Not Sacks | By Lawrie Mifflin | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/scouting-unlikely-conflict.html | SCOUTING Unlikely Conflict | By Lawrie Mifflin | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/sports-of-the-times-who-are-these-people.html | SPORTS OF THE TIMES WHO ARE THESE PEOPLE | By George Vecsey | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/swim-marks-set-at-soviet-bloc-games.html | SWIM MARKS SET AT SOVIETBLOC GAMES | By Seth Mydans | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/style/amniocentesis-on-the-increase.html | AMNIOCENTESIS ON THE INCREASE | By Sue Mittenthal | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/theater/debate-persists-on-minority-casting.html | DEBATE PERSISTS ON MINORITY CASTING | By Samuel G Freedman | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/theater/stage-music-of-the-20-s-in-shades-of-harlem.html | STAGE MUSIC OF THE 20S IN SHADES OF HARLEM | By Mel Gussow | TX 1-405923 | 1984-08-23 |

| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/3-us-agencies-facing-action-over-hiring-goals.html | 3 US AGENCIES FACING ACTION OVER HIRING GOALS | AP | TX 1-405923 | 1984-08-23 |
|---|---|---|---|---|---|
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/a-quite-contrary-view-on-asbestos.html | A QUITE CONTRARY VIEW ON ASBESTOS | By Bill Keller | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/around-the-nation-3-facing-murder-charge-in-homosexual-s-death.html | AROUND THE NATION 3 Facing Murder Charge In Homosexuals Death | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/around-the-nation-storm-found-to-spare-atoll-weapons-stores.html | AROUND THE NATION Storm Found to Spare Atoll Weapons Stores | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/around-the-nation-wife-and-3-children-die-husband-kills-himself.html | AROUND THE NATION Wife and 3 Children Die Husband Kills Himself | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/briefing-dunning-the-states.html | BRIEFING Dunning the States | By James F Clarity and Warren Weaver Jr | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/briefing-reagan-the-democrat.html | BRIEFING Reagan the Democrat | By James F Clarity and Warren Weaver Jr | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/briefing-the-cubs-and-mondale.html | BRIEFING The Cubs and Mondale | By James F Clarity and Warren Weaver Jr | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/campaign-notes-ford-says-barrier-to-women-is-gone.html | CAMPAIGN NOTES Ford Says Barrier To Women Is Gone | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-dallas-republicans-excerpts-platform-adopted-republican-convention.html | CONVENTION IN DALLAS THE REPUBLICANS EXCERPTS FROM PLATFORM ADOPTED BY REPUBLICAN CONVENTION | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-dallas-republicans-viewing-tv-drama-political-world-turns.html | CONVENTION IN DALLAS THE REPUBLICANS VIEWING A TV DRAMA AS THE POLITICAL WORLD TURNS | By Dudley Clendinen | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-a-dream-of-orators-past.html | CONVENTION IN DALLAS THE REPUBLICANS A DREAM OF ORATORS PAST | By John Russell | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-city-tour-a-trauma-as-legend.html | CONVENTION IN DALLAS THE REPUBLICANS CITY TOUR A TRAUMA AS LEGEND | By Maureen Dowd | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-convention-journal.html | CONVENTION IN DALLAS THE REPUBLICANS CONVENTION JOURNAL | By Francis X Clines | TX 1-405923 | 1984-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-gop-ponders-future-without-reagan.html | CONVENTION IN DALLAS THE REPUBLICANS GOP PONDERS FUTURE WITHOUT REAGAN | By Hedrick Smith | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-kemp-emerges-as-key-conservative.html | CONVENTION IN DALLAS THE REPUBLICANS KEMP EMERGES AS KEY CONSERVATIVE | By Frank Lynn | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-party-ratifies-conservative-platform.html | CONVENTION IN DALLAS THE REPUBLICANS PARTY RATIFIES CONSERVATIVE PLATFORM | By Steven V Roberts | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-republicans-abroad-seeking-party-status.html | CONVENTION IN DALLAS THE REPUBLICANS Republicans Abroad Seeking Party Status | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/ferraro-denies-any-wrongdoing-2d-loan-by-zaccaro-from-estate.html | FERRARO DENIES ANY WRONGDOING 2D LOAN BY ZACCARO FROM ESTATE | By Sam Roberts | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/ferraro-says-buy-back-by-husband-was-legal.html | FERRARO SAYS BUYBACK BY HUSBAND WAS LEGAL | By Ralph Blumenthal | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/mining-of-moon-materials-seen-as-key-to-space-work.html | MINING OF MOON MATERIALS SEEN AS KEY TO SPACE WORK | By Sandra Blakeslee | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/mondale-elated-on-ferraro-twits-bush-on-disclosures.html | MONDALE ELATED ON FERRARO TWITS BUSH ON DISCLOSURES | By Fay S Joyce | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/pentagon-pensions-never-die-but-the-fat-may-fade-away.html | PENTAGON PENSIONS NEVER DIE BUT THE FAT MAY FADE AWAY | By Richard Halloran | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/press-secretary-of-ferraro-camapign-leaves-post.html | PRESS SECRETARY OF FERRARO CAMAPIGN LEAVES POST | By Jane Perlez | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/problems-at-space-shuttle-site-touch-off-inquiry.html | PROBLEMS AT SPACE SHUTTLE SITE TOUCH OFF INQUIRY | By Wayne Biddle | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/republicans-hint-ferraro-is-liability.html | REPUBLICANS HINT FERRARO IS LIABILITY | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/republicans-seek-to-broaden-plea-for-reagan-voters.html | REPUBLICANS SEEK TO BROADEN PLEA FOR REAGAN VOTERS | By Howell Raines Special To the New York Times | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/us/troubles-for-democrats.html | TROUBLES FOR DEMOCRATS | By Phil Gailey Special To the New York Times | TX 1-405923 | 1984-08-23 |

| 1984-08-22 | https://www.nytimes.com/1984/08/22/world/2-militias-clash-in-north-lebanese-port.html | 2 MILITIAS CLASH IN NORTH LEBANESE PORT | By John Kifner | TX 1-405923 | 1984-08-23 |
|---|---|---|---|---|---|
| 1984-08-22 | https://www.nytimes.com/1984/08/22/world/2-small-parties-bolster-labor-s-position-in-israel.html | 2 SMALL PARTIES BOLSTER LABORS POSITION IN ISRAEL | By James Feron | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/world/around-the-world-former-spanish-premier-is-expelled-by-uruguay.html | AROUND THE WORLD Former Spanish Premier Is Expelled by Uruguay | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/world/around-the-world-us-and-china-weigh-port-calls-by-warships.html | AROUND THE WORLD US and China Weigh Port Calls by Warships | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/world/easter-i-drifting-toward-and-away-from-chile.html | EASTER I DRIFTING TOWARD AND AWAY FROM CHILE | By Edward Schumacher | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/world/egypt-says-libyan-role-in-blasts-in-red-sea-is-almost-confirmed.html | EGYPT SAYS LIBYAN ROLE IN BLASTS IN RED SEA IS ALMOST CONFIRMED | By Judith Miller Special To the New York Times | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/world/hitler-diary-trial-begins-in-hamburg.html | HITLER DIARY TRIAL BEGINS IN HAMBURG | By John Tagliabue | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/world/iran-again-threatens-new-offensive-on-iraq.html | Iran Again Threatens New Offensive on Iraq | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/world/official-sees-india-s-president-and-demands-return-of-job.html | OFFICIAL SEES INDIAS PRESIDENT AND DEMANDS RETURN OF JOB | AP | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/world/south-africa-arrests-17-nonwhites-before-mixed-race-vote-today.html | SOUTH AFRICA ARRESTS 17 NONWHITES BEFORE MIXEDRACE VOTE TODAY | By Alan Cowell | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/world/sri-lanka-cracking-down-on-separatists.html | SRI LANKA CRACKING DOWN ON SEPARATISTS | By Sanjoy Hazarika | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/world/thousands-mark-anniversary-of-aquino-slaying.html | THOUSANDS MARK ANNIVERSARY OF AQUINO SLAYING | By Steve Lohr | TX 1-405923 | 1984-08-23 |
| 1984-08-22 | https://www.nytimes.com/1984/08/22/world/us-assails-greek-cancellation-of-exercises.html | US ASSAILS GREEK CANCELLATION OF EXERCISES | By Bernard Gwertzman | TX 1-405923 | 1984-08-23 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/christian-broadcast-network-cancels-its-cable-soap-opera.html | CHRISTIAN BROADCAST NETWORK CANCELS ITS CABLE SOAP OPERA | AP | TX 1-405951 | 1984-08-24 |

| | | | | |
|---|---|---|---|---|
| 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/concert-tina-turner-at-the-ritz.html | CONCERT TINA TURNER AT THE RITZ | By Jon Pareles | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/cosell-quits-abc-monday-football.html | COSELL QUITS ABC MONDAY FOOTBALL | By Robert Mcg Thomas Jr | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/critic-s-notebook-pavarotti-electronic-era-superstar.html | CRITICS NOTEBOOK PAVAROTTI ELECTRONIC ERA SUPERSTAR | By John Rockwell | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/dance-works-of-3-choreographers.html | DANCE WORKS OF 3 CHOREOGRAPHERS | By Jack Anderson | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/going-out-guide.html | GOING OUT GUIDE | By C Gerald Fraser | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/jazz-band-honors-ellington.html | JAZZ BAND HONORS ELLINGTON | By Jon Pareles | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/mostly-mozart-rampal-plays-a-schubert-sonata.html | MOSTLY MOZART RAMPAL PLAYS A SCHUBERT SONATA | By Will Crutchfield | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/pbs-and-china-tv-exchange-near.html | PBS AND CHINA TV EXCHANGE NEAR | By Irvin Molotsky | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/spotlight-is-familiar-to-idomeneo-rescuer.html | SPOTLIGHT IS FAMILIAR TO IDOMENEO RESCUER | By Will Crutchfield | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/tv-review-our-block-travels-to-staten-island.html | TV REVIEW OUR BLOCK TRAVELS TO STATEN ISLAND | By John Corry | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/books/books-of-the-times-151573.html | BOOKS OF THE TIMES | ANATOLE BROYARD | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/2-germanys-in-trade-shift.html | 2 Germanys In Trade Shift | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/advertising-accounts.html | ADVERTISING Accounts | By Isadore Barmash | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/advertising-new-lures-for-car-renters.html | Advertising New Lures For Car Renters | By Isadore Barmash | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/advertising-now-software-ads-that-smell-peachy.html | ADVERTISING Now Software Ads That Smell Peachy | By Isadore Barmash | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/advertising-people.html | ADVERTISING People | By Isadore Barmash | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/advertising-social-security-push.html | ADVERTISING Social Security Push | By Isadore Barmash | TX 1-405951 | 1984-08-24 |

| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/alternate-crystals-for-chips.html | Alternate Crystals for Chips | AP | TX 1-405951 | 1984-08-24 |
|---|---|---|---|---|---|
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/bids-are-moderate-in-beaufort-oil-auction.html | Bids Are Moderate In Beaufort Oil Auction | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/bonn-plans-to-relax-job-protection-laws.html | BONN PLANS TO RELAX JOBPROTECTION LAWS | By John Tagliabue | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/business-people-marketing-official-named-by-nynex.html | BUSINESS PEOPLE  MARKETING OFFICIAL NAMED BY NYNEX | By Peter W Barnes | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/business-people-mci-appoints-leaders-for-7-new-divisions.html | BUSINESS PEOPLE MCI Appoints Leaders For 7 New Divisions | By Peter W Barnes | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/business-people-retirement-spurs-shifts-at-first-florida-banks.html | BUSINESS PEOPLE Retirement Spurs Shifts At First Florida Banks | By Peter W Barnes | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/consumer-prices-up-0.3-for-july-mainly-in-housing.html | CONSUMER PRICES UP 03 FOR JULY MAINLY IN HOUSING | By Robert D Hershey Jr      Special To the New York Times | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/delay-hinted-on-textile-import-curb.html | DELAY HINTED ON TEXTILE IMPORT CURB | By Clyde H Farnsworth | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/durables-orders-up-2.2-in-july.html | DURABLES ORDERS UP 22 IN JULY | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/dutch-industry-output.html | Dutch Industry Output | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/ferraro-s-auditor-in-the-spotlight.html | FERRAROS AUDITOR IN THE SPOTLIGHT | By Eric N Berg | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/german-auto-output-up.html | German Auto Output Up | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/hong-kong-rate-cuts.html | Hong Kong Rate Cuts | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/indian-air-to-buy-12-boeing-jets.html | INDIAN AIR TO BUY 12 BOEING JETS | By Agis Salpukas | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/market-place-cigna-s-fall-from-favor.html | Market Place Cignas Fall From Favor | By Vartanig G Vartan | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/new-york-area-prices-climb-0.4.html | NEW YORK AREA PRICES CLIMB 04 | By David Bird | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/note-and-bond-prices-retreat.html | NOTE AND BOND PRICES RETREAT | By Michael Quint | TX 1-405951 | 1984-08-24 |

| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/prices-are-raised-by-texaco-amoco.html | Prices Are Raised By Texaco Amoco | By United Press International | TX 1-405951 | 1984-08-24 |
|---|---|---|---|---|---|
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/soybean-farmers-in-squeeze.html | SOYBEAN FARMERS IN SQUEEZE | By Steven Greenhouse | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/stocks-close-mixed-dow-off-7.95.html | Stocks Close Mixed Dow Off 795 | By Phillip H Wiggins | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/taiwan-japan-silk-talk.html | TaiwanJapan Silk Talk | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/takeover-insurance-emerges.html | Takeover Insurance Emerges | By Leonard Sloane | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/technology-the-multi-user-computers.html | Technology The MultiUser Computers | By David E Sanger | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/thrift-unit-shuffles-executives.html | THRIFT UNIT SHUFFLES EXECUTIVES | By Thomas C Hayes | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/business/use-of-miltiple-entites-common-in-real-estate.html | USE OF MILTIPLE ENTITES COMMON IN REAL ESTATE | By Gary Klott | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/a-texas-gala-at-1000-a-head.html | A TEXAS GALA AT 1000 A HEAD | By Judy Klemesrud | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/calendar-colors-of-rome-and-batik-landscapes.html | CALENDAR COLORS OF ROME AND BATIK LANDSCAPES | By Eric Rosenthal | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/couple-to-leave-estate-to-orchids.html | COUPLE TO LEAVE ESTATE TO ORCHIDS | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/distressing-wood-its-a-delicate-art.html | DISTRESSING WOOD ITS A DELICATE ART | By Michael Varese | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/gardening-easytouse-tools-to-aid-the-elderly.html | GARDENINGEASYTOUSE TOOLS TO AID THE ELDERLY | By Eric Rosenthal | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/helpful-hardware-carved-wood-moldings.html | HELPFUL HARDWARECARVED WOOD MOLDINGS | By Mary Smith | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/hers.html | HERS | By Sue Hubbell | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/home-beat-porcelain-in-basic-white.html | HOME BEAT PORCELAIN IN BASIC WHITE | By Suzanne Slesin | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/home-improvement.html | HOME IMPROVEMENT | By Bernard Gladstone | TX 1-405951 | 1984-08-24 |

| 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/making-the-most-of-miniatures-from-fun-to-profit.html | MAKING THE MOST OF MINIATURES FROM FUN TO PROFIT | By James Barron | TX 1-405951 | 1984-08-24 |
|---|---|---|---|---|---|
| 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/sconce-control-and-the-toaster-harvest.html | SCONCE CONTROL AND THE TOASTER HARVEST | By Lewis Frumkes | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/shrubs-to-color-the-august-garden.html | SHRUBS TO COLOR THE AUGUST GARDEN | By Linda Yang | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/some-supermoms-who-led-the-way.html | SOME SUPERMOMS WHO LED THE WAY | By Nadine Brozan | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/the-subtle-collaboration-of-landscape-and-house.html | THE SUBTLE COLLABORATION OF LANDSCAPE AND HOUSE | By Carol Vogel | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/12-jersey-prison-officials-indicted-over-the-beating-of-15-convicts.html | 12 JERSEY PRISON OFFICIALS INDICTED OVER THE BEATING OF 15 CONVICTS | By Joseph F Sullivan | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/a-city-s-blight-riots-crime-golf-in-the-streets.html | A CITYS BLIGHT RIOTS CRIME GOLF IN THE STREETS | By James Brooke Special To the New York Times | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/a-judge-blocks-closing-of-shelter-in-an-armory.html | A JUDGE BLOCKS CLOSING OF SHELTER IN AN ARMORY | By Todd S Purdum | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/bridge-one-of-the-jinxesof-the-gameis-up-for-a-test-in-november.html | BridgeOne of the Jinxesof the GameIs Up for a Test in November | By Alan Truscott | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/city-pays-less-in-injury-claims.html | CITY PAYS LESS IN INJURY CLAIMS | By Joseph Berger | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/juror-is-called-tainted-in-transit-officers-case.html | JUROR IS CALLED TAINTED IN TRANSIT OFFICERS CASE | By Philip Shenon | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/lilco-is-said-to-be-close-to-a-deal-on-long-sought-credit-package.html | LILCO IS SAID TO BE CLOSE TO A DEAL ON LONGSOUGHT CREDIT PACKAGE | By Matthew L Wald | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/new-york-day-by-day-a-sale-a-plan-a-bargain.html | NEW YORK DAY BY DAY A Sale a Plan A Bargain | By Susan Heller Anderson and Maurice Carroll | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/new-york-day-by-day-begorra-and-shalom.html | NEW YORK DAY BY DAY Begorra And Shalom | By Susan Heller Anderson and Maurice Carroll | TX 1-405951 | 1984-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/new-york-day-by-day-memories-of-50-years-and-88-floors.html | NEW YORK DAY BY DAY Memories of 50 Years And 88 Floors | By Susan Heller Anderson and Maurice Carroll | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/new-york-day-by-day-now-it-s-four-for-the-mayor.html | NEW YORK DAY BY DAY Now Its Four For the Mayor | By Susan Heller Anderson and Maurice Carroll | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/once-sleepy-montauk-fights-to-slow-down-development.html | ONCESLEEPY MONTAUK FIGHTS TO SLOW DOWN DEVELOPMENT | By Lindsey Gruson | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/our-towns.html | OUR TOWNS | By Michael Norman | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/ruling-on-board-voting-not-a-defeat-koch-says.html | RULING ON BOARD VOTING NOT A DEFEAT KOCH SAYS | By Joyce Purnick | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/state-health-chief-calls-for-hospital-strike-pact.html | STATE HEALTH CHIEF CALLS FOR HOSPITAL STRIKE PACT | By Ronald Sullivan | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/the-city-city-high-schools-to-open-sept-6.html | THE CITY City High Schools To Open Sept 6 | By United Press International | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/the-region-a-police-station-burns-in-jersey.html | THE REGION A Police Station Burns in Jersey | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/the-region-slander-protection-widened-in-jersey.html | THE REGION Slander Protection Widened in Jersey | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/zaccaro-apparently-knew-in-july-of-questions-on-estate-loan.html | ZACCARO APPARENTLY KNEW IN JULY OF QUESTIONS ON ESTATE LOAN | By Sam Roberts | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/agent-orange-partly-settled.html | AGENT ORANGE PARTLY SETTLED | By Mark Siegler and Kenneth Schaffner | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/essay-1988-s-results-today.html | ESSAY 1988S RESULTS TODAY | By William Safire | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/in-black-and-white.html | IN BLACK AND WHITE | By Westina Matthews | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/inviting-postkhomeini-moderation.html | INVITING POSTKHOMEINI MODERATION | By Shireen T Hunter | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/astros-slam-stops-cubs-8-3.html | ASTROS SLAM STOPS CUBS 83 | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/bristol-team-loses-in-series.html | Bristol Team Loses in Series | AP | TX 1-405951 | 1984-08-24 |

| 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/cosmos-said-to-join-misl.html | COSMOS SAID TO JOIN MISL | By Alex Yannis | TX 1-405951 | 1984-08-24 |
|---|---|---|---|---|---|
| 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/gooden-fans-9-as-mets-win.html | GOODEN FANS 9 AS METS WIN | BY Joseph Durso | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/grich-helps-angels-end-slide-at-seven.html | GRICH HELPS ANGELS END SLIDE AT SEVEN | By Murray Chass | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/haynes-walks-out-in-contract-dispute.html | HAYNES WALKS OUT IN CONTRACT DISPUTE | By Craig Wolff | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/meskell-s-140-holds-lead-in-met-open.html | MESKELLS 140 HOLDS LEAD IN MET OPEN | By John Radosta | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/players-spotlight-switches-to-another-miller.html | PLAYERS SPOTLIGHT SWITCHES TO ANOTHER MILLER | By Murray Chass | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/scouting-a-waiting-game.html | SCOUTINGA Waiting Game | By Lawrie Miflin | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/scouting-at-yale-change-is-rather-abrupt.html | SCOUTINGAt Yale Change Is Rather Abrupt | By Lawrie Miflin | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/scouting-fastselling-item.html | SCOUTINGFastSelling Item | By Lawrie Miflin | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/sports-of-the-times-153311.html | Sports of The Times | By Ira Berkow | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/usfl-votes-to-switch-to-playing-fall-schedule.html | USFL VOTES TO SWITCH TO PLAYING FALL SCHEDULE | By Gerald Eskenazi | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/theater/how-an-onscreen-oaf-became-onstage-golem.html | HOW AN ONSCREEN OAF BECAME ONSTAGE GOLEM | By Mel Gussow | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/theater/the-lively-arts-lead-active-life-at-lehman.html | THE LIVELY ARTS LEAD ACTIVE LIFE AT LEHMAN | By Herbert Mitgang | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/18-million-year-old-fossils-may-link-humans-and-apes.html | 18MILLIONYEAROLD FOSSILS MAY LINK HUMANS AND APES | By John Noble Wilford | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/2-killed-in-refinery-blast.html | 2 Killed in Refinery Blast | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/3-military-services-suspend-payments-for-missiles.html | 3 MILITARY SERVICES SUSPEND PAYMENTS FOR MISSILES | By Susan F Rasky | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/a-church-where-things-happen.html | A CHURCH WHERE THINGS HAPPEN | By Kenneth B Noble | TX 1-405951 | 1984-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/around-the-nation-quake-felt-in-3-states-shuts-down-2-reactors.html | AROUND THE NATION Quake Felt in 3 States Shuts Down 2 Reactors | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/briefing-dialing-the-pentagon.html | BRIEFING Dialing the Pentagon | By James F Clarity and Warren Weaver Jr | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/briefing-soviet-sermons.html | BRIEFING Soviet Sermons | By James F Clarity and Warren Weaver Jr | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/briefing-the-president-s-jokes.html | BRIEFING The Presidents Jokes | By James F Clarity and Warren Weaver Jr | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/briefing-women-s-equality-day.html | BRIEFING Womens Equality Day | By James F Clarity and Warren Weaver Jr | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/campaign-notes-young-voices-regrets-on-white-boys-remark.html | CAMPAIGN NOTES Young Voices Regrets On White Boys Remark | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-dallas-republicans-some-republican-governors-fear-reagan-ignoring.html | CONVENTION IN DALLAS THE REPUBLICANS SOME REPUBLICAN GOVERNORS FEAR REAGAN IS IGNORING THEM | By Steven V Roberts | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-dallas-republicans-visitor-white-house-arrested-with-pistol.html | CONVENTION IN DALLAS THE REPUBLICANS Visitor at White House Is Arrested With Pistol | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-in-dallas-first-lady-is-celebrated-on-a-great-day.html | CONVENTION IN DALLAS FIRST LADY IS CELEBRATED ON A GREAT DAY | By Maureen Dowd | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-in-dallas-the-republicans-convention-journal.html | CONVENTION IN DALLAS THE REPUBLICANS CONVENTION JOURNAL | By Francis X Clines | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-in-dallas-the-republicans-gov-deukmejian-s-remarks.html | CONVENTION IN DALLAS THE REPUBLICANS GOV DEUKMEJIANS REMARKS | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-in-dallas-the-republicans-keeping-excitement-under-control.html | CONVENTION IN DALLAS THE REPUBLICANS KEEPING EXCITEMENT UNDER CONTROL | By John Russell | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-in-dallas-uproarious-welcome-given-reagan.html | CONVENTION IN DALLAS UPROARIOUS WELCOME GIVEN REAGAN | By Steven R Weisman | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convntion-in-dallas-the-republicans-impact-of-gop-rivalries-on-reagan.html | CONVNTION IN DALLAS THE REPUBLICANS IMPACT OF GOP RIVALRIES ON REAGAN | By Hedrick Smith | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/driver-to-fight-murder-case.html | Driver to Fight Murder Case | AP | TX 1-405951 | 1984-08-24 |

| | | | | |
|---|---|---|---|---|
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/ferraro-returns-to-campaign-trail.html | FERRARO RETURNS TO CAMPAIGN TRAIL | By Jane Perlez | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/gm-withheld-brake-data-in-2d-inquiry-official-says.html | GM WITHHELD BRAKE DATA IN 2D INQUIRY OFFICIAL SAYS | By David Burnham | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/goldwater-speaking-his-mind-echoes-themes-of-64-campaign.html | GOLDWATER SPEAKING HIS MIND ECHOES THEMES OF 64 CAMPAIGN | By Martin Tolchin Special To the New York Times | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/head-of-postal-union-in-an-internal-struggle-too.html | HEAD OF POSTAL UNION IN AN INTERNAL STRUGGLE TOO | By Bill Keller | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/hot-dog-packages-recalled.html | HotDog Packages Recalled | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/judge-dismisses-suit-by-iowa-seeking-additional-farm-aid.html | JUDGE DISMISSES SUIT BY IOWA SEEKING ADDITIONAL FARM AID | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/key-us-nuclear-official-to-take-private-job.html | KEY US NUCLEAR OFFICIAL TO TAKE PRIVATE JOB | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/man-dies-protecting-child.html | Man Dies Protecting Child | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/man-in-the-news-convention-in-dallas-the-republicans-loyal-vice-president.html | MAN IN THE NEWS CONVENTION IN DALLAS THE REPUBLICANS LOYAL VICE PRESIDENT | By Phil Gailey | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/man-in-the-news-convention-in-dallas-the-republicans-resiilent-standard-bearer.html | MAN IN THE NEWS CONVENTION IN DALLAS THE REPUBLICANS RESIILENT STANDARD BEARER | By Steven R Weisman Special To the New York Times | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/man-tied-to-iran-arms-sales.html | Man Tied to Iran Arms Sales | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/old-steel-town-hopes-to-survive-recession.html | OLD STEEL TOWN HOPES TO SURVIVE RECESSION | By William Robbins | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/president-denies-plans-to-oust-labor-official.html | President Denies Plans To Oust Labor Official | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/republicans-nominate-reagan-and-bush-president-vows-to-build-america-s-party.html | REPUBLICANS NOMINATE REAGAN AND BUSH PRESIDENT VOWS TO BUILD AMERICAS PARTY | By Howell Raines | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/teachers-listen-to-business-chief.html | TEACHERS LISTEN TO BUSINESS CHIEF | By Gene I Maeroff | TX 1-405951 | 1984-08-24 |

| | | | | |
|---|---|---|---|---|
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/the-reganization-of-the-federal-courts.html | THE REGANIZATION OF THE FEDERAL COURTS | By Stuart Taylor Jr | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/us/wisconsin-to-stop-fighting-antenna.html | WISCONSIN TO STOP FIGHTING ANTENNA | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/world/100000-at-protest-of-gandi-policies.html | 100000 AT PROTEST OF GANDI POLICIES | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/world/2-soviet-ships-join-hunt-in-red-sea.html | 2 SOVIET SHIPS JOIN HUNT IN RED SEA | By Judith Miller | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/world/deng-as-outcast-daughter-tells-of-the-ordeal.html | DENG AS OUTCAST DAUGHTER TELLS OF THE ORDEAL | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/world/lebanon-to-ask-un-session-on-israel.html | LEBANON TO ASK UN SESSION ON ISRAEL | By Ihsan A Hijazi | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/world/nicaragua-removes-legal-status-of-three-anti-sandinista-parties.html | NICARAGUA REMOVES LEGAL STATUS OF THREE ANTISANDINISTA PARTIES | By Stephen Kinzer | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/world/nicargua-talks-said-to-progress.html | NICARGUA TALKS SAID TO PROGRESS | By Philip Taubman Special To the New York Times | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/world/paper-says-videotape-shows-sakharov-is-fit.html | Paper Says Videotape Shows Sakharov Is Fit | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/world/pope-rejects-class-struggle-as-basis-of-helping-the-poor.html | POPE REJECTS CLASS STRUGGLE AS BASIS OF HELPING THE POOR | AP | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/world/soviet-press-tells-of-spies-all-american.html | SOVIET PRESS TELLS OF SPIES ALL AMERICAN | By Serge Schmemann | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/world/turnout-low-as-mixed-race-south-africans-vote.html | TURNOUT LOW AS MIXEDRACE SOUTH AFRICANS VOTE | By Alan Cowell | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/world/under-the-guns-farmers-till-the-jordan-s-banks.html | UNDER THE GUNS FARMERS TILL THE JORDANS BANKS | By James Feron | TX 1-405951 | 1984-08-24 |
| 1984-08-23 | https://www.nytimes.com/1984/08/23/world/us-and-soviet-meet-on-surprise-attack-risk.html | US AND SOVIET MEET ON SURPRISEATTACK RISK | By Bernard Gwertzman | TX 1-405951 | 1984-08-24 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/a-museum-ramble-across-connecticut.html | A MUSEUM RAMBLE ACROSS CONNECTICUT | By Jeffrey Schmalz | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/auctions.html | AUCTIONS | By Enid Nemy | TX 1-404660 | 1984-08-27 |

| | | | | |
|---|---|---|---|---|
| 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/broadway.html | BROADWAY | By Enid Nemy | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/city-opera-cast-changes-for-la-boheme.html | CITY OPERA CAST CHANGES FOR LA BOHEME | By Will Crutchfield | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/diner-s-journal-mezzaluna-a-trattoria-for-pasta-and-pizza-fans.html | Diners Journal MEZZALUNA A TRATTORIA FOR PASTA AND PIZZA FANS | By Bryan Miller | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/does-the-tv-lens-distort-convention-coverage.html | DOES THE TV LENS DISTORT CONVENTION COVERAGE | By Peter W Kaplan | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/hudson-valley-tribute-to-benny-goodman-at-75.html | HUDSON VALLEY TRIBUTE TO BENNY GOODMAN AT 75 | By Harold Faber | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/long-island-city-new-artists-haven.html | LONG ISLAND CITY NEW ARTISTS HAVEN | By Philip Shenon | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/painting-55-by-hispanic-americans.html | PAINTING 55 BY HISPANICAMERICANS | By Michael Brenson | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/publishing-the-odds-against-foreign-authors.html | PUBLISHING THE ODDS AGAINST FOREIGN AUTHORS | By Edwin McDowell | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/restaurants-rotisserie-cooking-coney-i-italian.html | RESTAURANTS ROTISSERIE COOKING CONEY I ITALIAN | By Marian Burros | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/tv-weekend-music-america-live-offers-warwick-concert.html | TV WEEKEND Music America Live Offers Warwick Concert | By Jon Pareles | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/village-clubs-join-in-11-day-jazz-festival.html | VILLAGE CLUBS JOIN IN 11DAY JAZZ FESTIVAL | By Jon Pareles | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/weedender-guide.html | WEEDENDER GUIDE | By Eleanor Blau | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/books/books-of-the-times-154199.html | BOOKS OF THE TIMES | By Michiko Kakutani | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/about-real-estate-condrop-a-new-east-side-conversion.html | ABOUT REAL ESTATE CONDROP A NEW EAST SIDE CONVERSION | By Kirk Johnson | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/advbertising-us-china-television-venture.html | ADVBERTISING USCHINA TELEVISION VENTURE | By Isadore Barmash | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/advertising-addenda.html | ADVERTISING Addenda | By Isadore Barmash | TX 1-404660 | 1984-08-27 |

| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/advertising-buyout-at-brainreserve.html | ADVERTISING Buyout at Brainreserve | By Isadore Barmash | TX 1-404660 | 1984-08-27 |
|---|---|---|---|---|---|
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/advertising-diet-center-chain-signs-with-jwt-west.html | ADVERTISING Diet Center Chain Signs With JWTWest | By Isadore Barmash | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/advertising-gannett-and-y-r-end-an-assignment.html | ADVERTISING Gannett and YR End an Assignment | By Isadore Barmash | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/business-people-chairman-is-leaving-management-assistance.html | BUSINESS PEOPLE Chairman Is Leaving Management Assistance | By Kenneth Gilpin | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/business-people-revere-reorganizing-names-new-president.html | BUSINESS PEOPLE Revere Reorganizing Names New President | By Kenneth N Gilpin | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/business-people-us-home-shifts-senior-officials.html | BUSINESS PEOPLE  US Home Shifts Senior Officials | By Kenneth N Gilpin | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/buyout-offer-cited-by-sfn-companies.html | Buyout Offer Cited By SFN Companies | By Sandra Salmans | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/canada-amway.html | CanadaAmway | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/chapter-11-filing.html | Chapter 11 Filing | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/deficit-rises-16.4-billion.html | Deficit Rises 164 Billion | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/dow-ahead-by-0.66-on-lighter-volume.html | Dow Ahead by 066 On Lighter Volume | By Phillip H Wiggins | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/economis-scene-gop-s-plan-for-the-deficits.html | ECONOMIS SCENE GOPS PLAN FOR THE DEFICITS | By Leonard Silk | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/financial-corp-said-to-have-collateral-for-loans.html | Financial Corp Said to Have Collateral for Loans | By Thomas C Hayes | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/firestone-lifts-earnings-55.html | Firestone Lifts Earnings 55 | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/japanese-spend-more.html | Japanese Spend More | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/kaiser-cuts-aluminum-output-again.html | KAISER CUTS ALUMINUM OUTPUT AGAIN | By Daniel F Cuff | TX 1-404660 | 1984-08-27 |

| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/kroger-changes.html | Kroger Changes | AP | TX 1-404660 | 1984-08-27 |
|---|---|---|---|---|---|
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/market-place-tonka-s-role-in-toy-industry.html | MARKET PLACE TONKAS ROLE IN TOY INDUSTRY | By Vartanig G Vartan | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/new-spirit-at-an-auto-plant.html | NEW SPIRIT AT AN AUTO PLANT | By Susan Chira | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/rates-steady-m-1-is-down.html | RATES STEADY M1 IS DOWN | By Michael Quint | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/regan-to-delay-textile-import-curb.html | REGAN TO DELAY TEXTILE IMPORT CURB | By Clyde H Farnsworth | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/units-sale-set-by-city-investing.html | UNITS SALE SET BY CITY INVESTING | By Robert J Cole | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/whittaker-cuts-its-dividend.html | WHITTAKER CUTS ITS DIVIDEND | By Pamela G Hollie | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/business/zapmail-may-become-passe.html | ZAPMAIL MAY BECOME PASSE | By Peter W Barnes | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/movies/at-the-movies.html | AT THE MOVIES | By Lawrence Van Gelder | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/movies/film-love-streams-with-john-cassavetes.html | FILM LOVE STREAMS WITH JOHN CASSAVETES | By Janet Maslin | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/movies/pop-jazz-jazz-festival-film-series-offers-blues.html | POPJAZZ JAZZ FESTIVAL FILM SERIES OFFERS BLUES | By Jon Pareles | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/movies/screen-jigsaw-man-british-spy-thriller.html | SCREEN JIGSAW MAN BRITISH SPY THRILLER | By Lawrence Van Gelder | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/movies/screen-love-in-belfast.html | SCREEN LOVE IN BELFAST | By Janet Maslin | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/movies/screen-old-enough-about-2-young-friends.html | SCREEN OLD ENOUGH ABOUT 2 YOUNG FRIENDS | By Janet Maslin | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/movies/tv-weekend-sexual-abuse-of-children.html | TV WEEKEND SEXUAL ABUSE OF CHILDREN | By John Corry | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/cuomo-barnstorming-the-state-in-style-of-the-candidate-he-isn-t.html | CUOMO BARNSTORMING THE STATE IN STYLE OF THE CANDIDATE HE ISNT | By Michael Oreskes | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/hospital-strike-negotiators-trying-to-settle-final-issues.html | HOSPITAL STRIKE NEGOTIATORS TRYING TO SETTLE FINAL ISSUES | By Ronald Sullivan | TX 1-404660 | 1984-08-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/loans-by-14-banks-to-protect-lilco-from-bankruptcy.html | LOANS BY 14 BANKS TO PROTECT LILCO FROM BANKRUPTCY | By Matthew L Wald | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/new-york-day-by-day-154930.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/new-york-day-by-day-156113.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/new-york-day-by-day-156116.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/new-york-day-by-day-156119.html | NEW YORK DAY BY DAY | By Susan Heller Anderson and Maurice Carroll | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/no-headline-154571.html | No Headline | By Alan Truscott | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/police-beat-cuffed-man-inquiry-on-death-finds.html | POLICE BEAT CUFFED MAN INQUIRY ON DEATH FINDS | By Philip Shenon | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/state-unit-issues-study-on-impact-of-42d-st-plan.html | STATE UNIT ISSUES STUDY ON IMPACT OF 42D ST PLAN | By Frank J Prial | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/state-will-drop-370-jobs-in-unit-serving-jobless.html | STATE WILL DROP 370 JOBS IN UNIT SERVING JOBLESS | By R B Lynch | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/the-city-2-killed-in-fire-at-bronx-store.html | THE CITY   2 Killed in Fire At Bronx Store | By United Press International | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/the-region-a-dousing-chases-would-bebomber.html | THE REGION   A Dousing Chases WouldBeBomber | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/the-region-court-to-rule-on-silent-moment.html | THE REGION   Court to Rule On Silent Moment | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/the-region-plan-to-register-voters-can-begin.html | THE REGION   Plan to Register Voters Can Begin | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/the-travails-of-a-23rd-st-token-booth-attnedant.html | THE TRAVAILS OF A 23RD ST TOKENBOOTH ATTNEDANT | By Suzanne Daley | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/zaccaro-postponement-tied-to-convention-timing.html | ZACCARO POSTPONEMENT TIED TO CONVENTION TIMING | By Sam Roberts | TX 1-404660 | 1984-08-27 |

| 1984-08-24 | https://www.nytimes.com/1984/08/24/opinio n/foreign-affairs-the-split-level-gop.html | FOREIGN AFFAIRS THE SPLITLEVEL GOP | By Flora Lewis | TX 1-404660 | 1984-08-27 |
|---|---|---|---|---|---|
| 1984-08-24 | https://www.nytimes.com/1984/08/24/opinio n/in-the-nation-america-s-party.html | IN THE NATION AMERICAS PARTY | By Tom Wicker | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/opinio n/mondales-gop-latin-policy.html | MONDALES GOP LATIN POLICY | By Alan Tonelson | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/opinio n/the-phantom-jobless.html | THE PHANTOM JOBLESS | By David A Page | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/ albus-wins-open-despite-prolems.html | Albus Wins Open Despite Prolems | By John Radosta | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/ baseball-astros-win-pounding-20-hits.html | BASEBALL Astros Win Pounding 20 Hits | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/ draw-is-held-for-us-open.html | DRAW IS HELD FOR US OPEN | By Jane Gross | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/ met-trip-ends-on-a-good-note.html | MET TRIP ENDS ON A GOOD NOTE | By Joseph Durso | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/ no-merger-seen-in-pro-football.html | NO MERGER SEEN IN PRO FOOTBALL | By Gerald Eskenazi | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/ outdoors-canoe-lessons-still-available.html | OUTDOORS CANOE LESSONS STILL AVAILABLE | By Nelson Bryant | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/ scouting-charger-woes.html | SCOUTING Charger Woes | By Lawrie Mifflin | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/ scouting-soccer-success.html | SCOUTING Soccer Success | By Lawrie Mifflin | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/ scouting-standing-room.html | SCOUTING Standing Room | By Lawrie Mifflin | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/ scouting-the-long-road-to-the-majors.html | SCOUTING The Long Road To the Majors | By Lawrie Mifflin | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/ sports-of-the-times-walton-switches-to-plan- b.html | SPORTS OF THE TIMES WALTON SWITCHES TO PLAN B | By George Vecsey | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/ steel-curtain-is-now-closed-for-harris.html | Steel Curtain Is Now Closed for Harris | Michael Janofsky on Pro Football | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/ swim-mark-for-east-german.html | SWIM MARK FOR EAST GERMAN | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/ to-exhaustion-and-beyond.html | TO EXHAUSTION AND BEYOND | By William C Rhoden | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/ woolfolk-to-carry-less-often.html | WOOLFOLK TO CARRY LESS OFTEN | By Craig Wolff | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/style/g alanos-snug-fit-and-jewels.html | GALANOS SNUG FIT AND JEWELS | By Bernadine Morris | TX 1-404660 | 1984-08-27 |

| | | | | |
|---|---|---|---|---|
| 1984-08-24 | https://www.nytimes.com/1984/08/24/style/international-parties-a-club-for-the-young.html | INTERNATIONAL PARTIES A CLUB FOR THE YOUNG | By James Brooke | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/style/he-evening-hours.html | THE EVENING HOURS | By Carol Lawson | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/theater/a-lab-for-directors-to-try-and-err.html | A LAB FOR DIRECTORS TO TRY AND ERR | By Samuel G Freedman | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/theater/theater-a-thriller-from-1940.html | THEATER A THRILLER FROM 1940 | By Mel Gussow | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/around-the-nation-ex-bailiff-acquitted-in-chicago-inquiry.html | AROUND THE NATION ExBailiff Acquitted In Chicago Inquiry | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/briefing-154640.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/briefing-156246.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/briefing-156249.html | BRIEFING | By James F Clarity and Warren Weaver Jr | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/building-that-hid-oswald-hit-by-fire.html | BUILDING THAT HID OSWALD HIT BY FIRE | By Wayne King | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/campaign-notes-felon-joins-the-race-for-baker-s-senate-seat.html | CAMPAIGN NOTES  Felon Joins the Race For Bakers Senate Seat | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/campaign-notes-reagan-s-brother-greets-renomination-quietly.html | CAMPAIGN NOTES  Reagans Brother Greets Renomination Quietly | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/can-it-be-scientists-immune-to-the-fever.html | CAN IT BE SCIENTISTS IMMUNE TO THE FEVER | By Philip M Boffey | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/contempt-move-dropped-in-reporter-s-case.html | CONTEMPT MOVE DROPPED IN REPORTERS CASE | By Ben A Franklin | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/convention-dallas-republicans-reagan-speech-draws-battle-line-over-2-conflicting.html | CONVENTION IN DALLAS THE REPUBLICANS REAGAN SPEECH DRAWS BATTLE LINE OVER 2 CONFLICTING VIEWS OF US FUTURE | By Hedrick Smith | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/convention-in-dallas-the-republicans-convention-journal.html | CONVENTION IN DALLAS THE REPUBLICANS CONVENTION JOURNAL | By Francis X Clines | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/convention-in-dallas-the-republicans-dallas-gallery-and-now-a-gander-gap.html | CONVENTION IN DALLAS THE REPUBLICANS DALLAS GALLERY AND NOW A GANDER GAP | By John Russell | TX 1-404660 | 1984-08-27 |

| | | | | |
|---|---|---|---|---|
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/convention-in-dallas-the-republicans-delegates-feel-good-about-candidate.html | CONVENTION IN DALLAS THE REPUBLICANS DELEGATES FEEL GOOD ABOUT CANDIDATE | By Steven V Roberts | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/convention-in-dallas-the-republicans-the-dangers-ahead.html | CONVENTION IN DALLAS THE REPUBLICANS THE DANGERS AHEAD | By Steven R Weisman | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/convention-in-dallas-the-republicans-tv-depicts-gop-in-a-shift-to-right.html | CONVENTION IN DALLAS THE REPUBLICANS TV DEPICTS GOP IN A SHIFT TO RIGHT | By Dudley Clendinen | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/cradle-of-liberty-fights-minority-aid-plan.html | CRADLE OF LIBERTY FIGHTS MINORITY AID PLAN | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/federation-calls-for-better-teacher-training.html | FEDERATION CALLS FOR BETTER TEACHER TRAINING | By Gene I Maeroff | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/ferraro-s-finances-is-the-press-being-fair.html | FERRAROS FINANCES IS THE PRESS BEING FAIR | By Alex S Jones | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/hordes-of-youths-test-their-susceptibility.html | HORDES OF YOUTHS TEST THEIR SUSCEPTIBILITY | By Clyde H Farnsworth | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/hughes-warned-by-pentagon-on-quality-control.html | HUGHES WARNED BY PENTAGON ON QUALITY CONTROL | By Susan F Rasky | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/mondale-s-aides-assail-gop-tax-cutting-plan.html | MONDALES AIDES ASSAIL GOP TAXCUTTING PLAN | By Fay S Joyce | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/new-brain-study-technique-reveals-an-alzheimer-defect.html | NEW BRAIN STUDY TECHNIQUE REVEALS AN ALZHEIMER DEFECT | By Lawrence K Altman | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/power-loss-snarls-boston-traffic-downtown-blacked-out-for-hours.html | POWER LOSS SNARLS BOSTON TRAFFIC DOWNTOWN BLACKED OUT FOR HOURS | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/reagan-at-prayer-breakfast-calls-politics-and-religion-inseparable.html | REAGAN AT PRAYER BREAKFAST CALLS POLITICS AND RELIGION INSEPARABLE | By Phil Gailey Special To the New York Times | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/reagan-in-acceptance-asks-help-on-unfinished-agenda-promises-to-oppose-tax-rise.html | REAGAN IN ACCEPTANCE ASKS HELP ON UNFINISHED AGENDA PROMISES TO OPPOSE TAX RISE | By Howell Raines Special To the New York Times | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/upi-and-news-union-reach-agreement-on-austerity-plan.html | UPI AND NEWS UNION REACH AGREEMENT ON AUSTERITY PLAN | By Lee A Daniels | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/wisconsin-to-end-radio-suit.html | Wisconsin to End Radio Suit | AP | TX 1-404660 | 1984-08-27 |

| 1984-08-24 | https://www.nytimes.com/1984/08/24/us/younger-vfw-members-rising-vietnam-veteran-in-line-for-chief.html | YOUNGER VFW MEMBERS RISING VIETNAM VETERAN IN LINE FOR CHIEF | By E R Shipp | TX 1-404660 | 1984-08-27 |
|---|---|---|---|---|---|
| 1984-08-24 | https://www.nytimes.com/1984/08/24/world/4-to-be-tried-in-london-in-seizing-of-nigerian.html | 4 to Be Tried in London In Seizing of Nigerian | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/world/as-turks-go-home-german-steel-town-withers.html | AS TURKS GO HOME GERMAN STEEL TOWN WITHERS | By John Tagliabue | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/world/french-town-foils-former-african-emperor.html | FRENCH TOWN FOILS FORMER AFRICAN EMPEROR | By E J Dionne Jr | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/world/iraq-says-its-warplaneshit-a-vessel-in-the-gulf.html | Iraq Says Its WarplanesHit a Vessel in the Gulf | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/world/labor-party-wins-easily-in-south-african-mixed-race-vote.html | LABOR PARTY WINS EASILY IN SOUTH AFRICAN MIXEDRACE VOTE | By Alan Cowell | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/world/laborities-demand-falkland-inquiry.html | LABORITIES DEMAND FALKLAND INQUIRY | By Jo Thomas | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/world/lebanese-army-s-top-druse-officer-dies-in-crash.html | LEBANESE ARMYS TOP DRUSE OFFICER DIES IN CRASH | By Ihsan A Hijazi | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/world/mongolia-removes-its-ailing-leader.html | MONGOLIA REMOVES ITS AILING LEADER | By Seth Mydans | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/world/moscow-said-to-banish-bonner-for-state-slander.html | MOSCOW SAID TO BANISH BONNER FOR STATE SLANDER | By Bernard Gwertzman | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/world/new-delhi-extends-direct-rule-in-punjab.html | New Delhi Extends Direct Rule in Punjab | AP | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/world/pentagon-issues-news-guidelines-for-combat-zones.html | PENTAGON ISSUES NEWS GUIDELINES FOR COMBAT ZONES | By Richard Halloran Special To the New York Times | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/world/peres-suffers-setback-in-coalition-effort.html | PERES SUFFERS SETBACK IN COALITION EFFORT | By James Feron | TX 1-404660 | 1984-08-27 |
| 1984-08-24 | https://www.nytimes.com/1984/08/24/world/us-aide-faults-press-on-coverage-of-castro.html | US Aide Faults Press On Coverage of Castro | AP | TX 1-404660 | 1984-08-27 |